# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CENTER CITY HEALTHCARE, LLC d/b/a | ) Case No. 19-11466 (KG) |
| HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | ) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) |

## NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE that on the date hereof, the above-captioned debtors and debtors in possession have filed the Creditor Matrix (attached hereto as **Exhibit A**) with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

[remainder of page left intentionally blank]

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Dated: July 3, 2019                              **SAUL EWING ARNSTEIN & LEHR LLP**

By:*/s/ Monique B. DiSabatino*
       Mark Minuti (DE Bar No. 2659)
       Monique B. DiSabatino (DE Bar No. 6027)
       1201 N. Market Street, Suite 2300
       P.O. Box 1266
       Wilmington, DE  19899
       Telephone: (302) 421-6800
       Fax: (302) 421-5873
       mark.minuti@saul.com
       monique.disabatino@saul.com

         -and-

       Jeffrey C. Hampton
       Adam H. Isenberg
       Aaron S. Applebaum (DE Bar No. 5587)
       Centre Square West
       1500 Market Street, 38th Floor
       Philadelphia, PA 19102
       Telephone: (215) 972-7700
       Fax: (215) 972-7725
       jeffrey.hampton@saul.com
       adam.isenberg@saul.com
       aaron.applebaum@saul.com

       *Proposed Counsel for Debtors and*
       *Debtors in Possession*

**EXHIBIT A**

**Creditor Matrix**

1 800 Gift Certificate
c/o Pc
P.O. Box 12105
Birmingham, AL 35203

100 Acre Ranch LLC
DBA Fastsigns of Willow Grove
707 Easton Rd
Willow Grove, PA 19090

1199 Seiu National Benefit
Times Square Station
P.O. Box 942
New York, NY 10108-0942

1199C, NUHHCE
c/o O Donoghue  O Donoghue
Attn  Lance Geren
Constitution Pl, Ste 515
325 Chestnut St
Philadelphia, PA 19106

11Th Street Auto Repair Ctr Inc
820-22 S 11th St
Philadelphia, PA 19147

12St Catering, Inc
Attn  Michele Leff, President
3312 Spring Garden St
Philadelphia, PA 19104

12Th St Catering
3312 Spring Garden St
Philadelphia, PA 19104

12Th Street Catering Inc
3032 Coulter St West
Philadelphia, PA 19129

1526 Lombard Street SNF Operations LLC
d/b/a Powerback Rehabilitation
1526 Lombard St
Philadelphia, PA 19146

16Th Street Marathon Grill
121 S 16th St
Philadelphia, PA 19102

1701 Jfk Restaurant
DBA Table 31 Restaurant
1701 Jfk Blvd
Philadelphia, PA 19103

1800Doctors Inc
Attn  Accounts Receivable
100 Woodbridge Ctr Dr, Ste 202
Woodbridge, NJ 07095

1-800-Gift Certificate LLC
DBA Incentone
400 Patterson Plank Rd, 2nd Fl
Carlstadt, NJ 07072

1801 Jfk Rest Assoc LLC
DBA Misconduct Logan Square
1801 Jfk Blvd
Philadelphia, PA 19103

1St Quality Sch Supplies Inc
333 N Falkenburg Rd, Ste A124
Tampa, FL 33619

216 W. Somerset St
Philadelphia, PA 19133

219 N Broad St Partners Ltd Corp
c/o Atb Realty
P.O. Box 1100
Bala Cynwood, PA 19004

21St Ward Junior League
Attn  Jim Marino
9007 Buttonwood Pl
Philadelphia, PA 19128

224 East 13Th St Realty Grp
55 Union Rd, Ste 203A
Spring Valley, NY 10977

227 N Broad St Associates LP
207 N Broad St 3rd Fl
Philadelphia, PA 19107

230 N. Broad St, MS 300
Philadelphia, PA 19102

2424 E York Mt LP
2424 E York St, Unit 204
Philadelphia, PA 19125

24Th Police District Advisory Cou
Attn  Samuel Recreation Ctr
3539 Gaul St
Philadelphia, PA 19134

26Th Police District
615 E Girard Ave
Philadelphia, PA 19125

3000Bc
7946 Germantown Ave
Philadelphia, PA 19118

3020 Market St, Ste 560
Philadelphia, PA 19104

3300 Henry Avenue Operating Company
DBA Pediatric Specialty Care
3301 Scotts Ln
Philadelphia, PA 19129

3300 Henry LP
c/o Stonehenge Advisors Inc
Unit One Falls Center LP
2929 Arch St Cira Ctr, Ste 1351
Philadelphia, PA 19104

3322 College Dr
P.O. Box 1500
Vineland, NJ 08362

39 Design Company Inc
DBA Baker the Sign Man
1125 Race St
Philadelphia, PA 19107-1723

3Ci Capital
6965 Union Park Ctr Ste, 400
Midvale, UT 84047

3E Comp Env, Ecological And Engineering
3207 Grey Hawk Court, Ste 200
Carlsbad, CA 92010

3E Company
1905 Aston Ave, Ste 100
Carlsbad, CA 92008

3E Company Inc
Attn Accts Receivable
P.O. Box 5307
New York, NY 10087-5307

3M
2807 Paysphere Cir
Chicago, IL 60674

3M
Fdn 2254
2807 Paysphere Cir
Chicago, IL 60674

3M
Fzm6917
P.O. Box 102960
Atlanta, GA 30368-2960

3M
Gbk7937
P.O. Box 371227
Pittsburgh, PA 15250-7227

3M
P.O. Box 371227
Pittsburgh, PA 15250-7227

3M Cogent Inc
P.O. Box 845552
Dallas, TX 75284-5552

3M Company
Payment From Central Carolina
P.O. Box 371227
Pittsburgh, PA 15250-7227

3M Fah0335
P.O. Box 371227
Pittsburgh, PA 15250-7227

3M Health Care Sarns Cdi Prod
Sarns Cdi Products
P.O. Box 77337
Detroit, MI 48277

3M Health Information Systems, Inc
Attn Legal
575 W Murray Blvd
Murray, UT 84123

3M Swm8046
P.O. Box 371227
Pittsburgh, PA 15250-7227

50 Words, LLC
Attn Linda Mcdonough
1915 Wayne Dr
West Norriton, PA 19403

6101 Automotive Inc
DBA Champion Toyota
1546 Cottman Ave
Philadelphia, PA 19111

717 Hbe Corp 2
Adam S Mark Hotes
City Ave Monument Rd
Philadelphia, PA 19131

76 Carriage Co Inc
DBA Philadelphia Trolly Works
1119 N Bodine St
Philadelphia, PA 19123

777 Nashville LP
DBA Sheraton Music City
777 Mcgavock Pike
Nashville, TN 37214

8E6 Technologies Corp
828 W Taft Ave
Orange, CA 92865

931-933 Inc
DBA Cantina Dos Segundos
56 S 2nd St
Philadelphia, PA 19106

A A Partners LLC
DBA Budget Blinds of Center City
719 Oak Springs Rd
Bryn Mawr, PA 19010

A Book Company
2415 Palumbo Dr
Lexington, KY 40509

A C C P Inc
Protection Inc
4034 N Barnett Way
Missouri City, TX 77459

A Daigger Company Inc
37120 Eagle Way
Chicago, IL 60678-1371

A Ent Inc
P.O. Box 432
Harleysville, PA 19438

A F Callan Company Inc
209 Highland Ave
Westmont, NJ 08108

A G Scientific Inc
6450 Lusk Blvd, Ste E102
San Diego, CA 92121

A Geoffrey Didario
210 Hampton Green Dr
No United Kingdom, PA 19454

A J Appliance Parts   Service
1437 W Passyunk Ave
Philadelphia, PA 19145

A J Chialastri
600 Apache Lane
Plymouth Meeting, PA 19462

A J Chialastri Md
600 Apache Ln
Plymouth Meeting, PA 19462

A J Madison Inc
1416 38th St
Brooklyn, NY 11218-3614

A N/The Landsmans Fine Framing
401 S Whitehorse Pike
Magnolia, NJ 08049

A Place To Remember
1885 Univ Ave, Ste 110
St Paul, MN 55104

A Pomerantz   Company Inc
W8425
P.O. Box 7777
Philadelphia, PA 19175-8425

A S Sprinkler Co Inc
101 E Laurel Ave
Cheltenham, PA 19012

A Vox Systems Inc
28267 Ruffian Dr
Fair Oaks Ranch, TX 78015

A. I. Dupont Hospital For Children
Of the Nenours Foundation
Attn  Alfred Du Pont
1600 Rockland Rd
Wilmington, DE 19803

A. I. Dupont Hospital For Children
The Nemours Foundation
Attn  Office of Contract Admin
10140 Centurion Pkwy N, Legal Dept-2 W
Jacksonville, FL 32256

A/G Member Health Insurance
Ag Wm Vet
1445 Booneville Ave
Springfield, MO 65802-1894

A-1 Restoration Inc
5452 Locust St
Philadelphia, PA 19139

Aa Casa Inc
DBA Pm Associates
714 Bethlehem Pike, Ste 302
Lower Gwynedd, PA 19002

Aa Casa Inc
T/A Pm Associates
714 N Bethlehem Pike, Ste 302
Lower Gwynedd, PA 19002

Aaa Mid-Atlantic
P.O. Box 42637
Philadelphia, PA 19101-2637

Aaa Mid-Atlantic Inc
2040 Market St
Philadelphia, PA 19103

Aaa Travel Agency
Travel Accounting
P.O. Box 31087
Tampa, FL 33631

Aaam
35 E Wackler Dr, Ste 850
Chicago, IL 60601

Aabb Sales Department
Attn  Sales
8101 Glenbrook Rd
Bethesda, MD 20814

Aabb Sales Dept
P.O. Box 791251
Baltimore, MD 21279-1251

Aabha Jain Md
317 N Broad St, Apt 617
Philadelphia, PA 19107

Aacc Press
2101 L St NW, Ste 202
Washington, DC 20037-1526

Aacpm
15850 Crabbs Branch Way, Ste 320
Rockville, MD 20855

Aadco Inc
P.O. Box 410
Randolph, VT 05060

Aaem Services
555 E Wells St Ste,  1100
Milwaukee, WI 53202-3823

Aaf International
P.O. Box 828436
Philadelphia, PA 19182-8436

Aaham
Dept 3005
Washington, DC 20042-3005

AAHS, LLC
d/b/a Hahnemann University Hospita
230 N Broad St
Philadelphia, PA 19102

AAHS, LLC
d/b/a Hahnemann University Hospital
230 N Broad St
Philadelphia, PA 19102

Aakash Patel
200 N 16 St, Apt 914
Philadelphia, PA 19102

Aami Assoc For The Advancement
Of Medical Instrumentation
4301 N Fairfax Dr St 301
Arlington, VA 22203

Aami Publications
4301 N Fairfax Dr, Ste 301
Arlington, VA 22203-1633

Aanchal Chhantyal
322 S 11th St, Apt 11
Philadelphia, PA 19107

Aans Cns Section On Neuro
Critical Care
7550 Eagle Way
Chicago, IL 60678-1075

Aao-Hnsf Inc
Head   Neck Surgery Found Inc
One Prince St
Alexandria, VA 22314-3357

Aap Publications
P.O. Box 747
Elk Grove Village, IL 60009-0747

Aapc Inc
P.O. Box 35199
Seattle, WA 98124

Aaphd
P.O. Box 7536
Springfield, IL 62791-7536

Aarc
Cincinnati Housing Bureau
300 W 6th St
Cincinnati, OH 45202

Aardvark Pest Control Services, Inc
Attn  President
2921 Concord Rd
Aston, PA 19014

Aardvark Pest Control Svcs Inc
2921 Concord Rd
Aston, PA 19014

Aardvark Pest Management Inc
P.O. Box 39391
Philadelphia, PA 19136

Aargon Agency, Inc
8668 Spring Mountain Rd
Las Vegas, NV 89117

Aaron Dincher
909 Brook Ave
Secane, PA 19018

Aaron Jerome Rothblott
4411 Pine St
Philadelphia, PA 19104

Aaron Lee
1666 Callowhill St, Apt 5c
Philadelphia, PA 19130

Aaron Maggio
1211 Ripley St
Philadelphia, PA 19111

Aaron Palmquist
648 N 8th St
Philadelphia, PA 19123

Aaron Summers Md
219 Green Lane, Apt
Philadelphia, PA 19123

Aaron Williams
4922 D St
Philadelphia, PA 19120

Aarp
P.O. Box 740819
Atlanta, GA 30374-0819

Aarp
P.O. Box 740819
Salt Lake City, UT 30374-0819

Aarp Healthcare Options
P.O. Box 740819
Atlanta, GA 30374-0819

Aarp Medicare Supplement
P.O. Box 740819
Atlanta, GA 30374

Aarti Patel Md
2215 Arch St, Apt 405
Philadelphia, PA 19103-1323

Aarya Rajalakshmi
1500 Chestnut St, Apt 9e
Philadelphia, PA 19102

Aasha Laheri
3902 City Ave, Apt B1109
Philadelphia, PA 19131

Aasld Membership Renewal
Liver Diseases
1001 N Fairfax, Ste 400
Membership Renewal
Alexandria, VA 22314

Aasta D Mehta Md
352 Bowers Rd
Berwick, PA 18603

Aawc
301-305 N 9th St
Philadelphia, PA 19107

Aawr
P.O. Box 4273
Houston, TX 77210

Ab Biodisk Na Inc
200 Centennial Ave, Ste 130
Piscataway, NJ 08854

Ab52 Inc
DBA Bryces Catering Co
1438 Manoa Rd
Wynnewood, PA 19096

Ab52 T/A Bryces Catering
1438 Manoa Rd
Wynnewood, PA 19096

Abb Anesthesia Inc
302 Blackburn Dr
Berwyn, PA 19312

Abbas Raza
204 E Salaignac St, Apt A5
Philadelphia, PA 19128

Abbe Pitera
1722 Wallace St, Apt 101
Philadelphia, PA 19130

Abbey M Caccia
111 Washington Ave
Laurel Springs, NJ 08021

Abbiotec
7955 Dunbrook Rd, Ste B
San Diego, CA 92126

Abbott Laboratories
75 Remittance Dr Ste, 1310
Chicago, IL 60675-1310

Abbott Laboratories
P.O. Box 100997
Atlanta, GA 30384-0997

Abbott Laboratories
Ross Products Division
Dept L-281
Columbus, OH 43260

Abbott Laboratories Inc
100 Abbott Park Rd
Abbott Park, IL 60064

Abbott Laboratories Inc
22400 Network Pl
Chicago, IL 60673-1224

Abbott Laboratories Inc
P.O. Box 92679
Chicago, IL 60675-2679

Abbott Laboratories Inc
Ref, 000000000176181
P.O. Box 41601
Philadelphia, PA 19101-1601

Abbott Laboratories Inc
Ross Products Division
75 Remittance Dr, Ste 1310
Chicago, IL 60675-1310

Abbott Molecular Inc
Attn  Legal Department
1350 E Touhy Ave
Des Plaines, IL 60018

Abbott Nutrition
100 Abbott Park Rd
Abbott Park, IL 60064

Abbott Nutrition
Abbott Laboratories
75 Remittance Dr, Ste 1310
Chicago, IL 60675-1310

Abbott Point Of Care
400 College Rd E
Princeton, NJ 08540

Abbott Scientific Products Div
P.O. Box 92709
Chicago, IL 60675

Abbott Spine
75 Remittance Dr Ste,  6384
Chicago, IL 60675-6384

Abbott Spine
75 Remittance Dr Ste,  6384
Chicago, IN 60675-6384

Abbott Vascular Inc
75 Remittance Dr, Ste 1138
Chicago, IL 60675-1138

Abbvie Us LLC
62671 Collection Ctr Dr
Chicago, IL 60693-0626

Abcam Inc
P.O. Box 3460
Boston, MA 02241-3460

Abco Refrigeration Supply
49-70 31st St
Long Island City, NY 11101-3193

Abdel-Rhmman Manssra
1723 North Mascher St
Philadelphia, PA 19122

Abdul Cole
116 Felton Ave
Sharon Hill, PA 19079

Abdullah Sakarcan Md
1111 Youngford Rd
Gladwynn, PA 19035

Abe S Electric Center Inc
DBA Abe S of Maine
1957 Coney Island Ave
Brooklyn, NY 11223

Abena Apraku
42 S 15th St, Unit 1307
Philadelphia, PA 19102

Abena Hagan-Brown
820 N 3rd St, Unit 202
Philadelphia, PA 19123

Abeon Medical Corporation
4650 W Stsboro Rd
Richfield, OH 44286

Abhinav Ohri Md
3901 Conshohocken Ave, Apt 5218
Philadelphia, PA 19131

Abhishek Seth
444 N 4th St, Apt 719
Philadelphia, PA 19123

Abid Rafiq Chaudhry Md
1700 Butler Pike
Plymouth Park Apts
Conshohocken, PA 19428

Abid Rafiq Chaudhry Md
1700 Butler Pike, Apt 19b
Conshohocken, PA 19428

Abigail Copella
118 N 21st St,  At3f
Philadelphia, PA 19103

Abigail Frick
1770 33rd St Sw
Allentown, PA 18103

Abigail Gilligan
1601 Sansom St
Philadelphia, PA 19103

Abigail Gresh
422 Cherokee St
Emmaus, PA 18049

Abigail Mclinden
3931 Lilac Rd
Allentown, PA 18103

Abigail Proctor
229 Brown St, Apt 4
Philadelphia, PA 19123

Abigail Thomas
2926 Knorr St
Philadelphia, PA 19149

Abilash Jaganathan
1123 W Jefferson St
Philadelphia, PA 19122

Abilitations
Mb, Unit  67-3106
Milwaukee, WI 53268-3106

Abington Art Center
515 Meetinghouse Rd
Jenkintown, PA 19046

Abington Memeorial Hospital
Attn  Director of Pharmacy
1200 Old York Rd
Abington, PA 19001-3788

Abington Memorial Hospital
1200 Old York Rd
Abington, PA 19001

Abington Memorial Hospital
Attn  Associate General Counsel
1200 Old York Rd
Abington, PA 19001-3788

Abington Memorial Hospital
Attn  Chief Executive Officer
1200 Old York Rd
Abington, PA 19001

Abington Memorial Hospital
Attn  Exec VP  COO
1200 Old York Rd
Abington, PA 19001

Abington Memorial Hospital
Attn  Legal Services Dept
1200 Old York Rd
Abington, PA 19001

Abington Memorial Hospital
Attn  Margaret M. Goldirck, President
1200 Old York Rd
Abington, PA 19001

Abington Memorial Hospital
Dixon School of Nursing
3500 Maryland Rd
Willow Grove, PA 19090

Abington Memorial Hospital
P.O. Box 7417
Philadelphia, PA 19101-7417

Abington Memorial Hospital
Public Relations   Mktg Dept
1200 Old York Rd
Abington, PA 19001

Abington Memorial Hospital  Jeffferson
Attn  Ceo
1200 Old York Rd
Abington, PA 19001

Abington Memorial Hospital Corp
Attn  L Ott, Finance
2510 Maryland Rd, Ste 230
Willow Grove, PA 19090

Abington Surgical Center
Attn  Philomena Glowke
2701 Blair Mill Rd
Willow Grove, PA 19090

Abington Surgical Center L C
2701 Blair Mill Rd, Ste 35
Willow Grove, PA 19090

Abington Surgical Center Pc
2701 Blair Mill Rd
Willow Grove, PA 19090

Abington Township Public Library
1030 Old York Rd
Abington, PA 19001

Abington Township Treasurer
Max M Solomon
1176 Old York Rd
Abington, PA 19001

Abiodun Omoloja
665 Westerly Dr
Crescent Springs, KY 41017

Abiomed Cardiovascular Inc
P.O. Box 6214
Boston, MA 02212-6214

Abiomed, Inc
22 Cherry Hill
Danvers, MA 01923

Abioseh Kamara
18 Capano Dr, Apt B4
Newark, DE 19702

Abl Medical LLC
705 East 50 So
American Fork, UT 84003

Able Office Products Corporation
P.O. Box 557
So Plainfield, NJ 07080

Able Plumbing Supply Co
6815 Germantown Ave
Philadelphia, PA 19119

Abm Security Services
P.O. Box 743252
Los Angeles, CA 90074-3252

Abms Solutions LLC
3050 Peachtree Rd, Ste 570
Atlanta, GA 30305

ABO Haven Early Learning Center
Attn  Exec Dir
101 Spring Garden St
Philadelphia, PA 19123

Abol Arjmand-Fard Md
3601 Conshohocken Ave, Apt 502
Philadelphia, PA 19131

Abolghassem Mahmoudieh
DBA Biomedevice Engineering
3014 Giant Rd
San Pablo, CA 94806

Abp Inc
P.O. Box 127
Granger, IN 46530-0127

Abraham Hamilton
47 Greenbrook Dr
Levittown, PA 19055-1915

Abraham Joseph Layon Md
456 Stein Ln
Lewisburg, PA 17837

Abraxis Bioscience Inc
1107 Momentum Pl
Chicago, IL 60689-5311

Abriola Company Corporation
1013 Pleasant Ave
Wyndmoor, PA 19038-8028

Abs Imaging System Inc
P.O. Box 447
Silverdale, PA 18962

Abs Inc
P.O. Box 9013
Fargo, ND 58106-9013

Absolutely Apropos
118 Ceton Ct
Bromall, PA 19008

Abviser Medical LLC
79 W 4500 South, Ste 18
Salt Lake City, UT 84107

Abyrx Inc
1 Bridge St, Ste 121
Irvington, NY 10533

Ac   S Inc
Pyro Stop
P.O. Box 64191
Baltimore, MD 21264-4191

Ac Media Resources LLC
Re Jd Factors
P.O. Box 687
Wheaton, IL 60187

A-C Reproduction   Copy Center
1510 Sansom St
Philadelphia, PA 19102

Acaai
Immunology
85 W Algonquin Rd, Ste 550
Arlington Heights, IL 60005-4425

Academic Pediatric Assoc
6728 Old Mclean Village Dr
Mclean, VA 22101

Academic Ther Pub High Noon Books
Ann Arbor Pub
20 Commercial Blvd
Novato, CA 94949-6191

Academic Therapy Publications
20 Leveroni Ct
Novato, CA 94949-5746

Academy Event Services
3312 Spring Garden St
Philadelphia, PA 19104

Academy Management Services
DBA Sf Matching Programs
3440 Walnut Ave Bldg A 2nd Fl
Fremont, CA 94538

Academy Medical Systems Inc
P.O. Box 998
Palos Verdes Estates, CA 90274

Academy Of Breastfeeding Medicine
140 Huguenot St
New Rochelle, NY 10801-5215

Academy Of Medical/Surg Nurse Inc
E Holly Ave Box 56
Pitman, NJ 08071-9911

Academy Of Music Of Philadelphia
260 S Broad St 16th Fl
Philadelphia, PA 19102

Academy Of Natural Sciences
Philadelphia
Academy Natural Science
1900 Benjamin Franklin Pwky
Philadelphia, PA 19103

Academy Of Natural Sciences Corp
Attn  Nicole Sigda
1900 Ben Franklin Pkwy
Philadelphia, PA 19103

Academy Of Nutrition   Dietetics
P.O. Box 97215
Chicago, IL 60607

Academy Of Pain Research
1790 26th Ave
San Francisco, CA 94122

Academy Overhead Door Co Inc
725 County Line Rd
Huntingdon Valley, PA 19006

Academy Plus Overhead Door Compan
725 County Line Rd
Huntingdon Valley, PA 19006

A-Caldwell Lists
Attn  Denise Rodgers
4350 Georgetown Square, Ste 701
Atlanta, GA 30338

Acceletronics Inc
602 Gordon Dr
Exton, PA 19341

Accelinear Service Company
DBA Oncology Svcs International
102 Chestnut Ridge Rd 2nd Fl
Montvale, NJ 07645

Accent
P.O. Box 952366
St Louis, MO 63195

Accent
P.O. Box 952366
St Louis, MO 93195-2356

Accent Cost Containment
Solutions
P.O. Box 952366
St Louis, MO 63195-2366

Accent Insurance Recovery
Solutions
P.O. Box 69004
Omaha, NE 68106

Accent Insurance Recovery Solutio
P.O. Box 952366
St Louis, MO 63195

Accent Recovery
P.O. Box 952366
St Louis, MO 63195

Accent Recovery Solutions/Greatwe
P.O. Box 69004
Omaha, NE 68106-5004

Access Closure Inc
c/o Cardinal Health
P.O. Box 100316
Pasadena, CA 91189-0316

Access Credential Systems LLC
DBA Automated Card Systems Inc
2 Four Coins Dr
Canonsburg, PA 15317

Access Information Mgmt Of Ga LLC
Access
P.O. Box 101048
Atlanta, GA 30392-1048

Access Intelligence LLC
P.O. Box 9187
Gaithersburg, MD 20898-9187

Access Nurse Pm, Inc.
DBA Teamhealth Medical Call Center
Attn  Executive Director
1431 Centerpoint Blvd, Ste 110
Knoxville, TN 37932

Access Rn Inc
3303 Disston St
Philadelphia, PA 19149

Access Technologies
DBA Norfolk Medical Inc
7350 N Ridgeway
Skokie, IL 60076

Acclarent Inc
16888 Collection Center Dr
Chicago, IL 60693-0168

Accommodation Mollen Inc
P.O. Box 824741
Philadelphia, PA 19182-4741

Accommodations Mollen Inc
2829 Cedar St
Philadelphia, PA 19134

Accountemps Inc
12400 Collection Center Dr
Chicago, IL 60693

Accrediation Council For Grad Inc
Medical Education
P.O. Box 92717
Chicago, IL 60675-2717

Accreditation Council For
Continuing Medical Education
Dept 20-1051
P.O. Box 5940
Carol Stream, IL 60197-5940

Accreditation Council For
Graduate Medical Education
515 N State St, Ste 2000
Chicago, IL 60654

Accreditation Council For
Graduate Medical Education
75 Remittance Dr Ste,  3222
Chicago, IL 60675-3222

Accredited Environmental
Technologies Inc
28 N Pennell Rd
Media, PA 19063

Accredo Health Group
13408 Collections Ctr Dr
Chicago, IL 60693

Accredo Health Group, Inc
1640 Century Center Pkwy
Memphis, TN 38134

Accredo Health Services Inc
Attn  Wholesale Dept
Accredo Health Group Inc
P.O. Box 978577
Dallas, TX 75397-8577

Accredo Health Services Inc
Attn  Wholsale Dept
Payment Frm Hahnemann
13408 Collections Ctr Dr
Chicago, IL 60693

Accredo Therapeutics Inc
P.O. Box 99768
Chicago, IL 60690

Accriva Diagnostics
P.O. Box 674441
Detroit, MI 48267-4441

Accriva Diagnostics, Inc
Attn  President and CEO
6260 Sequence Dr
San Diego, CA 92121

Accruent LLC
Dept 3636
P.O. Box 123636
Dallas, TX 75312-3636

Accruent, LLC
11500 Alterra Pkwy, Ste 110
Austin, TX 78758

Accu-Chart Healthcare Systems Inc
1305 Remington Rd, Ste 1
Schaumberg, IL 60173

Accurate Recovery Systems
450 Veit Rd
Huntington Valley, PA 19006

Accurate Surgical
Instruments Corp
300 Shames Dr
Westbury, NY 11590

Accurate Surgical
Scientific Instruments Corp
300 Shames Dr
Westbury, NY 11590

Accurate Surgical   Scient Corp
Instruments Corp
300 Shames Dr
Westbury, NY 11590

Accurate Surgical   Scientific
Scientific Instruments Corp
300 Shames Dr
Westbury, NY 11590

Accuro Healthcare Solutions Inc
P.O. Box 974608
Dallas, TX 75397-4608

Accuvein LLC
Dept Ch 16850
Palatine, IL 60055

Ace American Insurance Co
Chubb
Ch 10123
Palatine, IL 60055-0123

Ace American Insurance Company
436 Walnut St
Philadelphia, PA 19106

Ace Designs Inc
7900 N Radcliffe St Bldg 107
Bristol, PA 19007

Ace Disposal Corporation
1133 W Valley Hill Rd
Malvern, PA 19355

Ace Linen Service Inc
3120 W 6th St
Chester, PA 19013

Ace Medical LLC
818 Ellison Ave
Cincinnati, OH 45226

Ace Overhead Doors Co Inc
465 Pike Rd, Unit 107 108
Huntingdon Valley, PA 19006

Ace Property   Casualty Insurance
P.O. Box 15527
Wilmington, DE 19850

Ace Property   Casualty Insurance Co
436 Walnut St
Philadelphia, PA 19106

Ace Surgical Supply Company Inc
Dept Ch 14350
Palatine, IL 60055-4350

Ace Usa
P.O. Box 15527
Willmington, DE 19850

Acell Inc
P.O. Box 347766
Pittsburgh, PA 15251-4766

Acfei
2750 E Sunshine
Springfield, MI 65804

Ache
1951 Cornell Ave
Melrose Park, IL 60160

Achievement Products Inc
P.O. Box 6013
Carol Stream, IL 60197-6013

Achintya Moulick
200 Washington Square W
Philadelphia, PA 19106

Achintya Moulick, M.D.
200 Washington Square W
Philadelphia, PA 19106

Achintya N Moulick Md
200 Washington Square West, Apt 3407
Philadelphia, PA 19106

Acist Medical Systems Inc
P.O. Box 978975
Dallas, TX 75397-8975

Ackers Hardware Inc
400 Huntingdon Pike
Rockledge, PA 19046

Ackrad Laboratories
70 Jackson Dr
Cranford, NJ 07016

Acme Drapemaster Of Amer., Inc.
P.O. Box 192
Keasbey, NJ 08832-0192

Acmi Corporation
P.O. Box 19066-A
Newark, NJ 07195-0066

Acmi Corporation Circon
Rigid Endoscopy
136 Turnpike Rd
Southborough, MA 01772

Acnm
P.O. Box 1341
Washington, DC 20061-5036

Acog
P.O. Box 4500
Kearneysville, WV 25430

Acom Wholesale Corporation
352 E Main St
Collegeville, PA 19426

Acordia Of West Virginia Inc
DBA Acordia Employers Svc
1500 1 Ppg Pl
Pittsburgh, PA 15222

Acp-Asim
190 N Independence Mall W
Philadelphia, PA 19106-1572

Acr
P.O. Box 102295
Atlanta, GA 30368-9990

Acr Publications
P.O. Box 2348
Merrifield, VA 22116-2348

Acra-Cut Inc
989 Main St
Acton, Ma 01720

Acrometrix Corporation
File 30708
P.O. Box 6000
San Francisco, CA 94160

Acroprint Time Recorder
5640 Departure Dr
Raleigh, NC 27616

Acs
P.O. Box 7061
Utica, NY 13504-7061

Acs
Re Gina Marie Ruggierio
P.O. Box 7061
Utica, NY 13504-7061

Acs Committee On Trauma
Region Vii
University Hosp Emer Svc, Rm Ieo5
One Hospital Dr
Columbia, MO 65212

Acs Compiq
Attn  Christina Herrera
Acs/Srs Medical Recovery Dept
1851 E 1st St,  200
Santa Ana, CA 92705

Acs Consultant Company Inc
P.O. Box 201322
Dallas, TX 75320-1322

ACS Education Services, Inc
Attn  President
One World Trade Center, Ste 2200
Long Beach, CA 90831-2200

Acs Health Net
c/o the Rawlings Co
P.O. Box 740016
Louisville, KY 40201-9802

Acs Recovery Service
Id 14520492
P.O. Box 827953
Philadelphia, PA 19182

Acs Recovery Service
P.O. Box 4003
Schaumburg, IL 60168-4003

Acs Recovery Services
31355 Oak Crest Dr,  100
Westlake Village, CA 91361

Acs/Health Net Claims
P.O. Box 14702
Lexington, KY 40512

Acss/Foulke Associates Inc
Dept 1088 03
P.O. Box 61000
San Francisco, CA 94161

Acsys Resources Inc
P.O. Box 631267
Baltimore, MD 21263-1267

Act Inc
29 Bala Ave, Ste 114
Bala Cynwyd, PA 19004

Action Calendar   Specialty Co
DBA Renaissance Promotions Inc
5 Underwood Ct
Delran, NJ 08075

Action Computer Supplies Inc
25 Carle Rd Ste,  104
Westbury, NY 11590

Action Computer Supply Inc
6000 N 16th St
Phoenix, AZ 85016

Action Duplication Inc
8 Union Hill Rd
W Conshohocken, PA 19428

Action Products Inc
954 Sweeney Dr
Hagerstown, MD 21740

Action Uniforms
4844 Frankford Ave
Philadelphia, PA 19124

Action Without Borders Inc
360 W 31st St, Ste 1510
New York, NY 10001

Active Medical Inc
2200 B Hummingbird Ln
Harrisburg, PA 17112

Acts Document Management Inc
Formerly Pro Type
10940 SW Barnes Rd,  363
Portland, OR 97225

Acu Membership
Underserved Membership
P.O. Box 19966
Baltimore, MD 21211-0966

Acufirm
Landsteinerstrabe 2
D 63303
Dreieich
Germany

Aculux Inc
1100 Commercial Blvd,  120
Naples, FL 34104

Acumed Inc
7995 Collection Center Dr
Chicago, IL 60693

Acuson Corporation
Dept 81030
Box 1030
Woburn, MA 01813-1030

Ad Prima Charter School
Attn  Chief Executive Officer
8034 Thouron Ave
Philadelphia, PA 19150

Ad Tech Med Instrument Corporatio
1901 William St
Racine, WI 53404

Ada Brainsky Md
412 Andrew Rd
Merion, PA 19066

Ada Colon
8100 Gladestone Rd
Glenside, PA 19038

Adac
c/o Bank of America
P.O. Box 406713
Atlanta, GA 30384-6713

Adac Laboratories Inc
Attn  Jose Arias
540 Alder Dr
Milpitas, CA 95035

Adalberto Torres Md
2305 W Pinnacle
Dunlap, IL 61525

Adam Barouh
8201 Henry Ave, Apt B29
Philadelphia, PA 19128

Adam Barouh Md
199 Lenape Dr
New Britain, PA 18901

Adam Bourkadi
2047 Walnut St, Apt 2r
Philadelphia, PA 19103

Adam C Zoga Md
326 W Mermaid Ln
Philadelphia, PA 19118

Adam Cronrath
1934 Annin St
Philadelphia, PA 19146

Adam Dych
304 Union Ave
Delanco, NJ 08075

Adam E Burghardt Iii
11 Wildrose Ln
Levittown, PA 19054

Adam Elrafei
2200 Benjamin Franklin Pkwy, Apt S1207
Philadelphia, PA 19130

Adam Guttentag Md
312 Hathaway Ln
Wynnewood, PA 19096

Adam I Levine Md
2 Courtmel Rd
Mt Kisco, NY 10549

Adam J Baldwin
1704 Wallace St,  301
Philadelphia, PA 19103

Adam Sagot
226 W Rittenhouse Square, Apt 714
Philadelphia, PA 19103

Adam Schiavi Md
960 Fell St,  312
Baltimore, MD 21231

Adam Taliaferro Foundation
1710 Kingswood Pl
Clementon, NJ 08021

Adam Taliaferro Foundation
717 Crestbrook Ave
Cherry Hill, NJ 08003

Adam Weaver
1400 Spring Garden, Apt 610
Philadelphia, PA 19130

Adam Weinstein Md
101 Mill Creek Rd,  212
Ardmore, PA 19003

Adam Zisman
1030 Hyde St
Philadelphia, PA 19125

Adam Zwislewski
139 Polo Dr
North Wales, PA 19454

Adam Zwislewski
151 Canterbury Ln
Lansdale, PA 19446

Adams Electrical Construction Inc
2315 Bristol Pike
Bensalem, PA 19020

Adams Management Group Inc
32 Franklin St, Ste 302
Worcester, MA 01608

Adams Mark Hotel St Louis Inc
315 Chestnut St
St Louis, MO 63102

Adams Mark Philadelphia Inc
City Ave   Monument Rd
Philadelphia, PA 19131

Adams Outdoor Advertising Llp
P.O. Box 809140
Chicago, IL 60680-9140

Adaobi C Okobi
3902 City Ave, Apt 305b
Philadelphia, PA 19131-3062

Adaora Chilwendu
7332 Brookhaven Rd
Philadelphia, PA 19151

Addie Spain
44 Lincoln Ave
Yeadon, PA 19050

Addition Technology Inc
P.O. Box A3922
Chicago, IL 60690

Addval
1300 Industrial Blvd, Ste 202
Southampton, PA 18966

Addval Inc
1018 St Rd, Ste 102
Southampton, PA 18966

Adebimpe O Adewusi
230 N 21st St, Apt 206
Philadelphia, PA 19103

Adebola Awolesi
3860 Green St
Claymont, DE 19703

A-Dec Inc
P.O. Box 842759
Dallas, TX 75284

Adela Rota
DBA Adela S Frames
384 Edmonds Ave
Drexel Hill, PA 19026

Adele Fala
314 North 65th St
Philadelphia, PA 19139

Adele Mikesell
4333 H St
Philadelphia, PA 19124

Adele Weiss
1083 Paladin Pl
Sewell, NJ 08080

Ademco Distribution Inc
P.O. Box 905417
Charlotte, NC 28290-5417

Adeola Sadik Md
101 S Ellwood Ave, Unit 622
Baltimore, MD 21224

Adeola Tomiolugbodi Md
183 Hawthorne Court
Wyomissing, PA 19610

Adept-Med International Inc
665 Pleasant Valley Rd Ste,  C
Diamond Springs, CA 95619

Adeza Biomedical Corporation
Dept 33701
P.O. Box 39000
San Francisco, CA 94139

Adi
180 Michael Dr
Syosset, NY 11791

Adi
P.O. Box 1353
Melville, NY 11747

Adi Ganz Md
317 N Broad St, Apt 611
Philadelphia, PA 19107

Adi Inc
12974 Collections Center Dr
Chicago, IL 60693

Adib Rushdan
1310 Morton Ave
Chester, PA 19013

Adina Freedman
1126 South Alder St
Philadelphia, PA 19147

Adis International Ltd
Subscription Admin
41 Centorian Dr Private Bag 65901
Maivangi Bay 1311
Auckland
New Zealand

Adithya Joolukuntla
9 N 9th St, Unit 519
Philadelphia, PA 19107

Aditi Gupta Md
834 Chestnut St, Apt 1618
Philadelphia, PA 19107-5148

Aditya Pawar
1500 Chestnut St, Apt 9-E
Philadelphia, PA 19102

Adk Consulting
DBA Medleaders Group
534 Broad Hollow Rd, Ste 10
Melville, NY 11747

Admedus Corporation
P.O. Box 860378
Minneapolis, MN 55486

Administrative Concepts Inc
994 Old Eagle School Rd, Ste 1005
Wayne, PA 19087-1802

Admiral Insurance Company
1000 Howard Blvd, Ste 300
Mount Laurel, NJ 08054

Adnan Zubair Md
01 Covered Bridge Path
Philadelphia, PA 19115

Adnet Advertising Agency Inc
116 John St 35th Fl
New York, NY 10038

Adnet Advertising Agency Inc
59 John St
New York, NY 10038

Adobe Cafe Inc
4550 Mitchell St
Philadelphia, PA 19128

Adoni Health Institute
630 Churchman S Rd
Newark, DE 19702

Adp Inc
P.O. Box 842875
Boston, MA 02284-2875

Adp Screening   Selection Svcs
P.O. Box 645177
Cincinnati, OH 45264-5177

Adp, LLC
Attn  Legal Department
5800 Windward Pkwy
Alpharetta, GA 30005

Adria Parks
2321 Sansom St
Philadelphia, PA 19103

Adrian Lata Md
4000 Gypsy Ln, Apt 407
Philadelphia, PA 19144

Adrian Lopez
633 W Rittenhouse St,  B908
Philadelphia, PA 19144

Adriana Brodsky
821 Radcliffe St
Bristol, PA 19007

Adriana Dinger
1066 Huntingdon Dr
Williamstown, NJ 08094

Adriana Klucar Stoudt
12790 Primrose Lane, Apt 206
Eden Prairie, MN 55344

Adriana Restrepo Md
203 Drake Ln
North United Kingdom, PA 19454

Adriana Sanchez Md
115 Lombard St, Apt A
Philadelphia, PA 19147

Adriane Mckoy
196 Roselyn St
Philadelphia, PA 19120

Adrianne J Dudley
913 N 16th St, Apt 2
Philadelphia, PA 19130

Adrienne Kenney
389 Martin St
Philadelphia, PA 19128

Adrienne R Berrian
DBA Adrienne S Floral Creations
1114 W Wyoming Ave
Philadelphia, PA 19140

Adt Security Services Inc
DBA Sensormatic Electronics Corp
P.O. Box 32731
Charlotte, NC 28232-2731

Adt Security Systems Inc
P.O. Box 371878
Pittsburgh, PA 15250-7878

Adt Security Systems Mid-South
P.O. Box 371967
Pittsburgh, PA 15250-7967

Adtech Systems Inc
P.O. Box 2480
Lynn, MA 01903

Adult Congenital Heart Assoc
6757 Greene St, Ste 335
Philadelphia, PA 19119

Advance Business Graphics Corp
P.O. Box 514579
Los Angeles, CA 90051-4579

Advance Custom Promotions
Attn  Glenn Junker
2900 Horizon Dr
King of Prussia, PA 19406

Advance Door Service
P.O. Box 861
Lansdale, PA 19446

Advance Door Services, Inc
Attn  General Manager
777 Schwab Rd, Ste A
Hatfield, PA 19440

Advance Healthcare Shop Inc
2900 Horizon Dr
King of Prussia, PA 19406

Advance Management Corporation
P.O. Box 640
Morrestown, NJ 80857

Advance Medical Designs Inc
1241 Atlanta Industrial Dr
Marietta, GA 30066

Advance Medical Equipment Inc
121 W Girard Ave
Philadelphia, PA 19123

Advance Transportation Inc
1445 N 32nd St
Philadelphia, PA 19121

Advanced Air Service Group
Attn  Joseph Burke, President
45 Milton Dr
Aston, PA 19014

Advanced Air Service Group Inc
45A Milton Dr
Aston, PA 19014

Advanced Applications Inst Inc
DBA National Diagnostics
305 Patton Dr
Atlanta, GA 30336

Advanced Audio Visual Sale Inc
208 Carter Dr, Ste 7
W Chester, PA 19382

Advanced Av LLC
208 Carter Dr, Ste 710
West Chester, PA 19382

Advanced Av, LLC
208 Carter Dr
West Chester, PA 19382

Advanced Biohealing Inc
Abh Collection Account
Dept 3292
Carol Stream, IL 60132-3292

Advanced Business Products Inc
8216 W Waters Ave
Tampa, FL 33615-1823

Advanced Ce
530 Harlan Blvd, Ste Hol506
Wilmington, DE 19801

Advanced Chemical Sensors Company
101 Glades Rd
Boca Raton, FL 33432

Advanced Door Service Inc
P.O. Box 861
Lansdale, PA 19446

Advanced Door Services, Inc
Attn  General Mngr
777 Schwab Rd, Ste A
Hatfield, PA 19440

Advanced Health Education Center
Attn  Marilyn Sackett
8502 Tybor Dr
Houston, TX 77074

Advanced Imaging Resources
DBA Advanced Imaging Resources
P.O. Box 360736
Los Angeles, CA 90036

Advanced Imaging Systems
840 Good Hope Tr
Monroe, GA 30656

Advanced Informatics LLC
10 2nd St NE, Ste 300
Minneapolis, MN 55413

Advanced Instruments Inc
P.O. Box 845116
Boston, MA 02284-5116

Advanced Medical Designs Inc
808 Pickens Industrial Dr
Marietta, GA 30062

Advanced Medical Inc
DBA Vygon
P.O. Box 8500-7426
Philadelphia, PA 19178-7426

Advanced Medical Partners Inc
P.O. Box 95333
Grapevine, TX 76099-9732

Advanced Medical Systems Inc
P.O. Box 8500-7426
Philadelphia, PA 19178-7426

Advanced Medical Technologies LLC
DBA Blue Phantom LLC
6200 111th Ave NE
Kirkland, WA 98033

Advanced Neuromodulation Sys Inc
P.O. Box 915002
Dallas, TX 75391-5002

Advanced Office Environments
160 Quaker Ln
Malvern, PA 19355

Advanced Pharma Inc
9265 Kirby Dr
Houston, TX 77054

Advanced Radiotherapy Consulting
DBA Arc Specialty Svcs Inc
Specialty Svcs Inc
P.O. Box 187
Kalamazoo, MI 49004

Advanced Respiratory Inc
1020 W Country Rd F
St Paul, MN 55126

Advanced Sterilization Products Svcs Inc
33 Technology Dr
Irvine, CA 92618

Advanced Technologies Group Inc
377 E Butterfield Rd, Ste 900
Lombard, IL 60148

Advanced Technology Lab Inc
P.O. Box 101273
Atlanta, GA 30392

Advanced Transducer Services Inc
7565 Ravensridge Rd
St Louis, MO 63119

Advanced Vascular Dynamics
A Semler Technologies Co Inc
4252 SE International Way, Ste F
Milwaukie, OR 97222

Advancing Health In America
P.O. Box 92683
Chicago, IL 60675-2683

Advandx Inc
Accounts Receivable
400 Trade Center
Woburn, MA 01801-7476

Advantage Career Institute
100 Route 36
West Long Branch, NJ 07764

Advantage Industrial Supply
P.O. Box 34627
Philadelphia, PA 19101

Advantage Janitorial Solutions In
14000 Commerce Pkwy, Ste D
Mt Laurel, NJ 08054

Advantage Marketing Innovations
105 Victoria Ct
Maple Glen, PA 19002

Advantage Rn LLC
4184 Reliable Pkwy
Chicago, IL 60686-0041

Advantage Unlimited
3801 Market St, Ste 202
Philadelphia, PA 19104

Advantra
P.O. Box 7370
Londaon, KY 40742

Advantra Freedom
c/o Connolly Healthcare
P.O. Box 935005
Atlanta, GA 31193-5005

Advantra Freedom
P.O. Box 6495
Carol Stream, IL 60197

Advantra Freedom
P.O. Box 7154
London, KY 40742

Advantra Freedom First
Health
14955 Heathrow Forrest Pkwy
Houston, TX 77032-3841

Advent Hotel Management Corp
DBA Sheraton Gunter Hotel
8910 University Ctr Ln Ste,  500
San Diego, CA 92122

Advertising Design Systems Inc
P.O. Box 616
Lumberton, NJ 08048-0616

Advertising Systems Inc
8470C Remington Ave
Pennsauken, NJ 08110

Advisory Board Co
2445 M St NW
Washington, DC 20037

Advnt Biotechnologies LLC
2102 W Quail Ave Ste,  3
Phoenix, AZ 85027-2656

Adynxx, Inc
100 Pine St, Ste 500
San Francisco, CA 94111

Ae Litho Offset Printers Inc
Ae Litho Group/Riverside Graphics
450 Broad St
Beverly, NJ 08010

Aemc
Medical Staff Office Fund
One Penn Blvd Ste,  1026
Philadelphia, PA 19134-1095

Aeriana Pagan
4972 Pennway St
Philadelphia, PA 19124

Aeromedical Collections Services
401 Market St, Ste 200
Shreveport, LA 71106

Aerotech Filtration Inc
A Subsidiary of Flanders
Precisionaire
2399 26th Ave N
St Petersburg, FL 33734-7568

Aerotek Inc
3689 Collection Ctr Dr
Chicago, IL 60693

Aes Inc
P.O. Box 806
Riverhead, NY 11901-0806

Aes Pheaa
Attn  Richard Kuntz
P.O. Box 1465
Harrisburg, PA 17105-1465

Aes/Pheaa
1200 N 7th St
Harrisburg, PA 17102-1444

Aesculap Implant Systems
P.O. Box 780391
Philadelphia, PA 19178-0391

Aesculap Inc
P.O. Box 780426
Philadelphia, PA 19178-0426

Aetna
151 Farmington Ave
Hartford, CT 06156

Aetna
151 Farmington Ave
Hartford, CT 61560

Aetna
2900 N Loop W, Ste 200
Houston, TX 77092

Aetna
29406 Reliable Pkwy
Chicago, IL 60686-0029

Aetna
29407 Reliable Pkwy
Chicago, IL 60686

Aetna
29408 Reliable Pkwy
Chicago, IL 60686

Aetna
31355 Oak Crest Dr Ste,  100
Westlake Village, CA 91361

Aetna
3500 Coliseum Blvd E
Ft Wayne, IN 46805

Aetna
3541 Winchester Rd, Unit 37
Allentown, PA 18195-0522

Aetna
7676 Hazard Center Dr
San Diego, CA 92108

Aetna
980 Jolly Rd
Blue Bell, PA 19422

Aetna
Attn  Chad Janak
2500 Dekalb Pike Ste,  204
Norristown, PA 19401

Aetna
Attn  Siu Cob
P.O. Box 7777 W2685
Philadelphia, PA 19175-2685

Aetna
c/o Equiclaim
P.O. Box 973563
Dallas, TX 75397-3563

Aetna
c/o Viant
P.O. Box 973563
Dallas, TX 75397-3563

Aetna
Check Refund, Unit
3500 E Coliseum Blvd
Ft Wayne, IN 46805-1667

Aetna
Continental Life Ins
800 Crescent Center Dr St 200
Franklin, TN 37067

Aetna
P.O. Box 13441
Pensacola, FL 32591

Aetna
P.O. Box 14020
Lexington, KY 40512

Aetna
P.O. Box 14079
Lexington, KY 40512-4079

Aetna
P.O. Box 14089
Lexington, KY 40512

Aetna
P.O. Box 14100
Lexington, KY 40512-4100

Aetna
P.O. Box 14770
Lexington, KY 40512-4770

Aetna
P.O. Box 171827
Memphis, TN 38187

Aetna
P.O. Box 1738
Atlanta, GA 30301

Aetna
P.O. Box 2095
Bismarck, ND 58502-2095

Aetna
P.O. Box 23759
Columbia, SC 29224-3759

Aetna
P.O. Box 2520
Tyler, TX 75710-2520

Aetna
P.O. Box 26106
Greensboro, NC 27402

Aetna
P.O. Box 28060
San Antonio, TX 78228-0060

Aetna
P.O. Box 290067
Nashville, TN 37229-0067

Aetna
P.O. Box 291269
Nashville, TN 37229

Aetna
P.O. Box 425021
Cambridge, MA 02142

Aetna
P.O. Box 7022
Rockford, IL 61126-7022

Aetna
P.O. Box 7777 W8370
Philadelphia, PA 19175

Aetna
P.O. Box 7777 W9110
Philadelphia, PA 19175-9110

Aetna
P.O. Box 795083
San Antonio, TX 78279

Aetna
P.O. Box 840570
Dallas, TX 75284-0570

Aetna
P.O. Box 939091
San Diego, CA 92193

Aetna
P.O. Box 981105
El Paso, TX 79998-1105

Aetna Better Health
2000 Market St, Ste 850
Philadelphia, PA 19101

Aetna Better Health
2000 Market St, Ste 850
Philadelphia, PA 19103

Aetna Better Health
4500 E Cotton Center Blvd
Phoenix, AZ 85040

Aetna Better Health
P.O. Box 61445
Phoenix, AZ 85082

Aetna Better Health Mcd
P.O. Box 62198
Phoenix, AZ 85082-2198

Aetna Better Health Missouri
4500 E Cotton Center Blvd
Phoenix, AZ 85040

Aetna Chickering Claims
P.O. Box 15708
Boston, MA 02215

Aetna Chickering Claims Administr
P.O. Box 15707
Boston, MA 02215-0014

Aetna Health Of California
P.O. Box 1109
Blue Bell, PA 19422

Aetna Health Plan
P.O. Box 3914
Allentown, PA 18106-0914

Aetna Health Plans
10401 Linn Station Rd
Louisville, KY 40223

Aetna Health Plans
P.O. Box 21505
Tampa, FL 33622

Aetna Health Plans
P.O. Box 30588
Tampa, FL 33630-3588

Aetna Healthcare
P.O. Box 916
Bismarck, ND 58502-0916

Aetna Healthcare
P.O. Box 981106
El Paso, TX 79998-1106

Aetna Hmo
3641 Winchester Rd
Allentown, PA 18195

Aetna Hmo
P.O. Box 784836
Philadelphia, PA 19178-4836

Aetna Inc
1425 Union Meeting Rd
Blue Bell, PA 19422

Aetna Inc
2201 Renaissance Blvd
Mailstop F616
King of Prussia, PA 19106

Aetna Insurance Company
Ne Operations Center
P.O. Box 150417
Hartford, CT 06115-0417

Aetna Insurance Company
Small Business Market
P.O. Box 871
Ft Wayne, IN 46801-0871

Aetna Life
P.O. Box 14089
Lexington, KY 40512-4089

Aetna Life
P.O. Box 54159
Los Angeles, CA 90054

Aetna Life Insurance
P.O. Box 14089
Lexington, KY 40512-4089

Aetna Life Insurance
P.O. Box 14103
Lexington, KY 40512

Aetna Life Insurance
P.O. Box 14586
Lexington, KY 40512

Aetna Life Insurance
P.O. Box 981107
El Paso, TX 79998-1107

Aetna Life Insurance Co
P.O. Box 536919
Atlanta, GA 30353-6919

Aetna Life Insurance Company
800 Crescent Ctr Dr, Ste 200
Franklin, TN 37067

Aetna Life Insurance Company
c/o Aim Healthcare Services Inc
1720 Gen George Patton Dr
Brentwood, TN 37027

Aetna Life Insurance Company
P.O. Box 14079
Lexington, KY 40512-4079

Aetna Life Insurance Company
P.O. Box 1738
Reading, PA 19603

Aetna Life Insurance Company
P.O. Box 68106
Omaha, NE 68106

Aetna Managed Choice
P.O. Box 9607
Cranbury, NJ 08512-9607

Aetna Medicare Claims
P.O. Box 37200
Phoenix, AZ 85069

Aetna Medicare Managed Ca
P.O. Box 981106
El Paso, TX 79998

Aetna Ppo
P.O. Box 129056
San Diego, CA 92112-9058

Aetna Retirement Services
151 Farmington Ave
Hartford, CT 06156

Aetna Roofing Corp
1320 E State St
Trenton, NJ 08609

Aetna Student Health
P.O. Box 415808
Boston, MA 02241-5808

Aetna Us Healthcare
151 Farmerson Ave
P.O. Box 150409
Hartford, CT 06115

Aetna Us Healthcare
3 Highwood Dr
Tewksbury, MA 01876

Aetna Us Healthcare
4013 NW Expwy, Ste 300
Oklahoma City, OK 73116-1697

Aetna Us Healthcare
930 Harvest Dr
Mailstop V31E
Blue Bell, PA 19422

Aetna Us Healthcare
980 Jolly Rd
Blue Bell, CA 19422

Aetna Us Healthcare
980 Jolly Rd
Blue Bell, PA 19422

Aetna Us Healthcare
Attn  Fort
P.O. Box 12626
Fresno, CA 93778-2626

Aetna Us Healthcare
Attn  Pattie Hens
P.O. Box 997
Blue Bell, PA 19422

Aetna Us Healthcare
c/o Aim Healthcare Services Inc
P.O. Box 292377
Nashville, TN 37229

Aetna Us Healthcare
Financial Recovery
P.O. Box 7777 W8265
Philadelphia, PA 19175

Aetna Us Healthcare
Nylcare Health Plans
P.O. Box 9604
Cranbury, NJ 08512

Aetna Us Healthcare
P.O. Box 1109
Blue Bell, PA 19422-0770

Aetna Us Healthcare
P.O. Box 2250
Blue Bell, PA 19422

Aetna Us Healthcare
P.O. Box 61516
King of Prussia, PA 19406

Aetna Us Healthcare
P.O. Box 740027
Louisville, KY 40201-7427

Aetna Us Healthcare
P.O. Box 740938
Atlanta, GA 30374-0938

Aetna Us Healthcare
P.O. Box 7777 W5805 50
Philadelphia, PA 19175-5805

Aetna Us Healthcare
P.O. Box 7777-W5805-50
Philadelphia, PA 19175-5805

Aetna Us Healthcare
P.O. Box 981107
El Paso, TX 79998-1107

Aetna Us Healthcare
Richard Meyer Concentra Preferred
210 Winter St, Ste 302
Weymouth, MA 02188

Aetna Us Healthcare Inc
7400 W Campus Rd
New Albany, OH 43054

Aetna Ushc
Core Finance Recovery
P.O. Box 7777W8265
Philadelphia, PA 19175

Aetna Ushc
P.O. Box 1801
Reading, PA 19603

Aetna/Coventry
151 Farmington Ave
Hartford, CT 06156

Aetna/Us Healthcare
P.O. Box 26190
Greensboro, NC 27402-6190

Afc Industries Inc
13-16 133rd Pl
College Point, NY 11356

Afca Co Inc
DBA Aaa Awning Co
2901 Hedley St
Philadelphia, PA 19137

Afe C Ford
330 W Zeralder St
Philadelphia, PA 19144

Affiliated Capital Corporation
P.O. Box 4211
Contract Lease 1444682001
Carol Stream, IL 60197-4211

Affiliated Computer Services Inc
Educational Service
P.O. Box 201322
Dallas, TX 75320-1322

Affiliated Fm Insurance Co.
270 Central Ave
P.O. Box 7500
Johnston, RI 02919-4949

Affiniscape Inc
DBA Association Career Services
Dept 0155
P.O. Box 120155
Dallas, TX 75312-0155

Affinity Biologicals Inc
1395 Sandhill Dr
Ancaster, On L9G 4V5
Canada

Affinity Health Plan
2500 Halsey St
Bronx, NY 10461

Affinity Resources LLC
c/o Agr Funding
P.O. Box 52235
Newark, NJ 07101-0200

Afkhamossadat Merikhi Md
One Franklintown Blvd, Apt 1202
Philadelphia, PA 19103

Aflac
1932 Wynnton Rd
Columbus, GA 31999

Afolake Babatunde
104 Matisse Way
Williamstown, NJ 08094

Aftercollege Inc
DBA Aftercollege.Com
650 Saratoga Ave
San Jose, CA 95129

Aftermath Claim Science
1230-5 Madera Rd, Ste 140
Simi Valley, CA 93065

Aftermath Claim Science Inc
1212 S Naper Blvd, Ste 119-262
Naperville, IL 60540

Aftra
261 Madison Ave
New York, NY 10016

Afzal Sheikh
1010 Race St, Unit 6k
Philadelphia, PA 19107

Ag Administrators
P.O. Box 979
Valley Forge, PA 19482

Ag Data Inc
DBA Med Data
2100 Rexford Rd Ste, 300
Charlotte, NC 28211

Aga Medical Corp
Sds 12-2151
P.O. Box 86
Minneapolis, MN 55486-2151

Aga Trade Association
P.O. Box 759081
Baltimore, MD 21275-9081

Ageless Health LLC
600 Emarshall St, Ste 303
West Chester, PA 19380

Agency For Healthcare Administrat
P.O. Box 13749
Tallahassee, FL 32317-3749

Agf Inc
Frames By Mail
Art Finale
11440 Schenk Dr
Maryland Heights, MO 63043

Agfa Corp
Dept At 40083
Atlanta, GA 31192

Agfa Divison
P.O. Box 7247-6204
Philadelphia, PA 19170

Aggreko LLC Corp
P.O. Box 972562
Dallas, TX 75397-2562

Aggressive Solutions Inc
Medical Equipment
Asi Medical Equipment Ltd
1735 N I-35E
Carrollton, TX 75006

Agha Haider Md
1030 E Lancster Ave, 608
Rosemont, PA 19010

Agile Networks LLC
705B Moore Station Pk
Prospect Park, PA 19076

Agilecat LLC
1818 Market St, Ste 220
Philadelphia, PA 19103

Agilent Technologies
4187 Collection Center Dr
Chicago, IL 60693

Agilent Technologies
File 73738
P.O. Box 60000
San Francisco, CA 94160-3738

Agilent Technologies
P.O. Box 75265
Charlotte, NC 28275-0265

Agilent Technologies Inc
4187 Collections Center Dr
Chicago, IL 60693

Agilent Technologies Inc
P.O. Box 406538
Atlanta, GA 30384-6538

Agilent Technologies, Inc
2850 Centerville Rd
Wilmington, DE 19808-1610

Agiliti Health LLC
P.O. Box 851313
Minneapolis, MN 55485-1313

Aging With Dignity Inc
P.O. Box 1661
Tallahasse, FL 32302-1661

Agio Brand Solutions
1315 Walnut St, Ste 1132
Philadelphia, PA 19107

Agnes Vargas
2813 N Howard St
Philadelphia, PA 19133

Agnew Signs Inc
2616 Braddock St
Philadelphia, PA 19125

Agustin Legido
9003 Buttonwood Pl
Philadelphia, PA 19128

Agustin Legido Md
9003 Buttonwood Pl
Philadelphia, PA 19128

Agwm
Attn  Mission Agwm
International Medical Group
407 N Fulton St
Indianapolis, IN 46202

Aha Services Inc
P.O. Box 933283
Atlanta, GA 31193-3283

Ahc Media LLC
P.O. Box 25355
Tampa, FL 33622-5355

Ahca
P.O. Box 7080
Tallahassee, FL 32314-7080

Ahca-Medicaid
P.O. Box 12900
Tallahassee, FL 32317-2900

Aherf
1 Allegheny Center, Ste 212
Allegheny Health Research
Foundation
Pittsburgh, PA 15212

Ahkieme Mcclendon
1434 Arline Ave
Roslyn, PA 19001

Ahmad Alsibai
5500 Wissahickon Ave, Apt M502a
Philadelphia, PA 19144

Ahmad Qawasmi Md
9456 Valley Ranch Pkwy E, Apt 1028
Irving, TX 75063

Ahme
Education
P.O. Box 400459
Pittsburgh, PA 15268-0459

Ahmed A Abjulrahman Md
3903 City Ave, Apt C1224
Philadelphia, PA 19131

Ahmed Mami
246 W Upsal St G104
Philadelphia, PA 19119

Ahmed Marni
246 W Upsal St, Apt 104g
Philadelphia, PA 19119

Ahmed Mostafa
923 N 20th St, 2nd Fl
Philadelphia, PA 19130

Ahmed Safa
4210 Sansom St, Unit 304
Philadelphia, PA 19104

Ahmeenah Young
350 W Hortter St
Philadelphia, PA 19119

Ahreum Kim
11203 Cornerstone Dr
Yardley, PA 19067

Ahs Hospital Corp Mmh
475 South St
Morristown, NJ 07960

Ahsan Qadeer
640 South Ave, Apt M1
Secane, PA 19018

Ai Best Locksmith Inc
DBA Always In Service
1713 Old York Rd
Abington, PA 19001

AI Dupont Hosp For Children
The Nemours Foundation
Attn  Steven Selbst, MD
1600 Rockland Rd
Wilmington, DE 19803

AI duPont Hospital for Children
Attn  Diane Hochstuhl
1600 Rockland Rd
Wilmington, DE 19803

AI duPont Hospital for Children
Office of Contracts Administration
The Nemours Foundation
10140 Centurion Pkwy N
Jacksonville, FL 32256

Aia Of Philadelphia
DBA Aia Bookstore   Design Ctr
117 S 17th St
Philadelphia, PA 19103

Aicpa
Accounting Dept
P.O. Box 27866
Newark, NJ 07101-7866

Aida Rolom
236 Fariston Dr
Philadelphia, PA 19120

Aida Rolon
236 E Fariston Dr
Philadelphia, PA 19120

Aidan Gallagher
19 S Bank St, Apt 303
Philadelphia, PA 19106

Aids Fund
Attn  Terrie Hawkins
1315 Spruce St 4th Fl
Philadelphia, PA 19107

Aig
625 Liberty Ave 1700 Cng Tower
Pittsburgh, PA 15222

Aig Auto Insurance
P.O. Box 9053
Hicksvile, NY 11802-9053

Aig Claim Services
P.O. Box 334
Parsippany, NJ 07054-0334

Aig Claims Ser Inc
P.O. Box 15701
Wilmington, DE 19850-5701

Aig Domestic Claims
P.O. Box 2017
Jersey City, NJ 07303-2017

Aila Brown
6825 Oakland St
Philadelphia, PA 19149

Aileen Abdon
c/o Elizabeth Bobulski
Erie Ave At Front St
Philadelphia, PA 19134

Aileen Krevolin
804 W Somerdale Rd
Somerdale, NJ 08083

Aim Medical Technologies LLC
1702 E Highland Ave, Ste 211
Phoenix, AZ 85016

Aiman Bandali
640 N Broad St,  723
Philadelphia, PA 19130

Aimee Bux
100 Cypress Court Apartm
Limerick, PA 19468

Aims
Chesley Office Campus
Jamestown Bldg
102 Chesley Dr
Media, PA 19063

Aiphuong Le
1219 Friendship St
Philadelphia, PA 19111

Air Liquide Healthcare Amer Corp
P.O. Box 95198
Chicago, IL 60694-5198

Air Shelters Usa LLC
P.O. Box 667227
Pompano Beach, FL 33066

Air Systems Inc
1 Pommel Ct
Mt Laurel, NJ 08054

Airborne Express Inc
P.O. Box 91001
Seattle, WA 98111

Airclean System
3248 Lake Woodard Dr
Raleigh, NC 27604

Airgas Inc
DBA Airgas USA LLC
P.O. Box 802576
Chicago, IL 60680-2576

Airgas North Central
P.O. Box 802588
Chicago, IL 60680-2588

Airgas Safety Inc
P.O. Box 7777
Philadelphia, PA 19175-3645

Airgas Safety Inc
P.O. Box 951884
Dallas, TX 75395-1884

Airgas Usa Inc
P.O. Box 532609
Atlanta, GA 30353-2609

Airgas Usa LLC
P.O. Box 802576
Chicago, IL 60680-2576

Airpure Filter Sales   Service
DBA Dixie Filters Inc
P.O. Box 538262
Atlanta, GA 30353-8262

Airpure Sales   Service Corp
DBA California Filtration Prod
P.O. Box 538262
Atlanta, GA 30353-8262

Airs Appliances Inc
1115 Chestnut St
Philadelphia, PA 19107

Airway Cam Technologies Inc
P.O. Box 337
Wayne, PA 19087

Airways Development LLC
P.O. Box 496
Kenilworth, NJ 07033

Airways Freight Corporation
P.O. Box 1888
Fayetteville, Ar 72702

Airwick Professional Products Inc
P.O. Box 1214
Lansdowne, PA 19050-8214

Aisha Mcmullin
1054 N 67th St
Philadelphia, PA 19151

Aisha Parker
1127 Mulberry St
Upland, PA 19015

Ajay Desai Md
50 Chelsea Cir
Clementon, NJ 08021

Ajay Kohli
2930 Chestnut St, Apt 604
Philadelphia, PA 19104

Ajay Pillai Md
722 Providence Rd, Apt B 314
Aldan, PA 19018

Ajay Soni Md
1122 Westfield Ct West, Apt E
Indianapolis, IN 46220

Ajish Pillai Md
717 S Columbus Blvd, Unit 512
Philadelphia, PA 19147

Ajit Belliappa
7373 Ridge Ave, Apt 337
Philadelphia, PA 19128

Ajit Belliappa Md
7373 Ridge Ave, Apt 337
Philadelphia, PA 19128

Ajit Mammen
608 S 8th St
Philadelphia, PA 19147

Ajit Mammen Md
1111 Locust St, Unit 4j
Philadelphia, PA 19107

Ajit Mammen, M.D.
608 S 8th St
Philadelphia, PA 19147

Ajo Raju
2607 Welsh Rd, Apt I-204
Philadelphia, PA 19114

Akanksha Bhardwaj
4128 Point Hollow Lane
Fairfax, VA 22033

Akashdeep Aujla
8200 Henry Ave, Apt H9
Philadelphia, PA 19128

Akhil Chopra Md
2200 Benjamin Franklin Pk, Apt S 1503
Philadelphia, PA 19130

Akhila Ancily
153 Chatham Rd
Upper Darby, PA 19082

Akhilesh Sastry Md
103 Tavistock Rd
Cherry Hil, PA 08034

Akindeko D Obebe
2991 W School House Ln
Philadelphia, PA 19144

Akorn Inc
P.O. Box 3950
3950 Paysphere Cir
Chicago, IL 60674

Akosua Nuamah
5 Orly Way
Burlington Twn, NJ 08016

Aktina Medical
DBA Aktina Medical
360 N Rte 9W No
Congers, NY 10920

Aktina Medical Physics Corp
360 N Route 9W
Congers, NY 10920

Al Axelrod Flower Inc
DBA Axelrod Flowers Inc
Axelrod Flowers Inc
921-23 E Chelten Ave
Philadelphia, PA 19138

Al Lee
201 S.18th St, Apt 505
Philadelphia, PA 19103

Alabama College Of Osteopathic Med
445 Health Sciences Blvd
Donthan, AL 36303

Aladdin Temp-Rite
P.O. Box 8500-3431
Philadelphia, PA 19178-3431

Aladin Milutinovic
118 Katabdin Dr
Lexington, MA 02421

Alaena Bailey
314 University Ave
Pemberton, Nj, NJ 08068

Alan Baldridge Md
812 S 10th St
Philadelphia, PA 19147

Alan Bleiberg Md
14 Knollwood Dr
Cherry Hill, NJ 08002-1618

Alan Burke
1 Christina Woods Ct
Newark, DE 19702

Alan Chang Md
231 N 3rd St, Apt 320
Philadelphia, PA 19106

Alan Darush Md
6100 Henry Ave, Apt 5c
Philadelphia, PA 19128-1504

Alan Dougherty
305 Fern Ave
Glendora, NJ 08029

Alan Evangelista
4 Saratoga Dr
Ringoes, NJ 08551

Alan G Morse Phd
Psyvantage LLC
10 Lexington Ave
Box 5362
Gloucester, MA 01930

Alan J Mlodzienski Dpm
203 Tower Rd
Villanova, PA 19085

Alan Marks
800 Market Ave
Deptford, NJ 08096

Alan Mays
2746 N 15th St
Philadelphia, PA 19132

Alan Portnoy
100 Whiteland Hills Cir
Exton, PA 19341

Alan R Spitzer Md
c/o Pediatrix Medical
5868 NW 125th Terrace
Coral Springs, FL 33076

Alan Salas Md
7901 Henry Ave, Apt C212
Philadelphia, PA 19128

Alan Sherman
DBA Present LLC
Attn  Michael Shore Dpm
3832 W Hillsboro Blvd
Deerfield Beach, FL 33442

Alan Skulsky   Assoc
DBA Levin Promotional Products
3301-C Hoffman St
Harrisburg, PA 17110

Alan Stern
1 Chestnut Ln
New Hope, PA 18938

Alan Zubrow
1431 Barton Dr
Fort Washington, PA 19034

Alan Zubrow
1431 Barton Dr
Fort Washingto, PA 19034

Alan Zubrow Md
1431 Barton Dr
Ft Washington, PA 19034

Alan Zubrow, M.D.
1431 Barton Dr
Fort Washington, PA 19034

Alana Fatto
648 Hamilton Court
Trappe, PA 19426

Alana Hahn
300 Alexander Court,  2605
Philadelphia, PA 19103

Alanna Kramer Md
1726 Lombard St
Philadelphia, PA 19146

Alanna Kramer Md
565 Linton Hall Rd
Newtown, PA 18940

Alanna Kramer-Wildgrube, M.D.
565 Linton Hill Rd
Newtown, PA 18940

Alanna Kramer-Wildgrube, M.D.
St. Chris Care At Northeast Pediatrics
9501 Roosevelt Blvd, Ste 305
Phildelphia, PA 19114

Alanna Wildgrube
565 Linton Hill Rd
Newtown, PA 18940

Alaris Medical Systems
Unit 29
P.O. Box 4800
Portland, OR 97208-4800

Albert A Rundio Phd
16 Malaron Cir
Egg Harbor Township, NJ 08234

Albert Chang
235 S 15th St, Apt 1003
Philadelphia, PA 19102

Albert Collins
1251 E Cheltenham Ave
Philadelphia, PA 19124

Albert Einstein Medcial Center
DBA Einstein Center One
Attn  COO
11th St  Tabor Rd
Philadelphia, PA 19141

Albert Einstein Medical Center
5501 Old York Rd
Philadelphia, PA 19141

Albert Einstein Medical Center
5502 Old York Rd
Philadelphia, PA 19141

Albert Einstein Medical Center
Attn  COO
5501 Old York Rd
Philadelphia, PA 19140

Albert Einstein Medical Center
Attn  Douglas Mcgee/A Susan Bernini
5501 Old York Rd
Philadelphia, PA 19141

Albert Einstein Medical Center
Attn  General Accounting 2nd Flr
5501 Old York Rd
Philadelphia, PA 19141

Albert Einstein Medical Center
Attn  Jane Winski
Einstein Practice Plan/Ctr 1
One Penn Blvd, Ste 1007
Philadelphia, PA 19144

Albert Einstein Medical Center
Attn  Jane Winski
Einstein Practice Plan/Levy
One Penn Blvd Ste,  107
Philadelphia, PA 19144

Albert Einstein Medical Center
Re  Einstein Practice Plan
5501 Old York Rd
Philadelphia, PA 19141

Albert Geoffrey Didario Md
330 Old Lancaster Rd
Devon, PA 19333

Albert Hicks III Md
1346 Webster St
Philadelphia, PA 19147

Albert J Michell Esq
525 S 4th St Ste,  242
Philadelphia, PA 19147

Albert Khait Md
1280 Rue St Jacquez,  708
Montreal, QC H3c 0g1
Canada

Albert Pesis
117 Montgomery Ave, Frnt A
Bala Cynwyd, PA 19004

Albert Pesis, D.D.S.
117 Montgomery Ave, Frnt A
Bala Cynwyd, PA 19004

Albert Purnell
610 Radnor Ave
Haddonfield, NJ 08033

Albert T Cheung Md
c/o University of Pennsylvania
3400 Spruce Ln
680 Dulles Bldg
Philadelphia, PA 19104

Albert Yeo Md
3900 Ford Rd, Apt 20 J
Philadelphia, PA 19131

Alberto Nunez
1 Market St,  455
Camden, NJ 08102

Alberto Nunez
100 E Sedgwick St
Philadelphia, PA 19119

Alberto Nunez, MD
230 N Broad St
Philadelphia, PA 19102

Alberto Vargas
218 Glenview St
Philadelphia, PA 19149

Alco Sales  Service Company
6851 High Grove Blvd
Burr Ridge, IL 60527

Alcohol  Tobacco Tax  Trade
Bureau
P.O. Box 371962
Pittsburgh, PA 15250-7962

Alcom Printing Group Lnc
140 Christopher Ln
Harleysville, PA 19438-2034

Alcon Laboratories Inc
Alcon Surgical Lab
P.O. Box 951260
Dallas, TX 75395-1260

Alcon Laboratories Inc
P.O. Box 677775
Dallas, TX 75267-7775

Alcon Laboratories Inc/Surgical
P.O. Box 75877
Charlotte, NC 28275

Alcon Surgical/Lab
Div Alcon Lab
P.O. Box 75877
Charlotte, NC 28275

Alcove Medical Inc
P.O. Box 90785
Houston, TX 77290

Alcynthia Cowell
534 General Pattersondr
Glenside, PA 19038

Alcynthia Cowell
8411 Lynnewood Rd
Philadelphia, PA 19150

Alda Qirici
1942 President St
Philadelphia, PA 19115

Alden Doyle Md
3700 Baring St
Philadelphia, PA 19104

Alease Thompson
1622 N 27th St
Philadelphia, PA 19131

Alejandro Contreras
14 Bailey Rd
Enfield, CT 06082

Alejandro Quinonez
3217 Powelton Ave, Apt B
Philadelphia, PA 19104

Aleksandr Myachikov
6 Rocking Horse Way
Holland, PA 18966

Alen Thomas
104 Wellington Rd
Upper Darby, PA 19082

Alere Informatics
P.O. Box 845849
Boston, MA 02284-5849

Alere Informatics, Inc
Attn  Counsel
2000 Holiday Dr
Charlottesville, VA 22901

Alere North America Inc
P.O. Box 846153
Boston, MA 02284-6153

Aleta Dinkins
2571 Lamott Ave
Willow Grove, PA 19090

Aletha Grimes
2009 74th Ave
Philadelphia, PA 19138

Alex Asp
3 N Columbus Blvd,  249
Philadelphia, PA 19106

Alex Benjamin
2216 E Sergeant St
Philadelphia, PA 19125

Alex Diamond Md
315 Arch St, Apt 204
Philadelphia, PA 19106

Alex Julian Mercado
2833 Fairhaven Dr
Tobyhanna, PA 18466

Alex M Richardson
37 Biddle Way
Mt Laurel, NJ 08054

Alex Trebelev Md
405 Mattrissa Ridge
Media, PA 19063

Alexa Kass
525 Brown St
Philadelphia, PA 19123

Alexa Mercado-Martinez
5430 Sylvester St
Philadelphia, PA 19124

Alexa Ortega
725 Kerper St
Philadelphia, PA 19111

Alexa Schatzel
723 South 22nd St, Apt 2
Philadelphia, PA 19146

Alexa Torcini
1210 Waverly Walk
Philadelphia, PA 19147

Alexander C Mamourian Md
514 Maplewood Ave
Wayne, PA 19087

Alexander Crean Md
1010 Race St, Apt Phm
Philadelphia, PA 19107

Alexander Cubberley
1815 Jfk Blvd
Philadelphia, PA 19103

Alexander Ho
4308 Ludlow St
Philadelphia, PA 19104

Alexander Kuc
826 South 2nd St, Unit  3
Philadelphia, PA 19147

Alexander Manteghi
1524 N Hancock St,  402
Philadelphia, PA 19122

Alexander Manteghi Do
936 Loring St, Apt 1c
San Diego, CA 92109

Alexander Manteghi, D.O.
1524 N Hancock St
Philadlphia, PA 19122

Alexander Pushka
28 Quince Ct
Mount Laurel, NJ 08054

Alexander Schlachterman Md
220 Locust St, Apt 19a
Philadelphia, PA 19106

Alexander Trebelev
405 Mattrissa Ridge
Media, PA 19063

Alexander Zonshayn Md
82 Sunflower Way
Huntingdon Valley, PA 19006

Alexander, Wollman   Stark Inc
468 N Highland Ave
Merion Station, PA 19066

Alexandra Aguilar Md
222 Race St, Apt 312
Philadelphia, PA 19106

Alexandra Allaire
2428 South Broad St
Philadelphia, PA 19145

Alexandra Campbell
3742 Morrell Ave,  B
Philadelphia, PA 19114

Alexandra Colson
119 Mill Creek Rd
Ardmore, PA 19003

Alexandra Ellison
5747 Private Rd
Doylestown, PA 18902

Alexandra Findley
1934 Pierce St
Philadelphia, PA 19145

Alexandra Goffredo
148 E 6th Ave
Conshohocken, PA 19428

Alexandra Hanretty
1532 N 2 St, Apt 31
Philadelphia, PA 19122

Alexandra Kirsch
1600 Arch St
Philadelphia, PA 19103

Alexandra Korchagin
1356 Barness Dr
Warminster, PA 18974

Alexandra Lehovich
137 2r N 4th St
Philadelphia, PA 19106

Alexandra Mayer
1524 S Woodstock St
Philadelphia, PA 19146

Alexandra Obando
101 Powell Lane
Upper Darby, PA 19082

Alexandra Rowan
17 Oak Hollow Dr
Voorhees, NJ 08043

Alexandra Rowan Do
17 Oak Hollow Dr
Voorhees, NJ 08043

Alexandra Sawick
611 Crown St
Willow Grove, PA 19090

Alexandra Schmidt
322 Cypress St
Hollidaysburg, PA 16648

Alexandra Sciarra
1904 Muhlenburg Dr
Lansdale, PA 19446

Alexandria Cirone
340 Dawson St
Philadelphia, PA 19128

Alexandria Deritis
2134 S 16th St
Philadelphia, PA 19145

Alexandria Rueda
2439 Franklin Ave
Secane, PA 19018

Alexandria Ulisse
124 Virginia Ave
Haddon Townshi, NJ 08108

Alexandria Worrell
439 Fitzgerald St
Philadelphia, PA 19148

Alexey Tatusov Md
1300 Chestnut St, Apt 202
Philadelphia, PA 19107

Alexia S Kitchen
Heights Plaza
722 Mantua Pike
Woodbury Heights, NJ 08097

Alexis Boone-Williams
1335 N Orianna St
Philadelphia, PA 19122

Alexis Cramer
1691 Miller Ave
West Deptford, NJ 08086

Alexis Gilbert-Grunder
253 Shawmont Ave, Apt D
Philadelphia, PA 19128-4215

Alexis Ginnane
1541 W Shunk St, Apt 2
Philadelphia, PA 19145

Alexis Gunzelman Greene
323 Carranza Rd
Tabernacle, NJ 08088

Alexis Leyva-Yanoff
1926 Naudain St
Philadelphia, PA 19146

Alexis Lipinski
692 Cornwallis Dr
Mt Laurel, NJ 08054

Alexis Ott
53 Sofia Dr
Blackwood, NJ 08012

Alexis Perri
121 W Hillcrest Ave
Havertown, PA 19803

Alexis Rios
3024 Unruh Ave
Philadelphia, PA 19149

Alexis Santos
4345 Elizageth St
Philadelphia, PA 19124

Alexis Schwald
203 Susan Cir
North United Kingdom, PA 19454

Alexis Stone
1623 W Chelten Ave, Apt 214
Philadelphia, PA 19126

Alexis Strong
8018 Thouron Ave
Philadelphia, PA 19150

Alexis Yanoff
1930 Naudin St
Philadelphia, PA 19146

Aleyamma Valsan
135 Greycourt Rd
Philadelphia, PA 19115

Alfonso Clark Dds Pc
1344 66th Ave
Philadelphia, PA 19126

Alfonso Green
1853 N Van Pelt St
Philadelphia, PA 19121

Alfonso Yeargins
156 Ruscomb St
Philadelphia, PA 19120

Alfred Dorsey Md
5900 Overbrook Ave
Philadelphia, PA 19131-1223

Alfred Dupont Hospital For Child
P.O. Box 269
Wilmington, DE 19899

Alfred J Gaburo Jr
DBA Patriot Group
P.O. Box 22232
Trenton, NJ 08607

Alfred Ochlak
107 Branchwood Dr
Deptford, NJ 08096

Alfreda Thurmond
243 Ann Dr
Middletown, DE 19709

Alfredo B Calderon
4322 N 5th St
Philadelphia, PA 19140

Algernon Cargill Md
11210 4th St, Apt 3307
Rancho Cucamonga, CA 91730

Algladis Perry
2540 N Spangler St
Philadelphia, PA 19132

Ali Barbar Raza Md
2 Cliffview Ct
W Windsor, NJ 08550

Ali Haydar
918 Daly St
Philadelphia, PA 19148

Ali Lo
257 East Main St
Brownstown, PA 17508

Ali Nairizi Md
1500 Chestnut St, Apt 10i
Philadelphia, PA 19102

Ali Onder Md
174 Donns Ave
Morgantown, WV 26505

Alia F Whitehead Md
206 E Haddon Ave
Oaklyn, NJ 08107-1313

Alicare
P.O. Box 62467
King of Prussia, PA 19406

Alicare Inc
Local 218 Laundry Dry Cleaning
P.O. Box 5432
White Plains, NY 10602-5432

Alice Byrne
11011 Academy Rd
Philadelphia, PA 19154

Alice Chen
1666 Callohill St, Apt 118
Philadelphia, PA 19130

Alice Chen Md
1666 Callowhill St
Philadelphia, PA 19130

Alicia Carter
7552 Mayland Rd
Philadelphia, PA 19138

Alicia J Huffman
1027 Cardinal Rd
Eaglevilla, PA 19403

Alicia Milanese
2913 Keenwood Rd
East Norriton, PA 19403

Alicia Pekarsky
1512 Spruce St, Apt 705
Philadelphia, PA 19102

Alicia Pettine
7720a Stenton Ave,  314
Philadelphia, PA 19118

Alicia Rainwater
150 Edgemont Ave
Ardmore, PA 19003

Alicia Rapson
307 Albans Ct
Malvern, PA 19355

Alicia Russell
1950 N 9th St, Apt 445
Philadelphia, PA 19122

Alicia Sato
1027 Cardinal Rd
Eagleville, PA 19403

Alicia Watkins
569 E Marwood Rd
Philadelphia, PA 19120

Aligraphics
DBA Aligraphics
P.O. Box 5438
White Plains, NY 10602-5438

Alimed Inc
Accounts Receivable
P.O. Box 206417
Dallas, TX 75320

Alin Gragossian
1411 Walnut St, 503
Philadelphia, PA 19102

Alirexa Namini Md
4202 Lexington Ct
Cherry Hill, NJ 08002

Alisa H Hoffman Md
617 Braeburn Ln
Narberth, PA 19072

Alisa Heck
271 N Hawthorne Ave
Langhorne, PA 19047

Alisa Turner
517 W Glenside Ave
Glenside, PA 19038

Alisan Donnelly
15 Clydesdale Court
Marlton, NJ 08053

Alisha Mack
1126 Coventry Rd
Cheltenham, PA 19012

Alisha Riley
2065 Pickwick St
Philadelphia, PA 19134

Alisha Williams
1216 N 5th St, Unit 17
Philadelphia, PA 19122

Alison Carey
2 Walnut Court
Moorestown, NJ 08057

Alison Carey Md
2 Walnut Ct
Moorestown, NJ 08057

Alison Fraser
129 Cedar St, Apt 3
Jenkintown, PA 19046

Alison Galloway
2221 Conwell Ave
Philadelphia, PA 19115

Alison Gattuso
116 East Dartmouth Rd
Bala Cynwyd, PA 19004

Alison Kudless
513 S 9th St, Apt 1r
Philadelphia, PA 19147

Alison L Gattuso Do
755 N 23rd St
Philadelphia, PA 19130

Alison L. Gattuso, D.O.
116 East Dartmouth Rd
Bala Cynwyd, PA 19004

Alison Labadie
444 E Melrose Ave
Haddon Townshi, NJ 08108

Alison Lesniak
221 W Pine St
Audubon, NJ 08106

Alison Neff
1509 N Lawrence St
Philadelphia, PA 19122

Alison Nelson
7340 Ryers Ave
Philadelphia, PA 19111

Alison Portnoy Md
205 Williamsburg Rd
Ardmore, PA 19003

Alison S Fanelli
305 Paxson Ave
Glenside, PA 19038

Alison Schneider
814 S Sheridan St,  3
Philadelphia, PA 19147

Alissa Christensen
3702 Conshohocken Ave,  F1
Philadelphia, PA 19131

Aliyah Hayes-Marchison
2535 S 58th St
Philadelphia, PA 19143

Aliyah Hayes-Marchison
2535 South 58th St
Philadelphia, PA 19143

Aliyah Wright
204 E Chester Pike,  C7
Ridley Park, PA 19078

Aliza Olive
2105 Saint Albans St
Philadelphia, PA 19146

Aliza Weintraub Md
516 Jason Dr
Memphis, TN 38120

Alk-Abello Inc
7806 Solution Center
Chicago, IL 60677-7806

All About Books
P.O. Box 212
Shortsville, NY 14568

All About Women
301 S 7th Ave
West Reading, PA 19611

All Around Better Care
459 Nolf Rd
Nazareth, PA 18064

All Bibles
10810 Hamson St
Shawnee, OK 74804

All Children S Hospital
Attn  K Ritchey/Nursing Education
801 6th St So
St Petersburg, FL 33701

All Heart.Com Professional
Appearances Inc
431 Calle San Pablo
Camarillo, CA 93012

All Parts Medical LLC
62654 Collections Center Dr
Chicago, IL 60693

All Phase Business Supplies Inc
1920 E Gladwick St
Rancho Dominguez, CA 90220-6201

All State Career School
50 W Powhattan Ave
Essington, PA 19029

All Tek Labeling System
364 Sharrotts Rd
Staten Island, NY 10309

Allan Arbeter Md Leadership Fund
Development Dept Braemer Bldg
5501 Old York Rd
Philadelphia, PA 19141

Allegheny East Medical Fund
P.O. Box 266
Pine Forge, PA 19548

Allegheny International
490 E North Ave, Ste 520
Allegheny, PA 15212

Allegiance A Cigna Company
P.O. Box 3018
Missoula, MT 59806

Allegiance Benefit Plan
P.O. Box 3018
Missoula, MT 59806

Allegiance Benefit Plan
P.O. Box 5208
Missoula, MT 59806-5208

Allegiance Healthcare Corp
P.O. Box 281227
Atlanta, GA 30384-1227

Allegiance Respiratory Care
c/o Bank One Lock Box 905867
806 Tyvola Rd, Ste 108
Charlotte, NC 28217

Allen Crawford Dmd
530 W Main St
Macungie, PA 18062

Allen Display Corporation
14301 Sommerville Ct
Midlothian, VA 23113

Allen Medical Systems Inc
100 Discovery Way
Acton, MA 01720-3948

Allen Mirzaei Md
1801 Buttonwood St, Apt 1718
Philadelphia, PA 19130

Allen N Blumenthal Co
615 Poplar Rd
River Vale, NJ 07675

Allen Perri Design Group Corp
DBA Healthcare Inspirations
4237 S Market Court, Suite C
Sacramento, CA 95834-1233

Allen Phan
4088 Beaver Brook Rd
Clemmons, NC 27012

Allen Stepney
53 N Robinson St
Philadelphia, PA 19139

Allen Tire Inc
4439 41 Whitaker Ave
Philadelphia, PA 19120

Allendale Answering Service Inc
491 Allendale Rd, Ste 321
King of Prussia, PA 19406

Allergan
Drawer 0214
Los Angeles, CA 90088-0214

Allergan Sales LLC
12975 Collections Ctr Dr
Chicago, IL 60693

Allergan Usa Inc
12975 Collections Center Dr
Chicago, IL 60693

Allergan Usa, Inc
2525 Dupont Dr
Irvine, CA 92677

Allergy   Asthma Network
8229 Boone Blvd, Ste 260
Vienna, VA 22182-2661

Allergy   Asthma Network
Mothers of Asthmatics Inc
2751 Prosperity Ave, Ste 150
Fairfax, VA 22031

Allergy   Asthma Specialists Pc
470 Sentry Pkwy East, Ste 200
Blue Bell, PA 19422

Allergy And Asthma Specialists, Pc
Attn  President
470 Sentry Pkwy East, Ste 200
Blue Bell, PA 19422

Alliance For Cont Med Educ
Southcrest Bldg
1025 Montgomery Hwy, Ste 105
Birmingham, AL 35216

Alliance For Paired Donation, Inc
Attn  Michael Rees, MD
3661 Briarfield Blvd,  105
Maumee, OH 43537

Alliance Healthcare Services Inc
DBA Alliance Imaging Inc
P.O. Box 19532
Irvine, CA 92623

Alliance Healthcare Services Inc
P.O. Box 96485
Chicago, IL 60693-6485

Alliance Healthcare Services, Inc
DBA Alliance Healthcare Radiology
Attn  Contracts Admin Dept
18201 Von Karman, Ste 600
Irvine, CA 92612

Alliance Imaging Inc
1065 Pacific Ctr Dr Ste,  200
Anaheim, CA 92806

Alliance Imaging Inc
P.O. Box 96485
Chicago, IL 60693-6485

Alliance Medical
Formerly Alliance Books   Sply
P.O. Box 147
Russellville, MO 65074

Alliance Medical Consultants Inc
264 S Tradewinds Ave
Lauderdale By the Sea, FL 33308

Alliance Medical Corp
10232 S 51st St
Phoenix, AZ 85044

Alliance Medical Informatics Inc
Ami
4 Carla Terrace
Malvern, PA 19355

Alliance Of Cardiovascular Prof
910 Charles St,  A
Fredericksburg, VA 22401

Alliance One Inc
DBA Florida Office Interiors
8409 Baymeadows Rd
Jacksonville, FL 32256

Alliance One Inc
P.O. Box 556
Exton, PA 19341

Alliance Storage Technologies Inc
9925 Federal Dr, Ste 100
Colorado Springs, CO 80921-3617

Alliance Tech Medical Inc
P.O. Box 6024
Granbury, TX 76049

Allied Benefit Systems
208 S Lasalle St, Ste 1300
Chicago, IL 60604-1104

Allied Benefit Systems Inc
200 W Adams St, Ste 500
Chicago, IL 60606

Allied Electronics Inc
Accounts Receivable Dept
P.O. Box 2325
Ft Worth, TX 76113-2325

Allied Group Ins
208 S Lasalle St,  1130
Chicago, IL 60604

Allied Health Care
2711 Macdonald Ave
Richmond, CA 94804

Allied Healthcare Products Inc
P.O. Box 790379
St Louis, MO 63179

Allied Interstate
P.O. Box 361594
Columbus, OH 43236

Allied Interstate Inc
Re C Clay Cs 12545609
P.O. Box 361563
Columbus, OH 43236

Allied Orthotics   Prosthetics In
813 Eastgate Dr
Mt Laurel, NJ 08054

Allied Resources Inc
108 Dodd Ct
American Canyon, CA 94589

Allied Resources Medical Staffing
135 Dowlin Forge Rd
Exton, PA 19341

Alliqua
Alliqua Biomedical
P.O. Box 826800
Philadelphia, PA 19182-6800

Alliqua Biomedical Inc
P.O. Box 826496
Philadelphia, PA 19182

Allis Engineering Inc
31641 Auto Center Dr, Ste 2C
Lake Elsinore, CA 92530

Allison Amole
113 Cricket Ave, Apt 122
Ardmore, PA 19003

Allison Chan Md
1624 Gypsy Hill Rd
Gwynedd Valley, PA 19437

Allison Donnelly
725 Evans Rd
Springfield, PA 19064

Allison Ferris
716 Abington Ave
Glenside, PA 19038

Allison Goldberg
2219 Amber St
Philadelphia, PA 19125

Allison Horowitz
1815 Jfk Blvd, Apt 2110
Philadelphia, PA 19103

Allison Kohn
84-2 Ferne Blvd
Drexel Hill, PA 19026

Allison Koran
2001 Hamilton St
City Condos,  112
Philadelphia, PA 19130

Allison Mesete-Dinielli
515 Courtside Ave
Gilbertsville, PA 19525

Allison Moore
Dba Pamper Perfect Mobile Spa
12 Beatrice Ct
Newark, DE 19702

Allison Novertia
214 Price St, Apt D21
Narberth, PA 19072

Allison Ostash
77 Meadowbrook Rd
North United Kingdom, PA 19454

Allison Reinboth
784 Boxwood Dr
Warminster, PA 18974

Allison Thomas
12 White Oak Rd
Landenberg, PA 19350

Allmed Healthcare Management Inc
111 SW 5th Ave, Ste 1400
Portland, OR 97204

Allmed Healthcare Management, Inc
Attn  CEO
11 SW 5th Ave, Ste 1400
Portland, OR 97204

Allosource
P.O. Box 801020
Kansas City, MO 64180-1020

Allposters.Com Corporation
DBA Art.Com
P.O. Box 742124
Los Angeles, CA 90074

Allrisk Inc
501 Kennedy Blvd
Somerdale, NJ 08083

Allstar Systems Inc
Dept 523
P.O. Box 4346
Houston, TX 77210-4346

Allstate
4920 Westway Park Blvd
Houston, TX 77041

Allstate
P.O. Box 827965
Philadelphia, PA 19182

Allstate Insurance
P.O. Box 250
Pluckemin, NJ 07978-0250

Allstate Insurance Company
Med Pay Central
1200 Atwater Dr, Ste 220
Malvern, PA 19355

Allstate Insurance Company
P.O. Box 440519
Kennesaw, GA 30160

Allstate Insurance Company
P.O. Box 650048
Dallas, TX 75265

Allstate New Jersey Insurance
New Jersey Pip Center
P.O. Box 250
Pluckemin, NJ 07978-0250

Allstate Power Vac Inc
928 E Hazelwood Ave
Rahway, NJ 07065

Allyson Carolina
6032 N 11th St
Philadelphia, PA 19141

Allyson Fenner
1222 Irma Rd
Warminster, PA 18974

Alm Surgical Equipment Inc
1820 N Lemon St
Anaheim, CA 92801-1009

Alma Barberena
2822 N Mascher St
Philadelphia, PA 19133

Alma Ortiz
628 E Godfrey Ave
Philadelphia, PA 19120

Alman Richards
5813 Akron St
Philadelphia, PA 19149

Almond Refrigeration Inc
3552 Witte St
Philadelphia, PA 19134

Almost Like Home, Inc
Attn  Administrator
129 E Gorgas Ln
Philadelphia, PA 19119

Aloka
10 Fairfield Blvd
Wallingford, CT 06492

Alonso-Basanta, Michelle Md
237 Gay St
Philadelphia, PA 19128

Alpana Saini Md
2001 Hamilton St, Apt 2007
Philadelphia, PA 19130

Alpco Ltd
P.O. Box 451
Windham, NH 03087

Alpha Card Systems LLC
Alpha Card Systems, Discount Id
Id Card Wholesaler   Id Card
Software
P.O. Box 231179
Portland, OR 97281

Alpha Imaging LLC
P.O. Box 776448
Chicago, IL 60677-6448

Alpha Imaging, Inc
4455 Glenbrook Rd
Willoughby, OH 44094

Alpha Omega Alpha
Business Office
525 Middlefield Rd Ste,  130
Menlow Park, CA 94205-3443

Alpha Sensors Inc
DBA Alpha Technics
17151 Gillette Ave
Irvine, CA 92614-5602

Alpha Source Inc
P.O. Box 809203
Chicago, IL 60680-9201

Alpha Systems Inc
458 Pike Rd
Huntingdon Valley, PA 19006

Alpha Tec Systems Inc
P.O. Box 80235
City of Industry, CA 91716-8235

Alpha Therapeutic Corporation
P.O. Box 31001 1602
Pasadena, CA 91110-1602

Alpha Therapeutic Corporation
P.O. Box 31001-1602
Pasadena, CA 91116-1602

Alphagraphics
801 Hamilton St
Allentown, PA 18101-2420

Alphatec Manufacturing Inc
P.O. Box 54550
Los Angeles, CA 90054-0550

Alphatec Spine Inc
Cortek Division
Dept 892005
P.O. Box 122005
Dallas, TX 75312-2005

Alpine Bio Med
P.O. Box 51235
Los Angeles, CA 90051-5535

Alpine Consulting Inc
DBA Accuscan
299 Farnum St
Edgewater Park, NJ 08010

Als Hope Foundation
219 N Broad St 7th Fl
Philadelphia, PA 19107-0777

Alta Communications Inc
The Karma Agency
230 S Broad St, Ste 1500
Philadelphia, PA 19102

Alta Language Services Inc
3355 Lenox Rd NE Ste 510
Atlanta, GA 30323

Altec Medical LLC
6-15 Mayfair Terrace
Fairlawn, NJ 07410

Alternative Electrostatic Inc
P.O. Box 879
Lansdowne, PA 19050

Alternative Visual Concepts LLC
P.O. Box 560
Maple Shade, NJ 08052

Altina T Phaire
154 N Katrin Cir
New Castle, DE 19720

Altitude Technologies Inc
DBA Chinook Medical Gear Inc
54 Girard St, Ste A
Durango, CO 81303

Atllantic Diagnostic Laboratories, LLC
Attn  Aaron Domenico, COO
3520 Progress Dr, Ste C
Bensalem, PA 19020

Altoona Regional Health System
620 Howard Ave
Altoona, PA 16601

Altus Group Us Inc
P.O. Box 675005
Dallas, TX 75267-5005

Altus Group US, Inc.
640 W Southlake Blvd
Southlake, TX 76092

Altuslearn
DBA Altuscampus Inc
P.O. Box 910
Madison, WI 53701

Alumni Assoc Schc
3601 A St
Philadelphia, PA 19134

Alva Moy-Daley
1497 Lower State Rd
Doylestown, PA 18901

Alvaro Galvez Lima
1100 S Broad St,  A406
Philadelphia, PA 19146

Alvaro Galvez Md
117 N 15th St, Apt 1001
Philadelphia, PA 19102

Alvaro Galvez, MD
230 N Broad St
Philadelphia, PA 19102

Alveolus Inc
P.O. Box 277676
Atlanta, GA 30384

Alvin Scott Mcneal Md
204 Jesse Cir
Collegeville, PA 19426

Alyona Flora
10003 Westbourne Pl
Philadelphia, PA 19114

Alyse Hrynczyszyn
3359 Almond St
Philadelphia, PA 19134

Alysia Browne Md
8470 Limekiln Pk
Wyncote, PA 19095

Alysia Hall
7901 Henry Ave, Apt B 210
Philadelphia, PA 19128

Alysia Perez
7323 Tabor Ave
Philadelphia, PA 19111

Alyson Broniszewski
3675 Round Meadow Ln
Hatboro, PA 19090

Alyson Dzierzynski
36 W 20th St
Deer Park, NY 11729

Alyson Eldon
1025 Bon Air Rd
Havertown, PA 19083

Alyson Watkins
5026 Copley Rd
Philadelphia, PA 19144

Alyssa Briggs  Minor
By and Through Her Parent
Joshua Briggs and Leeanne Raccagno
231 Lafayette St
Bristol, PA 19007

Alyssa Briggs  minor
c/o Law Offices of Leon Aussprung MD
Attn  James Hockenberry/Leon Aussprung
1429 Walnut St, Ste 300
Philadelphia, PA 19102

Alyssa Celentano
1201 Fitzwater St,  405
Philadelphia, PA 19147

Alyssa Farina
3635 Albidale Dr
Huntingdon Valley, PA 19006

Alyssa Feudo
2909 S Broad St
Philadelphia, PA 19148

Alyssa Figueiredo
1015 11th Ave
Folsom, PA 19033

Alyssa Heavener
6346 Lawndale Ave
Philadelphia, PA 19111

Alyssa Hoover
9206 Masland St
Philadelphia, PA 19115

Alyssa Levy
2555 Karen Ln
Hatboro, PA 19040

Alyssa Litto Garin Dmd
1620 Oregon Ave
Philadelphia, PA 19145

Alyssa Piccillo
901 N Penn St, Unit F904
Philadelphia, PA 19123

Alyssa R Terk Md
607 Schiller Ave
Merion Station, PA 19066

Alyssa Saelens Md
2210 Fairmount Ave,  3
Philadelphia, PA 19130

Alyssa Salerno
4217 Chippendale St
Philadelphia, PA 19136

Alyssa Slemmer
59 Firtree Rd
Levittown, PA 19056

Alyssa Strittmatter
105 Jacob Court
Hamilton Squar, NJ 08690

Alyssa Terk
607 Schiller Ave
Merion Station, PA 19066

Alyssa Torrens
400 Oak St
Pennington, NJ 08534

Alyssa Tumminello
108 W Marshall St
West Chester, PA 19380

Alyssa Visco
236 Hampton Dr
Langhorne, PA 19047

A-M Systems Inc
c/o Key Bank/A/C,  479681143448
P.O. Box 850
Carlsburg, WA 98324

Ama Insurance Agency Inc
P.O. Box 642450
Chicago, IL 60664-2450

Ama Insurance Agency Inc
P.O. Box 804238
Chicago, IL 60680-4104

Ama Profiles Corp
75 Remittance Dr Ste,  6397
Chicago, IL 60675-6397

Amalgamated Life
333 Westchester Ave
White Plains, NY 10604

Amalgamated Life
P.O. Box 1451
New York, NY 10116-1451

Amalgamated Life Insurance Compan
730 Broadway
New York, NY 10003

Amanda Axelrod
431 W Elm St
Conshohocken, PA 19428

Amanda Barth
3312 Lester Rd
Philadelphia, PA 19153

Amanda Bernard
1415 North 31st St, Apt 302
Philadelphia, PA 19121

Amanda Brensinger
1939 E Letterly St
Philadelphia, PA 19125

Amanda Broderick
11927 Barlow Pl
Philadelphia, PA 19116

Amanda Broderick
162 Woodland Rd
Huntingdon Vly, PA 19006

Amanda Burns
39 Mockorange Ln
Levittown, PA 19054

Amanda Cai Md
249 S 10th St,  3f
Philadelphia, PA 19107

Amanda Carroll
1015 Oak Ridge Dr
Blue Bell, PA 19422

Amanda Cooney
2115 Pratt St
Philadelphia, PA 19124

Amanda Correll
529 E Hamilton St
Allentown, PA 18109

Amanda Demetri Do
2806 Walnut Hill St
Philadelphia, PA 19152

Amanda Donovan
1811 S 4th St
Philadelphia, PA 19148

Amanda Freidl
2009 MT Vernon St, Apt 3r
Philadelphia, PA 19130

Amanda Garcia Md
Dumc Box 3538
Durham, NC 27710

Amanda Gilson
837 Glenn St
Philadelphia, PA 19115

Amanda Glantz
893 Hampton Way
Williamstown, NJ 08094

Amanda Glatz
515 Lincoln Ave
Hulmeville, PA 19047

Amanda Hargrove Md
5322 N Broad St
Philadelphia, PA 19141

Amanda Hires
160 Crosby Rd
Franklinville, NJ 08322

Amanda Irvine
100 North 17th St, Apt 705
Philadelphia, PA 19103

Amanda J Williams
2363 E Huntingdon St
Philadelphia, PA 19125

Amanda Jankowski
1516 S Colorado St
Philadelphia, PA 19146

Amanda Johnson
1532 Frankford Ave, Apt 3f
Philadelphia, PA 19125

Amanda K Demetri-Lewis
2806 Walnut Hill St
Philadelphia, PA 19152

Amanda Karasinski
112 Falcon Dr
Larksville, PA 18704

Amanda Knowles
427 Old Bridge Rd, Apt B
Bensalem, PA 19020

Amanda Krysztoforski
2618 Salmon St
Philadelphia, PA 19125

Amanda Lalla
2979 Wakefield Dr
Holmes, PA 19043

Amanda Lesher
3518 Bleigh Ave
Philadelphia, PA 19136

Amanda Lopez
3932 Arcadia St
Philadelphia, PA 19124

Amanda Malamud
20 Pennsylvania Ave
Avon, NY 14414

Amanda Meredith
1640 N 5th Court,  29a
Philadelphia, PA 19122

Amanda Miles
69 Sparks Ave
Pennsville, NJ 08070

Amanda Moon
2400 Chestnut St, Apt 1111
Philadelphia, PA 19103-4382

Amanda Mortillaro Md
439 N 13th St, Apt 1b
Philadelphia, PA 19123

Amanda O brien
1317 Sylvan Dr
Haddon Heights, NJ 08035

Amanda Perkins
6610 Cottage St
Philadelphia, PA 19135

Amanda Price
152 W Laurel St, Apt 201
Philadelphia, PA 19123

Amanda Settle
18 West Girard Ave, Apt 202
Philadelphia, PA 19123

Amanda Sweeney
7396 Valley Ave
Philadelphia, PA 19128

Amanda Teichman
640 N Broad St,  626
Philadelphia, PA 19130

Amanda Teichman, MD
c/o Drexel Surgical Associates
219 N Broad St, Ste 8
Philadelphia, PA 19107

Amanda Torres
958 Granite St
Philadelphia, PA 19124

Amanda Tursi
1134 Norwalk Rd
Philadelphia, PA 19115

Amanda Valladares
1675 Brill St
Philadelphia, PA 19124

Amanda Vreto
2658 Tremont St
Philadelphia, PA 19152

Amanda Whitlock
427 Ellerslie Ave
Ambler, PA 19002

Amani Purnell
1044 S Dorrance St
Philadelphia, PA 19146

Amar Gans-Lynch
1513 South 18th St
Philadelphia, PA 19146

Amar Kaneria
1510 Chestnut St, Apt 903
Philadelphia, PA 19102

Amara Unegbu-Ogbonna
20 Church St, Apt P8
Maple Shade, NJ 08052

Amardeep Heyer Md
640 N Broad St, Apt 504
Philadelphia, PA 19130

Amazing Kidz Academy, LLC
Attn  CEO
700 E Erie Ave
Philadelphia, PA 19134

Amazon Com
Billing Dept
1516 2nd Ave
Seattle, WA 98101

Amazon.Com
1850 Mercer Rd, Ste 100
Lexington, KY 40598

Ambareen M Chaudhry Md
1271 Tressler Dr
Ft Washington, PA 19034

Amber Adair
6617 Gillespie St
Philadelphia, PA 19135

Amber Aydelotte
365 Newtown Rd, Apt A-2
Warminster, PA 18974

Amber Conroy
729 Norfolk Rd
Jenkintown, PA 19046

Amber Hathcock Md
1340 W Gray St
Houston, TX 77019

Amber Majid Do
74 Linree Ave
Reading, PA 19606

Amber Martin-Ross Md
640 N Broad St,  445
Philadelphia, PA 19130

Amber Mccarthy
2503 E Oakdale St
Philadelphia, PA 19125

Ambika Lall
530 South 2nd St,  734
Philadelphia, PA 19147

Ambika Lall Md
301 S 19th St, Apt 1a
Philadelphia, PA 19103

Ambika Lall, M.D.
530 South 2nd St,  734
Philadelphia, PA 19147

Ambler Surgical Corporation Inc
730 Springsdale Dr
Exton, PA 19341

Ambreen Mohamed
1616 Walnut St, Apt 1908
Philadelphia, PA 19103

Ambry Genetics Corporation
P.O. Box 51458
Ontario, CA 91761-1048

Ambu Inc
P.O. Box 347818
Pittsburgh, PA 15251-4818

Ambulatory Pediatric Association
6728 Old Mclean Village Dr
Mclean, Va 22101

Ambulatory Pediatrics
Business Office
P.O. Box 7052
Lawrence, KS 66044-8897

Amc Tickets Sales
P.O. Box 930456
Kansas City, MO 64193-0456

Amca
P.O. Box 1235
Elmsford, NY 10523-0935

Amci Corporation
1617 W Alabama St
Houston, TX 77006-4101

Amcom Software Inc
P.O. Box 204155
Dallas, TX 75320-4155

Amcon Inc
502 W Germantown Pk, Ste 605
Plymouth Meeting, PA 19462

Amd Pennsylvania LLC
DBA Amd Primary Care
3400 Horizion Dr, Ste 400
King of Prussia, PA 19406

Amd-Ritmed Inc
6054 Shook Rd
Lockbourne, OH 43137

Amecca Whiteside
1943 69th Ave
Philadelphia, PA 19138

Ameda Inc
P.O. Box 28448
New York, NY 10087-8448

Amedeo Rufino
93 Watson Dr
Mount Laurel, NJ 08054

Ameena Warrington
2119 South 66th St
Philadelphia, PA 19142

Amer Acad For Cerebral Palsy
Developmental Medicine
Dept 77-6632
Chicago, IL 60678-6632

Amer Acad Of Pediatric Dentistry
211 E Chicago Ave, Ste 700
Chicago, IL 60611-2663

Amer Academy Of Hiv Medicine
1705 Desales St, Ste 700
Washington, DC 20036

Amer Academy Of Orthopaedic
Surgeons
6546 Solution Ctr
Chicago, IL 60677-6005

Amer Academy Of Orthopaedic Surg
6546 Solution Center
Chicago, IL 60577-6005

Amer Academy Of Otolaryngology
Head   Neck Surgery Inc
1650 Diagonal Rd
Alexandria, VA 22314

Amer Academy Prof Coders
Professional Coders
P.O. Box 704004
Salt Lake City, UT 84170

Amer Assoc For Pediatric
Ophthalmology   Strabismus
Dept 346593
P.O. Box 39000
San Francisco, CA 94139

Amer Assoc For Thoracic Surg
P.O. Box 414208
Boston, MA 02241-4208

Amer Assoc For Thoracic Surgery
500 Cummings Ctr, Ste 4550
Beverly, MA 01915

Amer Assoc Of Clinical Directors
520 N Northwest Hwy
Park Ridge, IL 60068-2573

Amer Assoc Of Clinical Urologists
1111 N Plaza Dr, Ste 550
Schaumburg, IL 60173

Amer Assoc Of Nurse Practitioners
P.O. Box 12846
Austin, TX 78711

Amer Assoc Of Sleep Technologists
2510 N Frontage Rd
Darien, IL 60561

Amer Board Of Med Genetics Inc
9650 Rockville Pike
Bethesda, MD 20814-3998

Amer Board Of Pediatric Dentistry
325 E Washington St, Ste 101
Iowa City, IA 52240-3959

Amer Board Of Thoracic Surgery
633 N Saint Clair St, Ste 2320
Chicago, IL 60611

Amer Cademy Of Family Physicians
DBA Nj Academy of Family Phys
c/o Candida Taylor
New Jersey Chapter
224 W State St
Trenton, NJ 08608-1002

Amer College Of Healthcare Exec
P.O. Box 77 3439
Chicago, IL 60678-3439

Amer College Of Osteopathic Surg
1630 Duke St, Ste 500
Alexandria, VA 22314

Amer College Of Phys Exec Inc
DBA Amer Assoc For Phy Leadership
400 N Ashley Dr, Ste 400
Tampa, FL 33602

Amer College Of Surgeons
633 N Saint Clair
Chicago, IL 60611

Amer Fed Of Labor   Congress Of
DBA Pennsylvania State Bctc
Industrial Orgs
904 N 2nd St
Harrisburg, PA 17102-3119

Amer Heart Assoc
2901 Swann Ave
Tampa, Fl 33609-

Amer Hospital Patient Guide Inc
P.O. Box 1031
Schenectady, NY 12301

Amer Imaging Management
P.O. Box 1167
Northbrook, IL 60062

Amer Independent Insurance Co
P.O. Box 3000
Conshohocken, PA 19428

Amer Independent Insurance Co
P.O. Box 3002
Plymouth Meeting, PA 19462

Amer Industrial Enterprises LLC
P.O. Box 12219
Baltimore, MD 21281

Amer Journal Of Pathology
9650 Rockville Pike
Bethesda, MD 20810-4399

Amer Med Response Midatlantic
6525 Washington Blvd
Elkridge, MD 21075

Amer Medical Assoc
P.O. Box 75888
Chicago, IL 60675-5888

Amer Medical Association Corp
Remittance Control Area
Pps Accounting Dept
P.O. Box 109052
Chicago, IL 60610

Amer Medical Transporters Inc
P.O. Box 10098
Largo, FL 34643-0098

Amer Mobile Nurses Healthcare Inc
DBA Nursefinders LLC
File 56157
Los Angeles, CA 90074-6157

Amer Nurses Credentialing Ctr
8515 Georgia Ave, Ste 400
Silver Spring, MD 20910

Amer Nurses Credentialing Ctr Inc
P.O. Box 207
Lincoln, RI 02865-0207

Amer Organization Of Nurse Exec
P.O. Box 92592
Chicago, IL 60690-9585

Amer Physical Therapy Assoc
1111 N Fairfax St
Alexandria, VA 22314-9911

Amer Physiological Society
9650 Rockville Pike
Bethesda, MD 20814-3991

Amer Registry Of Med Assist
69 Southwick Rd, Ste A
Westfield, MA 01085

Amer Registry Of Pathology
14th St and Alaska Ave NW
Washington, DC 20306-6000

Amer Roentgen Ray Society
P.O. Box 630570
Baltimore, MD 21263-0570

Amer Soc Electroneurodiagnostic
204 W 7th
Carroll, IA 51401

Amer Soc For Pediatric
Hematology/Oncology
P.O. Box 3781
Oakbrook, IL 60522

Amer Soc For Therapeutic
Radiology   Oncology Inc
P.O. Box 631567
Baltimore, MD 21263

Amer Society Bariatric Surgeons
140 NW 75th Dr, Ste C
Gainesville, FL 32607-1587

Amer Society For Apheresis
222 Jefferson Blvd
Warwick, Ri 02888

Amer Society For Artifical Intern
Organs
Asaio Inc
7700 Congress Ave, Ste 3107
Boca Raton, FL 33487-1356

Amer Society For Microbiology Pre
P.O. Box 605
Herndon, VA 22070-0605

Amer Society Of Clinical Oncology
Journal of Clinical Oncology
Customer Service Dept
P.O. Box 37211
Baltimore, MD 21298-7721

Amer Society Of Echocardiography
2100 Gateway Ctr Blvd, Ste 310
Morrisville, NC 27560

Amer Society Of Neurordiology
P.O. Box 92157
Chicago, IL 60675-2157

Amer Society Of Pediatric
Nephrology
303 E Chicago Ave W140
Chicago, IL 60611

Amer Society Of Safety Engineers
33480 Treasury Center
Chicago, IL 60694-3400

Amer Society Of Safety Engineers
Attn  Kim Norman
Northwest Chapter
P.O. Box 484
Trenton, TN 38382

Amer Society Of Transplant
Surgeons
2461 S Clark St, Ste 640
Arlington, VA 22202

Amer Society Of Tropical Medicine
P.O. Box 71482
Chicago, IL 60694-1482

Amer Surgical Hospital Assoc Inc
1171 Chaparral Court
Minden, NV 89423

Amer Urological Association
P.O. Box 791080
Baltimore, MD 21279-1080

Ameri Health
One Crown Way
Philadelphia, PA 19154-4599

Ameri Health
P.O. Box 1500
Maumee, OH 43537

America On Hold
7505 E Main St, Ste 200
Scottsdale, AZ 85251

American 3B Scientific
2189 Flintstone Dr, Ste O
Tucker, GA 30084

American Academic Orthopedic Surg
6300 N River Rd
Rosemont, IL 60018

American Academy Nurse
Practitioners
Capital Station Lbj Bldg
P.O. Box 12926
Austin, TX 78711-2926

American Academy Nurse Practition
Capital Station Lbj Bldg
P.O. Box 12846
Austin, TX 78711

American Academy Of Allergy Asthm
Immunology
611 E Wells St
Wilwaukee, WI 53202

American Academy Of Audiology Inc
P.O. Box 631692
Baltimore, MD 21263-1692

American Academy Of Family Physic
P.O. Box 419662
Kansas City, MO 64121-6662

American Academy Of Hospice
Palliative Medicine Inc
P.O. Box 839
Glenville, IL 60025-0839

American Academy Of Neurology
201 Chicago Ave So
Minneapolis, MN 55415

American Academy Of Neurology
Sds 12-1147
P.O. Box 86
Minneapolis, MN 55486-1147

American Academy Of Ophthalmology
655 Beach St
San Francisco, CA 94139

American Academy Of Ophthalmology
P.O. Box 45568
San Francisco, CA 94145-0568

American Academy Of Opthamology
Dept 34051
P.O. Box 39000
San Francisco, CA 94139

American Academy Of Ortho Surgeon
P.O. Box 6153
Carol Stream, IL 60197-6153

American Academy Of Orthopaedic
6300 N River Rd
Rosemont, IL 60018

American Academy Of Orthopedic Su
Surgeons
P.O. Box 6153
Carol Stream, IL 60197-6153

American Academy Of Orthpaedic Su
P.O. Box 75838
Chicago, IL 60675-5838

American Academy Of Pediatric Pub
P.O. Box 747
Elk Grove Village, IL 60009-0747

American Academy Of Pediatrics
37925 Eagle Way
Chicago, IL 60678-1379

American Academy Of Pediatrics
72103 Eagle Way
Chicago, IL 60678-7251

American Academy Of Pediatrics
Dept 72139
Chicago, IL 60678-2139

American Academy Of Pediatrics
Nrp Workshop Registration
P.O. Box 927
Elk Grove Village, IL 60009-0927

American Academy Of Pediatrics
P.O. Box 72103
Chicago, IL 60678-2103

American Academy Of Pediatrics
P.O. Box 776442
Chicago, IL 60677-6442

American Academy Of Physician
Assistants
P.O. Box 18015
Merrifleid, VA 22118-0015

American Academy Of Professional
Greater Philadelphia Chapter
3400 Spruce St
100 Ctrx
Philadelphia, PA 19104

American Academy Of Sleep Medicin
2510 N Frontage Rd
Darien, IL 60561

American Academy Of Sleep Medicine
Attn  Assistant Dir of Accreditation
2510 N Frontage Rd
Darien, IL 60561-1511

American Academy Physician Assist
P.O. Box 18015
Merrifield, VA 22118-0015

American Administrators
720 Blair Mill Rd
Horsham, CA 19044

American Alternative Insurance
99 Cherry Hill Rd
Parsippany, NJ 07054

American Arbitration Assoc
Case Filing Services
1101 Laurel Oak Rd, Ste 100
Voorhees, NJ 08043

American Arbitration Assoc Inc
230 S Broad St 12th Fl
Philadelphia, PA 19102

American Assoc Of Crit Care Inc
Certification Corp
101 Columbia
Aliso Viejo, CA 92656

American Assoc Of Neurological Su
38780 Eagle Way
Chicago, IL 60678-1387

American Assoc Of Orthopaedic
Surgeons
6546 Solution Center
Chicago, IL 60677

American Assoc Of Orthopaedic
Surgeons Inc
P.O. Box 6299
Carol Stream, IL 60197-6299

American Association For Advancem
Of Science
1200 New York Ave NW
Washington, DC 20005

American Association For Clinical
1850 K St NW Ste,  625
Washington, DC 20006

American Association For Clinical
P.O. Box 759230
Baltimore, MD 21275-9230

American Association For Kidney P
P.O. Box 14470
St Petersburg, FL 33733

American Association For Respirat
P.O. Box 650097
Dallas, TX 75265-0097

American Association For The Adva
Science
P.O. Box 96178
Washington, DC 20077-7107

American Association Of Blood
P.O. Box 631014
Baltimore, MD 21263-1014

American Association Of Blood Ban
Aabb
P.O. Box 631014
Baltimore, MD 21263-1014

American Association Of Clinical
2101 L St NW, Ste 202
Washington, DC 20037

American Association Of Colleges
Medicine
6110 Executive Blvd S-204
Rockville, MD 20852

American Association Of Critical
P.O. Box 30847
Terminal Annex
Los Angeles, CA 90030

American Association Of Diabetes
200 W Madison St, Ste 800
Chicago, IL 60606

American Association Of Healthcar
Attn  Mary Tam
Management
2318 Roseberry Ln
Grayson, GA 30017

American Association Of Healthcar
Management
11240 Waples Mill Rd Ste,  400
Fairfax, VA 22030

American Association Of Hip  Kne
Attn  Sharon Creed
9400 W Higgins Rd, Ste 230
Rosemont, IL 60018-4976

American Association Of Integrate
Healthcare Delivery Systems
4435 Waterfront Dr Ste,  101
Glen Allen, VA 23060

American Association Of Neurologi
38780 Eagle Way
Chicago, IL 60678-1387

American Association Of Neuroscie
c/o Maria Sevitski
Philadelphia Chapter
166 Harrison Ave
Glenside, PA 19038

American Association Of Nurse Ane
222 S Prospect Ave
Park Ridge, IL 60068-4001

American Association Of Physician
Yale New Haven Health System
20 York St Gb 107
New Haven, CT 06504

American Association Of Respirato
9425 N Mcarthur Blvd, Ste 100
Irving, TX 75063

American Bible Society
P.O. Box 2854
Tulsa, OK 74101-9921

American Board Of Anesthesiology
4101 Lake Boone Trail
The Summit, Ste 510
Raleigh, NC 27607-7506

American Board Of Family Practice
2228 Young Dr
Lexington, Ky 40505

American Board Of Medical Special
1007 Church St, Ste 404
Evanston, IL 60201

American Board Of Neurological Su
6550 Fannin St, Ste 2139
Houston, TX 77030

American Board Of Nuclear Medicin
900 Veteran Ave
Los Angeles, Ca 90024

American Board Of Oral   Maxillo
Facial Surgery
625 N Michigan Ave,  1820
Chicago, IL 60611

American Board Of Otolaryngology
5615 Kirby Dr,  936
Houston, Tx 77005

American Board Of Pathology
P.O. Box 25915
Tampa, FL 33622-5915

American Board Of Pediatric
Neurological Surgery
300 Longwood Ave Bader 319
Boston, MA 02115-5724

American Board Of Pediatrics
111 Silver Cedar Court
Chapel Hill, NC 27514-1651

American Board Of Plastic Surgery
1635 Market St
Seven Penn Ctr,  400
Philadelphia, PA 19103-2204

American Board Of Podatric/Inc
Surgery Inc
445 Filmore St
San Francisco, CA 94117-3404

American Board Of Podiatric Ortho
Attn  Verification Dept
Primary Podiatric Medicine
3812 Sepulveda Blvd,  530
Torrance, CA 90505

American Board Of Podiatric Surge
445 Fillmore St
San Francisco, CA 94117-3404

American Board Of Psychiatry
Neurology Inc
500 Lake Cook Rd, Ste 335
Deerfield, IL 60015

American Board Of Radiology Inc
5441 E Williams Blvd Ste,  200
Tucson, AZ 85711

American Board Of Registration
Electroencephalographic Techs
Abret Executive Office
1904 Croydon Dr
Springfield, IL 62703

American Board Of Surgery
1617 John F Kennedy Blvd, Ste 860
Philadelphia, PA 15103

American Board Of Thoracic Surger
One Rotary Center, Ste 803
Evanston, IL 60201

American Board Of Urology
Attn  Stuart S Howards Md
2216 Ivy Rd,  210
Charlottesville, VA 22903

American Broncho-Esophagological
Ent Dept/Dr Paul Levine
Univ of Virginia
P.O. Box 10008
Charlottesville, VA 22906-0008

American Burn Association
625 N Michigan Ave Ste,  2550
Chicago, IL 60611

American Burn Association
716 Lee St
Des Plaines, IL 60016-4515

American Business Personnel Servi
4660 Duke Dr, Ste 385
Mason, OH 45040

American Callidus Group Ltd Inc
International Health Resources
P.O. Box 2738
Grass Valley, CA 95945-2738

American Cancer Society
1626 Locust St
Philadelphia, PA 19103

American Cancer Society
1851 Old Cuthbert Rd
Cherry Hill, NJ 08034

American Center For Tech Arts   Sciences
1515 Market St, Ste 1400
Philadelphia, PA 19102

American Cities Foundation
c/o Adriene Williams
Office of Blondell Reynolds Brown
City Hall, Rm 580
Philadelphia, PA 19107

American Cleft Palate-Cranofacial
1504 E Franklin St, Ste 102
Chapel Hill, NC 27514

American Clinical Neurophysiology
P.O. Box 30
One Regency Dr
Bloomfield, CT 06002

American College Clinical Pharmac
P.O. Box 410041
Kansas City, MO 64141-0041

American College Health Associati
P.O. Box 714006
Columbus, OH 43271-4006

American College Of Cardio Foundation
Attn  General Counsel
2400 N St Nw
Washington, DC 20037

American College Of Cardiology
Foundation
P.O. Box 37132
Baltimore, MD 21297-3132

American College Of Cardiology
P.O. Box 79231
Baltimore, MD 21279-0231

American College Of Chest
Physicians
P.O. Box 93826
Chicago, IL 60673

American College Of Chest Physici
P.O. Box 93725
Chicago, IL 60673

American College Of Clinical Phar
13000 W 87th St Pkwy
Lenexa, MO 66215-4530

American College Of Emergency Phy
P.O. Box 619911
Dallas, TX 75261

American College Of Foot  Ankle
8725 W Higgins Rd, Ste 555
Chicago, IL 60631-7724

American College Of Gastroenterol
6400 Goldsboro Rd Ste,  200
Bethesda, MD 20817

American College Of Healthcare
DBA Hlndv
Executives Inc
4514 Chester Ave
Philadelphia, PA 19143-3707

American College Of Healthcare
Executives Registration
P.O. Box 4797
Carol Stream, IL 60197-4797

American College Of Healthcare Ex
Ache Publication Services
One N Franklin
Chicago, IL 60606-3491

American College Of Healthcare Ex
Dept 77-72069
Chicago, IL 60678-2069

American College Of Healthcare Ex
P.O. Box 4797
Carol Stream, IL 60197-4797

American College Of Legal
Medicine
1100 E Woodfield Rd, Ste 520
Schaumburg, IL 60173

American College Of Medical
Coding Specialists
1540 S Coast Hwy Ste,  203
Laguna Beach, CA 92651

American College Of Medical Genet
c/o Administrative Office
7220 Wisconsin Ave, Ste 300
Bethesda, MD 20814

American College Of Microbiology
c/o Amer Society For Microbiolog
1752 N St NW
Washington, DC 20036-2904

American College Of Nuclear Physi
1850 Samuel Morse Dr
Reston, VA 20190

American College Of Osteopathic
Internists
3 Bethesda Metro Ctr, Ste 508
Bethesda, MD 20814

American College Of Osteopathic F
Family Physicians
330 Algonquin Rd
Arlington Heights, IL 60005

American College Of Osteopathy
123 N Henry St
Alexandria, VA 22314-2903

American College Of Pediatrics
P.O. Box 667
Blountville, TN 37617

American College Of Physician Exe
4890 W Kennedy Blvd, Ste 200
Tampa, FL 33609-2575

American College Of Physicians
Medical Lab Evaluation
Acp Asim Service
190 N Independence Mall W
Philadelphia, PA 19106-1572

American College Of Radiology
Accrediation Program
1891 Preston White Dr
Reston, VA 20191-4397

American College Of Radiology
Acr Publication
P.O. Box 533
Annapolis Junction, MD 20701

American College Of Radiology
Attn  Exec VP For Quality and Safety
1891 Preston White Dr
Reston, VA 20191

American College Of Radiology
P.O. Box 2348
Merrifield, VA 22116

American College Of Radiology
P.O. Box 533
Annapolis Junction, MD 20701

American College Of Radiology Inc
Nopr-Acr
1818 Market St, Ste 1600
Philadelphia, PA 19103

American College Of Rheumatology
1800 Century Pl, Ste 250
Atlanta, GA 30345-4300

American College Of Sport Medicin
P.O. Box 1440
Indianapolis, IN 46202-3233

American College Of Surgeons
Attn  CFO
633 North Saint Clair St
Chicago, IL 60611

American College Of Surgeons
Attn  Gay Vincent
633 North Saint Clair St
Chicago, IL 60611

American College Of Surgeons
Attn  Gay Vincent
633 N Saint Clair St
Chicago, IL 60611

American College Of Surgeons
Attn  Gay Vincent
633 N St Claire St
Chicago, IL 60611

American College Of Surgeons
For PA Ntl Surg Qlty Imprvt
Prgm Consortium
633 North Saint Clair St
Chicago, IL 60611

American College Of Surgeons
P.O. Box 1819
Danbury, CT 06813-9663

American College Of Surgeons
Professional Association
P.O. Box 5181
Carol Stream, IL 60197-5181

American College Of Surgeons Corp
Dept 10368
P.O. Box 87618
Chicago, IL 60680-0618

American Commercial Claims Admin
P.O. Box 881716
San Francisco, CA 94188-1716

American Communication Centers
DBA Acc Solutions
Attn  President
805 N Wilson Ave, Ste 103
Bristol, PA 19007

American Connecting Source
Dbs Connections Housing
850 Church St
Decatur, GA 30030

American Continental
800 Crescent Ctr Dr,  200
Franklin, TN 37067

American Continental Insurance
800 Crescent Ctr Dr, Ste 200
Franklin, TX 37067

American Dental Accessories Inc
7310 Oxford St
Minneapolis, MN 55426

American Dental Association
Attn  Accounting Dept
211 East Chicago Ave
Chicago, Il 60611-

American Dental Association
Attn  Chief Legal Counsel
211 E Chicago Ave
Chicago, IL 60611

American Dental Care LLC
817 N Easton Rd
Doylestown, PA 18901

American Diabetes Association
150 Monument Rd, Ste 100
Bala Cynwyd, PA 19004

American Diabetes Association
1701 N Beauregard St
Alexandria, VA 22311

American Dietetic Association
216 W Jackson Blvd
Chicago, IL 60606-6995

American Dietetic Association
P.O. Box 4691
Carol Stream, IL 60197-4691

American Eagle Express Inc
P.O. Box 42977
Philidelphia, PA 19101-2977

American Epilepsy Society
392 N Main St
W Hartford, CT 06117-2507

American Expediting Company Inc
2215 Arch St
Philadelphia, PA 19103

American Express
1600 Jfk Blvd
Philadelphia, PA 19103

American Express
777 American Expressway
Ft Lauderdale, FL 33337

American Express
Attn  Exp Mail Remit Processing
1200 W 7th St L2-200
Los Angeles, CA 90017

American Express
P.O. Box 407135
Ft Lauderdale, FL 33340-7135

American Express Corp Gift Cheque
Attn  Cashier Operations
P.O. Box 27234
Salt Lake City, UT 84127-0234

American Express Travel Related
Svcs Co Inc
P.O. Box 360001
Ft Lauderdale, FL 33336-0001

American Federation For Medical
900 Cummings Ctr, Ste 221 U
Beverly, MA 01915

American Federation For Medical
P.O. Box 17642
Baltimore, MD 21297-1642

American Fidelity Co
2901 Hedley St
Philadelphia, PA 19137

American Floors Inc
3520 Frays Ferry Ave
Philadelpha, PA 19145

American Floors Inc
3520 Grays Ferry Ave
Philadelphia, PA 19146

American Foundation For Donation
Transplantation
8154 Forest Hill Ave Ste,  3
Richmond, VA 23235-3255

American Furniture Installations
500 American Ave, Unit A
King of Prussia, PA 19406

American Future Systems Inc
DBA Progressive Gifts   Incentive
P.O. Box 3020
Malvern, PA 19355-9581

American Guidance Service Inc
P.O. Box 86
Sds12 1429
Minneapolis, MN 55486-1429

American Health
720 Plair Mill Rd
Horsham, PA 19044

American Health Care Supply
American Hotel Register Co
P.O. Box 71299
Chicago, IL 60694-1299

American Health Consultants
P.O. Box 105109
Atlanta, GA 30348-5109

American Health Consultants Inc
Subscription Dept
P.O. Box 530161
Atlanta, GA 30353-0161

American Health Information
Management Association
P.O. Box 4295
Carol Stream, IL 60197-4295

American Health Information
Managment Assoc
P.O. Box 77 3081
Chicago, IL 60678-3081

American Health Information Corp
Management Assoc Corp
Dept 77-2735
Chicago, IL 60678-2735

American Healthcare Institute
P.O. Box 5
Dayton, MD 21036

American Healthcare Radiology Adm
490B Boston Post Rd, Ste 200
Sudbury, MA 01776

American Healthcare Radiology Adm
P.O. Box 5-0045
Woburn, MA 01815-0045

American Heart Association
625 W Ridge Pike Bldg A, Ste 100
Conshohocken, PA 19428-1190

American Heart Association
Great Rivers Affiliate Accts Rec
P.O. Box 4002907
Des Moines, IA 50340-2907

American Heart Association
Memorial  Tributes Processing
P.O. Box 5216
Glen Allen, VA 23058

American Heart Association
P.O. Box 1590
Hagerstown, MD 21740-1590

American Heart Association
Western States Affiliate Acct Rec
P.O. Box 50085
Prescott, AZ 86304-5085

American Heart Association Inc
2300 Ctrpark West Dr
W Palm Beach, FL 33405

American Heart Association Inc
28441 Bonita Crossing Blvd
Bonita Springs, FL 34135

American Heart Association Inc
South West Affiliate-Accts Rec
P.O. Box 4002903
Des Moines, IL 50340

American Heart Association, Inc
7272 Greenville Ave
Dallas, TX 75231

American Home Mortgage Service
Re Iris Molina
P.O. Box 631730
Irving, TX 75063-1730

American Hospital Assoc Coding
1 N Franklin
Chicago, IL 60606

American Hospital Association
75 Remittance Dr, Ste 6881
Chicago, IL 60675-6881

American Hospital Association
Aone Annual Meeting
75 Remittance Dr Ste, 1934
Chicago, IL 60675-1934

American Hospital Association
c/o George Arges/Senior Director
155 N Wacker Dr
Chicago, IL 60606

American Hospital Association
P.O. Box 75315
Chicago, IL 60675-5315

American Hospital Association
P.O. Box 92247
Chicago, IL 60657-2247

American Hospital Association Ser
P.O. Box 92683
Chicago, IL 60675-2683

American Hotel Register Corp
DBA American Health Care Supply
P.O. Box 206720
Dallas, TX 75320-6720

American Industrial Hygiene Assoc
1001 N Fairfax, Ste 400
Alexandria, VA 22314

American Industrial Hygiene Assoc
St Louis Section
8816 Manchester Rd Pmb, 106
Brentwood, MO 63144-2602

American Institute Of Architects
Attn Bookstore
1735 New York Ave NW
Washington, DC 20006

American Institute Of Cpa S
P.O. Box 10069
Newark, NJ 07101-3069

American International College
School of Health Sciences
1000 State St
Springfield, MA 01109

American International Group Inc
P.O. Box 25050
Wilmington, DE 19899

American Iv Products Inc
7485 Shipley Ave
Harmans, MD 21077

American Jewish Committee
30 S 15th St, Ste 801
Philadelphia, PA 19102

American Jewish Committee
9911 W Pico Blvd, 1602
Los Angeles, CA 90035

American Journal Of Medicine
P.O. Box 2124
Marion, OH 43306

American Journal Of Roentgenology
2223 Avenida De La Playa, Ste 200
La Jolla, Ca 92037

American Journal Of Sports Medici
675 Peter Jefferson Pl Ste, 470
Charlottesville, VA 22911

American Kitchen Machinery/Inc
Repair Co Inc
204 Quarry St
Philadelphia, PA 19106

American Liver Foundation
1425 Pompton Ave
Cedar Grove, NJ 07009

American Liver Foundation
1608 Walnut St
Philadelphia, PA 19103

American Liver Foundation
Mid-Atlantic Division
1341 N Delaware Ave, Ste 209
Philadelphia, PA 19125

American Locker Security Sys Inc
P.O. Box 847079
Dallas, TX 75284-7079

American Lung Assoc Of Mid-
Atlantic
3001 Gettyburg Rd
Camp Hill, PA 17011

American Lung Association
c/o Ashley Keller
527 Plymouth Rd, Ste 415
Plymouth Meeting, PA 19462

American Lung Association Of Al
Brookwood
3125 Independence Dr, Ste 325
Birmingham, AL 35209

American Marking Systems
12285 Mcnulty Rd, Ste 103
Philadelphia, PA 19154-1210

American MasterTech Scientific
P.O. Box 2539
Lodi, CA 95241-2539

American Med Resp Mid-Atlantic, Inc
Attn  Edward Powers, Regional Dir
6501 Essington Ave
Philadelphia, PA 19153

American Medical Accounting
Consulting
P.O. Box 72543
Marietta, GA 30007-2543

American Medical Assoc
330 N Wabash Ave, Ste 39300
Chicago, IL 60611-5885

American Medical Association
515 North State St
Chicago, IL 60654

American Medical Association
75 Remittance Dr Ste,  1413
Chicago, IL 60675-1413

American Medical Association
Attn  Subscriber Service Ctr
515 N State St
Chicago, IL 60610

American Medical Association
P.O. Box 4198
Carol Stream, IL 60197-9788

American Medical Association
P.O. Box 74008935
Chicago, IL 60674-8935

American Medical Association
P.O. Box 804242
Chicago, IL 60680-4104

American Medical Association
P.O. Box 930876
Atlanta, GA 31193

American Medical Association
P.O. Box 930884
Atlanta, GA 31193-0884

American Medical Association
Subscriptions
P.O. Box 4189
Carol Stream, IL 60197-4189

American Medical Response
P.O. Box 409880
Atlanta, GA 30384-9880

American Medical Security
P.O. Box 19032
Green Bay, WI 54307

American Medical Seminars Inc
P.O. Box 49947
Sarasota, FL 34230-6947

American Medical Systems Corp
P.O. Box 7247-6586
Philadelphia, PA 19170-6586

American Medical Systems Sales Co
P.O. Box 7247-6586
Philadelphia, PA 19170-6586

American Messaging Services LLC
P.O. Box 5749
Carol Stream, IL 60197-5749

American Messaging Services, LLC
Attn  Contract Support Group
1720 Lakepointe Dr, Ste 100
Lewisville, TX 75057

American Mobile Nurses Inc
2735 Collection Center Dr
Chicago, IL 60693

American Multi Cinema Inc
13731 Collections Ctr Dr
Chicago, IL 60693

American Multi Cinema Inc
P.O. Box 842067
Dallas, TX 75284-2067

American Multi-Cinema Inc
P.O. Box 930456
Kansas City, MO 64193-0456

American Nephrology Nurses Inc
Assoc Journal
E Holly Ave Box 56
Pitman, NJ 08071

American Ntl Red Cross, Penn Jersey Reg
700 Spring Garden St
Philadelphia, PA 19123

American Nurses Assoc
600 Maryland Ave SW, Ste 100 West
Washington, DC 20024-2571

American Nurses Association
600 Maryland Ave SW, Ste 100 West
Washington, DC 20024-2571

American Nurses Association
P.O. Box 17026
Baltimore, MD 21203-7026

American Nurses Association
P.O. Box 931895
Atlanta, GA 31193-1895

American Nurses Association Corp
675 N Washington St Ste, 410
Alexandria, VA 22314

American Nurses Credentialing Inc
P.O. Box 8785
Silver Spring, MD 20907-8785

American Nurses Foundation
600 Maryland Ave SW, Ste 100 W
Washington, DC 20024-2571

American Nurses Publishing
600 Maryland Ave
Washington, DC 20024-2571

American Nursing Association
P.O. Box 17026
Waldors, MD 21203-7026

American Occupational Therapy
P.O. Box 31220
Bethesda, MD 20824-1220

American Occupational Therapy
P.O. Box 347036
Pittsburgh, PA 15251-4036

American Omni Medical Inc
Division of Quest Medical Inc
Drawer 470
P.O. Box 830786
Birmingham, AL 35283-0786

American Oncologic Hosp
Dba Fox Chase Cancer Ctr
Attn  J. Robert Beck
Temple University Hospital
3401 N Broad St
Philadelphia, PA 19140

American Oncologic Hosp
Dba Fox Chase Cancer Ctr
Attn  President   CEO
Temple University Hospital
2401 N Broad St
Philadelphia, PA 19140

American Oncologic Hosp
Dba Fox Chase Cancer Ctr
Attn  Chief Counsel
Temple University Hospital
2450 W Hunting Park Ave, 4th Fl
Philadelphia, PA 19129

American Oncologic Hospital
604 Cottman Ave
Cheltemham, PA 19012-1201

American Oncologic Hospital
Fox Chase Cancer Center
Arthur Patchefsky
7701 Burholme Ave
Philadelphia, PA 19111

American Orthopaedic Association
Dept 10247
P.O. Box 87618
Chicago, IL 60680-0618

American Orthopaedic Foot   Ankle
Society
22271 Network Pl
Chicago, IL 60673-1222

American Orthopaedic Society For
Sports Medicine
P.O. Box 74613
Chicago, IL 60675-4613

American Osteopathic
Information Association
142 E Ontario St
Chicago, IL 60611

American Osteopathic Academy
Of Orthopedics
Aoao
2209 Dickens Rd
Richmond, VA 23230-2005

American Osteopathic Assoc Corp
142 E Ontario St
Chicago, IL 60611-2864

American Osteopathic Association
142 E Ontario St 10th Fl
Chicago, IL 60611-8710

American Osteopathic Association
P.O. Box 6250
Carol Stream, IL 60197-6250

American Osteopathic College Of
119 E 2nd St
Milan, MO 63556-1331

American Pain Society Corporation
P.O. Box 3781
Oakbrook, IL 60522

American Pediatric Society
3400 Research Forest Dr Ste,  B-7
Ste B-7
The Woodlands, TX 77381

American Pediatric Surgery
Managers Association
5455 Meridian Mark Rd, Ste 570
Atlanta, GA 30342

American Pediatric Surgical Assoc
111 Deerlake Rd, Ste 100
Deerfield, IL 60015

American Pharmaceutical Assoc.
2215 Comstituition Ave NW
Washington, DC 20037

American Pharmaceutical Partners
1101 Perimeter Dr Ste,  300
Schaumburg, IL 60173

American Physical Therapy Assoc
P.O. Box 75701
Baltimore, MD 21275-5701

American Physical Therapy Associ
1111 N Fairfax St
Alexandria, VA 22314

American Physician Institute
Advanced Professional
Studies LLC
125 Windsor Dr, Ste 111
Oak Brook, IL 60523

American Planning Association
Attn  Denny Johnson
1776 Massachusetts Ave NW, Ste 400
Washington, DC 20036

American Podiatric Medical Assoc
Council On Podiatric Medical Educ
9312 Old Georgetown Rd
Bethesda, MD 20814-1621

American Polysomnographic Sleep
Society
1 Westbrook Corporate Ctr, Ste 920
Westchester, IL 60154

American Postal Workers Health Pl
c/o Recovery Svcs Intl Inc
P.O. Box 17076
Wilmington, DE 19850

American Professional Wound
Care Associates
853 2nd St Pike, Ste A-1
Richboro, PA 18954

American Proficiency Institute
Dept 9526
P.O. Box 30516
Lansing, MI 48909-8016

American Progressive
P.O. Box 130
Pensacola, FL 32591-0130

American Psychiatric Publishing
Attn  Customer Svc Dept
P.O. Box 97250
Washington, DC 20090-7250

American Public Health Assoc
800 I St NW
Washington, DC 20001-3710

American Public Health Associatio
P.O. Box 933019
Atlanta, GA 31193

American Radio   Microwave Corpor
813 Gravel Pike
Collegeville, PA 19426-1641

American Radio And Microwave Corporation
813 Gravel Pike
Collegeville, PA 19426

American Red Cross
23rd   Chestnut Sts
Philadelphia, PA 19103

American Red Cross
Attn  Tara Smalls
430 17th St NW
Washington, DC 20006

American Red Cross
P.O. Box 33093
Newark, NJ 07188-0093

American Red Cross Blood Services
Attn  Robert B Benninger
Penn-Jersey Region
700 Spring Garden St
Philadelphia, PA 19123-3594

American Red Cross Health   Safet
23rd   Chestnut Sts
Philadelphia, PA 19103

American Red Cross-Southeastern
Pa Chapter
2221 Chestnut St
Philadelphia, PA 19103

American Registry LLC
2915 S Congress Ave
Delray Beach, FL 33445

American Registry Of Pathology
Armed Forces Inst of Pathology
P.O. Box 8188
Silver Spring, MD 20907

American Registry Of Pathology
Education Div
Armed Forces Institute
6825 16th St NW Bldg 54, Rm G013
Washington, DC 20306-6000

American Research Products Inc
489 Common St Ste,  2E
Belmont, MA 02478-4455

American Retirement Life Ins
P.O. Box 30010
Austin, TX 78755-3010

American Safety - Ashp Inc
480 Rio Rd E
Charlottesville, VA 22901-3703

American Security Corporation
3311 Unionville Pike
Hatfield, PA 19440

American Sewer Service Inc
734 B Ashland Ave
Folcroft, PA 19032

American Soc For Ind Security
P.O. Box 74030
Baltimore, MD 21274

American Soc Of Radiologic/Corp
Technologists
15000 Central Ave SE
Albuquerque, NM 87123

American Society Anesthesiology
1061 American Ln
Finance Dept
Schaumburg, IL 60173

American Society For
Histocompatibility/Immunogenetics
1120 Rte 73, Ste 200
Mt Laurel, NJ 08054

American Society For Aesthetic
Plastic Surgery
11262 Monarch St
Garden Grove, CA 92841

American Society For Bioethics
Humanities Inc
P.O. Box 3781
Oakbrook, IL 60522-3781

American Society For Clinical
Laboratory Science
6701 Democracy Blvd, Ste 300
Bethesda, MD 20817-1574

American Society For Clinical Pat
3462 Eagle Way
Chicago, IL 60678

American Society For Directors Of
Volunteer Services
P.O. Box 75315
Chicago, IL 60675-5315

American Society For Healthcare
Human Resources Admin
P.O. Box 75315
Chicago, IL 60675-5315

American Society For Healthcare
Risk Management
P.O. Box 75315
Chicago, IL 60675-5315

American Society For Healthcare E
Dues Payments
P.O. Box 75315
Chicago, IL 60675-5315

American Society For Healthcare I
Marketing  Public Relations
Personal Membership Group
P.O. Box 75315
Chicago, IL 60675-5315

American Society For Industrial
P.O. Box 17605
Baltimore, MD 21297-1605

American Society For Investigativ
Pathology
9650 Rockville Pike, Rm L 2310
Bethesda, MD 20814-3998

American Society For Metabolic
Bariatric Surgery
100 SW 75 St Ste,  201
Gainesvil11e, FL 32607

American Society For Microbiology
1325 Massachusettes Ave NW
Washington, DC 20005

American Society For Microbiology
P.O. Box 605
Herndon, VA 20172-0605

American Society For Neurochemist
9037 Ron Den Ln
Windermere, FL 34786

American Society For Parenteral
Enteral Nutrition
8630 Fenton St, Ste 412
Silver Springs, MO 20910-3803

American Society For Radiation
Oncology
P.O. Box 418075
Boston, MA 02241-8075

American Society For Surgery Of
The Hand
Dept 1005
822 W Washingto Blvd
Chicago, IL 60607

American Society For Training
Development Inc
1640 King St Box 1443
Alexandria, VA 22313-2043

American Society Of Anesthesia
Technologists  Technicians
55 Harristown Rd 2nd Fl
Glen Rock, NJ 07452

American Society Of Clinical
Pathologists
P.O. Box 12075
Chicago, IL 60612

American Society Of Clinical Path
Dept 77-3462
Chicago, IL 60678-3462

American Society Of Clinical Path
Pathologists Sub Office
P.O. Box 11806
Birmingham, AL 35202-1806

American Society Of Composers
Authors  Publishers
P.O. Box 331608-7515
Nashville, TN 37203-9998

American Society Of Consultant
Pharmicists
1321 Duke St
Alexandria, VA 22314

American Society Of Electroneurod
Electroneurodiagnostic Techs
426 W 42nd St
Kansas City, MO 64111

American Society Of General Surge
4200 Commercial Way
Glenview, IL 60025

American Society Of Health System
Pharmacists
P.O. Box 75487
Baltimore, MD 21275-5487

American Society Of Heating
Refrigerating   Air Cond Engineer
P.O. Box 1516
Merrifield, VA 22116-9760

American Society Of Hypertension
P.O. Box 30081
New York, NY 10087-0081

American Society Of Orthopedic
Professionals
P.O. Box 7440
Seminole, FL 33775

American Society Of Pediatric
Hematology/Oncology
P.O. Box 3781
Oak Brook, IL 60522

American Society Of Pediatric Neu
Children S Hosp of Wisconson
9000 W Wisconsin Ave Ms 405
Milwaukee, WI 53226

American Society Of Pediatric Neu
Radiology
2210 Midwest Rd,  207
Oak Brook, IL 60523-8205

American Society Of Plastic
Reconstructive Surgeons Inc
Order Dept
444 E Algonquin Rd
Arlington Heights, IL 60005

American Society Of Plastic Surge
Dept 4008
Carol Stream, IL 60122-4008

American Society Of Sanitary Engi
Pa Chapter
684 Renz St
Philadelphia, PA 19128

American Society Of Spine Radiolo
2210 Midwest Rd, Ste 207
Oakbrook, IL 60523-8205

American Solutions For Business
8479 Solution Ctr
Chicago, IL 60677-8004

American Speech-Language Hearing
10801 Rockville Pike
Rockville, Md 20852

American Spot Cooling Inc
219 Ludlow St
Worcester, MA 01603

American Surgical Association
P.O. Box 3524
Boston, MA 02241-3524

American Theft Prevention
Products Inc
9737 Keeler Ave
Skokie, IL 60076

American Thoracic Society
Peptda
545 Wagon Tr
Pnina Weiss
Orange, CT 06477

American Thoracic Society Inc
P.O. Box 9016
New York, NY 10117-3604

American Thoracic Society Inc
P.O. Box 9016 Gpo
New York, NY 10087-9016

American Time   Signal Co
140 3rd St So
P.O. Box 707
Dassel, MN 55325

American Trainco Inc
9785 S Maroon Cir, Ste 300
Englewood, CO 80155

American Trauma Society
201 Park Washington Ct
Falls Church, VA 22046

American Trauma Society
8903 Presidential Pkwy, Ste 512
Upper Marlboro, MD 20772-2656

American Traveler Staffing Prof
P.O. Box 932021
Atlanta, GA 31193-2021

American Traveler Staffing Profes
P.O. Box 932021
Atlanta, GA 31193-2021

American Type Culture Collection
5779 Collection Ctr Dr
Chicago, IL 60693

American Urology Associatioin
Aua Education   Research
P.O. Box 791080
Baltimore, MD 21279-1080

Americas Choice Healthplans
P.O. Box 922043
Houston, TX 77292

Americhoice
Acpa Healthplan
7600 N 16th St
Phoenix, AZ 85020

Americhoice
Attn  Christine
P.O. Box 2625
Del Mar, CA 92014-2625

Americhoice
P.O. Box 16000
Phoenix, AZ 85011

Americhoice
P.O. Box 290067
Nashville, TN 37229-0067

Americhoice
P.O. Box 5220
Kingston, NY 12402

Americhoice
P.O. Box 659778
San Antonio, TX 78265

Americhoice
P.O. Box 659785
San Antonio, TX 78265

Americhoice Health Services Inc
P.O. Box 1459
Minneapolis, MN 55440-1459

Americhoice Of New Jersey
Two Gateway Center 13 Fl
Newark, NJ 07102

Americhoice Of Pennsylvania
c/o United Health Care
P.O. Box 7550
Phoenix, AZ 85011

Americhoice Of Pennsylvania
Johnson  Rountree Premium
Loxbox 1007
P.O. Box 4829
Houston, TX 77210

Americhoice Of Pennsylvania Inc
100 Penn Square East Ste,  900
Philadelphia, PA 19107

Americhoice Refund Center
15354 Collection Center Dr
Chicago, IL 60693

Americorp Financial LLC
DBA Respironics Hosp Financial
P.O. Box 633553
Cincinnati, OH 45263-3553

Americorps Health Benefits Prog
303 Congressional Blvd
Carmel, IN 46032

Ameridose Inc
P.O. Box 4140
Woburn, MA 01888-4140

Amerifile
P.O. Box 670121
Marietta, GA 30066-0119

Amerigroup
P.O. Box 61117
Virginia Beach, VA 23466

Amerigroup
P.O. Box 62509
Virginia Beach, VA 23466

Amerigroup
P.O. Box 933657
Atlanta, GA 31193-3657

Amerigroup Corporation
4425 Corporation Ln
Virginia Beach, VA 23462

Amerigroup Corporation
c/o Cotiviti Usc LLC
555 N Lane, Ste 6020
Conshohocken, PA 19428

Amerigroup Corporation
P.O. Box 934743
Atlanta, GA 31193-4743

Amerigroup Of Florida
P.O. Box 61010
Virginia Beach, VA 23466-1010

Amerihealth
1 Crown Way
Philadelphia, PA 19136

Amerihealth
1901 Market St
Philadelphia, PA 19102

Amerihealth
1901 Market St
Philadelphia, PA 19103-1480

Amerihealth
Attn  Kori Snyder
580 E Swedesford Rd
Wayne, PA 19087-1608

Amerihealth
P.O. Box 1008
Horsham, PA 19044

Amerihealth
P.O. Box 41713
Philadelphia, PA 19101-1574

Amerihealth
P.O. Box 59480
Philadelphia, PA 19102-9480

Amerihealth
Refund Dept
P.O. Box 898815
Camphill, PA 17089

Amerihealth Administrators
720 Blair Mill Rd
Horsham, PA 19044

Amerihealth Administrators
P.O. Box 21545
Eagan, MN 55121

Amerihealth C/O Aim
c/o Aim
P.O. Box 292377
Nashville, TN 37229

Amerihealth Caritas
200 Stevens Dr
Philadelphia, PA 19113

Amerihealth Hmo
P.O. Box 18693
Newark, NJ 07191-8683

Amerihealth Mercy
P.O. Box 7118
London, KY 40742

Amerihealth/Refund
P.O. Box 27189
Houston, TX 77227

Amerinet Central Inc
500 Commonwealth Dr
Warrendale, PA 15086-7513

Ameripark Inc
1640 Powers Ferry Rd, Bldg 5, Ste 200
Marietta, GA 30067

Amerisource Bergen Corp
P.O. Box 642723
Pittsburgh, PA 15264-2723

Amerisourcebergen Drug Corp
P.O. Box 978526
Dallas, TX 75397

Ameriwater
3345 Stop Eight Rd
Dayton, OH 45414

Ameriwater, Inc
3345 Stop 8 Rd
Dayton, OH 45414

Amersham Pharmacia Biotech Inc
c/o Nycomed Amersham Imaging
P.O. Box 640200
Pittsburgh, PA 15264

Ames Color Files Corporation
DBA Ames Safety Envelope Co
24923 Network Pl
Chicago, IL 60673-1249

Ames Safety Envelope Company Corp
P.O. Box 842575
Boston, MA 02284-2575

Amg System Upgrade Experts Corp
Upgrade Experts
38 Pond St,  305
Franklin, MA 02038

Amgp Georgia Managed Care Co
4425 Corporation Ln, Ste 100
Virginia Beach, VA 23462

Amguard Insurance Compnay
P.O. Box 1368
Wilkes-Barre, PA 18703-1368

Amgupgrades LLC
L Steven Troufield Owner
22 Dailey St, Ste 8H
Attleboro, MA 02703

Amherst LLC Inc
P.O. Box 843032
Boston, MA 02284-3003

Ami Gupta Dmd
1500 Locust St, Apt 4210
Philadelphia, PA 19102

Ami Modh
1500 Chestnut St, Apt 8b
Philadelphia, PA 19102

Ami Town   Country Hospital
Attn  Meg/Lab
P.O. Box 550410
Tampa, FL 33655-0410

Amia
P.O. Box 631052
Baltimore, MD 21263-1052

Amica Mutual Insurance
450 Sentry Pkwy, Ste 400
Blue Bell, PA 19422

Amida Care
P.O. Box 21455
Eagan, MN 55121

Amiee Koslosky
149 Mifflin St
Philadelphia, PA 19148

Amin Rabiei
5115 Wissahickon Ave B32
Philadelphia, PA 19144

Aminah Gary
325 Spring Mill Ave
Conshohocken, PA 19428

Aminah Hargrove
221 W Clapier St
Philadelphia, PA 19144

Aminah Shahid Md
333 Shawmont Ave, Apt G
Philadelphia, PA 19128

Aminata Kamara
2434 78th Ave
Philadelphia, PA 19150

Amir Abdulhay
1117 S 20th St, Unit B
Philadelphia, PA 19146

Amir Bar Md
217 Trent Rd
Wynnewood, PA 19096

Amir Hosendorf
535 N Simpson St
Philadelphia, PA 19151

Amir Jazayeri Md
2465 Memphis St
Philadelphia, PA 19125-2124

Amir Jundi Md
1004 Hancock Ct
Deptford, NJ 08096

Amir K Ahuja Md
834 Chestnut St, Apt 1207
Philadelphia, PA 19107

Amir Rahman
5450 Wissahickon Ave, Apt A620
Philadelphia, PA 19144

Amir Rezvan Md
345 S 13th St, Apt 3-C
Philadelphia, PA 19107

Amir Toib
4601 Flat Rock Rd, Unit 14
Philadelphia, PA 19127

Amir Toib Md
611 Harvard Rd
Bala Cynwyd, PA 19004

Amir Toib, M.D.
4601 Flat Rock Rd, Unit 14
Philadelphia, PA 19127

Amirsys Inc
Mr Safety
2180 S 1300 East, Ste 570
Salt Lake City, UT 84106

Amit Chandra Misra, M.D.
1336 N Howard St
Philadelphia, PA 19122

Amit Jain Md
69 Tweed Rd
Levittown, PA 19055-6152

Amit Maity, Md
308 Countryview Dr
Bryn Mawr, PA 19010

Amit Misra
1336 N Howard St
Philadelphia, PA 19122

Amit Parekh
701 Summit Ave, Apt C1
Philadelphia, PA 19128

Amit Wadhwa Md
5225 Pooks Hill Rd, Apt 812s
Bethesda, MD 20814

Amita Patel Dmd
834 Chestnut St, Apt 1723
Philadelphia, PA 19107

Amitabha Mitra
66 Battery Hill Dr
Voorhees, NJ 08043

Amitabha Mitra Md
66 Battery Hill Dr
Voorhees, NJ 08043

Amli
P.O. Box 1235
Frederic, MD 21702

Ammad Malik
112 North River Dr
St.Augustine, FL 32095

Ammar Humayun
3910 Gateway Dr, Apt A4
Philadelphia, PA 19145

Amn Healthcare Inc
12400 High Bluff Dr, Ste 100
San Diego, CA 92130

Amniox Medical Inc
7300 Corporate Center Dr, Ste 700
Miami, FL 33126

Amo Sales
Service Inc
P.O. Box 74007099
Chicago, IL 60674-7099

Amo Sales And Service, Inc
Attn  Contract Coordinator
1700 E St Andrew Pl
Santa Ana, CA 92705

Amoge Omeronye
31 Salem Way
Marlton, NJ 08053

Ampac
1101 Vermont Ave NW
Washington, DC 20005

Amparo Jimenez
5743 Charles St FL 2
Philadelphia, PA 19135

Amphastar Pharmaceuticals Inc
75 Remittance Dr Ste,  6574
Chicago, IL 60675-6574

Amplatzer Medical Sales Corporati
Sds 12-2151
P.O. Box 86
Minneapolis, MN 55486-2151

Ampronix Inc
15 Whatney
Irvine, CA 92618-2808

Ampros Trophy Kings Inc
3005 W Broward Blvd
Fort Lauderdale, FL 33312

Amr Badawy Md
8200 Henry Ave J23
Philadelphia, PA 19128

Amresco Inc
P.O. Box 39098
Solon, OH 44139-0098

Amrit Bhardwaj Md
3900 Ford Rd, Apt 17b
Philadephia, PA 19131

Amrit Khalsa
605 Rosemont St
La Jolla, CA 92037

Amrit Khalsa
850 N 4th St, Unit C
Philadelphia, PA 19123

Amrit Khalsa Md
1111 Walnut St, Apt 6d
Philadelphia, PA 19107

Amrit Singh Khalsa Md
605 Rosemont St
La Jolla, CA 92037

Amsol Of Philadelphia Pa LLC
P.O. Box 6633
High Point, NC 27262

Amspdc Inc
Dept Chairs Inc
111 Silver Cedar Ct
Chapel Hill, NC 27514-1513

Amssm
11639 Earnshaw
Overland Park, KS 66210

Amsterdam Printing   Litho Corp
P.O. Box 580
Amsterdam, NY 12010

Amtec Sales Inc
DBA Print Media Inc
9002 NW 105 Way
Miami, FL 33178

Amtelco
4800 Curtin Dr
Mcfarland, WI 53558

Amtrust North America
P.O. Box 94405
Cleveland, OH 44101

Amulatory Pediatric Association
DBA Academic Pediatric Assoc
6728 Old Mclean Village Dr
Mclean, VA 22101

Amvex Corporation
25B E Pearce St
Richmond Hill, On L4B 2M9
Canada

Amy B Capelli
20 Arena St
Mantua, NJ 08051

Amy Bressler
1500 Market St 34th FL W
Philadelphia, PA 19102

Amy Bridgeman
28 Academy Court
Pennington, NJ 08534

Amy Bridgeman Md
28 Academy Ct
Pennington, NJ 08534

Amy Campbell
129 Trent Rd
Turnersville, NJ 08012

Amy Chiaravalloti
4816 Smick St
Philadelphia, PA 19127

Amy Chiavaralotti
4816 Schmick St
Philadelphia, PA 19127

Amy Dipietro Md
6000 Grant Run Pl
Grove City, OH 43123

Amy E Levenson
403a Shawmont Ave
Philadelphia, PA 19128

Amy E Pattishall
308 S 24th St, Apt 2a
Philadelphia, PA 19103-6402

Amy E. Bridgeman , M.D.
St. Chris Care At Northeast Pediatrics
9501 Roosevelt Blvd, Ste 305
Philadelphia, PA 19114

Amy Ficarra
7623 Ridge Ave, Apt B
Philadelphia, PA 19128

Amy Fong
4007 Powelton Ave, 1st Fl
Philadelphia, PA 19104

Amy Gifford
300 Fairfax Court
Wenonah, NJ 08090

Amy Grogan
4 Brynes Ct
Lumberton, NJ 08048

Amy Gwynn
1070 Appleby Court
Blue Bell, PA 19422

Amy Haberman Md
11 Apple Ave
Bellmawr, NJ 08031

Amy Heiderich, Md
30 Washington St, Apt 4m
Brooklyn, NY 11201

Amy Jackson
29 S Sycamore Ave
Aldan, PA 19018

Amy K Leonard
712 Georges Ln
Ardmore, PA 19003

Amy L Moore
302 N Congress St
Newtown, PA 18940

Amy Leader Drph Mph
437 Conestoga Rd
Saint Davids, PA 19087

Amy Leader, P.H, M.P.H.
437 Conestoga Rd
Wayne, PA 19087

Amy Levin
2401 Pennsylvania Ave, Apt 11a10
Phila, PA 19130

Amy Marie Palmieri Cohen Md
23 Beth Dr
Morrestown, NJ 08057

Amy Mazza
1836 Ferrari Dr
Vineland, NJ 08361

Amy Moore
302 North Congress St
Newtown, PA 18940

Amy Pirozek
603 N 16th St, Unit 3
Philadelphia, PA 19130

Amy Plappert
125 Woodland Terr
Oaklyn, NJ 08107

Amy Plappert
Custodian Amy Plappert
Hahnemann Interventional Card
Broad   Vine Sts
Philadelphia, PA 19102

Amy Pollich
816 Lorraine Dr
Warrington, PA 18976

Amy Popow
2043 Margret Ave
Philadelphia, PA 19124

Amy Rock
1815 John F Kennedy Blvd
Philadelphia, PA 19103

Amy Scholl
317 N Broad St, Apt 421
Philadelphia, PA 19107

Amy Sicinski
134 E Mill Rd
Maple Shade, NJ 08052

Amy Smith
120 Schubert Ave
Runnemede, NJ 08078

Amy Stine
3730 Lilac Lane
Philadelphia, PA 19136

Amy T Spencer
186 Trumbaursville Rd
Quakertown, PA 18951

Amy Vogia Do
2001 Hamilton St
Philadelphia, PA 19130

Amy Vu
424 Fanshawe St
Philadelphia, PA 19111

Amy Warnalis
8026 Moro St
Philadelphia, PA 19136

Amy Wilf
10 Fieldcrest Dr
Westampton, NJ 08060

Amyn Hirani Md
6100 City Ave, Apt 813
Philadelphia, PA 19131

Amzie Denson
802 Green St
Norristown, PA 19401

Ana Coronado
14323 SW 96th Ln
Miami, FL 33186

Ana Cruz
4202 Powelton Ave
Philadelphia, PA 19104

Ana E Nunez
12 Willow Grove Ave
Pmb 151
Philadelphia, PA 19118

Ana Melikishvila Md
2101 Chestnut St, Unit 426
Philadelphia, PA 19103

Ana Melikishvili
1919 Market St, Apt 616
Philadelphia, PA 19103

Ana Perez
1420 E Comly St
Philadelphia, PA 19149

Ana Rodriguez
252 W Albanus St
Philadelphia, PA 19120

Ana Vazquez-Vegas
15 Tilton St
Hammonton, NJ 08037

Anabel Mendoza
2409 Derby Dr
Cinnaminson, NJ 08077

Anacomp
P.O. Box 30838
Los Angeles, CA 90030-0838

Anaerobe Systems
15906 Concord Cir
Morgan Hill, CA 95037-5451

Anaheim Hilton   Towers
777 Convention Way
Anaheim, CA 92802

Anaheim Marriott
700 W Convention Way
Anaheim, Ca 92802

Anahita Deboo
135 S 20th St,  1101
Philadelphia, PA 19103

Analiza Jusoy
832 Pine St, Apt 4b
Philadelphia, PA 19107

Analogic Corp
P.O. Box 32026
New York, NY 10087-2016

Analogic Corp
P.O. Box 847401
Boston, MA 02284-7401

Analytic Bio Chemistries Inc
1680 D Loretta Ave
Feasterville, PA 19053

Analytic Solutions Network, LLC
Attn  Anthony Guidi, Cio
302 Dove Court, Ste 2B
Forest Hill, MD 21050

Analytics Corporation
P.O. Box 25249
Richmond, VA 23260-1022

Analyzedirect Inc
11425 Strang Line Rd
Lenexa, KS 66215

Anam Fatma
111 S 21st St, Apt 1r
Philadelphia, PA 19102

Anand Kaji Md
57 Ave E
Lodi, NJ 07644

Ananya Datta
222 M St Sw, Apt 1108
Washington, DC 20024

Anass Fathallah
1601 Holleman Dr, Apt 1409
College Station, TX 77840

Anastasiya Malanchuk
3445 Norwood Pl
Holland, PA 18966

Anatech, Ltd
1020 Harts Lake Rd
Battlecreek, Mi 49015

Anatole D Le
908 Penn Ave
Drexel Hill, PA 10926

Anatomical Chart Co
P.O. Box 7247-8999
Philadelphia, PA 19170-8999

Anayansi Lasso Pirot
3512 Cresson St
Philadelphia, PA 19129

Anazao Health Corporation
P.O. Box 850001
Orlando, FL 32885-0389

Anca Popescu, Md
4401 Conshohocken Ave1
Philadelphia, PA 19131

Ancc
Ancc Annual Magnet Conference
675 N Washingto St Ste, 410
Alexandria, VA 22314

Anchor Painting Inc
214 Suffolk Rd
Flourtown, PA 19031

Anchor Printing Co Inc
315 Horsham Rd
Horsham, PA 19044

Anchor Products Company
52 Official Rd
Addison, IL 60101

Ancy George
2321 Benson St
Philadelphia, PA 19152

Anda
P.O. Box 930219
Atlanta, GA 31193-0219

Anda Kuo Md
1692 8th Ave
San Francisco, CA 94122

Andorra Radiology
DBA Andorra Open Mri
P.O. Box 892
Concordville, PA 19331

Andover Coated Products Inc
9 Fanaras Dr
Salisbury, MA 01952

Andre Boston
1620 W Lindley Ave
Philadelphia, PA 19141

Andre Bourgoyne
2914 W Girard Ave, Apt 3
Philadelphia, PA 19130

Andre Jakoi Md
1835 Arch St, Apt 1210
Philadelphia, PA 19103

Andrea Angelina
202 B Chester Ave
Yeadon, PA 19050

Andrea Bacchus
808 Dresher Woods Dr
Dresher, PA 19025

Andrea Barton
306 A Saybrook Ln
Wallingford, PA 19086

Andrea Bateman
2963 Aramingo Ave
Philadelphia, PA 19134

Andrea Blohm
362 Twig Lane
Yardley, PA 19067

Andrea Branco
409 Yale Rd
Haddonfield, NJ 08033

Andrea Farnsworht
853 W Lancaster Ave 2nd Fl
Bryn Mawr, PA 19010

Andrea J Kiernan
2151 Rt 38, Apt 310
Cherry Hill, NJ 08002

Andrea Kelly Md
8663 Ferndale St
Philadelphia, PA 19115

Andrea L Rost
1542 E Berk St
Philadelphia, PA 19125

Andrea Ledford
2825 Haverford Rd
Ardmore, PA 19003

Andrea Levine
134 Plymouth Rd,  5313
Plymouth Mtg, PA 19462

Andrea Lightbourne
902 Valley Rd
Elkins Park, PA 19027

Andrea Lule
8912 Calvert St
Philadelphia, PA 19152

Andrea M Dubois
700 Lower State Rd Bldg 10,  A7
Northwales, PA 19454

Andrea Machnitz Md
10 Carlton Rd
Cherry Hill, NJ 08034

Andrea Mokrzycki
1716 Rodman St
Philadelphia, PA 19146

Andrea Moody
1861 N 52nd St
Philadelphia, PA 19131

Andrea Moore
6522 Park Av, Apt 1
Philadelphia, PA 19126

Andrea Mudie
5128 N 2nd St
Philadelphia, PA 19120

Andrea Russell
104 Fennerton Rd
Paoli, PA 19301

Andrea Silver
206 New York Ave
Newfield, NJ 08344

Andrea Slawinski
3614 Welsh Rd
Philadelphia, PA 19136

Andrea Snyder
11769 Dimarco Dr
Philadelphia, PA 19154

Andrea Treadvance
6743 Ditman St
Philadelphia, PA 19135

Andrea Weist
853 W Lancaster Ave
Bryn Mawr, PA 19010

Andrea Wilson
6864 Guyer Ave
Philadelphia, PA 19142

Andreea Marinescu
523 North Broad St, Apt 103
Philadelphia, PA 19123

Andrei Plagov Md
145 S 13th St, Apt 303
Philadelphia, PA 19107

Andres Perez
5050 Pennway St
Philadelphia, PA 19124

Andres Riera
102 Willow Oaks Lane
Mullica Hill, NJ 08062

Andres Riera Md
3304 Ebbtide Ln
Palmyra, NJ 08065

Andrew A Francis
852 Medway Rd
Philadelphia, PA 19115

Andrew A Price
DBA Andrew Price Associates
Adr Services
23 W 2nd St
Media, PA 19063

Andrew Agostini
400 Foulk Rd, Apt 3b9
Wilmington, DE 19803

Andrew B Campbell Md
637 N 22nd St
Philadelphia, PA 19130

Andrew Barlow
.1325 Ellsworth St, Apt 3-F
Philadelphia, PA 19147

Andrew Butler Md
1110 Lombard St, Apt 7
Philadelphia, PA 19147

Andrew C Detwiler
DBA Wise Hospital Technology
1806 Beth Ln
Lansdale, PA 19446

Andrew Canelli
3815 Charteris Rd
Philadelphia, PA 19154

Andrew Chapel
229 North Broad St, Apt 2310
Philadelphia, PA 19107

Andrew Cheit
1840 Catharine St, Apt 2
Philadelphia, PA 19146

Andrew Chrobak
DBA Andrew Chrobak Electric
54 Longloop Rd
Levittown, PA 19056

Andrew Coccia
143 Sequoia Drove
Berlin, NJ 08008

Andrew Craig Krytzer
3 Hemlock Ct
Blenheim, NJ 08012

Andrew Dahlberg
112 Bridle Path Lane
Feasterville, PA 19053

Andrew Daya
1 Franklin TN Blvd,  1009
Philadelphia, PA 19103

Andrew Delaney
2713 Swain St
Philadelphia, PA 19130

Andrew Furman
400 E Providence Rd
Aldan, PA 19018-4217

Andrew Gangemi Md
2232 S Broad St
Philadelphia, PA 19145

Andrew Gomella
5 Coopershawk Lane
Chadds Ford, PA 19317

Andrew Keibel
326 Monroe St
Philadelphia, PA 19147

Andrew Kim
2 Foxhall Rd
Newtown, PA 18940

Andrew Kim
317 N Broad St, Apt 602
Philadelphia, PA 19107

Andrew Kohut Md
3322 Midvale Ave
Philadelphia, PA 19129

Andrew Lee
2030 Spring Garden St,  2f
Philadelphia, PA 19130

Andrew Liu Md
3131 Walnut St,  425
Philadelphia, PA 19104

Andrew Mcinnes
425 Wellington Ave
Haddonfield, NJ 08033-1325

Andrew Medina
8021 Langdon St 2a
Philadelphia, PA 19152

Andrew Old Md
2001 Hamilton St, Apt 918
Philadelphia, PA 19130

Andrew Quinn
317 N Broad St,  622
Philadelphia, PA 19107

Andrew R Colin Md
14 Hagen Rd
Newton, MA 02459

Andrew S Brodt
325 Belvidere St
Nazareth, PA 18064

Andrew S Wechsler
225 S 4th St, Apt 303
Philadelphia, PA 19106

Andrew Shaw Md
1106 Grandview Dr
Nashville, TN 37204

Andrew Shire
144 W Allens Ln, Apt A9
Philadelphia, PA 19119

Andrew Tran
1028 Wood St, Apt 2r
Philadelphia, PA 19107

Andrew Weber Md
6605 Ridge Ave
Philadelphia, PA 19128

Andrew Wesolowski
564 Gruber Rd
Harleysville, PA 19438

Andrew Wu Md
807 N Franklin St, Unit 1
Philadelphia, PA 19123

Andrews Medical Products
P.O. Box 126
Allenwood, NJ 08720

Andria Zimmerman
2728 Taunton St
Philadelphia, PA 19152

Andy Chun-Yao Wang
881 N Beechwood St
Philadelphia, PA 19130

Andy Goberdhan
8807 Ashton Rd
Philadelphia, PA 19136

Andy Wang Md
231 N 3rd St, Apt 615
Philadelphia, PA 19106

Aneeka Mull
949 N 6th St
Philadelphia, PA 19123

Aneela Khan Md
300 W Laurier Pl
Bryn Mawr, PA 19010

Aneesh Gupta
616 Tournament Dr
Moorestown, NJ 08057

Anesha Garrett
265 S Frazier St
Philadelphia, PA 19139

Anesthesia Business Consultants
Dept 77181
P.O. Box 77000
Detroit, MI 48277-0181

Anesthesia Management Solutions
DBA Amsol
P.O. Box 6633
High Point, NC 27262

Anesthesia Medical Supply Inc
P.O. Box 9
Merion Station, PA 19066-0009

Anesthesia Resources For Educatio
867 Robert Treat Extension
Orange, CT 06477

Anesthesia Services   Products
354 Waterway Rd
Oxford, PA 19363

Aneta Grundal
3170 Salmon St
Philadelphia, PA 19134-5830

Aneta Grundel
3170 Salmon St
Philadelphia, PA 19134-5830

Ang Gim Phing
1751 S 16th St 2nd Fl
Philadelphia, PA 19145-2244

Angad Singh
1900arch St, Apt 1407
Philadelphia, PA 19103

Angel Alexander
2204 Longshore Ave
Philadelphia, PA 19149

Angel Brown
5933 Kengsessing Ave
Philadelphia, PA 19143

Angel Flight East
1501 Narcissa Rd
Blue Bell, PA 19422

Angel Lagomasini
1421 E Hunting Park
Philadelphia, PA 19124

Angel Massey
1820 Erlen Rd
Elkins Park, PA 19027

Angel Massey
2616 Manton St
Philadelphia, PA 19146

Angel Pedraza
1114 Laurel Rd
Sharon Hill, PA 19079

Angel Pressley
115 S 61st St
Philadelphia, PA 19139

Angel Rodriguez
4045 N 8th St
Philadelphia, PA 19140

Angel Smith
281 Winding Lane
Cinnaminson, NJ 08077

Angela A Jayaraman
3468 W Penn St
Philadelphia, PA 19129

Angela Bianca
3123 Concord Dr
Cinnaminson, NJ 08077

Angela Burton
216 E 21st St
Philadelphia, PA 19013

Angela C West
1410 Wyeth St
Harrisburg, PA 17102

Angela Carter
4728 Meridian St
Philadephia, PA 19136

Angela Conrad
117 Gleneagles Dr
Blue Bell, PA 19422

Angela Dambrosio
141 Springfield Ave
Bala Cynwyd, PA 19004

Angela Digiovanni
582 Rector Sr
Philadelphia, PA 19128

Angela Dimaria
403 Beacon Hill Lane
Plymouth Meeting, PA 19462

Angela Fischuk
2330 Heston St, 2nd Fl
Abington, PA 19001

Angela Gailliard
383 Barton Run Blvd
Marlton, NJ 08053

Angela Geathers
258 S Felton St
Philadelphia, PA 19139

Angela Gulli
122 Michele Way
Cinnaminson, NJ 08077

Angela James
2335 W Oxford St
Philadelphia, PA 19121

Angela Kim
9 N 9th St,  504
Philadelphia, PA 19107

Angela Kim Md
9 N 9th St, Apt 208
Philadelphia, PA 19107

Angela Long
128 Junewood Dr
Levittown, PA 19055

Angela Mancuso
15 Valley View Dr
Langhorne, PA 19053

Angela Mcdougal
152 E Vine St
Hatfield, PA 19440

Angela Mcdougal
152 East Vine St
Hatfield, PA 19440

Angela Michaels, Md
341 Quarry Rd
Charlottesville, VA 22902

Angela Paravicini
3435 Arthur St
Philadelphia, PA 19136

Angela Quinn
225 Daly St
Philadelphia, PA 19148

Angela Quinn
Petty Cash Custodian
230 N Broad St
Philadelphia, PA 19102

Angela Rizzo
3806 Bensalem Blvd, Apt 49
Bensalem, PA 19020

Angela Roberto
8901 Bloomfield Pl
Philadelphia, PA 19115

Angela Schick
1031 Huntwick Ln
Indianapolis, IN 46231

Angela Scrimalli
1712 Kendrick Ln
Norristown, PA 19401

Angela Smith
6327 N 13th St
Philadelphia, PA 19141

Angela Stevens
1637 N Marston St
Philadelphia, PA 19121

Angela Thomas
7626 Front St
Cheltenham, PA 19012

Angela Wang
3601 Conshohocken Ave, Apt 333
Philadelphia, PA 19131

Angela Wiley
5449 W Berks St
Philadelphia, PA 19131

Angela Woo Jung Kim , M.D.
9 N 9th St,  504
Philadelphia, PA 19107

Angelia Mccullers
267 E Sharpnack St
Philadelphia, PA 19119

Angelica
P.O. Box 798134
St Louis, MO 63179-8000

Angelica Brady
2106 E Chelten Ave, Apt 4
Philadelphia, PA 19138

Angelica Claudio
2137 N Hope St
Philadelphia, PA 19122

Angelica Cosico
20 Wilson Dr
Sicklerville, NJ 08081

Angelica George
3136 Agate St
Philadelphia, PA 19134

Angelica Lopez
1841 Oakmont St, Unit 2
Philadelphia, PA 19111

Angelica Uniform Group
P.O. Box 798134
St Louis, MO 63179-8000

Angelica Uniform Group
Re Sierra Vista Accounts
P.O. Box 798134
St Louis, MO 63179-1146

Angelina Gladney
5220 Laurens St
Philadelphia, PA 19144

Angelique Mason
122 Monticello Dr
Sicklerville, NJ 08081

Angelis Dimitrios Md
45 Friendship Rd
Howell, NJ 07731-1910

Angeliza Johnson
4322 Claridge St
Philadelphia, PA 19124

Angelmark Associates Inc
35 Stoopville Rd
Newtown, PA 18940

Angelo Campanaro
102 Gladstone St
Philadelphia, PA 19148

Angelo D Campanero
102 Gladstone St
Philadelphia, PA 19148

Angelo P Giardino MD Phd
280 Springhouse Ln
Moorestown, NJ 08057-2642

Angelo Rizzo
3806 Bensalem Blvd, Apt 49
Bensalem, PA 19020

Angie Lee Md
5105 North Park Dr, Apt S 711
Pennsauken, NJ 08109

Angiodynamics Inc
P.O. Box 1549
Albany, NY 12201-1549

Angioscore Inc
5055 Brandin Ct
Fremont, CA 94538

Anh Pham
1811 E Sergeant St
Philadelphia, PA 19125

Anh Tran
231 Catharine St
Philadelphia, PA 19147

Anholt Technologies Inc
DBA Qfix
P.O. Box 37578
Baltimore, MD 21297-3578

Anhthu Nguyen Md
1521 Green St,  1
Philadelphia, PA 19130

Anie Thankachan
1109 Brighton St
Philadelphia, PA 19111

Anika Ross
317 N Broad St, Apt 833
Philadelphia, PA 19107

Anikka Rounbehler
1107 Pennsylvania Ave
Prospect Park, PA 19076

Anil Kumar Md
776 E Providence Rd, Apt D-316
Aldan, PA 19018

Anil Kumar Md
826 Wickfield Rd
Wynnewwod, PA 19096

Anil Kumar Mongia Md
260 Ocean Pkwy, Apt 5j
Brooklyn, NY 11218

Animal Specialties   Provisions
2400 Milford Square Pike
Quakertown, PA 18951

Aniruddha Palya Md
3900 City Ave, Apt D1002
Philadelphia, PA 19131

Anish Joy
467 Silvia St
Ewing, NJ 08628

Anish P Shah Md
205 N Broad St 6th Fl
Philadelphia, PA 19107

Anish Shah
209 Vine St, Apt 45
Philadelphia, PA 19106

Anish V Thomas
2851 Sebring Rd
Philadelphia, PA 19152

Anita Azam
108 Autumn River Run
Philadelphia, PA 19128

Anita Azam Md
604 S Washington Sq, Apt 2708
Philadelphia, PA 19106

Anita Azam, M.D.
108 Autumn River Run
Philadelphia, PA 19128

Anita Bendesky
15 Gill Rd
Haddonfield, NJ 08033

Anita Bendesky Rn
15 Gill Rd
Haddonfield, NJ 08033

Anita Bhandari Md
95 Nichole Ct
Cheshire, CT 06410

Anita Fei
1700 Benjamin Franklin P, Apt 1801
Philadelphia, PA 19103

Anita George
7 Beckett Court
Ivyland, PA 18974

Anita Gupta Do
213 Carnegie Ctr, Ste 7848
Princeton, NJ 08543

Anita Gupta, Md
213 Carnegie Center, Unit 7848
Princeton, NJ 08543

Anita Harris
5416 Webster St
Philadelphia, PA 19143

Anita Malhotra Md
1680 Sherwood Dr
Hummelstown, PA 17036

Anita Mangold
1087 Randolph Dr
Yardley, PA 19067

Anita Marshall-Nelson
1121 Clark Rd
Glenside, PA 19038

Anita Patel
651 Lawer St
Philadelphia, PA 19116

Anixter Bros Inc
P.O. Box 847428
Dallas, TX 75284-7428

Anixter Inc
P.O. Box 847428
Dallas, TX 75284-7428

Anja K Mowes Md
6928 Mccallum St
Philadelphia, PA 19119-3011

Anja Mowes
105 Grayling Ave
Narberth, PA 19072

Anja Mowes, M.D.
105 Grayling Ave
Narberth, PA 19072

Anja Wagner Md
640 N Broad St,  608
Philadelphia, PA 19130

Anjali Puri Patel Md
2001 Hamilton St, Apt 1618
Philadelphia, PA 19130-4212

Anjali Soni
33 Tamarack Ct
Newtown, PA 18940

Anjaly Belur Curley Md
201 S 18th St, Apt 1602
Philadelphia, PA 19103

Anjaly Chandramouly Md
201 S 18th St, Apt 1602
Philadelphia, PA 19103

Anjan Shah Md
915 N Hancock St
Philadelphia, PA 19123

Anjela Rosado
210 Harding Ave
Haddon Twp, NJ 08108

Anjer Trailer   Truck Body Sales
901 Woodbine Ave
Bensalem, PA 19020

Anjum Kherani Md
2400 Chestnut St, Apt 1609
Philadelphia, PA 19103-4320

Ankit Amin Md
1801 Buttonwood St, Apt 307
Philadelphia, PA 19130

Ankit Parikh Md
4000 Presidential Blvd, Apt 401
Philadelphia, PA 19131

Ankit Shah Md
317 N Broad St, Apt 322
Philadelphia, PA 19101

Ankur Chaudhury
1801 Buttonwood St 416
Philadelphia, PA 19130

Ankur Shah, Md
1 Franklin Town Blvd, Apt 1018
Philadelphia, PA 19103

Anmol Patel Md
1400 Spring Garden St, Apt 404
Philadelphia, PA 19130

Ann Carey Md
1704 Lake Ave
Seaside Park, NJ 08752

Ann Cushwa
231 West 5th Ave
Conshohocken, PA 19428

Ann D antonio
1510 Clifford Cir
Downingtown, PA 19335

Ann Dilullo
515 S 9th St, Apt 3a
Philadelphia, PA 19147

Ann Fitzsimmons
957 Powder Horn Dr
Lansdale, PA 19446

Ann G Reeves
125 Windsor Ave
Narberth, PA 19072-2133

Ann Gazdak
3903 W Wyoning
Tampa, FL 33616

Ann Gonzalez
9902 Medway Rd
Philadelphia, PA 19115

Ann King
2818 Maxwell St
Phila, PA 19136

Ann Larkin
1145 Beverly Rd
Jenkintown, PA 19046

Ann Marie Anastasi
8028 Narvon St
Philadelphia, PA 19136

Ann Marie Daly
3181 Memphis St
Philadelphia, PA 19134

Ann Marie White
809 Borbeck Ave
Philadelphia, PA 19111

Ann Schoemaker
912 Copperbeach Ln
Wayne, PA 19087-2757

Ann Stark Md
6 Braeswood Ct
Houston, TX 77030

Ann Stengel
716 Whitman Dr
Turnersville, NJ 08012

Ann V Chang
2001 Green St, Apt 3f
Philadelphia, PA 19130

Ann Welsh
966 Claire Ave
Huntingdon Vly, PA 19006

Anna C O riordan Md
553 Mcglynn Rd
Warminster, PA 18974

Anna Cox
111 Morton Ave, Apt 103
Ridley Park, PA 19078

Anna Cubbage
2022 Griffith St
Philadelphia, PA 19152

Anna Fiddler
Re Helen M Stellwag
Gloucester CO Service
P.O. Box 315
Woodbury Heights, NJ 08097

Anna Fraser
893 N Taylor St
Philadelphia, PA 19130

Anna Gomenyuk
8512 Agusta St
Philadelphia, PA 19152

Anna Katsman Md
1440 Mount Vernon St, Apt 213
Philadelphia, PA 19130

Anna Kookoolis
322 N Broad St, Apt 1520
Philadelphia, PA 19102

Anna M Moran Md
1262 Cedar Top Rd
Shillington, PA 19060-7000

Anna Marie Carr
1805 Hillside Rd
Southampton, PA 18966

Anna Marie Carr, M.D.
1805 Hillside Rd
Southampton, PA 18966

Anna Maro
317 N Broad St, Apt 616
Philadelphia, PA 19107

Anna Mcgue
6081 Tennyson Dr
West Chester, OH 45069

Anna National Office
East Holly Ave Box 56
Pitman, NJ 08071-0056

Anna Northeast Inc
289 Valley Blvd 1-A
Wood Ridge, NJ 07075

Anna Northeast/Keystone Chap
c/o Sheila Richmond
505 Elm Ave
Jenkintown, PA 19046

Anna Pak
444 Fairmount Ave, Unit C
Philadelphia, PA 19123

Anna Paridon
319 Croton Rd
Wayne, PA 19087

Anna S Pak Md
1314 Bobarn Dr
Penn Valley, PA 19072-1136

Anna Schuettge
135 S 23rd St, Apt 5a
Philadelphia, PA 19103

Anna Smith
508 Fairmount Ave
Philadelphia, PA 19123

Anna Tran
826 E Tioga St
Philadelphia, PA 19134

Annamarie Mylarski
6345 Elmwood Ave
Philadelphia, PA 19142

Annamary Smith
9404 Torresdale Ave
Philadelphia, PA 19114

Anne Augustyn
4525 Millet St
Philadelphia, PA 19136

Anne Baciewicz
500 W University Pkwy,  4g
Baltimore, MD 21210

Anne Bole
349 Roslyn Ave
Glenside, PA 19038

Anne Borja
1 Franklin Town Blvd, Apt 1108
Philadelphia, PA 19103

Anne Carr-Ditrolio
1109 Garfield Ave
Cherry Hill, NJ 08002

Anne Desrochers
1806 Vineyard St
Philadelphia, PA 19130

Anne Graeff
910 Walnut St
Palmyra, NJ 08065

Anne M Krajewski
350 Cricket Ln
Harleysville, PA 19438

Anne M Ralph
819 W Rolling Rd
Springfield, PA 19026

Anne Mangan
1511 Carol Court
Jamison, PA 18929

Anne Maria Gallagher
8212 Weymouth Dr
Pennsauken, NJ 08109

Anne Marie Gallagher
8212 Weymouth Dr
Pennsauken, NJ 08109

Anne Marie Mateka
7971 Summerdale Ave, 2nd Fl
Philadelphia, PA 19111

Anne Marie Pierce
7286 Lamport Rd
Upper Darby, PA 19082

Anne Marie Singh
824 Birch Court
Bensalem, PA 19020

Anne Mercede
137 Eachus Ave
Rosemont, PA 19010

Anne Misiura
201 Rabbit Run
Clarks Green, PA 18411

Anne Quin
111 Quiet Rd
Sicklerville, NJ 08081

Anne Quin
111 Quiet Rd
Sickerville, NJ 08081

Anne Santos
260 N Riding Dr
Moorestown, NJ 08057

Anne Santos
260 North Riding Dr
Moorestown, NJ 08057

Anne Sinnott
1204 Anna Dr
Philadelphia, PA 19116

Anne Yawman Md
1414 Whitpain Hills
Blue Bell, PA 19422

Annemarie Convey
307 Jocelyn Dr
Plymouth Mtg, PA 19462

Annette Horton
7113 Louise Rd
Philadelphia, PA 19138

Annette Joiner
1603 Yerkes St
Philadelphia, PA 19150

Annette M Nagle
407 Chestnut Ln
Wayne, PA 19087

Annette Price
2134 Anchor St
Philadelphia, PA 19124

Annette Silverman
526 Beacons Ct
Bensalem, PA 19020

Annette Torres
P.O. Box 19601
Philadelphia, PA 19124

Annette Tranchitella
1433 Aldine St
Philadelphia, PA 19111

Annette Watson
5140 Kershaw St
Philadelphia, PA 19131

Anngela Vignola
7 Hazelwood Dr
Elmer, NJ 08318

Anni Enterprises
DBA Valanni Restaurant
1229 Spruce St
Philadelphia, PA 19107

Annie Ashok
1601 Spring Garden St
Philadelphia, PA 19130

Annie Birds Inc
P.O. Box 29
Ardmore, PA 19003

Annie E Neville Creato
1101 Meadow Dr
Blue Bell, PA 19422

Annie Jennings Pr
269 Wilshire Dr
Belle Mead, NJ 08502

Annie Markovits
812 S 48th St
Philadelphia, PA 19143

Annie Nguyen
1000 Walnut St, Apt 107
Philadelphia, PA 19107

Annie Wong
1584 Dillon Rd
Maple Glen, PA 19002

Anniss Bennett
123 Monticello Dr
Erial, NJ 08081

Annmarie Bebco
3353 Disston St
Philadelphia, PA 19149

Annmarie Duccilli
3562 Dows Rd
Philadelphia, PA 19154

Annunciation Bvm Church
Under the Archdiocese of Phila
1511 S 10th St
Philadelphia, PA 19147

Anooj Thomas
808 Rennard Cir
Philadelphia, PA 19116

Anoop K Chhina Md
340 Media Station Rd, Apt A317
Media, PA 19063

Anoosha Kasanagottu
2657 Edgemont St
Philadelphia, PA 19125

Anouchka Carmil
7014 Charles St
Philadelphia, PA 19135

Anran Wang
2201 Pennsylvania Ave, Apt 409
Philadelphia, PA 19130

Anro Inc
P.O. Box 7894
Lancaster, PA 17604

Ansa Anderson
2648 Agate St
Philadelphia, PA 19125

Ansa Company Inc
1200 S Main
Muskogee, OK 74402

Ansell Sandel Medical Solutions
Dept Ch 16992
Palatine, IL 60055-6992

Anshu Gupta Md
2305 N Parham Rd, Ste 1
Henrico, VA 23229

Anstadt Printing
DBA Anstadt Communications
P.O. Box 1626
York, PA 17405-1626

Anthe C Valais
DBA Caricatures By Anthe
208 Haws Ln
Flourtown, PA 19031

Anthea Mcbride
408 Acker St
Philadelphia, PA 19126

Anthem Blue Cross
P.O. Box 70000
Van Nuys, CA 91470

Anthem Blue Cross   Blue Shield
P.O. Box 27401
Richmond, VA 23279

Anthem Blue Cross Blue Shield
1351 William Howard Taft Rd
Cincinnati, OH 45206

Anthem Blue Cross Blue Shield
P.O. Box 92420
Cleveland, OH 44193

Anthony Barkley
3720 Spruce St
Philadelphia, PA 19104

Anthony Bianchi
204 Sunnybrook Rd
Springfield, PA 19064

Anthony Boniello
212 South 24th St,  2410b
Philadelphia, PA 19103

Anthony Cassano Md
204 Walnut Pl
Havertown, PA 19083

Anthony Cifaldi
28 Greystone Lane
Sicklerville, NJ 08081

Anthony Collins
1422 W Chew Ave
Philadelphia, PA 19141

Anthony Creato Jr
1839 Schley St
Philadelphia, PA 19145

Anthony Deross Md
4000 Presidential Ave,  1410
Philadelphia, PA 19144

Anthony Edwards
633 N 67th St
Philadelphia, PA 19151

Anthony Errico
18 Duane Ave
New York, NY 10956

Anthony Gordon
629 N Maple Ave
Maple Shade, NJ 08052

Anthony Gualtieri
Dba Atg Consultants Llc
101 Wendee Way
Sewell, NJ 08080

Anthony Hatcher
1920 North 23rd St
Philadelphia, PA 19121

Anthony Hopkins
499 E Sanger St
Phila, PA 19120

Anthony J Balsamo Md
1536 Warner Rd
Meadowbrook, PA 19046

Anthony J Chiefari
41 White Birch Rd
Turnersville, NJ 08012

Anthony J Depietro
205 A Cypress Point Cir
Mt Laurel, NJ 08054

Anthony J Jannetti Inc
East Holly Ave Box 56
Pitman, NJ 08071-0056

Anthony J Kash Jr Dmd
650 Brooke Rd A-1
Glenside, PA 19038

Anthony J Rzepela
910 Pine St,  6
Philadelphia, PA 19107

Anthony J Zumpano
2967 Columbia Dr
Bensalem, PA 19020

Anthony Lanfranco
3350 Tilden St
Philadelphia, PA 19129

Anthony Levin Do
1071 Bryn Mawr Ave
Penn Valley, PA 19072

Anthony M Primaveea
7713 Lister St
Philadelphia, PA 19152

Anthony Mammola Jr
4120 Knorr St, Unit F
Philadelphia, PA 19135

Anthony Marzullo
623 South 27th St
Philadelphia, PA 19146

Anthony Mazzeo Md
528 S 19th St, Apt B
Phila, PA 19146

Anthony Mcgrail
718 Garfield Ave
Glenside, PA 19038

Anthony Miller
1214 Locust St
Philadelphia, PA 19107

Anthony Miller
430 Shady Ave, Apt 12
Pittsburgh, PA 15206

Anthony Miller
6028 Swanville Rd, Apt 2a
Erie, PA 16506

Anthony Party Rentals Inc
935 E Main St
Norristown, PA 19401

Anthony Perno
3 East Cedar Ave
Merchantville, NJ 08109

Anthony Pollack
85 Everst Ln, Apt 2
Eirdsboro, PA 19508

Anthony Primariera
7713 Lister St
Philadelphia, PA 19152

Anthony Primavera
7713 Lister St
Philadelphia, PA 19152

Anthony Products Inc
7740 Records St
Indianapolis, IN 46226

Anthony Products Inc
Glo Pelle Inc
7740 Records St
Indianapolis, IN 46226

Anthony Rajkumar
30 Bernadette Cir
Monmouth Junction, NJ 08852

Anthony Sapienza
313 Bainbridge St, Apt 2
Philadelphia, PA 19147

Anthony Sloan
1412 Unruh Ave
Philadelphia, PA 19111

Anthony T Lajoie
1031 Franklin Ave
Croydon, PA 19021

Anthony Upchurch
1116 E Upsal St
Philadelphia, PA 19150

Anthony Wiley
1621 N 59th St
Philadelphia, PA 19151

Anthro Corp
Technology Furniture
10450 SW Manhasset Dr
Tualatin, OR 97062

Anticare Health System
Attn  VP  Administrator
Jimmie Leeds Rd
Pomona, NJ 08240

Antimicrobial Therapy Inc
P.O. Box 276
Sperryville, VA 22740

Anti-Violence Partnership Of
Philadelphia
2000 Hamilton St, Ste 304
Philadelphia, PA 19130

Antoine Acheton
629 Boyer Rd
Cheltenham, PA 19012

Antoine Hall
239 Richfield Rd
Upper Darby, PA 19082

Antoinette Brakman
DBA Andy Brakman Graphic Design
1420 E Strasburg Rd
West Chester, PA 19380

Antoinette Johnson
27 Lincoln Ave
Yeadon, PA 19050

Anton Shapoval Md
425 E 76th St, Apt 2a
New York, NY 10021

Antonia Karfakis
442 Emily St
Philadelphia, PA 19148

Antonica Lewis
834 Cricket Ave
Ardmore, PA 19003

Antonio Coleman
6260 North 15th St
Philadelphia, PA 19141

Antonio Vitto
128 S 22nd St Basement, Apt
Philadelphia, PA 19103

Antonios Thalassinos Md
1409 Cherrywood St
Clementon, NJ 08021

Antonnette Thompson
168 W Walnut Prk Dr
Philadelphia, PA 19120

Anu P Abraham
2736 Welsh Rd
Philadelphia, PA 19152

Anuta Dolha
109 Carlton Ct
Harleysville, PA 19438-3615

Anuta Dolhi
2098 Butler Pike, Apt N30
Plymouth Meeting, PA 19462

Anwar White
3834 Berkley Ave
Drexel Hill, PA 19026

Anybattery Inc
P.O. Box 312
Rosemount, MN 55068

Ao North America
Attn  Debra Goldberg
1700 Russell Rd
Paoli, PA 19301

Ao North America Inc
1700 Russell Rd
Paoli, PA 19301

Aofas
Ankle Surgeons
2517 Eastlake Ave E Ste,  200
Seattle, WA 98102

Aohp
Aohp Headquarters
109 Vip Dr Ste,  220
Wexford, PA 15090

Aorn Inc
2170 S Parker Rd, Ste 400
Denver, CO 80231

Ap Buck Inc
7101 Presidents Dr, Ste 110
Orlando, FL 32809

Ap/Rad Venture LP
DBA Radisson Plaza Warwick Hotel
1701 Locust St
Philadelphia, PA 19103

Ap3C Inc
Cast Iron Bldg
718 Arch St
Philadelphia, PA 19106

Aparna Ramarao Md
2001 Hamilton St, Apt 927
Philadelphia, PA 19130-4211

Aparna Ramasubramanian Md
3801 Conshohocken Ave, Apt 512
Philadelphia, PA 19137

Apc Answer Book
11300 Rockville Pikeste 1100
Rockville, MD 20852-3030

Apc Payment Insider
P.O. Box 9405
Gaithersburg, MD 20897-9824

Apeldorn Landscaping Inc
1945 Pioneer Rd
Huntingdon Valley, PA 19006

Apex Overhead Door Co Inc
725 Country Line Rd
Huntingdon Valley, PA 19006

Apex-Carex Healthcare Products
P.O. Box 515444
Los Angeles, CA 90051-6741

Apha
Publications Sales
P.O. Box 4900
Forrester Center, WV 25438

Aphrodite Womens Health LLC
P.O. Box 74008158
Chicago, IL 60674-8158

Api Inc
East Atlantic Ave   High St
Haddon Heights, NJ 08035

Apic
Apic Membership Dept
1275 K St NW, Ste 1000
Washington, DC 20005

Apic
Apic National Office
1016 16th St NW, 16th Fl
Washington, DC 20036

Apic
Control - Apic Distribution Ctr
P.O. Box 291
Annapolis Junction, MD 20701-0291

Apic Infection Control
c/o Kendall/Hunt Publishing Co
Customer Service
2460 Kerper Blvd
Dubuque, Ia 52001-

Apogent Discoveries Inc
2299 Collections Ctr Dr
Chicago, IL 60693

Apollo Endosurgery Inc
32663 Collection Center Dr
Chicago, IL 60693-0326

Apotheca Inc
1622 N Sixteenth St
Phoenix, AZ 85006

Apothecary Products Inc
P.O. Box 856810
Minneapolis, MN 55485-6810

Apothecary Shop Of Phoenix I Inc
23620 N 20th St, Ste 12
Phoenix, AZ 85085

App Pharmaceuticals LLC
25476 Network Pl
Chicago, IL 60673-1254

Appd
6728 Old Mclean Village Dr
Mclean, VA 22101-3906

Appi
Investigators-Attn  Accts Receivab
500 Montgomery St, Ste 800
Alexandria, VA 22314

Apple Commercial Credit
P.O. Box 77768
Detroit, Mi 48277

Apple Computer Inc
P.O. Box 45019
Jacksonville, FL 32232-9866

Apple Drugs Inc
Attn  Michael Levin
T/A the Apple Pharmacy
1429 Monk Rd
Gladwyne, PA 19035

Apple Medical Corporation
Dept 110
P.O. Box 4106
Woburn, MA 01888-4106

Apple Pharmacy
Erie Ave At Front St
Philadelphia, PA 19134

Apple Press Ltd
307 Commerce Dr
Exton, PA 19341

Apple Supply Co LLC
DBA Pilgrim Medical Equip   Sup
P.O. Box 31
Fall River, MA 02724

Applewood Enterprises Inc
331 Maple Ave Ste,  1
Horsham, PA 19044

Appliance Care   Service Inc
6407 Rising Sun Ave
Philadelphia, PA 19111

Appliance Repair Solutions
7602 W 450 South
Laporte, IN 46350

Applied Biosystems
P.O. Box 88976
Chicago, IL 60695-1976

Applied Coating Systems Inc
710 Trainer St
Chester, PA 19103

Applied Imaging Corporation
120 Baytech Dr
San Jose, CA 95134

Applied Measurement Professionals
18000 W 105th St
Olathe, KS 66061-7543

Applied Medical
P.O. Box 200083
Pittsburgh, PA 15251-0083

Applied Medical
P.O. Box 3511
Carol Stream, IL 60132-3511

Applied Medical Technologies Inc
DBA Airclean Systems
2179 E Lyon Station Rd
Creedmoor, NC 27522

Applied Medical Technology Inc
8006 Katherine Blvd
Brecksville, OH 44141

Applied Surface Materials Inc
710 Trainer St
Chester, PA 19013

Applied Therapeutics Inc
3104 Cherry Palm Dr, Ste 220
Tampa, FL 33619

Applied Voice   Speech Technologi
Attn  Accounting
27121 Town Ctr Dr, Ste 210
Foothill Ranch, CA 92610

Applied Voice Technologies
c/o Captaris
Dept 1789
Denver, CO 80291-1789

April Beckham
1312 Hellerman St
Philadelphia, PA 19111

April Cooper
2011 Cecil B. Moore Ave
Philadelphia, PA 19121-4011

April Cooper
2011 W Cecil B Moore Av
Philadelphia, PA 19121

April Cooper
c/o Halmon Banks, Esq.
100 N 18th St, Ste 1910
Philadelphia, PA 19103-2707

April Crespo
4760 Whitaker Ave
Philadelphia, PA 19120

April Desantis
1037 Tree St
Philadelphia, PA 19148

April Hurak
2100 N Line St, Apt D 102
Lansdale, PA 19446

April Rhein
15 Nectar Lane
Levitown, PA 19054

April Smalls
2536 Lamott Ave
Willowgrove, PA 19090

April Trenge
32 Nottingham Rd
Marlton, NJ 08053

April White
P.O. Box457
Secane, PA 19018

Apsac
On the Abuse of Children
350 Poplar Ave
Elmhurst, IL 60126

Apsna
Assoc
P.O. Box 1605
Lansdale, PA 19446

Aptco Inc
P.O. Box 74863
Cleveland, OH 44194-4863

Apwc
c/o Recovery Services Internation
P.O. Box 17075
Wilmington, DE 19885

Apwu
P.O. Box 967
Silver Spring, MD 20910

Apwu C/O Aim Healthcare
P.O. Box 292377
Nashville, TN 37229

Apwu Health Plan
P.O. Box 10398
Scottsdale, AZ 85271

Apwu Health Plan
P.O. Box 1358
Glen Burnie, MD 21060-1358

Apwu Health Plan
P.O. Box 3279
Silver Spring, MD 20918

Apww Health Plan
P.O. Box 967
Silver Springs, MD 20910

Aq Q Coding Service
c/o Vanessa Gantt
P.O. Box 53898
Philadelphia, PA 19105

Aqua Hab
c/o Riverside Health Club
600 Righters Ferry Rd
Bala Cynwyd, PA 19004

Aqua String Band
4624 Richmond St
Philadelphia, PA 19137

Aquacast Liner LLC
100 Lake Dr, Ste 200
Newark, DE 19702

Aquatech Tropical Fish Inc
DBA Goin Fishin Inc
P.O. Box 39388
Philadelphia, PA 19136

Aqueelah Jackson
521 E Walnut Lane
Philadelphia, PA 19144

Aquis Communications Inc
P.O. Box 64010
Baltimore, MD 21264-4010

Aracelie Correa
4916 Hawthorne St
Philadelphia, PA 19124

Aramark
27310 Network Pl
Chicago, IL 60673-1273

Aramark
c/o Aramark Benefits Services
P.O. Box 8018
Philadelphia, PA 19101

Aramark Clinical Technology Serv
12483 Collections Ctr Dr
Chicago, IL 60693

Aramark Cts LLC
Re Payment For Delray Med
12483 Collections Ctr Dr
Chicago, IL 60693

Aramark Food   Support Svcs Corp
Aramark Refreshment Services
1351 Metropolitan Ave
West Deptford, NJ 08066

Aramark Inc
7850 Airport Hwy
Pennsauken, NJ 08109

Aramark Management Svcs LP
24863 Network Pl
Chicago, IL 60673-1248

Aramark Refreshment Services Inc
3901 Ravenswood Rd, Ste 101
Dania Beach, FL 33312

Aramark Refreshment Services, LLC
1351 Metropolitan Ave
West Deptford, NJ 08066

Aramark Services Inc
3250 Chestnut St
Macalister Hall 1st Fl
Philadelphia, PA 19104

Aramark Services Inc
DBA Aramark Management Svcs LP
Attn  Aramark
24863 Network Pl
Chicago, IL 60673-1248

Aramark Uniform   Career Apparel
22512 Network Pl
Chicago, IL 60673-1225

Aramark Uniform   Career Apparel Grp
1178 Marlkress Rd
Cherry Hill, NJ 08003

Aramark Uniform Services
DBA Aus Atlantic Group P.O. Box
P.O. Box 28050
New York, NY 10087-8050

Aramark Uniform Services Inc
P.O. Box 5720
Cherry Hill, NJ 08034-0523

Aramark Uniform Svcs Inc
P.O. Box 828441
Philadelphia, PA 19182-8441

Aramark Work Apparel   Uniform
Attn  Accounts Rec
1057 Solutions Ctr
Chicago, IL 60677-1000

Aramark Work Apparel   Uniform
Attn  Accounts Rec
P.O. Box 994147
Redding, CA 96099-4147

Aramarkmark Corp
Villanova Conference Center
601 County Line Rd
Radnor, PA 19087

Aramsco
Box 3956
P.O. Box 8500
Philadelphia, PA 19178-3956

Aras Ali
5450 Wissahickon Ave, Apt 1120a
Philadelphia, PA 19144

Arash Bornak Md
1100 S Broad St
Philadelphia, PA 19146

Arati Khanna Md
57 Manchester Rd
Brockshire, MA 02446

Arbill Industries Inc
DBA Arbill Safety Products
P.O. Box 820542
Philadelphia, PA 19182-0542

Arbuckle Coffee Company Inc
723 E Railroad Ave
Verona, PA 15147

Arc Associates LLC
c/o Alfred R Christian
11341 Boston Way
P.O. Box 931
Fishers, IN 46038

Arc Medical Inc
P.O. Box 126
Tucker, GA 30084

Arc Products LLC
12025 Manchester Rd Ste,  61G
Des Peres, MO 63131

Arcadia University Corporation
450 S Easton Rd
Glenside, PA 19038

Arch Street Hotel Partners, LP
DBA Le Meridien Philadelphia
1421 Arch St
Philadelphia, PA 19102

Arch Wireless
Hahnemann
P.O. Box 4062
Woburn, MA 01888-4062

Arch Wireless
P.O. Box 4062
Woburn, MA 01888-4062

Arch Wireless/Metrocall
P.O. Box 4062
Woburn, MA 01888-4062

Archana Balakrishnan
339 N Broad St, Apt 2217
Philadelphia, PA 19107

Archana Malik
14 Dogwood Rd
Moorestown, NJ 08057

Archana Malik Md
24 Kite Ct
Lawrenceville, NJ 08648

Archana Malik, M.D.
14 Dogwood Rd
Moorestown, NJ 08057

Archie Moore
109 Brown St
Philadelphia, PA 19123

Architex International
3333 Commercial Ave
Northbrook, IL 60062

Areeba Saif
117 N 15th St, Apt 1603
Philadelphia, PA 19102

Areufit Health Services Inc
270 W Lancaster Ave, Ste J2
Malvern, PA 19355

Arex Usa LLC
P.O. Box 226
Woods Hole, MA 02543

Argon Medical Devices
P.O. Box 677482
Dallas, TX 75267-7482

Aria Chandler
1815 Jfk Blvd, Apt 2906a
Philadelphia, PA 19103

Aria Health
Aria Health Medical Staff Office
10800 Knights Rd
Philadelphia, PA 19114

Aria Health
DBA Jefferson Health - Northeast
Attn  President
10800 Knights Rd
Philadelphia, PA 19114

Aria Health
DBA Jefferson Health - Northeast
Attn  President
380 N Oxford Valley Rd
Langhorne, PA 19047

Aria Health
Knights and Red Lion Roads
Philadelphia, PA 19114

Aria Health
P.O. Box 8500-8395
Philadelphia, PA 19178-8395

Aria Health Physician Services
Medical Staff Coordinator
P.O. Box 8500-6335
Philadelphia, PA 19178-6335

Aria Health School Of Nursing
3 Neshaminy Interplex Dr
Trevose, PA 19053

Ariana Zeno
4509 Chester Ave
Philadelphia, PA 19143

Arianna Delgado
1226 E Luzerne St
Philadelphia, PA 19124

Arianna Minicozzi
1007 Valley Rd
Elkins Park, PA 19027

Arianna Minicozzi
6 W Red Gold Cir
Camp Hill, PA 17011

Arianna Minicozzi, Md
6 W Red Gold Cir
Camp Hill, PA 17011-1009

Arianna Trionfo
1426 South 4th St
Philadelphia, PA 19147

Aribex Inc
744 S East
Orem, UT 84097

Ariel Slavin
1815 John F. Kennedy Blv, Apt 2001
Philadelphia, PA 19103

Arielle Chudnofsky
3 N Columbus, Apt 246
Philadelphia, PA 19106

Arif Jan
1427 Vine St
Philadelphia, PA 19102

Arif Rashid
18 Governor Dr
Basking Ridge, NJ 07920

Aris Medical Corporation
8000 Katherine Blvd
Brecksville, OH 44141

Arizant Healthcare Inc
3M Center
Building 275-4E-01
St. Paul, MN 55144

Arizant Healthcare Inc
P.O. Box 845450
Dallas, TX 75284-5460

Arizona Health Sciences Library
University of Arizona
1501 N Campbell Ave
Tucson, AZ 85724-5079

Arizona Heart Institute
School of Cardiac Ultrasound
2632 N 20th St
Phoenix, AZ 85006

Arjo Huntleigh Inc
P.O. Box 644960
Pittsburgh, PA 15264-4960

Arjo-Century Inc
P.O. Box 640799
Pittsburgh, PA 15264-0799

Arjohuntleigh Inc
Huntleigh Healthcare LLC
P.O. Box 844746
Dallas, TX 75284

Arjohuntleigh Inc
P.O. Box 640799
Pittsburgh, PA 15264-0799

Arjun Kalyanpur   Assoc Md Pc
Bank of America
250 E Lancaster Ave
Wynnewood, PA 19196

Ark Diagnostics Inc
48089 Fremont Blvd
Fremont, CA 94538

Arkansas Children S Hospital
800 Marshall
Little Rock, AR 72202

Arledge Electronics Inc
668 Alloway-Woodstown Rd
Pilesgrove, NJ 08098

Arleen G Haynes-Laing Md
1208 Edmonds Ave
Drexel Hill, PA 19026

Arlene Bracamonte
1032 Ryans Runs
Garnet Valley, PA 19060

Arlene Montesino Pena
4235 Claridge St
Philadelphia, PA 19124

Arlene O Bracamonte
1032 Ryan s Run
Boothwyn, PA 19061

Arlene Robertson
1168 Wagner Ave
Philadelphia, PA 19141

Arlene Thornton
11 Oakwood Dr
Maple Shade, NJ 08052

Arm Group
340 Quadrangle Dr
Bollingbrook, IL 60440

Armando Patino
75 Shelter Ln
Levittown, PA 19055

Armeana Hill
402 N Redfield St
Philadelphia, PA 19151

Armed Forces Institute Of Patholo
6825 16th St NW, Bldg 54, Rm G013
Washington, DC 20306-6000

Armen Chevrolet
125 E Lancaster Ave
Ardmore, PA 19003

Arms
P.O. Box 864
Conshohocken, PA 19428-0864

Armstrong Medical Industries Inc
P.O. Box 700
Lincolnshire, IL 60069-0700

Arndorfer Inc
5656 Grove Terrace
Greendale, WI 53129

Arnold Sokol Do
1538 Dekalb St
Norristown, PA 19401

Arose Inc
1001 Lower Landing Rd
Bldg 400, Ste 412
Blackwood, NJ 08012

Arosurgical Instruments
P.O. Box 8265
Newport Beach, CA 92658-8268

Around The Corner Catering Inc
7800 Montgomery Ave
Elkins Park, PA 19027

Arpana Mahalingashetty Md
317 N Broad St, Apt 314
Philadelphia, PA 19107

Arpino Inc
P.O. Box 280279
Brooklyn, NY 11228-9917

Arpita Mukherjee Md
121 Butler St, Apt 2a
Kingston, PA 18704

Array Healthcare Facilities
Solutions LLC
2520 Renaissance Blvd,  110
King of Prussia, PA 19406

Arris Nelson
6620 N 5th St, Unit B-1
Philadelphia, PA 19126-3042

Arrow International
P.O. Box 8500 S 9060
Philadelphia, PA 19178-9060

Arrow International Inc
P.O. Box 12888
Reading, PA 19612-2888

Arrow International Inc
P.O. Box 60519
Charlotte, NC 28260-0519

Arrow Plumbing   Drain Cleaning
William J Wharteby Owner
1813 E Cornwall St
Philadelphia, PA 19134

Arrow Systems Integration Inc
DBA Shared Solutions
Services Inc
P.O. Box 4869
Dept,  145
Houston, TX 77056

Arrowhead De LLC
Arrowhead Medical Device Tech
328 Poplar View Ln East, Ste 2
Collierville, TN 38017

Arrowhead Scientific Inc
Arrowhead Forensics
11030 Strange Line Rd
Lenexa, KS 66215

Arsenia Asuncion
164-41 77th Ave
Fresh Meadows, NY 11366

Arstasis
6500 Kaiser Dr, Ste 120
Fremont, CA 94555

Art 270 Inc
741 Yorkway Pl
Jenkintown, PA 19046

Art Robbins Instruments
1293 Mountain View Alviso Rd,  D
Sunnyvale, CA 94089

Art Robbins Instruments LLC
1293 Mt View Alviso Rd, Ste D
Sunnyvale, CA 94089

Artcraft   Foremost Inc
DBA Event Promotions Now
1270 Glen Ave
Moorestown, NJ 08057

Artcraft Promotional Concepts
Attn  President and CEO
1270 Glen Ave
Moorestown, NJ 08057

Artcraft Promotional Concepts
DBA Event Promotions Now
Health Promotions Now
1270 Glen Ave
Moorestown, NJ 08057

Artegraft Inc
206 N Center Dr
No Brunswick, NJ 08902

Artemis Calivas
9705 Lochwood Rd
Philadelphia, PA 19115

Arteriocyte Medical Systems Inc
Isto Biologics
P.O. Box 145
Hopkinton, MA 01748

Arthrex
3050 N Horseshoe Dr
Naples, FL 33942

Arthrex Inc
P.O. Box 403511
Atlanta, GA 30384-3511

Arthrex Inc
Pymt From  Los Alamitos
P.O. Box 403511
Atlanta, GA 30384-3511

Arthritis Foundation
1313 E Osborn Rd, Ste 200
Phoenix, AZ 85014

Arthritis Foundation
219 N Broad St Ste,  2
Philadelphia, PA 19107

Arthrocare Corporation
Dept Ch 10785
Palatine, IL 60055-0785

Arthrocare Corporation
Nw 5200
P.O. Box 1450
Minneapolis, MN 55485-1000

Arthrocare Corporation
P.O. Box 844161
Dallas, TX 75284-4161

Arthroscopy Assoc North America
6300 N River Rd, Ste 104
Rosemont, IL 60018

Arthrosurface Inc
Dept 1480
P.O. Box 4110
Woburn, MA 01888-4110

Arthur A Panfile
825 Edmonds Ave
Drexel Hill, PA 19026

Arthur Kim
1401 Germantown Ave, Apt 2n
Philadelphia, PA 19122

Arthur L Davis Publishing Agency
517 Washington St
Cedar Falls, IA 50613

Arthur Omondi
493 Harmon Rd, Unit D
Philadelphia, PA 19128

Arthur P Wells
2523 W Thompson St
Philadelphia, PA 19121

Arthur R Todd Elec Contractor
312 Hurffville-Crosskeys Rd
Sewell, NJ 08080

Artisan Display Inc
1239 E 6th St
Red Hill, PA 18076

Artisan Medical
617 Stokes Rd Ste, 4-306
Medford, NJ 08055

Artist Touch Inc
750 Gato Rd
El Paso, TX 79932

Artromick International Inc
P.O. Box 62327
Baltimore, MD 21264-2327

Artscape Inc
112 Keystone Dr
Montgomeryville, PA 18936

Artsquest
25 W 3rd St, Ste 300
Bethlehem, PA 18015

Artur Szymczak Md
3362 Morrison Ave
Cincinnati, OH 45220

Arun Agarwal Md
1 Franklin Town Blvd, Apt 1709
Philadelphia, PA 19103

Arun Chopra Md
761 Kelli Rd
Springfield, PA 19064

Arun Uthayashankar Md
3700 Gateway Dr, Apt 223
Philadelphia, PA 19145

Arup Laboratories, Inc
500 Chipeta Way
Salt Lake City, UT 84108

Arwa Degnah
6100 City Ave, Apt P116
Philadelphia, PA 19131

Arwen Elena Bassler
211 Charleston Greene
Malvern, PA 19355

Arxium Inc
52226 Network Pl
Chicago, IL 60673-1522

Aryanith Hernandez-Baez
3523 Kip St
Philadelphia, PA 19134

Asahi Intecc Usa Inc
3002 Dow Ave, Ste 212
Tustin, CA 92780

Asap Software
P.O. Box 95414
Chicago, IL 60694-5414

Asap Software Express Inc
P.O. Box 95414
Chicago, IL 60694-5414

Asbmb
Molecular Biology
P.O. Box 630485
Baltimore, MD 21263-0485

Asbs Foundation
DBA Walk From Obesity-El Paso
1250 E Cliff, Ste 1-A
El Paso, TX 79902

Ascca
Anesthesiologists/Ascca
520 N Northwest Hwy
Park Ridge, IL 60068-2573

Ascend Learning Holdings LLC
DBA Medhub LLC
62562 Collection Center Dr
Chicago, IL 60693-0625

Ascension Orthopedics Inc
Dept 0328
P.O. Box 120328
Dallas, TX 75312-0328

Ascension School
Attn  Principal
725 E Westmoreland St
Philadelphia, PA 19134

Asco
c/o Suntrust Bank
P.O. Box 79633
Baltimore, MD 21279-0633

Asd Specialty Healthcare
P.O. Box 848104
Dallas, TX 75284-8104

Asd Specialty Healthcare Inc
Payments From St Christophers
P.O. Box 848104
Dallas, TX 75284-8104

Asdc
211 E Chicago Ave, Ste 710
Chicago, IL 60611-2663

Aseaba
1952 E Allegheny Ave
Phila, PA 19134

Aseba
1 S Prospect St, Rm 6436
Burlington, VT 05401-3456

Aseptic Technical Solutions
1478 Lardner St
Philadelphia, PA 19149

Aset
Secretariat
Rt 2 Box 3644
Berryville, Va 22611-

Aset Executive Office
204 West 7th
Carroll, IA 51401

Asfaw Desta
7636 Elmwood Ave
Philadelphia, PA 19153

Asha Gaur
334 Longstorm Dr
Cherry Hill, NJ 08003

Asha Inc Convention
Expo Exchange
P.O. Box 3867
Frederick, MD 21705

Asha Kapadia
290 Byberry Rd,  15
Philadelphia, PA 19116

Ashe
1 N Franklin St 27th Fl
Chicago, IL 60606

Asher-Haley Surgical Inc
P.O. Box 1015
Mullica Hill, NJ 08060

Ashish C Sinha Md
101 Admirals Way
Philadelphia, PA 19146-5211

Ashish C Sinha Md
Univ of Pennsylvania
680 Dulles Bldg
3400 Spruce St
Philadelphia, PA 19104

Ashish Dabas Md
772 E Providence Rd, Apt B408
Aldan, PA 19018

Ashish Dhawan
315 Creek Rd
Moorestown, NJ 08057

Ashish Dhawan, M.D.
315 Creek Rd
Moorestown, NJ 08057

Ashland Specialty Ingredients
P.O. Box 116022
Atlanta, GA 30368-6022

Ashlee Burgos
3831 N 5th St
Philadelphia, PA 19140

Ashlee Goldsmith
1100 S Broad St, Unit  707b
Philadelphia, PA 19146

Ashlee Lippincott
3105 Sheffield Dr
Cinnaminson, NJ 08077

Ashleigh Barnett
707 Yeadon Ave
Yeadon, PA 19050

Ashleigh Gallagher
820 Fuller St
Philadelphia, PA 19111

Ashleigh Hall Do
819a Taney St
Philadelphia, PA 19130-1816

Ashleigh Spicer-Henderson
9 Greentree Lane
Malvern, PA 19355

Ashley Altman
1100 S Broad St, Unit 501b
Philadelphia, PA 19146-5032

Ashley Augusty
614 Crestview Rd
Philadelphia, PA 19128

Ashley Block Md
7 Morn Mist Court
Baltimore, MD 21234

Ashley Brown
6550 Tulip St
Philadelphia, PA 19135

Ashley Cavalier Md
264 Ripka St
Philadelphia, PA 19127

Ashley Christine Mikanowicz
3153 Gaul St
Philadelphia, PA 19134

Ashley Cocuzza
121 Autumn River Run
Philadelphia, PA 19128

Ashley Easterling
412 S 13th St, Apt 601
Philadelphia, PA 19147

Ashley Farrell
1254 S Dover St
Philadelphia, PA 19143

Ashley Ganard
508 Bruce Rd
Feasterville, PA 19053

Ashley Glover
2969 N Taylor St
Philadelphia, PA 19132

Ashley Hebert Dmd
13211 Winterberry Way
Princeton, NJ 08540-6569

Ashley Johnson
1500 Green St, Apt F
Philadelphia, PA 19130

Ashley Johnson-Howell
1023 Ellsworth St
Philadelphia, PA 19147

Ashley Lebria
329 Spruce St, Apt 3a
Philadelphia, PA 19106

Ashley Lentini
712 Cantor Trail
Cherry Hill, NJ 08002

Ashley Lombardi
1561 Schiavello Dr
Swarthmore, PA 19081

Ashley M Altman Do
1815 John F Kennedy Blvd, Apt 2502
Philadelphia, PA 19103-1721

Ashley Marciano
1305 Walker Dr
Downingtown, PA 19335

Ashley Mccabe
7 Carvel Ave
Galloway, NJ 08205

Ashley Merz
1339 United Kingdom Pl
Philadelphia, PA 19116

Ashley Mistretta
8813 Ashton Rd
Philadelphia, PA 19136

Ashley Morris
1213 N Leithgow St
Philadelphia, PA 19122

Ashley Morris
134 E Nields St
West Chester, PA 19382

Ashley Padula
1534 Woodland Rd
West Chester, PA 19382

Ashley Perez
1225 Foulkrod St
Philadelphia, PA 19124

Ashley Russo
34 Giles Lane
Aston, PA 19014

Ashley Sexton
5006 Convent Lane, Unit H
Phildelphia, PA 19114

Ashley Sosa
6232 Mershon St
Philadelphia, PA 19149

Ashley Thatcher
5555 Wissahickon Ave,  207
Philadelphia, PA 19144

Ashley Webber-Quilty
3012 Poplar St
Philadelphia, PA 19130

Ashley White
7412 Stenton Ave, Apt 303
Philadelphia, PA 19150

Ashley Williams
1021 W Norris St, Unit D
Philadelphia, PA 19122

Ashp
P.O. Box 75487
Baltimore, MD 21275-5487

Ashrae Publication
Dept Hb 88
1791 Tullie Cir NE
Atlanta, GA 30329

Ashraf Jamil
1626 S St, Apt 1
Philadelphia, PA 19146

Ashraf Nagm Md
701 City Ave, Apt B 409
Merion Station, PA 19066

Ashton Chevalier
14000 Clifford Ln
Philadelphia, PA 19116

Asi Advanced Surgical Inc
4001 1st Ave
Lafayette Hill, PA 19444

Asi Medical Equipment Ltd
1735 N I-35E
Carrollton, TX 75006

Asia Mcaliley
1349 W Kerbaugh St
Philadelphia, PA 19140

Asia Mcaliley
1349 West Kerbaugh St
Philadelphia, PA 19140

Asian American Home Care
328 7th St 2F
Oakland, CA 94607

Asian Arts Initiative
1219 Vine St
Philadelphia, PA 19107

Asian Pacific Development
2100 NE 55th St
Ft Lauderdale, FL 33308

Asian Pacific Management
Consultants
543 E Locust Ave
Philadelphia, PA 19144

Asis Greater Phila Chapter
P.O. Box 901
Southeastern, PA 19399-0901

Asm Press
P.O. Box 605
Herndon, VA 22070-0605

Aspasia Fissikoudi
735 E Manoa Rd
Havertown, PA 19083-5603

Aspasia Fissikoudi Md
735 E Manoa Rd
Havertown, PA 19083

Aspect Medical
Systems Inc/73192
P.O. Box 414593
Boston, MA 02241-4593

Aspen
P.O. Box 75415
Baltimore, MD 21275

Aspen Information Systems Inc
6607 Ampton Dr
Spring, TX 77379

Aspen Publishers Inc
111 Eight Ave
New York, NY 10011

Aspen Publishers Inc
4829 Innovation Way
Chicago, IL 60682-0048

Aspen Publishers Inc
Accts Receivable Dept
P.O. Box 911
Frederick, MD 21705-0911

Aspen Publishers Inc
Attn  Ams
190 Sylvan Ave
Englewood Cliffs, NJ 07632

Aspen Publishers Inc
P.O. Box 64054
Baltimore, MD 21264-4054

Aspen Surgical Products Inc
3998 Reliable Pkwy
Chicago, IL 60686-0039

Aspira Bilingual Cyber Charter School
Attn  Principal
6301 N 2nd St
Philadelphia, PA 19120

Aspira Inc Of Pa
4322 N 5th St
Philadelphia, PA 19140

Asr Corporation
3033 Orchard Vista Dr
Grand Rapids, MI 49546

Asra
Pain Medicine
P.O. Box 79831
Richmond, VA 23230-1086

Asrt Department Of Education Corp
15000 Central Ave SE
Albuquerque, NM 87123

Assa Abloy Entrance Systems Us
Us Inc
P.O. Box 827375
Philadelphia, PA 19182-7375

Assa Abloy Entrance Systems Us Inc
1900 Airport Rd
Monroe, NC 28110

Asse International
901 Canterbury Rd, Ste A
Westlake, OH 44145

Asset Optima
DBA Ao Communications
339 Crosspark Dr
Pearl, MS 39208

Assignment Ready Inc
DBA Diagnostic Imaging Staff
File,  54318
Los Angeles, CA 90074-4318

Assignment Ready Inc
DBA Healthcare Staffing
File 54318
Los Angeles, CA 90074-4318

Assignment Ready Inc
DBA On Assignment Healthcare
Staffing
File 54318
Los Angeles, CA 90074-4318

Assistive Technologies Corp
24319 Contra Costa Ln
Punta Gorda, FL 33955

Assoc For Academic Surgery
11300 W Olympic Blvd, Ste 600
Los Angeles, CA 90064

Assoc For Healthcare Volunteer
Resource Professionals
P.O. Box 75315
Chicago, IL 60675-5315

Assoc For Pathology
Informatics
9650 Rockville Pike
Bethesda, MD 20814-3993

Assoc Of Administrators In
Academic Pediatrics/S Ryburn/Dir
Dept Ped/Oregon Health Scien Univ
707 SW Gaines Rd Cdrcp
Portland, OR 97239-2998

Assoc Of Amer Med Colleges Inc
Attn  Accounts Receivable
P.O. Box 419384
Boston, MA 02241-9384

Assoc Of Asthma Educators
1215 Anthony Ave
Columbia, SC 29201

Assoc Of Child Life Professionals
1820 N Fort Myer Dr, Ste 520
Arlington, VA 22209

Assoc Of Operating Room Nurse
Room Nurses Inc
Assoc of Perioperative Reg Nurse
2170 S Parker Rd, Ste 300
Denver, CO 80231

Assoc Of Pediatric Oncology Nurse
11512 Allecingie Pkwy
Richmond, VA 23235

Assoc Of Polysomnographic Tech
1610 4th St NW, Ste 300
Rochester, MN 55901-2200

Assoc Of Polysomnographic Tech
P.O. Box 14861
Lenexa, KS 66285-4861

Assoc Of Research Libraries
Office of Leadership  Mgmt Svc
21 Dupont Cir NW, Ste 800
Washington, DC 20036

Assoc Of Residency Coordinator
Tors In Orthopaedic Surgery
Acros c/o Connie Sams
Ucla Dept of Ortho Surg 76-143Chs
10833 Le Conte Ave
Los Angeles, CA 90095

Assoc Of Residency Coordinators
Attn  Gail Drr/Arcos Treasurer
In Orthopaedic Surgery
3421 Medical Park Dr Bldg 2
Mobile, AL 36693-3390

Assoc Of Womens Health
Obstetric  Neonatal Nurses
Formerly Naacog
Dept 4015
Washington, DC 20042-4015

Assoc Professional Sleep Societie
Societies Inc
One Westbrook Corp Center, Ste 920
Westchester, IL 60154

Assoc Public Health Laboratories
DBA National Lab Training Networ
P.O. Box 160385
Nashville, TN 37216-0385

Assoc Regional  Univ Pathologist
P.O. Box 27964
Salt Lake City, UT 84127

Associated Call Centers Inc
DBA American Communication Ctrs
P.O. Box 1329
Skippack, PA 19474

Associated Industries Ins
P.O. Box 310719
Boca Raton, FL 33431

Associated Medical Specialties In
2901 Southampton Rd
Philadelphia, PA 19154

Associated Specialty Contracting
98 La Crue Blvd
Glenn Mills, PA 19342

Associates In Medical Marketing
3 Terry Dr, Ste 201
Newtown, PA 18940

Associates Of Cape Cod Inc
P.O. Box 414540
Boston, MA 02241-4540

Association For Bladder Exstrophy
DBA Assoc For the Bladder
Exstrophy Community
P.O. Box 10152
Ft Irwin, CA 92310

Association For Hospital Medical
Education
P.O. Box 725
Indiana, PA 15701

Association For Pathology Informa
Upmc Cancer Pavilion, Ste 301
5150 Ctr Ave
Pittsburgh, PA 15232

Association For Prevention Teachi
Attn  Aptr Annual Meeting
Research
1001 Connecticut Ave NW, Ste 610
Washington, DC 20036

Association For Professionals
c/o Crestar Bank
Infection Control   Epidemology
P.O. Box 79502
Baltimore, MD 21279-0502

Association For Professionals In
c/o Laser Registration
Infection Control   Epidemiology
1200 G St NW, Ste 800
Washington, DC 20005

Association For Professionals In
Infection Control   Epidemiology
P.O. Box 79502
Baltimore, MD 21279-0502

Association For Surgical Educatio
P.O. Box 19655
Springfield, IL 62794-9655

Association For The Advancement
Automotive Medicine
P.O. Box 4176
Barrington, IL 60011

Association For The Advancement
Medical Instrumentation
3330 Washington Blvd, Ste 400
Arlington, VA 22201-4598

Association For The Advancement
Of Medical Instrumentation
P.O. Box 0211
Annapolis Junction, MD 20701-0211

Association For Transplant Admin
18530 Mack Ave,  448
Grosse Pointe Farms, MI 48236

Association Of American Physician
Surgeons Inc
1601 N Tucson Blvd,  9
Tucson, AZ 85716-3405

Association Of Clinical Research
Professionals
1012 14th St NW, Ste 907
Washington, DC 20005

Association Of Pediatric Hematol
Attn  Jenny Velazquez
Oncology Nurses
8735 W Higgins Rd, Ste 300
Chicago, IL 60631

Association Of Pediatric Oncology
Social Work
Maine Children S Cancer Program
100 Campus Dr
Scarborough, ME 04107

Association Of Pediatric Surgery
c/o Max Langham Jr Md
Training Program Directors
777 Washington Ave, Ste P-220
Memphis, TN 38105

Association Of Program Directors
In Radiology
P.O. Box 4285
Carol Stream, IL 60197-4285

Association Of Public Health Lab
Aphl
Nltn Registor
P.O. Box 79117
Baltimore, MD 21279

Association Of Residency Coordina
Attn  Carolyn Holtman C-Tagme
In Orthopaedic Surgery
3965 W 83rd St Box 157
Prairie Village, KS 66208

Association Of University Radiolo
P.O. Box 4284
Carol Stream, IL 60197-4284

Association Of Women Surgeons
5204 Fairmont Ave, Ste 208
Downers Grove, IL 60515

Assurant Health
P.O. Box 624
Milwaukee, WI 53201

Ast/Asn
Amer Society of Nephrology Corp
1725 I St NW Ste,  510
Washington, DC 20006

Asta Brothers Fire   Safety Corp
500 Canal St
Bristol, PA 19007

Asta-Usa Translation Services Inc
P.O. Box 22259
Cheyenne, WY 82003

Astna
Aka National Flight Nurse Assoc
9101 E Kenyon Ave, Ste 3000
Denver, CO 80237

Astor Chocolate Corporation
651 New Hampshire Ave
Lakewood, NJ 08701

Astrazeneca LP
P.O. Box 75183
Charlotte, NC 28275

Astrazeneca LP
P.O. Box 827343
Philadelphia, PA 19182-7343

Astrazeneca Pharmaceuticals
180 Concord Pike
P.O. Box 15437
Wilmington, DE 19850-5437

Astrazeneca Pharmaceuticals
Astrazeneca LP
P.O. Box 31001-0785
Pasadena, CA 91110-0785

Astro Med Inc
600 E Greenwich Ave
W Warwick, RI 02893

Astro-Med Inc
DBA Grass Technologies
DBA Quicklabel Systems
P.O. Box 842554
Boston, MA 02284-2554

Astro-Med Inc
Dept Ch10491
Palatine, IL 60055-0491

Asuragen Inc
P.O. Box 974674
Dallas, TX 75397-4647

Asure Software LLC Corp
DBA Netsimplicity
110 Wild Basin Rd, Ste 100
Austin, TX 78746

Aswin Mathew
9323 Alton St
Philadelphia, PA 19123

At Chadwick Service Co Inc
100 Dunksferry Rd
Bensalem, PA 19020

At Systems Atlantic Inc
P.O. Box 15009
Los Angeles, CA 90015-5009

At Systems Southeast Inc
Attn  Accounts Receivable
P.O. Box 15002
Los Angeles, CA 90015-5002

At Systems West Inc
P.O. Box 15060
Los Angeles, CA 90015-0060

AT T
Attn  Equipment Accounting
651 Gateway Blvd, Ste 1500
So San Francisco, CA 94080

AT T
Hahnemann
P.O. Box 9001309
Louisville, KY 40290-1309

AT T
Hahnemann
P.O. Box 10226
Newark, NJ 07193-0226

AT T
Hahnemann
P.O. Box 13140
Newark, NJ 07101-5640

AT T
Hahnemann
P.O. Box 830017
Baltimore, MD 21283-0017

AT T
Hahnemann
P.O. Box 830022
Baltimore, MD 21283-0022

AT T
Hahnemann
Re  Acct,  10006488208
P.O. Box 830017
Baltimore, MD 21283-0017

AT T
P.O. Box 105068
Atlanta, GA 30348-5068

AT T
P.O. Box 2969
Omaha, NE 68103-2969

AT T
P.O. Box 5080
Carol Stream, IL 60197-5080

AT T
P.O. Box 5094
Carol Stream, IL 60197-5094

At T
P.O. Box 78225
Phoenix, AZ 85062-8225

At T
P.O. Box 8221
Aurora, IL 60572-8221

AT T
P.O. Box 830018
Baltimore, MD 21283-0018

AT T
P.O. Box 9001309
Louisville, KY 40290-1309

AT T
P.O. Box 9001310
Louisville, KY 40290-1310

At T
P.O. Box 914000
Orlando, FL 32891-4000

At T
P.O. Box 914500
Orlando, FL 32891-4500

AT T
Pa Region
P.O. Box 9001309
Louisville, KY 40290-1309

AT T Language Line
Shelby Reg Med Ctr
P.O. Box 16012
Monterey, CA 93742-6012

AT T Mobility
National Business Services
P.O. Box 78405
Phoenix, AZ 85062-8405

AT T Mobility
P.O. Box 538641
Atlanta, GA 30353-8641

AT T Mobility
P.O. Box 6463
Carol Stream, IL 60197-6463

AT T Teleconference Svcs
P.O. Box 2840
Omaha, NE 68103-2840

At T Wireless Services
P.O. Box 8220
Aurora, IL 60572-8220

AT T Wireless Services
Parkview
P.O. Box 8220
Aurora, IL 60572-8220

Atc Healthcare Services Inc
Healthfund Inc
Dept 6773
75 Remittance Dr
Chicago, IL 60675-6773

Atc Healthcare Services Inc
P.O. Box 31718
Hartford, CT 06150-1718

Atc Healthcare Svcs Inc
Healthfund Inc
Dept 6773
75 Remittance Dr
Chicago, IL 60675-6673

Atelier Art Services
P.O. Box 56316
Philadelphia, PA 19130

Atg Consultants LLC
101 Wendee Way
Sewell, NJ 08080

Atg Consultants, LLC
Attn  Anthony Gualtieri, Owner
101 Wendee Way
Sewell, NJ 08080

Athanasios Melisiotis
229 W Upsal St, Apt 501
Philadelphia, PA 19119

Athena Diagnostics
200 Forrest St
Marlborough, MA 01752

Athena Diagnostics Inc
P.O. Box 844281
Boston, MA 02284-4281

Atiba Bell Md
3901 Conshohocken Ave,  1213
Philadelphia, PA 19131

Atif Abdalla
13113 Worthington Rd
Philadelphia, PA 19116

Atif Abdalla
7644 Fairfield St
Philadelphia, PA 19152

Atlantic Biologicals
Abc P.O. Box
P.O. Box 533014
Atlanta, GA 30353-3014

Atlantic City Electric
P.O. Box 13610
Philadelphia, PA 19101

Atlantic City Electric
St Christophers
P.O. Box 4875
Trenton, NJ 08650

Atlantic Coast Alarm Inc
5100 Harding Way Ste, 203
Mays Landing, NJ 08330

Atlantic Diagnostic Laboratories
3520 Progress Dr, Ste C
Bensalem, PA 19020

Atlantic Emergency Associates
Attn  John W Becher Do
1925 Pacific Ave 8th Fl
Atlantic City, NJ 08041

Atlantic Equipment Specialist Inc
3 Enterprise Rd
P.O. Box 348
Danville, PA 17821

Atlantic Lithotripsy LLC
DBA Mid-Atlantic Stone Center
100 Brick Rd, Ste 103
Marlton, NJ 08053

Atlantic Medical Fetacessories Co
3620 Horizon Dr
King of Prussia, PA 19406

Atlantic Medical Ins
P.O. Box Ss-5915
Nassau
Bahamas

Atlantic Memory Group Inc
Usa Remit To
200 Main St, Unit 3
Pawtucket, RI 02860

Atlantic Refrigeration Co Inc
529-33 E Thompson St
P.O. Box 3656
Philadelphia, PA 19125

Atlantic Specialty Insurance Co
77 Water St, 17th Fl
New York, NY 10005

Atlantic Switch   Generator LLC
4108 Sylon Blvd
Hainesport, NJ 08036

Atlantic Switch And Generator, LLC
4108 Sylon Blvd
Hainesport, NJ 08036

Atlanticare Administrators Inc
P.O. Box 613
Hammonton, NJ 08037-0613

Atlanticare Health System
Attn  David A. Desimone
2500 English Creek Ave, Bldg 500
Egg Harbour Township, NJ 08234

Atlanticare Regional Med Ctr Inc
Corporate Finance
Jimmie Leeds Rd
Pomona, NJ 08240

Atlanticare Regional Medical Center
Attn  Mahendra Solanki, DIO
Medical Education Office
1925 Pacific Ave
Atlantic City, NJ 08401

Atlanticare Regional Medical Center
Attn  Mariouise Venditt, MD
1925 Pacific Ave
Atlantic City, NJ 08401

Atlarge
P.O. Box 75315
Chicago, IL 60675-5315

Atlas Electrostatic Ref Co Inc
5066 W Chester Pike
Newtown Sq, PA 19073

Atlas Talent And Sound LLC
208 Donnely Ave
Aston, PA 19014

Atos Medical Inc
Dept Ch 17589
Palatine, IL 60055-7589

Atricure Inc
Dept Ch 19447
Palatine, IL 60055-9447

Atrium Medical Corporation
P.O. Box 842888
Boston, MA 02284-2888

Ats Medical Sales Inc
Dept Ch 16333
Palatine, IL 60055-6333

Atsnj Inc
119 S Pine Ave
Maple Shade, NJ 08052

Attorney General
Child Support Div
P.O. Box 659791
San Antonio, TX 78265-9791

Atul A Kalanuria Md
111 Hidden Forest Ct
Fairless Hills, PA 19030

Atul Bali
100 North 17th St, Apt 603
Philadelphia, PA 19103

Aubrey Benner
474 Roxborough Ave
Philadelphia, PA 19128

Aubrey Cook
4559 Edgemont St
Philadelphia, PA 19137

Aubrey Sentman
6301 N 10th St, Apt 107
Philadelphia, PA 19141

Aubrey Votruba
708 S 2 1/2 St
Nederland, TX 77627

Audience Partners
414 Commerce Dr St 100
Ft Washington, PA 19034

Audio Messaging Solutions LLC
DBA Iohi Spectrio
P.O. Box 890271
Charlotte, NC 28289-0271

Audio Technology Specialists LLC
1 Priority Ln
P.O. Box 710
Murrysville, PA 15668

Audio Technology Specialists LLC
322 Mall Blvd
Box 235
Monroeville, PA 15146

Audio Video Repair Inc
5301 Tacony St Box 205
Philadelphia, PA 19137

Audio Visual Center Inc
235 N Broad St
Philadelphia, PA 19107

Audio Visual Services Group Inc
Psav Presentation Services
23918 Network Pl
Chicago, IL 60673-1239

Audio-Digest Foundation
1577 E Chevy Chase Dr
Glendale, CA 91206

Audiology Online
20323 Huebner Rd, Ste 111
San Antonio, TX 78258

Auditec Inc
2515 S Big Bend Blvd
St Louis, MO 63143-2105

Audra Bishop
325 Woods Edge Dr
Douglasville, PA 19518

Audrey Correll
1537a N Gratz
Philadelphia, PA 19121

Audrey J Iacobucci
7 Maple Ln
Collingswood, NJ 08108-3032

Audrone Laforgia Md
Attn  Medical Staff Office
3526 Rawso Pl
Cincinnati, OH 45209

Augusta Healthcare
225 Golf View Rd
Ardmore, PA 19003

Augusta Healthcare, Inc
Attn  Stephen F. Rigo, President
255 Golfview Rd
Ardmore, PA 19003

Aun Woon Soon
834 Chestnut St, Apt 907
Philadelphia, PA 19107

Aura Perez
258 W Rockland St
Philadelphia, PA 19120

Aureus International
124 Commerce Dr
Enterprise, AL 36330

Aureus Radiology LLC
P.O. Box 3037
Omaha, NE 68103-0037

Aurora Encarnado
436 Cressmont Ave
Blackwood, NJ 08012

Austin Dill
8 Eustace Rd
Marlton, NJ 08053

Auto Center Inc
DBA Evan S Gulf
1101 Spring Garden St
Philadelphia, PA 19123

Auto Driveaway Corporation
7809 Airline Dr Ste,  207-B
Metairie, LA 70003

Automated Medical Products Corp
P.O. Box 759
Woodbridge, NJ 07095

Automatic Data Processing Inc
DBA Adp LLC
P.O. Box 31001-1874
Pasadena, CA 91110-1874

Automatic Door Enterprises Inc
Door Services Corp
P.O. Box 861
Lansdale, PA 19446

Automed Technologies Inc
52226 Network Pl
Chicago, IL 60673-1522

Autumn Enterprises Inc
DBA Freedom Healthcare Staffing
2851 S Parker Rd, Ste 1100
Aurora, CO 80014

Autumn Fiester Phd
6 Benjamin Rush
Princeton, NJ 08540

Autumn Nanassy
158 Fenway Ave
Atco, NJ 08004

Av International
Administrator For Dc 33
985 Old Eagle School Blvd
Wayne, PA 19087

Av Marketplace Corporation
P.O. Box 62256
Baltimore, MD 21264-2256

Ava Anderson
5252 Locust St
Philadelphia, PA 19139

Ava Phipps
1527 Mohican St
Philadelphia, PA 19138

Availity LLC
P.O. Box 844781
Dallas, TX 75284-4781

Avalon Laboratories LLC
2610 E Homestead Pl
Rancho Dominquez, CA 90220

Avani Yenamandra
300 Alexander Ct, Apt 1305
Philadelphia, PA 19103

Avanos Medical Sales LLC
P.O. Box 732583
Dallas, TX 75373-2583

Avantis Financial LLC
Re J Jenkins Cs 145529538
P.O. Box 774
Sioux Falls, SD 57101

Avantra Health
P.O. Box 7370
London, KY 40742

Avaya Inc
P.O. Box 5125
Carol Stream, IL 60197-5125

Avaya Inc
P.O. Box 5332
New York, NY 10087-5332

Avaya Inc
P.O. Box 9001077
Louisville, KY 40290

Avaya Inc
Product Finance
P.O. Box 93000
Chicago, IL 60673-3000

Avco Supply Inc
7014 Beaver Dam Rd
Levittown, PA 19057

Avella Of Houston LLC
Accounting Dept
9265 Kirby Dr
Houston, TX 77054

Aventis Pasteur Inc
P.O. Box 751265
Charlotte, NC 28275

Avenue Of The Arts Inc
777 S Broad St, 3
Philadelphia, PA 19147

Avesis Third Party Administrators
P.O. Box 7777
Phoenix, AZ 85011-7777

Aviacode Inc
Dept Ch 19787
Palatine, IL 60055-9787

Aviacode, Inc
257 E 200 S, Ste 700
Salt Lake City, UT 84111

Aviation Management Systems Inc
P.O. Box 899
Portsmouth, NH 03802

Avik Karmaker Md
15 Doughtery Blvd, Apt R4
Glen Mills, PA 19342

Avinash Purohit Md
152 Dillon Dr
Pittsburg, PA 15243

Avinash Vernekar
1100 Vine St, Apt 1105
Philadelphia, PA 19107

Avis Miller
247 Matsonsford Rd
West Conshohocken, PA 19428

Avneesh Chhabra
4722 Rams Horn Row
Ellicott City, MD 21042

Avneesh Chhabra Md
2601 Pennsylvania Ave, Apt 133
Philadelphia, PA 19130

Avotec Inc
603 NW Buck Hendry Way
Stuart, FL 34994

Avox Systems Inc
12001 Network Blvd G314
San Antonio, TX 78249

Award Emblem Mfg Co Inc
P.O. Box 7489
Romeoville, IL 60446-0489

Award Products Inc
DBA Ampros Trophies
4830 N Front St
Philadelphia, PA 19120

Awilda Rios
10123 Proctor Rd
Philadelphia, PA 19116

Awilda Torres
2170 Walnut Pl
Cinnaminson, NJ 08077

Aximed Inc
P.O. Box 433
Chalfont, PA 18914-0433

Axiom Medical Inc
19320 S Van Ness Ave
Torrance, CA 90501

Axis Insurance Company
11680 Great Oaks Way, Ste 500
Alpharetta, GA 30022

Axogen Inc
13631 Progress Blvd, Ste 400
Alachua, FL 32615

Axogen Inc
Axogen Corp
Dept 3830
P.O. Box 123830
Dallas, TX 75312-3730

Axon Systems Inc
400-2200 Oser Ave
Hauppauge, NY 11788

Aya Healthcare Inc
Dept 3519
P.O. Box 123519
Dallas, TX 75312-3519

Ayaka Maeda Silverman, M.D.
140 Eaton Dr
Wayne, PA 19087

Ayaka Silverman
140 Eaton Dr
Wayne, PA 19087

Ayaka Silverman Md
412 Wyldhaven Rd
Bryn Mawr, PA 19010

Ayana Blount
6922 N Broad St, Apt H-6
Philadelphia, PA 19126

Ayana Williams
924 N 12th St
Philadelphia, PA 19123

Ayaz Matin Md
543 Knightsbridge Ct B-1
Bensalem, PA 19020

Ayesha Fogle
6707 Trinity St
Philadelphia, PA 19142

Ayesha Williams
4958 Baynton St
Philadelphia, PA 19144

Aymaesha Thompson
4105 W Girad Ave
1013 S 54 St
Philadelphia, PA 19104

Ayman Samkari
137 Steinbright Dr
Collegeville, PA 19426

Ayman Samkari Md
3129 Regatta Cir
Plymouth Meeting, PA 19462

Ayona Tilghman
963 E Russell St
Philadelphia, PA 19134

Ayr Consulting Group LLC
3708 Rodale Way, Ste 200
Dallas, TX 75287-4816

Ayse Celebioglu
699 North Broad St, Apt 202
Philadelphia, PA 19123

Aysha Hasan
12 Montfort Dr
Belle Mead, NJ 08502

Aysha Hasan Md
12 Montfort Dr
Belle Mead, NJ 08502

Ayush Sood
510 S 42nd St
Philadelphia, PA 19104

Azima Health Services, Inc.
Attn  Chief Executive Officer
12740 Hillcrest Rd, Ste 273
Dallas, TX 75230

Azima Healthcare Services Inc
c/o Care Continuity Inc
117 Wrangler Dr, Ste 100
Coppell, TX 75019

Azita Kay
1024 Owl Ln
Cherry Hill, NJ 08003

Aziyo Med LLC
1100 Old Ellis Rd, Ste 1200
Roswell, GA 30076

Azmat Husain
7210 Kindler Rd
Columbia, MD 21046

Aztec
239 Main Ave
Stirling, NJ 07980

Aztec Capital Partners
DBA El Zol Media
25 Bala Ave Ste,  202
Bala Cynwyd, PA 19004

Aztec Medical Products Inc
3356 Ironbound Rd, Ste 303
Williamsburg, VA 23188

Aztecmed Inc
DBA Aztec Medical Products
3356 Ironbound Rd, Ste 303
Williamsburg, VA 23188

B  B Associates
DBA B B Sales of Oh
1235 Mccook
Dayton, OH 45404

B  B Associates
DBA B B Sales of Ohio
P.O. Box 496
Tipp City, OH 45371

B B Microscopes Ltd
535 Rochester Rd
Pittsburgh, PA 15237

B Braun Interventional Sys Inc
P.O. Box 780412
Philadelphia, PA 19178-0412

B Braun Medical Inc
P.O. Box 780433
Philadelphia, PA 19178-0433

B C Decker Inc
P.O. Box 620 Lcd1
Hamilton, On L8N 3K7
Canada

B G Medical Solutions Inc
102 Sonesta Ct
Sewell, NJ 08080

B H Photo Video Inc
P.O. Box 28072
New York, NY 10087-8072

B L Engineering
1901 Carnegie Ave, Ste Q
Santa Ana, CA 92705

B nia Calvert
4749 N 12th St
Philadelphia, PA 19141

B O C Productions LLC
Attn  Carol Grossman
8 2nd Ave
Haddon Heights, NJ 08035

Babatunde Adetunji Md
7600 Stenton Ave, Apt 3m
Philadelhia, PA 19118

Babendure Design Group Inc
8140 Walnut Hill Ln,  950
Dallas, TX 75231

Babette M Brennan
3707 Daner Ln
Philadelphia, PA 19114

Babiner Ilya Dds
DBA Babiner Dental
10107 A Verre Rd
Philadelphia, PA 19116

Babu Varkey
4216 Horseshoe Way
Chalfont, PA 18914

Baby   Toddler Expo Corp
Metroweek Corp
290 Commerce Dr
Fort Washington, PA 19034

Baby Varghese
458 Woodhaven Pz
Philadelphia, PA 19116

Baby-Friendly Usa Inc
125 Wolf Rd, Ste 402
Albany, NY 12205

Bacharach Inc
P.O. Box 200914
Pittsburgh, PA 15250-0914

Bachem Calfornia Inc
P.O. Box 3426
Torrance, CA 90510

Backflow Apparatus   Valve Co
DBA Bavco Inc
20435 S Susanna Rd
Long Beach, CA 90810-1136

Bacons Multivision Inc
14043 Collections Center Dr
Chicago, IL 60693

Bacterin Inc
DBA Bacterin International Inc
Dept Ch 16872
Palatine, IL 60055-6872

Bahar Adeli
1815 John F Kennedy Blvd,  2804
Philadelphia, PA 19103

Bahiyyah Temple
1204 W Hilton St
Philadelphia, PA 19140

Baird Respiratory Therapy Inc
2527 Mt Carmel Ave Box 249
Glenside, PA 19038

Baker Healthcare Consulting Inc
500 N Meridian, Ste 400
Indianapolis, IN 46204

Bakery   Confectionery
Health Benefits
10401 Connecticut Ave
Kensington, MD 20895-3960

Bakery Ventures I Ltd
DBA Corner Bakery Cafe
5835 Onix Dr, Ste 300
El Paso, TX 79912

Bala Consulting Engineers Inc
443 S Gulph Rd
King of Prussia, PA 19406

Bala Golf Club
2200 Belmont Ave
Philadelphia, PA 19131

Balaji Srinivas
1012 S Fairhill St
Philadelphia, PA 19147

Baldassano Dermatopathology, Inc.
Attn  Marisa Baldassano
828 Creekview Dr
Blue Bell, PA 19422

Baldwin
P.O. Box 74398
Cleveland, OH 44194

Ball State University
2000 University Ave
Muncie, IN 47306

Ballard Spahr Andrews   Ingersoll
Llp
1735 Market St 51st Flr
Philadelphia, PA 19103-7599

Baltronix Inc
240 Pintail Ct
Langhorne, PA 19047

Banc Of America
Capital LLC Corp
Bank of America Na
Lease Administration Center
P.O. Box 405874
Atlanta, GA 30384-5874

Bancroft Neurohealth
Hopkins Ln
P.O. Box 20
Haddonfield, NJ 08033

Bangor Dental Associates Ltd
854 Market St
Bangor, PA 18013

Bangor Little League
c/o Deanna Baadsvik
155 Treetop Dr
Bangor, PA 18013

Bank Of America
8025 Winchester Rd
Memphis, TN 38125

Bank Of America Na
Banc of America Leasing   Cap LLC
P.O. Box 100916
Acct,  2265215
Atlanta, GA 30384-0916

Bank Of America Na
DBA Banc of America Leasing
Capital LLC
P.O. Box 100916
Atlanta, GA 30384-0916

Bank Of America Na Inc
DBA Banc of America Leasing   Cap
P.O. Box 100916
Atlanta, GA 30384-0916

Bank of America, N.A.
100 N Tryon St
Charlotte, NC 28255

Bank One Michigan
c/o Beverly Weiss Mann
Tucker Arensberg Pc
1500 One Ppg Pl
Pittsburgh, PA 15222

Bankers Fidelity
P.O. Box 190240
Atlanta, GA 31119-0240

Bankers Insurance
222 Merchandise Mart Pla
Chicago, IL 60654-2001

Bankers Life
c/o Washinton National Ins
11825 N Pennsylvania St
Carmel, IN 46032

Bankers Life
P.O. Box 66932
Chicago, IL 60666

Bankers Life   Casualty
c/o Asset Protection, Unit Inc
P.O. Box 30969
Amarillo, TX 79120

Bankers Life   Casualty
P.O. Box 1935
Carmel, IN 46082-1935

Bankers Life   Casualty Co
P.O. Box 66927
Chicago, IL 60666-0927

Banner Scapes Inc
7106 Mapleridge
Houston, TX 77081

Banyan International Corp
Dept Ch 14388
Palatine, IL 60055-4388

Baptist Health System School Of
Health Pros
8400 Datapoint Dr
San Antonio, TX 78229-3234

Baratz   Associates Pa
7 Eves Dr, Ste 100
Marlton, NJ 08053

Baratz   Associates, Pa
Attn  Cliff Simmons, Cpa, Cva
7 Eves Dr, Ste 100
Marlton, NJ 08053

Barb S Cleaning Service LLC
P.O. Box 5026
Philadelphia, PA 19111

Barbakow Associates Inc
4301 Gulf Shore Blvd, Ste 702
Naples, FL 34103

Barbara A Boston
1006 4th St
Glenwood, IA 51534

Barbara A Boston
2517 Crestline Dr
Lansdale, PA 19446

Barbara A Brown
830 Fern St
Philadelphia, PA 19050

Barbara A Grant
DBA Gardenas Grant Communication
424 Chester Ave 2nd Fl
Yeadon, PA 19050

Barbara A Ventresco
320 Mallwyd Rd
Merion Station, PA 19066

Barbara Barlow
P.O. Box 580
Tenafly, NJ 07670

Barbara Brown
830 Fern St
Yeadon, PA 19050

Barbara Busarello-Koehler
1741 Prospect Ridge Blvd
Haddon Heights, NJ 08035

Barbara Butler
1414 W Rockland St
Philadelphia, PA 19141

Barbara Candia
1515 Christian St
Philadelphia, PA 19146

Barbara Clampffer
1107 2nd Ave
Croydon, PA 19021

Barbara Dillon
23 Sayre Dr
Sicklerville, NJ 08081

Barbara Dunbar
5412 Catharine St
Phila, PA 19143

Barbara Engle
29 Chaucer Lane
Medford, NJ 08055

Barbara Erwins-Romm
2530 Christian St
Philadelphia, PA 19146

Barbara Foley
1500 Deal St
Philadelphia, PA 19124

Barbara Fry-Arrighy
31 Lewis St
Feasterville, PA 19053

Barbara Fulton
P.O. Box 642
Abington, PA 19001

Barbara Griffin
3733 N 10th St
Philadelphia, PA 19140

Barbara Grosshauser
5729 Tackawanna St
Philadelphia, PA 19135

Barbara Hagmaier
216 Diane Ave
Delran, NJ 08075

Barbara Hicks
2912 Penn Valley Ave
Bristol, PA 19007

Barbara Hillman
233 Ballytore Court
Yardley, PA 19067

Barbara Homeier Md
5554 Richhill Rd
Sellersville, PA 18960

Barbara Hudecki
7317 Hill Rd
Philadelphia, PA 19128

Barbara Hum
401 S Narberth St
Narberth, PA 19072

Barbara Hum Md
401 S Narberth St, Apt 1d
Narberth, PA 19072

Barbara J Kane Rhia Ccs Cpc
700 Ardmore Ave,  410
Ardmore, PA 19003-1108

Barbara L Hoffmann Md
520 Chimney Rock Rd
York, PA 17406

Barbara L Shultz
4928 Orr Rd
Murraysville, PA 15668

Barbara Liccio
42 Carmelita Dr
Richboro, PA 18954

Barbara Macdonald
1917 Cavalier Lane
Chester Springs, PA 19425

Barbara Macmillan
212 Margaretta Ave
Huntingdon Va, PA 19006

Barbara Mannino
1644 S Iseminger St
Philadelphia, PA 19145

Barbara Mannino
1644 S Iseminger St
Philadelphia, PA 19148

Barbara Maurer
37 Broxton Way
Glassboro, NJ 08028

Barbara Morrison
13409 Worthington Rd
Philadelphia, PA 19116

Barbara P Marquard
208 Haws Ln
Flourtown, PA 19031

Barbara Pizzo
56 Providence Rd
Mickleton, NJ 08056

Barbara R Maron
7918 Algon Ave
Philadelphia, PA 19111

Barbara Rolnick Md
5003 Umbria St
Philadelphia, PA 19128

Barbara Ross-Lee Beverly Md
New York Institute of Technology
Vice President of Health Sciences
Old Westbury, NY 11568-8000

Barbara Saint-Vilus
1236 Neshaminy Valley Dr
Bensalem, PA 19020

Barbara Schwarzer
P.O. Box 1155
4114 Surrey Ln
Shippack, PA 19474

Barbara Shepherd
3697 Midvale Ave
Philadelphia, PA 19129

Barbara Stein
229 Louis Court
Philadelphia, PA 19114

Barbara Stevens
106 E Wellens St
Philadelphia, PA 19120

Barbara Swenson
4384 S Woodland Dr
Bensalem, PA 19020

Barbara Toscano
37 Palmetto Ave
Marlton, NJ 08053

Barbara W Gold Md
2039 Mount Vernon St
Philadelphia, PA 19130

Barbara Willey
102 Nicholas Dr
Hatfield, PA 19440

Barbara Wilson-Clay
Dba Barbara Wilson-Clay Kay Hoov
Katherine Hoover
12710 Burson Dr
Manchaca, TX 78652

Barbara Wolfson Md
373 Wellington Terr
Meadowbrook, PA 19046

Barbara Wolk
141 Fox Chase Dr
Delran, NJ 08075

Barbara Zausner
P.O. Box 300
Mt Tremper, NY 12457-0300

Barbara Zook
210 Dartmouth Ave
Swarthmore, PA 19081

Barclay Water Management
55 Chapel St
Newton, MA 02458

Barclay Water Management, Inc
55 Chapel St, Ste 400
Newton, MA 02458

Bard Access Systems Inc
111 Shivel Dr
Hendersonville, TN 37075

Bard Access Systems Inc
5425 W Amelia Earhart Dr
Salt Lake City, UT 84116

Bard Access Systems Inc
605 N 5600 West
Salt Lake City, UT 84116

Bard Access Systems Inc
C R Bard Inc
P.O. Box 75767
Charlotte, NC 28275-7567

Bard Peripheral Vascular, Inc
1415 W 3rd St
Tempe, AZ 85281

Barden Thorwarth   Daughtridge
P.O. Box 11028
Lancaster, PA 17605-1268

Bariatric Living LLC
4539 Railroad St, Ste A
Oakwood, CA 30566

Bariatric Living LLC
6426 Outlook Ct
Flowery Branch, CA 30542

Barley Rays Inc
Nodding Head Brewery   Restaurant
1516 Sansom St
Philadelphia, PA 19102

Barmarrae Books
3017 NW 62nd Terr
Gainsville, FL 32606

Barnes   Noble
Attn  Robert Wald
1805 Walnut St
Philadelphia, PA 19103

Barnes   Noble Booksellers
DBA Barnes   Noble Inc
P.O. Box 930455
Atlanta, GA 31193-0455

Barnes   Noble Booksellers Inc
1505 Race St Bellet Bldg 1st Fl
Philadelphia, PA 19102

Barnstead International Inc
P.O. Box 96752
Chicago, IL 60693

Bar-Ray Products Inc
90 E Lakeview Dr
Littlestown, PA 17340

Barrett Thomas
621 Richfield Ave
Glenolden, PA 19036

Barrie Rich Md
215 E 68th St, Apt 25g
New York, NY 10065

Barrie Wenger
9313 Andover Rd
Philadelphia, PA 19114

Barrington Haynes
6304 Calvert St
Philadelphia, PA 19149

Barrx Medical Inc
540 Oakmead Pkwy
Sunnyvale, CA 94085

Barry A Dubin Dds
DBA Jfk Dental Care
1829 Jfk Blvd
Philadelphia, PA 19103

Barry Alan Cohen, M.D.
3 Eton Rd
Yardley, PA 19067

Barry Brown
120 Blakey Rd
Heber Springs, AR 72543

Barry Clark
The Degreasers
P.O. Box 52593
Philadelphia, PA 19115

Barry Cohen
3 Eton Rd
Yardley, PA 19067

Barry Kimble
1960 E Elkhart St
Philadelphia, PA 19134

Barry University, Inc.
11300 N E 2nd Ave
Miaimi Shores, FL 33161

Bartholomew Tortella
5 Lakeview Pl
Newtown Square, PA 19073

Bartholomew Tortella Md
5 Lakeview Pl
Newtown Square, PA 19073

Barton   Associates, Inc
100 Cummings Center, Ste 213G
Beverly, MA 01915

Barton   Martin Engineers
1230 Summer St
Philadelphia, PA 19107

Barton Hertzbach Esquire
2019 Walnut St
Philadelphia, PA 19103

Barton Medical Corporation
DBA Human Care
4210 S Industrial, Ste 160
Austin, TX 78744

Bartosz Kawalec
2623 Cedar St
Philadelphia, PA 19125

Basant Nassar
631 Leverington Ave, Apt 102
Philadelphia, PA 19128

Basavana Goudra Md
124 Renaissance Dr
Cherry Hill, NJ 08003

Baseemah Jones
5932 Crystal St
Philadelphia, PA 19120

Bashar Al-Alao Md
7901 Henry Ave B-408
Philadelphia, PA 19128

Basil M Fathalla Md
10931 E Keswick Rd, Apt 2
Philadelphia, PA 19154

Basil Shahin
280 Maple St
Secaucus, NJ 07094

Basima Hamati-Attieh
3624 W Congress St
Allentown, PA 18104

Bassam Al-Mamoori
1638 S St, Apt 3
Philadelphia, PA 19146

Bassam Al-Mamoori
1638 South St, Apt 3
Philadelphia, PA 19146

Battell Memorial Inst Pacific NW Div
Attn  Randy Dykes, Contract Specialist
Battell Blvd,  K6-49
Richland, WA 99352

Batteries.Com Inc
Attn  Accounts Receivable
6024 W 79th St
Indianapolis, IN 46278

Baudeville Inc
5380 52nd St SE
Grand Rapids, MI 49512

Baudville
DBA Idville
5380 52nd St SE
Grand Rapids, MI 49512

Bausch   Lomb Surgical
4395 Collection Center Dr
Chicago, IL 60693

Bausch And Lomb Inc
4395 Collections Ctr Dr
Chicago, IL 60693

Baw Plastics Inc
Century III Business Ctr
2148 Century Dr
Jefferson Hills, PA 15025

Baxa Corp
Dept 1283
Denver, CO 80256

Baxter Anesthesia   Critical Care
P.O. Box 905120
Charlotte, NC 28290-5120

Baxter Healthcare Corp
P.O. Box 33037
Newark, NJ 07188-0037

Baxter Healthcare Corp
P.O. Box 70564
Chicago, IL 60673

Baxter Healthcare Corporation
P.O. Box 730531
Dallas, TX 75373-0531

Baxter Healthcare Corporation
P.O. Box 905788
Charlotte, NC 28290

Bay Business Credit
DBA Bentec Medical
P.O. Box 4217
Walnut Creek, CA 94596

Bay Medical Inc
2710 Northridge Dr NW, Ste B
Walker, MI 49544

Bay Technical Associates
Data Communications Prod Div
200 N 2nd St
P.O. Box 387
Bay St Louis, MS 39520

Bay Technical Associates Inc
5239 A Ave
Long Beach, MS 39560

Bay View Medical Inc
4404 Fitch Ave
Baltimore, MD 21236

Bayada Nurses
P.O. Box 514085
Philadelphia, PA 19175-4085

Bayer Corporation
Bayer Healthcare LLC
Diagnostics Div
Bayer Healthcare LLC
P.O. Box 650512
Dallas, TX 75265

Bayer Corporation
DBA Bayer Healthcare LLC
P.O. Box 360172
Pittsburgh, PA 15251-6172

Bayer Corporation
Diagnostic Div
P.O. Box 650512
Dallas, TX 75265

Bayer Corporation
Diagnostics Division
Dept La 21474
Pasadena, CA 91185

Bayer Corporation
Formerly Chiron Diagnostics
P.O. Box 640920
Pittsburgh, PA 15264-0920

Bayer Corporation
Pharmacy Division
400 Morgan Ln
W Haven, CT 06516-4175

Bayer Healthcare Corp
P.O. Box 371720
Pittsburgh, PA 15250-7720

Bayer Healthcare Pharmaceuticals,
P.O. Box 10435
Palatine, IL 60055-0435

Bayer Healthcare, LLC
One Bayer Dr
Indianola, PA 15051

Baylis Medical Company Inc
5959 Trans-Canada Hwy
St Laurent, Qc H4T 1A1
Canada

Baylor College Of Medicine
Medical Genetics Labs
Baylor Genetics
P.O. Box 847228
Dallas, TX 75284-7228

Baylor College Of Medicine
One Baylor Plz,  T-100
Houston, TX 77030-3411

Baylor University Medical Cntr
3812 Elm St
Dallas, TX 75226

Bayse Macabees
Attn  Summit Park Clubhouse
8201 Henry Ave
Philadelphia, PA 19128

Bbc Lighting   Supply
Supply
2015 W St Paul Ave
Milwaukee, WI 53233

Bbi Diagnostics
A Boston Biomedica Co
P.O. Box 360044
Boston, MA 02241-0644

Bbi Diagnostics Corporation
A Division of Seracare Life
Sciences
P.O. Box 30728
Los Angeles, CA 90030-0721

Bc Decker Inc
P.O. Box 785
Lewiston, NY 14092-0785

Bc Solutions LLC
16815 S Desert Foothills Pkwy, Ste 130
Phoenix, AZ 85048

Bc Solutions LLC
DBA R F Nozick   Assoc
16815 S Desert Foothills Pkwy, Ste 130
Phoenix, AZ 85048

Bc Technical Inc
7172 S Airport Rd
West Jordan, UT 84084

Bc Technical Inc
Ct Support Center
6209 Gheens Mill Rd
Jeffersonville, IN 47130

BC Technical, Inc
7172 South Airport Rd
West Jordan, UT 84084

Bc/Bs Of Puerto Ri19
P.O. Box 363628
San Juan, 009360000
Puerto Rico

BCBS Horizon NJ Health
3 Penn Plaza E
Newark, NJ 07105

Bcbs Of Illinois
300 East Randolph
Chicago, IL 60601-5099

Bcbs Of Texas
P.O. Box 1364
Chicago, IL 60690-9937

Bcbs Pa Highmark Bcbs
P.O. Box 890381
Camp Hill, PA 17089-0381

Bcbs Pc Out Of State
P.O. Box 890016
Camp Hill, PA 17089-0016

Bcbs Personal Choice
P.O. Box 69352
Harrisburg, PA 17106-9352

Bcd Medical LLC Corp
206 Hickory Ln
Mullica Hill, NJ 08062

Bci International
N7 W 22025 Johnson Rd
Waukesha, WI 53186

B-Com Security Division Corp
B Com Group LLC
600 Deer Rd, Unit 2
Cherry Hill, NJ 00000-8034

Bd Biosciences
21588 Network Pl
Chicago, IL 60673-1215

B-D Immunocytometry Systems
DBA B-D Immunocytometry Systems
P.O. Box 100921
Pasadena, CA 91189-0921

Be The Match Foundation
c/o Walk Run
Attn  Rebecca Douglas
3001 Broadway St NE,  601
Minneapolis, MN 55413

Beacon Search Consultants Inc
2692 NW 79 Ave
Margate, FL 33063

Beagle Patch Inc
P.O. Box 291348
Kerrville, TX 78029-1348

Bean Bag Café Inc
919 Aston Martin Dr
Lindenwold, NJ 08021

Bean Bag Café, Inc
Attn  Darren Graves, CEO/Pres
Tenant
919 Aston Martin Dr
Lindenwold, NJ 08021

Bear Creek Management LLC
DBA Bear Creek Mountain Resort
Conference Center
101 Doe Mountain Ln
Macungie, PA 18062

Beasley Fm Acquisition
T/A Wrdw-Fm
555 City Ave, Ste 330
Bala Cynwyd, PA 19004

Beasley Media Group Inc
DBA Wmmr Wmgk Wben Fm   Wpen
1 Bala Plaza, Ste 420
Bala Cynwyd, PA 19004

Beasley Media Group, Inc
DBA Wmmr, Wmgk, Wben-Fm   Wpen
One Bala Plaza, Ste 424
Bala Cynwyd, PA 19004

Beatrice Anderson
7240 Bryan St
Philadelphia, PA 19119

Beatrice Cappella
7 S Swarthmore Ave
Ridley Park, PA 19078

Beatrix Olofsson Md
834 Chestnut St,  932
Philadelphia, PA 19107

Beatriz Dejongh Md
201 Andorra Glen Ct
Layfayette Hill, PA 19444-2527

Beatriz E DE Jongh Md
201 Andorra Glenn Ct
Lafayette Hill, PA 19444-2527

Beaver College Dept Of Phys Therapy
Attn  Acadenic Coord of Clinical Edu
450 S East Rd
Glenside, PA 19038

Beaver-Visitec International Inc
P.O. Box 842837
Boston, MA 02284-2837

Beazley Insurance Company, Inc.
30 Batterson Park Rd
Farmington, CT 06032

Because We Care
7603 Old York Rd
Melrose Park, PA 19027

Beckers School Supplies
1500 Melrose Hwy
Pennsauken, NJ 08110

Beckman Coulter Capital Corporati
P.O. Box 41601
Philadelphia, PA 19101-1601

Beckman Coulter Inc
Dept Ch 10164
Palatine, IL 60055-0164

Beckman Coulter, Inc
250 S Kraemer Blvd
Brea, CA 92821

Becky Espanol-Nunez
6623 Walker St
Philadelphia, PA 19135

Becton Dickinson
Dept LA 21445
Pasadena, CA 91185-1445

Becton Dickinson
P.O. Box 223719
Pittsburgh, PA 15251

Becton Dickinson   Co
Bd Supply Chain Services
21588 Network Pl
Chicago, IL 60673-1215

Becton Dickinson   Company
1 Becton Dr
Franklin Lakes, NJ 07417

Becton Dickinson   Company
DBA Bd Education Center
1 Becton Dr Mc-222
Franklin Lakes, NJ 07417-1885

Becton Dickinson Facs Systems
File,  5446
Los Angeles, CA 90074

Becton Dickinson Healthcare Syste
Bd Supply Chain Svc Div
P.O. Box 371137
Pittsburgh, PA 15251-1137

Becton, Dickinson   Company
P.O. Box 28983
New York, NY 10087-8983

Bedford Laboratories
A Div of Ben Venue Labs Inc
P.O. Box 5842
Carol Stream, IL 60197-5842

Beebe Medical Center
Attn President  CEO
424 Savannah Rd
Lewes, DE 219958

Beebe Medical Center Inc
DBA Beebe Healthcare
424 Savannah Rd
Lewes, DE 19958

Beech Street Of Texas
4099 Mceven Rd, Ste 800
Dallas, TX 75244

Beekley Corporation
1 Prestige Lane
Bristol, CT 06010

Beekley Corporation
One Prestige Ln
Bristol, CT 06010

Beena Chacko
69 Marple Dr
Philadelphia, PA 19115

Beeta Verma Md
2706 Dudley Ct
Bensalem, PA 19020

Beevers   Beevers Llp
210 Huey P Long Ave
Gretna, LA 70053

Beevers Mfg   Supply
637 SW Keck Dr,  225
Mcminnville, OR 97128

Behavioral Safety Produts LLC
29A N Main St, Ste 3
Watkinsville, GA 30677

Behrang Saminejad Md
1 Franklintown Blvd, Apt 1214
Philadelphia, PA 19103

Behrens Construction   Mfg Inc
7110 Co Rd 15W
Minot, ND 58703-9222

Behzad Mosharafian Md
6360 Aquarius Ave
Agoura Hills, CA 91301

Bei Medical Systems Operating Com
100 Hollister Rd
Teterboro, NJ 07608

Belal Noureddine
1101 Ludlow St, Apt 1409
Philadelphia, PA 19107

Beletz Brothers Glass Co Inc
2196 Bennett Rd
Philadelphia, PA 19116

Belfor Usa Group Inc
185 Oakland Ave, Ste 150
Birmingham, MI 48009-3433

Belfor Usa Group Inc
3443 Durahart St
Riverside, CA 92507-3452

Belfor Usa Group Inc
444 N 3rd St, Ste 103
Philadelphia, PA 19123

Belfor Usa Group Inc
c/o Donna Sigler Business Mgr
2425 Blue Smoke Ct South
Ft Worth, TX 76105

Belimed Inc
P.O. Box 100370
Atlanta, GA 30384-0370

Belimed Inc
P.O. Box 602447
Charlotte, NC 28260-2447

Belimed, Inc.
1535 Hobby St
Charleston, SC 29405

Belinda Florence
267 Clayton Aura Rd
Glassboro, NJ 08028-3312

Belinda Jeyaraj
100 Park Blvd, Apt 92a
Cherry Hill, NJ 08034

Bell   Bell Llp
1617 John F Kennedy Blvd, Ste 1020
Philadelphia, PA 19103

Bell Girma Md
4040 Presidential Blvd, Apt 2623
Philadelphia, PA 19131

Bell Medical Inc
P.O. Box 771470
St Louis, MO 63177-9816

Bell Ophthalmic Technology
Charles D Bell Inc
1214 Rt 130
Westville, NJ 08093

Bell Select
109 Denson Dr
Austin, TX 78752-4148

Bell Sports Inc
P.O. Box 927
Rantoul, IL 61866

Bella Trucking Corporation
920 Wayland Cir
Bensalem, PA 19020

Bellco Glass
340 Edrudo Rd
Vineland, NJ 08360

Bellevue Philly LLC
DBA Tavern On Broad
200 S Broad St
Philadelphia, PA 19103

Bellevue Strategies LLC
200 S Broad St, Ste 410
Philadelphia, PA 19102

Bellevue Strategies, LLC
Attn  President
200 S Broad St, Ste 410
Philadelphia, PA 19102

Bells International Inc
8868 Research Blvd, Ste 108
Austin, TX 78758

Bells Select
8868 Research Blvd,  108
Austin, TX 78758

Bellwether Corp
DBA Rainbow Awnings
620 Grant Rd
Folcroft, PA 19032

Belmont Instrument Corporation
P.O. Box 3219
Boston, MA 02241-3219

Belwin Chacko
639 Lawler St
Philadelphia, PA 19116

Bemes Inc
808 Sun Park Dr
Fenton, MO 63026

Ben Carpenettin
4 Shalimar Ln
Ambler, PA 19002

Ben Franklin Landscape Group
P.O. Box 523
Abington, PA 19001

Ben Manderachi
DBA Balset Co
P.O. Box 283
W Point, PA 19486

Benchmark Inc
6065 Huntington Court NE
Cedar Rapids, IA 52402

Benco Dental Co
P.O. Box 731372
Dallas, TX 75397-1372

Benefit   Penison Fund For
Hospital   Health Care
1319 Locust St
Philadelphia, PA 19107

Benefit Concepts Inc
P.O. Box 60608
King of Prussia, PA 19406

Benefit Fund For Hosp   Health
1319 Locust St
Philadelphia, PA 19107

Benefit Fund For Hosp   Health
Care Employees
1319 Locust St
Philadelphia, PA 19107

Benefit Fund For Hospital
Healthcare Empl Phila   Vicinity
P.O. Box 73 1530 Locust St
Philadelphia, PA 19107

Benefit Fund for Hospital and
Health Care Employees
c/o Freedman   Lorry, PC
Attn  Susan Murray, Esq.
1601 Market St, Ste 1500
Philadelphia, PA 19103

Benefit Fund for Hospital and
Health Care Employees
and Laverne DeValia, Executive Director
1319 Locust St, 3rd Fl
Philadelphia, PA 19107

Benefit Services Inc
P.O. Box 25946
Overland Park, KS 66225

Benefits Planner
P.O. Box 690450
San Antonio, TX 78269

Benelda Saint Vaudre
7217 Limeklin Like
Philadelphia, PA 19138

Benemax
P.O. Box 950
Midfield, MA 02052

Benesight
P.O. Box 370
Pueblo, CO 81002

Benik Corporation
11871 Silverdale Way NW,  107
Silverdale, WA 98383

Benita Cheatham
2603 Almond St
Philadelphia, PA 19125

Benjamin A Kohl Md
Hospital of the Univ of Pa
3400 Spruce St 6th Fl
Dulles Bldg
Philadelphia, PA 19104

Benjamin Arnold V
1221 Laurel Rd
Sharon Hill, PA 19079

Benjamin Bluen
528 S 20th St
Philadelphia, PA 19146

Benjamin Bluen Md
1918 Rodman St
Philadelphia, PA 19146

Benjamin Bratt
101 N 34th St
Philadelphia, PA 19104

Benjamin Frizner
31 Stablemere Ct
Baltimore, MD 21209-1063

Benjamin Iga
9344 Jamison Ave, Unit A
Philadelphia, PA 19115

Benjamin J Plappert
Plappert Design
125 Woodland Terr
Oaklyn, NJ 08107

Benjamin L Schellhase Do
4429 Sherwood Rd
Philadelphia, PA 19131

Benjamin Liss Md
1801 Buttonwood St, Apt 609
Philadelphia, PA 19130

Benjamin Mathew Md
116 E Montgomery Ave,  411
Ardmore, PA 19003

Benjamin Quemuel
1093 Welsh Rd
Philadelphia, PA 19115

Benjamin Rice Iii
4640 N Camac St
Philadelphia, PA 19140

Benjamin Rosen
2332 Poplar St, Apt 2
Philadelphia, PA 19130

Benjamin Sykes
2015 North St
Philadelphia, PA 19130

Benjamin Vernick
110 Grandview Rd 2nd Fl
Ardmore, PA 19003

Benjamin W Raile
5500 Wissahickon Ave
M907c
Philadelphia, PA 19144

Ben-Josef, Edgar Md
103 Brinley Court
Philadelphia, PA 19146

Bensalem Ramblers
P.O. Box 33
Bensalem, PA 19020-0033

Bentec Medical Inc
c/o Bay Business Credit
P.O. Box 4217
Walnut Creek, CA 94596

Bentec Medical Opco LLC
P.O. Box 207670
Dallas, TX 75320-7670

Bentley   Smart Inc
P.O. Box 588
Fairfield, PA 17320-0588

Benton J Perry Dmd
4000 Presidential Blvd,  706
Philadelphia, PA 19131

Berbee Information Networks Corpo
P.O. Box 88626
Milwaukee, WI 53288-0626

Berchtold Corp
1950 Hanahan Rd
Charleston, SC 29406

Berdina Cornish
40 N Conestoga St
Philadelphia, PA 19139

Berel H Sternthal
DBA Berel Design
109 Hollyhock Dr
Lafayette Hill, PA 19444

Bergen Risk Managers Inc
P.O. Box 901
Ramsey, NJ 07446

Berkley Risk Administrators
P.O. Box 581339
Minneapolis, MN 55458

Berks Eit Bureau
Berks Earned Income Tax Bureau
920 Van Reed Rd
Wyomissing, PA 19610

Berkshire Hathaway Inc Co
P.O. Box 881715
San Francisco, CA 94188

Bernadette Fallon
3706 Poppy Dr
Philadelphia, PA 19136

Bernadette Geib
753 Edden Ct
Southampton, PA 18966

Bernadette K Ryan
114 Lower Orchard Dr
Levittown, PA 19056

Bernadette Miller
3219 Longshore Ave
Philadelphia, PA 19149

Bernadette Mitchell
517 S 55th St
Philadelphia, PA 19143

Bernadette Moran
6914 Cottage St
Philadelphia, PA 19135

Bernadette Sheehan
2525 Franklin Ave
Broomall, PA 19008

Bernadette Torio
406 Gregorys Way
Voorhees, NJ 08043

Bernard Brooks
336 E Vernon Rd
Philadelphia, PA 19119

Bernard Brown
472 Christian St
Phildelphia, PA 19147

Bernard Goldwasser
277 Edgewood Ave
Teaneck, NJ 07666

Bernard Goldwasser Md
121 Montgomery Ave
Bala Cynwyd, PA 19004

Bernard K Williams
1 Yarmouth Ln
Media, PA 19063

Bernhardt, Rothermel   Siegel Pc
1515 Market St, Ste 1540
Philadelphia, PA 19102

Bernice A Byrne
8 Pleasant View Rd
Feasterville, PA 19053

Bernice Mcintyre
208 W Hortter St
Philadelphia, PA 19119

Berrin Ozturk Md
23 Williams Blvd, Apt 2a
Lake Grove, NY 11755

Berry   Associates
3201 S St, Ste 154
Lincoln, NE 68502

Berry   Homer Inc
2035 Richmond St
Philadelphia, PA 19125

Bershire Hathaway Homestead
P.O. Box 881716
San Francisco, CA 94188

Bertha Faulk
1513 E Johnson St
Philadelphia, PA 19138

Bertha Litsky Md
9 Kettle Pond Rd
Amherst, MA 01002

Bertucci S Restaurant Corporation
155 Otis St
Northborough, MA 01532

Beryl Institute LLC
3600 Harwood Rd, Ste A
Bedford, TX 76021

Berzerie Andrews
38 S 61st St
Philadelphia, PA 19139

Besam Automated Entrance Sys Inc
P.O. Box 827375
Philadelphia, PA 19182-7375

Besse Medical Supply
1576 Solutions Ctr
Chicago, IL 60677-1005

Bessie Bennett
c/o Calvin Bennett
P.O. Box 1038
Trenton, NJ 08606

Best Access Systems
P.O. Box 293
Malvern, PA 19355

Best Access Systems Corporation
Dept Ch 14210
Palatine, IL 60055-4210

Best Medical International
P.O. Box 315
Springfield, VA 22150-0315

Best Of Times Chauffeured Limo
DBA Best of Times Transportation
236 W Broad St
Philadelphia, PA 19440

Best Practice Professionals Inc
DBA Onesource Document Mgt Services
P.O. Box 281230
Salt Lake City, UT 84158

Best Practice Professionals Inc
One Source Document Management
P.O. Box 581230
Salt Lake City, UT 84158-1230

Best Theratronics Ltd
413 March Rd
Kanata, On K2K 0E4
Canada

Beta Star Corp
1060 Revenue Dr
Rockhill Industrial Pk
Telford, PA 18969

Betah Associates Inc
7910 Woodmont Ave Ste,  400
Bethesda, MD 20814

Beth Andrews
3058 Booth Dr
Boothwyn, PA 19061

Beth Ann Andrews
3058 Booth Dr
Garnet Valley, PA 19060

Beth Corley
3100 Grant Ave,  D-8
Philadelphia, PA 19114-2534

Beth Etra
2033 Catherine St
Philadelphia, PA 19146

Beth Etra Md
2033 Catherine St
Philadelphia, PA 19146

Beth Hackett
5415 Tennis Ave
Philadelphia, PA 19120

Beth Moughan Md
210 Pine St
Philadelphia, PA 19106

Beth Parrish Md
764 Carmet Rd
Jenkintown, PA 19046

Beth Savage
1213 Luscombe Ln
Dravosburg, PA 15034

Beth Shaw
120 Lafayette Ct
Trappe, PA 19426

Beth Smith
535 Wartman St
Philadelphia, PA 19128

Beth Valois-Asser
1248 N Taylor St
Arlington, VA 22201

Beth Victor
DBA Bryn Mawr Art   Design Grp
1114 Springmont Cir
Bryn Mawr, PA 19010

Beth Weinstock Phd
One Wynnewood Ct
Narberth, PA 19072

Beth Zigmund Md
412 Spruce St
Haddonfield, NJ 08033

Bethanna
1030 2nd St Pike
Southampton, PA 18966

Bethany Christian Services
550 Pinetown Rd, Ste 100
Ft Washington, PA 19034

Bethany Shields
1601 Sansom St, Apt 3f
Philadelphia, PA 19103

Bethany Shipman-Meyer
2030 South St, Unit C
Philadelphia, PA 19146

Bethlehem Steel Corporation
c/o Highmark Svcs Co
P.O. Box 828112
Philadelphia, PA 19182-8112

Betsy A Izes Md
540 Brookfield Ln
Amber, PA 19002

Betsy Herold Md
11 Montrose Rd
Scarsdale, NY 10583

Bette A Jamieson
2020 Birch St
Denver, CO 80207

Better Business Forms
P.O. Box 48031
Newark, NJ 07101-4831

Bettina A Guzzardo
3970 Bainbridge Ct
Bensalem, PA 19020

Betty Ann Constantine
2929 Finlaw Ave
Pennsauken, NJ 08109

Betty Colquitt
8423 Fayette St
Philadelphia, PA 19150

Betty Edwards
831 Levick St
Philadelphia, PA 19111

Betty Lane
1012 S 5th St
Philadelphia, PA 19147

Betty Perkins
4534 Aberdale Rd
Philadelphia, PA 19136

Betty Tsang
213 N 9th St 3rd Fl
Philadelphia, PA 19107

Betzaida Ortolaza
5228 N Fairhill St
Philadelphia, PA 19120

Betzairis Javier Polanco
4206 Silver Fox Ct
Orefield, PA 18069

Beutlich Inc
1541 Shields Dr
Waukegan, IL 60085-8304

Beverly Adams
116 South 46th St
Philadelphia, PA 19139

Beverly Dunning
6332 N Camac St
Philadelphia, PA 19141

Beverly Eldridge
6091 Walton Ave
Pennsauken, NJ 08109

Beverly Hannigan
2532 Old Bristol Rd
Holland, PA 18966

Beverly Lindsay Md
12305 Chagall Dr
No Potomac, MD 20878

Beverly Streeter
318 Fern St
Philadelphia, PA 19120

Beverly Tomasello
3033 Secane Pl 2nd Fl
Philadelphia, PA 19154

Beyond Play LLC
1442-A Walnut St,  52
Berkeley, CA 94709

Bfw Inc
2307 River Rd,  103
Louisville, KY 40206

Bhargavi Degapudi Md
363 Pavonia Cir
Marlton, NJ 08053

Bharti Asnani
3701 Conshohocken Ave, Apt 304
Philadelphia, PA 19131

Bhavi Patel Md
509 Vine St, Apt 3f
Philadelphia, PA 19106-1007

Bhavna Khandpur Md
1801 Buttonwood St,  917
Philadelphia, PA 19130

BHC Northwest Psychiatric Hospital, LLC
Attn  General Counsel
1 Burton Hills Blvd, Ste 250
Nashville, TN 37215

Bhiken Naik Md
1940 Bentivar Dr
Charlottesville, VA 22911

Bhuvana Kittusamy Md
H-57 Tenby Chase Apts
Delran, NJ 08075

Bianca Adorno
312 West Roosevelt Blvd
Philadelphia, PA 19120

Bianca D Van Kust Md
2416 Whitby Rd
Havertown, PA 19083

Bianca Davies
1905 N 7th St, Apt 3
Philadelphia, PA 19122

Bianca Van Kust
2900 Midvale Ave, Apt C
Philadelphia, PA 19129

Bianchi Torres
6512 Ditman St
Philadelphia, PA 19135

Bianka Perez Salamanca
2839 N Mascher St
Philadelphia, PA 19133

Bibb Ero Systems Inc
1300 N Mcdowell Blvd
Petaluma, CA 94954

Biblica
1820 Jet Stream Dr
Colorado Springs, CO 80921-3696

Biehl   Biehl Inc
325 E Fullerton Ave
Carol Stream, IL 60188

Bierfish Restaurant Partners LP
DBA Frankford Hall
134 Market St
Philadelphia, PA 19134

Bijal Patel
3402 W Commissioner St, Unit 1
Philadelphia, PA 19132

Bill Zhang
144-63 35th Ave, Apt 4g
Flushing, NY 11354

Billie Lou Short Md
1509 Gallatin St Ne
Washington, DC 20017

Billina Shaw
Pitt Snma/Office of Minority
Affairs
3550 Terrce St M247 Scaife Hall
Pittsburgh, PA 15261

Billows Electric Supply Co Inc
P.O. Box 536092
Pittsburgh, PA 15253-5902

Billows Electric Supply Company
P.O. Box 828404
Philadelphia, PA 19182-8404

Billy Cooper
DBA Philadelphia Recycling Co
P.O. Box 4626
Philadelphia, PA 19127

Billy Zhang
121 S 43rd St, Apt 106
Philadelphia, PA 19103

Binh Truong
5844 Weymouth St
Philadelphia, PA 19120

Bini Santhosh
1867 Sanford St
Philadelphia, PA 19116

Binta Diallo
7707 Lycoming Ave
Elkins Park, PA 19027

Binu Shajimon
2725 Sunflower Way
Huntingdon Vly, PA 19006

Binu Shajimon
9732 Morefield Rd
Philadelphia, PA 19115

Binujohn V Sankoorikal Md
7901 Henry Ave, Apt 8201
Philadelphia, PA 19128

Bio Med Plus Inc
P.O. Box 101146
Atlanta, GA 30392-1146

Bio Med Sciences Inc
7584 Morris Court, Ste 218
Allentown, PA 18101

Bio Medi Con
c/o Mark Singer
30 E Central Ave
Moorestown, NJ 08057

Bio Medical Appications
DBA Fmc Dialysis Svcs
P.O. Box 13700 1131
Philadelphia, PA 19191-1131

Bio Medical Applications Of Pa
DBA Fmc Dialysis Service
Attn  David Murphy
920 Winter St
Waltham, PA 02451-1457

Bio Rad Labs
Research Products
P.O. Box 73167
Chicago, Il 60673-

Bio System Of Pennsylvania
155 Sherwood Ave
Farmingdale, NY 11735

Bioaccess Inc
4000 Hudson St
Baltimore, MD 21224

Biocardia Inc
125 Shoreway Rd, Ste B
San Carlos, CA 94070

Biocare
P.O. Box 840179
Dallas, TX 75284-0179

Biocare Medical LLC
60 Berry Dr
Pacheco, CA 94553

Biochrom Us
84 October Hill Rd
Holliston, MA 01746

Biocompatibles Inc
Five Tower Bridge
300 Barr Harbor Dr, Ste 800
West Conshohocken, PA 19428

Biocompatibles, Inc
Attn  Legal Department
300 Conshohocken State Rd, Ste 380
West Conshohocken, PA 19428

Biocomposites Inc
P.O. Box 538618
Atlanta, GA 30353-8618

Bio-Concept Inc
2424 E University Dr
Phoenix, Az 85034

Biod LLC
Biodlogics LLC
Dept 360
P.O. Box 372
Memphis, TN 38101

Biodex Medical Systems Inc
P.O. Box 36348
Newark, NJ 07188-6348

Biodlogics LLC
Dept 360
P.O. Box 372
Memphis, TN 38101

Biodlogics, LLC
7740A Trinity Rd, Ste 107
Cordova, TN 38018

Biofire Diagnostics Inc
515 Colorow Dr
Salt Lake City, UT 84108

Bioform Inc
Dept 2073
Denver, CO 80291

Biogenex Laboratories
P.O. Box 7615
San Francisco, CA 94120-7615

Biogenex Laboratories Inc
49026 Milmont Dr
Fremont, CA 94538

Biohorizons Implant Systems Corp
Dept 1237
P.O. Box 121237
Dallas, TX 75312-1237

Biolitec Inc
515 Shaker Rd
E Longmeadow, MA 01028

Bio-Logic Systems Corp
P.O. Box 92170
Elk Grove, IL 60009

Biological Controls
749 Hope Rd, Ste A
Eatontown, NJ 07724

Biolytical Laboratories Inc
1108-13351 Commerce Pky
Richmond, Bc V6V 2X7
Canada

Biomagnetics Ltd
303C Commerce Dr
Exton, PA 19341

Biomarin Pharmaceutical Inc
105 Digital Dr
Novato, CA 94949

Biomechanics   Integrated
Orthopedic Seminars LLC
Re Great Lakes Seminars
7257 Maple Lawn Dr
Ypsilanti, MI 48197

Biomed Central Ltd
Postfach 20 01 55
Frankfurt, 606050000
Germany

Bio-Med Devices Inc
61 Soundview Rd
Guilford, CT 06437

Biomed Diagnostics Inc
P.O. Box 2366
White City, OR 97503

Biomedequip Inc
8210 Maxedonia Commons Blvd, Ste 68-167
Macedonia, OH 44056

Bio-Medical Applications Of Pa
DBA Fmc Dialysis Svcs Hahnemann
Bma Philadelphia   Bma Fairmount
P.O. Box 13700-1131
Philadelphia, PA 19191-1131

Bio-Medical Applications Of PA Inc
D/B/A Fmc Dialysis Services
Attn  Bryan Mello, Assistant Treasurer
AKA Fresenius Medical Care Hahnemann
920 Winter St, Reservoir Woods
Waltham, MA 02451-1457

Bio-Medical Applications Of PA Inc
DBA FMC Dialysis Services
Attn  Jeremy Turner, For Landlord
6005 Park Ave, Ste 404
Memphis, TN 38119

Bio-Medical Applications of PA, Inc
Reservoir Woods
920 Winter St
Waltham, MA 02451

Biomedical Concepts Inc
801 Girod St
Mandeville, LA 70448

Biomedical Electronics Services
Technologies
71 Eisenhower Ln South
Lombard, IL 60148

Biomedical Enterprises, Inc
Dept 2297
P.O. Box 122297
Dallas, TX 75312-2297

Bio-Medical Equipment Service
8505 Nash Rd
Louisville, KY 40214

Bio-Medical Equipment Service Co
2709 S Park Rd
Louisville, KY 40219

Bio-Medical Resources
P.O. Box 84007
Baton Rouge, LA 70884

Biomedical Services LLC
1545 Commissioners Rd
Mullica Hill, NJ 08062

Biomerieux Inc
100 Rodolphe St
Durham, NC 27712

Biomerieux Inc
P.O. Box 500308
St Louis, MO 63150-0308

Biomerieux Inc
Payment From Piedmont
P.O. Box 500308
St Louis, MO 63150-0308

Biomet 3I LLC
P.O. Box 863094
Orlando, FL 32886-3094

Biomet Biologics Inc
75 Remittance Dr, Ste 3283
Chicago, IL 60675-3071

Biomet Inc
Attn  Lock Box Teller
P.O. Box 902
So Bend, IN 46634-0902

Biomet Inc
DBA Biomet Trauma LLC
75 Remittance Dr Ste,  3283
Chicago, IL 60675-3283

Biomet Inc
DBA Ebi Spine, Trauma, Bracing
Osteobiologics
75 Remittance Dr, Ste 3283
Chicago, IL 60675-3283

Biomet Microfixation Inc
75 Remittance Dr, Ste 3071
Chicago, IL 60675-3071

Biomet Orthopedics LLC
Separate Entity From Biomet Inc
75 Remittance Dr, Ste 3283
Chicago, IL 60675-3283

Biomet Spine LLC
Biomet Inc
75 Remittance Dr, Ste 6931
Chicago, IL 60675-6931

Biomet Sports Medicine
75 Remittance Dr Ste,  3283
Chicago, IL 60675-3283

Biomet, Inc
345 E Main St
Warsaw, IN 46580

Biomol International LP
5120 Butler Pike
Plymouth Meeting, PA 19462

Biomol Research Laboratories Inc
5100 Campus Dr, Ste 200
Plymouth Meeting, PA 19462

Bion Enterprises Ltd Corp
455 State St Ste,  100
Des Plaines, IL 60016-2204

Bionet Inc
33 Oakes Ave
Southbridge, MA 01550

Bionix
P.O. Box 935
Toledo, OH 43697-0935

Bionomics Inc
P.O. Box 817
Kingston, TN 37763

Bionostics Inc
Rna Medical/Div Bionostics Inc
7 Jackson Rd
Devens, MA 01434-4026

Bionx Implants Inc
Lock Box Acct
P.O. Box 8500-50385
Philadelphia, PA 19178-5038

Bio-Optronics Inc
1890 South Winton Rd, Ste 190
P.O. Box 18434
Rochester, NY 14618

Bio-Optronics, Inc
Attn  President
1890 Winton Rd S, Ste 190
Rochester, NY 14618

Biopool Us Inc
DBA Trinity Biotech Distribution
P.O. Box 1059
Jamestown, NY 14702-1059

Biopool Us Inc
DBA Trinity Biotech Distribution
Payment From San Ramon
P.O. Box 1059
Jamestown, NY 14702-1059

Biopro Inc
2929 Lapeer Rd
Pt Huron, MI 48060

Bioptigen Inc
P.O. Box 13569
Durham, NC 27709

Bio-Rad Laboratories
Attn  Contract Administration
4000 Alfred Nobel Dr
Hercules, CA 94547

Bio-Rad Laboratories Inc
Clinical Diagnostics Division
P.O. Box 849740
Los Angeles, CA 90084-9740

Bioseal
167 W Orangethorpe Ave
Placentia, CA 92870-6922

Biosense Webster Inc
P.O. Box 406663
Atlanta, GA 30384-6663

Biosense Webster, Inc
Attn  Geoff Carleton, Snr Territory Mgr
25B Technology Dr
Irvine, CA 92618

Biosphere Medical Inc
c/o Merit Medical Systems Inc
P.O. Box 951129
So Jordan, UT 84095

Biostructures LLC
1201 Dove St,  470
Newport Beach, CA 92660

Bio-Tek Instruments Inc
P.O. Box 29817
New York, NY 10087-9817

Bioteque America Inc
P.O. Box 1518
Fremont, CA 94538

Biotest
400 Commons Way, Ste F
Rockaway, NJ 07866

Bio-Tissue Inc
7300 Corporate Center Dr, Ste 700
Miami, FL 33126

Bio-Tissue Inc
P.O. Box 831300
Miami, FL 33173

Biotronik Inc
P.O. Box 205421
Dallas, TX 75320-5421

Biotronx LLC
242 West Main St, Ste 107
Hendersonville, TN 37075

Biovision Inc
980 Linda Vista Ave
Mountain View, CA 94043

Bird Porducts Corp
A Division of Viasys Corp
P.O. Box 360387
Pittsburgh, PA 15251-6387

Bisa Palmero
4814 N Lawrence St
Philadelphia, PA 19120-4127

Bishmal Edwards
451 W Winona St
Philadelphia, PA 19144

Bisk Education Inc
9417 Princess Palm Ave
Dept 400
Tampa, FL 33619-8317

Bison Optical Disc Inc
803 S Orlando Ave, Ste J
Winter Park, FL 32789

Bistro Sensations Of Liberty Inc
P.O. Box 226
Northfield, NJ 08225

Bita Arabshahi
300 Shawmont Ave, Apt 257A
Philadelphia, PA 19128

Bjm Enterprises
DBA Fdsi Logistics
5703 Corsa Ave
Westlake Village, CA 91362

B-K Medical Systems Inc
P.O. Box 847416
Boston, MA 02284-7416

Bkt Architects, LLC
Attn  Brian Tracy, Member
120 Cotton St, 1st Fl
Philadelphia, PA 19127

Blachy R Davila Md
P.O. Box 2171
Philadelphia, PA 19103

Black   Black Surgical Inc
5238 Royal Woods Pkwy, Ste 170
Tucker, GA 30084

Black Box Corp
P.O. Box 775137
Chicago, IL 60677-5137

Black Box Network Services
100 Park Dr
Lawrence, PA 15055

Black Box Network Services Inc
Dept La 21408
Pasadena, CA 91185-1408

Blackhawk Biosystems Inc
12945 Alcosta Blvd
San Ramon, CA 94583

Blackstone Medical Inc
P.O. Box 842452
Dallas, TX 75284

Blackwell Publishers
P.O. Box 30
Williston, VT 05495

Blackwell Publishing
350 Main St
Malden, MA 02148

Blackwood Kiwanis Little League
P.O. Box 525
Blackwood, NJ 08012

Blair Dickinson
230 N 21st St,  002
Philadelphia, PA 19103

Blair Dickinson
531 Highland Ave
Ambler, PA 19002

Blair Dickinson, M.D.
531 Highland Ave
Ambler, PA 19002

Blair Rolnick
8135 Cedar Rd
Elkins Park, PA 19027

Blaire Sweeney
305 Echo Valley Lane
Newtown Square, PA 19073

Blake Edward Business Machines
P.O. Box 15994
Philadelphia, PA 19103

Blanche Hernandez
4341 Glendale St
Philadelphia, PA 19124

Blanche O hara
190 Andrew Dr
Newtown, PA 18940

Blank Rome LLP
Attn  Christopher A. Lewis
130 N 18th St
One Logan Square
Philadelphia, PA 19103

Blazer Youth Sports
P.O. Box 551
Birdsboro, PA 19508

Bledi Como
6621 Montague St
Philadelphia, PA 19135

Blickman Inc
500 US Hwy 46 East
Clifton, NJ 07011

Blissa Usher
54 W Millbrooke Ave
Woodstown, NJ 08098

Block Imaging International Inc
1845 Cedar St
Holt, MI 48842

Block Party Rentals
DBA Party Magic
355 Patricia Dr
Warminster, PA 18974

Blood   Marrow Transplant
Information Network
2900 Skokie Valley Rd, Ste B
Highland Park, IL 60035

Blood   Marrow Transplant Inform
DBA Bmt Infonet
2310 Skokie Valley Rd, Ste 104
Highland Park, IL 60035

Blood   Tissue Center Of Central
P.O. Box 671743
Dallas, TX 75267-1743

Blood Bank Of Delmarva Inc
100 Hygeia Dr
Newark, DE 19713-2085

Blood Center Of Wisconsin Inc
P.O. Box 78961
Milwaukee, WI 53278-0961

Blood Diagnostics Inc
P.O. Box 403670
Atlanta, GA 30384-3670

Blood Journal
Subscription Office
Dept 6053
Washington, DC 20042-6053

Blood Systems Inc
Re United Blood Services
P.O. Box 53022
Phoenix, AZ 85072

Bloodless Healthcare Internationa
3727 Christine
San Diego, CA 92117

Bloodless Healthcare Internationa
DBA Noblood Inc
3727 Christine
San Diego, CA 92117

Bloomsburg University
400 E 2nd St
Bloomsburg, PA 17815

Blue Advantage
P.O. Box 1460
Little Rock, AR 72203-1460

Blue Bell Bio-Medical
Dept Ch 17360
Palatine, IL 60055-7360

Blue Bell Health Benefits
P.O. Box 605
Brenham, TX 77834-0605

Blue Cross
2603 G St
Bakersfield, CA 93301

Blue Cross
Comp 1 Center Dp 778983
Harrisburg, PA 17177

Blue Cross
P.O. Box 25
Newark, NJ 07101-1609

Blue Cross   Blue Shield
P.O. Box 360508
Birmingham, AL 35236

Blue Cross   Blue Shield Georgia
P.O. Box 4445
Atlanta, GA 30302

Blue Cross Blue Sheild Of Ga
P.O. Box 105557
Atlanta, GA 30348

Blue Cross Blue Shield
1 Enterprise Dr Ms 02104
Quincy, MA 02171

Blue Cross Blue Shield
401 Park Dr
Boston, MA 02215-3326

Blue Cross Blue Shield
622 3rd Ave
New York, NY 10017

Blue Cross Blue Shield
P.O. Box 1609
Newark, NJ 07101-1609

Blue Cross Blue Shield
P.O. Box 1991
Wilmington, DE 19899-1991

Blue Cross Blue Shield
P.O. Box 3248
Omaha, NE 68180-0001

Blue Cross Blue Shield
P.O. Box 3355
Pittsburgh, PA 15230-3355

Blue Cross Blue Shield
P.O. Box 420
Newark, NJ 07102

Blue Cross Blue Shield
P.O. Box 44267
Jacksonville, FL 32231-4267

Blue Cross Blue Shield
P.O. Box 660044
Dallas, TX 75266-0044

Blue Cross Blue Shield
P.O. Box 805107
Chicago, IL 60680-4140

Blue Cross Blue Shield
P.O. Box 995
Birmingham, AL 35201

Blue Cross Blue Shield Highmark
P.O. Box 177177
Harrisburg, PA 17177

Blue Cross Blue Shield Nj
P.O. Box 247 Dept V
Newark, NJ 07101-0247

Blue Cross Blue Shield Of
Delaware
P.O. Box 1991
Wilmington, DE 19899-1991

Blue Cross Blue Shield Of Florida
P.O. Box 1798
Jacksonville, FL 32231

Blue Cross Blue Shield Of Florida
P.O. Box 44010
Jacksonville, FL 32231-4010

Blue Cross Blue Shield Of Florida
P.O. Box 61147
Jacksonville, FL 32236-1147

Blue Cross Blue Shield Of Il
25718 Network Pl
Chicago, IL 60673-1257

Blue Cross Blue Shield Of Il
300 E Randolph
Chicago, IL 60601-5099

Blue Cross Blue Shield Of Mass
Attn  Cash Receipt 04-01
108 Myrtle St
No Quincy, MA 02171

Blue Cross Blue Shield Of Mi
600 Lafayette East
Detroit, MI 48226

Blue Cross Blue Shield Of Mi
P.O. Box 366
Detroit, MI 48231

Blue Cross Blue Shield Of Mn
P.O. Box 64338
St Paul, MN 55164-0338

Blue Cross Blue Shield Of Nc
P.O. Box 2291
Durham, NC 27702

Blue Cross Blue Shield Of Nc
P.O. Box 30048
Durham, NC 27702-3048

Blue Cross Blue Shield Of Ok
1215 S Boulder
Tulsa, OK 74119

Blue Cross Blue Shield Of Pa
P.O. Box 69352
Harrisburg, PA 17106-9352

Blue Cross Blue Shield Of Sc
I-20  Alpine,  Aa-631
Columbia, SC 29219

Blue Cross Blue Shield Of Texas
P.O. Box 650776
Dallas, TX 75265-9598

Blue Cross Blue Shield Of Tn
P.O. Box 180150
Chattanooga, TN 37401

Blue Cross Blue Shield Of Tx
P.O. Box 121213
Dept 1213
Dallas, TX 75312-1213

Blue Cross Blue Shield Of Tx
P.O. Box 655924
Dallas, TX 75265

Blue Cross Blue Shield/Fl
Dept At 40328
Atlanta, GA 31192

Blue Cross Blue Shield/Refund
Of Mi
Special Programs
P.O. Box 33248
Detroit, MI 48232

Blue Cross National Accounts
P.O. Box 14114
Lexington, KY 40512

Blue Cross Of California
P.O. Box 272540
Chico, CA 95927

Blue Cross Of California
P.O. Box 70000
Van Nuys, CA 91470-0001

Blue Cross Of Massachusetts
100 Hancock St 6th Fl
N Quincy, MA 02171

Blue Cross Of Ne
600 Lafayette E
Detroit, MI 98226-2998

Blue Cross Of Ne Pennsylvania
19 N Main St
Wilkes Barre, PA 18711

Blue Cross Of Pa
120 5th Ave
Pittsburgh, PA 15222

Blue Cross Of Puerto Rico
P.O. Box 11359
St Thomas, 00801
Virgin Islands

Blue Cross Of Western Pa
Attn  Customer Financial Service
P.O. Box 535062
Pittsburgh, PA 15253-0062

Blue Cross Pennsylvania
P.O. Box 898845
Camp Hill, PA 17089-8845

Blue Cross Personal Choice
P.O. Box 13038
Philadelphia, PA 19101

Blue Cross Preferred
P.O. Box 1798
Jacksonville, FL 32231

Blue Cross/Blue Shield Of Minneso
P.O. Box 64560
St Paul, MN 55164-0560

Blue Diamond
Stone Fl Restoration Service
2732 Woodview Dr
Hatfield, PA 19440

Blue Mountain Hospital
211 N 12th St
Leighton, PA 18235

Blue Pillar Technology Inc
DBA Blue Pillar Inc
Dept Ch 19976
Palatine, IL 60055-9976

Blue Pillar, Inc
2 N Market St, 4th Fl
Frederick, MD 21701

Blue Ridge Anesthesia Assoc
P.O. Box 1248
Hagerstown, MD 21741

Blue Ridge Communications
St Christophers
P.O. Box 316
Palmerton, PA 18071-0316

Blue Ridge Inc
Attn  Ancc E Store
10078 E Tyler Ct
Ijamsville, MD 21754

Blue Shield Of California
P.O. Box 241012
Lodi, CA 95241-9512

Blue Shield Of Michigan
600 Lafayette East
Detroit, MI 48226

Blue Shield Of Pennsylvaina
P.O. Box 820838
Philadelphia, PA 19182

Blue Torch Medical Tech Inc
Ashland Tech Ctr
200 Homer Ave
Ashland, MA 01721

Blue Tree Publishing Inc
8927 192nd St SW
Edmonds, WA 98026

Bmcm LLC
DBA Old City Paint   Decorating
P.O. Box 30208
New York, NY 10087

Bmgi North America Corporation
Attn  Accounts Receivable
1200 17th St, Ste 180
Denver, CO 80202

Bmi Imaging Systems
1115 E Arques Ave
Sunnyvale, CA 94085

Bms Cat Inc
Attn  Ar Dept
5718 Airport Fwy
Haltom City, TX 76117

Bnai Brith
P.O. Box 155
Scranton, PA 18504-0155

Bnx Acquistion Corporation
DBA Inverness Med Prof Diagnostic
Dept Ch 10664
Palatine, IL 60085-0664

Bo Jian Md
109 Gilmore Rd
Havertown, PA 19083

Board Certified
555 2nd Ave Bldg B 200
Collegeville, PA 19426

Board Of Certification
For Emergency Nursing
915 Lee St
Des Plaines, IL 60016

Board Of Certification Inc
4223 S 143rd Cir
Omaha, NE 68137

Board Of Certified Safety
Professionals
P.O. Box 5427
Carol Stream, IL 60197-5426

Board Of Pharmaceutical Spec
2215 Constitution Ave NW
Washington, Dc 20037

Board Of Regents Of The Univ Of
Health Sciences Ctr
P.O. Box 26901
Scb223
Oklahoma City, OK 73126-0901

Bob S Discount Furniture
Attn Ar/Brandy Fleming
434 Tolland Turnpike
Manchester, CT 06042

Boban Abraham
27 Hillside Lane
Mount Laurel, NJ 08054

Boban Abraham, M.D.
27 Hillside Ln
Mount Laurel, NJ 08054

Bobbeth Harvey
7854 Venus Pl
Philadelphia, PA 19153

Bobby Noghrey Md
406 Front St
Bellmore, NJ 11710

Bobdanco Inc
DBA Propel Orthopedics
34 Darby Rd
Paoli, PA 19301

Boben Kurian
6762 Montgomery Ave
Upper Darby, PA 19082

Boc Gases
P.O. Box 371914
Pittsburgh, PA 15250-7914

Boc Gases Inc
P.O. Box 360920
Pittsburgh, PA 15250-6920

Bochetto   Lentz Pc
Attn  Jeffrey W Ogren
Counsel To SD Real Estate Developers
1524 Locust St
Philadelphia, PA 19102

Bock Construction Inc
2800-A Southampton Rd
Philadelphia, PA 19154

Body Balance For Performance Inc
555 N Lane Ste, 6105
Conshohocken, PA 19428

Boehringer Laboratories LLC
300 Thoms Dr
Phoenixville, PA 19460

Boehringer Wound Systems LLC
300 Thoms Dr
Phoenixville, PA 19460

Bogdan Rashevsky
410 Winding Lane
Chalfont, PA 18914

Boilermakers
P.O. Box 10907
Scottsdale, AZ 85271

Boilermakers National Health
Welfare Fund
754 Minnesota Ave
Kansas City, KS 66101

Boise Cascade
P.O. Box 260457
Use V9631, FL 33685-0457

Boise Cascade Office Supply
P.O. Box 101705
Atlanta, GA 30392-1705

Bollinger Electric Inc
DBA Bei Electrical
514 N Madison St
Allentown, PA 18102

Bollinger Insurance
830 Morris Turnpike
Short Hills, NJ 07078

Bollinger Insurance Solutions
P.O. Box 706
Short Hills, NJ 07078-0727

Bombay Company
4400 Ashford Dunwoody Rd
Atlanta, GA 30346

Bomze   Yorko Pc
1500 Market St, Ste 1900
Philadelphia, PA 19102

Bon Appetit
P.O. Box 37619
Boone, IA 50037-0619

Bondtech Corp
1278 Hwy 461
Somerset, KY 42503

Bone   Joint
P.O. Box 1600
Hagerstown, MD 21740-1600

Bone Bank Allografts
P.O. Box 205609
Dallas, TX 75320-5609

Bone Foam Inc
20175 County Rd 50
Corcoran, MN 55340

Bonel Medical Equipment, Inc.
4817 N Broad St
Philadelphia, PA 19141

Bonifia Seward
211 Thornwood Pl
Philadelphia, PA 19154

Bonni Karpo
3000 Runnymede Dr
Plymouth Meeting, PA 19462

Bonnie Hummel
328 Fanshawe St
Philadelphia, PA 19111

Bonnie M Geld
8621 S 69th East Ave
Tulsa, OK 74133

Bonnie Sanders
938 Marcella St
Philadelphia, PA 19124

Bonnie Wong Md
258 S 9th St, Apt 1r
Philadelphia, PA 19107

Boon Edam Inc
Automated Entrance
1989 E Whitney Mesa Dr
Henderson, NV 89014

Booth Radiology Associates
P.O. Box 1402
P.O. Box 8500
Philadelphia, PA 19178-1042

Boracchia   Assoc, Inc
3920 Cypress Dr
Petaluma, CA 94954

Borders Book Store
20 City Blvd West
Orange, CA 92868

Boricua Latino Health Organizatio
Attn  Kenney Perez, Treasurer
Latino Medical Student Assoc
901 N Penn St, Unit P307
Philadelphia, PA 19123

Boris Lazarev Md
30709 Shiawassee Rd, Apt 70
Farmington Hills, MI 48336

Borton-Lawson Engineering, Inc
Attn  Patrick J. Endler, VP
613 Baltimore Dr, Ste 300
Wilkes-Barre, PA 18702

Borzoo Nikpoor
117 N 15th St,  2105
Philadelphia, PA 19102

Boss Instruments Ltd
104 Sommerfield Dr
Gordonsville, VA 22942

Bostock Company Inc
175 Titus Ave, Ste 200
Warrington, PA 18976-2424

Boston Biomedica Inc
P.O. Box 360044
Boston, MA 02241-0644

Boston Comprehensive
Sickle Cell Center
820 Harrison Ave Fgh2
Boston, MA 02118

Boston Medical Products
70 Chestnut St
Shrewsbury, MA 01545

Boston Scientific
Namic Technology Center
Church St Station
P.O. Box 6793
New York, NY 10249-6793

Boston Scientific Corp
1 Boston Scientific Plz
Natick, MA 01760-1537

Boston Scientific Corp
Attn  Cynthis Burns
P.O. Box 951653
Dallas, TX 75395

Boston Scientific Corp
P.O. Box 8500-6205
Philadelphia, PA 19178-6205

Boston Scientific Corp
P.O. Box 951653
Dallas, TX 75395-1653

Boston Scientific Corporation
Attn  Business Operations Manager
4100 Hamline Ave N
Arden Hills, MN 55112

Boston Scientific Corporation
Attn  Senior Counsel, Corp Affairs
4100 Hamline Ave N.
St. Paul, MN 55112

Boston Software Systems Inc
P.O. Box 847064
Boston, MA 02284-7064

Boston University
Health Careers Job Fair
19 Deerfield St/King Center
Boston, Ma 02215-

Boston University College
Of Health   Rehab Sciences
Re  Sargent College
635 Commonwealth Ave
Boston, MA 02215

Botci Solutions
P.O. Box 29736
Elkins Park, PA 19027

Botros Shenoda
245 North 15th St, 8th Fl
Philadelphia, PA 19102

Bottomline Technologies Inc
P.O. Box 6174
Boston, MA 02212-0001

Bound Tree Medical LLC
P.O. Box 29661
Dept 2013
Phoenix, AZ 85038-9661

Bound Tree Medical LLC
P.O. Box 71-1714
Columbus, OH 43271-1714

Bound Tree Medical LLC Corp
23537 Network Pl
Chicago, IL 60673-1235

Bound Tree Parr LLC
Central Region
P.O. Box 300
Galloway, OH 43119

Bounty Jobs Inc
230 W 41st St 14th Fl
New York, NY 10036

Bowen  Briggs Inc
1106 Allston Rd
Havertown, PA 19083

Bowen  Briggs Inc
646 Turner Ave
Drexel Hill, PA 19026

Bowser Center For Advanced
Dentistry
2161 E Market St
York, PA 17402

Boxwood Technology Inc
130 Cockeysville Rd, Ste 300
Cockeysville, MD 21030

Boxwood Technology Inc
P.O. Box 677248
Dallas, TX 75267-7248

Boyle Cleaning And Maintenance
3211 Salerno Way
Philadelphia, PA 19145

Bracco Diagnostic Inc
P.O. Box 978952
Dallas, TX 75397-8952

Brad Robinson
2642 Emery St
Philadelphia, PA 19125

Brad Weitz
505 Horseshoe Dr
Royersford, PA 19468

Bradley Bender Md
1801 Devon Ave
Linwood, NJ 08221

Bradley Hirsch Md
5 Doxey Dr
Glen Cove, NY 11542

Bradley J Huth Md
10 E Sylvan Ave
Rutledge, PA 19070

Bradley Newton
261 Lauriston St
Philadelphia, PA 19128

Bradley P Fuhrman Md
83 Ashland Ave
Buffalo, NY 14222

Bradley W Robinson Md
386 Penn Rd
Wynnewood, PA 19096

Bradley Weist
853 W Lancaster Ave
Bryn Mawr, PA 19010

Brady Walsh
5500 Wissahickon Ave, M811c
Philadelphia, PA 19144

Brady Worldwide
DBA Brady People Id
36378 Treasury Ctr
Chicago, IL 60694-9500

Braebon Medical Corp
2981 Ford St Extension, Ste 102
Ogdensburg, NY 13669-3474

Braheim Carroll
5445 Christian St
Philadelphia, PA 19143

Brain Trauma Foundation
708 3rd Ave, Ste 1810
New York, NY 10017

Braincore Inc
35 Industrial Blvd
New Castle, DE 19720

Brainlab
3 Westbrook Corporate Ctr, Ste 400
Westchester, IL 60154

Brainlab Inc
2323 Momentum Pl
Chicago, IL 60689-5323

Brame Specialty Company Inc
P.O. Box 271
Durham, NC 27702

Brand Energy Services LLC Corp
P.O. Box 91473
Chicago, IL 60693

Brand Fire Safety Services Inc
P.O. Box 972
New Haven, CT 06504

Brand The World
P.O. Box 872062
Mesquite, TX 75187

Brandee Neiderhofer
732 Hood Rd
Swarthmore, PA 19081

Brandi Defields
2415 Gaul St
Philadelphia, PA 19125

Brandi M Musselman Md
2200 Ben Franklin Pkwy, Apt W-1710
Philadelphia, PA 19130

Brandi Merritt
7830 Saturn Pl
Philadelphia, PA 19153

Brandman University
Musco School Of Nursing   Health Pros
16355 Laguna Canyon Rd
Irvine, CA 92618

Brandon Fisher Md
3450 Bowman St
Philadelphia, PA 19129

Brandon Hardy
114 Auckland Dr
Wellington Woods
Newark, DE 19702

Brandon Jackson
99 E Glenolden Ave, Apt A202
Glenolden, PA 19036

Brandon Poterjoy
8026 Tabor Ave
Philadelphia, PA 19111

Brandon Poterjoy, D.O.
1200 Old York Rd, 4 Rorer
Abington, PA 19001

Brandon Shallop
1 Frklyn TN Blvd,  515
Philadelphia, PA 19103

Brandon Shane Hort
154 E Wildey St
Philadelphia, PA 19125

Brandon Shearer Md
63 Sunrise Ct
Feasterville, PA 19053

Brandon Sweet
718 Gaul St
Philadelphia, PA 19125

Brandon Wolfeld
1134 Waverly St, Apt R4
Philadelphia, PA 19147

Brandy Segura
2728 Tilton St
Philadelphia, PA 19134

Brandy Stralo
7439 Hill Rd
Philadelphia, PA 19128

Brandyce M King
407 E Pleasant St
Philadelphia, PA 19119

Bravo By Elder Health
Refunds/Overpayments
1500 Spring Garden St, Ste 800
Philadelphia, PA 19130

Bravo Health
1500 Spring Garden St, Ste 800
Philadelphia, PA 19130

Bravo Health
3601 O Donnell St
Baltimore, MD 21224

Bravo Health
Attn  Recovery Dept
3700 O Donnell St
Baltimore, MD 21224

Bravo Health
P.O. Box 4433
Baltimore, MD 21223-4433

Bravo Health
P.O. Box 981706
El Paso, TX 79998-7106

Bravo Health Texas
c/o Claims Reconsiderations
P.O. Box 26038
Baltimore, MD 21224

Brazos Loan Servicing Inc
2600 Washington Ave
Waco, TX 76710

Brb Consulting Inc
P.O. Box 515
Media, PA 19063

Brd Noise   Vibration Control Inc
P.O. Box 127
Wind Gap, PA 18091-0127

Breanna Richards
911 Brill St
Philadelphia, PA 19124

Breast Health Institute
233 S 6th St
Philadelphia, PA 19106

Breathe With Eez Corporation
1386 E 59Th, Ste
Brooklyn, NY 11234

Breena Berte
4141 Spruce St, Apt 202
Philadelphia, PA 19101

Breg Inc
P.O. Box 849991
Dallas, TX 75284-9991

Brenda Allgood
110 Princeton Ave
Woodbury, NJ 08096

Brenda Bolden
1329 S Wilton St
Philadelphia, PA 19143

Brenda Bronka
1004 Carroll Ave
Pennsville, NJ 08070

Brenda Copley
70 N Whitehall Rd
W Norriton, PA 19403

Brenda Distasio
3820 Mettler Lane
Huntingdon Val, PA 19006

Brenda Gonzalez Rosario
143 West Dauphin St
Philadelphia, PA 19133

Brenda James Pitts
P.O. Box 864
Ardmore, PA 19003-0864

Brenda Klein
534 Meadowbrook Dr
Huntingdon Valley, PA 19006

Brenda M Costales
DBA Tyler Security Software
P.O. Box 10201
Fullerton, CA 92838

Brenda O neil
25 Palmetta Ave
Clementon, NJ 08021

Brenda O neil
939 Millbridge Apts
Clementon, NJ 08021

Brenda Sanders
2112 South 20th St
Philadelphia, PA 19145

Brenda Seago
Virginia Commonwealth University
1217 E Marshall St Box 980496
Richmond, VA 23298

Brenda Wilson
9 Whitehorse Meadows
Malvern, PA 19355

Brendan Carty
131 N Main St, Apt 11
Chalfont, PA 18914

Brendan Curley
Rr,  1 Box 565
Canadensis, PA 18325

Brendan Matthews
226 W Rittenhouse Sq, Unit  1018
Philadelphia, PA 19103

Brendan Mccracken
405 East 2nd St
Moorestown, NJ 08057

Brendan Mcgann
720 Eaton Rd
Drexel Hill, PA 19026

Brendan Mullen
1400 Spring Garden St, Apt 1406
Philadelphia, PA 19130

Brennan Parker
7 Candlestick Lane
Sicklerville, NJ 08081

Brennen Medical Inc
1290 Hammond Rd
Saint Paul, MN 55110

Bret Johnson
1216 N 5th St, Apt 24
Philadelphia, PA 19122

Bret Kricun Md
408 S 19th St
Philadelphia, PA 19146

Brett Campbell
640 N Broad St
Philadelphia, PA 19130

Brett Chapman D M D
1504-A Gregg St
Philadelphia, PA 19115

Brett Perkins
2 Ayer Court
West Chester, PA 19382

Brett Victor Md
230 Christian St
Philadelphia, PA 19147

Brett Williams Dpm
740 S 3rd St, Unit 1
Philadelphia, PA 19147

Brevis Corp
225 W 2855 South
Salt Lake City, UT 84115

Bria Stanley
8421 Michener Ave
Philadelphia, PA 19150

Brian A Bianco
540 Eaglebrook Dr
Moorestown, NJ 08057-2125

Brian Berg
111 N 9th St, Apt 208
Philadelphia, PA 19107

Brian Bianco Md
540 Eagle Brook Dr
Moorestown, NJ 08057

Brian Boudi Md
633 W Rittenhouse St
Philadelphia, PA 19144

Brian Carr
148 Liberty Ave
Jeffersonville, PA 19403

Brian Communications
200 Four Falls Corporate Center
Ste 100
Conshohocken, PA 19428

Brian Communications LLC
Attn  Matt Broscious, Exec VP
200 Falls 4 Corporate Center, Ste 100
Conshohocken, PA 19428

Brian Coyle
9205 Wrensong Ct
Palmyra, NJ 08065

Brian Crichlow Md
634 Woodgate Ln
Aston, PA 19014

Brian Crocitto
1624 Pine St, Unit 4
Philadelphia, PA 19103

Brian Effron
910 Roscommon Rd
Bryn Mawr, PA 19010

Brian Emery
332 E Casals Pl
Ambler, PA 19002

Brian Gillespie
299 Bucknell Ave
Turnersville, NJ 08012

Brian Hall
3832 Hamilton St
Philadelphia, PA 19104

Brian Holland
Morgan Stanley Childrens Hospital
3959 Broad Way 2 North
New York, NY 10032

Brian Hollins
1821 E Hagert St, Unit 305
Philadelphia, PA 19125

Brian Hotard
5500 Wissahickon Ave, M105a
Philadelphia, PA 19144

Brian Kendall Sims
505 S Sartain St
Philadelphia, PA 19147

Brian Kennedy
340 Sugartown Rd,  C88
Devon, PA 19333

Brian Krug
738 Madison Ave
Scranton, PA 18510

Brian Lee Md
915 S Wolfe St N 547
Baltimore, MD 21231

Brian Lin
1600 Arch St, Apt 820
Philadelphia, PA 19103

Brian Mccarthy
2908 Gelena Rd
Philadelphia, PA 19152

Brian Mcgreen
4055 Ridge Ave, Apt 1301
Philadelphia, PA 19129

Brian Miller
419 Righter St
Philadelphia, PA 19128

Brian Novi
317 Lenape Way
Claymont, DE 19703

Brian Plunkett
39 Latchstring Lane
Hatboro, PA 19040

Brian Regan Md
11 Riskin St
West Roxbury, MA 02115

Brian Reilly
25 Easton Way
Harnesport, NJ 08036

Brian Rubenstein Md
5 Deer Rd
Catawissa, PA 17820

Brian S Lewis
2121 Market St, Apt 801
Philadelphia, PA 19103-1319

Brian Santiso
1626 South 7th St
Philadelphia, PA 19148

Brian Schwartzberg
119 Krewson Terrace
Willow Grove, PA 19090

Brian Sprandio
651 Mulford Rd
Wyncote, PA 19095

Brian Tracy
DBA Bkt Architects LLC
120 Cotton St 1st Fl
Philadelphia, PA 19127

Brian Tryon Md
2826-A Midvale Ave
Philadelphia, PA 19129

Brian Whalen
842 Stephen Rd
Warminster, PA 18974

Brian Williams
9215 Melrose St
Philadelphia, PA 19114

Briana Austin
746 Stanbridge St
Norristown, PA 19401

Briana Donchez
1427 Bayberry Dr.
Jamison, PA 18929

Briana Harris
5250 West Jefferson St
Philadelphia, PA 19131

Briana Lebold
2515 E Auburn St
Philadelphia, PA 19134

Briana Ply
317 N Broad St,  502
Philadelphia, PA 19107

Briana Rodgers
7 Florabunda Lane
Cinnaminson, NJ 08077

Brianalee Perez
2535 North 4th St
Philadelphia, PA 19133

Brianna Cwenar
633 W Rittenhouse St, Apt A1216
Philadelphia, PA 19144

Brianna Figueroa
2849 N Howard St
Philadelphia, PA 19133

Brianna Flick
1313 Post Oak Court
Chalfont, PA 18914

Brianna Randolph
800 Cottman Ave
Building B2 Apt475
Philadelphia, PA 19111

Brianna Randolph
800 Cottman Ave, Bldg B2, Apt 475
Philadelphia, PA 19111

Brianna Sobolewski
217 Derry Hill Court
Mount Laurel, NJ 08054

Brianna Veltrup
309 Harris Ave
Croydon, PA 19021

Brianne Martino
2512 Salmon St
Philadelphia, PA 19125

Brianne Shanley Md
3131 Walnut St,  521
Philadelphia, PA 19104

Bricklayers   Allied Craftsmen
c/o Healthstar Georgia
H W Fund
P.O. Box 66913
Chicago, IL 60666-0913

Bridesburg Father S Club
Bridesburg Cougars
P.O. Box 20225
Philadelphia, PA 19137

Bridge To Life Ltd
128 Suber Rd, Ste A
Columbia, SC 29210

Bridget Abdalla
748 S 8th St, 2nd Fl
Philadelphia, PA 19147

Bridget Beecher
3125 Pasqualone Blvd
Bensalem, PA 19020

Bridget Callahan
611 Magee Ave
Philadelphia, PA 19111

Bridget Cummings
2228 Memphis St
Philadelphia, PA 19125

Bridget Horgan Bell
5 North Olney Ave
Cherry Hill, NJ 08002

Bridget Mccormick
315 Holstein St
Bridgeport, PA 19405

Bridget Robinson
2871 Stamford St
Philadelphia, PA 19152

Bridget Rosolia
305 7th Ave
Haddon Heights, NJ 08035

Bridgette Brown
830 Fern St
Yeadon, PA 19050

Bridgitte Wall
28 W 6th St, Apt A
Media, PA 19063

Brienne Definis
117 Ramblewood Pkwy
Mount Laurel, NJ 08054

Briggs Corp
Attn  Credit Services
4900 University Ave, Ste 200
West Des Moines, IA 50266

Brigham And Women s Physicians Org
Attn  COO
111 Cypress St
Brookline, MA 02445

Brigham And Womens Physicians Org
Organization
Dept of Pathology
P.O. Box 3504
Boston, MA 02241-3504

Bright Sign Company Inc
1215 Race St
Philadelphia, PA 19107

Brightside Academy
Attn  Principal
111 W Erie St
Philadelphia, PA 19140

Brightside Academy
Attn  Principal
4920 N Broad St
Philadelphia, PA 19141

Brightside Academy
Attn  Principal
1500 E Erie Ave
Philadelphia, PA 19124

Brightwood Career Institute
177 Franklin Mills Blvd
Philadelphia, PA 19154

Brigitte Hughes
736 N 19th St, Unit 1
Philadelphia, PA 19130

Brilliant Mechanical LLC
2135 Orthodox St
Philadelphia, PA 19124

Brinker International Inc
3000 Olympus Blvd
Dallas, TX 75019

Bristol West Insurance Company
P.O. Box 11043
Orange, CA 92856-8143

Bristol-Myers Squibb Medical Imag
P.O. Box 101236
Atlanta, GA 30392-1236

Britany Puchalski
3423 Vista St
Philadelphia, PA 19136

Brite Inc
270 Ctr St, Unit F
Holbrook, MA 02343

British Editorial Society Of Bone
Joint Surgery
The Bone  Joint Journal
22 Buckingham St
London, Wc2N 6Et
United Kingdom

British Medical Journals
P.O. Box 299
London, Wcih 9Td
United Kingdom

Britney Yocum
321 Chester Ave
Bellmawr, NJ 08031

Britni Buffalino Dms
2300 Andover Rd
Cinnaminson, NJ 08077

Brittane Hampton
625 Woodstown Rd
Swedesboro, NJ 08085

Brittani Caponegro
1324 Locust St, Apt 1231
Philadelphia, PA 19107

Brittany Andrews
6213 N Smedley St
Philadelphia, PA 19141

Brittany Banks
404 R N Delsea Dr
Glassboroa, NJ 08028

Brittany Bender
8545 Ridgeway St
Philadelphia, PA 19111

Brittany Bixler
156 New Jersey Ave
Chalfont, PA 18914

Brittany Boyle
126 Sherwood Dr
Turnersville, NJ 08012

Brittany Boyle
2278 Traylor Ave, Apt 6
Bensalem, PA 19020

Brittany Burger
574 Florence Ave
Pitman, NJ 08071

Brittany Cesar
2237 Brandywine St
Philadelphia, PA 19130

Brittany Clement
3136 W Montgomery Avenu
Philadelphia, PA 19121

Brittany Corso
200 N 16th St, Apt 0305
Philadelphia, PA 19102

Brittany Donovan
6331 Gillespie St
Philadelphia, PA 19135

Brittany Euler
228 Roberts Dr
Somerdale, NJ 08083

Brittany Finkel
1601 Sansom St, Apt 9f
Philadelphia, PA 19103

Brittany Graham
3240 Guilford St,  2
Philadelphia, PA 19136

Brittany Heffner
1017 Ridgeview Dr
Orwigsburg, PA 17961

Brittany Hughes
213 Magnolia Terr
Upper Darby, PA 19082

Brittany Ivy
2508 Hollon Dr
Caddo Mills, TX 75135

Brittany Kaewell
1727 Lafayette Dr
Jamison, PA 18929

Brittany Kiessling
3884 Alberta Terrace
Philadelphia, PA 19154

Brittany Larkins
1334 Cornwells Ave
Bensalem, PA 19020

Brittany Legensky
3427 Mercer St
Philadelphia, PA 19134

Brittany Morton-Stoerrle
583 Jacksonville Rd
Warminster, PA 18974

Brittany Neville
7126 Rutland St
Philadelphia, PA 19149

Brittany Nogales
504 West Coulter St, Apt 3
Philadelphia, PA 19144

Brittany Portonova Md
15 Country Club Ln
Sugarloaf, PA 18249

Brittany Reaves
4841 Germantown Ave, 3rd Fl
Philadelphia, PA 19144

Brittany Ruth
1414 S Penn Sq
Philadelphia, PA 19102

Brittany Sever
2215 S Beechwood St
Philadelphia, PA 19145

Brittany Stephens
4024 Magee Ave
Phila, PA 19135

Brittany Zaremba
106 Lakeside Way
Glassboro, NJ 08028

Brittney Jackson
3206 Union Ave
Pennsauken, NJ 08109

Brittney Prendergast
12101 Elmore Terrace
Philadelphia, PA 19154

Brittny Goodell
2805 N 47th St, Apt 1110
Philadelphia, PA 19131

Broad  Pike Motors Inc
DBA Victory Cab Co
1405 W Pike St
Philadelphia, PA 19140

Broad Street Healthcare Properties, LLC
222 N Sepulveda Blvd, Ste 900
El Segundo, CA 90245

Broad Street Healthcare Properties, LLC
Attn  Joel Freedman   General Counsel
Master Landlord
222 N Sepulveda Blvd, Ste 900
El Segundo, CA 90245

Broad Street Healthcare Properties, LLC
Attn  Joel Freedman, CEO and President
222 N Sepulveda Blvd, Ste 900
El Segundo, CA 90245

Broad Street Healthcare Properties, LLC
Attn  Legal Department
222 N Sepulveda Blvd, Ste 900
El Segundo, CA 90245

Broad Street Imaging
221 N Broad St Ste,  101
Philadelphia, PA 19107

Broad Street Medical Bldg
1703 S Broad St
Philadelphia, PA 19148

Broad Street Publishing
DBA the Northeast Times  the Star
DBA the Trend   Employment Weekly
53 Haddonfield Rd
Cherry Hill, NJ 08002

Broadcast Monitors Inc
P.O. Box 101
Dumont, NJ 07628

Broadcast Music Inc
Attn  VP, General Licensing Department
10 Music Square E
Nashville, TN 37203

Broadcast Music Inc
P.O. Box 630893
Cincinnati, OH 45263-0893

Broadlane Inc
P.O. Box 974989
Dallas, TX 75397-4989

Broadspire Service Inc
P.O. Box 189098
Plantation, FL 33318-9098

Broadspire Services Inc
P.O. Box 673187
Detroit, MI 48267-3187

Broadview Networks
P.O. Box 9242
Uniondale, NY 11555-9242

Brodart Co
Furniture Division
P.O. Box 3488
Williamsport, PA 17705

Bromedicon
P.O. Box 733960
Dallas, TX 75373-3960

Bromedicon, Inc
Attn  Chief Medical Officer
201 Floral Vale Blvd
Yardley, PA 19067

Bronia Agress
1512 Spruce St, Apt 204
Philadelphia, PA 19102

Bronson Healthcare Group
P.O. Box 771904
Detroit, MI 48277-1904

Bronwyn D Carlson Morrison
4611 Pechin St
Philadelphia, PA 19128

Brook Belay Md
316 E 92nd St, Apt 4rc
New York, NY 10128

Brooke A Burkey Md
1038 E Columbia Ave
Philadelphia, PA 19125

Brooke Brady
P.O. Box 1216
Skippack, PA 19474

Brooke Burkey
1038 E Columbia Ave
Philadelphia, PA 19125

Brooke Glen Behavioral Hospital
Attn  CEO
7170 Lafayette Rd
Fort Washington, PA 19034

Brooke Holland
631 S 2nd Rd
Hammonton, NJ 08037

Brooke Jacobs
422 Vandon Loop
Berlin, NJ 08009

Brooke Rosman Do
1820 Wyoming Ave Nw, Apt A
Washington, DC 20009

Brooke Weaber
7704 Gate Rd
Wyndmoor, PA 19038

Brooke Wilsman
12 Bull Run Rd
Laurel Springs, NJ 08021

Brookside Clinical Lab Inc
4000 Edgmont Ave
Brookhaven, PA 19015

Brother International Corp
Attn  Consumer Accessory Div
P.O. Box 341332
Bartlett, TN 38184-1332

Brotherston Homecare Inc
1388 Bridgewater Rd
Bensalem, PA 19020

Broudy Precision Equipment Co Inc
Nine Union Hill Rd
West Conshohocken, PA 19428

Brown   Connery Llp
P.O. Box 539
Westmont, NJ 08108

Brown Industries Inc
344 W Front St
Media, PA 19063-2640

Brown Industries Inc
DBA Browns Uniforms
101 S Chester Rd
Swarthmore, PA 19081-1998

Brownstone Publishers Inc
149 5th Ave 16th Fl
New York, NY 10010-6801

Browyn D Carlson Md
4611 Pechin St
Philadelphia, PA 19128-3329

Bruce A Bernstein Phd
8000 High School Rd, Apt 6d
Elkins Park, PA 19027

Bruce A Hanna Phd
Ny Univ School of Medicine
1st Ave At E 27th St
Bellevue Hosp Ctr Nbv 4N32
New York, NY 10016

Bruce A Morrison
146 Rockland Rd
Havertown, PA 19083

Bruce A Ruth
476 Nemoral St
Warminster, PA 18974

Bruce Armon Esq
1528 Upland Ave
Jenkintown, PA 19046

Bruce Bennett
2206 Lincoln Dr E
Ambler, PA 19002

Bruce Bernstein
48 Sawmill Brook Ln
Mansfield Center, CT 06250-1636

Bruce D Armon Esq
Saul Ewing
Centre Square West
1500 Market St 38th Fl
Philadelphia, PA 19102-2186

Bruce H Cohen Md
1637 Chesterford Rd
Mayfield Heights, OH 44124

Bruce Mettin
333 Paxon Ave
Glenside, PA 19038

Bruce Phero
45 E Beetown Rd
Hammonton, NJ 08037

Bruce Phipps
15 S Schultz Rd
Telford, PA 18969

Bruce Porter Md Ps
DBA First Hill Diagnostic Imaging
1001 Boylston Ave
Seattle, WA 98104

Bruce T Prior Dmd
216 Steeple Chase Dr
No United Kingdom, PA 19454

Bruce Wallen
58 Harrow Rd
Levittown, PA 19056

Brucker   Morra, Pc
Attn  Meredith J. Sesser
10866 Wilshire Blvd, 10th Fl
Los Angeles, CA 90024

Brunilda Pantoja
5128 C St
Philadelphia, PA 19120

Bryan Antrom
2636 Poplar St
Philadelphia, PA 19130

Bryan Antrom
90 Middlebury Lane
Willingboro, NJ 08046

Bryan Corporation
4 Plympton St
Woburn, MA 01801-2996

Bryan Edwards
5759 N 6th St
Philadelphia, PA 19120

Bryan Hernandez
217 S 46th St
Philadelphia, PA 19139

Bryan Johnson
10 Ridge Rd
Aston, PA 19014

Bryan Medical Inc
5725 Dragon Ay, Ste 300
Cincinnati, OH 45227

Bryan Missimer
608 Wigard Ave
Philadelphia, PA 19128

Bryan P Chambers Md
110 Park Dr
Haddonfield, NJ 08032

Bryan Shenkman
729 S 12th St,  201
Philadelphia, PA 19147

Bryan T Ambro Md
1035 Lombard St,  5 Adler Ct
Philadelphia, PA 19147

Bryant Rolstad Consultants LLC
Webwoc Nursing Education Program
4317 Upton Ave S, Ste A
Minneapolis, MN 55410

Bryn Cotteta
315 Robin Lane
Norristown, PA 19401

Bryn Mawr College
300 Airdale Rd
Bryn Mawr, PA 19010-1697

Bryn Mawr College
Student Health Center
Attn  Kari Fazio
101 N Merion Ave
Bryn Mawr, PA 19010

Bryn Mawr College Grad School
Of Social Work   Social Research
300 Airdale Rd
Bryn Mawr, PA 19010

Bryn Mawr Rehab Hospital
130 S Bryn Mawr Ave
Bryn Mawr, PA 19010

Bryon J Lauer Md
63 Horseshoe Dr
Mt Laurel, NJ 08054

Bryon Lauer
1017 Oakwood Rd
Haddonfield, NJ 08033-3630

Bryon Lauer
63 Horseshoe Dr
Mt. Laurel, NJ 08054

Bryon Lauer, M.D.
63 Horseshoe Dr
Mount Laurel, NJ 08054

Bsc Inc
200 5th Ave, Ste 3020
Waltham, MA 02451

Bsn Medical Inc
P.O. Box 751766
Charlotte, NC 28275-1766

Bt Medical Co
P.O. Box 726
Southeastern, PA 19399-0726

Bt Office Products International
Business Furniture   Inter Div
P.O. Box 64819
Baltimore, MD 21264-4819

Bti Of North America LLC Inc
Bti of America LLC
1730 Walton Rd, Ste 110
Blue Bell, PA 19422

Btob Global
Dept 511292
16420 Valley View Ave
La Mirada, CA 90638

Btrflys
3309 Mars Dr NE
Albuquerque, NM 87107

Buckmans Inc
105 Airport Rd
Pottstown, PA 19464-3436

Bucks County Court House
Office of the Register of Wills
Of Bucks County
Doylestown, PA 18901

Bucks County Fire Safety Svc Inc
31 Main St
Fallsington, PA 19054

Bucks County Job Resource Center
275 Swamp Rd
Newtown, PA 18940

Bucks County Squad Chief S Associ
P.O. Box 754
Doylestown, PA 18901

Bucks-Mont Eye Associates Pc
DBA Penridge Opticians
711 Lawn Ave
Sellersville, PA 18960

Budget Buddy Co Inc
P.O. Box 590
Belton, MO 64012

Budget Rent A Car Systems Inc
P.O. Box 540509
Orlando, FL 32854-0509

Budget Truck Rental
6301 Powerline Rd
Ft Lauderdale, FL 33309

Buehler Ltd
P.O. Box 73828
Chicago, IL 60673-7828

Buffalo Bills
99 Kersheval Ave
Gross Pointe Farms, MI 48236-3618

Bugsy Ovunc Md
665 Washington St, Unit 2305
Boston, MA 02111

Buildidng Block Computers
3209 Terminal Dr Ste,  100
Eagan, MN 55121

Building Consultants Inc
5042 Dorsey Hall Dr, Ste 202
Ellicott City, MD 21042

Building With Books
1818 Market St, Ste 2620
Philadelphia, PA 19103

Bulbtronics
45 Banfi Plz
Farmingdale, NY 11735

Bulent Yavas
883 Decker Ln
Warminster, PA 18974

Bulldog Orthodontics
DBA Emma M Rushing Dmd
13301 N Dale Mabry, Ste G
Tampa, FL 33618

Bulldog Orthodontics, LLC
Attn  Emma Rushing, DMD
13301 N Dale Mabry Hwy
Tampa, FL 33618

Bullseye Environmental Corp
P.O. Box 1626
Tullytown, PA 19007

Bumper T Caring Clowns Inc
c/o Marian Jones/Dr Admin
5769 Burkey Rd
Gap, PA 17527

Bundle Bands
Bundle Bands Industries Inc
P.O. Box 413
Yonkers, NY 10710

Bunnell Incorporated
436 Lawndale Dr
Salt Lake City, UT 84115

Bunzl Distribution
P.O. Box 7758
Philadelphia, PA 19101-7758

Bunzl Philadelphia
P.O. Box 7758
Philadelphia, PA 19101-7758

Burden Newton Medical Inc
2100 W Girard Ave
Philadelphia, PA 19130

Burdick Inc
Dept 0490
P.O. Box 120490
Dallas, TX 75312-0490

Bureau Of Accounts
P.O. Box 18
Philadelphia, PA 19105

Bureau Of Alcohol
Tobacco  Firearms
P.O. Box 371962M
Pittsburgh, PA 15250-7962

Bureau Of Disability Determinatio
Commonwealth of Pennsylvania
P.O. Box R
Wilkes Barre, PA 18703

Bureau Veritas
DBA Bureau Veritas North America
13905 Collections Center Dr
Chicago, IL 60693

Bureau Workers Compensation
DBA Ohio Bureau of Worker Comp
P.O. Box 15698
Columbus, OH 43515-0698

Burgess   Associates Inc
P.O. Box 120008
Clermont, FL 34712

Burlington County College Foundat
The Enterprise Center
3331 Rte 38
Mt Laurel, NJ 08054

Burlington Electrical Testing Co
300 Cedar Ave
Croydon, PA 19021

Burlington Medical LLC
P.O. Box 71130
Charlotte, NC 28272-1130

Burlington Medical Supplies Inc
P.O. Box 758855
Baltimore, MD 21275-8855

Burn Foundation
1201 Chestnut St, Ste 801
Philadelphia, PA 19107

Burns International Security
P.O. Box 99477
Chicago, IL 60693

Burns Mechanical Inc
123 Gibraltar Rd
Horsham, PA 19044-2373

Burns White LLC
Attn  Kirsten B. Hare
1001 Conshohocken State Rd, Ste 515
West Conshohocken, PA 19428

Burns White, PC
Attn  Kirsten Hare, Esq.
Burns White Ctr
48 26th St
Pittsburgh, PA 15222

Burrelles Information Services
Az Clipping Service
30 B Vreeland Rd, Ste 110
Florham Park, NJ 07932

Burrelles Information Services
DBA Burrelles Luce
75 E Northfield Rd
Livingston, NJ 07039

Burrelles Information Svcs LLC
Burrellesluce
30 B Vreeland Rd
Florham Park, NJ 07932

Burton Imaging Group
DBA Burton Imaging Group
625 Winks Ln
Bensalem, PA 19020

Business   Legal Reports Inc
141 Mill Rock Rd E
Old Saybrook, CT 06475

Business 21 Publishing LLC
1510 Chester Pike, Ste 310
Eddystone, PA 19022

Business Furniture Group Inc
141 Gibraltar Rd
Horsham, PA 19044

Business Records Management Inc
1018 Western Ave
Pittsburgh, PA 15233

Business Yellow Pages
P.O. Box 300596
Austin, TX 78703

Busra Karademir
2 Wyndham Way
Piscataway, NJ 08854

Butler Medical Transport Of
Philadelphia
10233 S Dolfield Rd
Owings Mills, MD 21117

Butterball Turkey Gift Prog Inc
750 Pasquinelli Dr Ste,  228
Westmont, IL 60559

Buttercream International Inc
Katherine Carrara Owner
1305 S 36th St
Philadelphia, PA 19146

Butterfly Photo
Attn  Jay
1625 Graver End Neck Rd
Brooklyn, NY 11229

Butts Ticket Company Corporation
P.O. Box 70
Cochranville, PA 19330

Buy.Com
210 Brookline
Aliso Viejo, CA 92656

Byberry Mri   Diagnostics
3501 Masons Mill Rd,  502 Bldg 5
Huntingdon Valley, PA 19006

Byrne Medical Inc
3150 Pollok Dr
Conroe, TX 77303

Byron Medical
Mentor Aesthetics   Mentor Corp
P.O. Box 512228
Los Angeles, CA 90051-0228

Byron Tsang Md
47 N 3rd St, Apt 4
Philadelphia, PA 19106

C   A Industrial Inc
DBA Aureus Nursing LLC
P.O. Box 3037
Omaha, NE 68103-0037

C   H Distributors Inc
22133 Network Pl
Chicago, IL 60673-1133

C  L Food Inc
DBA Christophers Bakery Cafe
P.O. Box 4638
Cherry Hill, NJ 08034-4638

C And D Security
306 N Delaware Dr
Colorado Springs, CO 80909

C Erickson   Sons Inc
2200 Arch St, Ste 200
Philadelphia, PA 19103

C H Distributors Inc
Box 88863
Milwaukee, WI 53288-0863

C H Wigo Co
DBA A B Wiper Supply Inc
5601 Paschall Ave
Philadelphia, PA 19143

C Igor Mesia Md
607 Deep Hollow Ln
Chester Springs, PA 19425

C Lick Jr Trucking
9711 Mertztown Rd
Mertztown, PA 19539

C Mobley   Associates LLC
Christine S Mobley
2345 Academy Pl, Ste 200
Colorado Springs, CO 00008-0909

C R Bard Inc
P.O. Box 75767
Charlotte, NC 28275

C R Junkin Inc
DBA Fastsigns
164 Baltimore Pike
Springfield, PA 19064

C R Publications
P.O. Box 478
Revere, MA 02151-9971

C S Electronics Inc
2565 16th Ave
Columbus, OH 68601

C S Instruments
6000 C Sawgrass Village Cir
Ponte Vedra Beach, FL 32082

C W Henry Pta
Pennsylvania Congress Pta
601 Carpenter Ln
Philadelphia, PA 19119

C. Igor Mesia, M.D.
1 Parker Ave, Apt 1308
Philadelphia, PA 19128

C.N. Ward Company Corporation
P.O. Box 191
Ardmore, PA 19003

C/S Group Deco Gard Products
Construction Specialties Inc
P.O. Box 415278
Boston, MA 02241-5278

C2 Therapeutics Inc
303 Convention Way, Ste 1
Redwood City, CA 94063

Ca Medical Records Svc
DBA Sourcecorp Healthserve
P.O. Box 19081
Green Bay, WI 54307

CA Polytechnic State University
Attn  Trustees of the CA State Uni
1 Grand Ave, Bldg. 1 Rm 128
San Luis Obispo, CA 93407

CA School Of Podiatric Med
At Samuel Merritt University
450 30th St, Ste 2802
Oakland, CA 94609

CA State University Of Northridge
Dept of Comm Disorders   Sciences
18111 Nordhoff St
Northridge, CA 91330

Cabin Communications Inc
c/o Andrew H Smith
1235 River Rd
Washington Crossing, PA 18977

Cables   Chips Inc
1807 Chestnut St
Philadelphia, PA 19103

Cables   Sensors
5874 S Semoran Blvd
Orlando, FL 32822

Cacmle
6825 E Tennessee Ave, Ste 111
Denver, CO 80224

Cadex Electronics Inc
22000 Fraserwood Way
Richmond, Bc V5W 1J6
Canada

Cadmet Inc
P.O. Box 24
Malvern, PA 19355

Cadmus Journal Services
DBA Cadmus Prof Communications
P.O. Box 751903
Charlotte, NC 28275-1903

Cafe Roma Baker
6179 Ridge Ave
Philadelphia, PA 19128

Cailin Toomey
1 Parker Ave, Apt 1204
Philadelphia, PA 19128

Caine  Weiner
Attn  Tracy Davis
P.O. Box 5010
Woodland Hills, CA 91365-5010

Caitlin Cassidy
624 Fairhill St
Willow Grove, PA 19090

Caitlin Cummings
10 Falls Rd
Medford, NJ 08055

Caitlin Donahue
3431 Balwin Rd
Huntingdon Val, PA 19006

Caitlin Dougherty
4013 Pilgrim Rd
Plymouth Mtg, PA 19462

Caitlin Elizabeth Russell Foundat
c/o Chris Russell
5 Banyan Ct
Jackson, NJ 08527

Caitlin Glicker
22 Rustleaf Ln
Levittown, PA 19055

Caitlin Hicks
2007 N Hope St, Unit 103
Philadelphia, PA 19122

Caitlin Holmes
608 Yardley Ln
Dowington, PA 19335

Caitlin Kraynak
890 Winding River Lane
Phoenixville, PA 19460

Caitlin Ladley
7447 Germantown Ave
Philadelphia, PA 19119

Caitlin Logan
22 Newville Rd
Chalfont, PA 18914

Caitlin Ortel
4526 Salmon St
Philadelphia, PA 19137

Caitlin Rabbitt
993 Wesley Ave
Huntingdon Vly, PA 19006

Caitlin Vance
620 Erial Rd
Blackwood, NJ 08012

Caitlyn Battaglia
525 South Randolph St, Apt 6
Philadelphia, PA 19147

Caitlyn Keal
9961 Jeanes St
Philadelphia, PA 19115

Caitlyn Klein
319 S Barry Ave
Trooper, PA 19403

Caitlyn Labella
500 N 18th St, Apt 413
Philadelphia, PA 19130

Caitlyn Mullner
85 Victoria Dr
Aston, PA 19014

Cakemasters Inc
7800 Montgomery Ave, Unit A
Elkins Park, PA 19027

Calantha Yon
2601 Pennsylvania Ave,  528
Philadelphia, PA 19130

Calbiochem-Novabiochem Corporatio
Dept La 21965
Pasadena, CA 91185-1965

Caldera Medical Inc
5171 Clareton Dr
Agoura Hills, CA 91301-6099

Caldon Biotech Inc
2270 Camino Vida Roble D
Carlsbad, CA 92009

Caldwell University
120 Bloomfield Ave
Caldwell, NJ 07006

Caleb Mcentire
250 South 22nd St
Philadelphia, PA 19103

Caliente Communications Inc
751 Bridgeview Rd
Langhorne, PA 19047

California Endoscopy Inc
17 Creek Pkwy
Boothwyn, PA 19061

Call 4 Nurse
2855 Congress Ave, Ste A   B
Delray Beach, FL 33445

Call Center Connect Inc
402D Gordon Dr
Exton, PA 19341

Call One Inc
P.O. Box 9002
Cape Canaveral, FL 32920

Callahan Catering
1   2 B Fairfax Bldg
Folcroft, PA 19032

Caltag Laboratories
1849 Old Bayshore Hwy
Burlingame, CA 94010

Calver Kramer
35 Shadetree Lane
Levittown, PA 19055

Calvert Simmons Jr
1924 North 61st St
Philadelphia, PA 19151

Calvery Chapel Of Philadelphia
Attn  Mary Thompson
13500 Philmont Ave
Philadelphia, PA 19116

Calvin H Knowlton Md
628 Winstock Way
Moorestown, PA 08057

Calyx Inc
DBA Calyx Metrology Lab Inc
341 N Science Park Rd, Ste 101
State College, PA 16803

Calyx Partners, LLC
Attn  David K. Butler, MD
2795 E Bidwell St, Ste 100
Folsom, CA 95630

Camber Spine Technologies
401 Yankee Ct
Newtown Square, PA 19073

Cambrex Bio Sceince Waklersville
12261 Collections Ctr Dr
Chicago, IL 60693

Cambridge Integrated Services Gro
P.O. Box 2305
Mt Clemens, MI 48046

Cambridge Intelligent Systems
DBA Brain Research Laboratories
P.O. Box 100
Newtown, MA 02468

Cambridge University Press
100 Brook Hill Dr
West Nyack, NY 10094

Camden County College
Dept of Continuing Education
P.O. Box 200
Blackwood, NJ 08012

Camden County Special Civ/Girard
Re Kara Girard
101 S Th St
Hall of Justice Co-110
Camden, NJ 08103

Camelot Communications Inc
315 Highland Ave
Wallingford, PA 19086

Cameo Stewart
3323 N Smedley St
Philadelphia, PA 19140

Camera Corner Inc
P.O. Box 1899
Burlington, NC 27216-1899

Cameron Amirault
825 Beachwood St
Philadelphia, PA 19130

Cameron Amirault Md
506 Brookview Ln
Havertown, PA 19083

Cameron Health Inc
229 Avenida Fabricante
San Clemente, CA 92672-7531

Cameron Strong
1619 Ellsworth St
Philadelphia, PA 19146

Cameron Thomas
6017 Kershaw St
Philadelphia, PA 19151

Camica Staten
2255 Glenview Dr
Lansdale, PA 19446

Camille Clairbourne
320 Deerpark Trail
Lafayette, LA 70508

Camille Fung
11734 Wilshire Blvd, Apt 306
Los Angeles, CA 90025

Camille Mccallister
230 N Broad St
Philadelphia, PA 19102

Camille Sanford
112 Pinoak Dr
Pemberton, NJ 08068

Camp Holiday Trails Inc
P.O. Box 5806
Charlottesville, VA 22905

Canamex Communications Corp
Attn  Salome Russell
200 Riviera Dr
Markham, On L3M 5M1
Canada

Cancer Diagnostics Inc
4300 Emperor Blvd,  400
Durham, NC 27703

Cancer Recovery Foundation
Of America
6380 Flank Dr, Ste 400
Harrisburg, PA 17112

Candace Diaz
1812 N Taney St
Philadelphia, PA 19121

Candace Henderson Brooks
1222 Thackery Ct
Sickerville, NJ 08081

Candace Rogers
13451 Priestly St
Philadelphia, PA 19116

Candance Dicarlo
1149 S Broad St
Philadelphia, PA 19147

Candese Combs
2539 Jenkintown Rd,  103
P.O. Box 241
Glenside, PA 19038

Candese Combs
c/o Law Offices of Robert T. Vance Jr.
Attn  Robert Vance, Esq.
100 S Broad St, Ste 1525
Philadelphia, PA 19110

Candice A Norman Md
15 S Bank St, Apt 15-6
Philadelphia, PA 19106

Candice Frommer
938 Porter St
Philadelphia, PA 19148

Candice Holden Md
2612 W 18th St
Wilmington, DE 19806

Candice Marshall
120 Paine St
Riverside, NJ 08075

Candice Mercer
733 Hill Rd
Philadelphia, PA 19128

Candice Norman
15 S Bank St, Apt 15-6
Philadelphia, PA 19128

Canfield Clinical Systems
253 Passaic Ave
Fairfield, NJ 07004-2524

Cannon Cost Solutions
12305 Madera Rd, Ste 140
Simi Valley, CA 93065

Cannon Cost Solutions
3108 S Rte 59, Ste 124- 309
Naperville, IL 60564

Cannon Entertainment
77 2nd Ave
Broomall, PA 19008

Canon Business Solutions Inc
P.O. Box 33191
Burlington, NJ 07188-0191

Canon Medical Systems Usa Inc
P.O. Box 775220
Chicago, IL 60677

Canon Solutions America
12379 Collections Ctr Dr
Chicago, IL 60693

Canon Solutions America Inc
15004 Collections Center Dr
Chicago, IL 60693

Cant Corporation
P.O. Box 3522
Lafayette, LA 70502

Cantata Health LLC
Dept 3875
P.O. Box 123875
Dallas, TX 75312-3875

Cantrell Drug Company
P.O. Box 16253
Greenville, SC 29606

Caparo Jewelers Inc
36 E Germantown Pike
Norristown, PA 19401

Cape Regional Medical Center
2 Stone Harbor Blvd
Cape May Court House, NJ 08210

Cape Regional Medical Center
FKA Burdette Tomlin
Attn  President and CEO
2 Stone Harbor Blvd
Cape May Court House, NJ 08210

Capintec Inc
7 Vreeland Rd, Ste 101
Florham Park, NJ 07932

Capintec Instruments
540 Alpha Dr
Pittsburgh, PA 15238

Capital Blue Cross
2500 Elmerton Ave
Harrisburg, PA 17110

Capital Cleaning Contractors Inc
811 Church Rd, Ste 203
Cherry Hill, NJ 08002

Capital Dispatch Inc
1411 S Mildred
Philadelphia, PA 19147

Capital Health
One Capital Way
Pennington, NJ 08534

Capital Health System Found Inc
446 Bellevue Ave
Trenton, NJ 08618

Capital Health System Inc
Attn  Felix A Miranda
3131 Princeton Pike Bldg 5,  218
Lawrenceville, NJ 08648

Capital Health System, Inc.
Attn  Exec VP   COO
446 Bellevue Ave
Trenton, Nj 08618

Capital Health System, Inc.
One Capital Way
Pennington, Nj 08534

Capital Health Systems Inc
Box,  3221
P.O. Box 8500
Philadelphia, PA 19178-3221

Capital Health Systems Inc
Capital Health Auxlliary
Sponsorship
2 Tanglewood Dr
Titusville, NJ 08560

Capital One, N.A.
1680 Capital One Dr
McLean, VA 22102

Capital One, N.A.
77 W Wacker Dr, 10th Fl
Chicago, IL 60601

Capital One, National Association
Attn  Dan Reilly/ Jeffrey M. Muchmore
Re  Drexel Uni, HSRE PHL Portfolio
77 W Wacker Dr, 10th Fl
Chicago, IL 60601

Capital One, National Association
Attn  Diana Pennington
Re  Drexel Uni, HSRE PHL Portfolio
5804 Trailridge Dr
Austin, TX 78731

Capital Valve Service Inc
2525 Orthodox St
Philadelphia, PA 19137

Capitol Electronics Svc Company
995 Louis Dr
Warminster, PA 18974-2894

Capitol Medical Inc
5341 Jaycee Ave
Harrisburg, PA 17112

Capitol Presort Services LLC
1400 Hagy Way
Harrisburg, PA 17110

Capitol Sign Company Inc
DBA Capital Manufacturing
P.O. Box 34109
Newark, NJ 07189-0109

Capp Inc
P.O. Box 127
Clifton Heights, PA 19018-0127

Capps Inc
6905 Xandu Court
Fredericksburg, VA 22407

Capsa Solutions LLC
DBA Artromick
8206 Solutions Ctr
Chicago, IL 60677-8002

Capstar Radio Operating Co
DBA Iheart Media, Philadelphia
P.O. Box 419499
Boston, MA 02241-9499

Capstar Radio Operating Company
DBA Iheart Medica, PA
Attn  Douglass Henderson, Account Exec
111 Presidential Blvd, Ste 100
Bala Cynwyd, PA 19004

Capster Radio Operations Co Inc
DBA Clear Channel Broadcasting
5529 Collections Center Dr
Chicago, IL 60693

Cara Angela Garofalo Md
2011 Spruce St, Apt 3m
Philadelphia, PA 19103

Cara Garofalo
2024 Spruce St,  3
Philadelphia, PA 19103

Cara Roi
1 Asher Smith Rd
Pittstown, NJ 08867

Cara Spector
61 Tattersall Dr
West Deptford, NJ 08051

Carbo Medics Inc
Dept Ch 19314
Palatine, IL 60055-9314

Card Technology Corp
c/o Bank One Na
P.O. Box 33132
Newark, NJ 07188-0138

Cardeza Foundation Hemophilia
Thrombosis Ctr
837 Chestnut St, Ste 630
Philadelphia, PA 19107

Cardiac Assist Inc
P.O. Box 5005
Greenburg, PA 15601-2163

Cardiac Care Center
Broad  Vine St, 2nd Fl Bobst Bldg
Philadelphia, PA 19102

Cardiac Care Center LLC
207 N Broad St 3rd Fl
Philadelphia, PA 19107

Cardiac Perfusion Inc
P.O. Box 1663
Voorhes, NJ 08043

Cardiac Science Corporation
Dept 0587
P.O. Box 120587
Dallas, TX 75312-0587

Cardiac Science Inc
P.O. Box 776401
Chicago, IL 60677-6401

Cardica Inc
Dept Ch 17616
Palatine, IL 60055-7616

Cardima
P.O. Box 14172
Fremont, CA 94539-1372

Cardinal Health
Attn  Vicky W. Otterbein
Medical Products   Service
P.O. Box 13862
Newark, NJ 07188

Cardinal Health
Formerly Viasys Respiratory Care
88253 Expedite Way
Chicago, IL 60695-0001

Cardinal Health
Medical Products   Service
P.O. Box 13862
Newark, NJ 07188-0862

Cardinal Health
Medical Products   Services
P.O. Box 730112
Dallas, TX 75373-0112

Cardinal Health
Nuclear Pharmacy Svcs
P.O. Box 70609
Chicago, IL 60673-0609

Cardinal Health
P.O. Box 70539
Chicago, IL 60673-0539

Cardinal Health
P.O. Box 730112
Dallas, TX 75373-0112

Cardinal Health
P.O. Box 847370
Dallas, TX 75284-7370

Cardinal Health
P.O. Box 905867
Charlotte, NC 28290-5867

Cardinal Health
Radiation Management Svcs
22865 Network Pl
Chicago, IL 60673-1228

Cardinal Health  301
Payment Frm Twin Cities
Pyxis Products
P.O. Box,  771952
1952 Solutions Ctr
Chicago, IL 60677-1009

Cardinal Health 200, LLC
Attn  Region Director
NE Specialty Prod Sales
7000 Cardinal Pl
Dublin, OH 43017

Cardinal Health 209 Inc
88059 Expedite Way
Chicago, IL 60695-0001

Cardinal Health 301 Inc
1952 Solutions Ctr
P.O. Box 771952
Chicago, IL 60677-1009

Cardinal Health 414 Inc
P.O. Box 22873
Chicago, IL 60673-0609

Cardinal Health 414 Inc
P.O. Box 70609
Chicago, IL 60673-0609

Cardinal Health 414, LLC
Attn  NPS Associate General Counsel
7000 Cardinal Pl
Dublin, OH 43017

Cardinal Health Inc
Cardinal Health 108 Inc/Llc
Specialty Pharmaceutical Dist
Bank of America P.O. Box Svcs
14265 Collections Ctr Dr
Chicago, IL 60693

Cardinal Health Solutions Inc
3698 Collection Center Dr
Chicago, IL 60693

Cardinal Health Solutions, Inc.
Attn  Senior Vice President
3750 Torrey View Ct
San Diego, CA 92130

Cardio Access Inc
401 E Las Olas Blvd, Ste 130-444
Ft Lauderdale, FL 33301

Cardio Command Inc
4920 W Cypress St, Ste 110
Tampa, FL 33607

Cardio Medical Products
P.O. Box 31040
Hartford, CT 06150-1040

Cardio Medical Products Inc
385 Franklin Ave, Ste L
Rockaway, NJ 07866-4037

Cardiogenesis Corporation
Dept 33189
P.O. Box 39000
San Francisco, CA 94139-3189

Cardiology Care Associates Inc
3922 Woodley Rd, Ste 201
Toledo, OH 43606

Cardiology Consultants Of
c/o Cathy Cristenziani
Philadelphia
1703 S Broad St 3rd Fl
Philadelphia, PA 19107

Cardiology Consultants Of
Philadelphia
207 N Broad St 3rd Fl
Philadelphia, PA 19107-1500

Cardiology Consultants Of PA PC
Attn  Mark Victor, MD
Tenant
207 N Broad St, 3rd Fl
Philadelphia, PA 19107

Cardiology Consultants Of PA PC
c/o CBRE, Inc
Attn  Dominic A Lea, For Landlord
Tenant
123 Summer St
Worcester, MA 01608

Cardiology Consultants of Pa, Pc
207 N. Broad St, 3rd Fl
Philadelhpia, PA 19107

Cardiology Consultants Of PA, PC
225 N Broad St
Philadelphia, PA 19103

Cardiology Consultants Of Philadelphia
Attn  Mark Victor, MD
1703 S Broad St, Ste 300
Philadelphia, PA 19148

Cardionet, Inc.
Attn  Senior VP
227 Washington St, Ste 200
Consohocken, PA 19428

Cardiotext Inc
3405 W 44th St
Minneapolis, MN 55410

Cardiovascular And Interventional
c/o Pci
Legs For Life Enrollment
35 E Wacker Dr, Ste 1254
Chicago, IL 60601

Cardiovascular Inst Corp
Box 188
Wakefield, MA 01880

Cardiovascular Institute Of Phila
P.O. Box 54632
Philadelphia, PA 19148

Cardiva Medical Inc
P.O. Box 744137
Atlanta, GA 30384-4137

Cardsdirect LLC
12750 Merit Dr,  900
Dallas, TX 75251

Care 1St Health Plan
601 Potrero Grande Dr
Monterey Park, CA 91755-7407

Care Connection Plus
7277 Bernice
Center Line, MI 48015

Care Improvement Plus
Of the Southeast Inc
P.O. Box 822657
Philadelphia, PA 19182-2657

Care Improvement Plus
South Central Insurance Co
351 W Camden St, Ste 100
Baltimore, MD 21201-7912

Care Medical Inc
110 Hwy 287
Greenbrier, AR 72058

Care Medical Repair Service Inc
707 Barclay Ln
Broomall, PA 19008

Care Plus Health Plan
P.O. Box 31286
Tampa, FL 33631

Care Promotions Inc
9 Tanglewood Ln
East Brunswick, NJ 08816

Care Resources Inc
Attn  Marlene Harris
1026 Cromwell Bridge Rd
Baltimore, MD 21286-3308

Care Review Resources Inc
75385 Riviera Dr, Ste A
Indian Wells, CA 92210

Care Source
One S Main St
Dayton, OH 45402

Care Source
P.O. Box 1920
Dayton, OH 45401-1920

Care Wise Medical Products Corp
P.O. Box 1655
Morgan Hill, CA 95038

Carecentric National Inc
2625 Cumberland Pkwy, Ste 310
Atlanta, GA 30339

Carecentric National LLC Inc
Attn  Leonora Parrish/Finance
P.O. Box 932096
Atlanta, GA 31193

Career Improvement Advancement
Opportunity
362 Gulf Breeze Pkwy Pmb,  193
Gulf Breeze, FL 32561

Career Path Recruiting Inc
8700 Monrovia,  300
Lenexa, KS 66215

Career Track Inc
P.O. Box 219468
Kansas City, MO 64121-9468

Careerbuilder LLC
13047 Collection Center Dr
Chicago, IL 60693-0130

Careermd.Com Inc
P.O. Box 706
New Haven, CT 06503

Careers Usa Inc
c/o Bank Atlantic
P.O. Box 5512
Ft Lauderdale, FL 33310

Careertracks Seminars
3085 Center Green Dr
Boulder, CO 80301-5408

Carefirst Administrators
Ncas
1501 S Clinton St 7th Fl
Baltimore, MD 21224

Carefirst Bcbs
840 1st St NE
Washington, DC 20065

Carefirst Blue Cross Blue Shield
10455 Mill Run Cir
Owings Mills, MD 21117

Carefusion 203 Inc
Viasys Pulmonetic
23578 Network Pl
Chicago, IL 60673-1235

Carefusion 205 Inc
25518 Network Pl
Chicago, IL 60673-1255

Carefusion 209
Viasys Neurocare
88059 Expedite Way
Chicago, IL 60695-0001

Carefusion 211 Inc
Cardinal Health 211
Formerly Cardinal Health 211
88253 Expedite Way
Chicago, IL 60695-0001

Carefusion 211, Inc
22745 Savl Ranch Pkwy
Yorba Linda, CA 92887

Carefusion 2200 Inc
Mpt
25146 Network Pl
Chicago, IL 60673-1250

Carefusion 303 Inc
Carefusion Solutions LLC
25565 Network Pl
Chicago, IL 60673-1255

Carefusion Solutions LLC
Pyxis Products
25082 Network Pl
Chicago, IL 60673-1250

Carefusion Solutions, LLC
3750 Torrey View Court
San Diego, CA 92130

Carelink Refunds
P.O. Box 714665
Columbus, OH 43271-4665

Caremedic Systems Inc
2771 Momentum Pl
Chicago, IL 60689-5327

Caren G Kirschner Md
8012 Cooke Rd
Elkins Park, PA 19027

Carestream Health Inc
Dept Ch 19286
Palatine, IL 60055-9286

Carestream Health Inc
P.O. Box 642079
Pittsburgh, PA 15264-2079

Carey Duszak
2112 Pine St, 2
Philadelphia, PA 19103

Carey L Tatum
DBA Carey Exterminating
P.O. Box 29
Wynnewood, PA 19096

Cari All Healthcare
P.O. Box 78
Battle Creek, MI 49016

Caria Russo
2997 Lovell Ave
Broomall, PA 19008

Caribbean Refreshment Services
401 E 4th St Bldg 20
Bridgeport, PA 19405

Caridian Bct Inc
Dept 7087
Carol Stream, IL 60122-7087

Caring Medical Supply Inc
P.O. Box 201448
Houston, TX 77216-1448

Carissa Jeannette
144 Green Lane, Apt 201
Philadelphia, PA 19127

Carl E Robinson
DBA Steinker Business Machines
43 Garnett Rd
Upper Darby, PA 19082

Carl Walker Inc
P.O. Box 673165
Detroit, MI 48267-3165

Carl Woodford
369 Lincoln Ave
Cherry Hill, NJ 08002

Carl Woodford
369 Lincoln Ave N.
Cherry Hill, NJ 08002

Carl Zeiss Inc
Mirco Service
Box 5943 Gpo
New York, NY 10087-5943

Carl Zeiss Meditec Inc
Humphrey Division
P.O. Box 100372
Pasadena, CA 91189-0372

Carl Zeiss Meditec Inc
P.O. Box 100372
Pasadena, CA 91189-0372

Carl Zeiss Surgical Inc
Surgical Service
Gpo Box 26807
New York, NY 10087-6807

Carl Ziess Smt Inc
P.O. Box 1475
Buffalo, NY 14240

Carla Jackson
453 W Hansberry St
Philadelphia, PA 19144

Carla Miller
1510 E Wingohocking St
Philadelphia, PA 19124

Carla P Scarfo
4124 Pechin St
Philadelphia, PA 19128

Carla Thomas
238 W Somerville Ave
Philadelphia, PA 19120

Carlaina Claitt
2150 Disston St
Philadelphia, PA 19149

Carlene A Denis
3017 Fairhill Dr
Collegeville, PA 19426

Carlene Elliott
82 Portsmouth Court
Holland, PA 18966

Carlene Gray
3008 Saxony Dr
Mt Laurel, NJ 08054

Carlesha Gaither Freeland
176 W Cheltenham Ave
Philadelphia, PA 19120

Carlesha Gaither Freeland
176 West Cheltenham Ave
Philadelphia, PA 19120

Carlita Fletcher
323 Hidden Dr
Blackwood, NJ 08012

Carlos Gonzalez
22 Merion Rd
Merion Station, PA 19066

Carlos Illingworth
271 S 15th St, Apt 1901
Philadelphia, PA 19102

Carlos Matute Martinez
230 N Broad St
Philadelphia, PA 19102

Carlos Morales Md
802 S 6th St Rear 5
Philadelphia, PA 19147

Carlos Velazquez
1227 E Luzerne St
Philadelphia, PA 19124

Carlson Restaurants
Tgif
P.O. Box 23550
Tucson, AZ 85734

Carlton David Thompson
DBA Flex A Chart Mfg
7663 Hwy 59 West
Burlison, TN 38015

Carly Siglock
2050 Frankford Ave, Apt G
Philadelphia, PA 19125

Carlyn Todorow
254 Old Gradyville Rd
Glen Mills, PA 19342

Carmela Calvo
106 Country Club Dr
Moorestown, NJ 08057

Carmela V Calvo Md
106 Country Club Dr
Morrestown, NJ 08057

Carmela V. Calvo, M.D.
106 Country Club Dr
Moorestown, NJ 08057

Carmelita Flores
7628 Roosevelt Blvd 913
Philadelphia, PA 19152

Carmen Alicea
1333 Mckinley St
Philadelphia, PA 19111

Carmen Alicea
1333 Mckinly St
Philadelphia, PA 19111

Carmen Burgos
1961 Wakeling St
Philadelphia, PA 19124

Carmen Espinoza
628 W Bristol St
Philadelphia, PA 19140

Carmen Gonzalez
802 W Erie Ave
Philadelphia, PA 19140

Carmen Rivas
3728 North 9th St
Philadelphia, PA 19140

Carmen Rivera-Vasquez
1919 E Allegheny Ave
Philadelphia, PA 19134

Carmen Rubi
6240 N Lawrence St
Philadelphia, PA 19120

Carmen Santiago
246 Roseville Ave
Newark, NJ 07107

Carmen Soto Santana
24 Randolph Dr
Mount Holly, NJ 08060

Carmen Stable
662 Parlin St
Philadelphia, PA 19116

Carmen Taylor
653 Atwood Rd
Philadelphia, PA 19151

Carmens Italian Ice Inc
8665 W Flamingo Rd
Las Vegas, NV 89147

Carnahan Group Inc
5005 W Laurel St, Ste 204
Tampa, FL 33607

Carnegie Surgical LLC
118 Dey St
Hightstown, NJ 08520

Carnetta Lee
7257 Pine St
Upper Darby, PA 19082

Carol A Wright
8242 Michener Ave
Philadelphia, PA 19150

Carol Ann Welsh
4226 Tyson Ave
Philadelphia, PA 19135

Carol Anne Bury
3250 Miriam Dr
Emmaus, PA 18049

Carol Boylan
108 Bentley Dr
Mt. Laurel, NJ 08054

Carol Boylan
26 Colonial Ave
Haddonfield, NJ 08033

Carol Braxton
6655 Mccallum St E14
Philadelphia, PA 19129

Carol C Doyle
5 Fairfield Rd
Havertown, PA 19083

Carol Cahill
9624 Banes St
Philadelphia, PA 19115

Carol Childress
36 Anna Ave
Maple Shade, NJ 08052

Carol Di Giaseppe
4612 Smick St
Philadelphia, PA 19127

Carol Digiuseppe
4612 Smick St
Philadelphia, PA 19127

Carol Dryden
608 B Hazell Ln
Philadelphia, PA 19116

Carol Fackler
2720 Stevens St
Philadelphia, PA 19149

Carol Hillanbrand
3705 Midvale Ave
Philadelphia, PA 19129

Carol Kerr
1474 Society Hill Dr
Bensalem, PA 19020

Carol Kopaczewski
7431 Rogers Ave
Upper Darby, PA 19082

Carol L Henderson
7731 Fayette St
Philadelphia, PA 19150

Carol Lisa Baum Md
53 Highland Rd
Brookline, MA 02445

Carol Lynn Robbins
7202 Hazel Ave
Upper Darby, PA 19082

Carol Mantoni
13 Shamrock Rd
Lumberton, NJ 08048

Carol Mongelli
1910 Susan Lane
Boothwyn, PA 19061

Carol Salmon
12205 Flatlands Ave, Apt 4b
Brooklyn, NY 11207

Carol Scoffidi-Hart
1966 Moreland Rd
Abington, PA 19001-1126

Carol Seserko
5966 Janette St
Philadelphia, PA 19128

Carol Smolij
3431 Thompson St
Philadelphia, PA 19134

Carol Tenneriello Md
7433 Sprague St
Philadelphia, PA 19119

Carol Varma
DBA Medical Graphics of Lehigh
Valley
355 N 41st St
Allentown, PA 18104

Carol Walker
500 E Allens Lane
Philadelphia, PA 19119

Carolann Martucci
215 Hidden Valley Ln
Newtown, PA 18940

Carolann Martucci Rn
215 Hidden Valley Ln
Newtown, PA 18940

Carole A Fatato
88 Lacosta Dr
Blackwood, NJ 08012

Carole Aspinall Rn
59 Woodstone Dr
Voorhees, NJ 08043

Carole Fatato
2013 MT Vernon St, Apt 3
Philadelphia, PA 19130

Carole Marantz
226 Peppermill Rd
West Berlin, NJ 08091

Carolina Biological Supply Co
P.O. Box 60232
Charlotte, NC 28260-0232

Carolina Vital Care LLC
13504 S Point Blvd, Ste H
Charlotte, NC 28273

Caroline Agnew
1707 N Broom St
Wilmington, DE 19806

Caroline Arsenault
1512 Spruce St, Apt 1803
Philadelphia, PA 19102

Caroline Braas
3750 Clarendon Ave 7
Philadelphia, PA 19114

Caroline Crumpler
27 W 7th St
New Castle, DE 19720

Caroline Dlin
568 Farmdale Cir
Blue Bell, PA 19422

Caroline Erkes
2720 Bergey Rd
Harleysville, PA 19438

Caroline Tyson
2016 Robert Burns Dr
Aston, PA 19014

Caroline Whitcomb
9553 Walley Ave
Philadelphia, PA 19115

Carolyn A Barbieri Md
500 University Dr,  H187
Hershey, PA 17033

Carolyn A Walter
502 Guinevere Dr
Newtown Square, PA 19073

Carolyn Anderson
1400 Cornflower Ln
Bensalem, PA 19020

Carolyn Cassano
618 New Albany Rd
Moorestown, NJ 08059

Carolyn Edwards
3 Bristol
Newark, DE 19702

Carolyn Greene
7901 Henry Ave, Apt G103
Philadelphia, PA 19128

Carolyn Heston
805 Rennard St
Philadelphia, PA 19116

Carolyn Kaut Roth
DBA Imaging Education Assoc LLC
301 Drew Ln
Aston, PA 19014-1469

Carolyn Mincey
8649 Gilbert St
Philadelphia, PA 19150

Carolyn Robinson
117 N 15th St,  803
Philadelphia, PA 19102

Carolyn Robinson Md
117 N 15th St,  803
Philadelphia, PA 19102

Carolyn Stull
1605 Sansom St, Apt 308
Philadelphia, PA 19103

Carolyn Trend
5 Cambridge Dr
Annandale, NJ 08801

Carolynn Nutter
4701 Haverwood Ln, Apt 1221
Dallas, TX 75287

Carolynn Nutter
534 Anchor St
Philadelphia, PA 19120

Carolynn Nutter
Petty Cash Custodian
230 N Broad St
Philadelphia, PA 19102

Carolynn Rainey
8043 Rugby St
Philadelphia, PA 19150

Carr Corp
1547 11th St
Santa Monica, Ca 90401

Carrie Harvey Md
885 Halidon Way
Folsom, CA 95630

Carrie J Kingsbury
DBA Promiseland
428 W 6th St
Birdsboro, PA 19508

Carrie Mak
2650 S Percy St
Philadelphia, PA 19148

Carrie Nocine
601 Park St, Apt 1m
Bordentown, NJ 08505

Carrie Santoro
1220 Ormond St
Drexel Hill, PA 19026

Carstens Health Industries
P.O. Box 99110
Chicago, IL 60693

Carstens Inc
P.O. Box 99110
Chicago, IL 60693

Carter Liotta
2516 South Warnock St
Philadelphia, PA 19148

Carter Liotta Od
2424 S 9th St
Philadelphia, PA 19148

Carterpierce LLC
830 S Sepulveda Blvd, Ste D206
El Segundo, CA 90245

Carterpierce, LLC
Attn  Jill Pierce
244 Madison Ave, Ste 1510
New York, NY 10016

Carter-Wallace Inc
Box 19219
Newark, NJ 07195-0219

Cartilage Repair Systems LLC
535 Madison Ave 4th Fl
New York, NY 10022

Cas Medical Systems Inc
P.O. Box 419598
Boston, MA 02241-9598

Casa Del Carmen
Attn  Principal
4400 N Reese St
Philadelphia, PA 19140

Casaccio Architects
1950 Lawrence Rd
Havertown, PA 19083

Casani Candy Inc
5301 Tacony St Box 302
Philadelphia, PA 19137

Casares Photography Inc
DBA All Angles
Rte,  940
P.O. Box 57
Pocono Summit, PA 18346

Cascade Dafo Inc
1360 Sunset Ave
Ferndale, WA 98248

Cascade Healthcare Products Inc
809 SE Sherman St
Portland, OR 97214

Case Medical Inc
c/o the Cit Group
P.O. Box 1036
Charlotte, NC 28201-1036

Case Medical Inc
P.O. Box 5069
So Hackensack, NJ 07606

Casella Cel Inc
17 Old Nashua Rd,  15
Amherst, NH 03031

Casey Courogen
3025 Mayfred Lane
Camp Hill, PA 17011

Casey Evers
606 Devon Rd
Moorestown, NJ 08057

Casey O neill
33 S Timber Rd
Holland, PA 18966

Casey Tomaszewski
49 S Timber Rd
Holland, PA 18966

Caseylynn Rossi
1009 Rhawn St
Philadelphia, PA 19111

Casmos Cafe Inc
DBA Couch Tomato
102 Rector St
Philadelphia, PA 19127

Caspian Oliai Md
2200 Benjamin Franklin Pkwy, Apt H1206
Philadelphia, PA 19130

Cassandra Kazi Md
1815 John F Kennedy Blvd, Apt 1508
Philadelphia, PA 19103-1713

Cassandra Mcdonald
108 Levering St, Apt C2
Philadelphia, PA 19127

Cassandra Porter-Robinson   David Sloan
3233 Tampa St
Philadelphia, PA 19134

Cassandra Porter-Robinson   David Sloan
c/o Kline   Spector, PC
Attn  Mark Polin, Esq
1525 Locust St, 19th Fl
Philadelphia, PA 19102

Cassandra Varrecchione
2201 Pennsylvania Ave, Apt 516
Philadelphia, PA 19130

Cassandra Wartman
256 Edge Hill Rd
Glenside, PA 19038

Cassandra Washington
5123 N 12th St
Philadelphia, PA 19143

Cassidy Medical Supply Co Inc
1865 Solly Ave
Philadelphia, PA 19152

Cassire Jones
5354 West Oxford St
Philadelphia, PA 19131

Cassy Le
100 Delaware Ave
Ridley Park, PA 19078

Cast Room Systems Inc
P.O. Box 476
Willow Grove, PA 19090

Casters   Parts Inc
7 Red Bird Ln
Conshohocken, PA 19428

Castle Conolly Medical Ltd
Attn  Beverly Fox
150 E 58th St
New York, NY 10155

Casual Catering LLC
2230 Mount Carmel Ave
Glenside, PA 19038

Cat S Eye Security
Telecommunication
100 Cedar Ave
Croydon, PA 19021

Catarina Castaneda
3613 Fox St
Philadelphia, PA 19129

Catering By Design
110 E Hector St
Conshohocken, PA 19428

Catering Inc
55 Lancaster Ave
Malvern, PA 19355

Cath Concepts
24721 Church St
Oak Park, MI 48237

Catharine Mayer Md
204 Howard St
Riverton, NJ 08077-1236

Catherine  Burdette, M.D.
8102 Cedar Rd
Elkins Park, PA 19027

Catherine Baker
130 Wilson Ave
Glenside, PA 19038

Catherine Belmont
2510 Oakley Pl
Pennsauken, NJ 08109

Catherine Boylan
195 Fairfield Lane
Hillsborough, NJ 08844

Catherine Burdett
8102 Cedar Rd
Elkins Park, PA 19027

Catherine Burdett Md
237 Church Rd
Elkins Park, PA 19027

Catherine Davis
P.O. Box 45599
Philadelphia, PA 19149

Catherine Dewitt
151 Edward Dr
Swedesboro, NJ 08085

Catherine Disilvio
633 West Rittenhouse St, Apt B0425
Philadelphia, PA 19144

Catherine Frye
1652 Hampton Rd
Bensalem, PA 19020

Catherine J Fedorka Md
614 Roxborough Ave
Philadelphia, PA 19128

Catherine Josaphouitch
2231 S 3rd St
Philadelphia, PA 19148

Catherine Krausz
2423 S Juniper St
Philadelphia, PA 19148

Catherine Markel
60 Apple Way
Marlton, NJ 08053

Catherine Mccorkle
Writing Consultant
745 Humphreys St
Ardmore, PA 19003

Catherine Mcquoid
3624 Sepviva St
Philadelphia, PA 19134

Catherine Papale
501 Claremont Rd
Springfield, PA 19064

Catherine Pelletier Md
315 New St,  625
Philadelphia, PA 19106

Catherine Riley
3611 Stokley St, Apt C
Philadelphia, PA 19129

Catherine Root
3 Gray Birch Rd
Turnersville, NJ 08012

Catherine Rowand
214 Casey Way
Hatfield, PA 19440

Catherine Ryan
12464 Knights Rd, Apt 2
Philadelphia, PA 19154

Catherine Speakman
2229 Crestview Lane
Aston, PA 19014

Catherine Stevens
620 Mueller Rd
Warminster, PA 18974

Catherine Weinberg Md
6100 W State St, Apt 322
Wauwatosa, WI 53123

Catherine Weir
21 Barren Rd
Newtown Square, PA 19073

Cathleen M Connor
205 W Furley St
Philadelphia, PA 19120

Cathleen Scott
108 Tanglewood Dr
Sicklerville, NJ 08081

Cathleen Scott
119 Nathan Hale Dr
Deptford, NJ 08096

Catholic Medical Association
29 Bala Ave, Ste 205
Bala Cynwyd, PA 19004-3206

Catholic Standard And Times
Attn  Circulation
222 N 17th St
Philadelphia, PA 19103-9395

Cathy Litty
13 Lower Hilltop Rd
Yardley, PA 19067

Cathy Litty Md
13 Lower Hilltop Rd
Yardley, PA 19067

Cathy M Stevens
620 Mueller Rd
Warminster, PA 18974

Cathy Stavish
83 Drexel Ave
Lansdowne, PA 19050

Cathy Tran
1601 Stanwood St
Philadelphia, PA 19152

Cato T Laurencin Md
1007 Valley Rd
Elkins Park, PA 19118

Catrina Rogers
3203 Defense Terr
Philadelphia, PA 19129

Catrina Rogers
3203 Defense Terrace
Philadelphia, PA 19129

Catrinel Marinescu
269 S 9th St,  504
Philadelphia, PA 19107

Cavanaugh
101 Bellevue Rd
Pittsburgh, PA 15229

Cayenne Medical Inc
Dept 2346
P.O. Box 122346
Dallas, TX 75312-2346

Cayla Salmon
1027 Hamilton Dr
Chambersburg, PA 17202

Cayman Chemical Co Inc
Dept 78195
P.O. Box 78000
Detroit, MI 48278-0195

Caytlin Deering
1900 Arch St, Apt 314
Philadelphia, PA 19103

Cbay Systems   Services Inc
2661 Riva Rd Bldg 800
Annapolis, MD 21401

Cbay Systems Ltd
Kbank For the Benefit of
Cbay Systems Ltd
P.O. Box 64544
Baltimore, MD 21264-4544

Cbiz Benefits   Insurance Svcs
P.O. Box 632886
Cincinnati, OH 45263-2886

Cbiz Valuation Group Inc
Accounts Receivable
P.O. Box 849846
Dallas, TX 75284-9846

Cbop Cardinal Inc
DBA Photo Lounge
1909 Chestnut St
Philadelphia, PA 19103

CBRE Inc
1500 Market St
W Tower, 24th Fl
Philadelphia, PA 19102

Cbre Inc
File 56411
Loation 2158
Los Angeles, CA 90074-6411

CBRE, Inc
Attn  Tabitha N Kane
Re  Tenet Healthsystem Hahnemann LLC
1500 Market St, 24th Fl, W Tower
Philadelphia, PA 19102

CBRE, Inc
Attn  Tabitha N Kane, For Landlord
1500 Market St, 241H Fl, W Tower
Philadelphia, PA 19102

Cbre, Inc.
Attn  Dominic A. Lea
123 Summer St
Worcester, MA 01608

Cbre, Inc.
Attn  Jeremy Turner
6005 Park Ave, Ste 404
Memphis, TN 381191

Cbs Outdoor Corporation
P.O. Box 33074
Newark, NJ 07188-0074

Cbs Radio
DBA Wogl-Fm   Wpht-Am
2 Bala Plaza Ste,  800
Bala Cynwyd, PA 19004

Cbs Radio Inc
DBA Wdzh-Fm
22704 Network Pl
Chicago, IL 60673-1227

Cbs Radio Stations LLC
P.O. Box 28938
New York, NY 10087-8938

Cbs Scientific Co Inc
P.O. Box 856
Del Mar, CA 92014

Cbspd
Process   Distribution Inc
148 Main St, Ste C-1
Lebanon, NJ 08833

Ccfs Hotel Philadelphia LLC
DBA Four Season Hotel Phila
One Logan Square
Philadelphia, PA 19103

Ccfs Philadelphia
Four Seasons Hotel Philadelphia
One Logan Square
Philadelphia, PA 19102

Ccfs Philadelphia LLC
DBA the Logan Phila Hotel
One Logan Square
Philadelphia, PA 19103

Ccfs Philadelphia LLC/Host Marr
DBA Four Seasons Hotel Phila LLC
One Logan Sq
Philadelphia, PA 19103

Cci Custom Comfort Inc
P.O. Box 677189
Orlando, FL 32867-7189

Ccj Physics LLC
Christopher Hand
1823 Ft Washington Ave
Maple Glen, PA 19002

Ccj Physics, LLC
Attn  Christopher Hand, Phd
1823 Ft Washington Ave
Ambler, PA 19002

Ccl Books
8228 W 104th St Cir
Bloomington, MN 55438

Ccmh Philadelphia Market Inc
DBA Philadelphia Marriott
Downtown
1201 Market St
Philadelphia, PA 19107

Ccr Medical Inc
967 43 Ave Neast
St Petersburg, FL 33703-5121

Cds Surgical Inc
212 Godshall Rd
Box 26291
Collegeville, PA 19426

Cdw Computer Centers Inc
P.O. Box 75723
Chicago, IL 60675-5723

Cdw Direct LLC
P.O. Box 75723
Chicago, IL 60675-5723

Cdw Government
75 Remittance Dr, Ste 1515
Chicago, IL 60675-1515

Cdw Select Inc
75 Remittance Dr, Ste 3220
Chicago, IL 60675-3220

Ceatus Media Group LLC
4141 Jutland Dr, Ste 215
San Diego, CA 92117

Ceb Communications Group Inc
P.O. Box 884
Dayton, NJ 08810-0884

Cecil E Canady Sr
Court Officer
Re Kara Girard Dc02201607
P.O. Box 867
Mt Laurel, NJ 08054

Cecil Roebuck
325 N 15th St,  513
Philadelphia, PA 19102

Cecile Williams
7105 N 19th St
Philadelphia, PA 19126

Cecilia A Mcvaugh
Dba Rent A Body
801 Hamel Ave
Glenside, PA 19038

Cecilia Leatham
216 Rively Ave
Collingdale, PA 19023

Cecilia Leathem Bartholomew Md
633 W Rittenhouse St, Apt A503
Philadelphia, PA 19144

Cecilia Nguyen
317 N Broad St, Apt 819
Philadelphia, PA 19107

Cecily Council
1438 Rosalie St
Philadelphia, PA 19149

Cedar Crest College
100 College Dr
Allentown, PA 18104

Cedar Meadows Distributing
1755 Summerland Hwy
Leesville, SC 29070

Cedarlane Laboratories Usa Inc
1210 Turrentine St
Burlington, NC 27215

Cega Air Ambulance Limited
Funtington Park
Cheesemans Ln
Funtington
Chichester, Po18 8Ue
United Kingdom

Cei
P.O. Box 406
Osseo, MN 55369

Cejka   Company
P.O. Box 101202
Atlanta, GA 30392-1202

Cejka Search Inc
P.O. Box 404682
Atlanta, GA 30384-4682

Celena Johnson
4043 N 12th St
Philadelphia, PA 19140

Celeste Walton
1116 Easton Rd, 2nd Fl
Philadelphia, PA 19150

Celestine Coleman
7110 N 19th St
Philadelphia, PA 19126

Celia Varghese Md
3801 Conshohocken Ave, Apt 104
Philadelphia, PA 19131

Celina Choi
14 Dunhill Dr
Voorhees, NJ 08043

Celina Viera
6050 Tackawanna St
Philadelphia, PA 19135

Celines Ortega
1317 Lycoming 1st Fl
Philadelphia, PA 19124

Cell Marque Corporation
Dept 951
P.O. Box 52194
Phoenix, AZ 85072-2194

Cell Signaling Technology Inc
P.O. Box 3843
Boston, MA 02241-3843

Cellpoint Scientific Products
P.O. Box 10757
Gaithersburg, MD 20898-0757

Cellpro Labs
322 Broadway St So
Stillwater, MN 55082

Celo Nova Biosciences Inc
Attn  Accounts Payable
P.O. Box 935235
Atlanta, GA 31193-5235

Celtic Insurance
P.O. Box 46337
Madison, WI 53744

Celtic Insurance Company
P.O. Box 33839
Indianapolis, IN 46203-0839

Cement Masons Local 592
2315 S 22nd St
Philadelphia, PA 19145

Cendy Sue Swanson
326 S 19th St 4a
Philadelhia, PA 19103

Cenero LLC
2587 Yellow Springs Rd
Malvern, PA 19355

Cen-Med Enterprises
2 Claire Rd
E Brunswick, NJ 08816

Cenorin LLC Inc
6324 S 199th Pl Ste,  107
Kent, WA 98032

Cenova Inc
P.O. Box 449
Lafayette Hill, PA 19444

Cenova, Inc
2745 W Allegheny Ave
Philadelphia, PA 19132

Centaur Academic Media
1 Focus Medical Software
1454 Chestnut St
San Francisco, CA 94123

Centennial Products Inc
P.O. Box 23905
Jacksonville, FL 32241

Center City District
Lb 3750
P.O. Box 95000
Philadelphia, PA 19195-0001

Center City Electric Inc
3118 W Allegheny Ave
Philadelphia, PA 19132

Center City Engraving   Awards In
1220 Walnut St
Philadelphia, PA 19107

Center City Film   Video
1503 Walnut St
Philadelphia, PA 19102

Center City Film And Video, Inc
Attn  President
1503 Walnut St
Philadelphia, PA 19102

Center City Flower Market
116 S 11th St
Philadelphia, PA 19107

Center City Health Care Associates, PC
7 Penn Ctr
1635 Market St
Philadelphia, PA 19103

Center City Healthcare, LLC
Attn  Legal Department
Tenant
222 N Sepulveda Blvd, Ste 900
El Segundo, CA 90245

Center City Healthcare, LLC
Attn  Legal Department
222 N Sepulveda Blvd, Ste 900
El Segundo, CA 90245

Center City Newspaper Dist Inc
P.O. Box 14046
Philadelphia, PA 19122

Center For Digestive Health Real
Estate LLC
204 State Rd
Lehighton, PA 18235

Center For Education   Employment
P.O. Box 3008
Malvern, PA 19355-9562

Center For Emergency Medicine
c/o Ems Charts.Com
10 Allegheny County Airport
W Mifflin, PA 15122

Center For Human Genetics Inc
Boston University of Medicine
700 Albany St, Ste W408
Boston, MA 02118

Center For Medical Education
P.O. Box 600
Creamery, PA 19430

Center For Phlebotomy Educati Inc
1350 N Old Hwy135, Ste B
P.O. Box 5
Corydon, IN 47112

Center Of Inherited Disorders
Of Energy Metabolism
P.O. Box 70880
Cleveland, OH 44190

Center Point Tank Services Inc
536 E Benjamin Franklin Hwy
Douglassville, PA 19518

Center Square Ventures Ii LLC
DBA Ng 1500 Market St LLC
P.O. Box 780830
Philadelphia, PA 19178-0830

Centerpulse Orthopedics Inc
P.O. Box 27270
New York, NY 10087-7270

Centerpulse Spine Tech
P.O. Box 27233
New York, NY 10087-7233

Centimark Corporation
P.O. Box 536264
Pittsburgh, PA 15253-5904

Central Admixture Pharmacy Serv
P.O. Box 780404
Philadelphia, PA 19178-0404

Central Ar Veterans Hcs
4300 W 7th St
Little Rock, AR 72205

Central Ark Veterans Healthcare S
DBA Veterans Healthcare Agency
2200 Fort Roots Dr
No Little Rock, AR 72114

Central Carolina Scale Inc
5393 Farrell Rd
Sanford, NC 27330

Central Financial Control
P.O. Box 66044
Anaheim, CA 92816

Central Institute For The Deaf
825 S Taylor Ave
St Louis, MO 63110

Central Parking System Corp
1500 Market St
Philadelphia, PA 19102

Central Parking System Inc
P.O. Box 790402
St Louis, MO 63179-0402

Central Penn College
600 Valley Rd
Summerdale, PA 17093

Central Pennsylvania Teamsters
P.O. Box 15224
Reading, PA 19612-5224

Central Specialties Inc
Nelson Whittaker
220-D Exchange Dr
Crystal Lake, IL 60014

Central States Ins Co
P.O. Box 34952
Omaha, NE 68134

Central Uniforms
834 Chestnut St
Philadelphia, PA 19107

Centric Actuarial Solutions, LLC
Attn  Dustin Gary, Consulting Actuary
6800 College Blvd, Ste 245
Overland Park, KS 66211

Centric Acturial Solutions LLC
6800 College Blvd, Ste 245
Overland Park, KS 66211

Centrix Hr LLC
P.O. Box 35250 P.O. Box
Elmwood Park, IL 60707

Centro Inc
P.O. Box 1000 Dept 532
Memphis, TN 38148-0532

Centro Nueva Creacion
185 W Tioga St
Philadelphia, PA 19140

Centro Pedro Claver Inc
3565 N 7th St
Philadelphia, PA 19140-4401

Centurion Medical Products Corp
P.O. Box 842816
Boston, MA 02284-2816

Centurion Service Group LLC
3325 Mount Prospect Rd
Franklin Park, IL 60131

Century Marking Inc
1717 W 34th St
Houston, TX 77018

Cepheid Inc
P.O. Box 204399
Dallas, TX 75320-4399

Cepheid Incorporated
904 Caribbean Dr
Sunnyvale, CA 94089

Cerner Citation Inc
P.O. Box 412967
Kansas City, MO 64141-2967

Cerner Corp
Attn  Ian Wilson
2800 Rockcreek Pkwy
Kansas City, MO 64117

Cerner Corporation
Attn  President
2800 Rockcreek Pkwy
Kansas City, MO 64117

Cerner Corporation
P.O. Box 959156
St Louis, MO 63195-9156

Certification Board Of Infection
Control   Epidemiology
555 E Wells St, Ste 1100
Milwaukee, WI 53202-3823

Certification Board Perioperative
Nursing
2170 S Parker Rd,  295
Denver, CO 80231

Certified Business Supply Inc
DBA Purity Medical Products
P.O. Box 940
Placentia, CA 92871-0940

Certified Testing Lab Inc
155 US Route 130
Bordentown, NJ 08505

Certified Venous Access Special
P.O. Box 66
Shadyside, OH 43747

Certus Corporation
c/o Wells Fargo Business Credit
Dept 1494
Denver, CO 80291-1494

Ces Of The West
Formerly Medicus
P.O. Box 60283
Charlotte, NC 28260

Cesar Mesia
1 Parker Ave, Apt 1308
Philadelphia, PA 19128

Cescaphe Limited LLC
DBA Cescaphe Event Group
923 N 2nd St
Philadelphia, PA 19123

Cetlin Design Group
Laurence R Cetlin
2801 W Chester Pike
Broomall, PA 19008

Cetlin Design Group Inc
2801 W Chester Pike
Broomall, PA 19008

Cetlin Design Group, Inc
Attn  President
2801 W Chester Pike
Broomall, PA 19008

Cfm Technologies Inc
579 Wilton Rd
Peterborough, NH 03458

Cgf Anesthesia Associates Pc
219 Bryant St
Buffalo, NY 14222

Ch Pennsylvania Under 21
DBA Covenant House Pa
31 E Armat St
Philadelphia, PA 19144

Chad D Lassiter
6617 N 12th St
Philadelphia, PA 19126

Challenger/Dajanor Linder
5100 Poplar Ave Ste,  310
Memphis, TN 38137

Chamber Of Commerce
200 S Broad St Ste,  700
Philadelphia, PA 19102-3896

Chamber Of Commerce
602 E Baltimore Pike
Media, PA 19063

Chamber Of Commerce
Ne Chamber of Commerce
8601 Roosvelt Blvd
Philadelphia, PA 19152

Chamber Of Commerce
P.O. Box 7777 W 5040
Philadelphia, PA 19175-5040

Chamber Of Commerce Map Project
c/o Greater Phila Chamber of Comm
Map Project
1200 Lititz Pike PMB 239
Lititz, PA 17543

Chamber Of Commerce/Ne
8601 Roosevelt Blvd
Philadelphia, PA 19152

Chamberlain College Of Nursing
3005 Highland Pkwy
Downers Grove, IL 60515-5799

Chameleon Corporation Inc
625 Bakers Bridge, Suite 105
Franklin, TN 37067

Champ Veterans Affairs
P.O. Box 469064
Denver, CO 80246-9064

Champion Dentistry Inc
1170 N 63rd St
Philadelphia, PA 19151

Champion Energy
Attn  Nicole Hassler
1500 Rankin Rd, Ste 200
Houston, TX 77073

Champion Energy Services LLC
4723 Solutions Center,  774723
Chicago, IL 60677-4007

Champion Energy Services, LLC
1500 Rankin Rd, Ste 200
Houston, TX 77073

Champion Energy Svc/Schc
4723 Solutions Ctr
Chicago, IL 60677-4007

Champus
P.O. Box 870001
Surfside Beach, SC 29587-8701

Champva
c/o Dept of Treasury
P.O. Box 51318
Philadelphia, PA 19115

Champva
c/o Dept of Veterans Affairs
P.O. Box 469062
Denver, CO 80246-9062

Champva
c/o Dept of Veterans Affairs
P.O. Box 469063
Denver, CO 80246-9063

Champva/Refund
P.O. Box 65024
Denver, CO 80206-5024

Chanda Fisher-White
825 Franklin St
Coatesville, PA 19320

Chandar Ramanathan Md
2090 Parklawn Dr
Lewis Center, OH 43035

Chandra Dwight
717 Landis St
Philadelphia, PA 19124

Chandrabhaga P Miskin Md
1600 Arch St, Apt 509
Philadelphia, PA 19103-2006

Change Healthcare
Change Healthcare Techologies LLC
22423 Network Pl
Chicago, IL 60673-1224

Change Healthcare LLC
Change Healthcare Tech LLC
5995 Windward Pkwy
Alpharetta, GA 30005

Change Healthcare Technologies, LLC
Attn  General Counsel
5995 Windward Pkwy
Alpharetta, GA 30005

Channa Cobbs
5153 N Fairhill St
Phila, PA 19120

Channel Publishing Ltd Corp
4750 Longley Ln Ste,  110
Reno, NV 89502

Channing Bete Company
Amer Heart Assoc Fulfillment
One Community Pl
So Deerfield, MA 01373-0200

Channing Bete Company Inc
P.O. Box 3538
So Deerfield, MA 01373-0200

Channing L Bets Co Inc
200 State Rd
So Deerfield, MA 01373

Chantal Vogel
447 Maren St
W Hempstead, NY 11552

Chantell Travis
442 E Phil-Ellena St
Philadelphia, PA 19119

Chapman Ford Sales Inc
9371 Roosevelt Blvd
Philadelphia, PA 19114

Chapva
P.O. Box 51318
Philadelphia, PA 19115

Charde Swinton
941 Church Ln
Yeadon, PA 19050

Charise White
103 Quiet Rd
Sicklerville, NJ 08081

Charity Mcdaniels
6 Benford Lane
Edgewater Park, NJ 08010

Charlene Brock Md
3101 W Coulter St
Philadelphia, PA 19129

Charlene Cropper
1843 Meribrook Lane
Philadelphia, PA 19151

Charlene Cropper
7013 Lindbergh Blvd 2nd Fl
Philadelphia, PA 19153

Charlene Miles
5615 Boyer St
Philadelphia, PA 19138

Charlene Singleton-Whitted
2933 Carnation Ave
Willow Grove, PA 19090

Charles A Bruno Jr
1425 Locust St 10 F
Philadelphia, PA 19102

Charles B Mulhern Jr Md
113 W Chestnut Hill Dr
Philadelphia, PA 19118

Charles Beck
c/o Kline   Specter, PC
Attn  Shanin Specter, Geary Yeisley
1525 Locust St, 19th Fl
Philadelphia, PA 19102

Charles Beck, AS Legal Guardian
Of Isaiah Beck  An Adult
139 New Brooklyn Rd
Sicklerville, NJ 08081

Charles Clark
4428 Pechin St
Philadelphia, PA 19128

Charles D Long Jr Esq
1211 Virginia Rd
Wilmington, DE 19809

Charles D Vinocur
305 Pleasant Hill Dr
Bryn Mawr, PA 19010

Charles Dunphy
2 Pluto Dr
Sewell, NJ 08080

Charles Ehlenberger Md
7901 Henry Ave, Apt B403
Philadelphia, PA 19128

Charles Finch
7901 Caesar Pl
Philadelphia, PA 19153

Charles Finch
7901 Ceaser Pl
Philadelphia, PA 19153

Charles Fox Md
Tulane Univ School of Medicine
Assoc Professor of Anesthesiology
1430 Tulane Ave
New Orleans, LA 70123

Charles G Denney
DBA Infinity Worldwide Training
P.O. Box 746
Washington Crossing, PA 18977

Charles Gill Md
1421 Baddour Pkwy
Lebanon, TN 37087

Charles Gurley
530 E Gorgas Ln
Philadelphia, PA 19119

Charles H Macdonald Electric Inc
73 Plank Ave
Paoli, PA 19301

Charles Hall
8403 Thouron Ave
Philadelphia, PA 19150

Charles J Gorman
Re Jacqueli Quinones
Court Officer
P.O. Box 270
Gloucester City, NJ 08083

Charles Jere
42 Hawk Ln
Marlton, NJ 08053

Charles Kasperitis
1036 Cedar Ave
Croyton, PA 19021

Charles Kasperitis
1036 Cedar Ave
Croydon, PA 19021

Charles Kinslow
1218 Weekstown Rd
Egg Harbor, NJ 08215

Charles L Schleien Md
255 Barnard Rd
Larchmont, NY 10538

Charles Long
317 N Broad St, Apt 701
Philadelphia, PA 19107

Charles M Mcmullin
2940 Longshore Ave
Philadelphia, PA 19149

Charles Matsinger Associates
A Professional Corporation
400 Market St Ste,  800
Philadelphia, PA 19106

Charles Michalk
1216 Ipswich Dr
Wilmington, DE 19808

Charles P Biondo
1851 Cold Brook Ln
Jamison, PA 18929

Charles Price
3657 Dresher Rd
Bensalem, PA 19020

Charles R Reed
293 Coachlight Terrace
Huntingdon Valley, PA 19006

Charles Reed Md
293 Coachlight Terr
Huntingdon Valley, PA 19006

Charles Reichert Inc
4931 N 6th St
Philadelphia, PA 19120

Charles River Laboratories Inc
Gpo Box 27812
New York, NY 10087-7812

Charles Schafer
1338 Chestnut St, Apt 1509
Philadelphia, PA 19107

Charles Vinocur Md
305 Pheasant Hill Dr
Bryn Mawr, PA 19010-2052

Charles Wacker
3171 Mayflower Rd
Plymouth Meeting, PA 19462

Charles Wisniewski
1155 S 9th St, FL 2
Philadelphia, PA 19147

Charley s Angels Photography Inc
Attn  CEO
328 E 4th St
Waterloo, IA 50703

Charlotte Smith Md
145 S 13th St, Apt 503
Philadelphia, PA 19107

Charlre Slaughter-Atiemo
7720-C Stenton Ave, Apt 10-108
Philadelphia, PA 19118

Charlvetta Fischer
1313 N 19th St
Philadelphia, PA 19121

Charmaine Chan
4920 City Line Ave, Apt 511a
Philadelphia, PA 19131

Charmaine Gray
3920 Marshall St
Philadelphia, PA 19140

Charmaine Harris
578 Snowden Rd
Upper Darby, PA 19082

Charmeka Northern
7126 Upland St
Philadelphia, PA 19142

Charnise Gillis
537 E Cheltenham Ave
Philadelphia, PA 19120

Chartlogic Inc
4110 S Highland Dr, Ste 300
Salt Lake City, UT 84124

Chartone Inc
P.O. Box 152472
Irving, TX 75015-2472

Chartwell Advisory Group Ltd
550 American Ave, Ste 300
King of Prussia, PA 19406

Charu Gupta Md
1660 Lanier Pl Nw, Apt 410
Washington, DC 20009

Charya Chey-Johnston
420 Stanford Rd
Fairless Hills, PA 19030

Charyle Martell-Trombetta
39 Appletree Lane
Sewell, NJ 08080

Chase Contino
1420 Locust St, Apt 23o
Philadelphia, PA 19102

Chase Manhattan Mortgage Corp
Re Jowanna Gardner Cs 176501423
3415 Vision Dr
Columbus, OH 43219-6009

Chastity Johnson
1636 West Loudon St
Philadelphia, PA 19141

Chatham University
1 Woodland Rd
Pittsburgh, PA 15232

Chathula Kumarasinghe
317 N Broad St, Apt 301
Philadelphia, PA 19107

Chattanooga Group Inc
P.O. Box 848101
Dallas, TX 75284-8101

Chatur Babaria Md
122 Overbrook Ln
Marlton, NJ 08053

Chau Vu
317 N Broad St, Apt 509
Philadelphia, PA 19107

Chavonne Bailey
7013 Emerson Ave
Upper Darby, PA 19082

Che Gridiron Club
Linda Silver Treasurer
207 Brompton Dr
Cherry Hill, NJ 08003

Checker Cab Philadelphia
T/A All City Taxi
2301 Chruch St
Philadelphia, PA 19124

Checkpoint Surgical Inc
22901 Millcreek Blvd, Ste 360
Cleveland, OH 44122

Chef S Market Inc
231 South St
Philadelphia, PA 19147

Chek Lab Inc
P.O. Box 4455
Aurora, Il 60507

Chek Med System Inc
DBA Gi Supply   Meducate
200 Grandview Ave
Camp Hill, PA 17011-1706

Chelsea Ciamaichelo
1214 Boulder Ln
West Chester, PA 19382

Chelsea Cohen
1622 Strathmore Ter
Vineland, NJ 08361

Chelsea Denning
3300 Ancona Rd
Philadelphia, PA 19154

Chelsea Funaro
106 E Brookline Dr
Laurel Springs, NJ 08021

Chelsea Matthews
2532 Starr Rd
Pennsauken, NJ 08109

Chelsea Ngongang
1801 Buttonwood St, Apt 513
Philadelphia, PA 19130

Chelsey Gracia
2614 Tulip St
Philadelphia, PA 19125

Chemicon International Inc
File 30413
P.O. Box 60000
San Francisco, CA 94160

Chemistry Rx
DBA Chemistry Rx
829 Spruce St, Ste 100
Philadelphia, PA 19107

Chen Janet Shen Md
14 Emerald Ave
Westmont, NJ 08108

Chen Wang
3801 Conshohocken Ave, Apt 303
Philadelphia, PA 19131

Chena Miller
173 W Hansberry St
Philadelphia, PA 19144

Chenango Memorial Hospital
179 N Broad St
Norwich, NY 13815

Chengquan Zhao Md
240 E Montgomery Ave, Apt 7
Ardmore, PA 19003

Chenpang Soong
2200 Bf Pkwy, Unit S 0814
Philadelphia, PA 19130

Cherbo Publishing Group Inc
5535 Balboa Blvd, Ste 108
Encino, CA 91316

Chereese Martin
5413 Westord Rd
Philadelphia, PA 19120

Cherenne Peoples
235 A Garden Ave
Horsham, PA 19044

Cheresha Samuels
1116 Lafayette St
Williamstown, NJ 08094

Cherise Wesson
5825 N 16th St
Philadelphia, PA 19141

Chernese Brown
5110 N 10th St
Philadelphia, PA 19141

Cherokee Football Golf Outing
c/o Jeff Wood
130 Tomlinson Rd
Marlton, NJ 08053

Cherry Hill East Gridiron Club
132 N Woodstock Dr
Cherry Hill, NJ 08003

Cherry Hill East Softball Booster
1932 N Birchwood Park Dr
Cherry Hill, NJ 08003

Cherry Hill Hotel Mgmt LLC
DBA Crowne Plaza Phila Cherry Hil
2349 W Marlton Pk
Cherry Hill, PA 08002

Cherry Hill Public Library
1100 Kings Hwy North
Cherry Hill, NJ 08034

Cherval Bassett
412 W Mentor St
Philadelphia, PA 19120

Cheryl Brown
5453 Morse St
Philadelphia, PA 19131

Cheryl Carr
125 Mohawk Trail
Medford Lakes, NJ 08055

Cheryl Dungan Cunningham
734 Morning Glory Dr
Southampton, PA 18966

Cheryl Fletcher
316 New Broadway
Brooklawn, NJ 08030

Cheryl Grady Mercier
Dba Mc2 Mercier   Mercier
Communications Consulting
44 Elm Ave
Pitman, NJ 08071

Cheryl Grasso
217 Fairhill Dr
Churchville, PA 18966

Cheryl Graves
2436 Ardeil St
Philadelphia, PA 19153

Cheryl Griffith
213 Ermine Dr
New Castle, DE 19720

Cheryl Houck
182 Carlton Ave
Marlton, NJ 08053

Cheryl Krevolin
1919 Chestnut St,  1810
Philadelphia, PA 19103

Cheryl Mccray
209 Delilah Dr
Bear, DE 19701

Cheryl Milewski
5253 Westpark Lane
Clifton Hgts, PA 19018

Cheryl Nevins
47 Jones Lane
Sicklerville, NJ 08081

Cheryl Noel
423 E Myrtle Ave
Feasterville, PA 19053

Cheryl Rivers
323 Sheldon St
Philadelphia, PA 19120

Cheryl Roberson
5219 N Marvine St
Philadelphia, PA 19141

Cheryl S Wilson
6817 N 18th St
Philadelphia, PA 19126

Cheryl Standing Md
2601 Pennsylvania Ave, Unit 432
Philadelphia, PA 19130

Cheryl Stanton
2622 S 15th St
Philadelphia, PA 19145

Cheryl Traynor
3714 Ronnald Dr
Philadelphia, PA 19154

Cheryl W Mccray
2886 Limekiln Pike,  D
Glenside, PA 19038

Cheryl Wilson
209 Delilah Dr
Bear, DE 19701

Cheryl Wu
3601 Conshohocken Ave, Apt 524
Philadelphia, PA 19131

Cheryl Zang
535 W Marshall St
West Chester, PA 19380

Chesapeake Aed Services Corporati
Chesapeake Aed Svcs LLC
810 Black River Neck Rd, Ste D
Essex, MD 21221

Chesapeake Health Education Progr
Attn  Sheila Hancock, Bldg 82H 1st Fl
Chep  11E
Perry Point, MD 21902

Cheshire Medical Specialties Inc
P.O. Box 894
Cheshire, CT 06410

Chester County Hospital
701 E Marshall St
West Chester, PA 19380

Chester E Carey
4249 Pennsgrove St
Philadelphia, PA 19104

Chesterfield Resources Inc
P.O. Box 1884
Akron, OH 44309

Chestnut Hill Community Assoc
Chestnut Hill Local Newspaper
8434 Germantown Ave
Philadelphia, PA 19038

Chestnut Hill Hospital
Attn  CEO
8835 Germantown Ave
Philadelphia, PA 19110

Chestnut Hill Hospital
Chestnut Hill Healthcare
8835 Germantown Ave
Philadelphia, PA 19118

Chetan A Naik
506 A School Lane House Apts
5450 Wissahickon Ave
Philadelphia, PA 19144

Chetan Jeurkar
974 N 5th St,  3
Philadelphia, PA 19123

Chf Solutions Inc
7601 Northland Dr, Ste 170
Brooklyn Park, MN 55428

Chg Companies Inc
DBA Comphealth
P.O. Box 972651
Dallas, TX 75397-2651

Chg Companies, Inc
DBA Comphealth
7259 S Bingham Junction Blvd
Midvale, UT 84047

Chg Medical Staffing Inc
DBA Rn Network Inc
P.O. Box 974088
Dallas, TX 75397-4088

Chhaya Batra
2200 Benjamin Franklin Pkwy
Apt East 1705a
Philadelphia, PA 19130

Chhs Hospital Company LLC
DBA Chestnut Hill Hospital
P.O. Box 504148
St Louis, MO 63150-4148

Chi Institute
520 St Rd
Southampton, PA 18966

Chi Lin
209 Charles Dr
Havertown, PA 19083

Chi Tai Chung
633 W Rittenhouse St, Apt A810
Philadelphia, PA 19144

Chia Inc
1915 N Fine Ave,  104
Fresno, CA 93727-1510

Chiamaka Onuoha
124 Walsh Rd
Lansdowne, PA 19050

Chicago Marriott Downtown Inc
540 N Michigan Ave
Chicago, IL 60611

Chicago Title
725 S Figueroa St, Ste 200
Los Angeles, CA 90017

Chickering
P.O. Box 410378
Cambridge, MA 02141

Chiduzie Madubata
317 N Broad St, Apt 415
Philadelphia, PA 19107

Chiedozie Chukwuneke
13 E Dr
Edison, NJ 08820

Chiedozie Chukwuneke
13 East Dr
Edison, NJ 08820

Chijindu Emenari
1106 N 4th St, Apt A
Philadelphia, PA 19123

Chijioke Ikomi Md
4433 Townside Court
Mason, OH 45040

Chikilra Barnett-Williams
2117 W 66th Ave
Philadelphia, PA 19138

Child Life Council
1998 Annual Conference
11820 Parklawn Dr Ste,  202
Rockville, MD 20852-2529

Child Life Council Inc
11821 Parklawn Dr, Ste 310
Rockville, MD 20852-2539

Child Neurology Society
3900 Northwoods Dr
St Paul, MN 55112

Childline Abuse Registry
Attn  Dept of Public Welfare
P.O. Box 8170
Harrisburg, PA 17105-8170

Children S Anesthesiology Assoc
DBA Ventilator Assisted Childrens
Home Program  Vachp
100 N 20th St, Ste 201
Philadelphia, PA 19103

Children S Care Collaborative
Dhs, City, Chop
Re  Lab Agreement
1401 Jfk Blvd, Rm 600
Philadelphia, PA 19102

Children S Care Collaborative
DHS, City, Chop
Attn  Vanessa Garrett Harley
1515 Arch St, 8th Fl
Philadelphia, PA 19102

Children S Crisis Treatment Ctr
Attn  Grace Ryder
1080 N Delaware Ave, Ste 600
Philadelphia, PA 19125

Children S Healthcare Assoc Pa
5205 Greenwood Ave, Ste 251
W Palm Beach, FL 33407

Children S Healthcare Of Atlanta
Continuing Education
1600 Tullie Cir
Atlanta, GA 30329

Children S Hosp Neonatal
Consortium, the
1206 Stratford Rd
Kansas City, MO 64113-1326

Children S Hospital
Attn  Special Accounts
300 Longwood Ave
Boston, MA 02115

Children S Hospital
Regional Medical Ctr
Dept 380
P.O. Box 34935
Seattle, WA 98124-1935

Children S Hospital Colorado
P.O. Box 912732
Denver, CO 80291-2732

Children S Hospital Of Philadelphia
Attn  Stephen Ludwig, MD
Office of Medical Staff Affairs
34th St   Civic Center Blvd
Philadelphia, PA 19104

Children S Hospital Of Pittsburgh
3705 5th Ave
Pittsburgh, PA 15213-2583

Children S International Amc
c/o Eduardo J Hernandez Md
1430 Lindberg Dr
Slidell, LA 70458

Children S Medical Ventures
A Novametix Co
P.O. Box 5123
Stamford, CT 06904-5123

Children S Memorial Hospital
Elaine Graf Phd Rn
Dept of Clinical
Organization Develop
2300 Children S Plz Box 47
Chicago, IL 60614

Children S Surgery Inc
727 Welsh Rd
Meadowbrook, PA 19006

Childrens Hospital Oakland
Childrens Hospital   Research
Center At Oakland
747 52nd St
Oakland, CA 94609

Childrens Hospital Of Los Angeles
Attn  Jacque Tagliere Manager
Blood Bank Ms 32
4650 Sunset Blvd Mail Stop,  54
Los Angeles, CA 90027

Childrens Hospital Of Los Angeles
File 82450
Los Angeles, CA 90074

Childrens Hospital Of Philadelphi
34th St   Civic Center Blvd
Chop North 12Fl, Ste 1220
Philadelphia, PA 19104-4399

Childrens Hospital-San Diego
3020 Childrens Way
San Diego, CA 92123-4282

Childrens Medical Center
Of Dallas
1935 Medical District Dr
Dallas, TX 75235

Childrens National Medical Ctr
Attn  Dept of Lab Medicine-Cnmc
111 Michigan Ave NW
Washington, DC 20010

Childrens National Medical Ctr
Office of Continuing Med Ed
111 Michigan Ave NW
Washington, DC 20010

Childrens Surgical Associates
Ltd Urology
P.O. Box 8500-7677
Philadelphia, PA 19178-7677

Chileshe Nkonde Md
407 S 43rd St
Philadelphia, PA 19104

Chime
3300 Washtenaw Ave, Ste 225
Ann Arbor, MI 48104

China Cassell
1928 S 19th St
Philadelphia, PA 19145

China News Weekend Corp
3104 G St
Philadelphia, PA 19134

China Rouse
1746 North Bailey St
Philadelphia, PA 19121

China Viet News Inc
938 Arch St
Philadelphia, PA 19107

Chinese Amer Women S Sisterhood
301-305 N 9th St
Philadelphia, PA 19107

Chips
1307 Golden Bear Ln
Kingwood, TX 77339

Chiquita Handy
2501 Bell Ford St
Philadelphia, PA 19153

Chitra Sivasankar
9809 Haldeman Ave, Apt C202
Philadelphia, PA 19115

Chmc Cardiovascular Surgical
Foundation Inc
300 Longwood Ave
Boston, MA 02115

Choice Imaging
P.O. Box 13327
Philadelphia, PA 19101

Choice Plus Hmo
P.O. Box 30555
Salt Lake City, UT 84130-0555

Chona Leyes
1511 Cinnaminson Ave
Cinnaminson, NJ 08077

Chris Ahlers Md
1204 Bishops View Cir
Cherry Hill, NJ 08022

Chris Gibson Md
870 N 28th St, Apt 216
Philadelphia, PA 19130

Chris Sharpe
3 Teaberry Ln
Delran, NJ 08075

Chris Zizelmann
2513 S Beulah St
Philadelphia, PA 19148

Christa Boninfante
42 Haddock Dr
Sewell, NJ 08080

Christa Brodie
17 Villinger Ave
Cinnaminson, NJ 08077

Christa Mcgrogan
400 Newgate Court, Apt C
Andalusia, PA 19020

Christan Dance
2124 Carver St
Philadelphia, PA 19124

Christen Evangelou
66 Birch Ave
Richboro, PA 18954

Christi Gill
5754 Delancey St
Philadelphia, PA 19143

Christian Bauerfeld Md
31462 Waltham Rd
Beverly Hills, MI 48025

Christian Book Distributors
P.O. Box 7000
Peabody, MA 01961

Christian Butler
2717 N Warnock St
Philadelphia, PA 19133

Christian Care Medi Share
P.O. Box 674
Sterling, IL 61081

Christian Chiaffa
3326 Longshore Ave
Philadelphia, PA 19149

Christian Koegel
1100 Vine St, Apt 404
Philadelphia, PA 19107

Christian Lu
3611 Stokley St, Apt C
Philadelphia, PA 19129

Christian Mongrain
557 A Parker Ave
Philadelphia, PA 19102

Christian Zizelmann
2513 S Beulah St
Philadelphia, PA 19148

Christiana Care Health Services
Corporate Finance Ctr
200 Hygeia Dr
Newark, DE 19713-2049

Christiana Care Hth Sys Christiana Hosp
Attn  Neil B Jassani, MBA, FACEP
4755 Ogletown-Stanton Rd
Newark, DE 19718

Christiana Cr Hlth Sys  Christiana Hosp
Attn  John F Strasser, MD
Helen F Graham Cancer Center
4701 Ogletown-Stanton Rd, S-110
Newark, DE 19718

Christians Street Personal Care
1511-17 Christian St
Philadelphia, PA 19148-2112

Christie Diveterano
44 Fruitville Rd
Pottstown, PA 19464

Christie Gale
3527 Wellington St
Philadelphia, PA 19149

Christie Garrett
26 Larkspar Lane
Pottstown, PA 19465

Christie Letnaunchyn
347 DelMar St
Philadelphia, PA 19128

Christie M Garrett
347 DelMar St
Philadelphia, PA 19128

Christie Mannino
33 S Letitia St, Apt 308
Philadelphia, PA 19106

Christin A Keller
500 Devon Rd
Haddonfield, NJ 08033

Christin A Knowlton Md
16 Hewett Rd
Wyncote, PA 19095

Christin L Sylvester Do
718 Autumn River Run
Philadelphia, PA 19128

Christina Cavanaugh
702 Rively Ave
Glenolden, PA 19036

Christina Conlan
400 Morris Lane
Wallingford, PA 19086

Christina Contessa
1830 Hulseman St
Philadelphia, PA 19145

Christina Dehoman
4109 Greenby St
Philadelphia, PA 19135

Christina Demunzio
504 Whetstone Rd
Horsham, PA 19044

Christina Dimichele
715 Belgrade St, Apt 2f
Philadelphia, PA 19125

Christina Drass
125 Kent Rd
Springfield, PA 19064

Christina Fox
55 Great Oak Rd
Levittown, PA 19057

Christina Gardner
319 Seminole St
Essington, PA 19029

Christina George
5001 Deer Dr
Downingtown, PA 19335

Christina Gill
201 Patton Ave
Brookhaven, PA 19015

Christina Godfrey
1439 N Lawrence St
Philadelphia, PA 19122

Christina Guzman
8016 Frankford Ave
Philadelphia, PA 19136

Christina Halstead
2979 W Schoolhouse Ln, Apt K125
Philadelphia, PA 19144

Christina Hutchinson
637 Meadowlark Rd
Audubon, PA 19403

Christina Lamonica
30 Bramley Rd
Moorestown, NJ 08057

Christina Lamonica Md
30 Bramley Rd
Moorestown, NJ 08057

Christina Lee
1532 Frankford Ave, Apt 3f
Philadelphia, PA 19125

Christina Lee Wallerstein
DBA Works Toys For Serious Play
667 West California Blvd
Pasadena, CA 91105-2414

Christina M Harris
1536 Green St,  3
Philadelphia, PA 19130

Christina Macey
128 Park Ave
Cinnaminson, NJ 08077

Christina Maria Pierce
2336 Linden Ave
Atco, NJ 08004

Christina Marrero
462 W Earlham Terrace
Philadelphia, PA 19144

Christina Mejia
126 S 16th St, Apt3f
Philadelphia, PA 19102

Christina Mercogliano
1315 Summerhill Dr
Malvern, PA 19355

Christina Miletto
6344 Cottage St
Philadelphia, PA 19135

Christina Naughton
416 Haverford Ave
Narberth, PA 19072

Christina Ng-Watson
1056 Wagon Rd
Blue Bell, PA 19422

Christina O brien
117 N 15th St, Apt 501
Philadelphia, PA 19102

Christina Olenik
2 Kingfisher Ct
Jackson, NJ 08527

Christina Ott Md
136 N Broad St,  224
Philadelphia, PA 19106

Christina Palladino
2503 Chestnut Lane
Cinnaminson, NJ 08077

Christina Payne
1919 Market St, Apt 1103
Philadelphia, PA 19103

Christina Priest
513 Center St
Barrington, NJ 08007

Christina Quaglia
2219 Fitzwater St, Apt 2
Philadelphia, PA 19146

Christina Rivera
209 Wrexham Ct
Deptford, NJ 08096-4237

Christina Rivera Md
215 E Camden Ave, Apt O-5
Morrestown, NJ 08057

Christina Shat
3411 Vaux St
Philadelphia, PA 19129

Christina Smith
1953 S 60th St
Philadelphia, PA 19142

Christina Suarez
6351 Jackson St
Philadelphia, PA 19135

Christina U Kang Md
6100 City Ave, Apt 1505
Philadelphia, PA 19131

Christine Benigni
32 Jarrett Ave
Rockledge, PA 19046

Christine Boreth
126 Bainbridge St 3f
Philadelphia, PA 19147

Christine Boselli
39 Cambridge Rd
Haverford, PA 19041

Christine Bouikidis
4220 Carteret Dr, 2nd Fl
Philadelphia, PA 19114

Christine Burke
9 Ciro Court
Wilmington, DE 19808

Christine Callahan
6 East Oak Ln
Glenolden, PA 19036

Christine Cannon
749 Manatawna Ave
Philadelphia, PA 19128

Christine Capriolo
1500 Locust St, Apt 2504
Philadelphia, PA 19102

Christine Capriolo, D.O.
1500 Locust St, Apt 2504
Philadelphia, PA 19102

Christine Carella
340 W Evesham Ave
Magnolia, NJ 08049

Christine Cocove
P.O. Box 672
Glassboro, NJ 08028

Christine Culkin
160 Chancellor Dr
Deptford, NJ 08096

Christine Dardaris
1065 Huntingdon Rd
Abington, PA 19001

Christine Dever
2212 Brown St
Philadelphia, PA 19130

Christine Errigo
154 Centre St
Penndel, PA 19047

Christine Fink
130 N 2nd St, Unit 4c
Philadelphia, PA 19106

Christine Franklin
2021 Lardner St
Philadelphia, PA 19149

Christine Goetschius
117 Mcclellan St
Philadelphia, PA 19148

Christine Goetschius
519 Abington Ave
Glenside, PA 19038

Christine Hamilton
144 E Colonial St
Philadelphia, PA 19120

Christine Harkanson
505 Greenwood Ave
Riverside, NJ 08075

Christine Heath
2991 W Schoolhouse Ln, Apt Oak East 33
Philadelphia, PA 19144

Christine Heath Md
2991 W Schoolhouse Ln
Apt Oak East,  33
Philadelphia, PA 19144

Christine Heinz
7940 Frontenac St
Philadelphia, PA 19111

Christine Hicks
1015 Lowber Dr
Cherry Hill, NJ 08034

Christine Hnatkowsky
854 Medway Rd
Philadelphia, PA 19115

Christine Hoyler
130 Glenview Ave
Wyncote, PA 19095

Christine Hoyler
14 Willowbrook Ave
Lansdowne, PA 19050-1811

Christine Ilik
563 Dreshertown Rd
Fort Washingto, PA 19034

Christine Kerwin
1835 Arch St, Apt 201
Philadelphia, PA 19103

Christine Laux
19 Rachel Lauren Way
Williamstown, NJ 08094

Christine Le
7949 Rolling Green Rd
Cheltenham, PA 19012

Christine M Finck Md
1 Applewood Ct
Hainesport, NJ 08036

Christine M Mishalko
3818 Plumstead Ave
Drexel Hill, PA 19026

Christine M Nezu
c/o Nezu Psychological Assoc
639-41 Catharine St, 101
Philadelphia, PA 19147

Christine M Schlichting Md
200 Carpenter St
Philadelphia, PA 19147

Christine M Tucker
2001 Hamilton St, Apt 1520
Philadelphia, PA 19130-4215

Christine M Xibos
6231 Oakley St
Philadelphia, PA 19111

Christine Malloy
86 Lower Orchard Dr
Levittown, PA 19056

Christine Morales
4224 I St
Philadelphia, PA 19124

Christine Moss
3618 Winona St
Philadelphia, PA 19129

Christine Murri
3726 S Hereford Lane
Philadelphia, PA 19114

Christine Nartker
222 Murcia Ct
Danville, CA 94506

Christine O connor
1970 Vetrans Hwy
Levittown, PA 19056

Christine Reif
9527 B James St
Philadelphia, PA 19114

Christine Reustle
5 Ardsley Pl
Hainesport, NJ 08036

Christine Rogers
1460 Delaware Ave, Apt C
Cape May, NJ 08204

Christine Salzmann
1420 Locust St, Apt 23l, Apt 23l
Philadelphia, PA 19102

Christine Schlichting
200 Carpenter St
Philadelphia, PA 19147

Christine Schroeder
1015 Weybridge Ct
Bensalem, PA 19020

Christine Schroeder
2702 Dudley Court
Bensalem, PA 19020

Christine Shurilla
2051 Buckingham Dr
Jamison, PA 18929

Christine Small
13 Fredricksburg Pl
Laurel Springs, NJ 08021

Christine Smith
14 Maricopa Trl
Browns Mills, NJ 08015

Christine Smith
3438 Ryan Ave
Philadelphia, PA 19136

Christine Sodano
209 St James Ave
Merchantville, NJ 08109

Christine Soder
4513 E Stiles St
Philadelphia, PA 19124

Christine Stag
59 Johnson Ave
Runnemede, NJ 08078

Christine Stahl
2903 Maple Ave
Bristol, PA 19007

Christine Stearn
4436 Aldine St
Philadelphia, PA 19136

Christine Tokarski
412 Bartram Rd
Willow Grove, PA 19090

Christine Tseng
2601 Pennsylvania Ave,  811
Philadelphia, PA 19130

Christine Vargas
810 Charette Rd
Philadelphia, PA 19115

Christine Verrecchia
20 Wilson Dr
Holland, PA 18966

Christine Verrecchia-Miscewitz
20 Wilson Dr
Holland, PA 18966

Christine Wagner
3823 Kirkwood Rd
Philadelphia, PA 19114

Christine Walsh
4135 L St
Philadelphia, PA 19124

Christine Wiggins
5436 Gainor Rd
Philadelphia, PA 19131

Christine Yankowski Do
204 Autumn River Run
Philadelphia, PA 19128

Christines Restaurant Inc
c/o James Armetta
385 Heacock Valley Rd
Yardley, PA 19067

Christl Stallmach
64 Prospect Ave
Atl Highlands, NJ 07716

Christmas City Hotel LLC
DBA Hotel Bethlehem
437 Main St
Bethlehem, PA 18018

Christmas City Hotel LLC
DBA Hotel Bethlehem
Attn  Nikki Villani
437 Main St
Bethlehem, PA 18018

Christopher A Cerniglia
2 Olde Hickory Path
Westborough, MA 01581-3854

Christopher Adkins
2815 S Mildred St
Philadelphia, PA 19148

Christopher Aghedo
3772 Woodland Ave
Drexel Hill, PA 19026

Christopher Bodden
317 N Broad St, Apt 301
Philadelphia, PA 19107

Christopher Brown
1010 N Hancock St, Apt 314
Philadelphia, PA 19123

Christopher Cadman
815 South 7th St, Unit 3
Philadelphia, PA 19147

Christopher Carroll
231 N 3rd St, Apt 510
Philadelphia, PA 19106

Christopher Carroll Md
33 Andrea Ln
Avon, CT 06001

Christopher Cerniglia Do
245 W 6th Ave
Cherry Hill, NJ 08002

Christopher Connor Md
52 Chester St
Arlington, MA 02476

Christopher Dunham
7901 Henry Ave, Apt G-101
Philadelphia, PA 19128

Christopher Dunne
412 S 13th St, Apt 308
Philadelphia, PA 19147-1163

Christopher E Swanson
1427 Walnut St, Apt 4
Philadelphia, PA 19102

Christopher Finch
7901 Ceasar Pl
Philadelphia, PA 19153

Christopher Francisco
4315 I St
Philadelphia, PA 19124

Christopher Fratz
8080 Michener Ave
Philadelphia, PA 19150

Christopher Gatta
417 Guest Ave
Swedesboro, NJ 08085

Christopher Grimes
74 Blanchard Rd
Marlton, NJ 08053

Christopher Gunter
3108 Harpers Crossing
Langhorne, PA 19047

Christopher Haines Md
126 Addis Dr
Churchville, PA 18966

Christopher Halpin Md
8313 Tulpehocken Ave
Elkins Park, PA 19027

Christopher Hearn
1339 N 4th St
Philadelphia, PA 19122

Christopher Hoffman
517 South 17th St, Apt 1
Philadelphia, PA 19146

Christopher Hoffman
803 Jamestown Rd
Turnersville, NJ 08012

Christopher J Clarke Md
280 Riverbend Dr, Apt 2d
Charlottesville, VA 22911

Christopher J Dunne Md
2709 E Country Club Rd
Philadelphia, PA 19131

Christopher J Mattie
37 Margin Rd
Levittown, PA 19056

Christopher J Tabbert
510 Selma St
Philadelphia, PA 19116

Christopher Kleeman
115 Beck St
Philadelphia, PA 19147

Christopher Lauer
3347 Bowman St
Philadelphia, PA 19129

Christopher Lee
6211 Brookview Pl
Elkins Park, PA 19027

Christopher Lyerly
19-4 Valley Rd
Drexel Hill, PA 19026

Christopher M Hand
925 W Huron St, Apt 202
Chicago, IL 60622

Christopher M Sherlock
1405 Stone Creek Dr
Aledo, TX 76008

Christopher Mahrous
515 West Chelten Ave,  608
Philadelphia, PA 19144

Christopher Malloy
531 Madison Ave
Ft. Washington, PA 19034

Christopher Mcdonnell
5647 N Mascher St
Philadelphia, PA 19120

Christopher Mclaughlin
102 Mercy St
Philadelphia, PA 19148

Christopher Monacelli
1103 S St, Apt C
Philadelphia, PA 19147

Christopher Newton
1113 Cooperskill Rd
Cherry Hill, NJ 08034

Christopher Ngo
7 Annette Court
Sewell, NJ 08080

Christopher Osowski
20 Corsham Dr
Medford, NJ 08055

Christopher Paoletti
166 Windsor Way
Mt. Royal, NJ 08061

Christopher Parlin
1405 S 23rd St
Philadelphia, PA 19146

Christopher Pennell
330 Cambridge St, Apt 4a
Philadelphia, PA 19123

Christopher Perry
14 N Green Acre Dr
Cherry Hill, NJ 08003

Christopher Perry
14 North Green Acre Dr
Cherry Hill, NJ 08003

Christopher R Halper
4079 Manayunk Ave
Philadelphia, PA 19128

Christopher Rieder
338 Andrew Cir
Coatesville, PA 19320

Christopher Russell
1040 Bell Ave
Yeadon, PA 19050

Christopher Russo
1742 Lombard St
Philadelphia, PA 19146

Christopher Russo Md
1119 Lemon St
Philadelphia, PA 19123

Christopher S Bakery Inc
1880 Jfk Blvd
Philadelphia, PA 19103

Christopher S Cielo Do
417 Gaskill St
Philadelphia, PA 19147

Christopher Skowlund Md
P.O. Box 613562
Watersound, FL 32461

Christopher Smith
5442 Vicaris St, 1
Philadelphia, PA 19128

Christopher Snell
2805 N 47th St 1001
Philadelphia, PA 19131

Christopher Sorrentino
120 E Berkley Ave
Clifton Height, PA 19018

Christopher Squires
3019 Cottage Lane
East Norriton, PA 19401

Christopher Statile Md
2463 Coveyrun South
Cincinnati, OH 45230

Christopher Stout
1811 Chestnut St, Apt 306
Philadelphia, PA 19103

Christopher Tomaszewski
49 South Timber Rd
Southhampton, PA 18966

Christopher Torres Crna
4346 Pechin St
Philadelphia, PA 19128

Christopher Walker
908 S 47th St
Philadelphia, PA 19143

Christopher Wilbur Md
35 Shara Ln
Pennington, NJ 08534

Christopher Williams
6449 Chestnut St
Upper Darby, PA 19082

Christopher Wood Jr
1813 S 31st St
Philadelphia, PA 19145

Christophers O hara Md
331 Farnum Rd
Media, PA 19063

Christos Katsetos Md
2001 Hamilton St Ste,  1406
Philadelphia, PA 19130

Christy Christophersen
4486 Fleming St
Philadelphia, PA 19128

Christy Garner
17 Driftwood Way
Gibbsboro, NJ 08026

Christy Johnson
1026 Prospect Ave
Atlantic Highlands, NJ 07716

Christy L Gleason
9916 Lackland Dr
Philadelphia, PA 19114

Christy Salvaggio
26 Fitzgerald Dr
Moosic, PA 18507

Christy Salvaggio Md
1432 Cedarwood Rd
Allentown, PA 18104

Christy Thomas
828 N 65th St
Philadelphia, PA 19151

Chronicle Of Higher Education Inc
P.O. Box 791122
Baltimore, MD 21279-1122

Chrystie Gorman
3 Wheelwright Lane
Cherry Hill, NJ 08003

Chubb - Federal Insurance Company
15 Mountainview Rd
Warren, NJ 07059-6711

Chubb Group
555 Longwhaft Dr
New Haven, CT 65110

Chubb Group Of Insurance Companie
Four Penn Center
1600 Jfk Blvd
Philadelphia, PA 19103

Chubb Hotel   Conference Center
Attn  Sun Lee
800 Ridge Pike
Lafayette Hill, PA 19444

Chukwunweike Nwosu
4055 Ridge Ave, Apt 5604
Philadelphia, PA 19129

Chun Tang
4213 Robbins Ave
Philadelphia, PA 19135

Church Musicians Service Inc
P.O. Box 20562
Philadelphia, PA 19138-0562

Ciana Hayes
24 Melrose Ln
Willingboro, NJ 08046-3104

Ciana Hayes-Maxwell
29 Princeton Dr
Delran, NJ 08075

Ciana Hayes-Maxwell, M.D.
29 Princeton Dr
Dlran, NJ 08075

Cianna Medical Inc
6 Journey, Ste 125
Aliso Viejo, CA 92656

Ciara Williams
1824 Plymouth St, Apt A
Philadelphia, PA 19126

Cicheltenham Athletic Assoc
DBA Cheltenham Little League
P.O. Box 91
Cheltenham, PA 19012

Cierra Gomez
6603 Sylvester St
Philadelphia, PA 19149

Cierra Johnson
3490 Weikel St
Philadelphia, PA 19134

Cigna
1000 Great-West Dr
Kennett, MO 63857-3749

Cigna
21030 N 19th Ave
Phoenix, AZ 85027

Cigna
c/o Accent Ins Recovery Solutions
P.O. Box 952366
St Louis, MO 63195

Cigna
Cor, Unit
P.O. Box 5725
Scranton, PA 18505-5725

Cigna
P.O. Box 15552
Wilmington, DE 19850

Cigna
P.O. Box 182223
Birmingham, AL 35209

Cigna
P.O. Box 188012
Chattanooga, TN 37422

Cigna
P.O. Box 188030
Chattanooga, TN 37422

Cigna
P.O. Box 18806
Chattanooga, TN 37043

Cigna
P.O. Box 2546
Sherman, TX 75946-2546

Cigna
P.O. Box 2625
Del Mar, CA 92014-5625

Cigna
P.O. Box 3008
Naperville, IL 60566-7008

Cigna
P.O. Box 5000
Scranton, PA 18505

Cigna
P.O. Box 542007
Omaha, NE 68145-4800

Cigna
P.O. Box 800
Unionville, CT 06152-1121

Cigna
P.O. Box 9300
Sherman, TX 75091-9300

Cigna
Visalia Claim Office
P.O. Box 188032
Chattanooga, TN 37422-8032

Cigna - Ppo
P.O. Box 7000
Rockaway, NJ 07866

Cigna Behavioral Health
P.O. Box 46270
Eden Prairie, MN 55344

Cigna Company
P.O. Box 10370
Des Moines, IA 50306

Cigna Conn Gen
P.O. Box 182223
Chattanooga, TN 37422-8002

Cigna Healthcare
200 Regency Executive Pk
Charlotte, NC 28217

Cigna Healthcare
31355 Oak Crest Dr Ste, 100
Westlake Village, CA 91361

Cigna Healthcare
c/o Cdr Associates LLC
307 International Cir Ste, 300
Hunt Valley, MD 21030

Cigna Healthcare
c/o Concentra Preferred Systems
P.O. Box 5037
Naperville, IL 60567-5037

Cigna Healthcare
Cor, Unit
P.O. Box 4205
Hartford, CT 06147-4205

Cigna Healthcare
P.O. Box 182223
Chattanooga, TN 37422-7223

Cigna Healthcare
P.O. Box 188002
Chattanooga, TN 37422

Cigna Healthcare
P.O. Box 188012
Chattanooga, TN 37422

Cigna Healthcare
P.O. Box 2100
Bourbonnais, IL 60914

Cigna Healthcare
P.O. Box 3050
Easton, PA 18043-3050

Cigna Healthcare
P.O. Box 4003
Schaumburg, IL 60168-4003

Cigna Healthcare
P.O. Box 5200
Scranton, PA 18505

Cigna Healthcare
P.O. Box 740016
Louisville, KY 40201-9802

Cigna Healthcare North Nj
P.O. Box 15553
Wilmington, DE 19850-5553

Cigna Healthcare Of Pa
Cor, Unit
P.O. Box 4205
Hartford, CT 06147-4205

Cigna Healthcare Of Tn/Refund
P.O. Box 9339
Sherman, TX 75091-9339

Cigna Healthplan Ppo
Accent Ins Recovery Solution
P.O. Box 952366
St Louis, MO 63195

Cigna HealthSpring
1601 Chestnut St
Philadelphia, PA 19192

Cigna HealthSpring
900 Cottage Grove Rd
Bloomfield, CT 06002

Cigna Healthspring Inc
3601 Odonnell St
Baltimore, MD 21224

Cigna Healthspring/20002
P.O. Box 20002
Nashville, TX 37202

Cigna Hmo
P.O. Box 15538
Wilmington, DE 19850

Cigna Insurance
P.O. Box 182223
Chattanooga, TN 37422-7223

Cigna Medicare
P.O. Box 696013
San Antonio, TX 78269-6013

Cigna Overpayment Recovery
P.O. Box 5200
Scranton, PA 18505

Cigna Ppo
P.O. Box 188061
Chattanooga, TN 37422-8061

Cigna Ppo
P.O. Box 55270
Phoenix, AZ 85078

Cigna Worldwide Insurance Company
P.O. Box 15050
Wilmington, DE 19850-5050

Cigna/Ppo
P.O. Box 15408
Wilmington, DE 19850-5408

Cigna/Refund
P.O. Box 2005
Farmington, CT 06034-2005

Cignaworld Wide
P.O. Box 15050
Wilmington, DE 19850

Cinahl Information Systems
1509 Wilson Terrace
Glendale, CA 91206

Cincinnati Childrens Hospital
Pratt Library
3333 Burnet Ave
Cincinnati, OH 45229-3039

Cincinnati Childrens Hospital Med Ctr
Attn  Jeremy Corsmo
3333 Burnet Ave
Mlc 7040
Cincinnati, OH 45229

Cincinnati Insurance
P.O. Box 250
Dauphin, PA 17018

Cincinnati Sub-Zero Prod Inc
3530 Solutions Ctr
Chicago, IL 60677-3005

Cindi Martin
1501 Deborah Court
Jamison, PA 18929

Cindy Dorsey
614 S Yewdall St
Philadelphia, PA 19143

Cindy Feitelson
33 S Letitia St, Apt 305
Philadelphia, PA 19106

Cindy Jones
1853 S 54th St
Philadelphia, PA 19143

Cindy Morrison
4850 Duffield St
Philadelphia, PA 19124

Cindy Moy
4 Orchardview Dr
Swell, NJ 08080

Cindy Nguyen
2848 Walnut Hill St, Unit A
Philadelphia, PA 19152

Cindy Osterman
41 Tookany Creek Pkwy
Cheltenham, PA 19012

Cindy S Rosenbloom
7914 Whitewood Rd
Elkins Park, PA 19027

Cindy Sandler
637 Bobwhite Lane
Huntingdon Vly, PA 19006

Cindy Sandler
637 Bobwhite Ln
Huntingdon, PA 19006

Cine-Med Inc
Formerly Davis   Geck Video Libr
P.O. Box 745
Woodbury, CT 06798

Cingular Interactive
10 Woodbridge Ctr Dr
Woodbridge, NJ 07095

Cingular Wireless
P.O. Box 17514
Baltimore, MD 21297-1514

Cingular Wireless
P.O. Box 6444
Carol Stream, IL 60197-6444

Cingular Wireless
P.O. Box 6463
Carol Stream, IL 60197-6463

Cingular Wireless
P.O. Box 8229
Aurora, IL 60572-8229

Cingular Wireless
Roxborough
P.O. Box 17542
Baltimore, MD 21297-1542

Cinnaminson Extra Point Club
c/o Cinnaminson High School
P.O. Box 3274
Cinnaminson, NJ 08077-3274

Cintas
311 National Rd
Exton, PA 19341

Cintas Corp
97627 Eagle Way
Chicago, IL 60678-9760

Cintas Corp  158
95 Milton Dr
Aston, PA 19014

Cintas Corporation
Attn  General Manager
4800 W Jefferson St
Philadelphia, PA 19131

Cintas Corporation  2
DBA Cintas Document Mgmt
P.O. Box 740855
Cincinnati, OH 45274-0855

Cintas Corporation  2
DBA Cintas First Aid   Safety
Cintas Fire Protection Loc 227
P.O. Box 636525
Cincinnati, OH 45263-6525

Cintas Corporation  36
P.O. Box 630803
Loc 287
Cincinnati, OH 45263-0803

Cintas Document Management Corp
P.O. Box 631025
Cincinnati, OH 45263-1025

Cintas Fire Protection
Cintas Fire,  D47
P.O. Box 636525
Cincinnati, OH 45263-6525

Cinthia Silverstein
8704 Frontenac St
Philadelphia, PA 19152

Ciox Health LLC
P.O. Box 409669
Atlanta, GA 30384

Ciox Health, LLC
Attn  Legal Department
925 N Point Pkwy, Ste 350
Alpharetta, GA 30005

Circadiance
1060 Corporate Ln
Export, PA 15632

Circharo Acquisition Corp
DBA Core Medical Grp Inc
3000 Goffs Falls Rd, Ste 101
Manchester, NH 03103

Circle Computer Inc
466 High Plain St
Walpole, MA 02081

Circle Florist  Gourmet
Gift Shop
6500 Caster Ave
Philadelphia, PA 19149

Circle Medical Products Inc
5616 Massachusetts Ave
Indianapolis, IN 46218

Circus Time Amusements Inc
615 E Chapel Ave
Cherry Hill, NJ 08034

Ciro Alberto Rincon Prieto
45 Creekside Ln,  537
Malvern, PA 19355

Cirque Du Soleil
Attn  Joanne Saccomani
8400 2E Ave
Montreal, Qc H1Z 4N9
Canada

Cirrus Medical Staffing LLC
309 E Morehead St, Ste 200
Charlotte, NC 28202

Cisco Systems Capital Corp
P.O. Box 742927
Los Angeles, CA 90074-2927

Cisco Systems Capital Corporation
170 W Tasman Dr
Mailstop Sjc13/3
San Jose, CA 95134

Cision Us Inc
P.O. Box 98869
Chicago, IL 60693-8869

Cislah Scott
6526 Chew Ave
Philadelphia, PA 19118

Citicapital Corp
Attn  Debbie Messner
1255 Wright Ln
West Chester, PA 19380

Citizens Crime Commiss Delaware
1218 Chestnut St, Ste 406
Philadelphia, PA 19107

Citizens Crime Commission Of The
Valley
1518 Walnut St Ste,  902
Philadelphia, PA 19102

Citizens Fire Prevention Committe
240 Spring Garden St
Seminar Xxix
Fire Prevention Division
Philadelphia, PA 19123-2991

City Business Usa Inc
DBA Philadelphia Business Journal
14031 Collection Ctr Dr
Chicago, IL 60693

City Cab Company Inc
6821 Norwitch Dr
Philadelphia, PA 19153-3412

City Center Annex Tenet Corp
DBA Courtyard By Marriott
21 N Juniper St
Philadelphia, PA 19107

City Engraving   Awards LLC
1220 Walnut St
Philadelphia, PA 19107

City Of Delray Beach
Attn  Marla Lawrence
100 NW 1st Ave
Delray Beach, FL 33444

City Of Hope Medical Center
City of Hope National Med Ctr
Hla Lab/Attn  Dr David Senitzer
1500 E Duarte Rd
Duarte, CA 91010

City Of PA, Dept Of Public Health
Attn  Health Commissioner
Office of the Medical Examiner
321 South University Ave, 1st Fl
Philadelphia, PA 19104

City Of Philadelphia
1101 Market St 7th Fl
Philadelphia, PA 19107-2907

City Of Philadelphia
1401 Jfk Blvd
Philadelpha, PA 19102

City Of Philadelphia
1401 Jfk Blvd Municipal Court Bld
Philadelphia, PA 19102

City Of Philadelphia
1401 Jfk Blvd, Rm 530
Philadelphia, PA 19102-1697

City of Philadelphia
Attn  Law Dept
1515 Arch St, 17th Fl
Philadelphia, PA 19102

City of Philadelphia
Attn  Rob Dubow
Code Violation Enforcement Div
P.O. Box 56318
Philadelphia, PA 19130

City Of Philadelphia
Dept of Lic  Inspections
P.O. Box 53310
Philadelphia, PA 19105-3310

City Of Philadelphia
Dept of Revenue
P.O. Box 1049
Phila, PA 19105-1409

City Of Philadelphia
Dept of Revenue
P.O. Box 1049
Philadelphia, PA 19105-1409

City Of Philadelphia
Dept of Revenue
P.O. Box 1529
Philadelphia, PA 19105-1529

City Of Philadelphia
Dept of Revenue
P.O. Box 1630
Philadelphia, PA 19105-1630

City Of Philadelphia
Dept of Revenue
P.O. Box 1660
Philadelphia, PA 19105-1660

City of Philadelphia
Fire  Ems Department
Attn  Commissioner Theil
240 Spring Garden St
Philadelphia, PA 19122

City of Philadelphia
Law Dept
c/o Matthew Hubbard, Esq
Civil Rights Unit
1515 Arch St, 14th Fl
Philadelphia, PA 19102-1595

City Of Philadelphia
P.O. Box 124
Philadelphia, PA 19105-0124

City Of Philadelphia
P.O. Box 1942
Dept of Lic Inspections
Philadelphia, PA 19105-1942

City Of Philadelphia
P.O. Box 41818
Philadelphia, PA 19101

City Of Philadelphia
P.O. Box 56318
Finance Dept
Philadelphia, PA 19130-0318

City Of Philadelphia
P.O. Box 5879
Philadelphia, PA 19102

City Of Philadelphia
Tier II Reporting Manager
240 Spring Garden St
Philadelphia, PA 19123-2991

City Of Philadelphia Fire Dept
Emb Div
P.O. Box 56317
Philadelphia, PA 19130-6317

City Of Philadelphia, Law Department
1515 Arch St, 17th Fl
Philadelphia, PA 19102

City Of Philadelphia/124
Philadelphila Revenue Dept
P.O. Box 124
Philadelphia, PA 19105-0124

City Of Philadelphia/8409
P.O. Box 8409
Philadelphia, PA 19101

City Of Philadelphia/Air Mgmt Svc
Chief of Source Registration
321 University Ave 2nd Fl
Philadelphia, PA 19104-4543

City Of Philadelphia/Code
Code Violation Enforcement Div
P.O. Box 56318
Philadelphia, PA 19130

City Of Philadelphia/Ems
Philadelphia Regional Ems
3601 Island Ave
Philadelphia, PA 19153-3015

City Of Philadelphia/Law
Law Dept
1515 Arch St
Philadelphia, PA 19106

City Of Philadelphia/License
License Issuance, Unit
1401 John F Kennedy Blvd
Philadelphia, PA 19102

City Of Philadelphia/Permit
Operating Permit Admin Fee
321 University Ave 2nd Fl
Philadelphia, PA 19104-4543

City Of Tampa
Occupational License Div
P.O. Box 2200
Tampa, Fl 33601-

City Sign Service Inc
424 Caredean Dr
Horsham, PA 19044

City Sort LP
c/o Philadelphia Factors Inc
P.O. Box 828851
Philadelphia, PA 19182-8851

City Tap House Logan
100 N 18th St
Philadelphia, PA 19103

Citybusiness Inc
DBA Philadelphia Business Journal
P.O. Box 32547
Charlotte, NC 28254-3682

Citybusiness Usa LLC
DBA Philadelphia Business Journal
400 Market St, Ste 1200
Philadelphia, PA 19106

Citysort LP
1600 N 5th St
Philadelphia, PA 19122-2996

Civatech Oncology Inc
P.O. Box 14310
Research Triangle Park, NC 27709

Civco Medical Instruments Co Inc
DBA Civco Medical Solutions
P.O. Box 933598
Atlanta, GA 31193-3598

Civic Research Institute Inc
P.O. Box 585
Kingston, NJ 08528-0585

Ck Hp Keystone LLC
DBA Wilkeswood, Apts
9D Princeton Ct
Wilkes Barre, PA 18702

Cl Risk Solutions LLC
3370 N Hayden Rd,  123-556
Scottsdale, AZ 85251

CL Risk Solutions, LLC
Attn  Christine Loch, President
3370 N Hayden Rd,  123-556
Scottsdale, AZ 85251

Claims Center/Medvie
P.O. Box 2928
Lakeland, FL 33806-2928

Claims Of America Inc
Jabz/Medical Billing Service
755 York Rd, Ste 201
Warminister, PA 18974

Claire Alminde
8828 Dewees St
Philadelphia, PA 19152

Claire Ann Alminde
8828 Dewees St
Philadelphia, PA 19152

Claire Bogan
310 Munn Lane East
Cherry Hill, NJ 08034

Claire Liva
743 Cornerstone Ln
Bryn Mawr, PA 19010

Claire Thompson
520 West Wayne Ave
Wayne, PA 19087

Claire Umogbai
6005 Woodbine Ave
Philadelphia, PA 19131

Clapp Assoc Inc
1325 O reilly Dr
Feasterville, PA 19053

Clara E Notredame
212 Morris St
Philadelphia, PA 19148

Clara I Lombana
841 Highland Ave,  146
Jenkintown, PA 19046

Clara J Lee
2979 W School House Ln, Apt K1210
Philadelphia, PA 19144

Clare Byrne
8669 Steeple Dr
Philadelphia, PA 19128

Clare Carroll
331 Beechmont Rd
Ambler, PA 19002

Clare Grobelny
2113 Wrexham Rd
Wilmington, DE 19810

Clare Kelliher Md
4055 Ridge Ave
Dobson Mills 1211
Philadelphia, PA 19129

Clare O reilly
930 Lansing St
Philadelphia, PA 19111

Clarence Jones
2715 Kirkbride St
Philadelphia, PA 19137

Clarendon National Insurance Comp
P.O. Box 6580
Saddlebrook, NJ 07663-6580

Clarian Health Partners Inc
DBA Indiana Univ Reference Svcs
2501 Reliable Pkwy
Chicago, IL 60686-0023

Claribell Soiza
DBA Bellas Treasures
4231 Princeton Ave
Philadelphia, PA 19135

Clarion Health Partners Inc
DBA Methodist Hosp of In In Univ
Medical Ctr Riley Hosp
1515 N Senate Ave
Indianapolis, IN 46202

Clarissa Chu
2001 Hamilton St, Apt 916
Philadelphia, PA 19130

Clarissa Ramos
1426 E Luzerne St
Philadelphia, PA 19124

Clarity Medical Systems
5775 W Las Positas Blvd, Ste 200
Pleasanton, CA 94588-4084

Clark Bardes Consulting
Healthcare Group Inc
225 S 6th St, Ste 1200
Minneapolis, MN 55402

Clark Communications Inc
7 Mallard Dr
Newtown Square, PA 19073

Clark Security Products
P.O. Box 31001-1195
Pasadena, CA 91110-1195

Clark Security Products Inc
P.O. Box 847428
Dallas, TX 75284-7428

Clark Service Parts
P.O. Box 10
Smoketown, PA 17576

Clark Services Group, LLC
DBA the Degreasers
Attn  Barry Clark, Owner
130 Old Soldiers Rd
Cheltenham, PA 19012

Clarke Analytical Instruments Inc
110 Pine Tree Rd
Radnor, PA 00001-9087

Clarke Pennsylvania Inc
DBA Clarke Schools For Hearing
45 Round Hill Rd
Northampton, MA 01060

Clarus Medical LLC
13355 10th Ave Norrth, Ste 110
Minneapolis, MN 55441

Claudette Davis
3900 Ford Rd 6q Pk Plz
Philadelphia, PA 19131

Claudette Davis
3900 Ford Rd, Apt 6q
Philadelphia, PA 19131

Claudette Williams
39 Michaelson Dr
Mt Laurel, NJ 08054

Claudia A Monte
DBA Cam Consulting Group LLC
P.O. Box 469
Crosswicks, NJ 08515

Claudia Ayres Brown
206 Berkley Ave
Lansdowne, PA 19050

Claudia Dourado Md
7901 Henry Ave C311
Philadelphia, PA 19128

Claudia Funaro
322 Surrey Ct
Sewell, NJ 08080

Claudia Lamy
2525 N Front St
Philadelphia, PA 19133

Claudia Rose
422 E Sharpnack St
Philadelphia, PA 19119

Claudy Gay
3532 Bunting Dr
Raleigh, NC 27616

Clauja Rodriques
7602 Wyndale Ave
Philadelphia, PA 19151

Clean Future s
300 Highland Ave
Holmes, PA 19043

Clean Sir LLC
DBA Jan-Pro Cleaning Systems of
Southeastern Pa
1035 Virginia Dr Ste,  210
Ft Washington, PA 19034

Clean Sweep Supply Company
2839 Tanager Ave
City of Commerce, CA 90040

Cleantech Of Philadelphia Inc
DBA Maxcare
445 E Elm St
Conshohocken, PA 19428

Clean-Tex Services Inc
1420 E Linden Ave
Linden, NJ 07036

Clear Channel Broadcasting
DBA Iheart Media
5782 Collections Center Dr
Chicago, IL 60693-0057

Clear Channel Broadcasting Inc
P.O. Box 402535
Atlanta, GA 30384-2535

Clear Channel Outdoor
P.O. Box 402379
Atlanta, GA 30384-2379

Clear Medical
1776 136th Pl NE
Bellevue, WA 98005-2328

Clearone Inc
5225 Wiley Post Way, Ste 500
Salt Lake City, UT 84111-6000

Clearview Media LLC Corp
Prn Today
P.O. Box 361077
Birmingham, AL 35236

Cleft Palate Appliances Inc
1060 Bahia Vista Court
Sarasota, FL 34232

Cleft Palate Foundation
1504 E Franklin St,  102
Chapel Hill, NC 27514

Clell Wade Coaches Directory
P.O. Box 177
Cassville, MO 65625

Clelland Chatman
1228 Arch St,  2a
Philadelphia, PA 19107

Clement Communications Inc
P.O. Box 6017
Carol Stream, IL 61097-6017

Clementine Pace
7416 Gilbert St
Philadelphia, PA 19138

Clemson University
Office of Development
P.O. Box 912
Clemson, SC 29633

Cleveland Municipal Court
Re Ronak Modi Cs 2010Cvh004608
1200 Ontario St
Cleveland, OH 44113

Cleverbridge Inc
75 Remittance Dr, Ste 6018
Chicago, IL 60675-6018

Clia Laboratory Program
c/o Cms Laboratory Program
P.O. Box 530882
Atlanta, GA 30353-0882

Clifford Goodrich
2911 West Queen Lane, Apt D
Philadelphia, PA 19129

Clifford Orr
P.O. Box 28646
Philadelphia, PA 19151

Clifton L Bostick Iii
2131 Horner St
Philadelphia, PA 19138

Clinical  Laboratory Standards
Institute
950 W Valley Rd, Ste 2500
Wayne, PA 19087-1898

Clinical Care Associates Of
The Univ of Pa Health System
P.O. Box 824320
Philadelphia, PA 19182-4320

Clinical Care Associates of
Univ of Penn Health Care System
250 King of Prussia Rd, 4th Fl
King of Prussia, PA 19087

Clinical Care Associates Of The
Attn  Finance Dept
Of Pa Health System
2200 Renaissance Blvd, Ste 320
King of Prussia, PA 19406

Clinical Health Products
P.O. Box 425
Stratford, CT 06497-0425

Clinical Innovations
2840 Momentum Pl
Chicago, IL 60689-5327

Clinical Laboratory Management
989 Old Eagle School Rd, Ste 815
Wayne, PA 19087

Clinical Laboratory Management
c/o Galaxy
P.O. Box 590
Frederick, MD 21705-0590

Clinical Mass Spectrometry Labs
Childrens Hospital Med Ctr
3333 Burnet Ave
Cincinnati, OH 45229-3039

Clinical Nephrology Associates
235 N Broad St, Ste 100
Philadelphia, PA 19107

Clinical Research Resources LLC
1735 Market St Stea-415
Philadelphia, PA 19103

Clinical Resources
14106 Quinn Ln
Baldwin, MD 21013

Clinical Specialties LLC
880 Hickory Ridge Rd
Aiken, SC 29803

Clinical Technology Inc
7005 S Edgerton Rd
Brecksville, OH 44141

Cliniqa Corporation
288 Distribution St
San Marcos, CA 92078

Clontech Laboratories Inc
P.O. Box 45794
San Francisco, CA 94145-0794

Clover Resource Solutions Inc
P.O. Box 915183
Dallas, TX 75391

Cloyd Sementelli
1701 Anchor St
Philadelphia, PA 19124

Club Staffing Inc
P.O. Box 731021
Dallas, TX 75373-1021

Cme America LLC
14998 W 6th Ave, Ste 830
Golden Colorado, CO 80401

Cme Registration
P.O. Box 980048
Richmond, VA 23298-0048

C-Med Surgical Inc
One Hamburg Turnpike
Pompton Lakes, NJ 07442-2308

Cmeinfo.Com
1008 Astoria Blvd Ste,  A
Cherry Hill, NJ 08003

Cmi Correspondence Mgmt Inc
P.O. Box 48049
Newark, NJ 07101-4849

Cmi Education Institute Inc
DBA Pesi Healthcare
P.O. Box 900
Eau Claire, WI 54702-0900

Cmi Education Institute Inc
P.O. Box 912
Cheektowaga, NY 14225-0912

Cms Communications Inc
P.O. Box 790372
St Louis, MO 63179-0379

Cna
401 Penn St
Reading, PA 19601

Cna Ins
Attn  Claims
P.O. Box 8317
Chicago, IL 60680

Cna Insurance
P.O. Box 16010
Reading, PA 19612-9982

Cna Insurance
P.O. Box 382033
Pittsburgh, PA 15250

Cnmc Company Inc
865 Easthagan Dr
Nashville, TN 37217

Cnme Ecmo Conference
Division of Neonatology
Cnme
111 Michigan Ave NW
Washington, DC 20010

Cns Cleaning Co Inc
501 Cambira Ave, Ste 131
Bensalem, PA 19020-7213

Coalescent Surgical Inc
Box 200204
Pittsburgh, PA 15251-0204

Coast Quality Pharmacy, LLC
DBA Anazaohealth
5710 Hoover Blvd
Tampa, FL 33634

Coast To Coast Medical Inc
DBA Ctc Medical
4800 SW 51st St, Ste 102
Davie, FL 33314

Coastal Technical Services LLC
1420 Celebration Blvd, Ste 314
Celebration, FL 34747

Coatesville Hospital Corp
DBA Brandywine Hospital
P.O. Box 503540
St Louis, MO 63150-3540

Cobex Recorders Inc
6601 Lyons Rd, Ste F-7
Coconut Creek, FL 33073-6601

Cobra Service
3201 34th St South
St Peterburg, FL 33711

Cobraserv National Service Ctr
3201 34th St
St Petersburg, FL 33711

Cocco Bros
2745 West Passyunk Ave
Philadelphia, PA 19145

Cocco Enterprises Inc
333 Chambers St
Trenton, NJ 08609

Cocco Enterprises, Inc
2745 W Passyunk Ave
Philadelphia, PA 19145

Cochlear Americas
13059 E Peakview
Centennial, CO 80111

Cochlear Corporation
Cochlear Americas
P.O. Box 910811
Denver, CO 80291-0811

Cock N Bull Restaurant
P.O. Box 218
Rts 202   263
Lahaska, PA 18931

Coding Strategies Inc
Lost Mountain Professional Ctr
5041 Dallas Hwy, Ste 606
Powder Springs, GA 30127

Codonics Inc
Dept 781363
P.O. Box 78000
Detroit, MI 48278-1363

Coffey Communications Inc
1505 Business One Cir
Walla Walla, WA 99362-9421

Cogency Global Inc
10 E 40th St 10th Fl
New York, NY 10016

Cogent Systems Inc
Dept La 23240
Pasadena, CA 91185-3240

Cognos
P.O. Box 4475
Little Rock, AR 72214

Cohen   Willwerth Pc
Attn  Supervisor Judgments
Re M Rivera Cs Lt0810084432
34 S 11th St
Philadelphia, PA 19107

Cohen   Willwerth Pc
Re R Devore Cs Lt0402020087
34 S 11th St, Rm 500/Prothonotary
Philadelphia, PA 19104

Cohen Thompson
2506 Jackson St, Apt 2a
Philadelphia, PA 19145

Coherent Medical Division
Eastern P.O. Box
P.O. Box 60166
Charlotte, NC 28260

Cohesion Technologies Inc
2500 Faber Pl
Palo Alto, CA 94303

Cohn Reznick LLP
Attn  Kimberly Brandley, CPA, Partner
23 Christopher Way
Eatontown, NJ 07724

Colby Manufacturing Corporation
1016 Branagan Dr
Tullytown, PA 19007

Colby Sandone
939 Rocklynn Rd
Springfield, PA 19064

Colcom Inc
300 N Pottstown Pike, Ste 290
Exton, PA 19341

Colcom Surgical Inc
913 St Matthews Rd
Chester Springs, PA 19425

Colcom, Inc
Attn  President
300 N Pottstown Pike
Exton, PA 19341

Cole Tidemann
111 N Lansdowne Ave, Apt 9e2
Lansdowne, PA 19050

Coleen Cannon
222 Race St,  219
Philadelphia, PA 19106

Coleman Nourian Search LLC
2 Penn Center Plaza, Ste 430
Philadelphia, PA 19102

Coleman Nourian Search LLC
Attn  Robert B Nourian, Mgr Principal
Two Penn Center, Ste 430
Philadelphia, PA 19102

Cole-Parmer Instrument Company
13927 Collections Ctr Dr
Chicago, IL 60693

Colette Adore
34176 Maple Leaf N Driv
Millsboro, DE 19966

Colette Bellwoar
240 Church Rd
Devon, PA 19333

Colette Bellwoar Do
240 Church Rd
Devon, PA 19333

Colette Mull Md
71 Governor Markham Dr
Glen Mills, PA 19342

Colin Grant
429 Montgomery Ave, B301
Haverford, PA 19041

Colin Kanach
2100 Walnut St, Apt 9f
Philadelphia, PA 19103

Colin M O dea Md
1614 MT Vernon St, Apt 2
Philadelphia, PA 19130

Colin Medical Instruments Corp
Dept Ch 17517
Palatine, IL 60055-7517

Collection Technology
Re Atiya Bruce
P.O. Box 2017
Monterey Park, CA 91754

Colleen Ash
106 Mifflin St
Philadelphia, PA 19148

Colleen Baun
980 W Maple Dr
Southhampton, PA 18966

Colleen Browne
2200 Benjamin Franklin Pkwy, Apt S0407
Philadelphia, PA 19130-3607

Colleen C Conn
8821 Bluegrass Rd
Philadelphia, PA 19152

Colleen Cerebe
11628 Banes St
Philadelphia, PA 19116

Colleen Chiu
2671 Amber St
Philadelphia, PA 19125

Colleen Costello
69 Danby Way
Langhorne, PA 19047

Colleen Cotton Md
1050 N Hancock St, Apt 610
Philadelphia, PA 19123

Colleen Everson
1045 W High St
Haddon Heights, NJ 08035

Colleen Farrell
1512 Spruce St, Apt 1001
Philadelphia, PA 19102

Colleen Feras
1441 Marlyns Lane
North United Kingdom, PA 19454

Colleen Fitzpatrick
3628 Weightman St
Philadelphia, PA 19129

Colleen Foley
901 Clements Bridge Rd
Barrington, NJ 08007

Colleen Friedman
102 Lincoln Dr
Laurel Springs, NJ 08021

Colleen Grugan
166 Jackson School Rd
Oxford, PA 19363

Colleen Kramer
1476 Huntingdon Rd
Abington, PA 19001

Colleen M Brydges
3618 Nanton Terrace
Philadelphia, PA 19154

Colleen M Carr
1045 W High St
Haddon Heights, NJ 08035

Colleen M Helder Dmd
677 Queen St
W Deptford, NJ 08096

Colleen Macdonald
4416 Loring St
Philadelphia, PA 19136

Colleen Mallon
3423 Morrell Ave
Philadelphia, PA 19114

Colleen Maurer
810 Hagey Ln
Blue Bell, PA 19422

Colleen Mccamant
3628 Weightman St
Philadelphia, PA 19129

Colleen Mclaughlin
1364 Hiview Dr
Southampton, PA 18966

Colleen Mclaughlin
8201 Henry Ave, Apt I-08
Philadelphia, PA 19128-2213

Colleen Mitchell
2311 S Front St
Philadelphia, PA 19148

Colleen Murray
4230 Teesdale St
Philadelphia, PA 19136

Colleen Nofi
1520 Hamilton St, Apt 822
Philadelphia, PA 19130

Colleen Offer
510 Maple St
Millville, NJ 08332

Colleen Oliveri
204 Barness Lane
Chalfont, PA 18914

Colleen Pedrotty
23 Bruce Dr
Holland, PA 18966

Colleen Riley
136 Grape St
Philadelphia, PA 19127

Colleen Stancavage
3014 Glenview St
Philadelphia, PA 19149

Colleen Swearingen
4376 Deer Path Ln
Philadelphia, PA 19154

Colleen Tabasco
1221 W Ritner St
Philadelphia, PA 19148

Colleen White
618 Rosemont Ave
Lansdale, PA 19446

Colleen Wladyslawski
907 Durham Pl
Bensalem, PA 19020

College Heights Endoscopy Ctr
3147 College Heights Blvd
Allentown, PA 18104

College Of American Pathologists
325 Waukegan Rd
Northfield, IL 60093

College Of American Pathologists
P.O. Box 71698
Chicago, IL 60694-1698

College Of Phys Of Philadelphia
Philadelphia
19 S 22nd St
Philadelphia, PA 19103

College Of Podiatric Medicine
At Rosaland Franklin Uni Of Med   Sci
Attn  Dr William M. Scholl
3333 Green Bay Rd
North Chicago, IL 60604

College Of Science, Health
And The Liberal Arts Of PA University
4201 Henry Ave
Philadelphia, PA 19144

Collette Vieau Md
4404 Manayunk Ave
Philadelphia, PA 19128

Collin Kellar
1724 Ridge Ave,  3f
Philadelphia, PA 19130

Collingswood Gridiron Club
Collingswood High School
200 Lees Ave
Collingswood, NJ 08108

Collins   Aikman Floor Cover Inc
P.O. Box 101079
Atlanta, GA 30392

Collins Medical Inc
P.O. Box 3941
Boston, MA 02241-3941

Colonial Electric Supply Co Inc
P.O. Box 414564
Boston, MA 02241-4564

Colonial Healthcare
P.O. Box 827
Capitol Heights, MD 20791-3770

Colonial Medical Assisted Devices
14 Celina Ave, Unit 15
Nashua, NH 03063-1025

Colonial Penn Insurance
P.O. Box 1935
Carmel, IN 46082-1935

Colonial Penn Life Insurance
c/o Conseco Life Ins
11825 N Pennsylvania St
Carmel, IN 46032

Coloplast Corp.
1601 W River Rd
Minneapolis, MN 55411

Coloplast Corporation
Coloplast-Surgical Urology
P.O. Box 512370
Los Angeles, CA 90051-0370

Coloplast Corporation
Dept Ch 19024
Palatine, IL 60055-9024

Coloplast-Surgical Urology
P.O. Box 512370
Los Angeles, CA 90051-0370

Color Reflections Inc
400 Green St
Philadelphia, PA 19123

Colorado Orthopaedic Review Cours
1586 Lily Lake Dr
Colorado Springs, CO 80921

Colortrieve Record System
P.O. Box 842576
Boston, MA 02284-2576

Colorworks Graphic Service Inc
P.O. Box 80
County Line Rd
Boyertown, PA 19512

Colt Atlantic Services
4135 Industry Way
Flowery Branch, GA 30542

Colt Plumbing Co Inc
1132 W Trindle Rd
Mechanicsburg, PA 17055

Columbia Univ Libraries
Interlibrary Loan
701 W 168th St
New York, NY 10032

Columbia University
Attn  Dr Janet Falk-Kessler
Columbia University - N18
710 W 168th St
New York, NY 10032

Columbia University
DBA Columbia Presbyterian
Pathologists
P.O. Box 26947
New York, NY 10087-6947

Columbia University Medical Center
Attn  Tasha Smith
154 Haven Ave, 1st Fl
New York, NY 10032

Columbus Healthcare Products LLC
577 N 4th St
Columbus, OH 43215

Colvin Codner
4802 N Hutchinson St
Philadelphia, PA 19141

Colwell Systems
201 Kenyon Rd
Champaign, IL 61820

Colwell Systems Inc
P.O. Box 64555
St Paul, MN 55164-0555

Combined Insurance Chicago
5050 N Broadway
Chicago, IL 60640

Comcast
P.O. Box 3002
Southeastern, PA 19398-3002

Comcast
P.O. Box 34696
Seattle, WA 98124-1696

Comcast Cable
P.O. Box 17120
Wilmington, DE 19886-7121

Comcast Cable/3002
P.O. Box 3002
Southeastern, PA 19398-3005

Comcast Cablevision
P.O. Box 3005
Southeastern, PA 19398-3005

Comcast Holdings Corporation
DBA Comcast Spotlight
12964 Collections Center Dr
Chicago, IL 60693

Comcast Spectrum Foundation
3601 S Broad St
Philadelphia, PA 19148

Comcast Spotlight Inc
P.O. Box 409558
Atlanta, GA 30384-9558

Comforce Medical Ofc Support Inc
P.O. Box 9695
Uniondale, NY 11555-9695

Commerce   Industry Ins Co
Dugan Brinkman Maginnis   Pace
1880 Jfk Blvd 14th Fl
Philadelphia, PA 19103

Commercial Business Interiors Inc
6 Lincoln Ctr
Langhorne, PA 19047-5876

Commercial Office Furniture Co
DBA Cofco Office Furnishings
2200 N American St
Philadelphia, PA 19133

Commercial Sales   Services Inc
4387 W Grove Dr
Addison, TX 75001

Commercial Solutions Inc
1687 Momentum Pl
Chicago, IL 60689-5316

Commercial Wallcovering Inc
4201 Neshaminy Blvd
Pmb,  201
Bensalem, PA 19020

Commission For Case Management Ce
1835 Rohlwing Rd, Ste D
Rolling Meadows, IL 60008

Committee To Benefit The Children
Erie Ave At Front St
Philadelphia, PA 19134

Commmunity College Of Phila
1700 Spring Garden St
Philadelphia, PA 19130

Commonwealh Land Title Ins Co
Attn  Toni Joyce
1700 Market St, Ste 2110
Philadelphia, PA 19103

Commonwealth Annuity
Life Insurance Co
P.O. Box 83047
Lincoln, NE 68501

Commonwealth Of Ma
The Center For Health Care
Financing Casualty Recovery, Unit
P.O. Box 15205
Worcester, MA 01615-0205

Commonwealth Of Massachuetts
State Treasury
One Ashburton Pl 11th Fl
Boston, MA 02108

Commonwealth Of Massachusetts
Michael Coleman/Medicaid Office
Health   Human Services
One Ashburton Pl
Boston, MA 02108

Commonwealth Of Pa
Bureau of Program Integrity
Po Obx 2675
Harrisburg, PA 17105-2675

Commonwealth Of Pa
Dept of Environmental
Certification Lic  Bond
P.O. Box 8455
Harrisburg, PA 17105

Commonwealth Of Pa
Dept of Health
Health   Welfare Bldg, Rm 922
Harrisburg, PA 17120

Commonwealth Of Pa
Dept of Labor  Industry
Bureau of Occupation
P.O. Box 68572
Harrisburg, PA 17106-8572

Commonwealth Of Pa
Labor  Industry Bldg
7th  Forster Sts P.O. Box 60127
Harrisburg, PA 17121

Commonwealth Of Pa
Owfirm Oig
P.O. Box 8016
Harrisburg, PA 17105-9806

Commonwealth Of Pa
State Board of Nursing
P.O. Box 2649
Harrisburg, PA 17105

Commonwealth Of Pa
State Board of Pharmacy
P.O. Box 2649
Harrisburg, PA 17105-2649

Commonwealth Of Pa
State Board of Pharmacy
P.O. Box 8414
Harrisburg, PA 17105-8414

Commonwealth Of Pa
State Board of Renewal
P.O. Box 8417
Harrisburg, PA 17105-8417

Commonwealth Of Pa Bureau Of
Commissions Elections Legist
Notary Division
Harrisburg, PA 17120

Commonwealth Of Pa Scdu
Re Shawn Wylie Ss 163569624
P.O. Box 69112
Harrisburg, PA 17106-9112

Commonwealth Of Pa/Hosp Assessmen
Dept of Public Welfare
Division of Rate Setting
Dgs Complex/Cherrywood Bldg
49 Beech Dr -, Rm 146
Harrisburg, PA 17110-3591

Commonwealth Of Pa/Victims
DBA Victims Compensation Program
P.O. Box 1167
Harrisburg, PA 17108-1167

Commonwealth Of Pennsylvania
101 Chestnut St
Harrisburg, PA 17101-1303

Commonwealth Of Pennsylvania
Bureau of Laboratories
110 Pickering Way
Lionville, PA 19353

Commonwealth Of Pennsylvania
Bureau of Motor Vehicle
Harrisburg, PA 17106-8278

Commonwealth Of Pennsylvania
Dept of General Services
Bureau of Risk  Insurance Mgmt
401 N St, Rm 406 Nob
Harrisburg, PA 17120

Commonwealth Of Pennsylvania
Dept of Human Services
Bureau of Program Integrity
Credit Balance Self Review
P.O. Box 2675
Harrisburg, PA 17105-2675

Commonwealth Of Pennsylvania
Dept of Labor  Indust  Bureau
Of Workers Comp
1171 S Cameron St, Rm 324-A
Harrisburg, PA 17104-2501

Commonwealth Of Pennsylvania
Dept of Labor  Industry
Seventh  Forster Sts
Harrisburg, PA 17121

Commonwealth Of Pennsylvania
Dept of Labor/Industry
Bureau Occupational Indust Safety
Rm 1606 7th  Forster Sts
Harrisburg, PA 17120

Commonwealth Of Pennsylvania
Dept of Public Welfare/Medicaid
P.O. Box 2675 H W Bldg Rm,  105
Harrisburg, PA 17105

Commonwealth Of Pennsylvania
Dept of Transportation
P.O. Box 3457
Harrisburg, PA 17105-3457

Commonwealth Of Pennsylvania
Pa Dept of Health/Div Acute
Ambulatory CareAttn  Sandra Knobl
Rm 532 Health/Welfare Bldg
Harrisburg, PA 17120

Commonwealth Of Pennsylvania
Pa State Bd of Medicine
P.O. Box 2649
Harrisburg, PA 17105-2649

Commonwealth Of Pennsylvania
Pennsylvania State Police Central
P.O. Box 62041
Harrisburg, PA 17106-2041

Commonwealth Of Pennsylvania
Public Health  Human Services
Acct Control/Comptroller Office
P.O. Box 2675
Harrisburg, PA 17105-2675

Commonwealth Of Pennsylvania
State Board of Medicine
P.O. Box 2641
Harrisburg, PA 17105-2649

Commonwealth Of Pennsylvania
Ust Indemnification Fund
P.O. Box 747034
Pittsburgh, PA 15274-7034

Commonwealth Of Pennsylvania Scdu
Re Diane Rossi Ss 200543667
P.O. Box 69112
Harrisburg, PA 17106-9112

Commonwealth Service
P.O. Box 9016
Andover, MA 01810-0916

Commonwealth Youth Choirs Inc
35 West Chelten Ave
Philadelphia, PA 19144

Commpaths LLC
13420 Damar Dr, Unit D
Philadelphia, PA 19116

Communication Connection Inc
1250 Hamilton Dr
West Chester, PA 19380

Communication Service Company
Health Business System
38554 Eagle Way
Chicago, IL 60678-1385

Communications Support Equipment
7792 Professional Pl
Tampa, FL 33637-6748

Communities In Schools
Of Philadelphia Inc
2000 Hamilton St Rodin Pl
Philadelphia, PA 19130

Communities In Schools Of Lee Cou
P.O. Box 1132
Sanford, NC 27331

Community Behavior Health
Attn  Chief Executive Officer
801 Market St, 7th Fl
Philadelphia, PA 19107

Community Behavioral Health
801 Market St, 7th FL
Philadelphia, PA 19107

Community Behavioral Health
Attn  Joan Erney, Jd, Ceo
801 Market St
Seventh Fl
Philadelphia, PA 19107

Community Behavorial Health
801 Market St 7th Fl
Phielphia, PA 19107

Community Behavorial Health
801 Market St, 7th Fl
Philadelphia, PA 19107

Community Blood Center
Community Tissue Bank
P.O. Box 644634
Pittsburgh, PA 15264-4634

Community Blood Center
P.O. Box 644634
Pittsburgh, PA 15264-4634

Community College Of Delaware Cou
DBA Delaware Co Comm College
901 S Media Line Rd
Media, PA 19063-1094

Community College Of PA
901 South Media Line Rd
Media, PA 19063-1094

Community College Of Philadelphia
1700 Spring Garden St
Philadelphia, PA 19130

Community College Of Philadelphia
Attn  Donald Grenerals
1700 Spring Garden St
Philadelphia, PA 19130

Community Education Ctr
918 N Broad St
Philadelphia, PA 19130

Community Health Network Of
Ct
11 Fairfield Blvd
Wallingford, CT 06492

Community Hospital Group Inc
DBA Jfk Medical Center
80 James St
Edison, NJ 08820

Community Medical Equipment Inc
2701 Bartram Rd
Bristol, PA 19007

Community Outreach 200
1555D Wadsworth Ave
Philadelphia, PA 19150

Community Products LLC
Rifton Equipment
P.O. Box 260
Rifton, NY 12471-0260

Community Treatment Team
Attn  Carrie F. Williams
520 Delaware Ave, 4th Fl
Philadelphia, PA 19123

Commuter Benefit Program
c/o CC s Corp
401 Van Brunt St, Ste 403
Englewood, NJ 07631

Commvault Systems Inc
28496 Network Pl
Chicago, IL 60673-1284

Comp I Center
P.O. Box 778988
Harrisburg, PA 17177-8988

Comp Services
P.O. Box 3460
Pittsburgh, PA 15230-3460

Comp Services
P.O. Box 535370
Pittsburgh, PA 15253

Comp Usa
1525 Locust St 3rd Fl
Philadelphia, PA 19102

Compaq Compaq LLC
Digital Or Tandem
Duns 150634061
P.O. Box 100500
Atlanta, GA 30384-0500

Compaq Computer Corporation
Compaq Gem Direct
P.O. Box 277205
Atlanta, GA 30384-7205

Compass Massage   Bodyworks Inc
P.O. Box 582
Ocean City, NJ 08226

Compass Rose Health Plan
P.O. Box 8095
Wausau, WI 54402-8095

Competency   Credentialing
Institute
2170 S Parker Rd Ste,  295
Denver, CO 80231

Competitive Edge Software Inc
DBA Omnigo Software LLC
7625 S Howell Ave
Oak Creek, WI 53154

Comp-E-Ware Technology Associates
DBA Comware
P.O. Box 678198
Dallas, TX 75267-8198

Comphealth
7259 S Bingham Junction Blvd
Midvale, UT 84047

Comphealth Associates Inc
P.O. Box 972625
Dallas, TX 75397-2625

Comphealth Associates Inc
P.O. Box 972651
Dallas, TX 75397-2651

Comphealth Medical Staffing Inc
P.O. Box 972651
Dallas, TX 75397-2651

Complete Speech Svcs LLC
2420 N Feathering Ln
Media, PA 19063

Complex Property Advisors Corp
P.O. Box 92129
Southlake, TX 76092

Composites Horizons Inc
1471 Industrial Park St
Covina, CA 91722-3499

Comprehensive Anesthesia Safety
Enterprises Inc
P.O. Box 263
Childs, MD 21916

Comprehensive Benefit Consultants
P.O. Box 8955
Melville, NY 11747

Comprehensive Identification Prod
DBA Identification Resources
209 Middlesex Turnpike
Burlington, MA 01803-3316

Compression Therapy Concepts Inc
555 Industrial Way West
Eatontown, NJ 07724

Compservices
P.O. Box 58640
Philadelphia, PA 19102

Compservices Inc
11 Stanwix St, Ste 725
Pittsburgh, PA 15222

Compservices Inc
1880 Jfk Blvd
Philadelphia, PA 19103

Compservices Inc
Attn  Cynthia Rowe
1880 Jfk Blvd
Philadelphia, PA 19101

Compservices/Amerihealth Casualty
1717 Arch St 45th Fl
Philadelphia, PA 19103

Comptroller Of Maryland
Revenue Administration Division
Annapolis, MD 21411-0001

Compumaster Corp
P.O. Box 804441
Kansas City, MO 64180-4441

Computer Kids Day Care Center
Attn  Director
2243-57 N 20th St
Philadelphia, PA 19132

Computer Security Products Inc
P.O. Box 7549
Nashua, NH 03060

Computer Systems Co Inc
6802 W Snowville Rd
Brecksville, OH 44141

Computer Technology Corp
7301 Mission Rd, Ste 300
Prairie Village, KS 66208

Computer Technology Corporation
2200 F Wallace Blvd, Ste F
Cinnaminson, NJ 08077

Computron Displays Systems Inc
1697 W Imperial Court
Mount Prospect, IL 60056

Computype Inc
P.O. Box Cm 9496
St Paul, MN 55170-0001

Comsearch Inc
P.O. Box 96879
Chicago, IL 60693

Con Med Corporation
Church St Station
P.O. Box 6814
New York, NY 10249-6814

Concentra
Attn  Candice Henson
dba Concentra Medical Centers
5080 Spectrum Dr, 1200W
Addison, TX 75001

Concentra
c/o National Healthcare Resources
P.O. Box 14000
New Brunswick, NJ 08906

Concentra Integrated Svc
3220 Keller Springs, Ste 106
Carrollton, TX 75006

Concentra Managed Care
P.O. Box 61504
King of Prussia, PA 19406-0904

Concentra Preferred
1230 E Diehl Rd,  300
Naperville, IL 60563

Concentric Medical Inc
Dept 2514
P.O. Box 122514
Dallas, TX 75312-2514

Conceptus Inc
Dept 33513
P.O. Box 39000
San Francisco, CA 94139

Concetta Pasquarello-Downey
42 Moores Beach Rd
P.O. Box 268
Delmont, NJ 08314

Conchetta Small
1333 N Allison St
Philadelphia, PA 19131

Concilio
Attn  Director
705-09 N Franklin St
Philadelphia, PA 19123

Concur Technologies Inc
62157 Collections Center Dr
Chicago, IL 60693

Cone Instruments Inc
P.O. Box 11407
Birmingham, AL 35246-2465

Cone Instruments LLC
P.O. Box 11407
Dept 2465
Birmingham, AL 35246-2465

Conestoga Enterprises Inc
202 E 1st St
Birdsboro, PA 19508

Conexsys Inc
1026 Park East Dr
P.O. Box 1499
Woonsocket, RI 02895-1499

Conference Facilities Inc
DBA Ace Center
Ridge Pike   Manor Rd
Lafayette Hill, PA 19444

Conference Travel Management
6 Morgan, Ste 125
Irvine, CA 92618

Confluent Surgical Inc
101 A 1st Ave
Waltham, MA 02451

Congenital Heart Information
Network
Childrens Heart Foundation
600 N 3rd St 1st Fl
Philadelphia, PA 19123

Congenital Heart Surgeons
900 Cummings Ctr Ste,  221-U
Beverly, MA 01915

Congreso De Latinos Abriendo
216 W Somerset St 5th Flr
Philadelphia, PA 19133

Congresso De Latinos Unidos Inc
Attn  Zor Montez
216 W Somerset St
Philadelphia, PA 19133-3534

Congresso Delatinos Unidos, Inc
Attn  President
216 W Somerset St
Philadelphia, PA 19133

Conifer Patient Communications
Attn  Petra Willey
140 Fountain Pkwy Ste 500
St Petersburg, FL 33716

Conifer Patient Communications In
140 Fountain Pkwy, Ste 500
St Petersburg, FL 33716

Conifer Rev Cycle Solutions LLC
P.O. Box 655025
Dallas, TX 75265-5025

Conifer Revenue Cycle Solutions, LLC
3560 Dallas Pkwy
Frisco, TX 75034

Conifer Revenue Cycle Solutions, LLC
Attn  President
3560 Dallas Pkwy
Frisco, TX 75034

Conmed Corporation
525 French Rd
Utica, NY 13502

Conmed Linvatec Corp
P.O. Box 301231
Dallas, TX 75303-1231

Connect Medical Corp
118 Homestead Dr, Ste 3
New Richmond, WI 54017

Connected Office Products Inc
P.O. Box 364
Absecon, NJ 08201

Connecticare
30 Batterson Park Rd
Farmington, CT 06032

Connecticut Gen Life Ins Co
P.O. Box 32864
Charlotte, NC 28232

Connecticut General
P.O. Box 5200
Boorbonnais Claim Office
Scranton, PA 18505

Connecticut General Life
c/o Cigna Healthcare
P.O. Box 182223
Chattanooga, TN 37422-7223

Conner S House Inc
P.O. Box 42
Landing, NJ 07850

Conney Safety Products
P.O. Box 44575
Madison, WI 53744-4575

Connie Bennett
418 W Platt, Ste A
Tampa, FL 33606

Connie Chang
3440 Indian Queen Ln, Front, Apt
Philadelphia, PA 19129

Connie Chen
1007 Annin St
Philadelphia, PA 19147

Connie Chen
342 Roxborough Ave,  1f
Philadelphia, PA 19128

Connie Gottfied
9412 Hilspach St
Philadelphia, PA 19115

Connie Ortega
325 E 3rd St
Lansdale, PA 19446

Connie Ortega
725 Kerper St
Philadelphia, PA 19111

Connie Ortega
Petty Cash Custodian
3601 A St
Philadelphia, PA 19134

Connie Smarro
232 Beech Ln
Woolwich, NJ 08085

Connolly Gallagher LLP
Attn  Ryan P. Newell
1201 N Market St, 20th Fl
Wilmington, DE 19801

Connor Mc Aneney
3539 Carey Rd
Philadelphia, PA 19154

Conor Dolan
67 Blake Ave
Rockledge, PA 19046

Conrad Nagle
28 Palomino Trail
Sewell, NJ 08080

Conrad O Brien Pc
Attn  Kevin Dooley Kent
1500 Market St, Ste 3900, W Tower
Philadelphia, PA 19102

Conseco Health Insurance
c/o Wa National Insurance
11825 N Pennsylvania St
Carmel, IN 46032

Conseco Medical Insurance
P.O. Box 2034
Carmel, IN 46082-2034

Consequence LLC
DBA Trust
249 Arch St
Philadelphia, PA 19106

Consolidated Health Plans
195 Stafford St
Springfield, MA 01104-3500

Consolidated Plastics Company Inc
4700 Prosper Dr
Stow, OH 44224

Constance Malone
2427 St Charles Pl
Cinnaminson, NJ 08077

Constance Perry Phd
8210 High School Rd
Elkins Park, PA 19027

Constantinos Chrysostomou Md
261 Trotwood Dr
Pittsburgh, PA 15211

Constellation Energy Gas
Choice Inc
P.O. Box 105223
Atlanta, GA 30348-5223

Constellation New Energy Inc
14217 Collections Dr
Chicago, IL 60693

Constellation Newenergy Gas
Division LLC
P.O. Box 5473
Carol Stream, IL 60197-6473

Constellation Newenergy, Gas Div, LLC
Attn  Contracts Administration
9400 Bunsen Pkwy, Ste 100
Louisville, KY 40220

Constitution Contractors
1930 S Broad St, Ste 9
Philadelphia, PA 19145

Construction Specialities Ca
P.O. Box 41195
Santa Ana, CA 92799-1195

Construction Specialties Inc
P.O. Box 31909
Hartford, CT 06150-1909

Consult Dynamics Inc/Dca Net
1204 West St
Wilmington, DE 19801

Consulting Western Services
4755 Castana Ave
Lakewood, CA 90712

Contemporary Forums
11900 Silvergate Dr, Ste A
Dublin, CA 94568-2257

Contemporary Forums Inc
6377 Clark Ave, Ste 200
Dublin, CA 94568

Contemporary Neurosurgery
P.O. Box 1600
Hagerstown, MD 21741-9910

Contemporary Pediatrics
P.O. Box 3000
Denville, NJ 07834-3000

Contemporary Staffing Sol Inc
161 Gaither Dr, Ste 100
Mt Laurel, NJ 08054

Contemporary Urology
P.O. Box 6082
Duluth, MN 55806-6082

Conterra Inc
1600 Kent St Ste,  A-3
Bellingham, WA 98229

Contexo Media LLC
c/o Rexford Funding LLC
P.O. Box 51162
Los Angeles, CA 90051-5462

Contimortgage Corporation
Employee Benefit Claims
P.O. Box 107
Howell, MI 48843-0107

Continental General
Insurance
P.O. Box 2650
Omaha, NE 68124-7007

Continental General Insurance
6201 Johnson Dr
Mission, KS 66202

Continental Life Insurance Co
c/o Aetna
P.O. Box 14770
Lexington, KY 40512-4770

Continental Life Insurance Co
Of Brentwood Tn
P.O. Box 1188
Brentwood, IN 37024

Continental Life Insurance Inc
101 Continental Pl
P.O. Box 2638
Brentwood, TN 37024

Continental Metal Products
P.O. Box 2295
Woburn, Ma 01888

Continental Resources Inc
P.O. Box 4196
Boston, MA 02211

Continuum, LLC
Attn  Vice President
7746 Dungan Rd
Philadelphia, PA 19111

Contour Fabricators Inc
14241 Fenton Rd
Fenton, MI 48430

Contract Furniture Solutions Inc
106 Harrison Forge Ct
Chalfont, PA 18914

Contract Integration   Mfg Svc In
DBA Global Recruiters of Utica
c/o Global Recruiters Network
P.O. Box 2165
Bedford Park, IL 60499-2165

Contract Management Strategies
2302 Martin St 125
Irvine, CA 92612

Control Solutions Inc
35851 Industrial Way, Ste D
Saint Helens, OR 97051

Controlled Access Inc
P.O. Box 88
Bellmawr, NJ 08099

Controlled Environment Mgmt
2487 S Gilbert Rd, Ste 106-610
Gilbert, AZ 85296

Convatec Inc
A Bristol Myers Squibb Co
P.O. Box 978794
Dallas, TX 75397-8794

Convention Industry Council
1620 I St NW, Ste 615
Washington, DC 20006

Conventry Cares From Hapa
c/o Connolly Healthcare
P.O. Box 935005
Atlanta, GA 31193-5005

Conventry Healthcare
P.O. Box 7102
London, KY 40742-7102

Conventrycares
P.O. Box 8500-54182
Philadelphia, PA 19178-4182

Conventus Orthopaedics Inc
10200 73rd Ave N, Ste 122
Maple Grove, MN 55369

Convergeone Inc
Nw 5806
P.O. Box 1450
Minneapolis, MN 55485-5806

Convergeone Systems
Integration Inc
P.O. Box 207480
Dallas, TX 75320-7480

Convergeone Systems Integration, Inc
Attn  Contract Administration
1820 Preston Park Blvd, Ste 2800
Plano, TX 75093

Cook Medical Inc
22988 Network Pl
Chicago, IL 60673-1229

Cook Vascular Inc
P.O. Box 529
Leechburg, PA 15656

Cooler Smart
W510182
P.O. Box 7777
Philadelphia, PA 19175-0182

Cooner Wire
9265 Owensmouth
Chatsworth, CA 91311

Cooney Brothers Inc
1850 N Gravers Rd
Plymouth Mtg, PA 19462

Cooney Coil   Energy Inc
10105 Valley Forge Cir
King of Prussia, PA 19406

Cooper Health System
Attn  President
One Cooper Plaza
Camden, NJ 08103

Cooper Health System
Don Everly Life Support Training
Cooper Univ Hospital
One Cooper Plaza Dorrance,  253
Camden, NJ 08103

Cooper Investor Inc
DBA World Journal LLC
1100 Vine St C5
Philadelphia, PA 19107

Cooper Pediatrics
DBA Cooper Health Systems
Dept of Pediatrics
3 Cooper Plz, Ste 520
Camden, NJ 08103-1489

Cooper Surgical Inc
P.O. Box 712280
Cincinnati, OH 45271-2280

Copelco Capital Inc
Attn  Tracy Overfelt
1800 Overcenter Dr
Moberly, MS 65270

Copelco Credit Corp
1 Mannard Dr
Park Ridge, NJ 07656-1891

Coping Magazine
Media America Inc
P.O. Box 682268
Franklin, TN 37068-2268

Cor Health LLC Corp
P.O. Box 50507
Santa Barbara, CA 93150

Cora Parker  Her Atty Brown
Brown  Connery
8 Evergreen Tr
Southampton, NJ 08088

Cora Riggs
2343 Fernon St
Philadelphia, PA 19145

Coralie Montes-King
4788 Dunham Dr
Reading, PA 19606

Coram Alternate Site Services
Coram Cvs/Specialty Infusion Svcs
P.O. Box 809160
Chicago, IL 60680-9160

Core Oncology Inc
Island Corporate Ctr, Ste 450
7525 SE 24th St
Mercer Island, WA 98040-2334

Core Power Inc
2506 W Main St, Ste D
Jeffersonville, PA 19403

Core Services Group Inc
P.O. Box 184
Glenolden, PA 19036

Coresource
400 Field Dr, 3E-V317
Lake Forest, IL 60045

Coresource
P.O. Box 2920
Clinton, IA 52733-2920

Coresource Inc
P.O. Box 83301
Lancaster, PA 17608-3301

Corey Baker Md
4601 Flat Rock Rd, Unit 8
Philadelphia, PA 19127

Corey Baker Sr
1095 Corbridge Court
Voorhees, NJ 08043

Corey Johnson
100 N 17th St, Unit 801
Philadelphia, PA 19103

Corey Michael Flanigan
85 Borton Ave
Voorhees, NJ 08043

Corey Ruth
961 Idlewild Rd
Gladwyne, PA 19035

Corey Ruth
961 Idlewood Rd
Gladwyne, PA 19035

Corey Williamson
7362 Buist Ave
Philadelphia, PA 19153

Corey Woods
1840 E Venango St
Philadelphia, PA 19134

Corflex
669 E Industrial Park Dr
Manchester, NH 03109-5625

Corinthia Shields
6022 Hegerman St, 1st Fl
Philadelphia, PA 19135

Corinthia Shields
Fodera  Long, PC
Attn  Len Fodera, Alison Long
1500 Walnut St
Philadelphia, PA 19102

Corizon Health, Inc.
t/a Prison Health Services, Inc.
7901 State Rd
Philadelphia, PA 19136

Cormatrix Cardiovascular Inc
Accounts Receivable
1100 Old Ellis Rd
Roswell, GA 30076

Corned Beef Academy
1605 Walnut St
Philadelphia, PA 19103

Cornelius M Donohue III Md
748 Camp Woods Rd
Villanova, PA 19085

Cornell Green
C/O Patricia Green
5810 Filbert St
Philadelphia, PA 19139

Cornerstone Records Mgmt LLC
150 S Warner Rd, Ste 402
King of Prussia, PA 19406

Corona Partners
Attn  Christopher Strom, Founder
3025 Market St, Ste 140
Philadelphia, PA 19104

Corona Regional Cardiology
P.O. Box 2139
Corona, CA 92878-2139

Corp Alliance For Drug Education
10 Monument Rd
Nbc 10 Bldg
Bala Cynwyd, PA 19004

Corpak Inc
DBA Viasys Medsystem
P.O. Box 73225
Chicago, IL 60673

Corpak Med Systems
2481 Momentum Pl
Chicago, IL 60689-5324

Corphealth Behavioral
1300 Summit Ave Ste,  811
Ft Worth, TX 76102-4414

Corporate Apparel Unlimited.Com
P.O. Box 358
Luxemburg, WI 54217

Corporate Benefit
10159 Wayzata Blvd
Minnetonka, MN 55305

Corporate Cost Control, Inc
50 Nashua Rd
Londonderry, NH 03053

Corporate Express
P.O. Box 71033
Chicago, IL 60694

Corporate Express
P.O. Box 71307
Chicago, IL 60694-1307

Corporate Express
P.O. Box 71684
Chicago, IL 60694-1684

Corporate Express
P.O. Box 71805
Chicago, IL 60694-1805

Corporate Express
P.O. Box 95708
Chicago, IL 60694-5708

Corporate Express Furniture
33734 Treasury Ctr
Chicago, IL 60694-3700

Corporate Express Imaging Inc
Computer Graphic Supplies Inc
P.O. Box 95230
Chicago, IL 60694-5230

Corporate Express Inc
P.O. Box 71217
Chicago, IL 60694-1217

Corporate Facilities Inc
2129 Chestnut St
Philadelphia, PA 19103

Corporate Interiors Inc
12115 28th St North
St Petersburg, FL 33716

Corporate Interiors Inc
223 Lisa Dr
New Castle, DE 19720

Corporate Lamp   Elec Recycling LLC
500 N Walnut Rd
Kennett Square, PA 19348

Corporate Lamp   Electronic
Recycling LLC Inc
500 N Walnut Rd
Kennett Square, PA 19348

Corporate Security Services Inc
P.O. Box 6864
Edison, NJ 08818-6864

Corporate Solutions Inc
7 Leaning Elm Dr
Reading, PA 01867

Correlagen Diagnostics Inc
307 Waverly Oaks Rd, Ste 101
Waltham, MA 02452

Correne Curtin Md
56 Flower Valley Cir
Penfield, NY 14526

Corrina Simpson
23 W Weatherly Rd
New Castle, DE 19720

Corrine Mack
3800 Sheaff Ln, Apt C311
Philadelphia, PA 19145

Corthomed Inc
2 Demarest Mill Rd
W Nyack, NY 10994

Cortney Johnson
5160 Akron St
Philadelphia, PA 19124

Cortnie Carlheim
5469 Quentin St
Philadelphia, PA 19128

Corvel Corporation
1000 Madison Ave
Valley Forge Corp Ctr
Norristown, PA 19403

Cory Bullock
2505 Cedar Ave
Marshallton, DE 19808

Cory Fegley
1611 Gregg St
Philadelphia, PA 19115

Cosi Sandwich Bar Corporation
1700 Market St
Philadelphia, PA 19103

Cosman Medical Inc
22 Terry Ave
Burlington, MA 01803

Costa Management Group Inc
212 Lake Blvd
Lindenwold, NJ 08021

Council For Relationships
c/o Dr Stephen R Treat
4025 Chestnut St
Philadelphia, PA 19104

Council Of Spenish Speaking Orgs
Puerto Rican Festival Inc
705-09 N Franklin St
Philadelphia, PA 19123

Council On Acred Of
Nurse Anesthesia Edu Prgms
222 S Prospect Ave
Park Ridge, IL 60068-4001

Council On Education
Iir California
P.O. Box 340023
Boston, MA 02241-0423

Council On Podiatric
Medical Education
9312 Old Georgetown Rd
Bethesda, MD 20814-1621

Council On Recertification Of Nur
Nurse Anesthesists
222 S Prospect Ave, Ste 202
Park Ridge, IL 60068-4005

Council Rock United Soccer Assoc
95 Almshouse Rd
Weathervane Commons, Ste 104
Richboro, PA 18954

Counsel Per Diem Inc
DBA Coleman Nourian
P.O. Box 746
919 Conestoga Rd, Bldg 3, Ste 210
Bryn Mawr, PA 19010

Countrywide Home Loans Inc
Attn  Relocation Ar Analyst
P.O. Box 261749
Plano, TX 75075

Coupe Communications Inc
805 N Bethlehem Pike
Springhouse, PA 09477-0793

Couresource
P.O. Box 879
Anderson, IN 46015-0879

Courier Systems Inc
340 Buttonwood St
West Reading, PA 19611

Courier-Post
P.O. Box 5705
Cherry Hill, NJ 08034

Court Of Common Pleas
Prothonotary/Michelle Henry
P.O. Box 311
Wage Attachment Remittance
Norristown, PA 19404-3111

Courtney Allen
4062 Aspen St
Philadelphia, PA 19104

Courtney Bresler-Nowak
2021 E Huntingdon St
Philadelphia, PA 19125

Courtney Courter
1120 Camelot Ct
Cinnaminson, NJ 08077

Courtney Devereaux
c/o Messa  Associates
Attn  Joseph L. Messa, Meghan M. Kwak
123 S 22nd St
Philadelphia, PA 19103

Courtney Devereaux, Administratrix Of
The Estate of Alise Adams-Allen
2115 South 21st St
Philadelphia, PA 19145

Courtney Dominic
3204 South 17th St
Philadelphia, PA 19145

Courtney Gauder
724 Norristown Rd
Horsham, PA 19044

Courtney Gowder
724 Norristown Rd
Horsham, PA 19044

Courtney M Dominic Do
3138 S 18th St
Philadelphia, PA 19145

Courtney Mcanally
2742 Clayton St
Philadelphia, PA 19152

Courtney Mcguire
820 N 3rd St, Unit 202
Philadelphia, PA 19123

Courtney Mercer
847 No
Philadelphia, PA 19130

Courtney Moody
172 Golfview Dr
Ivyland, PA 18974

Courtney Reuther Barrett
86 W Albemarle Ave
Lansdowne, PA 19050

Courtney Robinson
1313 N Marshall St
Philadelphia, PA 19122

Courtney Shipon Md
10530 E Vogel Ave
Scottsdale, AZ 85258

Courtney Wein Md
222 Church St, Apt 5f
Philadelphia, PA 19106

Courtyard Management Corporation
Philadelphia Courtyard Downtown
21 N Juniper St
Philadelphia, PA 19107

Courtyard Of Marriott
333 W Wt Harris Blvd
Charlotte, NC 28262

Courtyard Philadelphia Downtown
Attn  Nicole Trotter, Snr Catering Exec
21 N Juniper St
Philadelphia, PA 19107

Covance Research Products Inc
P.O. Box 820480
Philadelphia, PA 19182-0480

Covenant Administrators
1745 N Brown Rd, Ste 400
Lawrenceville, GA 30043

Coventry
P.O. Box 7247-7427
Philadelphia, PA 19170-7427

Coventry Cares From Hapa
c/o Connolly Healthcare
P.O. Box 935005
Atlanta, GA 31193-5005

Coventry Consumer Choice
P.O. Box 7757
London, KY 40742

Coventry Consumer Choice
P.O. Box 7758
London, KY 40742

Coventry Health
13305 Birch St,  100
Omaha, NE 68164

Coventry Health
c/o the Carolinas Inc
P.O. Box 12690
Wilmington, DE 19850-2690

Coventry Health
P.O. Box 7715
London, KY 40742

Coventry Health
P.O. Box 8400
London, KY 40742-8400

Coventry Health
P.O. Box 951926
Dallas, TX 75395-1926

Coventry Health   Life
P.O. Box 67103
Harrisburg, PA 17106-7103

Coventry Health   Life Insurance
P.O. Box 930318
Atlanta, GA 31193

Coventry Health Care
P.O. Box 669588
Charlotte, NC 98266

Coventry Health Care
P.O. Box 7404
London, KY 40742-0001

Coventry Health Care
P.O. Box 8400
London, KY 40742

Coventry Health Care Of Florida
1340 Concord Terrace
Sunrise, FL 33323

Coventry Health Of Kansas
P.O. Box 951920
Dallas, TX 95395

Coventry Healthcare
503 Martindale St 2nd Flr
Pittsburgh, PA 15212

Coventry Healthcare
P.O. Box 7147
London, KY 40742

Coventry Healthcare
Recovery Dept
120 East Kensinger Dr
Cranberry Twp, PA 16066

Coventry Healthcare Of Florida
c/o Connolly Healthcare
P.O. Box 935005
Atlanta, GA 31193-5005

Coventry Managed Medicaid
P.O. Box 7810
London, KY 40742

Coventrycares Of Pa
3721 Tecport Dr
P.O. Box 67103
Harrisburg, PA 17106-7103

Coverall North America Inc
2955 Momentum Pl
Chicago, IL 60689

Coverall Of Philadelphia Inc
2250 Hickory Rd, Ste 125
Plymouth Meeting, PA 19462

Coverall Of Southern New Jersey
485 Rt 1 South 1st Fl
Iselin, NJ 08830

Covered Bridge Swim Club Corp
c/o Kirk Lind
P.O. Box 1203
Cherry Hill, NJ 08034

Coverntry Advantra Freedom
P.O. Box 6495
Carol Stream, IL 60197

Covidien LP
DBA Covidien
P.O. Box 120823
Dallas, TX 75312-0823

Covidien LP
DBA Ev3
World Headquarters
P.O. Box 1256
Minneapolis, MN 55440

Covidien Sales LLC
DBA Given Imaging
3555 Koger Blvd
Duluth, GA 30096

Covidien Sales LLC
DBA Oridion
32043 Collection Ctr Dr
Chicago, IL 60693-0320

Cox, Mathews   Associates Inc
10520 Warwick Ave, Ste B8
Fairfax, VA 22030-3136

Cpr Heart Starters Inc
157 Railroad Ave
Ivyland, PA 18974

Cpr Technologies Inc
25129 the Old Rd,  303
Stevenson Ranch, CA 91381

Cpup Pathology
Attn  Debbie Lahart 6 Founders
Hsp of the Univ of Pennsylvania
3400 Spruce St
Philadelphia, PA 19104

Cqi Solutions Inc
555 Ih 35 W, Ste 310
New Braunfels, TX 78130

Cr Bard Inc
Corporate Contract Sales
P.O. Box 75767
Charlotte, NC 28275

Cradle Of Liberty Council
Boy Scouts of America Corp
1485 Valley Forge Rd
Wayne, PA 19087-1346

Craftmaster Hardware Co Inc
Crft Acquisition LLC
190 Veterans Dr
Northvale, NJ 07647

Craftvision Inc
P.O. Box 93703
Atlanta, GA 30377

Craig A O neill Md
3323 Wiehle St
Philadelphia, PA 19129

Craig Brady
55 E Kings Hwy, Apt 1401
Maple Shade, NJ 08052

Craig M Logan Md
9233 B Jamison Ave
Philadelphia, PA 19115

Craig Mcclellan
2517 Dunksferry Rd, Apt L209
Bensalem, PA 19020

Craig Peterson
2936 Charisma Ct
Virginia Beach, VA 23456

Craig Tinker
3996 Marshall Rd
Drexil Hill, PA 19026

Craig Williams
4512 King George Ct
Perry Hall, MD 21128

Craig,Kelly
Kelly Craig
55 N Evergreen Ave
Woodbury, NJ 08096

Crainey Technical Services LLC
Christopher A Rainey
57 Lawrence Ln
Turnersville, NJ 08012

Cranbury-Plainsboro Little League
P.O. Box 664
Plainsboro, NJ 08536

Crane Management Systems Corp
DBA Vanguard Cleaning Systems Phi
67 Buck Rd,  B45
Huntingdon Valley, PA 19006

Cranel Inc
P.O. Box 713989
Cincinnati, OH 45271-3989

Cranel, Inc
DBA Versitec
8999 Gemini Pkwy
Columbus, OH 43240

Crashcards Inc
4112 S M-129
Sault, Ste Marie, MI 49783

Crawford  Co
P.O. Box 5047
Atlanta, GA 30302

Crawford  Company
600 Reed Rd, Ste 203
Broomall, PA 19008

Crawford Diversified Services Inc
740 Spirit 40 Park Dr
Chesterfield, MO 63005

Crc Press Inc
P.O. Box 409267
Atlanta, GA 30384-9267

Creative Aquariums Inc
45 E City Ave,  390
Bala Cynwyd, PA 19004

Creative Biomedics Inc
924-A Calle Negocio
San Clemente, CA 92673

Creative Healthcare Management In
5610 Rowland Rd, Ste 100
Minneapolis, MN 55343-8905

Creative Images Inc
141 Willets Rd
Sylva, NC 28779

Creative Safety Supply LLC
7737 SW Cirrus Dr
Beaverton, OR 97008

Creative Urban Edu Systems/Cues
Attn  Program Director
121 N Broad St
Philadelphia, PA 19107

Creative Waste Solutions Inc
10848 SW Tualatin Sherwood Rd
Tualatin, OR 97062

Credentials Inc
550 Frontage Rd Ste,  3500
Northfield, IL 60093

Creekridge Capital - Lb  17
P.O. Box 1880
Minneapolis, MN 55480-1880

Creighton University
Attn  Sheryl Oviatt/Office Mgr
Creighton Univ Ems Education
2514 Cummings St
Omaha, NE 38131

Crest Healthcare Supply Inc
P.O. Box 727
Dassel, MN 55325-0727

Crestline Specialties Inc
DBA Crestline Co Inc
P.O. Box 712144
Cincinnati, OH 45271-2144

Crestpoint Management Ltd
9100 Watson Rd, Ste 100
St Louis, MO 63126-2241

Cribs For Kids Inc
5450 2nd Ave
Pittsburgh, PA 15207

Cris Mcilvaine
Re Melissa Thornton
Superior Court of Nj
P.O. Box 823
Williamstown, NJ 08094

Cris Mcilvaine Ct Officer
Re Janelle Walker
P.O. Box 823
Superior Court of Nj
Williamstown, NJ 08094

Cris Mcilvaine, Court Officer
Re Gina Louglos
P.O. Box 823
Williamstown, NJ 08094

Cris Mcllvaine Court Officer
Re Amanda Hires
P.O. Box 823
Williamstown, NJ 08084

Cristian Coroian Md
1600 Arch St,  504
Philadelphia, PA 19103

Criterion Laboratories Inc
3370 Progress Dr, Ste J
Bensalem, PA 19120

Criterion Laboratories, Inc
Attn  Karen Jones
3370 Progress Dr, Ste J
Bensalem, PA 19020

Critical Care Management Group
3533 Dunn Rd Ste, 210
Florissant, MO 63033

Critical Concepts Corporation
3201 Griffin Rd, 205
Dania, FL 33312

Critical Concepts Inc
484 Summer Ave
Reading, MA 01867

Critical Point LLC
12154 Darnestown Rd 360
Gaithersburg, MD 20878

Criticare Systems Inc
4332 Solutions Center, 774498
Chicago, IL 60677-4004

Critikon Company LLC
c/o Gems It
Attn Kelly Baird
8200 W Tower Ave
Milwaukee, WI 53223

Crohns Colitis Foundation
4201 Wilshire Blvd, Ste 624
Los Angeles, CA 90010

Crohns Colitis Foundation
8420 Delmar Blvd St 500A
St Louis, MO 63124

Crohns Colitis Foundation
Of America
150 Monument Rd, Suite 402
Bala Cynwyd, PA 19004

Crohns Colitis Foundation Of
America
Philadelphia Delaware Valley Chap
367 E St Rd
Trevose, PA 19053

Cross Castner Architects Inc
656 West Valley Rd
Wayne, PA 19087

Cross Country Consulting Inc
DBA Cejka Consulting/Gill Balsano
Jennings Ryan Kolb
P.O. Box 404700
Atlanta, GA 30092

Cross Country Education
P.O. Box 200
Brentwood, TN 37027

Cross Country Local Inc
P.O. Box 404674
Atlanta, GA 30384-4674

Cross Country Staffing Inc
P.O. Box 404674
Atlanta, GA 30384-4674

Cross Country Travcorps Inc
DBA Cross Country Staffing Inc
P.O. Box 404674
Atlanta, GA 30384-4674

Cross Country University Inc
Cross Country Seminars Inc
P.O. Box 305006
Nashville, TN 37230-5006

Cross County Imaging Inc
P.O. Box 892
Concordville, PA 19331

Cross County Imaging Inc Pc
P.O. Box 892
Concordville, PA 19331

Cross Medical Specialties Inc
450 Andbro Dr, Ste 7
Pitman, NJ 08071

Cross Timbers Corp
c/o Amerisource Funding Inc
P.O. Box 4738
Houston, TX 77210-4738

Crothall Healthcare Inc
13028 Collections Ctr Dr
Chicago, IL 60693

Crothall Healthcare Inc
Attn Dennis Czaplicki
13028 Collections Ctr Dr
Chicago, IL 60693

Crothall Healthcare Inc
c/o Enviromental Services
13028 Collections Ctr Dr
Chicago, IL 60693

Crothall Healthcare, Inc
Attn Legal Department
1500 Liberty Ridge Dr, Ste 210
Wayne, PA 19087

Crothall Laundry Services Inc
DBA Crothall Healthcare Inc
13028 Collections Center Dr
Chicago, IL 60693

Crothall Services Group Inc
13028 Collection Center Dr
Chicago, IL 60693

Crowell Moring Llp
1001 Pennsylvania Ave NW
Washington, DC 20004-2595

Crowell Moring LLP
Attn Claud V.S. Eley
1001 Pennsylvania Ave, Nw
Washington, DC 20004-2595

Crown Plaza Hotel
250 N Main St
Memphis, TN 38103

Crozer Chester Medical Ctr
Crozer Taylor Springfield
One Medical Center Blvd
Upland, PA 19103-3995

Crozer Chester Medical Ctr Inc
Medical Ctr Blvd
Upland, PA 19013

Crozer-Chester Medical Center
Delaware County Memorial Hospital
501 N Lansdowne Ave
Drexel Hill, PA 19026

Crozer-Chester Medical Center
One Medical Center Blvd
Upland, PA 19013

Crozer-Chester Medical Center
Prospect CCMC
Attn  Sharif Omar/ Richard Imbimbo
One Medical Center Blvd
Upland, PA 19013

Crrt
Crrt Conference Complete
Conference Mgmt
1660 Hotel Cir North,  220
San Diego, CA 92108

Crucial Technology
A Division of Micron
12831 Collection Center Dr
Chicago, IL 60693

Crum   Forster Ins
P.O. Box 2942
Shawnee Mission, KS 66201

Crum   Forster Insurance
200 S Executive Dr, Ste 350
Brookfield, WI 53005

Crum   Foster Indemnity Co
Philadelphia Claims
1600 Market St
Philadelphia, PA 19103

Cruse Design LLC
Therese Cruse
P.O. Box 34167
Philadelphia, PA 19101

Cryo Associates Inc
20 Southlawn Ct, Ste A
Rockville, MD 20850

Cryocath Technologies Inc
16771 Chemin Ste-Marie
Kirkland, Qc H9H 5H3
Canada

Cryolife Inc
P.O. Box 102312
Atlanta, GA 30368-2312

Crystal Boland
128 Jackson St
Philadelphia, PA 19148

Crystal Clean Air Inc
P.O. Box 1301
Linwood, PA 19061

Crystal Cleaning Building Svc
261 S View Dr
Delran, NJ 08075

Crystal Colon
4338 North 3rd St
Philadelphia, PA 19140

Crystal Crompton
3501 Woodhaven Rd
Philadelphia, PA 19134

Crystal Dick
1909 Narberth Ave
Haddon Heights, NJ 08035

Crystal Edwards
831 Levick St
Philadelphia, PA 19111

Crystal Energy Services Inc
P.O. Box 3254
Ambler, PA 19002

Crystal Iverson
841 N Brooklyn St
Philadelphia, PA 19104

Crystal Lorenz-Uhl
7735 Roosevelt Blvd
Philadelphia, PA 19152

Crystal Negron
189 Willow Ct
Bensalem, PA 19020

Crystal Ramer
4806 Cara Ct
Chester Spring, PA 19425

Crystal Rivera
7803 Brookfield Rd
Cheltenham, PA 19012

Crystal Software Inc
329 Fire Lake Rd
Crystal Falls, MI 49920

Crystal Springs
P.O. Box 530578
Atlanta, GA 30353-0578

Crystal Springs
P.O. Box 660579
Dallas, TX 75266-0579

Crystal Springs Inc
P.O. Box 3229
Lancaster, PA 17604-3229

Crystal Springs Water
P.O. Box 3229
Lancaster, PA 17604-3229

Crystal Wang
339 North Broad St, Apt 2316
Philadelphia, PA 19107

Crystal Wilson
608 Rosalie St
Philadelphia, PA 19120

Crystalgraphics Inc
3350 Scott Blvd Bldg 14
Santa Clara, CA 95054

Crystina Mc Donald
3423 W Clearfield St
Philadelphia, PA 19132

Cs Medical LLC
2179 E Lyon Station Rd
Creedmoor, NC 27522

Csc Claims Dept
P.O. Box 4603
Rensselaer, NY 12144

Csc Federal Sector
P.O. Box 4609
Rensselaer, NY 12144-4609

Csi Claims
P.O. Box 10815
Clearwater, FL 33757

Csi Inc
P.O. Box 3460
Pittsburgh, PA 15230-3460

Csi/Jewett
DBA Csi Industries Inc
6910 W Ridge Rd
Fairview, PA 16415

Csn Stores LLC
Prudential Tower
800 Boylston St, Ste 1600
Boston, MA 02199

Cso
P.O. Box 4574
Houston, TX 77210-4574

Ct Corp System
P.O. Box 4349
Carol Stream, IL 60197-4349

Ct General Life Insurance Co
P.O. Box 34335
Charlotte, NC 28234

Ctm Marketing Group
6 Morgan Ste,  125
Irvine, CA 92618-1921

Ctney Dominic, D.O.
3204 South 17th St
Philadelphia, PA 19145

Ctr For Stud Learning Charter Sch, Penns
Attn  CEO
345 Lakeside Dr
Levittown, PA 19054

Culin Art Inc
175 Sunnyside Blvd
Plainview, NJ 11803

Culinary Concepts Inc
1406 S Front St
Philadelphia, PA 19147

Cumberland Electronics Inc
P.O. Box 8003
Harrisburg, PA 17105-8003

Cumberland Hospital LLC
9407 Cumberland Rd
Kent, VA 23124

Cumberland Pharmaceuticals Inc
P.O. Box 409903
Atlanta, GA 30384-9903

Cumulus Radio Corp
3630 Momentum Pl
Chicago, IL 60689-5336

Cunningham Piano Company
5427 Germantown Ave
Philadelphia, PA 19144

Cupertino Medical Center Pc
P.O. Box 980730
West Sacramento, CA 95798-0730

Cura Surgical Inc
2571 Kaneville Ct
Geneva, IL 60134

Curators Of The University Of Mis
DBA Mo Kidney Program
Ap Green Bldg, Ste 11
201 Business Loop 70 West
Columbia, MO 65211-8180

Curbell Inc
62882 Collection Ctr Dr
Chicago, IL 60693-0628

Curbell Medical Products Inc
62882 Collection Center Dr
Chicago, IL 60693-0628

Curbside Inc
500 Cummings Ctr, Ste 4900
Beverly, MA 01950

Curds N Whey Corporation
817 Old York Rd
Jenkintown, PA 19046

Curlin Medical
15751 Graham St
Huntington Beach, CA 92649

Current Components Inc
P.O. Box 16
Middleton, MD 21769-0016

Current Reviews
1828 SE 1st Ave
Ft Lauderdale, FL 33316

Current Reviews For
Post Anesthesia Care Nurses
7480 Fairway, Ste 101
Miami Lakes, FL 33014

Curtinia Brown
8047 Buist Ave
Philadelphia, PA 19153

Curtis Dent
1201 Alfred Ave, Apt B
Yeadon, PA 19050

Curtis J Daniels Md
Nationwide Childrens Heart Ctr
700 Children s Dr
Ed6g2-Achd Dept
Columbus, OH 43205-2664

Curtis Restaurant Equipment
P.O. Box 7307
Eugene, OR 97401

Curtis Roberts
7013 Cresheim Rd
Philadelphia, PA 19119

Cushman   Wakefield Of Connecticut, Inc
107 Elm St, 8th Fl
Stamford, CT 06902

Cushman   Wakefield Of Pa Inc
P.O. Box 8500-5760
Philadelphia, PA 19178-5760

Cushman   Wakefield of PA, Inc
1650 Market St, 33rd Fl
Philadelphia, PA 19103

Cushman   Wakefield Of Pennsylvania, LLC
Attn  Erick Mazzoni, Managing Director
1650 Market St, 33rd Fl
Philadelphia, PA 19103

Cushman   Wakefield Of Philadelphia, Inc
1650 Market St, 33rd Fl
Philadelphia, PA 19103

Cusick Electrical Sales Inc
P.O. Box 309
514 N Easton Rd
Willow Grove, PA 19090

Custom Biogenic Systems
150 Shafer Dr
Romeo, MI 48065

Custom Care Pharmacy
P.O. Box 172058
Tampa, FL 33672-2058

Custom Comfort Inc
P.O. Box 4779
Winter Park, FL 32793-4779

Custom Hospital Products
12452 SE Capps Rd
Clackamas, OR 97015

Custom Laminating LLC
P.O. Box 406
Garner, NC 27529

Custom Medical Products Inc
P.O. Box 4761
Maineville, OH 45039-4761

Custom Prescriptions LLC
1545 116th Ave NE, Ste 103
Bellevue, WA 98004

Custom Services By Martin Jann
2200 Unruh Ave
Philadelphia, PA 19149

Customer Potential Management
Marketing Group Inc
6720 Frank Lloyd Wright Ave, Ste 200
Middleton, WI 53562

Customized Communications Inc
P.O. Box 5566
Arlington, TX 76005

Customsignaturestamps.Com
375 Bank St
Batavia, NY 14020

Cv Evolutions
DBA Teleflex Med   Teleflex Ct
Devices Inc
P.O. Box 601608
Charlotte, NC 28260-1608

Cvs Pharmacy
DBA Cvs/Caremark
P.O. Box 848001
Dallas, TX 75207

Cyberonics Inc
P.O. Box 419261
Boston, MA 02241-9261

Cygnus Medical Corporation
965 West Main St
Branford, CT 06405

Cylex Inc
8980-1 Old Annapolis Rd
Columbia, MD 21045

Cymed Of Virginia Inc
DBA Cymed Medical Records
P.O. Box 1170
Milwaukee, WI 53201-1170

Cynosure Inc
5 Carlisle Rd
Westfield, MA 01886

Cynthia Alessio
817 N 24th St, 1st Fl
Philadelphia, PA 19130

Cynthia Amitin Md
320 Creswell Rd
Severna Park, MD 21146

Cynthia Blank-Reid
750 Hunters Court
Mount Laurel, NJ 08054-2813

Cynthia Boyd
1938 Brunner St
Philadelphia, PA 19140

Cynthia Bulle
7832 Buist Ave
Philadelphia, PA 19153

Cynthia Corr
3425 Vista St
Philadelphia, PA 19136

Cynthia Cothery
601 Society Pl
Newtown, PA 18940

Cynthia Dapp
734 Kerper St
Philadelphia, PA 19111

Cynthia Delago
414 E Oak Ave
Moorestown, NJ 08057

Cynthia Dopp
734 Kerper St
Philadelphia, PA 19111

Cynthia Dorris
1 East Howard St
Clayton, NJ 08312

Cynthia E Koeneman
909 Fitzwater Rd
Glenside, PA 19038

Cynthia Field
439 Township Line Rd
Perkiomenville, PA 18074

Cynthia Fitzpatrick
21 Station Lane
Philadelphia, PA 19118

Cynthia Halbherr
3426 Arthur St
Philadelphia, PA 19136

Cynthia J Corbin
4402 Wingate St
Philadelphia, PA 19136

Cynthia Kearse
2555 Valley View Rd
Bensalem, PA 19020

Cynthia Keene
2216 N Wanamaker St
Philadelphia, PA 19131

Cynthia Kim Md
447 N 12th St, Apt B
Philadelphia, PA 19123

Cynthia Leung
843 N 5th St
Philadelphia, PA 19123

Cynthia M Markee
2802 Glenview St
Philadelphia, PA 19149

Cynthia Marino
1207 S Broad St
Philadelphia, PA 19147

Cynthia Masso
One Queen St,  15a
Philadelphia, PA 19147

Cynthia May
4 Orchardview Dr
Sewell, NJ 08080

Cynthia Moy
4 Orchardview Dr
Sewell, NJ 08080

Cynthia Onorevole
454 Ripka St, Floor 2
Philadelphia, PA 19128

Cynthia Smith
1942 Jackson St
Philadelphia, PA 19145

Cynthia Talley
276 W Rubicam St
Philadelphia, PA 19120

Cynthia Warren Md
624 Green Briar Rd
Elkins Park, PA 19027

Cypress Benefit Administrators
P.O. Box 7020
Appleton, WI 54913

Cyracom International Inc
5780 N Swan Rd
Tucson, AZ 85718

Cyracom International LLC
P.O. Box 74008083
Chicago, IL 60674-8083

Cyracom LLC
P.O. Box 74008083
Chicago, IL 60674-8083

Cyre Soto
1832 Harrison St
Philadelphia, PA 19124

Cyrus Dadachanji Md
1815 Jfk Blvd, Apt 801
Philaelphia, PA 19103

Cystic Fibrosis Foundation
2004 Sproul Rd, Ste 208
Broomall, PA 19008

Cystic Fibrosis Foundation
2200 N Florida Mango Rd, Ste 304
W Palm Beach, FL 33409

Cystic Fibrosis Foundation
6931 Arlington Rd
Bethesda, MD 20814

Cytologix Corp
99 Erie St
Cambridge, MA 02139

Cytyc Corporation
Dept 33701
P.O. Box 39000
San Francisco, CA 94139

Cytyc Health Corporation
General P.O. Box
P.O. Box 26895
New York, NY 10087

Cytyc Health Corporation
P.O. Box 3009
Boston, MA 02241-3009

Cytyc Limited Partnership Corp
General P.O. Box
P.O. Box 27251
New York, NY 10087-7251

Cytyc Surgical Products Inc
Dept At 952096
Atlanta, GA 31192-2096

Cytyc Surgical Products Inc
Dept At 952210
Atlanta, GA 31192-2210

D   S Environmental
D S Environmental Container Svc
P.O. Box 20286
Philadelphia, PA 19137

D Ascenzo S Gelato Corporation
2 Dana Ct
Aston, PA 19014

D E Communications
P.O. Box 8468
Lancaster, PA 17604

D G Research Consultants Inc
Diane Gullett
2940 NW 69th Ct
Fort Lauderdale, FL 33309

D M Sabia   Co Inc
P.O. Box 68
Conshohocken, PA 19428

D M Solutions
1137 Carpenter St
Philadelphia, PA 19147

D S Communications Inc
1355 N Mclean Blvd
Elgin, IL 60123

D S Supply Company
4258 Macalaster St
Philadelphia, PA 19134

D San Corp
1439 Old Northern Blvd
Roslyn, NY 11576

D Y Nye Co Inc
536 Brunswick Dr
Greensburg, PA 15601

D.T. Management Inc
DBA Doubletree Hotel New Orleans
300 Canal St
New Orleans, LA 70130

Da Specialists LLC
2966 S Church St,  164
Burlington, NC 27215

Dade Behring Inc
c/o Bank of America P.O. Box Svcs
13776 Collections Ctr Dr
Chicago, IL 60693

Dade Behring Integrated Services
135 S Lasalle Dept,  2230
Chicago, IL 60674-2230

Dade Paper   Bag Co
DBA Dade Paper Co/Jessup
760 5-C Dorsey Run Rd
Jessup, MD 20794

Dag Inc
P.O. Box 8678
Princeton, NJ 08543-8678

Dahila A Halim
246 N 3rd St, Apt 2b
Philadelphia, PA 19106

Dahlia Raymond
609 N 16th St,  3
Philadelphia, PA 19130

Daisy Foundation
11995 Dunbar Rd
Glen Ellen, CA 95442

Daisy Rivera
7512 Tabor Ave
Philadelphia, PA 19111

Dako Corporation
P.O. Box 8500 52353
Philadelphia, PA 19178-2353

Dako North America Inc
P.O. Box 740589
Los Angeles, CA 90074-0589

Dako North America, Inc
6392 Via Real
Carpinteria, CA 93013

Dakocytomation
99 Erie St
Cambridge, MA 02139

Dakocytomation California Inc
P.O. Box 8500-52353
Philadelphia, PA 19178-2353

Dale Drucker
520 Glen Arbor Dr
Wynnewood, PA 19096

Dale Griffith
1996 W Crown Pointe Blvd
Naples, FL 34112-3684

Dale Griffith
840 Whitby Ave
Yeadon, PA 19050

Dale Ross
3463 Queen Ln
East Falls, PA 19129

Dale Sutherland Md
Beebe Medical Center
Director of Cardio Anesthesia
424 Savannah Rd
Lewes, DE 19958

Dalene Frantz
242 Georgetowne Court
Royersford, PA 19468

Dalit Eyal Md
3376 Manor Rd
Huntington Valley, PA 19006

Dalitza Cabrera
1352 Airdrie St
Philadelphia, PA 19124

Dallas M Stobaugh Md
4055 Ridge Ave,  1207
Philadelphia, PA 19129

Dalmatian Black   White
DBA Custom Lab Inc
7-D Dundas Cir
Greensboro, NC 27407

Daman Singh
317 N Broad St, Apt 313
Philadelphia, PA 19107

Damari Burgos
5311 Cottage St
Philadelphia, PA 19124

Damaris Rodriguez
6145 Argyle St
Philadelphia, PA 19111

Dames   Moore
File,  52627
Los Angeles, CA 90074-2627

Damian Boninfante
42 Haddock Dr
Sewell, NJ 08080

Damilic Corporation
DBA Signature Systems Signascript
14670 Southlawn Ln
Rockville, MD 20850

Damira Vulas
1124b Buttonwood St
Philadelphia, PA 19123

Damon Lacey Court Officer
Re Anthony Wiley
P.O. Box 176
Magnolia, NJ 08049

Dan Burkins
4919 Cherry St
Trevose, PA 19053

Dan Decotiis, M.D.
336 Fairmount Ave
Philadelphia, PA 19123

Dan Hearn
3 Acadia Dr
Voorhees, NJ 08043

Dan Nerl
Dba C D Appliances
119-21-23 S 8th St
Philadelphia, PA 19147

Dan Tran Md
1454 Stirling St
Philadelphia, PA 19149-2752

Dana Balsamo
311 Whitman Dr
Turnersville, NJ 08012

Dana Carpino
3438 Valley Green Dr
Drexel Hill, PA 19026

Dana Castro
411 Arnold Dr
Florence, NJ 08518

Dana Devaney
929 Maple Ave
Glenside, PA 19038

Dana Dipaola
411 N Church St
Moorestown, NJ 08057

Dana Harkins
182 Maple Ave
Bala Cynwyd, PA 19004-1921

Dana Keddie
11032 Knights Rd
Philadelphia, PA 19154

Dana Mccloud
630 Green Ln, Apt 1
Philadelphia, PA 19128

Dana Medical Library
Vtuver Library
Medical Education Center
81 Colchester Ave
Burlington, VT 05405-0068

Dana Obzut
6100 City Ave, Apt 1204
Philadelphia, PA 19131

Dana Paglia-Zwaan
913 Whitman Dr
Turnersville, NJ 08012

Dana Riley
1127 Hamilton St, Unit A
Philadelphia, PA 19123

Dana Roberts
260 Logan St
Doylestown, PA 18901

Dana Schuler
17 William Penn Cir
Medford, NJ 08055

Dana Smolenski
223 Steelechase Court
Deptford, NJ 08096

Dana Steinly
220 Locust St, Apt 22h
Philadelphia, PA 19106

Dana Toib
4601 Flat Rock Rd, Unit 14
Philadelphia, PA 19127

Dana Toib Md
611 Harvard Rd
Bala Cynwyd, PA 19004

Dana Toib, M.D.
4601 Flat Rock Rd, Unit 14
Philadelphia, PA 19127

Dana Weschler
1806 Edgewood Pl
Clementon, NJ 08021-5609

Dana White
2035 Dickinson St
Philadelphia, PA 19146

Dane Scantling
1734 Manton St
Philadelphia, PA 19146

Daneen Dispirito
750 Grant St
Hazleton, PA 18201

Daniel  Yeager Inc
P.O. Box 635715
Cincinnati, OH 45263-6715

Daniel Abraha Md
20939 Anza Ave, Apt 262
Torrance, CA 90503

Daniel Barone
DBA Dan Barone Consulting LLC
6 Puritan Pl
Orchard Park, NY 14127

Daniel Baselice Md
118 Mason Woods Ln
Hainesport, NJ 08030

Daniel Bender
7411 Whitaker Ave
Philadelphia, PA 19111

Daniel Benson
2346 Ripley St
Philadelphia, PA 19152

Daniel Boland Md
1229 Chestnut St, Apt Br10
Philadelphia, PA 19107

Daniel Burke Photography
Attn  Daniel Burke, Owner
364 New Castle Lane
Swedesboro, NJ 08085-1490

Daniel Cianciarulo
204 Dupont St
Philadelphia, PA 19127

Daniel Conway
10 Pershing Ave
Mount Ephraim, NJ 08059

Daniel Conway Md
10 Pershing Ave
West Collingswood, NJ 08059

Daniel Conway, M.D.
10 Pershing Ave
Mt. Ephraim, NJ 08059

Daniel Costa
372 Route 40
Elmer, NJ 08318

Daniel Datillo
342 Danbury Lane
Glen Mills, PA 19342

Daniel Dileo
315 N 12th St, Apt 210
Philadelphia, PA 19107

Daniel Edwards
133 Ellsworth St
Philadelphia, PA 19147

Daniel Egenlauf
7618 Lexington Ave
Philadelphia, PA 19152

Daniel Egert
317 N Broad St,  404
Philadelphia, PA 19107

Daniel Eidman
2402 Burroughs Mill Circ
Cherry Hill, NJ 08002

Daniel Espina
1520 Hamilton St, Apt 425
Philadelphia, PA 19130

Daniel Evans
445 Hermitage St
Philadelphia, PA 19128

Daniel F Brent Esq Inc
239 Shady Brook Ln
Princeton, NJ 08540

Daniel Felbaum, MD
3925 Fulton St, NW, Apt 2
Washington, DC 20007-1378

Daniel Hirsch
248 Stoneway Lane
Merion Station, PA 19066

Daniel Hutchinson
212 Christian St, Apt 2f
Philadelphia, PA 19147

Daniel Hynes
10130 Proctor Rd
Philadelphia, PA 19116

Daniel I Schere
120 Terrapin Trail
Savannah, GA 31406

Daniel Isaacman Md
1271 Peterman Ln
Ambler, PA 19002-1544

Daniel J Mccormick Do
737 Jeffrey Rd
Moorestown, NJ 08057

Daniel John Schumacher Md
734 Wakefield Dr
Cincinnati, OH 45226

Daniel Kyung
640 N Broad St 818
Philadelphia, PA 19130

Daniel Lui
377 Leroy St
Phila, PA 19128

Daniel M Murphy
116 SW 10th Court
Boynton Beach, FL 33426

Daniel Maloney
533 North Friesland Dr
Richboro, PA 18954

Daniel Marino
3109 Tulip St
Philadelphia, PA 19134

Daniel Marino
67 Silverbell Rd
Levittown, PA 19056

Daniel Mayernick
1499 Monk Rd
Gladwyne, PA 19035

Daniel Mccormick Md
737 Jeffery Rd
Moorestown, NJ 08057

Daniel Mcgovern
970 Lawrence St-Aptpiear
Philadelphia, PA 19123

Daniel Mcknight
1249 W Allegheny Ave
Philadelphia, PA 19133

Daniel Mcwilliams
625 Forest Ave
Havertown, PA 19083

Daniel Mickle Jr
1865 Welsh Rd, Apt K-11
Philadelphia, PA 19115

Daniel Mirsch
17 Seminole Ave
Claymont, DE 19703

Daniel Moon
DBA Drexel Amsa Office of
Student Affairs
2900 Queen Ln
Philadelphia, PA 19129

Daniel Naylor
212 Gerald Dr
Aston, PA 19014

Daniel Noon
917 Carpenter St
Philadelphia, PA 19147

Daniel P Walker
DBA Eagle Maintenance Co
P.O. Box 521
Pennington, NJ 08534-3504

Daniel Park
2501 Christian St, Apt 106
Philadelphia, PA 19146

Daniel Perlingiero
1086 West Ave
Springfield, PA 19064

Daniel R Burke
DBA Daniel R Burke Photography
364 New Castle Ln
Swedesboro, NJ 08085

Daniel R Taylor Do
524 Westview Ave
Philadelphia, PA 19119

Daniel Richards
2802 Popluar St, Apt 2
Philadelphia, PA 19130

Daniel Richards Md
2802 Poplar St, Apt 2
Philadelphia, PA 19130

Daniel Rodriguez
200 N 16th St, Apt 1121
Philadelphia, PA 19102

Daniel S Galvacks
Dba Penta Laser Svcs
P.O. Box 344
Belle Mead, NJ 08502

Daniel Sacher
657 N 12th St, 3rd Fl
Philadelphia, PA 19012

Daniel Selig
17 Forsythia Ct
Lafayette Hill, PA 19444-2511

Daniel Sheridan
6120 Fairbourne Court
Hanover, MD 21076

Daniel Stern   Associates Inc
10 Duff Rdste 215
Pittsburgh, PA 15235

Daniel T Routhe
24148 184th St Nw
Big Lake, MN 55309

Daniel Taylor
524 Westview Ave
Philadelphia, PA 19119

Daniel V Schidlow Md
P.O. Box 666
Narbeth, PA 19072-0666

Daniel V Schidlow Md
Thomas Wynne, Apt B 501
200 N Wynnewood Ave
Wynnewood, PA 19096-1423

Daniel Weiner Md
704 Manchester Ave
Media, PA 19063

Daniel Witkiewicz
1927 E York St
Philadelphia, PA 19125

Daniel Yee
31 Chipmunk Lane
Media, PA 19063

Daniela Kroeger
1436 Sandys Lane
North Waes, PA 19454

Daniela Pellecchia
704 S Perth St
Philadelphia, PA 19147

Daniela Pellecchia
DBA Pellecchia Associates
1418 S 13th St 2nd Fl
Philadelphia, PA 19147

Daniela Pellicciotti
620 Gates St
Philadelphia, PA 19128

Daniella Johnson
18 Cricket Lane
Turnersville, NJ 08012

Daniella Saracino
152 Cynthia Dr
Richboro, PA 18954

Danielle Akins
3716 N Sydenham St
Philadelphia, PA 19140

Danielle Apadula
1912 Schley St
Philadelphia, PA 19145

Danielle Ascher
8908 Carlisle Rd
Wyndmoor, PA 19038

Danielle Ascher  Casher , M.D.
8908 Carlisle Rd
Wyndmoor, PA 19038

Danielle Batson
3020 Guilford St
Philadelphia, PA 19152

Danielle Beken
356 Glen Gary Dr
Havertown, PA 19083

Danielle Borman
2625 E Lehigh Ave
Philadelphia, PA 19125

Danielle Brown
1813 Blair St
Philadelphia, PA 19125

Danielle C Mercurio
509 Vine St, Apt 4h
Philadelphia, PA 19106

Danielle Cantalupo
12 Polo Club Dr
Freehold, NJ 07728

Danielle Capogna
78 Willis Dr
Ewing, NJ 08628

Danielle Carson-Varns
Attn  Supervisor Judgments/Petit
34 S 11th St, Rm 500/Prothonotary
Philadelphia, PA 19107

Danielle Casher Md
8908 Carlisle Rd
Wyndmoor, PA 19038

Danielle Cavaliere
308 Stanton Ct
Glen Mills, PA 19342

Danielle Dalton
1407 Hawthorn Ct
Sewell, NJ 08080

Danielle Defilippo
2410 S Chadwick St
Philadelphia, PA 19145

Danielle Dicarlo
3718 John Dr
Brookhaven, PA 19015

Danielle Erkoboni-Wilbur Md
35 Shara Ln
Pennington, NJ 08534

Danielle Gallegos
616 S 18th St, Apt C
Philadelphia, PA 19146-1476

Danielle Harrison
3937 Pine Rd
Huntingdon Valley, PA 19006

Danielle Huff
2016 Bainbridge St
Philadelphia, PA 19146

Danielle Kitts
4 Vassar Rd
Mount Laurel, NJ 08054

Danielle Kuhn
5532 Sanderling Dr
Doylestown, PA 18902

Danielle Lamarra
4608 Smick St
Philadelphia, PA 19127

Danielle Leone
119 W Baltimore Ave, Apt 5a
Lansdowne, PA 19050

Danielle M Gallagher
125 Kaiser Dr
Downingtown, PA 19335

Danielle M Ruttenberg
403 Waring Rd
Elkins Park, PA 19027

Danielle M Vogel
204 Stephanie Ct
Franklinville, NJ 08322

Danielle Martin
800 Trenton Rd, Apt 151
Langhorne, PA 19047

Danielle Melisiotiscch
2303 Madison Square
Philadelphia, PA 19146

Danielle Moscinski
120 Roseberry St
Philadelphia, PA 19148

Danielle Nigro
3708 Hamilton St
Philadelphia, PA 19104

Danielle Noorlander
510 Mercer Rd
Merion Park, PA 19066

Danielle Pilarte
1322 S Bancroft St
Philadelphia, PA 19146

Danielle R Lenahan
773 S 6th St
Philadelphia, PA 19147

Danielle Regan
3132 Hellerman St
Philadelphia, PA 19149

Danielle Rooney
309 Golf Hills Rd
Havertown, PA 19083

Danielle Sancho
1522 W Girard Ave, Apt 3f
Philadelphia, PA 19130

Danielle Soll
14 Ashland Ave
Barrington, NJ 08007

Danielle Strauss
51 Jasons Way
Richboro, PA 18954

Danielle Trimber
552 Monastery Ave
Philadelphia, PA 19128

Danielle Vega
2026 Buchanan Ave
Croydon, PA 19021

Danielle Vettese
1234 Agnew Dr
Drexel Hill, PA 19026

Danielle Wallace
4614 Decatur St
Philadelphia, PA 19136

Danielle Williams
321 South 63rd St
Philadelphia, PA 19143

Danielle Wise
45 Darien,  A
New Hope, PA 18938-1260

Daniil Gekhman
1434 Frankford Ave,  3b
Philadelphia, PA 19125

Danika Dodds Md
5416 Royal Ave
Pennsauken, NJ 08109

Danika Hogan
106 Field Brook Lane
Gibsonia, PA 15044

Danika Hogan Md
5416 Royal Ave
Pennsauken, NJ 08109

Danilo Cosico
20 Wilson Dr
Sicklerville, NJ 08081

Danisha Golden
26 Sirius Court
Sewell, NJ 08080

Danisha Robledo
519 W Ashdale St
Philadelphia, PA 19120

Danna Tauber Md
2310 Spruce St
Philadelphia, PA 19103

Dannemiller Memorial Educational
Foundation
5711 NW Pkwy, Ste 100
San Antonio, TX 78249

Dannett Durphy
2370 Karen Ln
Hatboro, PA 19040

Danni Liang
117 North 15th St,  1202
Philadelphia, PA 19102

Danny Hernandez Md
167 Buttercup Blvd
Warrington, PA 18976

Danny Toliver
1712 Sriles Blvd
West Chester, PA 19372

Dano Enterprises Inc
4 Omega Dr
Stamford, CT 06907

Dante Britt
2816 Devereaux Ave
Philadelphia, PA 19149

Dany Hanna
5 Stevens Court
Somerdale, NJ 08083

Danyel C Martin
c/o Nova Care Complex
One Novacare Way
Philadelphia, PA 19145

Danzel Opher
2921 Poplar St
Phila, PA 19130

Dao Luong
569 Domino Lane
Philadelphia, PA 19128

Daphne Brown
DBA Daffodil S
P.O. Box 6753
Philadelphia, PA 19132

Daphne Hasbani
1633 Fitzwater St
Philadelphia, PA 19146

Daphne Hasbani Md
1633 Fitzwater St
Philadelphia, PA 19146

Dara Ferro Md
1500 Locust St,  2307
Philadelphia, PA 19102

Darby Smale
1977 North Keim St
Pottstown, PA 19464

Darcia Wilson
1430 A North 15th St, Apt A
Philadelphia, PA 19121

Daria Ferro Md
1500 Locust St, Apt 2307
Philadelphia, PA 19102

Darin Toliver
1246 Cambridge Court
Philadelphia, PA 19123

Darin Toliver
1246 Cambridge Ct
Philadelphia, PA 19123

Darin Zimmerman Md
3416 Pennsylvania St
Hyatsville, MD 20783

Darius Majerski
c/o Cgf Anesthesia Assoc
219 Bryant St
Buffalo, NY 14222

Darla Bradshaw
31 Apple Valley Dr
Langhorne, PA 19047

Darlene Celia
2013 Fuller St
Philadelphia, PA 19152

Darlene Forth, Md
Darlene Forth Md
12 Adams Ave
Berlin, NJ 08009

Darlene Hall
6126 Carpenter,  2nd Fl
Philadelphia, PA 19143

Darlene Hughes
355 Long Lane 2nd Fl
Upper Darby, PA 19082

Darlene Johnson
1934 W Brunner St
Philadelphia, PA 19140

Darlene Mobley
31 E Slocum St
Philadelphia, PA 19119

Darlene Pratt
15b Village Stoney Run
Maple Shade, NJ 08052

Darlene Smith
2055 E Sanger St
Philadelphia, PA 19124-1630

Darlene Veney
6135 N 11th St
Philadelphia, PA 19141

Darnell Moore
6522 N Park Ave
Philadelphia, PA 19126

Darrell Reeves
7606 Woodcrest Ave
Philadelphia, PA 19151

Darren Harris
3916 Melon St
Philadelphia, PA 19104

Darrin Hendrzak
654 Wendover St
Philadelphia, PA 19128

Darryl Lipscomb
2300 D Alfred Dr
Yeadon, PA 19050

Darryl Mack
1548 Jason Dr
Cinnaminson, NJ 08077

Darshak Thosani
301 Hialeah Dr
Mount Laurel, NJ 08054

Darshan Lal
25 Old Lancaster Rd,  A1
Bala Cynwyd, PA 19004

Darshita Bhatia
28 W Greenwood Ave 1st Fl
Lansdowne, PA 19050

Dartek Computer Supply Corporatio
P.O. Box 4135
Naperville, IL 60567-4135

Dartmouth-Hitchcock Clinic
P.O. Box 10547
Bedford, NH 03110-0547

Darwin Cabanilla
518 Moore St
Philadelphia, PA 19148

Daryl Spruill
116 Links Dr
Swedesboro, NJ 08085

Dashona Allen
1418 Etting St
Philadelphia, PA 19121

Data Comm Warehouse
7077 Collection Center Dr
Chicago, IL 60693-0072

Data Control Inc
277 David Pkwy
Ontario, NY 14519-8955

Data Critical Corporation
19820 Northcreek Pkwy, Ste 100
Bothell, WA 98052

Data Distributing LLC
P.O. Box 1443
Santa Cruz, CA 95061-1443

Data Innovations Inc
120 Kimball Ave, Ste 120
South Burlington, VT 05403

Data Innovations LLC
P.O. Box 101978
Atlanta, GA 30392-1978

Data Management Inc
P.O. Box 789
Farmington, CT 06034

Data Trac Service Corporation
8170 Nieman Rd
Lenexa, KS 66214

Data Trace Publishing Co
P.O. Box 1239
Brooklandville, MD 21022-9978

Data Trace Publishing Group
P.O. Box 1239
Brooklandville, MD 21022-9978

Databound Solutions
DBA Databound Solutions
33 Thornwood Dr, Ste 202
Ithaca, NY 14850

Datacom Marketing Corp
1 Chestnut St, Ste 91
Nashua, NH 03060

Datapark Inc
1631 Neptune Dr
San Leandro, CA 94577

Dataprise Inc
Accts Receivable
P.O. Box 62550
Baltimore, MD 21264-2550

Datascope Corp
P.O. Box 34374
Newark, NJ 07189-4374

Datascope Corporation
3608 Solution Center
Chicago, IL 60677-3006

Datatech Communications Inc
6920 Saliashan Pkwy D-200
Ferndale, WA 98248

Datavision  Devices
P.O. Box 7445
Charlottesville, VA 22906-7445

Datawatch Corporation
4 Crosby Dr
Bedford, MA 01730

Datex Engstrom Inc
P.O. Box 641936
Pittsburgh, PA 15264-1936

Datex Ohmeda
P.O. Box 98171
Chicago, IL 60693-0900

Datex Ohmeda Inc
DBA Spacelabs Medical
Attn  tax Dept
P.O. Box 7550
Madison, WI 53707-7550

Datex Ohmeda Inc
P.O. Box 641936
Pittsburgh, PA 15264-1936

Datex Ohmeda Inc
P.O. Box 7247 0371
Philadelphia, PA 19170-0371

Datex-Ohmeda
P.O. Box 7550
Madison, WI 53707-7550

Dauphin North America
300 Myrtle Ave
Boonton, NJ 07005

Dave  Busters Inc
325 N Columbus Blvd
Philadelphia, PA 19106

Dave Jaspan
105 Spring House Ct
Cherry Hill, NJ 08002

Davian Hill
1246 69th Ave
Philadelphia, PA 19126

David A Dowe Md
625 Park Pl
Galloway, NJ 08205

David A Swanson Md
1 Morgan Ave
Palmyra, NJ 08065

David A Tecosky Dmd
2438 Brown St
Philadelphia, PA 19130

David A Wein
3827 SW 5th Pl
Gainesville, FL 32607

David B Cooperberg Md
632 Chatsworth Dr
Ambler, PA 19002

David Bigos Md
21 Lane of Acres
Sicklerville, NJ 08081

David Black Md
8 Black Friar Rd
Bryn Mawr, PA 19010

David Blackmore   Assoc Inc
3335 W Ridge Pike
Pottstown, PA 19464

David Blanco
255 Tomkenn Rd
Wynnewood, PA 19096

David Blanco Md
255 Tomkenn Rd
Wynnewood, PA 19096

David Blum
610 Addison St
Philadelphia, PA 19147

David Bradley
2010 Brookwood Med Ctr Dr
Birmingham, AL 35200-9000

David Bradshaw
206 Iron Rock Court
Langhorne, PA 19047

David Brewington
5134 Larchwood Ave
Philadelphia, PA 19143

David Bullen
328 David Dr
Havertown, PA 19083

David Bulman
716 Lawrence Ln
Ambler, PA 19002

David C Feldstein Md
1242 Fleetwood Rd
Rydal, PA 19046

David C Metroka Dds
2351 Walton Rd
Huntingdon Valley, PA 19006

David Callaway
7610 Fayette St
Philadelphia, PA 19150

David Carson
2105 S Howard St
Philadelphia, PA 19148

David Chang
42 S 15th St
Philadelphia, PA 19102

David Christy
829b Country Club Pkway
Mount Laurel, NJ 08054

David Christy
829b Country Club Pkway
Mount Laurel, NJ 08054

David Clemons
1629 W Girard Ave, Apt 4a
Philadelphia, PA 19130

David Cooperberg
632 Chatsworth Dr
Ambler, PA 19002

David Cymerman
3217 Aramingo Ave
Philadelphia, PA 19134

David Danner
571 Sterling St
Newtown, PA 18940

David Dellisanti
406 Livezey St
Philadelphia, PA 19128

David Dinan Md
201 N 8th St, Unit  102
Philadelphia, PA 19106

David Duong Md
835 Nesconset Hwy,  B14
Nesconset, NY 11767

David E Stein Md
305 N Highland Ave
Merion Station, PA 19066

David Feldstein
225 Hopkins Rd
Haddonfield, NJ 08033

David G Rhoads Associates Inc
Consultants
504 Meetinghouse Ln
Kennett Square, PA 19348

David Garrett Spruill
311 S 12th St, Apt 2-F
Philadelphia, PA 19107

David Gasalberti
317 N Broad St,  608
Philadelphia, PA 19102

David Gibson
3443 Bleigh Ave
Philadelphia, PA 19136

David Goodman
4 Teakwood Ln
Sicklerville, PA 08081

David Guyer
9703 Fulmer St
Philadelphia, PA 19115

David Hutz Md
2991 W Schoolhouse Ln T 31 E
Philadelphia, PA 19144

David Iepson
DBA Working Design   Installation
11 Cadillac Dr
Burlington, NJ 08016

David Iglewicz
8000 High School Rd,  16
Elkins Park, PA 19027

David J Montgomery Dds
600 E Marshall St Ste,  201
West Chester, PA 19380

David J Reich Md
201 N Bowman Ave
Merion Station, PA 19066

David J Schonfeld Md
1538 Meadowbrook Rd
Jenkintown, PA 19046

David Jaspan
105 Spring House Ct
Cherry Hill, NJ 08002

David Joseph Md
6910 Ferris St
Bellaire, TX 77401

David K Martin
2014 N 3rd St
Philadelphia, PA 19122

David Keith Butler Sr
DBA Calyx Partners LLC
667 Misty Ridge Cir
Folsom, CA 95630

David Kennedy
DBA Digital Standard
241 E Waverly Rd
Wyncote, PA 19095

David Kenny Do
344 Huntington Dr
Delran, NJ 08075

David Kim Dds
126 Socity Hill
Cherry Hill, NJ 08003

David Koenigsberg
2529 Cedar Grove Ln
Eagleville, PA 19403

David Kopylov
17 Maddaket Ct
Scotch Plains, NJ 07076

David L Korn
154 West Rd
Beacon Falls, CT 06403

David Lowe Md
948 Leopard Rd
Rydal, PA 19046

David M Junkin Jr Md
901 Davis Rd
Lower Gwynedd, PA 19002

David M Long Jr
101 Cheswold, Apt 2e
Haverford, PA 19041

David Metroka
2351 Walton Rd
Huntingdon Vly, PA 19006

David Mills
2b E Providence Rd
Yeadon, PA 19050

David Mozes
2440 Perot St
Philadelphia, PA 19130

David Oxman Md
1022 Fitzwater St
Philadelphia, PA 19147

David P Mayer Md
1116 St Andrew Rd
Bryn Mawr, PA 19010

David Pauls Catering Inc
230 Krams Ave
Philadelphia, PA 19127

David Portonova Md
640 N Broad St At 304
Philadelphia, PA 19130

David Prado
395 Fairway Terrace
Philadelphia, PA 19128

David R Small
12415 Brentleywood Ln
Houston, TX 77070

David Reich
201 Bowman Ave
Merion, PA 19066

David Reich
201 North Bowman Ave
Merion, PA 19066

David Rodriguez
7012 Rising Sun Ave, Apt 109
Phila, PA 19111

David Ross
6135 Mill Pond Rd
Lenoir, NC 28645

David Sass Md
1424 Frog Hollow Rd
Jenkintown, PA 19046

David Shamer
78 Partridge Ln
Cherry Hill, NJ 08003

David Siegel Md
706 Promenade Pl
Tampa, FL 33602

David Small
Attn  David Small
12415 Brentleywood Lane
Houston, TX 77070

David Smith Md
415 Penn Valley Rd
Penn Valley, PA 19072

David Sorrentino
213 Matchaponix Ave
Monroe Township, NJ 08831-4080

David Sorrentio
72 Eastern Ave
New Brunswick, NJ 08901

David Sorrention Md
213 Matchaponix Ave
Monroe, NJ 08813

David Sostarich Md
5809 Silverston St
Lawrence, KS 66047

David T Schindel Md
1617 Botsford Dr
Knoxville, TN 37922

David Taylor Md
3506 Avalon Ct
Voorhees, NJ 08043

David Tedesco Jr
29 W Broad St P.O. Box 274
Trumbauersvill, PA 18970

David Waterstram
1167 E Passyunk Ave,  2
Philadelphia, PA 19147

David Whitnack Distributing
DBA Keystone Supply Group
185 W Wyoming Ave
Philadelphia, PA 19140

David Woo Md
5914 Talbot Dr
Ellicott City, MD 21043

David Yusavitz
7128 Crittenden St
Philadelphia, PA 19119

David Zwillenberg
225 S 4th St
Philadelphia, PA 19106

David Zwillenberg Md
266 Linden Ln
Merion, PA 19066

David Zwillenberg, M.D.
225 S 4th St
Philadelphia, PA 19106

Davies Publishing Inc
32 S Raymond Ave, Ste 4
Pasadena, CA 91105-1935

Davinder Ramsingh Md
8181 E Bailey Way
Anaheim, CA 92808

Davis A Barnett
DBA Davis  Diane Barnett Ensemb
260 Harrogate Rd
Wynnewood, PA 19096

Davis Advertising Inc
One Bala Plaza Ste,  640
Bala Cynwyd, PA 19004

Davis Inotek Instruments LLC
P.O. Box 634542
Charlotte, NC 45263-1829

Davis Lead Aprons Inc
Davis Lead Aprons of Florida LLC
23110 State Rd 54,  365
Lutz, FL 33549

Davis Publishing Inc
Publishers In Medicine
32 S Raymond Ave, Ste 4
Pasadena, CA 91105

Davis, Rebecca
Rebecca Davis
2948 N 23rd St
Philadelphia, PA 19132

Davita Healthcare Partners Inc
2000 16th St
Denver, CO 80202

Dawn Andonian
537 Crotzer Ave
Folcroft, PA 19032

Dawn Baynes
521 N Holly St
Philadelphia, PA 19104

Dawn Berducci
216 Pratt Court
Sewell, NJ 08080

Dawn Braun
2120 Greyhouse Dr
Warrington, PA 18976

Dawn Bullock
5506 Wyalusing Ave
Philadelphia, PA 19131

Dawn Collins
6030 N 16th St
Philadelphia, PA 19141

Dawn E Bent
800 N 20th St
Philadelphia, PA 19130

Dawn Ferguson
3138 Euclid Ave, Apt 2
Philadelphia, PA 19121

Dawn Gibson
6946 Tulip St
Philadelphia, PA 19135

Dawn Grasso
2215 S Clarion St
Philadelphia, PA 19148

Dawn Harkins
3122 W Gordon St
Philadelphia, PA 19132

Dawn Hawkins
1337 Wakeling St, Apt D-1
Philadelphia, PA 19124

Dawn Heiderscheidt
7421 Keiffer St
Philadelphia, PA 19128

Dawn Horvath
7107 Tabor Ave
Philadelphia, PA 19111

Dawn Labb
2816 Plum St
Philadelphia, PA 19137

Dawn Loesch
437 Kismet Terrace
Philadelphia, PA 19115

Dawn Mobley
4542 Sansom St
Philadelphia, PA 19139

Dawn Moore
745 Landes St
Philadelphia, PA 19124

Dawn R Heyward
5018 Stenton Ave
Philadelphia, PA 19144

Dawn Small
1624 E Howell St
Philadelphia, PA 19124

Dawn Warner
3 Teaberry Ct
Blue Anchor, NJ 08037

Dawnette Alexander
5316 Sentinel Ridge
Norristown, PA 19403

Dawnette Merchant
38 Woodview Ln
No United Kingdom, PA 19454

Dawnza Ervin-Abraham
4800 Rosalie St
Philadelphia, PA 19135

Daydots International Inc
24198 Network Pl
Chicago, IL 60673-1241

Day-Timers Inc
P.O. Box 27001
Lehigh Valley, PA 18002-7001

Daz Tech
c/o Donald L Strouse
424 Broad St
Perkasie, PA 18944

Dc Treasurer
Dept of Consumer   Regulatory
Affairs/Corporations Div
P.O. Box 92300
Washington, DC 20090

Dcr Inc
1019 Arch St
Philadelphia, PA 19107

Dcs Global Systems Inc
2805 Dallas Pkwy, Ste 600
Plano, TX 75093

Ddc Clinic For Special Needs
Children
14567 Madison Rd
Middlefield, OH 44062

Ddi Customer Service Inc
Customer Svc Inc
P.O. Box 951783
Cleveland, OH 44193

Ddr Services Inc
143 Harding Ave
Bellmawr, NJ 08031

De Lage Landen Financial Services
1111 Olde Eagle School Rd
Wayne, PA 19087

De Lage Landen Financial Services, Inc.
1111 Old Eagle School Rd
Wayne, PA 19087

De Lage Landen Financial Services, Inc.
Attn  Director, Operations
1111 Old Eagle School Rd
Wayne, PA 19087

De Lage Landen Financial Svc Inc
As Servicing Agent For Milner Inc
P.O. Box 41602
Philadelphia, PA 19101-1602

De Lage Landen Financial Svc Inc
P.O. Box 41602
Philadelphia, PA 19101-1602

De Long Industries Group, Inc
DBA Wavetech Industries
1120 Calle Cordillera
Suuite 102
San Clemente, CA 92673

De Long Industries Grp Inc
DBA Wavetech Industries
P.O. Box 74836
San Clemente, CA 92673

Deaf Hearing Communication
630 Fairview Rd, Ste 100
Swarthmore, PA 19081-2335

Deaf Hearing Communication Centre, Inc
Attn  Neil Mcdevitt, Executive Director
630 Fairview Rd, Ste 100
Swarthmore, PA 19081

Dean Coffin
168 Greenwood Ave
Jenkintown, PA 19046

Dean E. Weisgold, PC
Counsel to Parkway Corporation
1835 Market St, Ste 1215
Philadelphia, PA 19103

Dean Hendricks
623 Tribet Pl
Darby, PA 19023

Dean K Giese
DBA Past   Present Distributors
P.O. Box 362
Whitewater, WI 53190

Dean Richard Hobart
148 Elizabeth Rd, Unit 4
San Antonio, TX 78209

Deana Paugh
645 10th Ave
Prospect Park, PA 19076

Deana Sealy
1967 Sterling St
Philadelphia, PA 19138

Deanna Andaloro
1026 Herkness Dr
Meadowbrook, PA 19046

Deanna Black
9323-25 Ditman St
Philadelphia, PA 19114

Deanna Conigliaro
935 Upper Dam Dr
Williamstown, NJ 08094

Deanna Erb Md
8201 Henry Ave, Apt B20
Philadelphia, PA 19128

Deanna Fennekohl
117 Emerald Ave
Haddon Township, NJ 08108

Deanna Kroker
106 Taylor Dr
Levittown, PA 19054

Deanna Szymborski
416 May Ave
West Deptford, NJ 08096

Deatrice Gary
5532 W Thompson St
Philadelphia, PA 19131

Debbi A Godleski
5b Jackson Dr
Maple Shade, NJ 08056

Debbie A Koopman
130 S Franklin Ave
Berlin, NJ 08000-9000

Debbie Hoagland
1537 W 5th St
San Pedro, CA 90732

Debbie Lieb
823 Hollow Rd
Phoenixville, PA 19460

Debbie Roccuzzo Pnp
144 W Millstream Rd
Cream Ridge, NJ 08514

Debbie Smith
2468 Greenland Court
Bensalem, PA 19020

Debika Nandi-Munshi
182 Gay St, 503
Philadelphia, PA 19128

Deborah Adamonis
7 Holly Dr
Woodbury, NJ 08096

Deborah Adamonis
7 Holly Dr
West Deptford, NJ 08096

Deborah Albee
958 N Beecham Rd
Williamstown, NJ 08094

Deborah Ann Sandrock, M.D.
693 Misty Hollow Dr
Maple Glen, PA 19002

Deborah Barron
101 Eaton Pl
Voorhees, NJ 08043

Deborah Bloch Md
22 Robin Lake Dr
Cherry Hill, NJ 08003-2851

Deborah Bowler
231 East Fairwood Dr
Chalfont, PA 18914

Deborah Cheng Md
879 N 25th St
Philadelphia, PA 19130

Deborah Davis
40012 Longwood Dr
Exton, PA 19341

Deborah Davis-Gayley
300 Westbriar Dr
Media, PA 19063

Deborah Dixson Lomax
902 Valley Rd,  33a
Melrose Park, PA 19027

Deborah Drayton
1006 Washington Ave
Vineland, NJ 08360

Deborah Dumas
6162 Columbia Ave
Philadelphia, PA 19151

Deborah Frank
34 Fuller St
Brookline, MA 02446

Deborah Hayner
823 Hollow Rd
Phoenixville, PA 19460

Deborah Heart   Lung Center
Attn  Hr/Arthur Short
200 Trenton Rd
Brown Hiils, NJ 08015

Deborah Heart   Lung Center
Attn  Joseph Chirichella/ Susan Bonfield
200 Trenton Rd
Browns Mills, NJ 08015

Deborah Heart   Lung Center
Patient/Family Education
Dept 200
Trenton Rd
Browns Mill, NJ 08015

Deborah Heart And Lung Center
200 Trenton Rd
Browns Mills, NJ 08015

Deborah Jankaitis
118 Calderwood Ln
Mt Laurel, NJ 08054

Deborah Johnson
8216 Rugby St
Philadelphia, PA 19150

Deborah Marthers
1924 Stanwood St
Philadelphia, PA 19152

Deborah Martin
17928 N 78th Dr
Glendale, AZ 85308

Deborah Mccusker
2901 Sterling Rd
Yardley, PA 19067

Deborah Moore
2050 Newcomb St
Philadelphia, PA 19140

Deborah Muras
9958 Haldeman Ave
Philadelphia, PA 19115

Deborah Palley
1040 N 2nd St,  302
Philadelphia, PA 19123

Deborah Raymond
790 Buttercup Dr
Warminster, PA 18974

Deborah Robinson
6313 N 13th St
Philadelphia, PA 19141

Deborah Sandrock
693 Misty Hollow Dr
Maple Glen, PA 19002

Deborah Sandrock Md
693 Misty Hollow Dr
Maple Glen, PA 19002

Deborah Satanoff
8625 Crispin Dr
Philadelphia, PA 19136

Deborah Schneider
587 Fox Chase Rd
Jenkintown, PA 19046

Deborah Shellenberger
1829 Cardinal Lake Dr
Cherry Hill, NJ 08003

Deborah Troyanosky
2248 Pratt St
Philadelphia, PA 19137

Deborah Wesolowski
7112 Erdrick St
Philadelphia, PA 19135

Deborah Witherspoon
505 E Mt. Airy Ave
Philadelphia, PA 19119

Deborah Witherspoon Rn
505 E Mount Airy Ave
Philadelphia, PA 19119

Deborah Wooten
1034 W Cecil B Moore Ave
Philadelphia, PA 19122

Deborah Young
731 Ashbourne Rd
Cheltenham, PA 19012

Debra A Broitman
33 Cooper Leaf Dr
Newton, PA 18940

Debra Broitman
33 Copper Leaf Dr
Newtown, PA 18940

Debra Brown
1711 E Mohican St
Philadelphia, PA 19138

Debra Gonzalez
1302 Hickory Cir
Cherry Hill, NJ 08003

Debra H Deibel
Mumford Cove
3 Anchorage Cir
Groton, CT 06340

Debra L Hudes Md
405 Lodge Ln
Elkins Park, PA 19027

Debra M Gaylord
37 Avalon Ct
Doylestown, PA 18901

Debra Moloko
44 Hidden Valley Rd
Aston, PA 19014

Debra Reynolds
1431 Powell Str.
Norristown, PA 19401

Debra Rhodes
2911 N Bambrey St
Philadelphia, PA 19132

Debra Ruetz
3509 Lilac Ave
Trevose, PA 19053

Debra Scopelliti Md
1418 Fig St
Scranton, PA 18505

Debra Sierka
80 School Ln
Norristown, PA 19403

Debra Westcott
870 Cooledge Court
Warrington, PA 18976

Debra Wong
31 Chipmunk Lane
Media, PA 19063

Debrunner  Associates
112 Walnut St
Harrisburg, PA 17101

Decal Corporation
P.O. Box 916
Tallman, NY 10982-0916

Decanda M Faulk Esq
38 Buckingham Rd
West Orange, NJ 07052

Decisionone Corporation
Dept Ch 14055
Palatine, IL 60055-5000

Deena M Digregorio
10219 Albemarle Ln
Philadelphia, PA 19114

Deeneen Redd
3214 Meetinghouse Rd
Boothwyn, PA 19061

Deepa Patel
115 Blue Jay Dr, Suite 101
Liberty, MO 64068

Deepa Ramachandran
566 Larkspur St
Philadelphia, PA 19116

Deepak K Chugh Md
27 Wallingford Ave,  A-7
Wallingford, PA 19086

Deepak S Mahajan
2979 W School House Ln, Apt 5106c
Philadelphia, PA 19144

Deepthi Kotihal
331 Marielle Dr
King of Prussia, PA 19406

Deepti Raybagkar
501a E Camden Ave
Moorestown, NJ 08057

Deepti Raybagkar Md
301 Browning Ln, Unit 42
Cherry Hill, NJ 08003

Deepti Raybagkar, M.D.
501a E Camden Ave
Moorestown, NJ 08057

Deepu S Ushakumari Md
201 S 13th St, Apt 212
Philadelphia, PA 19107

Deer Park Natural Spring Water
Attn  Accts Receivable
Div of Nestle Waters N America
P.O. Box 856192
Louisville, KY 40285

Definity Health
P.O. Box 740810
Atlanta, GA 30374

Dehua Wang Md
158 N 21st St, Apt 7
Philadelphia, PA 19103

Deidre Devlin
6364 Musket Ct
Bensalem, PA 19020

Deidre Freese Rn
6364 Musket Ct
Bensalem, PA 19020

Deirdra L Young
134 W 34th St
Wilmington, DE 19802

Deirdre Clarke
3324 Willits Rd, Apt 16b
Philadelphia, PA 19136

Deirdre Dulak
339 North Broad St,
Philadelphia, PA 19107

Deirdre Tukel
315 Cherry Lane
Havertown, PA 19083

Del Frisco S Of Philadelphia Inc
DBA Del Frisco S Steak House
1426-28 Chestnut St
Philadelphia, PA 19102

Del Mar Avionics
File 55187
Los Angeles, CA 90074-5187

Del Mar Reynolds Medical Inc
P.O. Box 414980
Boston, MA 02241-4980

Del Ren Associates Inc
100 W Narberth Terrace
Collingswood, NJ 08108

Del Valley Information Consortium
c/o Cheryl Shusterman Treasurer
451 Balleytore Rd
Wynnewood, PA 19096

Delaney Jenkins
11007 Rennard St
Philadelphia, PA 19116

Delaware Audio Visual Integration
Design LLC
920 N Church St Ste,  A
Wilmington, DE 19801

Delaware Business Sytems Inc
191 Airport Rd
New Castle, DE 19720

Delaware Committee On Trauma
Christiana Care Health Svcs
4755 Ogletown Stanton Rd, Rm 1320
Newark, DE 19718

Delaware County Community College
901 S Media Line Rd
Media, PA 19063

Delaware County Community College
Route 252
Media, Pa 19063

Delaware County Medical Society
920 N Providence Rd
Media, PA 19063

Delaware Division Of Child Suppor
Re Eric Stone Ss 192525118
P.O. Box 907
New Castle, DE 19720

Delaware Division Of Child Suppor
Re O Pressley Jr Cs 154608641
P.O. Box 904
New Castle, DE 19720

Delaware Division Of Revenue
Re Katarzyna Patola
Attn  Ms 1 T/W
P.O. Box 8717
Wilmington, DE 19899-8717

Delaware Division Of Revenue
Re Sharon E Ngobeh
P.O. Box 8717
Ms 1 T/W
Wilmington, DE 19899-8717

Delaware Medicaid
Hp Enterprise Services Financial
P.O. Box 909
New Castle, DE 19720

Delaware Physicians Care Inc
252 Chapman Rd, Ste 250
Newark, DE 19702

Delaware Secretary of State
Division of Corporations
John G. Townsend Building
401 Federal St, Ste 4
Dover, DE 19901

Delaware Secretary Of State
John G. Townsend Bldg
401 Federal St, Ste 4
Dover, DE 19901

Delaware Valley Academy Of
Medical  Dental Assistants
3300 Grant Ave
Philadelphia, PA 19114

Delaware Valley Aesthetics
DBA Rumer Cosmetic Surgery
Attn  Kathy Rumer, Do
105 Ardmore Ave
Ardmore, PA 19003

Delaware Valley Chapter Of Clma
Linda Ann Sysol Ms Mt/Ascp
509 N Broad St
Woodbury, NJ 08096

Delaware Valley Child Care Counc
211 N 13th St, Ste 702
Philadelphia, PA 19107

Delaware Valley Compressor
1054 Tremont Dr
Glenolden, PA 19036

Delaware Valley Computing Svc
3205 Scotts Ln Bldg 1, Ste A3
Philadelphia, PA 19129-1561

Delaware Valley Healthcare
Council of Hap
121 S Broad St 20th Fl
Philadelphia, PA 19107

Delaware Valley Healthcare Counci
Of Hap
P.O. Box 3344
Harrisburg, PA 17105-3344

Delaware Valley Hepatitis Treat
Research  Educ Ctr/Heptrec
40 Racine Rd
North East, MD 21901

Delaware Valley Hr Person Of Year
Right Management Consultants
8 Penn Center, Ste 2200
Jfk Blvd
Philadelphia, PA 19103

Delaware Valley Iahcsmm
c/o Shirley Gillis
801 Middleford Rd
Seaford, DE 19973

Delaware Valley Info Consortium
451 Balleytore Rd
Wynnewood, PA 19096

Delaware Valley Information
c/o Ellen E Sanford
Consortium
802 Castlefin Ln
Bryn Mawr, PA 19010

Delaware Valley Information
Ecri Library
5200 Butler Pike
Plymouth Meeting, PA 19462

Delaware Valley Insurance Co
1015 York Rd
Willow Grove, PA 19090

Delaware Valley Limo Inc
523 Bethlehem Pike
Erdenheim, PA 19038

Delaware Valley Medical Manage
Attn  Cindi Reibstein Controller
100 N Presidential Blvd, Ste 303
Bala Cynwyd, PA 19004

Delaware Valley Nephrology
Hypertension Assoc, PC
DBA Quality Vascular Access Services
Attn  Edward R Jones/ Lawrence Freitas
8100 Old York Rd, Yorktown Plaza
Elkins Park, PA 19027

Delaware Valley Regional Planning
DBA Commuter Benefit Program
c/o Edenred USA
320 Nevada St 4th Fl
Newton, MA 02460

Delaware Valley Society Of Health
System Pharmacists
1004 Wilde Ave
Drexel Hill, PA 19026

Delaware Valley Surgical Supply C
P.O. Box 7777 510584
Philadelphia, PA 19175-0584

Delco Memorial Foundation
501 N Lansdowne Ave
Drexel Hill, PA 19026

Delco Restorations Inc
DBA Servpro Central Delaware Cty
119 Springfield Ave
Folsom, PA 19033

Dele Ogunyemi
817 S Gwynn
Court Bear, DE 19701

Delermu Weedor
79 Gridirow Rd
Levittown, PA 19057

Delfi Medical Innovations Inc
106-1099 W 8th Ave
Vancouver, Bc V6H 1C3
Canada

Delhi Consulting Services Inc
DBA Dcsglobal Systems
P.O. Box 863686
Plano, TX 75086-3686

Delia Adams
523 Hoffman St
Philadelphia, PA 19148

Delilah Lacend
1317 E Lycoming St, Apt 2
Philadelphia, PA 19124

Dell Financial Services
Payment Processing Center
P.O. Box 5292
Carol Stream, IL 60197-5292

Dell Financial Services
Payment Processing Center
P.O. Box 6549
Carol Stream, IL 60197-6549

Dell Marketing LP
c/o Dell USA LP
Dept 40228
Atlanta, GA 31192-0228

Dell Marketing LP
c/o Dell USA LP
P.O. Box 534118
Atlanta, GA 30353-4118

Dell Marketing LP
c/o Dell USA LP
P.O. Box 643561
Pittsburgh, PA 15264-3561

Dell Marketing LP
c/o Dell USA LP
P.O. Box 676021
Dallas, TX 75267-6021

Dell Marketing LP
c/o Dell USA LP
P.O. Box 802816
Chicago, IL 60680-2816

Dell Software Inc
P.O. Box 731381
Dallas, TX 75373-1381

Delmarva Systems Corporation
1100 1st State Blvd
Newport, DE 19804

Delmary Astacio
759 E Allegheny Ave
Philadelphia, PA 19134

Delmy Alvarenga
300 Horsham Rd, Apt D5
Hatboro, PA 19040

Deloitte  Touche Llp
P.O. Box 844708
Dallas, TX 75284-4708

Deloitte Tax Llp
P.O. Box 844736
Dallas, TX 75284-4736

Delores Anderson-Smith
116 Eagle Stream Dr,  L56
Norristown, PA 19403

Delores Houdeshel
1428 Marlyns Ln
No United Kingdom, PA 19454-2220

Delores Rhodes
4617 Ashville St
Philadelphia, PA 19136

Deloris Taylor
1 Sugar Maple Lane
Sicklerville, NJ 08081

Delphi Petroleum Inc
12 Broad St
Red Bank, NJ 07701

Delshera Robinson
7413 Drexel Rd
Philadelphia, PA 19151

Delta Contracting Svc Inc
12 Connerty Ct, Unit A
East Brunswick, NJ 08816-1645

Delta Dental
One Delta Dr
Mechanicsburg, PA 17055

Delta Dental Of Pennsylvania
Attn  Account Receivable
Delta Dental of Pennsylvania
P.O. Box 825506
Philadelphia, PA 19182-5506

Delta Dental Of Pennsylvania
One Delta Dr
Mechanicsburg, PA 17055-6999

Delta Management Associates Inc
Re Pedro Edney Cs 210344988
P.O. Box 9191
Chelsea, MA 02150

Delta Management Assoc
Re Beverly Ross
P.O. Box 9191
Chelsea, MA 02150

Delta Medical Inc
P.O. Box 2489
Vernon, CT 06066

Delta/Bjds Inc
1345 Industrial Blvd
Southhampton, PA 18966

Delu Song
47 University Mews
Philadelphia, PA 19104

Demarbis Clark
212 Glenfield Lane
Kennett Square, PA 19348

Demarco   Associates Inc
Warren Surveys
3218 Fawnridge Ct
Rockford, IL 61114

Demarco S Collision Experts Inc
Maaco Collision Repair
9909 A Bustleton Ave
Philadelphia, PA 19115

Demco Inc
P.O. Box 8048
Madison, WI 53708-8048

Demet Sakarcan
1740 Old Gulph Rd
Villonova, PA 19085

Demeta Gaskins
1510 North 18th St
Philadelphia, PA 19121

Demetria Adkins
2706 Ruby Terrace, Apt 3a
Phialdelphia, PA 19143

Demian H Larry
2979 W School House Ln, Apt 416k
Philadelphia, PA 19144

Dena Mindick
254 Lemonte St
Philadelphia, PA 19128-4518

Dena Sloane Do
254 Lemonte St
Philadelphia, PA 19128

Dendrite Interactive Marketing
P.O. Box 35578
Newark, NJ 07193-5578

Denekei Lawson
437 South St
Townsend, DE 19734

Denia Bryant
1342 N 28th St
Philadelphia, PA 19121

Denise Agazarian
630 Hillcrest Ave
Morrisville, PA 19067

Denise Bembry
32 Johns Rd
Cheltenham, PA 19012

Denise Brooks
336 E Vernon Rd
Philadelphia, PA 19119

Denise Brown
5453 Trinity St
Philadelphia, PA 19143

Denise C Thomas
7701 Lindbergh Blvd, Apt 2000
Philadelphia, PA 19153

Denise Carlson
4 Holly Pl
Bellmawr, NJ 08031

Denise Coleman
4651 Magnolia Ave
Trevose, PA 19053

Denise Einhorn
312 Hampton Dr
Feasterville, PA 19053

Denise Glinkowski
2558 Orthodox St
Philadelphia, PA 19137

Denise Glinkowski
7558 Orthodox St
Philadelphia, PA 19137

Denise Gonzalez
3886 Alberta Terr
Philadelphia, PA 19154

Denise Gonzalez
3886 Alberta Terrace
Philadelphia, PA 19154

Denise Good
820 Sackettsford Rd
Warminster, PA 18974

Denise Heard
2016 W Estaugh St
Philadelphia, PA 19140

Denise Heard
2016 W Estaugh St
Philadelphia, PA 19148

Denise Hearn
3 Arcadia Dr
Voorhees, NJ 08043

Denise Hennessy
10851 Meadow Ln
Philadelphia, PA 19154

Denise Hennessy
214 Wickley Rd
Philadelphia, PA 19154

Denise Hogan
131 N 50 St
Philadelphia, PA 19139

Denise Jones
2715 Kirkbride St
Philadelphia, PA 19137

Denise Lai
c/o Sean Higgins
Broad  Vine Sts Mail Stop 605
Philadelphia, PA 19102

Denise Lederer
516 E Belgrade St
Philadelphia, PA 19125

Denise Mcbride
835 Sycemore Dr
Southampton, PA 18966

Denise Mccoll
236 Lawnside Ave
Haddon Townshi, NJ 08108

Denise Mccoll
813 N Stillman St
Philadelphia, PA 19130

Denise Miranda-Santana
2624 S Percy St
Philadelphia, PA 19148

Denise Montgomery
100 Fayette Brook Way
Jonesboro, GA 30238

Denise Mullen
545 Prelate Cir
Philadelphia, PA 19128

Denise Nelinson
48 Stonehaven Lane
Willingboro, NJ 08046

Denise O donnell
25 Hedge Rd
Levittown, PA 19056

Denise Rembert
155 E Godfrey Ave, Apt E706
Philadelphia, PA 19120

Denise Rozarto
803 Jona Cir
Collegeville, PA 19426

Denise S Montgomery
7250 Devon St
Philadelphia, PA 19119

Denise Simmons
2056 E Monmouth St
Philadelphia, PA 19134

Denise Simmons
2056 East Monmouth St
Philadelphia, PA 19134

Denise Smith
1545 N Alden St
Philadelphia, PA 19131

Denise Speakman
813 N Stillman St
Philadelphia, PA 19130

Denise Yocum
38 Lexington Ave
Pitman, NJ 08071

Denisse DE Jesus
2236 N 20th St, Apt B
Philadelphia, PA 19132

Dennis Collins
205 Pacific Ave
Deptford, NJ 08096

Dennis D Day
2346 Diane Ct
Pottstown, PA 19464

Dennis Day
2346 Diane Court
Pottsgrove, PA 19464

Dennis Eneanya
1258 Scobee Dr
Lansdale, PA 19446

Dennis Eneanya
1258 Scobee Dr
Landsdale, PA 19446

Dennis Gallagher
173 Collin Court
Mt Laurel, NJ 08054

Dennis Maziarz Md
27 Bailey Dr
Washington Crossing, PA 18977

Dennis Mccausland
825 E Almond St
Philadelphia, PA 19125

Dennis Mcneill
11734 Denman Rd
Philadelphia, PA 19154

Denovo Dental Inc
P.O. Box 548
Baldwin Park, CA 91706-0548

Dental Dreams LLC
5675 N Front St, Ste 50
Philadelphia, PA 19120

Dentsply International Inc
Tulsa Dental Products LLC
5100 E Skelly Dr, Ste 300
Tulsa, OK 74135

Denver Biomedical Inc
P.O. Box 17124
Denver, CO 80217

Denver Developmental Material Inc
P.O. Box 371075
Denver, CO 80237-5075

Denville Scientific Products Inc
P.O. Box 4588
Metcuhen, NJ 08840

Denyse Alibocas
12647 Biscayne Dr
Philadelphia, PA 19154

Department Of Education
P.O. Box 740283
Atlanta, GA 30374-0283

Department Of Health
104-2 Hamilton Park Dr
Tallahassee, FL 32304

Department Of Health   Human Serv
Div of Finance
P.O. Box 8355
Columbia, SC 29202-8355

Department Of Homeland Security
75 Lower Weldon St
St Albans, VT 05479-0001

Department Of Public Welfare
Childline   Abuse Registry
P.O. Box 8170
Harrisburg, PA 17105-8170

Department Of Public Works
41 S Central Ave 6th Fl
St Louis County Government Center
Permit Processing
Clayton, MO 63105

Department Of The Treasury
P.O. Box 149058
Austin, TX 78714-9058

Department Of Transportation
Bureau of Motor Vehicles
Harrisburg, PA 17106-8277

Department Of Treasury
P.O. Box 51318
Philadelphia, PA 19115-8318

Department Of Veterans Affairs
Health Admin Ctr Debt Collection
P.O. Box 65022
Denver, CO 80206-5022

Depaul And Company
10119 Valley Forge Cir
King of Prussia, PA 19406

Dept Of Environmental Protection
P.O. Box 8455
Harrisburg, PA 17105-8455

Dept Of Justice/Fed Bureau
Federal Bureau of Prisons
320 1st St NW, Rm 5004
Washington, DC 20534

Dept Of Pa Public Welfare
555 Walnut St 9th Fl
Harrisburg, PA 17101

Dept Of Public Health
Ms 3202
P.O. Box 997434
Sacramento, CA 95899-7434

Dept Of Public Welfare
Medical Assistance Program
York Cao 130 N Duke St
P.O. Box 15041
York, PA 17405

Dept Of Public Welfare
Medicare Pa
P.O. Box 8150
Harrisburg, PA 17120

Dept Of Public Welfare
P.O. Box 69022
Harrisburg, PA 17106-9022

Dept Of Veterans Affairs
P.O. Box 469063
Denver, CO 80246-9063

Dept Of Veterans Affairs
Recovery Audit
P.O. Box 469062
Health Administration Center
Denver, CO 80246-9062

Depuy Ace Medical
P.O. Box 406645
Atlanta, GA 30384-6645

Depuy Ace Medical Co
5905 Collection Center Dr
Chicago, IL 60693

Depuy Mitek Inc
c/o J J Hcs
P.O. Box 406663
Atlanta, GA 30384-6663

Depuy Orthopaedics Inc
5905 Collection Center Dr
Chicago, IL 60693

Depuy Orthopaedics Inc
c/o Johnson   Johnson Hcs
P.O. Box,  10
P.O. Box 406663
Atlanta, GA 30384-6663

Depuy Orthopaedics Inc
P.O. Box 905566
Charlotte, NC 28290-5566

Depuy Spine
File 74115
P.O. Box 60000
San Francisco, CA 94180

Depuy Spine Inc
A Johnson   Johnson Co
5972 Collection Ctr Dr
P.O. Box,  12
Chicago, IL 60693

Depuy Synthes Sales
Customer Receivables Management
Attn  Patty Paget
Highway 22 N
Somerville, NJ 08876-1051

Depuy Synthes Sales
P.O. Box 406663
Atlanta, GA 30384-6663

Depuy Synthes Sales
P.O. Box 8538-662
Philadelphia, PA 19171-0662

Depuy Synthes Sales Inc
Depuy Synthes Power Tools
P.O. Box 32639
Palm Beach Gardens, FL 33420-2639

Depuy Synthes Sales, Inc/Chicago
5972 Collection Center Dr
Chicago, IL 60693

Dequan Dumas Hack
1541 Elbridge St
Philadelphia, PA 19149

Deraj Medical Career Training, Inc
3437 Carpenter St
Philadelphia, PA 19146

Deraj Medical Career Training, Inc.
2437 Carpenter St
P. O.Box 3874
Philadelphia, PA 19146

Derek Englese
305 Midway Ave
Riverton, NJ 08077

Derek Lawrence Isenberg Md
2601 Pennsylvania Ave, Apt 704
Philadelphia, PA 19130

Derek Maloney
2200 Ben Franklin Pkwy, W0411
Philadelphia, PA 19130

Derek Moore
1103 Lake Shore Dr
Camden, NJ 08104

Derek Ng Md
2121 Market St, Apt 522
Philadelphia, PA 19103

Derick Lim
1922 Lombard St, Apt 3f
Philadelphia, PA 19146

Dermatologic Surgi Ctr
1200 Locust St
Philadelphia, PA 19107

Deroyal Industries Inc
Msc 30316
P.O. Box 415000
Nashville, TN 37241-0316

Derreck Young
5346 N Sydenham St
Philadelphia, PA 19141

Derrick Adams
603 Saint Anthony Ln
Upper Darby, PA 19082

Derrick L Middleton Sr
DBA Handnland LLC
8643 Ditman St
Philadelphia, PA 19136

Derrick Zizelmann
2544 S 11th St
Philadelphia, PA 19148

Des Moines University
3200 Grand Ave
Des Moines, IA 50312

Desacc Inc
Medical Imaging Service Bureau
10900 NE 8th St, Ste 1000
Bellvue, WA 98004

Design Veronique
999 Marina Way South
Richmond, CA 94804

Designs For Vision Inc
P.O. Box 520
Bohemia, NY 11716-0520

Desire Torres
3901 E Roosevelt Blvd, Apt 12b
Philadelphia, PA 19124

Desiree Benckert
2637 South 16th St
Philadelphia, PA 19145

Desiree Cianci
21 A. Wintergreen Lane
Whiting, NJ 08759

Desiree Daniel
240 W Abbottsford Ave
Philadelphia, PA 19144

Desiree Ellis
1012 E MT Airy Ave
Philadelphia, PA 19150

Desiree Ellis
1012 E MT Airy Ave 2nd
Philadelphia, PA 19150

Desiree Lassiter
232 Sylvania Ave
Folsom, PA 19033

Desiree Morasco
102 E Penn Ave
Cleona, PA 17042

Desiree Reavis
7726 Rugby St
Philadelphia, PA 19150

Desiree Richardson
905 E Rittenhouse St
Philadelphia, PA 19138

Desiree Scorza
46 Winfield Cir
Sewell, NJ 08080

Desiree Thompson
1536 East Tulpehocken St
Philadelphia, PA 19138

Desiree Williams
7024 Ditman
Philadelphia, PA 19135

Destiny Pochvatilla
4422 North 18th St
Phila, PA 19140

Destiny Straccione
1726 Jackson St
Philadelphia, PA 19145

Destiny Summers
2014 Stonebridge Blvd
New Castle, DE 19720

Detroit Newspaper Partnership LP
Michigan.Com
P.O. Box 773964
Chicago, IL 60677-3009

Devanshu Verma
419 N Preston St, Apt 3-R
Philadelphia, PA 19104

Devece   Shaffer Inc
Printers   Lithographers
P.O. Box 201
Palmyra, NJ 08065-0201

Devi Rastogi
1700 Bf Pkwy, Apt 2102
Philadelphia, PA 19103

Devicor Medical Equipment, Inc
Attn  Rich Jenkins
300 E-Business Way
Fifth Fl
Cincinnati, OH 45241

Devicor Medical Products Inc
33075 Collection Center Dr
Chicago, IL 60693-0330

Devicor Medical Products, Inc
300 E-Business Way
Fifth Fl
Cincinnati, OH 45241

Devil S Alley
1907 Chestnut St
Philadelphia, PA 19103

Devillage
1800 Chestnut St 2nd Fl
Philadelphia, PA 19103

Devin Bruton
1941 Armstrong Dr
Lansdale, PA 19446

Devin Parambo
236 W Thompson St, Apt B308
Philadelphia, PA 19122

Devinder Singh
315 N 12 St, Apt 211
Philadelphia, PA 19107

Devito Brothers   Sons Inc
2565 Henderson Rd
Ardmore, PA 19003

Devlin Collision Center
817 Aramingo Ave
Philadelphia, PA 19125

Devon International Inc
1100 1st Ave, Ste 100
King of Prussia, PA 19406

Devon M Flaherty Md
771 N 23rd St
Philadelphia, PA 19130

Devora Bita Azhdam Md
6105 Spirit St,  74
Pittsburgh, PA 15206

Devos Children S Hospital
Spectrum Health
100 Michigan NE Mc 117
Grand Rapids, MI 49503

Devry University
1200 East Diehl Rd
Napersville, IL 60563

Dewan Hague Md
544-2 B Chatham Park Dr
Pittsburgh, PA 15220

Dex Imaging
P.O. Box 17299
Clearwater, FL 33762-0299

Dex Imaging, Inc
5109 W Lemon St
Tampa, FL 33609

Dexmed Inc
2008 Rte 37 East Ste,  13
Toms River, NJ 08753

Dexter Hofing LLC
1221 Ave of the Americas,  4200
New York, NY 10020

Dexter Jacob
201 South 18th St, Apt 2518
Philadelphia, PA 19103

Deyanery Solis
6833 Clark Ave
Pennsauken, NJ 08110

Dfine Inc
Dept Ch19333
Palantine, IL 60055-9333

Dfs Acceptance Inc
12519 Collections Ctr Dr
Chicago, IL 60693

Dga Partners Inc
2 Bala Plaza, Ste 301
Bala Cynwyd, PA 19004-1403

DGA Partners, Inc
Two Bala Plaza, Ste 301
Bala Cynwyd, PA 19004

Dgrwo P Pc
2410 Bristol Rd
Bensalem, PA 19020

Dhhs
Reporting   Receivables Division
P.O. Box 8355
Columbia, SC 29202-8355

Dhl Express
P.O. Box 840006
Dallas, TX 75284-0006

Dhl Express  Usa  Inc
P.O. Box 844894
Dallas, TX 75284-4894

Dhl Express Usa Inc
14105 Collections Ctr Dr
Chicago, IL 60693

Dhl Express Usa Inc
File 30692
P.O. Box 60000
San Francisco, CA 94160

Dhl Express Usa Inc
P.O. Box 414620
Boston, MA 02241-4620

Dhl Express Usa Inc
P.O. Box 4723
Houston, TX 77210-4723

Dhruvan Patel
2400 Chestnut St,  1902
Philadelphia, PA 19103

Diacor Inc
3191 S 3300 East,  100A
Salt Lake City, UT 84109

Diagnoss Inc.
Attn  Legal Department
2560 Bancroft Way
Berkeley, CA 94704

Diagnostic Chemicals Limited Usa
160 Christian St
Oxford, CT 06478

Diagnostic Consumables Inc
41730 Reagan Ave
Murrieta, CA 92562

Diagnostic Group LLC
DBA Maico Diagnostics, Tremetrics
Interacoustics, Amplivox
Grason-Stadler
7625 Golden Triangle Dr
Eden Prairie, MN 55344

Diagnostic Hybrids Inc
File,  749484
Los Angeles, CA 90074-9484

Diagnostic Imaging Inc
4 Neshaminy Interplex Ste,  209
Trevose, PA 19053

Diagnostic Ultrasound
P.O. Box 34960
Seattle, WA 98124-1960

Diagnostica Stago Inc
P.O. Box 416347
Boston, MA 02241-6347

Diagnostica Stago, Inc
Attn  Senior Contract Administrator
Five Century Dr
Parsippany, NJ 07054

Diagnostica Stago, Inc.
Attn  Contract Department
Five Century Dr
Parsippany, NJ 07054

Dial Medical
P.O. Box 109
Chester Springs, PA 19425

Dialysis Clinic, Inc  DCI
Attn  Bill Wood
1633 Church St, Ste 500
Nashville, TN 37203

Dialysis Clinic, Inc.
1633 Church St, Ste 500
Nashville, TN 37203

Dialysis Unit of Center CIty PA, The
230 N Broad St, 12th Fl
Philadelphia, PA 19102

Dialysis Unit of West PA, LLC, The
4800 Brown St, Ste 201
Philadelphia, PA 19139

Diamedical Usa Equipment
7013 Orchard Lake Rd, Ste 110
West Bloomfield, MI 48322

Diamond Harris Md
8200 Henry Ave,  33
Philadelphia, PA 19128

Diamond Quick
5701 Kemble Ave,  306b
Philadelphia, PA 19141

Diamond Tool   Fasteners Inc
2800 Grays Ferry Ave
Philadelphia, PA 19146

Diamond Transportation
2006 1st Ave SW
Long View, NC 28602

Diamond Transportation Group Inc
P.O. Box 1493
Canden, NJ 08101-1493

Diana Black
1216 E Washington Ln
Philadelphia, PA 19138

Diana Colonna
518 Lowell Rd
Warminster, PA 18974

Diana Figueroa
1387 Edgewood Ave
Roslyn, PA 19001

Diana Garcia
3633 N 5th St
Philadelphia, PA 19140

Diana I Mercado Md
1100 Vine St, Apt 715
Philadelphia, PA 19107

Diana J Magistrelli
54 Torry Rd
Cameron, MT 59720

Diana Lopez Garcia
1100 Vine St,  404
Philadelphia, PA 19107

Diana Mccauley
2115 E Orleans St
Philadelphia, PA 19134

Diana Mendez Guerra
122 Country Lane
Lansdale, PA 19446

Diana Molfetas
1017 Central Ave
Highland Park, NJ 08904

Diana Rodriguez Rivera
1324 Locust St, Apt, Unit 1509
Philadelphia, PA 19107

Diana Saputelli
826 Eaton Rd
Drexel Hill, PA 19026

Diana Walleigh Md
406 Leverington Ave, Unit H
Philadelphia, PA 19128

Diane C Lynch
DBA Lynch Interpreting Svc
52 Princeton Ave
Woodbury, NJ 08096-3122

Diane Charles
2553 N Colorado St
Philadelphia, PA 19132

Diane Cooper
7829 Loretto Ave
Philadelphia, PA 19111

Diane Dintino-Stein
Arches, 100 N 22nd,  132
Philadelphia, PA 19103

Diane Dunham Massey
Arbitrator
4402 Chipping Ct
Sugar Land, TX 77479

Diane Falcone
412 Chews Landing Rd
Haddonfield, NJ 08033

Diane Kasperitis
1045 2nd Ave
Croydon, PA 19021

Diane Kim
7 Banner Rd
Cherry Hill, NJ 08003

Diane Lavery
2169 Robin Dr
Warrington, PA 18976

Diane Lowitz
6714 Revere St
Philadelphia, PA 19149

Diane Lowitz
8 Elstone Dr
Glen Mills, PA 19342

Diane Malcolm
1323 Fawn Dr
Williamstown, NJ 08094

Diane Mcquillen
933 Kimball St
Philadelphia, PA 19147

Diane Oliphant
5236 N Marshall St
Philadelphia, PA 19120

Diane Onorato
13 Polaris Rd
Turnersville, NJ 08012

Diane Parrish
7829 Cheltenham Ave
Glenside, PA 19038

Diane Rossi
728 Hoover Rd
Bluebell, PA 19422

Diane Siderio
851 Medway Rd
Philadelphia, PA 19115

Diane Snipas
2627 Finlaw Ave
Pennsauken, NJ 08109

Diane Thomsen
3311 Ancona Rd
Philadelphia, PA 19154

Diane Weathers
2227 Friendship St
Philadelphia, PA 19149

Diane Wysocki
587 Rutherford Dr
Springfield, PA 19064

Diane Wysocki
707 Broadway Ave
Primos, PA 19018

Dianna Champion
2131 Old Welsh Rd, Apt 2
Abungton, PA 19001

Dianna Coffield
100 Shadeland Ave,  124
Lindenwood Apts
Drexel Hill, PA 19026

Dianna Moffit
14041 Trevose Rd
Philadelphia, PA 19116

Dianna Quinones
1543 Stoney Lane, Apt A
Philadelphia, PA 19115

Dianne Haas
5722 Perrytown Dr
W Bloomfield, MI 48322-2000

Dianne Hermanson
245 N 15th St MS 407
Philadelphia, PA 19102

Diany Valentin
12407 Medford Rd
Philadelphia, PA 19154

Diasorin Inc
P.O. Box 856965
Minneapolis, MN 55485-6965

Diatome - U.S. Corp
P.O. Box 410
Ft Washington, PA 19034

Diatome Us
P.O. Box 410
Hatfield, PA 19440

Dibartolo Josephine
Josephine Dibartolo
17 Battleboro Rd
Swedesboro, NJ 08085

Dibruno Brothers Inc
2514 Morris St
Philadelphia, PA 19123

Dick S Sporting Goods Inc
400 Front St
Collegeville, PA 19426

Dictaphone Corporation
3984 Pepsi Cola Dr
Melbourne, FL 32905

Dictaphone Inc
P.O. Box 933043
Atlanta, GA 31193-3043

Dictating Machine Sales
Service Corp
2052 Sansom St, Ste 200
Philadelphia, PA 19103

Didage Sales Company Inc
907 S 325 East
Us Hwy 30 East
Warsaw, IN 46582

Diego H Morales Neira Md
4000 Presidential Blvd, Apt 904
Phildelphia, PA 19131

Diego Morales
48 Llanfair Rd, Apt 9
Ardmore, PA 19003

Diego Porras
2601 Pennsylvania Ave, Apt 910
Philadelphia, PA 19130

Diego Urdaneta
1815 Ranstead St, Unit  4
Philadelphia, PA 19103

Dientrang Ngo
114 Susan Constant Ct
Norristown, PA 19401

Dientrang Ngo
908 Township Line Rd
Phoenixville, PA 19460

Diesel Dialysis, LLC
Attn  Brian Hartley
P.O. Box 2274
Cinnaminson, NJ 08077

Dietrich Gravenstein Md
136 Glencoe Rd
Lewisburg, PA 17837

Difinity Health
P.O. Box 9525
Amherst, NY 14226-9525

Digestive Health Services LLC
3205 Fire Rd, Ste 4
Egg Harbor Township, NJ 08234

Digi Trax Corporation
650 Heathrow Dr
Lincolnshire, IL 60069-4025

Digital Collaboration Solutions
DBA the Hit Community
36 Washington St, Ste 170
Wellesley Hills, MA 02481

Digital Innovation Inc
302 Dove Ct
Forest Hill, MD 21050

Digital Innovation, Incorporated
Attn  John F. Kutcher, Jr, Phd
302 Dove Court
Forest Hill, MD 21050

Digital Innovations Inc
134 Industry Lane
Forest Hill, MD 21050

Digitron Security Systems Inc
DBA Metro Security Systems
P.O. Box 51164
Philadelphia, PA 19115

Dilan Patel
1727 Francis, Unit 1
Philadelphia, PA 19130

Dileep Kumar P Pillai
158 Glencoe Rd
Upper Darby, PA 19082

Dilip R Thakar Md
3410 Madeleine St
Sugarland, TX 77478

Dilipkumar Patel
1327 Redcone St
Trevose, PA 19053

Dimal Shah
5 Dartmoor Dr
Somerset, NJ 08873

Dimarys Rosado
318 E Champlost St
Philadelphia, PA 19120

Dimensions/Upmc
P.O. Box 2999
Pittsburgh, PA 33166

Dimitrios Angelis Md
7 Metcalf Ave
Worcester, MA 01604

Dimple Ceaser
1910 Deerfield Dr
Bensalem, PA 19020

Dina Bruck
DBA Phageinblue Colortrast LLC
P.O. Box 11
Bridgewater, VT 05034

Dinae Nugent
1274 Nolen Rd
Abington, PA 19001

Dinah Jammal
474 Rowan St
Warminster, PA 18974

Diningout Philadelphia
P.O. Box 63956
Philadelphia, PA 19147

Dinos Party Center
1638 S 9th St
Philadelphia, PA 19148

Dion Poitier
5907 Byron Court
Newark, DE 19702

Diona Simmons
2010 N 23rd St
Philadelphia, PA 19121

Dione White
733 W Lycoming St
Philadelphia, PA 19140

Dionisia Colon
1460 E Luzerne St
Philadelphia, PA 19124

Dionne Mcneel
2015 Jessica Lane
West Chester, PA 19380

Diormi Rosario
582 Anchor St
Philadelphia, PA 19120

Dipak Delvadia, DO
216 N Broad St
Feinstein Bldg, 4th Fl
Philadelphia, PA 19102

Dipak Sheth Md
11905 Appaloosa Way
No Potomac, MD 20878

Dipen Vyas
300 Alexander Court,  502
Philadelphia, PA 19103

Dipti Patel
2312 Gundy Ct
Bensalem, PA 19020

Dipty Mangla Md
772 E Providence Rd, Apt B408
Aldan, PA 19018

Dipty Mansla Md
772 E Providence Rd, Apt B408
Aldan, PA 19018

Direct Mobile Dental Services Inc
c/o Steven Melman
147 Montgomery Ave
Bala Cynwyd, PA 19004

Direct Promotions-Asi/181057
23935 Ventura Blvd
Calabasas, CA 91302

Direct Supply Inc
P.O. Box 88201
Milwaukee, WI 53288-0201

Director Division Of Facilities
Attn  /Criminal Hist Prog/Ms/T-6E46
Security US Nrc
Two White Flint North
11545 Rockville Pike
Rockville, MD 20852-2738

Directv
P.O. Box 100746
Pasadena, CA 91189-0746

Directv
P.O. Box 78626
Phoenix, AZ 85062-8626

Directv Inc
P.O. Box 105249
Atlanta, GA 30348-5249

Directv LLC
P.O. Box 5006
Carol Stream, IL 60197-5006

Directv, Inc
P.O. Box 25392
Miami, FL 33152-5392

Dirk Henne
1227 Glenside Rd
Downingtown, PA 19335

Disandro Rentals Corp
4412 N American St
Philadelphia, PA 19140

Disaster Management Systems
2651 Pomona Blvd
Pomona, CA 91768

Disaster Management Systems Inc
10271A Trademark St
Rancho Cucamonga, CA 91730

Disaster Management Systems Inc
Dms
2651 Pomona Blvd
Pomona, CA 91768

Discount Cabinet Corner
6525 S Crescent Blvd
Pennsauken, NJ 08110

Discount Helium Of Dallas Inc
P.O. Box 872061
Mesquite, TX 75187-2061

Discount School Supply
P.O. Box 6013
Carol Stream, IL 60197-6013

Discount Two-Way Radio Corp
555 W Victoria St
Rancho Dominguez, CA 90220

Discovery Benefits Inc
P.O. Box 9528
Fargo, ND 58106-9528

Discovery Toys Inc
P.O. Box 5023
Livermore, CA 94551

Discus Dental Inc
P.O. Box 1468
Culver City, CA 90232-0632

Disk-O-Tape Inc
23775 Mercantile Rd
Cleveland, OH 44122-5990

Disney Destinations LLC
Walt Disney World Grp Reservation
P.O. Box 10123
Lake Buena Vista, FL 32830

Disney S Coronado Springs Resort
P.O. Box 10000
Lake Buena Vista, FL 32830-9989

Distinctive Depictions LLC Corp
93 Old York Rd, Ste 1,  436
Jenkintown, PA 19119

District 1199C
National Union of Hosp   Hlthcare
1319 Locust St
Philadelpia, PA 19107

District 1199C Group Legal Fund
1319 Locust St
Philadelphia, PA 19107

District 1199C Legal Fund
1319 Locust St
Philadelphia, PA 19107

District 1199C Political Action
Action Fund
1319 Locust St
Philadelphia, PA 19107

District 119C Training   Upgrading Fund
100 S Broad St, 10th Fl
Philadelphia, PA 19110

Diversatek Healthcare Inc
27270 Network Pl
Chicago, IL 60673-1272

Diversified Biotech Inc
65 Commerce Way
Dedham, MA 02026

Diversified Collection Service
Re Lola Kwrrteng
P.O. Box 9063
Pleasanton, CA 94566-9063

Diversified Group
Student Ins
6345 Flank Dr, Ste 400
Harrisburg, PA 17112

Diversified Medical
Nce Inc
12209 Riverwood Dr
Burnsville, MN 55337

Diversified Monitoring Systems
596 Central Dr, Ste 106
Virginia Beach, VA 23454

Diversified Thermal Equipment Inc
47 Marchwood Rd, Ste 2K
Exton, PA 19341

Divina Addun
801 Cooper Landing Rd, Apt B703
Cherry Hill, NJ 08002

Divinagrace Nava
9 Colonial Ave
Marlton, NJ 08053

Division Of Consumer Affairs
P.O. Box 639
Trenton, NJ 08646-0639

Division Of Corporations
Re Silbert Richards
P.O. Box 898
Dover, DE 19903

Division Of Medical Assistance
Finance, Unit
600 Washington St
Boston, MA 02111

Division Of Revenue
Re John D Murphy Cs Z257733
P.O. Box 830
Wilmington, DE 19899-0830

Division of Unemployment Insurance
Department Of Labor
4425 N Market St
Wilmington, DE 19802

Divya Bhatia Md
121 Correja Ave
Iselin, NJ 08830

Divya Ramesh
1700 Benjamin Franklin Pkwy, Apt 1818
Philadelphia, PA 191032718

Divya S Khurana Md
1140 Greentree Ln
Narbeth, PA 19072

Divya S. Khurana, M.D.
1140 Greentree Ln
Narberth, PA 19072

Divya Subramanian-Khurana
1140 Greentree Lane
Narberth, PA 19072

Dixon Hughes Goodman LLP
Attn  David Hall
4350 Congress St, Ste 900
Charlotte, NC 28209

Dixon Hughes Goodman LLP
Attn  David Hall, Partner
4350 Congress St, Ste 900
Charlotte, NC 28209

Dixon Hughes Goodman Llp
P.O. Box 602828
Charlotte, NC 28260-2828

Dj Dizzy
Torres, Diana
4500 Benner St, 2nd Fl
Philadelphia, PA 19135

Dj Orthopedics LLC
P.O. Box 650777
Dallas, TX 75265-0777

Djo LLC
P.O. Box 650777
Dallas, TX 75265

DJO, LLC
Attn  Vp, Field Services,
US Commercial Ops
1430 Decision St
Vista, CA 92081

DLA Piper LLP  US
Attn  David Sickle
Re  Drexel University
444 W Lake St, Ste 900
Chicago, IL 60606

DLA Piper LLP  US
Attn  David Sickle
Re  PAHH Bellet Mob LLC
444 W Lake St, Ste 900
Chicago, IL 60606

DLA Piper LLP  US
Attn  David Sickle
Re  PAHH Broad St Mob LLC
444 W Lake St, Ste 900
Chicago, IL 60606

DLA Piper LLP  US
Attn  David Sickle
Re  PAHH Erie St Garage LLC
444 W Lake St, Ste 900
Chicago, IL 60606

DLA Piper LLP  US
Attn  David Sickle
Re  PAHH Feinstein Mob LLC
444 W Lake St, Ste 900
Chicago, IL 60606

DLA Piper LLP  US
Attn  David Sickle
Re  PAHH New College Mob LLC
444 W Lake St, Ste 900
Chicago, IL 60606

DLA Piper LLP  US
Attn  David Sickle
Re  PAHH Wood St Garage LLC
444 W Lake St, Ste 900
Chicago, IL 60606

DLA Piper LLP  US
Attn  David Sickle, For Landlord
444 W Lake St, Ste 2100
Chicago, IL 60606

Dlc Management Group Inc
DBA Dlc Parking   Transportation
900 Haddon Ave, Ste 333
Collingswood, NJ 08108

Dlc Mgmt Inc
c/o Graduate Hosp
1800 Lombard St
Philadelphia, PA 19146

Dlc Transportation Service Inc
510 Walnut St, Ste 420
Philadelphia, PA 19106-3601

Dlp Conenaugh Memorial Med Ctr
1086 Franklin St Gs2037
Johnstown, PA 15905

Dls International Inc
602 Spruce St
Philadelphia, PA 19106

Dm Partners
210A Progress Dr
Montgomeryville, PA 18936

Dm Systems Inc
1316 Sherman Ave
Evanston, IL 60201

Dm T Construction
4714 Rhawn St
Philadelphia, PA 19136

Dmg Productions LLC
1106 W Indiantown Rd, Ste 1
Jupiter, FL 33458

Dmi
970 Turquoise St
San Diego, CA 92109

Dmitri Chamchad Md
151 W Kenilworth Cr
Newtown Sq, PA 19073

Dmitry Roberman Md
2601 Pennsylvania Ave, Apt 224
Philadelphia, PA 19130

Dms Imaging Inc
DBA Dms Health Technologies
Sds 12-2208
P.O. Box 86
Minneapolis, MN 55486-2208

Dms Imaging Inc
Dms Health Technologies Inc
26273 Network Pl
Chicago, IL 60673-1262

Dmx Music Inc
P.O. Box 602777
Charlotte, NC 28260-2777

Dmx Music Sound   Media
7755 Collections Center Dr
Chicago, IL 60693

Dntlworks Equipment Corporation
15504 E Hinsdale Cr, Unit B
Centennial, CO 80112

Doctor Easy Medical Products Inc
P.O. Box 1717
Orange Park, FL 32067-1717

Doctor Wheelchair Inc
706 Summit Ave
Jenkintown, PA 19046

Doctors Company An Interinsurance Exch
185 Greenwood Rd
Napa, CA 94558-0900

Doctors Oxygen Service Inc
9760 S 60th St
Franklin, WI 53132

Dodsworth, Richard
2257 Breckenboro Dr
Davis, IL 61019

Doedy Green
6203 High St
Pennsauken, NJ 08110

Dolan Technologies Inc
DBA Compdata Surveys
1713 E 123rd St
Olathe, KS 66061

Dolbey S Health Science Bookstore
3724 Spruce St
Philadelphia, PA 19104

Dolbey-Jamison Optical Co Inc
399 Cir of Progress Dr
Pottstown, PA 19464-3811

Dolbey-Jamison, Inc
399 Cir of Progress Dr
Pottstown, PA 19464

Dolores Distefano
3449 W Queen Ln
Philadelphia, PA 19129

Dolores Linder
3610 Corn Crib Dr
Bensalem, PA 19020

Dolores Young
26302 Delaire Landing Rd
Philadelphia, PA 19114

Dol-Osha
Houston North Area Office
507 N Sam Houston Pkwy E,  400
Houston, TX 77060-4007

Dolphin Hotel Associates
DBA Walt Disney World Dolphin
1500 Epcot Resort Blvd
Lake Buena Vista, FL 32830

Dome Insulation, LLC
Attn  Leslie Baker, Owner
229 Columbia Ave
Pitman, NJ 08071

Domenic Caruso
1810 Walnut St
Wilmington, DE 19809

Domenic Caruso
844 Edmunds Ave
Drexel Hill, PA 19026

Domingo Negron
DBA Gran
3609 N 5th St
Philadelphia, PA 19140

Dominic Caruso
844 Edmunds Ave
Drexel Hill, PA 19026

Dominic Funaro
106 E Brookline Dr
Laurel Springs, NJ 08021

Dominic Funaro
807 Richman Dr
Sicklerville, NJ 08081

Dominic Garofolo Mechanical Inc
214 Reading Ave
Oaklyn, NJ 08107

Dominic Settembrino
DBA Dj Sound   Lighting Inc
716 Macdade Blvd
Milmont Park, PA 19033

Dominic Vendetta
9339 Ditman St
Philadelphia, PA 19114

Dominick Carella
41 Huckleberry Ave
Sicklerville, NJ 08081

Dominick Manno
5111 Regent St, Apt N
Philadelphia, PA 19102

Dominick Marandola
3203 Ebbtide Ln
Palmyra, NJ 08065

Dominique A Deperro
11715 Corry Pl
Philadelphia, PA 19154

Dominique Bowe
1846 Tree St
Philadelphia, PA 19145

Dominique Cooper
6009 North 10th St, Apt C
Philadelphia, PA 19141

Dominique El-Khawand Md
2200 Benjamin Franklin Pkwy,  W612
Philadelphia, PA 19130

Dominique Joachim
1009 E Durham St
Philadelphia, PA 19150

Dominique Joachim
1517 Redwood Lane
Wyncote, PA 19095

Dominique Strickland
4010 Balwynne Park Rd
Philadelphia, PA 19131

Dominique Washington
272 Wabash Ave
Lansdowne, PA 19050

Don Howard
925 Brooksglen Dr
Roswell, GA 30075

Don Lam
712 Wolf St
Philadelphia, PA 19148

Don Nowill
12 Plymouth Ln
Yardley, PA 19067

Don Ocava
140 E Oakland Ave
Oaklyn, NJ 08107

Don Papa
DBA Adp Micro
2773 Jenkintown Rd
Glenside, PA 19038

Don Rank
1043 Woodbourne Dr
Southampton, PA 18966

Dona Chen Md
104 Trent Rd
Wynnewood, PA 19096

Donald A Bosshart
Dba National Center For The
Evaluation Residency Programs
315 Elmwood Rd
Kent, OH 44240

Donald Carpenter
113 Meadowood Dr
Lansdale, PA 19446

Donald Cubler
518 A Randolph St
Philadelphia, PA 19147

Donald Duong
7904 Revere St
Philadelphia, PA 19152

Donald Fleming Md
7 White Pine Dr
Hershey, PA 17033

Donald G Mitchell Md
19 Pendleton Dr
Cherry Hill, NJ 08003

Donald Goldsmith
1420 Locust St, 28k
Philadelphia, PA 19102

Donald Goudreau
1314 Webster St
Philadelphia, PA 19147

Donald Harrison
1706 N 2nd St, Apt 10
Philadelphia, PA 19122

Donald Harrison Md
1706 N 2nd St, Apt 10, Apt 10
Philadelphia, PA 19122

Donald J Shoemaker
Court Officer
Re A J Dougherty Cs Camdc01681709
P.O. Box 14
Great Meadows, NJ 07838

Donald Labbee
17 Rose Ln
Cherry Hill, NJ 08002

Donald P Goldsmith Md
1420 Locust St, Apt 28k
Philadelphia, PA 19102

Donald P Goldsmith Md
152 Highland Ave
Jenkintown, PA 19046

Donald P Underwood Do
506 Westmont Ave
Westmont, NJ 08108

Donald Rank
1043 Woodburne Dr
Southampton, PA 18966

Donald Shaffner Md
2410 Chatau Court
Fallston, MD 21047

Donald Smith
1913 New Bedford Dr
Sun City Ctr, FL 33573

Donald Tsynman Md
1810 Rittenhouse Sq, Apt 213
Philadelphia, PA 19103

Donate Life America Corp
701 E Byrd St 16th Fl
Richmond, VA 23219

Dondoreta Palmer
4036 N Franklin St
Philadelphia, PA 19140-2239

Dong Lee
3201 Ashy Way
Drexel Hill, PA 19026

Dong Lee Md
8875 Ridge Ave, 20
Philadelphia, PA 19129

Dong Wang Md
59 Sunset Ln
Tenafly, NJ 07670

Donna Almeida
152 Eric Ln
Lansdale, PA 19446

Donna Brown
596 1/2 Alcott St
Philadelphia, PA 19120

Donna Buggy, RN
Nazareth Hospital
2601 Holme Ave
Philadelphia, PA 19152

Donna D Hansell
597 Paoli Ave
Philadelphia, PA 19128

Donna Depalmo-Wilson
8048 Pine Rd
Philadelphia, PA 19111

Donna Deutsch
38 Decidedly Ln
Bear, DE 19701

Donna Fisher
113 Dorado Ave
Sewell, NJ 08080

Donna Goldner
8312 Strahle Pl
Philadelphia, PA 19111

Donna Hevener
24 Burning Bush Ln
Levittown, PA 19054

Donna Hoffman
128 Weller Rd
Barto, PA 19504

Donna Johnson
1925 Morse St
Philadelphia, PA 19121

Donna Karwoski
3 Queen Anne Ln, Malvern
Philadelphia, PA 19355

Donna Korkes
DBA Med Art
P.O. Box 853
Morristown, NJ 07963-0853

Donna Lee Adams
225 Riverview Ave
Ridley Park, PA 19078

Donna Lonie
201 E Gorgas Ln
Philadelphia, PA 19119

Donna Lowe
142 N 61st St
Philadelphia, PA 19139

Donna M Adkins
5119 D St
Philadelphia, PA 19120

Donna M Ramos
1 Kinder Rd
Conshohocken, PA 19428

Donna M Russell
350 E Willow Grove Ave,  M602
Philadelphia, PA 19118

Donna M Seibert Md
3672 Covington Ln
Doylestown, PA 18902

Donna Mallon
374 Cedar Waxwing Dr
Warrington, PA 18976

Donna Myers
4251 Claridge St
Philadelphia, PA 19124

Donna Norris
134 E Germantown Pke
Plymouth Mtg, PA 19462

Donna Ott Md
675 E St Rd, Apt 217
Warminster, PA 18974

Donna Russell
1138 E Hortter St
Philadelphia, PA 19150

Donna Schilling
36 Fox Meadow Dr
Sicklerville, NJ 08081

Donna Schmeer
64204 Delaire Landing Rd
Philadelphia, PA 19114

Donna Sims-Pettiway
1225 Elbridge St
Philadelphia, PA 19111

Donna Taweel
4301 Oakmont St
Philadelphia, PA 19136

Donna Tobin
20 Firethorn Dr
Perkasie, PA 18944

Donna Wilson
797 Hill Rd
Philadelphia, PA 19128

Donna Zagacki
3330 Edgemont St
Philadelphia, PA 19134

Donnamarie Panno
2921 Edgemont St
Philadelphia, PA 19134

Donnell Collier
2117 Church Lane
Philadelphia, PA 19138

Dontaze Moore
2315 76th Ave
Philadelphia, PA 19150

Doors   Mor Solutions
1137 Carpenter St
Main Branch
Philadelphia, PA 19147

Dora Goldovsky
1930 Beyer Ave
Philadelphia, PA 19115

Dorangeli Cruz
859 E Westmoreland St, Apt 2
Philadelphia, PA 19134

Dorata Pazdrowska-Chowdry Md
8722 Knickerbocker Way, Apt 10
Indianapolis, IN 46240

Dorchester County Family Court
Re K Ray Cs 2005Dr1800401
P.O. Box 1885
Summerville, SC 29484

Dorean Behney
616 W Johnson St
Philadelphia, PA 19144

Doreen Decinque
59 Quail Dr S
Phoenixville, PA 19460

Dorel Johnson
4659 Fernhill Rd
Philadelphia, PA 19144

Doria Turcios
1912 North Howard St
Philadelphia, PA 19122

Dorian White
7229 Guyer Ave
Philadelphia, PA 19153

Dorianne Sullivan
4533 E Thompson St
Philadelphia, PA 19137

Dorie Obertello
1123 S Clifton St
Philadelphia, PA 19147

Dorie Obertello
1123 South Clifton St
Philadelphia, PA 19147

Doris Fadoju Md
7958 Summerdale Ave 1st Fl
Philadelphia, PA 19111

Doris Little
1517 W Courtland St
Philadelphia, PA 19140

Doris Little
763 Corinthian Ave, Apt C
Philadelphia, PA 19130

Doris Rivas
640 N Broad St,  343
Philadelphia, PA 19130

Dorit Koren
311 S 20th St, Apt 25
Philadelphia, PA 19103

Dorland Corporation
DBA Dorland Global Health Commun
P.O. Box 13327
Philadelphia, PA 19107

Dorland Data Networks LP
DBA Dorland Healthcare Inform
1880 Jfk Blvd, Ste 1301
Philadelphia, PA 19103

Dorland Healthcare Information
1500 Walnut St, Ste 1000
Philadelphia, PA 19102

Dornier Medtech America Inc
26828 Network Pl
Chicago, IL 60673-1268

Doron Feldman
205 Viscount Dr
Buffalo, NY 14221

Dorota Pazdrowska-Chowdhry
1481 Sunray Dr, Apt 110
Indianapolis, IN 46280

Dorota Pazdrowska-Chowdhry, M.D.
8722 Knickerbocker Way, Apt 10
Indianapolis, IN 46240

Dorothea Graham
1628 Earlington Rd
Havertown, PA 19083

Dorothy Carr
1319 Mobb Hill Rd
Union Grove, AL 35175

Dorothy Decencio
213 Tree St
Philadelphia, PA 19148

Dorothy Golasa
7525 Valley Ave
Philadelphia, PA 19128

Dorothy Gray
4355 S Woodland Dr
Bensalem, PA 19020

Dorothy J Biscocho
149 Tree St
Philadelphia, PA 19148

Dorothy J Stolzer
8 Theodore Ct
Swedesboro, NJ 08085

Dorothy J Vondran
24 Tulip Ct
Mt Laurel, NJ 08054

Dorothy King
5426 Cedar Ave
Philadelphia, PA 19143

Dorothy Knight
65 Essex Court
Norristown, PA 19403

Dorothy Rines
1027 Wissahicken Ave
Penllyn, PA 19422

Dorothy Rynkiewicz
9947 Bridle Rd
Philadelphia, PA 19115

Dorothy Smith
3321 Bailey St
Philadelphia, PA 19129

Dorothy Stewart
8648 Ditman St
Philadelphia, PA 19136

Dorothy Stolzer
2207 New Albany Rd
Cinnaminson, NJ 08077

Dorothy Szott
7018 Algard St
Philadelphia, PA 19135

Dorothy Williams
7928 Eastwood St
Philadelphia, PA 19152

Dorothy Wyatt
723 Bem St
Riverside, NJ 08075

Dory Chaefsky
627 Dayton Rd
Bryn Mawr, PA 19010

Doubletree Hotel Corporation
1150 9th St
Modesto, CA 95354

Doucet  Mainka Pc Inc
1200 Brown St
Peekskill, NY 10566

Doug Morrow
326 N Barrington Ct
Newark, DE 19702

Doug Szell
208 N Caroline Pl
Dover, DE 19904

Douglas A Katz Md
415 Bryn Mawr Ave
Bala Cynwyd, PA 19004

Douglas Allen
29 Southgate Rd
Mt Laurel, NJ 08054

Douglas Industries Inc
P.O. Box 701
Egg Harbor, NJ 08215

Douglas J Bucher
P.O. Box 13142
Jersey City, NJ 07303-4142

Douglas Jacobstein
31 Cherrt Ct
Lafayette Hill, PA 19444

Douglas Larsen Md
103 Great Oaks Blvd
Albany, NY 12203

Douglas Luxenberg
1835 Arch St, Apt 1412
Philadelphia, PA 19103

Douglas M Luxenberg Do
1350 N Wells, Apt F405
Chicago, IL 60610

Douglas M Silverstein Md
1115 Lyons St
New Orleans, LA 70115

Douglas M Sproule Md
159-34 Riverside Dr W 2b-90
New York, NY 10032

Douglas M Waltner
DBA Doug Waltner Productions
P.O. Box 1017
Blakeslee, PA 18610

Douglas Mclaurin
224 Levick St
Philadelphia, PA 19111

Douglas Morrow Jr
211 Beau Tree Dr
Wilmington, DE 19810

Douglas Parrillo
1027 Arch St, Unit 806
Philadelphia, PA 19107

Douglas Parrillo
339 N Broad St, Apt 2210
Philadelphia, PA 19107

Douglas R Bacon Md
26860 Drake Rd
Farmington Hills, MI 48331

Douglas Sammond
1322 Spellman Dr
Dowingtown, PA 19335

Douglas Sammond
832 West Chestnut St
Coatesville, PA 19320

Douglas Schneider Md
1379 Bryant Ct
Ambler, PA 19002

Douglas Silverstein Md
6566 Corbett St
New Orleans, LA 70124

Douglas Sproule
303 Vine St,  101
Philadelphia, PA 19106

Douglas Stofko Do
3443 W Queen Ln
Philadelphia, PA 19129

Douglas W Parrillo Md
1027 Arch St, Unit 806
Philadelphia, PA 19107

Douglas Walters
2489 Forrest Ave
Bensalem, PA 19020

Douglas Williams
104 Longo Dr
Avondale, PA 19311

Douglas Wolf
3556 Meridian St
Philadelphia, PA 19136

Dov Rosenbaum
2200 Benjamin Frklyn Pkwy, Apt W309
Philadelphia, PA 19130

Dow Jones  Company Inc
DBA the Wall St Journal
Wall St Classroom Edition
Mail Preference Service
200 Burnett Rd
Chicopee, MA 01020

Down Syndrome Med Interest Grp
505 Sycamore Lane N
Plymouth, MN 55441

Doylestown Hospital
Attn  Accounts Payable
595 W State St
Doylestown, PA 18901

Doylestown Hospital
Attn  President   CEO
595 W State St
Doylestown, PA 18901

Doylestown Orthopaedic Specialist
103 Progress Dr, Ste 300
Doylestown, PA 18901

Dpt Business School
125-27 North 4th St
Philadelphia, PA 19106

Dpta
120 Churchill Ln
Wilmington, DE 19808

Dr Anna Lee
46 Wisk-Key Wind Rd
Wallingford, CT 06492

Dr Anthony Acquavella Md
808 Manchester Dr
Ambler, PA 19002

Dr Bernard A Cohen Md
John Hopkins School of Medicine
600 N Wolfe St Brady 208
Baltimore, MD 21267

Dr Carlton Dampier Md
332 Valley View Ln
Chester Springs, PA 19425

Dr Carol Anderson Md
9 Hathaway Cir
Wynnewood, PA 19096

Dr Cynthia Delago Md
414 East Oak Ave
Moorestown, NJ 08057

Dr E A K Roepcke Pc
355 Summit Ave
Langhorne, PA 19047-1625

Dr Eleanor Smergel Md
315 Evans Ave
Haddonfield, NJ 08033

Dr Eric Douglas Thompson Md
765 Palmer Pl
Blue Bell, PA 19422

Dr Eshagh Eshaghpour Md
Kaiser Permante
4700 Sunset Blvd
Pediatric Cardiology Div
Los Angeles, CA 90027

Dr Jack Becker Md
266 Wiltshire Rd
Wynnewood, PA 19096

Dr James Lally
Montclair Community Health Ctr
5050San Bernardino St
Montclair, CA 91763

Dr Jean-Pierre Dechadarevian Md
101 Montgomery Ave B1
Bala Cynwyd, PA 19004

Dr John N Udall Md
Lsu Health Sciences Center
1542 Tulane Ave
New Orleans, LA 70112

Dr Laura Smals Md
212 Station Ave
Glenside, PA 19038

Dr Laurie Varlotta Md
1237 Arwyn Ln
Gladwyne, PA 19035

Dr Matthew Masiello Md
1111 Franklin St, Ste 180
Johnstown, PA 15905

Dr Patricia Ross Md
601 W Montgomery Ave,  404
Bryn Mawr, PA 19010

Dr Paula K Braverman Md
816 N Newkirk St
Philadelphia, PA 19130

Dr Roy E Schwartz Md
7509 Woodlawn Ave
Melrose Park, PA 19027

Dr Sabrina Yum Md
20 Daria Rose Crt
Media, PA 19063

Dr Tango Inc
DBA Hola Doctor
30 Mansell Ct, Ste 215
Roswell, GA 30076

Dr Tango Inc
DBA Hola Doctor
900 Old Roswell Lakes Pkwy, Ste 230
Roswell, GA 30076

Dr Waseen Akhter Md
606 Saucon Dr
Bethlehem, PA 18015

Dr. Thomas Farley
Health Commissioner
Philadelphia Department of Health
1101 Market St, 9th Fl
Philadelphia, PA 19107

Draeger Medical Inc
P.O. Box 13369
Newark, NJ 07101-3362

Draeger Medical, Inc
3135 Quarry Rd
Telford, PA 18969

Draeger Safety Diagnostics Inc
P.O. Box 536410
Pittsburgh, PA 15253-5906

Draeger, Inc
3135 Quarry Rd
Telford, PA 18969

Dragos Diaconescu Md
2200 Benjamin Franklin Blvd, Apt E-301
Philadelphia, PA 19130

Dramco Associates Inc
P.O. Box 160
Glenside, Pa 19038

Dravon Medical
P.O. Box 69
Clackamas, Or 97015

Dream Stitches Inc
P.O. Box 2406
Aston, PA 19014

Drew Clinefelter
306 Lyster Rd
Oreland, PA 19075

Drew Lockstein
639 Manton St, 2
Philadelphia, PA 19147

Drew Torigian Md
1515 Locust St, Ste 701
Philadelphia, PA 19102

Drexel College of Medicine
1601 Cherry St, Ste 201627
Philadelphia, PA 19102

Drexel Family Practice Plan
P.O. Box 828171
Philadelphia, PA 19182

Drexel Medicine
245 N 15th St, Ms413
Philadelphia, PA 19102

Drexel Neurosciences Institute
219 N Broad St, 7th Fl
Philadelphia, PA 19107

Drexel Surgical Associates
219 N Broad St, Ste 8
Philadelphia, PA 19107

Drexel Uni  Subtenant
Attn  Anthony M Esposito Jr
PAHH Feinstein Mob LLC  Master Landlord
Drexel University School Of Medicine
15Th And Vine St
Philadelphia, PA 19102

Drexel Uni  Subtenant
Attn  Anthony M. Esposito, Jr.
Drexel University College Of Medicine
15Th And Vine St
Philadelphia, PA 19102

Drexel Uni  Subtenant
c/o  Harrison Street Real Estate, LLC
PAHH Feinstein Mob LLC  Master Landlord
For Master Landlord
444 W Lake St, Ste 2100
Chicago, IL 60606

Drexel Uni  Subtenant
c/o Capital One, NA
PAHH Feinstein Mob LLC  Master Landlord
Attention  Diana Pennington
5804 Trailridge Dr
Austin, TX 78731

Drexel Uni  Subtenant
c/o Harrison Street Real Estate, LLC
PAHH New College Mob  Master Landlord
For Master Landlord
444 W Lake St, Ste 2100
Chicago, IL 60606

Drexel Uni  Subtenant
PAHH Feinstein Mob LLC  Master Landlord
c/o Capital One, NA
Attn  Dan Reilly, Senior Director
77 W Wacker Dr, 1Oth Fl
Chicago, IL 60601

Drexel Uni  Subtenant
PAHH Feinstein Mob LLC  Master Landlord
c/o Capital One, NA
Attn  Jeffrey M. Muchmore, Credit Exec
77 W Wacker Dr, 1Oth Fl
Chicago, IL 60601

Drexel Uni  Subtenant
PAHH New College Mob  Master Landlord
c/o Capital One, NA
Attn  Dan Reilly, Snr Dir
77 W Wacker Dr, 1Oth Fl
Chicago, IL 60601

Drexel Uni  Subtenant
PAHH New College Mob  Master Landlord
c/o Capital One, NA
Attn  Jeffrey M Muchmore, Cr Exec
77 W Wacker Dr, 1Oth Fl
Chicago, IL 60601

Drexel Uni  Subtenant
PAHH New College Mob  Master Landlord
c/o Capital One, NA
Attn  Diana Pennington
5804 Trailridge Dr
Austin, TX 78731

Drexel Uni  Subtenant
PAHH New College Mob  Master Landlord
c/o Drexel University School Of Medicine
Attn  Anthony M Esposito Jr
15Th And Vine St
Philadelphia, PA 19102

Drexel Uni As Successor By Merger To
PA Health  Edu Corp  Tenant
Attn  Anthony M Esposito Jr
Drexel University, College of Medicine
245 N 15Th St, 19F
Philadelphia, PA 19102

Drexel Uni As Successor By Merger To
PA Health  Edu Corp  Tenant
Attn  Anthony M Esposito Jr
Assoc Dean Fin Affairs
15Th And Vine St
Philadelphia, PA 19102

Drexel Uni As Successor By Merger To
PA Health  Edu Corp  Tenant
Attn  Anthony M Esposito Jr
Drexel Uni, Drexel College Of Medicine
245 N 15Th St,  19F
Philadelphia, PA 19102

Drexel Uni As Successor By Merger To
PA Health  Edu Corp  Tenant
c/o DLA Piper LLP  US
Attn  David Sickle, For Landlord
444 W Lake St, Ste 900
Chicago, IL 60606

Drexel Uni College
Nursing  Hlth Professions
245 N 15th St, MS 501
Philadelphia, PA 19102

Drexel Uni, For Its College Of Med
Attn  Anthony Esposito, Assoc Dean,
Fin Affairs
245 North 15th St
Ms400
Philadelphia, PA 19102

Drexel Uni, For Its College Of Med
Attn  Jeffrey Eberly, Vp of Finance
3201 Arch St, Ste 410
Philadelphia, PA 19104

Drexel Uni, For Its College Of Medicine
Attn  Anthony Esposito, Assoc Dean,
Fin Affairs
245 North 15th St
Ms400
Philadelphia, PA 19102

Drexel Univ
c/o Residential Living
Attn  Executive Director
101 N 34th St
Philadelphia, PA 19104

Drexel Univ Coll Of Med
Institute For Womens Health
Leadership the Gatehouse
3300 Henry Ave
Philadelphia, PA 19129-1191

Drexel Univ College Of Med
Dept of Communications
245 N 15th St Ms 484
Philadelphia, PA 19102

Drexel Univ College Of Medicine
Community  Preventive Medicine
2900 Queen Ln
Philadelphia, PA 19129-1096

Drexel Univ Toy Drive
Presidents Off/Toy Dr Fund
3141 Chestnut St
Philadelphia, PA 19104-2875

Drexel Univ Transplant
c/o Anne Marie Ferro
216 N Broad St, 5th Fl Feinstein
Philadelphia, PA 19102

Drexel University
1505 Race St, 10th Fl
Philadelphia, PA 19102

Drexel University
245 N 15th St, Ms 400
Philadelphia, PA 19102

Drexel University
2900 W Queen Ln
Philadelphia, PA 19129

Drexel University
3141 Chestnut St
Philadelphia, PA 19102

Drexel University
3141 Chestnut St
Philadelphia, PA 19104

Drexel University
3141 Chestnut St, Ste 103
Main Building
Philadelphia, PA 19104

Drexel University
Attn  Anthony Esposito
Drexel University College of Medicine
15th and Vine St
Philadelphia, PA 19102

Drexel University
Attn  Anthony Esposito
3201 Arch St, Ste 420
Philadelphia, PA 19104

Drexel University
Attn  Anthony M. Esposito, Jr
As Successor By Mrgr To Phil
Health  Educ Corp
15th and Vine St
Philadelphia, PA 19102

Drexel University
Attn  Anthony M. Esposito, Jr
As Successor By Mrgr To Phil
Hlth  Educ Corp
245 N 15th St,  19F
Philadelphia, PA 19102

Drexel University
Attn  Assistant Dir Student
Civic Leadership
3210 Cherry St
Philadelphia, PA 19104

Drexel University
Attn  Chair, Dept of Emcy Medicine
Re  Sexual Assault Nurse Examiner
245 N 15th St, MS 1011
Philadelphia, PA 19102-1192

Drexel University
Attn  Dean
3141 Chestnut St
Philadelphia, PA 19104

Drexel University
Attn  Dean of the School of Medicine
Re  ER Coverage Agreement
Philadelphia Health  Education Corp
245 N 15th St, Mail Stop 400
Philadelphia, PA 19102

Drexel University
Attn  Dr Glasgrow
1505 Race St Ms 501 2nd Fl
Philadelphia, PA 19102

Drexel University
Attn  John A. Fry, President
3141 Chestnut St
Philadelphia, PA 19104

Drexel University
Attn  Office of the General Counsel
Re  Trauma Call Coverage
245 N 15th St, Mail Stop 627
Philadelphia, PA 19102-1192

Drexel University
c/o Steve Cozen, Fred Jacoby
One Liberty Pl
1650 Market St, Ste 2800
Philadelphia, PA 19103

Drexel University
College of Med/Medical School
Annenberg Dean
245 N 15th St Ms400
Philadelphia, PA 19102

Drexel University
College of Medicine
1601 Cherry St
Philadelphia, PA 19102

Drexel University
College of Medicine
Broad and Vine St
Philadelphia, PA 19102

Drexel University
College Of Nursing  Health Pros
Attn  Dean
601 Cherry St, Mail Stop 10501
Philadelphia, PA 19102

Drexel University
DBA Drexel Uni College of Med
Attn  Anthony Esposito
245 N 15th St,  19F
Philadelphia, PA 19102

Drexel University
DBA Drexel Uni College of Med
Attn  Jeffrey Eberly, VP of Finance
245 N 15th St,  19F
Philadelphia, PA 19102

Drexel University
DBA Drexel Uni College of Med
Attn  Jeffrey Eberly, Vp of Finance
Success In Interest To Phil Health  Edu
245 N 15th St
Philadelphia, PA 19102

Drexel University
For Its College Of Nursing  Health
Attn  Dean
1601 Cherry St, Mail Stop 10501
Philadelphia, PA 19102

Drexel University
Payments For Hahnemann
3201 Arch St, Ste 420
Philadelphia, PA 19104

Drexel University
Re  Coverage of Anatomic   Molecular
Path Lab Svcs
245 N Broad St
Philadelphia, PA 19102

Drexel University
Re  Hepatitis C Virus Lab Testing Agrmt
245 N 15th St, 19th Fl
Philadelphia, PA 19102

Drexel University
Re  Stemi Call Coverage
245 N 15th St, MS 400
Philadelphia, PA 19102

Drexel University College Of Med
245 N 15th St Ms 400
Philadelphia, PA 19102-1192

Drexel University College Of Medi
Ann Preston Hall Rm,  367
3300 Henry Ave
Philadelphia, PA 19129

Drexel University College Of Medi
Faculty Group Practice
P.O. Box 95000-1030
Philadelphia, PA 19195-1030

Drexel University College Of Medi
Ken Lambert Radiation Saf Off
2105 New College Bldg Ms 444
245 N 15th St
Philadelphia, PA 19102

Drexel University College Of Medicine
245 N 15th St, 19th Fl
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Anthony Esposito
245 N 15th St,  19F
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Anthony Esposito
245 N Broad St, Ms 400
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Cheryl Hanau, MD
245 N 15Th St, 19Th Fl
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Daniel Guilfoil, MD
245 N 15Th St, 19Th Fl
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Du Wei, MD
245 N 15Th St, 19Th Fl
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Elizabeth Gancher, MD
245 N 15Th St, 19Th Fl
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Elizabeth Renza-Stingone, MD
245 N 15Th St, 19Th Fl
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Karthik Ramakrishna, MD
245 N 15Th St, 19Th Fl
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Michael Sherman, MD
245 N 15Th St, 19Th Fl
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Office of the General Counsel
Re  Bariatric Surgery Clinic Svcs Agrmt
245 N 15th St, Mail Stop 627
Philadelphia, PA 19102-1192

Drexel University College Of Medicine
Attn  Pat Buck
1505 Race St, 13F Ms 627
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Procurement Services
3201 Arch St, Ste 400
Philadelphia, PA 19104

Drexel University College Of Medicine
Attn  Shara Epstein, MD
245 N 15Th St, 19Th Fl
Philadelphia, PA 19102

Drexel University College Of Medicine
Attn  Sharon Griswold-Theodorson, MD
245 N Broad St
Philadelphia, PA 19102

Drexel University College of Medicine
C/O Cozen O Connor
Attn  Stephen A. Cozen, Esq.
One Liberty Place
1650 Market St, Ste 2800
Philadelphia, PA 19103

Drexel University College Of Medicine
Med ONC
Attn  Anthony Esposito
245 N 15th
Philadelphia, PA 19107

Drexel University College Of Medicine
Re  Pccp - Hiv Testing
245 N 15th St, 19th Fl
Philadelphia, PA 19102

Drexel University College Of Medicine
Re  Sleep Studies Services
245 N Broad St
Philadelphia, PA 19102

Drexel University School Of Medicine
Attn  Anthony M Esposito Jr
15Th And Vine St
Philadelphia, PA 19102

Drexel University/Accts Payable
College of Medicine
P.O. Box 42485
Philadelphia, PA 19101

Drexelbrook
4700 Drexelbrook Dr
Drexel Hill, PA 19026

Drexelbrook Corporate Events Cent
DBA Lwk Corp
4700 Drexelbrook Dr
Drexel Hill, PA 19026

Dritan Dylgjeri
1934 Lott St
Philadelphia, PA 19115

Drs Porter   Carroll Pc
A Medical Corporation
7946 Bustleton Ave
Philadelphia, PA 19152

Drueding Center
Attn  Exec Dir
1325 N Lawrence St
Philadelphia, PA 19122

Drug Enforcement Admininistration
P.O. Box 105616
Atlanta, GA 30348

Drug Enforcement Admininstration
Central Station
P.O. Box 28083
Washington, DC 20005

Drug Enforcement Administration
P.O. Box 2639
Springfield, VA 22152

Drummond American Corporation
2721 Paysphere Cir
Chicago, IL 60674

Ds International Inc
5175 W Phelps Rd, Ste 6
Glendale, AZ 85306-1312

Ds Waters Of America Inc
DBA Crystal Springs
P.O. Box 660579
Dallas, TX 75266-0579

Dsi Sunrise Corporation
DBA Gallery One Ft Lauderdale
2670 E Sunrise Blvd
Ft Lauderdale, FL 33304

Dsl Consultants Corp
DBA Aaa Metal   Marble
20737 Valley Forge Cir
King of Prussia, PA 19406

Dsl Corporation
DBA Aaa Metal   Marble
20737 Valley Forge Cir
King of Prussia, PA 19406

Dt Signs   Vinyl Graphics
c/o Donald Reed
349 Messinger St
Bangor, PA 18013

D-Tail Medical Sales Corporation
73 Bryant Rd
Turnersville, NJ 08012

Dtm Walnut Creek Inc
DBA Doubletree Hotel Phila
Broad St At Locust
Philadelphia, PA 19107

Duane Duke Md
820 N Taylor St
Philadelphia, PA 19130

Duane Morris Llp
30 S 17th St
Philadelphia, PA 19103-4196

Duane Spencer
38 Hunt Dr
Horsham, PA 19044

Dubell Lumber Company
P.O. Box 419502
Boston, MA 02241-9502

Duckworth   Kent Usa Ltd
9100 Watson Rd, Ste 100
St Louis, MO 63126-2241

DUCOM
Attn  Anthony Esposito
245 N 15th St
Philadelphia, PA 19107

Duff   Phelps Corporation
DBA Duff   Phelps LLC
12595 Collection Center Dr
Chicago, IL 60693

Duff   Phelps, LLC
Attn  Managing Director
411 E Wisconsin Ave, Ste 1900
Milwaukee, WI 53202

Duff   Phelps, LLC
Attn  Managing Director
55 E 52nd St, Floor 31
New York, NY 10055

Duff Company
P.O. Box 618
Norristown, PA 19401

Duff Plumbing Supply Company
P.O. Box 618
Norristown, PA 19401

Dujour Inc
DBA Dujour Gourmet
1429 Wolf St
Philadelphia, PA 19145

Duke Univ Health System
Education Service Registration
P.O. Box 3883
Durham, NC 27710

Duke University
Duke Oncology Network
3100 Tower Blvd, Ste 600
Durham, NC 27707

Duke University Health System Inc
c/o Pediatric-Medical Genetics
237 Bell Bldg
Box 3528
Durham, NC 27710

Duke University Medical Center
Attn  Dept of Pathology
P.O. Box 3712
Durham, NC 27710

Dulcine Dinsmore
14 Oak Knoll Dr
Berwyn, PA 19312

Dulcine Dinsmore
237 Walker Rd
Wayne, PA 19087

Dunbar Armored Inc
P.O. Box 64115
Baltimore, MD 21264

Duncan Stearns Md
434 Hughes Rd
Gulph Mills, PA 19406

Dunisha Ranasuriya Md
2323 Race St, Unit 509
Philadelphia, PA 19103-1081

Dunkin Donuts
1500 Market St
Philadelphia, PA 19102

Dunlee
Division of Philips Med Sys/Cleve
P.O. Box 409975
Atlanta, GA 30384-9975

Dunphy Motors Inc
7700 Frankford Ave
Philadelphia, PA 19136

Dunwoody Medical Products
P.O. Box 88924
Atlanta, GA 30338

Duo-Gard Industries Inc
40442 Koppernick Rd
Canton, MI 48187

Duquesne University
600 Forbes Ave
302 Health Sciences Building
Pittsburgh, PA 15282

Dustin Fenstermacher
150 W Coal St
Trevorton, PA 17881

Dustin Greenhill
1627 Brookhaven Rd
Wynnewood, PA 19096

Dutch Ophthalmic Usa Corporation
10 Continental Dr Bldg 1
Exeter, NH 03833

Dva/Dvp
c/o Victoria Mcdonald/Salvation
Army
P.O. Box 689
West Chester, PA 19381-0689

Dvaeyc  Dvcecl
Learning Corp
100 N 17th St 8th Fl
Philadelphia, PA 19103

Dvann
c/o Jennifer Adams
534 Kings Croft
Cherry Hill, NJ 08034

Dvapic
Attn  Clara Edelmayer Icc
Infection Control
1275 K St NW, Ste 1000
Washington, DC 20005-4006

Dvd Video Albums
20 N York St
Pottstown, PA 19464

Dvl Incorporated
115 Sinclair Rd
Bristol, PA 19007

Dwayne Howard
2632 S.Beulah St
Philadelphia, PA 19148

Dwayne Richardson
333 Christiana Ln
Williamstown, NJ 08094

Dwayne Richardson
Petty Cash Custodian
Broad   Vine St
Mailstop 206
Philadelphia, PA 19102

Dwd Medical Inc
4801 Wilshire Blvd, Ste 280
Los Angeles, CA 90010

Dwight M Matthew Md
2141 Rte 38, Apt 703
Cherry Hill, NJ 08002-4211

Dwight Stollwerck
121 Anton Rd
Wynnewood, PA 19096

Dylan Toolajian
3750 Main St, Apt 509
Philadelphia, PA 19127

Dymax Corp
A Subsidiary of Bard Access Sys
P.O. Box 75767
Charlotte, NC 28275

Dymo Corporation
12568 Collections Center
Chicago, IL 60693

Dymond Speech   Rehab Corporation
113 Hillcrest Dr
Sanford, NC 27330

Dyna Med Inc
P.O. Box 94863
Louisville, KY 40294

Dynal Biotech LLC
Box 88913
Milwaukee, WI 53288-0913

Dynal Inc
5 Delaware Dr
Lake Success, NY 11042

Dynalabs LLC
2327 Choteau Ave
St Louis, MO 63103

Dynamic Balancing Co Inc
831 Crooked Ln
King of Prussia, PA 19406

Dynamic Language Services
40 Tanner St
Haddonfield, NJ 08033

Dynamic Language Services, LLC
Attn  Director
40 Tanner St
Haddonfield, NJ 08033

Dynamic Scales
1466 S 8th St
Terre Haute, IN 47802

Dynamic Surgery
55 Access Rd
Warwick, RI 02886

Dynasthetics LLC
3487 W 2100 South 300
Salt Lake City, UT 84119

Dynavox Systems Holdings LLC
DBA Mayer-Johnson LLC
P.O. Box 643661
Pittsburgh, PA 15264-3661

E Benson Hood Laboratories Inc
575 Washington St
Pembroke, MA 02359

E C R I Inc
5200 Butler Pike
P.O. Box 637
Plymouth Meeting, PA 19462

E Cycle Inc
P.O. Box 99273
Chicago, IL 60693

E Douglas Thompson Jr Md
765 Palmer Pl
Blue Bell, PA 19422

E M Adams Company Inc
P.O. Box 880188
Port Saint Lucie, FL 34988

E Scott Halstead
2979 W School House Ln K1006c
Philadelphia, PA 19106

E Stroudsburg University Of PA
Of The State System Of Higher Education
200 Prospect St
East Stroudsburg, PA 18301

E.O. Habhegger Company Inc
460 Penn St
Yeadon, PA 19050

E3 Diagnostics Inc
DBA Tele-Acoustics
E3 Audiometrics
3333 N Kennicott Dr
Arlington Heights, IL 60004

E4 Services LLC
411 Green Valley Rd
Sinking Spring, PA 19608

E4 Services, LLC
Attn  Mike Brensinger
411 Green Valley Rd
Sinking Spring, PA 19608

Ea Wright Inc
DBA Fastsigns of Conshohocken
1940 Main Ave
Conshohocken, PA 19428

Eagle Energy System Ltd
500 N Walnut Rd
Kennett Square, PA 19348

Eagle Eye Technologies
3512 Alegre Ct
Bakersfield, CA 93311

Eagle Glogal Logistics LP Inc
5601 NW 72 Ave
Miami, FL 33166

Eagle Installations Inc
P.O. Box 527
Plymouth Meeting, PA 19462

Eagle Laboratories
10201 A Trademark St
Rancho Cucamonga, CA 91730

Eagle Maintenance
323 Monterey Cir
Placentia, CA 92670

Eagle Roofing Contractors
P.O. Box 406
Conshohocken, PA 19428

Eagle Vision Inc
P.O. Box 34877
Memphis, TN 38133

Eagles Charitable Foundation
c/o Novacare Complex
Eagles Youth Partnership
One Novacare Way
Philadelphia, PA 19145

Eagles Fly For Leukemia
465 Maryland Dr, Ste 200
Ft Washington, PA 19034

Eagles Stadium Operator LLC
One Novacare Way
Philadelphia, PA 19145

Eagles Taxi LLC
DBA 215 Get A Cab
2301 Church St
Philadelphia, PA 19124

Eagles Youth Partnership
Novacare Complex
One Novacare Way
Philadelphia, PA 19145

Earl Davis
7719 Broad St, Apt D
Pennsauken, NJ 08105

Earl H Chipman
DBA A Perfect Garden
2967 Wilbourne Rd
Skipwith, VA 23968

Earl Lewis
1264 Kerper St, 1st Fl
Philadelphia, PA 19111

Earl P Pearson Dmd Pc
8227 Stenton Ave
Philadelphia, PA 19150

Earl Ranson
2601 N Broad St
Philadlphuia, PA 19132

Earl Taylor
5830 North 16th St, Apt 35
Philadelphia, PA 19141

Earlene Mc Rae
5609 Ormes St
Philadelphia, PA 19120

Earlham College
Attn  Academic Affairs
801 National Rd W
Richmond, IN 47374

East Coast Flag   Banner Inc
P.O. Box 113
Wildwood, NJ 08260

East Coast Ink Screen
c/o Eric J Helsler
Printing  Embroidery LLC
3779 Genessee Dr
Philadelphia, PA 19154

East Coast Medical Organization
P.O. Box 6225
Providence, RI 02940-6225

East Falls Business Association
P.O. Box 5696
Philadelphia, PA 19129

East Norriton Little League
34 E Germantown,  213
East Norriton, PA 19401

East Philly Cafe
DBA Bridget Foy S
200 South St
Philadelphia, PA 19147

East Stroudsburg North Little
League
P.O. Box 241
Bushkill, PA 18324

East Tennessee State University
Box 70693
Johnson City, TN 37614

East West Forms Inc
P.O. Box 1484
Blue Bell, PA 19422

Easter Seals Of E. Pennsylvania
1501 Lehigh St,  201,
Allentown, PA 18103

Eastern Anesthesia Service
810 Saturn St, Ste 16
Jupiter, FL 33477-4456

Eastern Assoc For Surgery Of
Trauma
633 N Saint Clair St, Ste 2600
Chicago, IL 60611

Eastern Association For The Surge
c/o Ernest F J Block
Of Trauma
P.O. Box 1278
E Northport, NY 11731

Eastern Baptist Theological Semin
6 Lancaster Ave
Seminary Library
Wynnewood, PA 19096

Eastern Benefit
200 Freeway Dr E
E Orange, NJ 07018

Eastern Center For Arts   Technology
Practical Nursing
3075 Terwood Rd
Willow Grove, PA 19090

Eastern Controls Inc
Attn  Gary Lee, General Manager
3866 Providence Rd
Edgemont, PA 19028

Eastern Controls Inc
P.O. Box 8000
Dept,  730
Buffalo, NY 14267

Eastern Controls Inc Of Pa
P.O. Box 519
Edgemont, PA 19028

Eastern Lift Truck Co, Inc
549 E Linwood Ave
Maple Shade, NJ 08052

Eastern Lift Truck Inc
P.O. Box 307
Maple Shade, NJ 08052

Eastern Machine Inc
1785 New London Rd
Landenberg, PA 19350

Eastern Orthopaedic Association
110 West Rd, Ste 227
Towson, MD 21204

Eastern Pa Branch Asm
Alan Evangelista
4 Saratoga Dr
Ringoes, NJ 08551

Eastern Pa Gastroenterology
Liver Specialists Pc
1501 N Cedar Crest Blvd, Ste 110
Allentown, PA 18104

Eastern Rail Systems
2014 Ford Rd, Unit G
Bristol, PA 19007

Eastern Regional Medical Ctr
1331 E Wyoming Ave
Philadelphia, PA 19124

Eastern Regional Medical Ctr
Attn  Chief Financial Officer
Patients Accounts
2610 Sherifan Rd 2nd Fl
Zion, IL 60099

Eastern Regional Medical Ctr  CTCA
1331 E Wyoming Ave
Philadelphia, PA 19124

Eastern Sign Tech LLC
112 Connecticut Dr
Burlington, NJ 08016

Eastern Society For Pediatric Research
Attn  Jason Stoller, President
9303 New Trails Dr, Ste 350
The Woodlands, TX 77381

Eastern States Conference For
Pharmacy Residents   Preceptors
1001 S George St
York, PA 17405

Eastern States Conference For Pha
c/o Mark Sinnett Pharm Dir
For Pharm Residents   Preceptors
111 E 210th St
Bronx, NY 10467

Eastman Kodak Company
P.O. Box 640350
Pittsburgh, PA 15264-0350

Eastman Kodak Company
P.O. Box 642079
Pittsburgh, PA 15264-2079

Eastman Kodak Company Corp
1778 Solutions Ctr
Chicago, IL 60677-1007

Eastman Kodak Corp
P.O. Box 640448
Pittsburgh, PA 15264-0448

Easton Hospital
250 S 21st St
Easton, PA 18042

Easton Hosptial
Patient Financial Services
1101 Northampton St, Ste 101
Easton, PA 18042-4195

Eastwick Joint Venture Ii
Two Neshaminy Interplex, Ste 301
Trevose, PA 19053

Eaton Corp
P.O. Box 23806
Tucson, AZ 85734

Eaton Corporation
P.O. Box 8400
London, KY 40742

Eaton Corporation
P.O. Box 93531
Chicago, IL 60673-3531

Eaton Electrical Inc
Div-4500
P.O. Box 93531
Chicago, IL 60673-3531

Eb Practice LLC
5550 Triangle Pkwy, Ste 150
Norcross, GA 30092

Eba   M Corporation
P.O. Box 5079
Westlake Village, CA 91358

Ebe LLC
1020 N Delaware Ave 1st Fl
Philadelphia, PA 19125

Eben Larrabee
228 Tessa Lane
Conshohocken, PA 19428

Ebi
P.O. Box 8500-9845
Philadelphia, PA 19178-9845

Ebi Companies
Suite 150
Ft Washington, PA 19034

Ebi LP
DBA Biomet Trauma   Biomet Brace
75 Remittance Dr Ste,  3283
Chicago, IL 60675-3283

Ebi Medical Systems Inc
P.O. Box 8500-41335
Philadelphia, PA 19178-1335

Eboni Gatson-Anderson
12269 Elsa Ct
Jacksonville, FL 32218

Ebony Bell
73 Chelsea Cir
Clementon, NJ 08021

Ebony Bryant
221 Alnus St,  1f
Philadelphia, PA 19116

Ebony Johnson
6619 N Uber St
Philadelphia, PA 19138

Ebony Morrison
2123 N 23rd St
Philadelphia, PA 19121

Ebony Shannon
6441 N Beechwood St
Philadelphia, PA 19138

Ebony Spence
6001 N 17 Th St
Philadelphia, PA 19141

Ebony Townsend
6044 Laundale Ave 2nd Fl
Philadelphia, PA 19111

Ebp Supply Solutions Inc
Eastern Bag   Paper Company
P.O. Box 460
Hartford, CT 06141-0460

Ebpa
P.O. Box 2000
Exeter, NH 03833

Ebroadburl Realty Corporation
DBA Power Equip Co
1259 N Church St Bldg,  2
Moorestown, NJ 08057

Ebsco Industries Inc
DBA Ebsco Information Services
Attn  Payment Processing Center
P.O. Box 204661
Dallas, TX 75320-4661

Ebsco Industries Inc
P.O. Box 830625
Birmingham, AL 35283

Ebsco Subscription Serv
P.O. Box 830460
Birmingham, AL 35202

Ebsco Subscription Service
Reception, Rm
P.O. Box 830460
Birmingham, AL 35283-0260

Ebsco Subscription Services
Ebsco Bldg
1163 Shrewsbury Ave
Shrewsbury, NJ 07702-4321

Ebsco Subscription Services
P.O. Box 2543
Birmingham, AL 35202

Ec Fence   Iron Works Inc
2939 Felton Rd
Norristown, PA 19401

Echo Health Inc
24650 Ctr Rdg Rd Ste,  160
Westlake, OH 44145

Echo Inc
DBA Verity A Healthstream Co
P.O. Box 1171130
Atlanta, GA 30368-7113

Echo, Inc
Attn  Legal Department
209 10th Ave S, Ste 450
Nashville, TN 37203

Echosens North America Inc
Accounting Dept
185 Alewife Brook Pkwy,  210
Cambridge, MA 02138

Eci Conference Call Services LLC
P.O. Box 11679 Dept562
Newark, NJ 07101-4679

Eckert Seamans
Attn  Michael D. Jones
50 S 16th St
Philadelphia, PA 19102

Eckert Seamans Cherin
Mellott LLC
Us Steel Tower
600 Grant 44th Fl
Pittsburgh, PA 15219

Eckert Seamans Cherin   Mellott, LLC
600 Grant St, 44th Fl
Pittsburgh, PA 15219

Ecmc
Re Janiellz Fuentes
P.O. Box 7096
P.O. Box 16478
St Paul, MN 55116-0478

Ecmc
Re Jeffrey Weaver
P.O. Box 7096
P.O. Box 16478
St Paul, MN 55116-0478

Ecmc
Re Jennifer M Jones
P.O. Box 7096
P.O. Box 16478
St Paul, MN 55116-0478

Ecmc
Re Jermaine M Solomon
P.O. Box 7096
P.O. Box 16478
St Paul, MN 55116-0478

Ecmc
Re Jessica Leager
P.O. Box 7096
P.O. Box 16478
St Paul, MN 55116-0478

Ecmc
Re Kristy A Cullinan
P.O. Box 7096
P.O. Box 16478
St Paul, MN 55116-0478

Ecmc
Re Madelyn E Torres
P.O. Box 7096
P.O. Box 16478
St Paul, MN 55116-0478

Ecmc
Re Maureen M Heimbecker
P.O. Box 7096
P.O. Box 16478
St Paul, MN 55116-0478

Ecmc
Re Nichole Robinson
P.O. Box 7096
P.O. Box 16478
St Paul, MN 55116-0478

Ecmc
Re Tammi Miller
P.O. Box 7096
P.O. Box 16478
St Paul, MN 55116-0478

Ecmc
Re Victorria F Turner
P.O. Box 7096 P.O. Box 16478
St Paul, MN 55116-0478

Ecmc/Molina M
Re Margarette Molina
P.O. Box,  7096
P.O. Box 75848
St Paul, MN 55175-0848

Ecolab Inc
P.O. Box 32027
New York, NY 10087-2027

Ecolab Inc
P.O. Box 70343
Chicago, IL 60673-0343

Economy Decorators Inc
111 Park Dr
Montgomeryville, PA 18936

Econsult Solutions Inc
1435 Walnut St 4 Fl
Philadelphia, PA 19102

Econsult Solutions, Inc
Attn  President
1435 Walnut St, 4th Fl
Philadelphia, PA 19102

Ecorporate Solution Inc
1400 South Marietta Prkwy, Ste 107
Marietta, GA 30067

Ecos Inc
22 Cummings Park
Woburn, MA 01801

Ecos Inc
9 Salimen Dr
Leicester, MA 01524

Ecs Carriers LLC
P.O. Box 326
Saint Peters, PA 19470

Ecsi Incorporated
P.O. Box 848
San Clemente, CA 92674

Ed S Auto Glass Inc
1201 Bridge St
Philadelphia, PA 19124

Eda Contractors Inc
600 Center Ave
Bensalem, PA 19020

Eddie Chang Md
136 N 2nd St, Apt 3d
Philadelphia, PA 19106

Edfinancial Services
P.O. Box 36014
Knoxville, TN 37930-6014

Edgar Collazo Md
1317 Sassafras Ln
Williamstown, NJ 08094

Edgar Lytle
153 Windermere Ave
Lansdowne, PA 19050

Edgar Sanchez Md
4040 Presidental Blvd, Apt 2812
Philadelphia, PA 19131

Edge Systems Corporation
2277 Redondo Ave
Signal Hill, CA 90755

Edge Systems LLC
DBA Hydrafacial Company the
2165 E Spring St
Long Beach, CA 90806

Edge Tech Corporation
P.O. Box 2329
Ada, OK 74821

Edgeco
P.O. Box 338
Little Ferry, NJ 07643-0338

Edgewood Village Medical Partners
P.O. Box 437
Yardley, PA 19067

Edinboro University Of Pennsylvania
Attn  Medical Techniology Program
200 Meadville St
Edinboro, PA 16444

Edison Acevedo
2828 Fairhill St
Philadelphia, PA 19133

Edith Elliott
3 Herald Pl
Aston, PA 19014

Edith V Salas
2131 Granite St
Philadelphia, PA 19124

Editions John Libbey Eurotext
127 Ave De La Republique
Montrouge, 92120
France

Edlaw
195B Central Ave
Farmingdale, Ny 11735

Edlira Tegu
221 Arden Rd
Gulph Hills, PA 19428

Edna Eng
743 Windsor Pl
Wallingford, PA 19086

Edna Gilliam
24 Thousand Oak Dr
Sicklerville, NJ 08081

Eduard Arabov
1114 Spruce St, Apt 26
Philadelphia, PA 19107

Eduard Koman
1 Brown St, Unit 1819
Philadelphia, PA 19123

Education Resources
266 Main St, Ste 12
Medfield, MA 02052

Education Resources, Inc
Attn  Legal Department
266 Main St, Ste 12
Medfield, MA 02052

Educational Audiology Association
4319 Ehrlich Rd
Tampa, FL 33624

Educational Comm For Foreign Corp
Medical Graduates Cert Verificati
3624 Market St
Philadelphia, PA 19104-2685

Educational Comm For Foreign Inc
Graduates Certif Verification Svc
P.O. Box 48083
Newark, NJ 07101-4883

Educational Credit Mgmt Corp
Re S Das-Wattley Cs 143805315
P.O. Box,  7096
P.O. Box 75848
St Paul, MN 55175-0848

Educational Furniture Solutions
536 N Trooper Rd
Norristown, PA 19403

Educators Mutual
8520 E Arrowhead Lane
Murray, UT 84107-5298

Edutech Ltd
8455 Colesville Rd Ste,  930
Silver Spring, MD 20910

Edward Avila Do
2601 Pennsylvania Ave, Apt 921
Philadelphia, PA 19130

Edward B Shihadeh
DBA Infinity Search Grp
761 W Sproul Rd,  103
Springfield, PA 19064

Edward C Eimer
109 N East Ave
Wenonah, NJ 08090

Edward Charles Tinker Md
3418 Tilden St
Philadelphia, PA 19129

Edward Cimorelli
7748 Fairfield St
Phila, PA 19152

Edward D Williams Dmd
7700 Crittenden St Unit33-A
Philadelphia, PA 19118

Edward Dennison
428 South 55th St
Philadelphia, PA 19143

Edward Don   Company
2562 Paysphere Cir
Chicago, IL 60674

Edward F Frost
555 Willowbrook Rd
Havertown, PA 19083

Edward Fazendin
444 N 4th St, Apt 515
Philadelphia, PA 19123

Edward Herens Parkinsons Research
375 Cheswald Rd, Apt 11
Drexel Hill, PA 19026

Edward Iames
1500 Locust St, Apt 3820
Philadelphia, PA 19102

Edward J Goldschmidt Md
10 Continental Ln
Marlton, NJ 08053

Edward J Kucowski
DBA Dynamic Resources LLC
128 Fayette St
Conshohocken, PA 19428

Edward J Lafferty
4527 Bleigh Ave
Philadelphia, PA 19136

Edward Kurth   Sons Inc
220 Blackwood Barnsboro Rd
Sewell, NJ 08080

Edward Murphy
1658 North Hills Ave
Willow Grove, PA 19090

Edward P Murphy
1658 N Hills Ave
Willow Grove, PA 19090

Edward Patrick Curry Md
7 Eagle View Dr
Clancy, MT 59634

Edward Saddler
22 East Evans Way
Aston, PA 19014

Edward Shields
2233 Patwynn Rd
Wilmington, DE 19810

Edward Sockol
2012 Walnut St, Apt 12
Philadelphia, PA 19103-5682

Edward Sparkman Esq
Re Deborah Robinson 188427383
P.O. Box 40119
Philadelphia, PA 19106-0119

Edward Sparkman Esq
Re Various
P.O. Box 40119
Philadelphia, PA 19106

Edward Sparkman Standing Trustee
Re Maria Figueroa Ss 205563206
P.O. Box 40119
Philadelphia, PA 19106-0119

Edward Y Yoo Md
318 S Juniper St
Philadelphia, PA 19107

Edwards Lifesciences
P.O. Box 23146
Chicago, IL 60673-1231

Edwards Lifesciences
P.O. Box 905302
Charlotte, NC 28290-5302

Edwards Lifesciences
P.O. Box 978722
Dallas, TX 75397-8722

Edwards Lifesciences Corp
17221 Red Hill Ave
Irvine, CA 92714

Edwards Lifesciences LLC
One Edwards Way
Irvine, CA 92614

Edwin Liu Md
1074s Dahlia Stg 514
Glendale, CO 80246

Edwin Newton
1901 Callowhill St, Apt 202
Philadelphia, PA 19130

Edwina Snell
1340 Webster St
Philadelphia, PA 19147

Eec Acquisition LLC
DBA Smart Care Equipment Solutions
370 Wabasha St N
St. Paul, MN 55102

Eec Acquistion LLC
Smart Care Equipment Solutions
P.O. Box 74008980
Chicago, IL 60674-8980

Eeoc Training Institute
P.O. Box 83933
Gaithersburg, MD 20883-3933

Egami Inc
419 W State St
Trenton, NJ 08618

Eham Elhefnawi Md
8200 Henry Ave, Apt H-16
Philadelphia, PA 19128

Ehidiamen Anetor
1536 S 4th St, Unit  1
Philadelphia, PA 19147

Ehidiamen Anetor
1539 South 5th St
Philadelphia, PA 19147

Ehidiamen Anetor, M.D.
1539 South 5th St
Philadelphia, PA 19147

Ehrlich Termite   Pest Control
P.O. Box 13848
Reading, PA 19612-3848

Eight Medical Corporation
345 S College Ave, Ste 103
Bloomington, IN 47403-1505

Eileen Demarco
39b W Oakland Ave
Oaklyn, NJ 08107

Eileen Dwyer
1440 Mount Vernon St, Apt 611
Philadelphia, PA 19130

Eileen Fisher
7624 Halstead St
Philadelphia, PA 19111

Eileen Haney
390 Coldspring Rd
Southampton, PA 18966

Eileen Mcavoy
18 Jadewood Rd
Levittown, PA 19056

Eileen Nahigian
8075 Old Post Rd W
E Amherst, NY 14051

Eileen O malley
1404 Village Green Blvd
Bensalem, PA 19020

Eileen Quintana
P.O. Box 246
Oxford, PA 19363

Eileen Quintana Md
206 Beaumont Dr
Oxford, PA 19363

Eileen Tyrala
1420 Locust St 28k
Philadelphia, PA 19102

Eileen Tyrala Md
152 Highland Ave
Jenkintown, PA 19046

Einstein Medical Center Montgomery
Attn  COO
559 W Germantown Pike
East Norriton, PA 19403

Einstein Practice Plan Inc
Attn  Jane Winski
Germantown
One Penn Blvd Ste,  1007
Philadelphia, PA 19144

Einstein Practice Plan Inc
c/o Dept of Pediatrics
5501 Old York Rd
Philadelphia, PA 19141

Einstein Practice Plan, Inc
Attn  Barry Freedman, President   CEO
5501 Old York Rd
Philadelphia, PA 19141

EisnerAmper LLP
Attn  Legal Department
1 Landmark Sq, 6th Fl, Ste 618
Stamford, CT 06901

Eisneramper LLP
Attn  Legal Department
1 Landmark Square, 6th Fl, Ste 618
Stamford, CT 06901

Eisneramper LLP
Attn  Legal Department
750 3rd Ave
New York, NY 10017

Ekamjeet Randhawa
1 Franklin Town Blvd 811
Philadelphia, PA 19103

Ekaterina Veklser
115 East Montgomery Ave, Unit 103
Ardmore, PA 19003

Ekaterina Veksler
115 E Montgomery Ave, Unit 103
Ardmore, PA 19003

Ekos Corporation
11911 N Creek Pkwy South
Bothell, WA 98011

Ela Medical Inc
Dept Ch 19295
Palatine, IL 60055-9295

Elahe Bordbar
6100 City Ave, Unit 1708
Philadelphia, PA 19131

Elaina Lin Md
47 W Levering Mill Rd
Bala Cynwyd, PA 19004

Elaine Bieniakowski
1681 Conrad Ave
Waterford, NJ 08089

Elaine Conn
103 Beechwood Dr
Mt Laurel, NJ 08054

Elaine Fischer
1150 Elbridge St
Philadelphia, PA 19111

Elaine Geary
13 E Highland Ave
Philadelphia, PA 19118

Elaine H Roberts
5920 Woodbine Ave
Philadelphia, PA 19131

Elaine Sanjuan-Saleh
1920 Frontage Rd, Apt 615
Cherry Hill, NJ 08034

Elaine Young-Thomas
5106 Rubicam St
Philadelphia, PA 19144

Elana Levites Md
23 S 23rd St 5j
Philadelphia, PA 19103

Elana Miles
220 E Mermaid La,  156
Philadelphia, PA 19118

Elayne Howard   Associates Inc
475 Glenmary Ln
St Davids, PA 19087

Elder Health Inc
1001 W Pratt St
Baltimore, MD 21223

Elder Health Managed Medicare
P.O. Box 4433
Baltimore, MD 21223

Elder Health Penn Hmo Inc
c/o Bravo Health Inc
3601 O Donnell St
Baltimore, MD 21224

Elder Health Pennsylvania Hmo Inc
Refunds/Overpayments
340 N 12th St
Philadelphia, PA 19107

Eldon Peters
616 Spruce St, Apt 1r
Philadelphia, PA 19106

Eleanor Carvajal
2105 Yardley Rd
Yardley, PA 19067

Eleanor Levine
930 Academy Ln
Bryn Mawr, PA 19010

Eleanor Rehl
3654 Miller St
Philadelphia, PA 19134

Election Fund of Catherine
Di Costanzo
428 River View Plaza
Trenton, NJ 08611

Electra Martin
2841 N 13th St
Phila, PA 19133

Electric Education Center
Richard Van Wert
971 A Bristol Pike
Bensalem, PA 19020

Electrical Supply LLC
DBA Esco Electrical Supply
820 N 2nd St
Philadelphia, PA 19123

Electro Surgical Instrument Co
37 Centennial St
Rochester, NY 14611

Electro-Cap International Inc
P.O. Box 87
Eaton, Oh 45320

Electronic Diagnostic
Repair
4895 W Waters Ave, Ste E
Tampa, FL 33634-1316

Electronic Health Information
P.O. Box 48049
Newark, NJ 07101-4849

Electronic Ink
One S Broad St, 19th Fl
Philadelphia, PA 19107

Electronic Online Systems
International
One Carlsbad Research Ctr
2292 Faraday Ave
Carlsbad, CA 92008-7258

Electronic Payment Exchange
1201 N Market St, Ste 701
Wilmington, DE 19801

Electronic Security Corp Of Amer
America
254 Fairview Rd
Woodlyn, PA 19094

Electronic Security Solutions LLC
5115 Campus Dr
Plymouth Meeting, PA 19462

Electronic Security Solutions LLC
Attn  Jeffrey Mitchell, Owner
5115 Campus Dr
Plymouth Meeting, PA 19462

Elekta Inc
400 Perimeter Center Terrace, Ste 50
Atlanta, GA 30346

Elekta Inc
P.O. Box 404199
Atlanta, GA 30384-4199

Elekta Instruments Inc
P.O. Box 404199
Atlanta, GA 30384-4199

Elekta Oncology Systems
4775 Peachtree Industrial Blvd
Norcross, GA 30092

Elektro Assemblies Inc
522 NW 6th Ave
Rochester, MN 55901

Elemental Inc
2371 Church St
Philadelphia, PA 19124

Elementk
P.O. Box 4001
Buffalo, NY 14240-4001

Elena Chermak
842 Winyah Ave
Westfield, NJ 07090

Elena Katsikis
1506 S 13th St, Apt 3
Philadelphia, PA 19147

Elena Klanaman
49 Simons Way
Huntingdon, PA 19006

Elena N Kwon Md
438 E 89th St, Apt 2d
New York, NY 10128

Elevate Oral Care
346 Pike Rd, Ste 5
West Palm Beach, FL 33411

Eli Sprecher Md
27 Stearns Rd, Unit 2
Brookline, MA 02446

Elias Abrutyn
209 Rhyl Ln
Bala Cynwyd, PA 19004-2323

Elicia Mourani-Yarish
805 Stanbridge St
Norristown, PA 19403

Elie Haddad
317 N Broad St, Apt 813
Philadelphia, PA 19107

Elif Yilmaz Md
3901 City Ave,  1008a
Philadelphia, PA 19131

Elina M Zhitomirskoyo
809 Red Lion Rd, Unit B-12
Philadelphia, PA 19115

Elinetzy Pagan
1401 E Bristol St
Philadelphia, PA 19124

Elisa A Stein
2001 Hamilton St,  320
Philadelphia, PA 19130

Elisa Bailey
425 Overhill Rd
Haddonfield, NJ 08033

Elisabeta Mullahi
6241 Frankford Ave
Philadelphia, PA 19135

Elisabeth Calhoun
1537 Fairmont Ave,  2r
Philadelphia, PA 19130

Elise Mercier
114 Old York Rd
Jenkintown, PA 19046

Elise Wood
1479 Kingsley Dr
Warminster, PA 18974

Elisia Ortiz
112 Maple Hill Dr
Swedesboro, NJ 08085

Elisia Ortiz
Petty Cash Custodian
231 N Broad St 1st Fl
Philadelphia, PA 19107

Elissa M Huth
333 North Ave, Apt 38a
Secane, PA 19018

Elite Appliance Service LLC
2509 S Colorado St
Philadelphia, PA 19145

Elite Biomedical Solutions LLC
756 Old State Route C
Cincinnati, OH 45245

Elite Office Solutions Inc
1407 Bentley Dr
Warrington, PA 18976

Elite Office Solutions, Inc
Attn  CEO
1407 Bentley Dr
Warrington, PA 18976

Elitsur Rotem Md
315 Arch St, Apt 504
Philadelphia, PA 19106

Eliza Enriquez
5403 North 6th St
Philadelphia, PA 19120

Elizabeth A Beirle Md
4037 SW 69th Ave
Gainesville, FL 32608

Elizabeth A Blake
411 Oak St
Audubon, NJ 08106

Elizabeth Archut
2500 E Norris St Fl
Philadelphia, PA 19125

Elizabeth Aulffo
1283 Greenwood Dr
Vineland, NJ 08361

Elizabeth Basciano
7537 Rogers Ave
Upper Darby, PA 19082

Elizabeth Bobillski
2001 Hamilton St
Buttonwood Square,  2012
Philadelphia, PA 19130

Elizabeth Bobulski
Korman Hotel
2001 Hamilton St,  2012
Philadelphia, PA 19130

Elizabeth Capaldi
522 Federal St
Philadelphia, PA 19147

Elizabeth Cerva
214 Aucott Rd
Brookhaven, PA 19015

Elizabeth Cerva Do
214 Aucott Rd
Brookhaven, PA 19015

Elizabeth Debiaso
15 Brookview Dr
Atco, NJ 08004

Elizabeth Dieckman
1338 Warner Rd
Meadowbrook, PA 19046

Elizabeth Dieckman Crnp
9001 Eastview St
Philadelphia, PA 19152

Elizabeth Driscoll
1488 Mulberry Cir
Warminster, PA 18974

Elizabeth Durso
431 Seville St
Philadelphia, PA 19128

Elizabeth E Baez
13381 SW 77th St
Miami, FL 33183

Elizabeth Ebueng
215 Woodland Ave
Cherry Hill, NJ 08002

Elizabeth Elston Do
500 W Chelten Ave
Philadelphia, PA 19144

Elizabeth Farley
713 Clarendon Rd
Drexel Hill, PA 19026

Elizabeth Ferry
748 S 10th St
Philadelphia, PA 19147

Elizabeth G Edwards
831 Levick St
Philadelphia, PA 19111

Elizabeth George
155 Old Courthouse Rd
Manhasset Hills, NY 11040

Elizabeth Gleeson
1400 Spring Garden St, Unit 1007
Philadelphia, PA 19130

Elizabeth Gobs
1004 Ryans Run
Garnet Valley, PA 19060

Elizabeth Godfrey Md
85 Old Eagle School Rd
Wayne, PA 19087

Elizabeth Griffin
2010 S Etting St
Philadelphia, PA 19145

Elizabeth Grund
935 Gilbert Rd
Cheltenham, PA 19012

Elizabeth H Page
DBA Ehp Consulting
1370 Trancas St,  158
Napa, CA 94558-2912

Elizabeth Hall
22 Jester Lane
Levittown, PA 19055

Elizabeth Hobdell
203 Fairfax Court
Wayne, PA 19087

Elizabeth Iezzi
3568 E Crown Ave
Philadelphia, PA 19114

Elizabeth J Robinson Md
386 Penn Rd
Wynnewood, PA 19096

Elizabeth J Snyder
121 Brookshire Dr 121
Philadelphia, PA 19116

Elizabeth J Vergare
7815 Devon St
Philadelphia, PA 19118

Elizabeth Jamme
220 W Evergreen Ave, Apt B33
Philadelphia, PA 19118

Elizabeth Joseph Dds
726 S 2nd St
Philadelphia, PA 19147

Elizabeth Ju Md
1520 Spruce, Apt 610
Philadelphia, PA 19102

Elizabeth Kain
10 Montgomery Ave
Rockledge, PA 19046

Elizabeth Kenney
206 Crittenden Dr
Newtown, PA 18940

Elizabeth Kessel
946 N 42nd St
Philadelphia, PA 19104

Elizabeth Kumpf
104 Chalfont Rd
Kennett Square, PA 19348

Elizabeth Lee
3824 Hamilton St
Philadelphia, PA 19104

Elizabeth Lopez
2564 Powell Ave
Pennsauken, NJ 08110

Elizabeth Lynn Lilly
18823 Us Hwy 19
Saegertown, PA 16433

Elizabeth M Caccia
111 Washington Ave
Laurel Springs, NJ 08021

Elizabeth Maxwell
1943 Waverly St
Philadelphia, PA 19146

Elizabeth Okafor
2115 Armstrong Ave
Morton, PA 19070

Elizabeth Paterek Md
539 Morris St, Apt 5
Philadelphia, PA 19148

Elizabeth Peralta
852 E Russell St
Philadelphia, PA 19134

Elizabeth Renza-Singhone, MD
230 N Broad St
Philadelphia, PA 19102

Elizabeth Rios
4522 Shelmire St
Philadelphia, PA 19135

Elizabeth Rossi
108 Lakeside Dr
Glassboro, NJ 08028

Elizabeth Scott Sushereba Cnm
5 Longview Dr
Thornton, PA 19373-1036

Elizabeth Shin
5405 Sentinel Ridge
Eagleville, PA 19403

Elizabeth Silberholz Md
9 N 9th St, Apt 619
Philadelphia, PA 19107

Elizabeth Smolyn
11 Country Oaks Rd
Lebanon, NJ 08833

Elizabeth Spellman
206 S 13th St, Apt 2403
Philadelphia, PA 19107

Elizabeth Stahl
1015 Newport Mews Dr
Bensalem, PA 19020

Elizabeth Suarez
837 North 2nd St Unit206
Philadelphia, PA 19123

Elizabeth Suarez Md
837 N 2nd St, Apt 206
Philadelphia, PA 19123

Elizabeth Suarez, M.D.
837 North 2nd St, Unit 206
Philadelphia, PA 19123

Elizabeth Tanous
726 Chapel Rd
Glenside, PA 19038

Elizabeth Tecza
243 Edwards Ave
Barrington, NJ 08007

Elizabeth Thomas
1530 Silo Rd
Yardley, PA 19067

Elizabeth Thomas
907 Friendship St
Philadelphia, PA 19111

Elizabeth Thomas Md
1530 Silo Rd
Yardley, PA 19067

Elizabeth Tropea
2318 S Woodstock St
Philadelphia, PA 19145

Elizabeth Usedom
339 N Broad St, Apt 2621
Philadelphia, PA 19107

Elizabeth Valois
1248 N Taylor St
Arlington, VA 22201

Elizabeth Varughese
230 N Broad St
Philadelphia, PA 19102

Elizabeth Wenglicki
728 Chestnut Ave
Woodbury Heigh, NJ 08097

Elizabeth Yang Md
397 Prb Vanderbilt Medical Ctr
Nashville, TN 37232

Elizabeth Yezdimir
210 Locust St, Apt 9d
Philadelphia, PA 19106

Elizabethtown College
One Alpha Dr
Elizabethtown, PA 17022

Ella Bannan
2626 East Venango St
Philadelphia, PA 19134

Ellard Instrumentation Ltd Inc
14253 169th Dr SE, Ste 685
Monroe, WA 98272

Ellen Basile Do
428 N 14th St
Oklahoma City, OK 73104

Ellen Becker
P.O. Box 336
139 Lawndale Ave
Silverdale, PA 18962

Ellen D Burkhalter
3320 Tilden St
Philadelphia, PA 19129

Ellen Delmoro
11 MT Vernon Ave
Haddonfield, NJ 08033

Ellen Gay Detlefsen
216 Tennyson Ave
Pittsburgh, PA 15213-1416

Ellen Lide Mitchell, M.D.
508 Harvard Ave
Swarthmore, PA 19081

Ellen Ly
1010 Race St, Apt 2m
Philadelphia, PA 19107

Ellen Mitchell
508 Harvard Ave
Swarthmore, PA 19081

Ellen Newman
1360 Bryant Ct
Ambler, PA 19002

Ellen Waters
204 W Wind Way
Dresher, PA 19025

Ellen Waters
565 Glenmore Ave
Elkins Park, PA 19027

Ellen Weinstein Md
P.O. Box 9026
Aspen, CO 81612

Ellen White
841 Dempsey Ave
Sebastian, FL 32958

Ellen Wolf
8110 Germantown Ave
Philadelphia, PA 19118

Ellen Zhen
2108 Unruh Ave
Philadelphia, PA 19149

Elliot Stratton
1536 N 15th St
Philadelphia, PA 19121

Elliott Brown
656 Mayfair St
Philadelphia, PA 19120

Elliott-Lewis Corporation
2900 Black Lake Pl
Philadelphia, PA 19154

Ellipse Technologies Inc
101 Enterprise, Ste 100
Aliso Viejo, CA 92656

Ellsworth   Vandermeer Press LLC
DBA Pedstest.Com LLC
1013 Austin Ct
Nolensville, TN 37135

Ellsworth   Vandermeer Press Ltd
1013 Austin Ct
Nolensville, TN 37135

Elmark Sign   Graphics Inc
DBA Elmark Graphics
307 Westtown Rd
West Chester, PA 19382

Elmed Inc
35 N Brandon Dr
Glendale Heights, IL 60139-2024

Elmer Schultz Services Inc
540 N 3rd St
Philadelphia, PA 19123

Elmore Johnson
2404 Golf Rd
Philadelphia, PA 19131

Elsa Desousa
200 Dolores Dr
Cinnaminson, NJ 08077

Elsa Ramos
2958 N Franklin St
Philadelphia, PA 19133

Elsa Thomas Md
3901 Conshohocken Ave 6400
Philadelphia, PA 19131

Elsevier
P.O. Box 7247-8950
Philadelphia, PA 19170-8950

Elsevier Health Science
P.O. Box 628239
Orlando, FL 32862-8239

Elsevier Inc
c/o Ams
190 Sylvan Ave
Englewood Cliffs, NJ 07632

Elsevier Inc
DBA Elsevier Science
11830 Westline Industrial Dr
St Louis, MO 63146-9952

Elsevier Inc
DBA Gold Standard
P.O. Box 7247-6615
Philadelphia, PA 19170-6615

Elsevier Inc
DBA Reed Science   Amer
Journal of Infection Control
6277 Sea Harbor Dr
Orlando, FL 32821-9852

Elsevier Inc
P.O. Box 7247-6683
Philadelphia, PA 19170

Elsevier Inc
P.O. Box 7247-7684
Philadelphia, PA 19170-7684

Elsevier Inc
P.O. Box 9533
New York, NY 10087-9533

Elsevier Inc
P.O. Box 9546
New York, NY 10087-4546

Elsevier Inc
P.O. Box 9555
New York, NY 10087-9555

Elsevier Ltd
P.O. Box 1270
Amsterdam, 1000 Bg
Netherlands

Elsevier Science
P.O. Box 0848
Carol Stream, IL 60132-0848

Elsevier Science Company
655 Ave of Americas
New York, NY 10010

Elsevier Science Publishing Compa
52 Vanderbilt Ave
New York, NY 10017

Elsevier Science Publishing Compa
P.O. Box 7247-7682
Philadelphia, PA 19170-7682

Elsevier Science Publishing Compa
P.O. Box 882
Madison Square Station
New York, Ny 10159-

Elsie Haffly
628 Wise s Mill Rd
Philadelphia, PA 19128

Elso
1327 Jones Dr, Ste 101
Ann Arbor, MI 48105

Elva Morales
121 Central Ave
Cheltenham, PA 19012

Elvira J Urena
222 W Sulis St
Philadelphia, PA 19120

Elvira Urena
3132 Stirling St
Philadelphia, PA 19149

Ely Zarate
301 W Grant St
Easton, PA 18042

Elyse Carrullo
DBA Healthcare Business Solution
3457 Pin Oak Ln
Chalfont, PA 18914

Elyssa Cruz
18 Jones Mill Rd, Apt J-8
Wrightstown, NJ 08562

Elyssa Donnelly
3 Gatehouse Lane
Doylestown, PA 18901

Elzbieta Dziekonski
1377 Rosebud Rd
Southampton, PA 18966

Elzbieta Kopijewska
4458 Richmond St
Philadelphia, PA 19137

Elzbieta Kowalski
1306 Brighton St
Philadelphia, PA 19111

Em Adams Co
P.O. Box 880188
St Lucie, FL 34988-0188

Emad Almusa Do
5435 Claybourne St,  105
Pittsburgh, PA 15232

Emageon Inc
Dept At 49979
Atlanta, GA 31192-9979

Emani Banks
852 E Tioga St
Philadelphia, PA 19134

Emanuel Blount
2313 S Bucknell St
Philadelphia, PA 19145

Embarq Inc
DBA Nimlok Philadelphia
16 Iron Bridge Dr
Collegeville, PA 19426

Embassy Of United Arab Emirates
Div Ministry of Higher Education
3522 International Ct NW, Ste 202
Washington, DC 20008

Embassy Of United Emirates
1000 Thomas Jefferson NW, Ste 506
Washington, DC 20007

Embassy Suite
4550 La Jolla Village Dr
San Diego, CA 92122-4550

Embassy Suites Center City Inc
1776 Ben Franklin Plz
Philadelphia, PA 19103

Emc Corporation
4246 Collection Center Dr
Chicago, IL 60693

Emcare Inc
7032 Collection Center Dr
Chicago, IL 60693

Emd Chemicals Inc
P.O. Box 8500- S6440
Philadelphia, PA 19178

Emd Enterprises LLC Corp
Olympic Embroidery   Wholesale
6401 Rising Sun Ave
Philadelphia, PA 19111

Emd Millipore Corp
25760 Network Pl
Chicago, IL 60673-1258

Emd Millipore Corporation
290 Concord Rd
Billerica, MA 01821

Emdeon Business Services
P.O. Box 32752
Hartford, CT 06150-2752

Emed Company Inc
39209 Treasury Ctr
Chicago, IL 60694-9200

Emedco
Innovative Signs Safety Solutions
P.O. Box 369
Buffalo, NY 14240-0369

Emergency Medical Associates
Attn  President and CEO
651 W Mount Pleasant Ave, Ste 100
Livingston, NJ 07039

Emergency Medical Products Inc
25196 Network Pl
Chicago, IL 60673-1251

Emergency Nurses Association
Ena Coursework
P.O. Box 83314
Chicago, IL 60691-3314

Emergency Nurses Association
P.O. Box 1154
Bedford Park, IL 60499-1154

Emergency Nurses Association
Palm Beach County Ena
1005 NW 10th St
Boynton Beach, FL 33426-3003

Emergency Nurses Association Inc
P.O. Box 1276
Bedford Park, IL 60499-1276

Emergency Systems Ser Company
401 O Neill Dr
Quakertown, PA 18951-4227

Emergency Systems Service Company
401 O Neill Dr
Quakertown, PA 18951-4227

Emery Fisher Md
10 Warwick Rd
Edison, NJ 08820

Emg Graphic Systems Inc
Accounts Receivable
1110 N Iroquois Ave
Tulsa, OK 74106

Emi Network Inc
Editorial Marketing Inc
312 Elm St Ste,  1150
Cincinnati, OH 45202

Emiko Degaetano
834 Chestnut St, Apt 1508
Philadelphia, PA 19107

Emilee Flynn Md
4055 Ridge Ave, Apt 7209
Philadelphia, PA 19129

Emilia Kalman
1331 Huntingdon Rd
Abington, PA 19001

Emilia Kamara
1136 Chestnut St
Darby, PA 19023

Emilia Mercado
3264 N Philip St
Philadelphia, PA 19140

Emiliano Tatar
218 W Washington Ln
Philadelphia, PA 19144

Emilio Roldan
120 Independence Blvd
Lawnside, NJ 08045

Emily  Souder, M.D.
500 Admirals Way, Apt 330
Philadelphia, PA 19146-5229

Emily Angelos
224 Church St, Unit 311
Philadelphia, PA 19106

Emily Ann Spengler, M.D.
222 Dickinson Ave
Swarthmore, PA 19081

Emily Asher
701 S Park Ave
Audubon, PA 19403

Emily Baeza
John F Kennedy Blvd,  1010
Philadelphia, PA 19104

Emily Bass
407 S 12th St, Apt 3f
Philadelphia, PA 19147

Emily Chelso
574 Hermitage St
Philadelphia, PA 19128

Emily Cleaver
310 Keatley Dr
Mount Laurel, NJ 08054

Emily Daniel
4040 Presidential Blvd, Apt 2709
Philadelphia, PA 19131

Emily Eberly
1107 3rd St
Palmerton, PA 18071

Emily Fernas
21 Scott Lane
Aston, PA 19014

Emily Fernas
21 Scott Ln
Aston, PA 19014

Emily Fischer Md
7701 Cresheim Rd
Philadelphia, PA 19118-4001

Emily Fridberg
439 Garden Lane
Bryn Mawr, PA 19010

Emily Galloway
328 Lakeview Ave
Drexel Hill, PA 19026

Emily Goepfrich
2210 Montrose St
Philadelphia, PA 19146

Emily Goodman
1500 Locust St, Apt 1901
Philadelphia, PA 19102

Emily Gores
563 Willowbrook Rd
Havertown, PA 19083

Emily Green
432 White Horse Pike
Collingswood, NJ 08107

Emily Green
6808 Torresdale Ave
Philadelphia, PA 19135

Emily Hejazi Md
8510 Patton Rd
Glenside, PA 19038

Emily Hischmann
70 Hidden Woods Lane
Warminster, PA 18974

Emily Houwen
339 Main St
Mantua, NJ 08051

Emily Karlsson
633 W Rittenhouse St, Apt B921
Philadelphia, PA 19144

Emily M Inverso
910 Reed St
Philadelphia, PA 19147

Emily M Nichols Md
139 Emerson Pl, Apt 604
Brooklyn, NY 11205

Emily M Quiros Md
5510 Saucon Ridge Rd
Coopersburg, PA 18036

Emily Mathis Quiros, M.D.
5510 Saucon Ridge Rd
Coopersburg, PA 18036

Emily Murta
825 Braxton Lane
West Chester, PA 19382

Emily Quiros
5510 Saucon Ridge Rd
Coopersburg, PA 18036

Emily Scattergood Md
670 Dayton Rd
Bryn Mawr, PA 19010

Emily Sheehan
409 Pimlico Way
Mount Laurel, NJ 08054

Emily Shotwell
1062 Huntingdon Rd
Abington, PA 19001

Emily Souder
500 Admirals Way, Apt 330
Philadelphia, PA 19146-5229

Emily Souder Md
909 Clinton St, Apt 2a
Philadelphia, PA 19107

Emily Spengler
222 Dickinson Ave
Swarthmore, PA 19081

Emily Whicker
2323 E Boston St
Philadelphia, PA 19125

Emlab P K LLC
Dept La 22359
Pasadena, CA 91185

Emma Del Pizzo
5011 Bond Ave
Drexel Hill, PA 19026

Emma Lewis
c/o Ross Feller Casey, LLP
Attn  Robert Ross, Kevin Harden, Jr.
1650 Market St, 34th Fl
Philadephia, PA 19103

Emma Lewis, Individually And
As Administratrix Of
The Estate of Lynn Lewis, Deceased
1837 N 12th St
Philadelphia, PA 19122

Emma Marsden
876 N 23rd St,  3
Philadelphia, PA 19130

Emma Rappaport
1833b Lombard St
Philadelphia, PA 19146

Emma Vrancik
19 Wilkins Station Rd
Medford, NJ 08055

Emma Zapfe
710 Chestnut St, Apt 501
Philadelphia, PA 19106

Emmannelle Topiol Md
1031 Spruce St, Apt 203
Philadelphia, PA 19107-6726

Emmanuel Horovitz Md
DBA Heartwise Patient Education
P.O. Box 41400
San Jose, CA 95160

Emmanuella Larose
1670 E Cheltenham Ave
Philadelphia, PA 19124

Emory University
c/o Glen Memorial Bldg Ste,  312
69 Jesse Hill Jr Dr
Atlanta, GA 30303

Emory University Hospital
DBA Emory Genetics Laboratory
Office of the Bursar
2460 Mountain Industrial Blvd
Tucker, GA 30084

Empire Bcbs
P.O. Box 3597
Church St Station
New York, NY 10008-3597

Empire Blue Cross Blue Shield
11 W 42nd St,  17
New York, NY 10110

Empire Blue Cross Blue Shield
Blue Shield
622 3rd Ave
New York, NY 10017

Empire Blue Cross Blue Shield
P.O. Box 1407
New York, NY 10008-1407

Empire Blue Cross Blue Shield
P.O. Box 5078
Middletown, NY 90940

Empire Blue Cross Blue Shield
P.O. Box 92221
Cleveland, OH 44193

Empire Genomics LLC
700 Michigan Ave, Ste 200
Buffalo, NY 14203

Empire Healthchoice Assurance
11 W 42nd St
New York, NY 10036

Empire Imaging Systems Inc
171 Rt 173, Ste 101
Asbury, NJ 08802-1365

Empire Recovery Lockbox
Id S63F1
P.O. Box 92221
Cleveland, OH 44193

Employee Plans Inc
P.O. Box 2362
Ft Wayne, IN 46801-2362

Employers Health
P.O. Box 14610
Lexington, KY 40512-4610

Employers Health Network, LLC
Attn  Managed Care Dept
1304 E Woodhurst, Ste B
Springfield, MO 65804

Employment Tax Servicing Corp
DBA Emptech
2377 Cresshaw Blvd, Ste 270
Torrance, CA 90501

Employment Tax Servicing Corp.
DBA Emptech
2377 Censhaw Blvd, Ste 200
Torrance, CA 90501

Emre Csikany
DBA Csikany Sharpening Svc
4823 N Front St
Philadelphia, PA 19120

Ems Acquisition Corporation
DBA Electron Microscopy Sciences
P.O. Box 550
1560 Industry Rd
Hatfield, PA 19440

Ems Star LLC Corp
P.O. Box 1450
Minneapolis, MN 55485-5549

Emscharts Inc
600 Mifflin Rd, Ste 102
Pittsburgh, PA 15207

Emsl Analytical Inc
107 Haddon Ave
Westmont, NJ 08108

Emt Medical Company
28570 Marguerite Pkwy, Ste 206
Mission Viejo, CA 92629

Emuejevoke Chuba
6204 Algon Ave,  A
Philadelphia, PA 19111

Enable Medical Corporation
6345 Ctr Park Dr
W Chester, OH 45069

Enas Bahmaid
2805 N 47th St
Philadelphia, PA 19131

Encompas Unlimited Inc
P.O. Box 516
Tallevast, FL 34270

Encompass Group
P.O. Box 934086
Atlanta, GA 31193-4086

Encompass Group LLC
Dept 40254
P.O. Box 740209
Atlanta, GA 30374-0209

Encompass Group LLC
Sds 12-1231
P.O. Box 86
Minneapolis, MN 55486-1231

Encompass Tss LLC
P.O. Box 935033
Atlanta, GA 31193-5033

Encore Medical Group Inc
P.O. Box 1328
West Chester, PA 19380

Encore Medical International Inc
P.O. Box 1328
West Chester, PA 19380

Encore Medical International, Inc
50 Three Tun Rd
Malvern, PA 19355

Encore Medical International, Inc
Attn  President
1126 Greenhill Rd
West Chester, PA 19380

Encore Medical LP
DBA Djo Surgical
P.O. Box 660126
Dallas, TX 75266-0126

Endla Anday
15 Oakwood Lane
Valley Forge, PA 19481

Endla Anday, M.D.
15 Oakwood Ln
Valley Forge, PA 19481

Endla K Anday Md
P.O. Box 244 Oakwood Ln
Valley Forge, PA 19481

Endo Dynamics
717 Main St
Westbury, NY 11590

Endocare Inc
P.O. Box 95333
Grapevine, TX 76099-9732

Endochoice Inc
P.O. Box 200109
Pittsburgh, PA 15251-0109

Endocrine Society
Placement Services
12366 N Red Mountain Dr
Tucson, AZ 85737

Endoscopic Techologies Inc
Estech Inc
Dept La 23599
Pasadena, CA 91185-3599

Endo-Therapeutics Inc
DBA Bioceps
15251 Roosevelt Blvd,  204
Clearwater, FL 33760

Endure Medical Inc
1455 Ventura Dr
Cumming, GA 30040

Enecon Usa Inc
6 Platinum Ct
Medford, NY 11763-2251

Energy Assets
2003 Renaissance Blvd
King of Prussia, PA 19406

Energy Equipment   Control Inc
495 Business Park Ln
Allentown, PA 18109

Energy Management Systes Inc
Ems
P.O. Box 646
Exton, PA 19341-0646

Energy Products And Service Co, Inc
Attn  President
868 Sussex Blvd
Broomall, PA 19008

Energy Products Company Inc
P.O. Box 488
Broomall, PA 19008

Energy Transfer Solutions Inc
425 Mcfarlan Rd Ste,  102
Kennett Square, PA 19348

Enerwise Global Technologies, Inc
DBA Cpower
Attn  Legal Department
111 Market Pl, Ste 201
Baltimore, MD 21202

Engie Resources
P.O. Box 9001025
Louisville, KY 40290-1025

Engineered Floors LLC
DBA Beaulieu Commercial
Attn  Joyce Meihui Zhu
3440 Flair Dr 5th Fl
El Monte, CA 91731

Engineering   Research Associates
DBA Sebra
100 N Tucson Blvd
Tucson, AZ 85716

Engineering Measurements Co Inc
600 Diagonal Hwy
Longmont, CO 80501

Enitan Adegite
7002 Woodbine Ave
Philadelphia, PA 19151

Enitan Adegite, M.D.
7002 Woodbine Ave
Philadelphia, PA 19151

Enitan Arinade Adegite Md
2911 Wood Pipe Ln, Apt D
Philadelphia, PA 19129

Enmagine Inc
Box 280
Diamond Springs, CA 95619

Enovate Medical
P.O. Box 638807
Cincinnati, OH 45263-8807

Enovate Medical, LLC
1152 Park Ave
Murfreesboro, TN 37129

Enrico F Verrico
2440 S Broad St
Philadelphia, PA 19145

Ensemble Rcm LLC
Attn  John Erickson
13620 Reese Blvd, Ste 200
Huntersville, NC 28078

Ensemble Rcm LLC
DBA Ensemble Health Partners
Attn  Judson Ivy, CEO
13620 Reese Blvd, Ste 200
Huntersville, NC 28078

Ensemble RCM LLC
DBA Ensemble Health Partners
Attn  Judson Ivy
13620 Reese Blvd, Ste 200
Huntersville, NC 28078

Ensemble Rcm LLC
P.O. Box 639076
Cincinnati, OH 45263

Entellus Medical Inc
3600 Holly Ln North, Ste 40
Plymouth, MN 55447

Entercom
Attn  David Yadgaroff, SVP
555 City Line Ave,  330
Philadelphia, PA 19004

Entercom Communications Corp
Entercom Phila Kyw-Am
21256 Network Pl
Chicago, IL 60673-1212

Entergy Security
520 Howard Ct
Clearwater, FL 34616-1102

Enterprise-Recovery Systems Inc
Re Pat Perdita Cs 243374286
P.O. Box 8030Attn  Garnishment Dept
Westchester, IL 60154

Enthermics Medical Systems
P.O. Box 443
Menomonee Falls, WI 53052-0443

Env And Eng Solutions, Inc
Attn  President
25 Washington Lane, Ste 11A
Wyncote, PA 19095

Env Services Inc
c/o Municipal Authority So
Heidelberg
P.O. Box 37836
Baltimore, MD 21297-7836

Env Services, Inc
2880 Bergey Rd, Ste K
Hatfield, PA 19440

Enviro-Guard Ltd
201 Shannon Oaks Cr, Ste 115
Cary, NC 27511

Environment Of Care Leader
P.O. Box 9405
Gaithersburg, MD 20897-9824

Environment Of Care News
75 Remittance Dr, Ste 1057
Chicago, IL 60675-1057

Environment Of Care News
Subscription Services
131 W 1st St
Duluth, MN 55802-2065

Environmental   Engineering
Solutions Inc
25 Washington Ln
Wyncote, PA 19095

Environmental Air Services Inc
622 Grant Rd
Folcroft, PA 19032

Environmental Consultants Inc
4734 Sandpiper Ln
Birmingham, AL 35244

Environmental Control Services In
P.O. Box 223
Lima, PA 19037-2327

Environmental Control Services, Inc
Attn  President
1232 W Baltimore Pike
Media, PA 19063

Environmental Design Inc
112 Haddontowne Ct, Ste 203
Cherry Hill, NJ 08034

Environmental Mechanical Services
557 E Baltimore Ave
Clifton Heights, PA 19018

Environmental Resource Center Inc
101 Center Point Dr
Cary, NC 27513-5706

Envirotrol Inc
420 Benigno Blvd
Bellmawr, NJ 08031

Envision Inc
644 W Iris Dr
Nashville, TN 37204

Envision Physician Services, North Div
a/k/a EmCare North Div
100 Witmer Dr, Ste 220
Horsham, PA 19044

Envoy LLC
Emdeon Business Services
P.O. Box 572490
Murray, UT 81157-2490

Enzon Pharmaceuticals Inc
P.O. Box 18904
Newark, NJ 07191-8904

Enzyme Research Laboratories Corp
1801 Commerce Dr
So Bend, IN 46601

Ep Medsystems Inc
P.O. Box 512589
Philadelphia, PA 19175-2589

Epicentre Technologies Corporatio
62385 Collections Ctr Dr
Chicago, IL 60693-0623

Epilepsy Foundation Of
Southeastern Pa
7 Benjamin Franklin Pky 6th Fl
Philadelphia, PA 19103

Epilepsy Foundation Of Fl Inc
1200 NW 78th Ave, Ste 400
Miami, FL 33126

Epimed International Inc
141 Sal Landrio Dr
Crossroads Business Pk
Johnstown, NY 12095

Epmg Of Pennsylvania Pc
P.O. Box 96178
Oklahoma City, OK 73143-6178

Epoch Times Philadelphia
P.O. Box 5231
Wilmington, DE 19808

Eppendorf North America Inc
Re  4101743414
P.O. Box 13275
Newark, NJ 07101-3275

Eps Inc
DBA Eps Inc
Various Customer Numbers
Lock Box 427
Jamison, PA 18929-0427

Eps Inc
DBA Extem-Prep Systems
Customer 55 0042069
Lock Box 427
Jamison, PA 18929-0427

Eqc Operating Trust
c/o 603500 Id T0002662,T0002661
P.O. Box 826466
Philadelphia, PA 19182-6466

Equal Diagnostics
115 Summit Dr
Exton, PA 19341

Equiclaim
P.O. Box 5037
Naperville, IL 60567-5037

Equipment Markerters
100 Melrose Ave
Cherry Hill, NJ 08000-3699

Equitable Life Insurance
P.O. Box 3000
Lancaster, SC 29721-3000

Equitech-Bio Inc
512 Cotton Gin Ln
Kerrville, TX 48028-9376

E-R Services Inc
P.O. Box 128
Hatboro, PA 19040

Eragen Biosciences Inc
918 Deming Way, Ste 201
Madison, WI 53717

Eran Rotem Md
209 Stoneway Ln
Merion Station, PA 19066

Erbe Usa Inc
2225 Northwest Pkwy
Marietta, GA 30067

Erco Interior Systems Inc
32 N Delsea Dr
Glassboro, NJ 08028

Ere Media Inc
176 Mulberry St Ste,  3
New York, NY 10013

Eresidency Com Inc
246 N Greencroft Ave
Glendora, CA 91741-3939

Ergo In Demand Inc
4900 Industry Dr
Central Point, OR 97502

Ergotron Inc
Nw 5596
P.O. Box 1450
Minneapolis, MN 55485-5596

Eric Barco Md
312 Sprague Rd
Penn Valley, PA 19072

Eric Belser
1119 Watkins St
Philadelphia, PA 19148

Eric Brenner
417 Cherokee Dr
Browns Mills, NJ 08015

Eric Bruno Md
305 E 6th Ave, Apt A
Conshohocken, PA 19428

Eric Burlingame
3416 Hamilton St
Philadelphia, PA 19104

Eric Carle Museum Of Picture
Book Art
125 W Bay Rd
Amherst, MA 01002

Eric Dorn
834 Chestnut St, Apt 1132
Philadelphia, PA 19107-5143

Eric Douglas Thompson, M.D.
765 Palmer Pl
Blue Bell, PA 19422

Eric Farabaugh Md
19 Briarcrest Dr
Rose Valley, PA 19086

Eric Farrell Md
120 N Mole St
Philadelphia, PA 19102

Eric Filippo
444 N 4th St, 413
Philadelphia, PA 19123

Eric Filippo
8806 Rising Sun Ave
Philadelphia, PA 19115

Eric Finch
1611 Pleasant Dr
Cherry Hill, NJ 08003

Eric Gomez
2001 Hamilton St, Apt 521
Philadelphia, PA 19130-4219

Eric Gruber, MD
1722 W High St
Haddon Heights, NJ 08035

Eric Hamscher
2121 Market St
Philadelphia, PA 19103

Eric Hanson
2214 Brandywine St
Phila, PA 19130

Eric Hasbun
1229 Chestnut St
Philadelphia, PA 19107

Eric Ho
42 S 15th St, Apt 710
Philadelphia, PA 19102

Eric Holt Optical Company
c/o Paul King
2801 N 22nd St
Philadelphia, PA 19132

Eric Hong Md
1520 Spruce St, Apt 1010
Philadelphia, PA 19102

Eric Hunt Md
503 Shetland Ct
Sewell, NJ 08080

Eric J Roberts Md
3903 City Ave, Apt C914
Philadelphia, PA 19131

Eric Lemons
c/o Christopher Culleton, Esq.
547 E Washington Ave
Newtown, PA 18940

Eric Lemons, AS Executor Of
The Estate of Maria Lemons
832 Mountain St
Philadelphia, PA 19148

Eric Lusinski
789 Granite Ave
Langhorne, PA 19047

Eric Lusinski Md
364 Redwood Ct
Bensalem, PA 19020

Eric Lusinski, M.D.
1207 Woodbine Ave
Bensalem, PA 19020

Eric Moore
1344 E Mount Pleasant St
Philadelphia, PA 19150

Eric N Faerber
924 Rock Creek Rd
Bryn Mawr, PA 19010

Eric N Faerber Md
924 Rock Creed Rd
Bryn Mawr, PA 19010

Eric Nesmith
6249 N 18th St
Philadelphia, PA 19141

Eric Norman, Md
3310 North 37th St
Hollywood, FL 33021

Eric Peters
3945 Alfred St
Philadelphia, PA 19140

Eric Phillips
1233 W Lehigh Ave
Philadelphia, PA 19133

Eric R Copes
1377 Pennington Rd
Philadelphia, PA 19151

Eric Sax
9 Old Sudbury Rd
Lincoln, MA 01773

Eric Scholten Md
11215 Georgia Ave, Apt 1701
Silver Springs, MD 20902

Eric Stander
24 Forrest Ct
Mt Laurel, NJ 08054

Eric Streeter
3326 Morrell Ave
Philadelphia, PA 19114

Eric Summiel
P.O. Box 11681
Wilmington, DE 19850

Eric Swarr
DBA Custom Flag   Banner Co
P.O. Box 1646
Blue Bell, PA 19422

Eric Tesoriero Do
4 Longfellow Pl
Boston, MA 02114

Eric Thompson Jr
765 Palmer Pl
Blue Bell, PA 19422

Eric Yeh Md
5809 Morris St, Apt B
Philadelphia, PA 19144

Erica Bennett
3874 Conshohocken Ave
Philadelphia, PA 19131

Erica Brooks
1912 South 65th St, Apt A
Philadelphia, PA 19142

Erica Carver
545 Catherine St
Amber, PA 19002

Erica Cherry
7240 Calvert St
Philadelphia, PA 19149

Erica Cucinella
1180 Archer Lane
Lansdale, PA 19446

Erica Cucinella, M.D.
1180 Archer Ln
Lansdale, PA 19446

Erica Dipascale
18 Amberfield Dr
Delran, NJ 08075

Erica Enterprises
DBA System4 of Philadelphia
994 Old Eagle School Rd,  1011
Wayne, PA 19087

Erica Frost
464 Briarhill Rd
Springfield, PA 19064

Erica Glynn
10915 Waldemire Dr
Philadelphia, PA 19154

Erica Gross Md
1620 Fillmore St, Apt 303a
Denver, CO 80206

Erica Holl
5032 Walnut St
Pennsauken, NJ 08109

Erica L Cucinella Md
710 Susan Cir
North United Kingdom, PA 19454

Erica Naperkowski
6619 Ridge Ave,  205
Philadelphia, PA 19128

Erica O kane
672 Perth Pl, Apt C
Philadelphia, PA 19123

Erica Polaneczky
303 Main St
Riverton, NJ 08077

Erica Poletto
311 Catharine St
Philadelphia, PA 19147

Erica Poletto Md
311 Catherine St
Philadelphia, PA 19147-3201

Erica Poletto, M.D.
311 Catharine St
Philadelphia, PA 19147

Erica Porter
213 E Rodgers St
Ridley Park, PA 19078

Erica R Podolsky Md
308 Elm St
Moorestown, NJ 08057

Erica Rodgers
505 Mason Ave
Drexel Hill, PA 19026

Erica Torres
3451 Braddock St, 2nd Fl
Philadelphia, PA 19134

Erica W Mandell
3340 Wiehle St
Philadelphia, PA 19129-1724

Erica Weitzner
1616 Walnut St, Apt 1005
Philadelphia, PA 19103

Ericka Nugin-Lavington
5973 Woodcrest Ave, 2nd Fl
Philadelphia, PA 19131

Erie Insurance
1400 N Providence Rd,  216
Media, PA 19063

Erie Insurance Exchange
100 Erie Insurance Pl
Erie, PA 16530

Erie Insurance Exchange
P.O. Box 9031
Canton, OH 44711

Erie Insurance Group
P.O. Box 4286
Bethlehem, PA 18018-0286

Erie Pizza
1135 E Erie Ave
Philadelphia, PA 19124

Erie Scientific Company
P.O. Box 98810
Chicago, IL 60693

Erik Battilana
201 S 18th St, Unit 1706
Philadelphia, PA 19103

Erik Harriman
534 Mckean St
Philadelphia, PA 19148

Erik Horvitz
2451 Meredith St
Philadelphia, PA 19130

Erik Lamberth Md
453 Candlewod Way
Harleysville, PA 19438

Erik Olson
354 DelMar St
Philadelphia, PA 19128

Erik Thorell, Do
256 Crosshill Rd
Wynnewood, PA 19096

Erika Correa
317 N Broad St, Apt 809
Philadelphia, PA 19107

Erika Dlugosz
921 Benson St
Philadelphia, PA 19111

Erika Duenas
4700 City Ave, Apt 6101
Philadelphia, PA 19131

Erika Gray
6210 Woodmont Cir
Sewell, NJ 08080

Erika Guenzel
29 Roundhill Rd
Levittown, PA 19056

Erika Hauer
52 Monticello Dr
Sicklerville, NJ 08081

Erika Lindholm
1528 Pine St, Apt 3f
Philadelphia, PA 19102

Erika Milek
7034 Gillespie St
Philadelphia, PA 19135

Erika N Sheaffer
1803 Patricia Ave
Willow Grove, PA 19090

Erika Olave Fajardo
513 Defrancesco Cir
Glassboro, NJ 08028

Erika Schuh
3584 Tacoma Ave So,  Front
Tacoma, WA 98408

Erin Barnes
321 Davis Ave
Mt Ephraim, NJ 08059

Erin C Milligan
142 Rockland Ave
Belmont Hills, PA 19004

Erin Cipko
540 Custis Rd
Glenside, PA 19038

Erin Cipko Md
301 Gay St
Tamaqua, PA 18252-1215

Erin Cipko, M.D.
540 Custis Rd
Glenside, PA 19038

Erin D Ingraham
1420 Locust St,  11d
Philadelphia, PA 19102

Erin Development Company
301 Oxford Valley Rd, Ste 501
Yardley, PA 19067

Erin Dixon
402 Willard Rd
Hatboro, PA 19040

Erin Forster
12850 Medford Rd
Philadelphia, PA 19154

Erin Gallagher
4145 Frontier Rd
Hatboro, PA 19040

Erin Gibson
7136 Montour St
Philadelphia, PA 19111

Erin Gietl
601 Ashurst Rd
Havertown, PA 19083

Erin Group Admin
P.O. Box 7777
Lancaster, PA 17604-7777

Erin Hanley
1118 Lombard St, Apt 9
Philadelphia, PA 19147

Erin Hassel
699 N Broad St, Apt 511
Philadelphia, PA 19123

Erin Hopf
DBA the Little Acorn
P.O. Box 380542
San Antonio, TX 78268

Erin Horsley Do
1201 Churchill Downs Way
Cherry Hill, NJ 08002

Erin Jackson
6573 N Woodstock St
Philadelphia, PA 19138

Erin Lenherr
3356 Donallen Dr
Bensalem, PA 19020

Erin Markham
3601 Conshohocken Ave, Apt 211
Philadelphia, PA 19131

Erin Morris
1200 Walnut St, Apt 201
Philadelphia, PA 19107

Erin Muller
7 Tall Tree Lane
Langhorne, PA 19047

Erin Oconnell
9578 James St, Unit B
Philadelphia, PA 19114

Erin Quirk
347 Overbrook Ln
Marlton, NJ 08053

Erin Reifsnyder
3043 Nesper Dr
Philadelphia, PA 19152

Erin Stallings
236 Gramercy Dr
Clifton Height, PA 19018

Erin Treacy
1111 Locust St, Unit 9i
Philadelphia, PA 19107

Erin Treacy
1111locust St, Apt 9i
Philadelphia, PA 19107

Erin Tretter
3 E Merion Cir
Downingtown, PA 19335

Erin Tuttle
1815 Jfk Blvd,  1205
Philadelphia, PA 19103

Erin Wixted
1730 Oakwood Ter, Apt 12h
Penn Valley, PA 19072

Eriselda Musaka
2721 Unruh Ave
Philadelphia, PA 19149

Erkanda Ikonomi
2414 New Market Sq South
Bensalem, PA 19020

Ermarefe Fernandez
390 Draco Rd
Piscataway, NJ 08854

Ernest Bock  Sons Inc
DBA Ebs Millwork Inc
2800-A Southampton Rd
Phila, PA 19154

Ernest D Menold Inc
P.O. Box 427
445 Powhatan Ave
Lester, PA 19029-0427

Ernest Disandro Inc
4412 N American St
Philadelphia, PA 19140

Ernest Wallace
118 Arbor Meadow Dr
Sicklerville, NJ 08081

Ernestine Gilbert
188 W Champlost Ave
Philadelphia, PA 19120

Ernestine R Garnett Banas
3687 Stanton St
Philadelphia, PA 19129

Ernesto A Pretto Md
1460 Aqua Ave
Coral Gables, FL 33156

Ernisha Rogers
610 E Woodland Ave, Apt D4
Springfield, PA 19064

Ernst  Young LLP
Attn  Amy Dorfmeister
2005 Market St, Ste 700
Philadelphia, PA 19103

Ernst  Young LLP
Attn  Amy Dorfmeister
Pittsburg Natl Bank 640382
c/o Ernst  Young Us LLP
1 PPG Pl  2100
Pittsburgh, PA 15264

Ernst  Young LLP
Attn  Brian Marshall
2005 Market St, Ste 700
Philadelphia, PA 19103

Ernst  Young Llp
c/o Ernst  Young US LLP
Pittsburg Natl Bank 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

Erol Veznedaroglu Md
404 S Front St
Philadelphia, PA 19147

Eron Sturm Md
614 S 21st St
Philadelphia, PA 19146

Errol Oliveros
77 Great Plains Rd
Southampton, NY 11968

Eryn Dobeck
203 East St
Philadelphia, PA 19128

Esc Enterprises
Express Computer Systems
1733 Kaiser Ave
Irvine, CA 92614

Escalon Medical Corporation
P.O. Box 1677
Southeastern, PA 19399-1677

Escalon Medical Corporation
P.O. Box 90426
Chicago, IL 60696-0426

Escalon Vascular Access Inc
P.O. Box 1677
Southeastern, PA 19399

Escreen Inc
10895 Grandview, Ste 220
Overland Park, KS 66210

Esi Corporation
DBA Esi Inc
2915 Everest Ln North
Plymouth, MN 55447

Esis
P.O. Box 17079
Wilmington, DE 19886-7079

Esis Inc
Chubb Dept Ch 10123
Palatine, IL 60055-0123

Esis Inc
P.O. Box 204543
Dallas, TX 75320-4543

Esmeralda Velez
4216 Elbridge St
Philadelphia, PA 19135

Esoterix Endocrinology
Attn  Dept Institution
P.O. Box 798022
St Louis, MO 63179-8000

Esoterix Inc
P.O. Box 12140
Burlington, NC 27216-2140

Esoterix Inc
P.O. Box 798172
St Louis, MO 63179-8000

Esperanza Guerrero
5434 Ella St
Philadelphia, PA 19120

Esrd Network 4
40 24th St, Ste 410
Pittsburg, PA 15222

Essential Consulting LLC
6401 Rolling Meadow Court
San Jose, CA 95135

Essential Consulting LLC
6401 Rolling Meadow Ct
San Jose, CA 95135

Essential Pharmaceuticals LLC
P.O. Box 299 Dept 444
Emerson, NJ 07630

Essential Systems   Services Inc
2792 Township Rd
Riegelville, PA 18077

Esteban Ortega Md
81 Columbia Heights,  41
Brooklyn, NY 11201

Estech Inc
2603 Camino Ramon, Ste 100
San Ramon, CA 94583

Estefany Rodriguez
846 East Ontario St
Philadelphia, PA 19134

Estelle Kennedy
241 E Waverly Rd
Wyncote, PA 19095-1119

Estelle Wiggins
6672 Blakemore St
Philadelphia, PA 19119

Esther Malazita
1364 Lindsay Lane
Meadowbrook, PA 19046

Esther Yohannan
1131 Chesworth Rd
Philadelphia, PA 19115

Estia Restaurant
1405 Locust St
Philadelphia, PA 19102

Estoria Bowser
4551 N Lee St
Philadelphia, PA 19120

Estrada, John
Best of Times Prof Dj
6 Wambold Rd
Souderton, PA 18964

Estrella Oblena
1768 Longfellow Dr
Cherry Hill, NJ 08003

Esurance
P.O. Box 2890
Rocklin, CA 95677

Esurance Ins Company
P.O. Box 9020
Melville, NY 11747

Esurance Property   Casualty Ins
P.O. Box 742754
Claim Dept
Los Angeles, CA 90074-2754

Etex Corporation
675 Massachusetts Ave 12th Fl
Cambridge, MA 02139

Ethan Halpern Md
29 Radcliff Rd
Bala Cynwd, PA 19004

Ethan Kentzel
104 W Pennsylvania Ave
Downington, PA 19335

Ethan Kentzel
109 W Pennsylvania Ave
Downingtown, PA 19335

Etheridge Printing Inc
4434 Mcewen Rd
Dallas, TX 75244

Ethicon Endo-Surgery Inc
Attn  Tom Briner
A Johnson   Johnson Co
4545 Creek Rd Mail Loc 86
Cincinnati, OH 45242-2839

Ethox Corporation
3326 Paysphere Cir
Chicago, IL 60674

Eti International Inc
1341 N Delaware Ave, Ste 508
Penn Tready Park Pl
Philadelphia, PA 19125

Ets Lindgren Inc
An Esco Technologies Co
P.O. Box 841147
Kansas City, MO 64184-1147

Ettain Group Inc
P.O. Box 60070
Charlotte, NC 28260-0070

Ettain Group, Inc
Attn  Contract Compliance
127 W Worthington Ave, Ste 100
Charlotte, NC 28203

Eugene Chough Md
206 S 13th St, Apt 2401
Philadelphia, PA 19107

Eugene Mensinger
1300 Chestnut St, Apt 504
Philadelphia, PA 19107

Eugene P Fioravante Inc
8116 Castor Ave
Philadelphia, PA 19152

Eugene R Viscusi Md
Director/Acute Pain Mgmt
111 S 11th St, Ste G-8490
Thomas Jefferson University
Philadelphia, PA 19107

Eugenia Jungsun Kim, M.D.
38 Holly Oak Dr
Voorhees, NJ 08043

Eugenia Kim
38 Holly Oak Dr
Voorhees, NJ 08043

Eulalia Afonso
2311 E Norris St
Philadelphia, PA 19125

Eulalia Afonso
2311 East Norris St
Philadelphia, PA 19125

Eunice Washington
6732 W Woodstock St
Philadelphia, PA 19138

Euro Care Inc
P.O. Box 4610
Seminole, FL 33775

Eurofins Viracor, Inc
1001 NW Technology Dr
Lee s Summit, MO 64086

Eurofins Vrl, Inc
DBA Vrl Eurofins
Attn  Kevin Barfield, President
6665 S Kenton St, Ste 205
Centennial, CO 80111

Eurotrol Inc
Attn  Accounts Receivable
One Wall St
Burlington, MA 01803

Eusa Pharma Inc
P.O. Box 36475
Newark, NJ 07188-6475

Eusebia Cruz
7422 Lawndale Ave
Phila, PA 19111

Eusebia Cruz
7422 Lawndale Ave
Philadelphia, PA 19111

Euthenics Inc
1213 Arlington Ave N
St Petersburg, FL 33705

Ev3 Inc
World Headquarters
1475 Paysphere Cir
Chicago, IL 60674

Evac Q Sling LLC
P.O. Box 13163
Lansing, MI 48901

Evan Boguszewski
327 N Lansdowne Ave
Lansdowne, PA 19050

Evan Geller
3115 W Coulter St
Philadelphia, PA 19129

Evan Geller Md
3115 W Coulter St
Philadelphia, PA 19129

Evan Kaplan
415 S 46th St
Philadelphia, PA 19143

Evan Mulvihill Md
2465 Memphis St
Philadelphia, PA 19125

Evan O donnell
73 Twin Ponds Dr
Sewell, NJ 08080

Evan Rosa-Roseberry
732 Melon Terrace, Apt C
Philadelphia, PA 19123

Evan Weiner
102 Church St,  203
Philadelplhia, PA 19106

Evan Weiner Md
102 Church St, Apt 203
Philadelphia, PA 19106

Evangeline Passawe
811 Chatham Rd
Fairless Hills, PA 19030

Eve Estrada
3239 Tampa St
Philadelphia, PA 19134

Eve May
488 Roxborough Ave, Floor 1
Philadelphia, PA 19128

Evelyn Arroyo
3645 N Marshall
Philadelphia, PA 19140

Evelyn Berry
1924 W Godfrey Ave
Philadelphia, PA 19141

Evelyn Dobson
3403 Palace Court
Pennsauken, NJ 08109

Evelyn Mosley
47 Chester Pike
Prospect Park, PA 19076

Evelyn Rodriguez
4152 M St
Philadelphia, PA 19124

Evelyn Rosa
2116 Homer St
Philadelphia, PA 19138

Evelyn Roscoe
6909 Oxford Ave
Philadelphia, PA 19111

Evelyn Serrano
8041 Tarrington Ct
Pennsauken, NJ 08109

Evelynn Otero
2524 N Lee St
Philadelphia, PA 19125

Evenflo Company Inc
P.O. Box 73658
Cleveland, OH 44193

Event Navigators
224 River Rd
Gladwyne, PA 19035

Everbridge Inc
P.O. Box 740745
Los Angeles, CA 90074-0745

Everbridge, Inc
Attn  Legal Department
25 Corporate Dr
Burlington, MA 01803

Evercare
P.O. Box 659754
San Antonio, TX 78265-9754

Evercare Choice
P.O. Box 31352
Salt Lake City, UT 84131

Evercare Of Texas
P.O. Box 659777
San Antonio, TX 78265-9777

Evercare United Health Group
P.O. Box 740804
Atlanta, GA 30374-0804

Everest Institute
3050 Tillman Dr
Bensalem, PA 19020

Everest Insurance Company
418 W Platt, Ste B
Tampa, FL 33606

Everett Brokaw
1342 N Marston St, Unit  5
Philadelphia, PA 19121

Evergreen Scientific Internationa
P.O. Box 84005
Chicago, IL 60689-4002

Everton Brown
1720 Chelsea Dr
Elkins Park, PA 19027

Evesham Fire District  1
Bureau of Fire Protection
P.O. Box 276
Marlton, NJ 08053

Evette Caceres
116 Ascot Court
Bear, DE 19701

Evette Fountain
3961 N Delhi St.
Philadelphia, PA 19140

Evgeny Krynetskiy Md
3365 Frederick St
Philadelphia, PA 19129

Evgeny Krynetsky
317 N Broad St, Apt 718
Philadelphia, PA 19107

Evidence Based Medicine Workshop
Univ of Illinois At Chicago
Mail Code 856
840 S Wood St
Chicago, IL 60612

Evolve Arts Inc
DBA Speakers Platform
611 S Palm Canyon Dr, Ste 7466
Palm Springs, CA 92264

Evoqua Water Technologies, LLC
258 Dunksferry Rd
Bensalem, PA 19020

Evviva Inc
1236 Montgomery Ave
Narberth, PA 19072

Ewing Cole Corp
100 N 6th St
Philadelphia, PA 19106-1590

Ewt Holdings Iii Corp
Evoqua Water Technologies LLC
28563 Network Pl
Chicago, IL 60673-1285

Exact Diagnostics LLC
3400 Camp Bowie Blvd Cbh-214
Fort Worth, TX 76107

Exactech Inc
P.O. Box 674141
Dallas, TX 75267-4141

Exactech Us, Inc
2320 NW 66th Court
Gainesville, FL 32653

Exan Correa
3062 N Boudinot St
Philadelphia, PA 19134

Excalibur Lab Specialists Inc
2232 Meridian Blvd, Ste 100
Minden, NV 89723

Excel Tech Ltd
c/o T45919U
P.O. Box 4591 Stn A
Toranto, On M5W 4X5
Canada

Excelligence Learning Corporation
DBA Early Childhood
Manufacturers Direct
File, 30440
P.O. Box 60000
San Francisco, CA 94160

Excellus Blue Cross Blue Shield
165 Court St
Rochester, NY 14647

Excellus Health Plan
P.O. Box 41967
Rochester, NY 14604

Excellus Technologies Inc
DBA Cardionics
910 Bay Star Blvd
Webster, TX 77598

Excelsior Medical Corporation
P.O. Box 824389
Philadelphia, PA 19182-4389

Exchange Cart Accessories Inc
P.O. Box 160
Freeburg, IL 62243

Executive Health Resources Inc
3797 Momentum Pl
Chicago, IL 60689-5337

Executive Health Resources Inc
P.O. Box 822688
Philadelphia, PA 19182-2688

Executive Hlth Resources Inc
Re Payments For St Christophers
P.O. Box 822688
Philadelphia, PA 19182-2688

Exergen Corporation
400 Pleasant St
Watertown, MA 02472

Exergen Corporation
P.O. Box 845622
Boston, MA 02284-5622

Exhibit Resource Enter Inc
1100 E Hector St
Conshohocken, PA 19428

Experian Health Inc
c/o Experian
P.O. Box 886133
Los Angeles, CA 90088-6133

Experient Inc
DBA Icaac/Idsa/Asm
Joint Meeting c/o Experient
108 Wilmot Rd, Ste 400
Deerfield, IL 60015-5124

Expo Quest Inc
398 W Bagley Rd Ste, 5
Cleveland, OH 44017

Express Breakfast  Lunch Inc
1500 Jfk Blvd
Philadelphia, PA 19102

Express Companies Inc
DBA Firstaidproduct.Com
565 Westlake St Bldg 100
Encinitas, CA 92024

Express Promotions Inc
P.O. Box 431
Milwaukee, WI 53288

Express Services Inc
P.O. Box 535434
Atlanta, GA 30353-5434

Extem-Prep Systems Corporation
DBA Eps Inc
Lock Box 427
Jamison, PA 18929-0427

Extended Care Inform Network Inc
23651 Network Pl
Chicago, IL 60673-1236

Extra Corporeal Life Support
1327 Jones Dr, Ste 101
Ann Arbor, MI 48105

Extra Ortho Inc
8275 Tournament Dr, Ste 160
Memphis, TN 38125

Extracorporeal Life Support
Attn  Phoebe Hankins
1327 Jones Dr, Ste 101
Ann Arbor, MI 48105

Extremity Medical LLC
300 Interpace Pkwy, Ste 410
Parsippany, NJ 07054

Eyad Food Inc
DBA Ozzy S Pizza Shop
301 E Westmoreland St
Philadelphia, PA 19134

Eye Care   Cure Corporation
4646 S Overland Dr
Tucson, AZ 85714

Eyeonics Inc
Attn  Accounts Receivable
26970 Aliso Viejo Pkwy Ste,  100
Aliso Viejo, CA 92656

Eyob Feyssa
817 Mountain Top Dr
Collegeville, PA 19426

Ez Loans Inc
Re J Young Cs Jp1309008634
28632 Dupont Blvd, Unit 50
Millsboro, DE 19966

E-Z Park, Inc
Attn  Harvey Spear/ Robert Spear
111 Chestnut St
Philadelphia, PA 19106-3008

Ez Way Inc
Lb 395
P.O. Box 3395
Omaha, NE 68103

Ez Way Inc
P.O. Box 89
Clarinda, IA 51632

Ez-Cap
A Division of Oaohs
20955 Warner Ctr Ln
Woodland Hills, CA 91367

E-Z-Em Inc
c/o Bracco Diagnostics Inc
P.O. Box 532411
Charlotte, NC 28290-2411

Ezinne Ihenachor
230 N Broad St
Philadelphia, PA 19102

Ez-Park Inc
111 Chestnut St
Philadelphia, PA 19106

F  E Business Machines
Protect-A-Check Corp
5460 Ridge Ave
Philadelphia, PA 19128

F Ambrose Moving Inc
DBA F Ambrose Rigging
121 Commerce Dr
Montgomeryville, PA 18936

F Ambrose Rigging Corp
624 Wilhelmina Ave
Horsham, PA 19044

F C Haab Co Inc
1700 Schuylkill Ave
Philadelphia, PA 19145

F Edward Hanjani
1123 Brians Way
Wayne, PA 19087

F L Medical Products Company
1129 Industrial Park Rd Box 3
Vandergrift, PA 15690

F Spoon
P.O. Box 103
Dover, MA 02030

F X Cassidy   Associates Corporat
100 Presidental Blvd Ste,  100
Bala Cynwyd, PA 19004

Faaiza Kazmi
121 Mona Court
Cherry Hill, NJ 08003

Fabio Incollingo
1071 Claire Ave
Huntingdon Valley, PA 19006

Fabio Incollingo
731 Wyndale Rd
Jenkintown, PA 19046

Facilities Survey Inc
161 Penhurst Dr
Pittsburgh, PA 15235

Fact
c/o Unmc
Of Cellular Therapy
986065 Nebraska Med Ctr
Omaha, NE 68198-6065

Fact Canada Consulting Ltd
105 Mclean St
Quesnel, Bc V2J 2N6
Canada

Facts   Comparisons
111 W Port Plaza, Ste 300
St Louis, MO 63146

Fadi Nossair Md
3900 Parkview Ln, Apt 25a
Irvine, CA 92612

Fady Nossair
312 Parker Ave
Philadelphia, PA 19128

Fahkreya Manassra
1920 N Mascher St
Philadelphia, PA 19122

Fair Isaac Corporation
110 Theory
Irvine, CA 92612

Fair Isaac Corporation
1234 Lakeshore Dr, Ste 100
Coppell, TX 75019

Fairmont Royal York
100 Front St West
Toronto, On M5J 1E3
Canada

Fairmount Behavioral Health System
Attn  CEO/MD
561 Fairthorne Ave
Philadelphia, PA 19128

Fairmount Long Term Care
Attn  Execir
2100 W Girard Ave
Philadelphia, PA 19130

Fairmount Rowing Assoc Inc
2 Boathouse Row
Philadelphia, PA 19138

Fairmount Rowing Association
Attn  Monica Bersani
2 Kelly Dr
Philadelphia, PA 19130

Faith E Thaomas-Foster
15 Meadowbrook Pl
Willingboro, NJ 08046

Faith Mcdonald
207 East Justis St
Newport, DE 19804

Faith Michie
221 S.12th St, Apt 203n
Philadelphia, PA 19107

Faith Smith
1401 Germantown Ave, Apt 4h
Philadelphia, PA 19122

Faith Thomas
15 Meadowbrook Pl
Willingboro, NJ 08046

Faiz Subzposh Md
1100 Vine St, Apt 906
Philadelphia, PA 19107

Faiza Siddiqui
2200 Benjamin Franklin Pkwy, Apt S0202
Philadelphia, PA 19130

Falcon-Med Corp
1529 R Broad St
Greensburg, PA 15601

Fallon Community Health Plan
P.O. Box 15121
Worcester, MA 01615-0121

Family Health Publications
Allan Borushek   Associates Inc
1001 W 17th St Ste,  M
Costa Mesa, CA 92627

Family Life
Attn  Medicare Suppl Claims Dept
10700 NW Freeway
Houston, TX 77092

Family Planning Council
260 S Broad St Ste,  1000
Philadelphia, PA 19102-5076

Famous Delicatessen
102 Buck Rd
Holland, PA 18966

Fan Gong
4 Moccasin Tr
Media, PA 19063

Fangchen Lin
519 Dupont St
Philadelphia, PA 19128

Farah Destin
4640 Pennhurst St
Philadelphia, PA 19124

Farah Mahmud
803 Evergreen Court
North United Kingdom, PA 19454

Farhad R Chowdhury Md
1100 Vine St,  700
Philadephipa, PA 19107

Farhan Khan
4000 Presidential Blvd, 1412
Philadelphia, PA 19131

Farhan Munshi
1666 Callowhill St, 113
Philadelphia, PA 19103

Farhan Zahid Md
2200 Benjamin Franklin Pkwy, W301
Philadelphia, PA 19130

Farias Health Inc
DBA Farias Medical Clinic
525 Penn St Rd
Reading, PA 19601

Farid Nader Md
101 Autumn River Run
Philadelphia, PA 19128

Farm Family Casualty Co
P.O. Box 656
Albany, NY 12201

Farmers Ins
Farmers Imaging Center
P.O. Box 108843
Oklahoma City, OK 73101-8843

Farmers Insurance
P.O. Box 268993
Oklahoma City, OK 73126

Farmers Med
c/o National Document Center
P.O. Box 268993
Oklahoma City, OK 73126-8993

Farmingdale P/P
P.O. Box 878
Farmingdale, NJ 07727

Farrah N Daly
218 Nicoll St
New Haven, CT 06511

Farrukh Bhatti Md
2108 Gramercy Way
Mt Laurel, NJ 08054

Farshad Rashidian
409 Portland Dr
Broomall, PA 19008

Farshad Rashidian
900 North Lake Shore Dr
Chicago, IL 60611

Fashion Forward Inc
P.O. Box 721341
Orlando, FL 32872-1341

Fast Doors Inc
1800 Copewood St
Camden, NJ 08103

Fast Life Music LLC
1315 Walnut St, Ste 320
Philadelphia, PA 19107

Fast Service Inc
2010 38 Wheatsheaf Ln
Philadelphia, PA 19124

Fastaff LLC
Dept, 2334
P.O. Box 11407
Birmingham, AL 35246-2334

Fastaff Nursing Inc
Fiddlers Green Ctr II
Dept 2334
P.O. Box 11407
Birmingham, AL 35246-2334

Fastsigns Inc
28165 Front St, Ste A
Temecula, CA 92590

Fateh Entabi Md
1720 Lombard St, 503
Philadelphia, PA 19104

Fatema Ghasia Md
12550 Lake Ave, Ste 1112
Lakewood, OH 44107

Fatima Ali
516 S 42nd St
Philadelphia, PA 19104

Fatjon Madani
1 Franklin Town Blvd, Apt 210
Philadelphia, PA 19103

Favorite Healthcare Staffing
Re Payment For Piedmont Medical
P.O. Box 803356
Kansas City, MO 64180-3356

Favorite Healthcare Staffing Inc
Div of Leopold Stadt Inc
P.O. Box 803356
Kansas City, MO 64180-3356

Faye Clark
1014 School St
Darby, PA 19023

Fayette Gass
4259 Malta St
Philadelphia, PA 19124

Fazle A Noor Md
1728 Green St, Apt 2r
Philadelphia, PA 19130

Fbm Holdings LLC
DBA Blr/Bus   Legal Resources
P.O. Box 41503
Nashville, TN 37204-1503

Fbm Holdings LLC
DBA Hcpro
P.O. Box 5094
Brentwood, TN 37024

Fbn Electronics
P.O. Box 857
Jackson, NJ 08527

Fcc
P.O. Box 4567
Gettysburg, PA 17325

Fda Mqsa
P.O. Box 6057
Columbia, MD 21045-6057

Fda Mqsa Program
P.O. Box 979109
St Louis, MO 63197-9000

Fdr Of Camden Inc
31 Skyline Dr
Plainview, NY 11803

Feargal Roche
2406 Whitby Rd
Havertown, PA 19083

Feast Your Eyes Inc
914-20 N 2nd St
Philadelphia, PA 19123

Feastivities Inc
Feastivities Catered Events
440 Domino Ln
Philadelphia, PA 19128

Federal Aviation Administration
1 Aviation Plz
Jamaica, NY 11434

Federal Employee Program
Attn  Denise Pruitt
P.O. Box 600601
Columbia, SC 29260

Federal Equipment Company
DBA Fec Heliports
5298 River Rd
Cincinnati, OH 45233

Federal Id Card Company Inc
DBA Ptm Sport
P.O. Box 365
Drexel Hill, PA 19026

Federal Insurance
15 Mountain View Rd
Warren, NJ 07059

Federal Licensing Inc
1588 Fairfield Rd
Gettysburg, PA 17325

Federal Publications Inc
3590 S Stae Rd 7, Ste 28
Miramar, FL 33023

Federal Wage   Labor Law Inst
7001 W 43rd St
Houston, TX 77092-4439

Federation Of Amer Societies/Inc
For Experimental Biology
9650 Rockville Pike
Bethesda, MD 20814

Federation Of St Medical Boards
Attn  A/R Pdc
400 Fuller Wiser Rd
Euless, TX 76039

Federation Of State
Of Medical Boards of the US
P.O. Box 619850
Dallas, TX 75261-9850

Fedex
P.O. Box 94515
Palatine, IL 60094-4515

Fedex Corp
P.O. Box 371461
Pittsburgh, PA 15250-7461

Fedex Freight
P.O. Box 223125
Pittsburgh, PA 15251-2125

Fedex Freight East
4103 Collection Center Dr
Chicago, IL 60693

Fedex Kinkos Office   Print Inc
P.O. Box 672085
Dallas, TX 75267-2085

Fedex Office   Print Services Inc
Fedex Office
P.O. Box 672085
Dallas, TX 75267-2085

Feeah Stewart
818 Ashby Dr
Middleton, DE 19709

Fehling Surgical Instruments Inc
509 Broadstone Ln
Acworth, GA 30101

Feinoptiks Inc
United Instrument Repair   Mfg
17 Creek Pkwy
Boothwyn, PA 19061

Felcor Trs Holdings
DBA Holiday Inn Historic
District
400 Arch St
Philadelphia, PA 19106

Felicia Bandos
639 Vernon Rd
Springfield, PA 19064

Felicia Crump
27 Sassafras Dr
Sicklerville, NJ 08081

Felicia D angelo
2522 S Camac St
Philadelphia, PA 19148

Felicia Devine
7648 Gilbert St
Philadelphia, PA 19150

Felicia Garnett
7602 Front St
Cheltenham, PA 19012

Felicia Morrison
5720 Vine
Philadelphia, PA 19139

Felicia Rodriguez
3439 Bleigh Ave
Philadelphia, PA 19136

Felix A Fernandes
148 Watkins St
Philadelphia, PA 19148

Felix Storch Inc
770 Garrison Ave
Bronx, NY 10474

Felix Vershvovsky Md
1233 S 6th St,  508
Philadelphia, PA 19106

Fels Supply Co Inc
579 E Lafayette St
Norristown, PA 19401

Fencor Graphics Inc
Crestmark Bank
P.O. Box 79001
Detroit, MI 48279-1261

Fenwal Inc
26762 Network Pl
Chicago, IL 60673-1267

Fera Donna Inc
DBA the Down Town Club
150 S Independence Mall W,  1040
Philadelphia, PA 19106

Fern Clifford
2289 Nauldo Rd
Philadelphia, PA 19154

Fern Devine
228 Nauldo Rd
Philadelphia, PA 19154

Fernando Rivera
541 Hillside Terrace
Pennsauken, NJ 08110

Ferno Aviation Inc
735 B Branch Dr
Alpharetta, GA 30004

Ferno-Washington Inc
70 Well Way
Wilmington, OH 45177-9371

Ferrara S Bros Sunoco
1100 S 10th St
Philadelphia, PA 19147

Ferraris Collins Medical
P.O. Box 3941
Boston, MA 02241-3941

Ferraris Medical Inc
908 Main St
Louisville, CO 80027

Ferraris Respiratory Inc
P.O. Box 414854
Boston, MA 02241-4854

Fetacessories Inc
DBA Feta Med Inc
530 S Henderson Rd Ste,  D
King of Prussia, PA 19406

Fff Enterprises Inc
41093 County Center Dr
Temecula, CA 92591

Fff Enterprises Inc
P.O. Box 840150
Los Angeles, CA 90084-0150

Fhcs Physician Services
Physician Svcs/Workhealth
P.O. Box 8500-6335
Philadelphia, PA 19178-6335

Fhcs Physicians Services
Knights   Red Lion Rd
Philadelphia, PA 19114

Fiber Instrument Sales Inc
161 Clear Rd
Oriskany, NY 13424

Fiber Tech Medical Inc
P.O. Box 642476
Pittsburgh, PA 15264-2476

Fidelis Care Of New York
40 John Glenn Dr
Amherst, NY 14228

Field House Philly
1150 Filbert St
Philadelphia, PA 19107

Figen Ugrasbul
1112 Winnie St, Apt 225
Galvston, TX 77550

File Master Inc
P.O. Box 609097
Cleveland, Oh 44109

Filippina Dimitriadi Md
317 N Broad St, Apt 714
Philadelphia, PA 19107-1018

Filitalia International
Foundation
1809-13 Oregon Ave
Philadelphia, PA 19145

Filiz Karaman
12013 Farwell Rd
Philadelphia, PA 19154

Filtrine Manufacturing Co
15 Kit St
Keene, NH 03431

Finale Costumes Inc
5500 S Kingshighway
St Louis, MO 63109

Financial Recoveries
200 E Park Dr, Ste 100
Mt. Laurel, NJ 08054

Fine Science Tools Inc
373 G Vintage Park Dr
Foster City, CA 94404-1139

Finnaren  Haley
901 Washington St
Conshohocken, PA 19428

Finnaren   Haley Inc
W510443
P.O. Box 7777
Philadelphia, PA 19175-0623

Fiona Chen
69 Twin Brooks Dr
Willow Grove, PA 19090

Fiorella Vicenty-Latorre
322 N Broad St, Apt 1501
Philadelphia, PA 19102

Fire Door Solutions LLC
P.O. Box 23526
Overland Parks, KS 66283-0526

Fire Protection Industries Inc
1765 Woodhaven Dr
Bensalem, PA 19020-7107

Firehiwot Achamyeleh
4700 City Ave, Apt 8407
Philadelphia, PA 19131

Firemans Fund
Firemand Fund Core Wc East
11475 Great Oaks Way
Royal Center Three
Alpharetta, GA 30022

Firestarter Publishing Corporatio
P.O. Box 730
Gulf Breeze, FL 32562-0730

Firing Line Inc
1532 S Front St
Philadelphia, PA 19147

Firm Revenue Cycle Mgmt Svcs, Inc
Attn  Nancy Momcilovic, President
5590 S Fort Apache Rd
Las Vegas, NV 89148

First Agency Inc
5071 West H Ave
Kalamazoo, MI 49009-8501

First Aid Bandage
Fabco
3 State Pier Rd
New London, CT 06320

First Amer Appraisal   Consulting
Svcs LLC
Accounts Receivable Dept
P.O. Box 26287
Santa Ana, CA 92799

First American Professional Real
Estate Services Inc
Accounts Receivable Dept
P.O. Box 26287
Santa Ana, CA 92799

First Call Parts Inc
Formerly Blue Ridge Medical
Imaging Inc/Brmi
1351 Southside Dr
Salem, VA 24153

First Candles/Sids Alliance
DBA Georgia Sids-Project 2300
2300 Henderson Mill Rd, Ste 410
Atlanta, GA 30345

First Choice Select Health
P.O. Box 40849
Charleston, SC 29423-0849

First Financial Corp Leasing LLC
Dept 2067
P.O. Box 87618
Chicago, IL 60680

First Health
Attn  Claims Adj
4141 N Scottsdale Rd
Scottsdale, AZ 85251

First Health
P.O. Box 450989
Atlanta, GA 30345

First Health Life   Health
P.O. Box 6495
Carol Stream, IL 60197-6495

First Health Network
754 Minnesota Ave
Kansas City, KS 66101-2760

First Health Network
P.O. Box 11810
Tucson, AZ 85734

First Health Network
P.O. Box 22710
Tucson, AZ 85734

First Health Network
P.O. Box 23806
Tucson, AZ 85734

First Health-Americorps
Vista Southwest
P.O. Box 90260
Indianapolis, IN 46290

First Healthcare Products
6125 Lendell Dr
Sanborn, NY 14132-9199

First Judicial District Of Pa
1401 Arch St
Philadelphia, PA 19102

First National Safe Deposit Corp
P.O. Box 2143
Old York Rd
Jenkintown, PA 19046

First Phil Charter School For Literacy
Attn  Principal
4300 Tacony St
Philadelphia, PA 19124

First Phil Paradigm, Tacony Academy
Attn  CEO/Principal
1330 Rhawn St
Philadelphia, PA 19111

First Responder Products Inc
15455 N Greenway-Hayden
Loop,  C4
Scottsdale, AZ 85260

First Shelburne Corporation
DBA M M Quick Print
154 Saxer Ave
Springfield, PA 19064

First United Amer Life Ins
P.O. Box 3126
Syracuse, NY 15250

First Wyoming Pizza Inc
601 E Wyoming Ave
Philadelphia, PA 19120

Firstaff Nursing Services
One Belmont Ave, Ste 310
Bala Cynwyd, PA 19004

First-Call Medical Inc
28 Andover St, Ste 200
Andover, MA 01810

Firststep Resource LLC
40 SW 5th Way
Boca Raton, FL 33432

Fischer Imaging Corporation
Dept Ch 17404
Palatine, IL 60055-7404

Fischer Medical Tech Inc
12300 N Grant St
Denver, CO 80241

Fischer Medical Technologies Inc
3990 Youngfield St
Wheat Ridge, CO 80033

Fischer Surgical Inc
1012 Palmer Ln, Ste 200
Imperial, MO 63052

Fiserv Health
c/o Benefit Planners Ltd
P.O. Box 690450
San Antonio, TX 78269

Fiserv Health
P.O. Box 8013
Wausau, WI 54402-8013

Fiserv Health-Harrington
P.O. Box 720
Pueblo, CO 81002

Fish Heads Aquarium Service
105 Kathys Lane
Egg Harbor Township, NJ 08234

Fisher  Paykel Healthcare
Dept Ch 16926
Palatine, IL 60055-6926

Fisher Healthcare
Acct Various
13551 Collections Center Dr
Chicago, IL 60693

Fisher Healthcare
Acct, 697251-001
P.O. Box 3648
Boston, MA 02241-3648

Fisher Healthcare
P.O. Box 404705
Atlanta, GA 30384-4705

Fisher Scientific Co
Dept 672224 01
P.O. Box 360153
Pittsburgh, PA 15250-6153

Fisher Scientific Company
Dept 876272
P.O. Box 360153
Pittsburgh, PA 15250-6153

Fishheads Aquarium Service LLC
2 Faith Dr
Egg Harbor Township, NJ 08234

Fishtown Laundry
231 E Girard Ave
Philadelphia, PA 19125

Fishtown Neighbors Association
P.O. Box 3744
Philadelphia, PA 19125

Fitzgerald Health Education Assoc
85 Flagship Dr
No Andover, MA 01845-6154

Five Star Consulting
3243 W 1800 N
Clinton, UT 84015

Fixtur World Inc
P.O. Box 60
Baxter, TN 38544

Fl Assoc Pediatric Tumor Prog
DBA Faptp
3650 Spectrum Blvd, Ste 100
Tampa, FL 33612

Flaghouse Inc
P.O. Box 159
Hasbrouck Heights, NJ 07604

Flambo Caribbean Restaurant
820 N Broad St
Philadelphia, PA 19130

Flanagan Mechanical Services
1307 Albright Dr
Yardly, PA 19067

Flavia Maria Fernandez Jung Md
1239 Vermont Ave Nw, 1009
Washington, DC 20005

Fleet Fueling
P.O. Box 6293
Carol Stream, IL 60197-6293

Fleetwash Inc
2273 New York Ave
Bensalem, PA 19020

Fleming Corporation
Div of Iron Duck
Fleming Industries
20 Veterans Dr
Chicopee, MA 01022

Fleurise Montecillo
2833 B Queen Ln
Philadelphia, PA 19129

Flex Financial, A Div Of
Stryker Sales Corp
1901 Romence Rd Pkwy
Portage, MI 49002

Flight Suits
DBA Gibson Barnes
1900 Weld Blvd, 140
El Cajon, CA 92020

Flik International Corp
P.O. Box 91337
Chicago, IL 60693-1337

Floor It Inc
DBA Grout Perfect
21218 St Andrews Blvd, 236
Boca Raton, FL 33433

Flooring Systems
32 Alpine Ln
Fleetwood, PA 19522

Florence Alvino
201 N Garfield St
Kennett Square, PA 19348

Florence Odaka
4030 Baring St, Apt 310b
Philadelphia, PA 19104

Florence Schoen
524 Continental Rd
Hatboro, PA 19040

Florendo German
1801 Winchester Ave, Apt F6
Philadelphia, PA 19115

Florentina Vongkingkeo
1016 Cherry St, Apt 201
Philadelphia, PA 19107

Florida Blood Services Inc
10100 9th St North
St Petersburg, FL 33716-3806

Florida Business Technologies LLC
P.O. Box 940718
Maitland, FL 32794-0718

Florkowski Builders Inc
2725 E Cambria St
Philadelphia, PA 19134

Flow Tek Inc
P.O. Box 2018
Boulder, CO 80306-2018

Flower Shop
1203 N Mound St
Nacogdoches, TX 75961

Fluidics Inc
DBA Emcor Services Fluidics
9815 Roosevelt Blvd, Ste A
Philadelphia, PA 19114

Fluke Biomedical Corporation
7272 Collection Ctr Dr
Chicago, IL 60693

Fluke Biomedical LLC Corp
Radiation Mgmt Svcs
13543 Collections Ctr Dr
Chicago, IL 60693

Fluke Electronics Corporation
7272 Collection Center Dr
Chicago, IL 60693

Flyers Wives Fight For Lives
3601 S Broad St
Philadelphia, PA 19148-5290

Fm Cost Containment LLC
Attn  Accounts Receivable
85 Old Eagle School Rd, Ste 104
Wayne, PA 19087

Fm Cost Containment, LLC
77 W Broad St,  15
Bethlehem, PA 18018

Fm Cost Containment, LLC
85 Old Eagle School Rd
Wayne, PA 19087

Fnu Archana Gundigivenkatesh
3906 Gateway Dr, Apt B-4
Philadelphia, PA 19145

Fnu Nidhi Shankar Kikkeri
317 N Broad St, Apt 619
Philadelphia, PA 19107

Focal Therapeutics Inc
30 Enterprise, Ste 220
Aliso Viejo, CA 92656

Focus Diagnostics Inc
P.O. Box,  8662
101 N Independence Mall E
Philadelphia, PA 19106

Focus Diagnostics, Inc
Attn  Contracts Department
11331 Valley View St
Cypress, CA 90630

Focus Infomatics Inc
1 Wayside Rd, Ste 6100
Burlington, MA 01803-4609

Fogg System Co Inc
Accounts Receivables
15592 E Batavia Dre
Aurora, CO 80011

Folasade Kehinde
2014 Stony Creek Rd
Lansdale, PA 19446

Folasade Kehinde Md
2014 Stoney Creek Rd
Lansdale, PA 19446

Folasade Kehinde, M.D.
2014 Stony Creek Rd
Lansdale, PA 19446

Foley Insulation Inc
P.O. Box 127
Palmyra, NJ 08065

Follett Corporation
P.O. Box 782806
Philadelphia, PA 19178-2806

Fonemed, LLC
Attn  Vice President, Operations
2975 Broadmoor Valley Rd, Ste 202
Colorado Springs, CO 80906

Fontainebleau Hilton
Reservations
4441 Collins Ave
Miami Beach, Fl 33140-

Food By Berve
DBA Pikkles Plus
1801 Market St Lobby
Philadelphia, PA 19103

Food Equipment Technologies Corp
P.O. Box 0199
Lincolnshire, IL 60069-0199

Food Equipment Technology Co Inc
600 Rose Rd
Lake Zurich, IL 60047-0429

Food For Thought
408 Philadelphia Pike
Wilmington, DE 19809

Foodarama Caterers Inc
4510 A Adams Cir
Bensalem, PA 19020

Foods On First Too
1429 Arch St
Philadelphia, PA 19102

Foodservice Concepts Inc
6380 Hollow Rd, Ste 1
Phoenixville, PA 19460

Foot  Ankle Center Of Phila
1900 S Broad St
Philadelphia, PA 19145

Foot  Ankle Center Of Philadelphia, LLC
Attn  Steven BOC, DPM
235 N Broad St, Ste 300
Philadelphia, PA 19102

Foot  Ankle Center Of Philadelphia, LLC
Attn  Steven F Boc, DPM
235 N Broad St, Ste 300
Philadelphia, PA 19107

For Eyes Optical
12890 Pines Blvd
Pembroke Pines, FL 33028

Ford Motor Coompany Central
P.O. Box 1758
Dearborn, MI 48121

Ford, Margaret
956 Anchor St
Philadelphia, PA 19124

Fordham Uniersity
Attn  Dept of Psychology
348 Dealy Hall
Bronx, NY 10458-5198

Foremost Medical Systems Inc
202 Iron Rock Ct
Langhorne, PA 19047-1015

Forman Sign Company Inc
10447 Drummond Rd
Philadelphia, PA 19154

Forrest Pearson
5265 Burton St
Philadelphia, PA 19124

Forsythe Mcarthur Associates Inc
39219 Treasury Center
Chicago, IL 60694-9200

Fort Washington Expo Center
1100 Virginia Dr
Ft Washington, PA 19034

Fortec Fibers Inc
10125 Wellman Rd
Streetsboro, OH 44241

Fortec Medical Inc
P.O. Box 951147
Cleveland, OH 44193

Fortis Benefits Inc
501 W Michigan
Milwaukee, WI 53201

Fortis Health
P.O. Box 3050
Milwaukee, WI 53201-9462

Fortis Ins Co
501 W Michigan
Milwaukee, WI 53201-0624

Fortune Direct
3000B E Main St, Unit 222
Columbus, OH 43209-2617

Fortune Real Estate Partners LP
c/o Stonehenge Advisors LLC
1321 Intrepid Ave, Bldg M7, Ste 400
Philadelphia, PA 19112

Forum For Healthcare Strategists
980 N Michigan Ave, Ste 1260
Chicago, IL 60611

Foss Therapy Services Inc
5938 Satsuma Ave
No Hollywood, CA 91601

Foss Therapy Services, Inc
Attn  President
5938 Satsuma Ave
North Hollywood, CA 91601

Foster Fuels Inc
P.O. Box 190
Brookneal, VA 24528

Fotini Debonera
339 East Spring Ave
Ardmore, PA 19003

Foundation Care LLC
DBA Pharmaxis
4010 Wedgeway Ct
Earth City, MO 63045

Foundation For Breast   Prostate
Health
1845 Walnut St, Ste 1520
Philadelphia, PA 19103

Foundation For Enhancing
Communities
Penna Coalition For Oral Health
200 N 3rd St 8th Fl
Harrisburg, PA 17101

Foundation Of American College
Healthcare Executives
Dept 77 3376
Chicago, IL 60678-3376

Foundation Of National Student
Nurses Assoc Corp
45 Main St, Ste 606
Brooklyn, NY 11201

Foundation Of The Amer
College of Healthcare Execs
P.O. Box 95639
Chicago, Il 60694-

Foundation Of The Pennsylvania
P.O. Box 8820
Harrisburg, PA 17105-8820

Foundation Radiology Group Pc
75 Remittance Dr, Ste 3310
Chicago, IL 60675-1001

Four Leaf Inc
1681 Maritime Court
Bensalem, PA 19020

Four Rivers Software Inc
400 Penn Ctr Blvd, Ste 450
Pittsburgh, PA 15235

Four Rivers Software Systems
Dept 3636
P.O. Box 123636
Dallas, TX 75312-3636

Fox Chase Cancer Center
c/o Joan Stockman Wagner Msn Crn
Coordinator Continuing Nurs Educ
7701 Burholme Ave
Philadelphia, PA 19111

Fox Hollow Technologies Inc
P.O. Box 49184
San Jose, CA 95161-9184

Fox Institute Of Business
346 Lexington Ave
Clifton, NJ 07011

Fox Medical Equipment Inc
1075 Thomas Busch Memorial Hwy
Pennsauken, NJ 08110

Franc Environmental Inc
321 Maple Ave
Horsham, PA 19044

Frances Austin Md
3528 Sunnyside Ave
Philadelphia, PA 19129-1628

Frances B Pinnel
448 Valley Rd
Elkins Park, PA 19027

Frances Boston Reichel
4314 Somerset Ln
Aston, PA 19014

Frances Cousins-King
916 Bullock Ave
Yeadon, PA 19050

Frances Feldsine Msn Rn Nea Bc
51 Walden Ln
Pittsfield, MA 01201-1556

Frances M Baltes
3902 Cedar Cay Cir
Valrico, FL 33594

Frances Nelson
309 Gilham St
Philadelphia, PA 19111

Frances Williams
1803 Coventry Lane
Glen Mills, PA 19342

Francesca Prewitt
321 Roxborough Ave
Philadelphia, PA 19128

Francesco DE Luca
3443 W Schoolhouse Ln
Philadelphia, PA 19144

Francesco Pontoriero
8400 Lindbergh Blvd, Suite 1116
Philadelphia, PA 19153

Francesco Veneziani
210 W Crystal Lake Ave,  119b
Haddonfield, NJ 08033

Franchise Tax Board
Re Regina Chavez Ss 568132617
P.O. Box 2952
Sacramento, CA 95812-2952

Francine Polansky
124 Horseshoe Lane
North United Kingdom, PA 19454

Francis Accardo
5 Cross Hill Cir
Winslow Twp, NJ 08081

Francis C Luk Md
2200 Benjamin Franklin Pkwy, Apt E1202
Philadelphia, PA 19130

Francis Cauffman
2000 Market St, Ste 600
Philadelphia, PA 19103

Francis Cauffman Foley Hoffman
Architects Ltd
2120 Arch St
Philadelphia, PA 19103

Francis Cauffman Inc
2000 Market St, Ste 600
Philadelpia, PA 19103

Francis Cauffman, Inc
Attn  Aran A. Mccarthy, Principal In Chg
2000 Market St, Ste 600
Philadelphia, PA 19103

Francis Cauffman, Inc
Attn  Principal, Healthcare
2000 Market St, Ste 600
Philadelphia, PA 19103

Francis E Schneider
1537 Three Tuns Ln
Maple Glen, PA 19002-2708

Francis Galanti
DBA Galanti Janitorial Svcs
239 Rector St
Philadelphia, PA 19128

Francis Gilligan
3557 Primose Rd
Philadelphia, PA 19114

Francis Kralick Do
1215 Wood St,  5
Philadelphia, PA 19107

Francis Mcnesby Jr
3450 Aislie St
Philadelphia, PA 19129

Francis Okafor
2115 Armstrong Ave
Morton, PA 19070

Francis Pultro
7027 Algard St
Philadelphia, PA 19135

Francis S Matarazzo Dds Pc
2416 S Broad St
Philadelphia, PA 19145

Francis Volpe
DBA Tiro Advisors
P.O. Box 3030
Wescosville, PA 18106

Francis Westerfer
7254 Shalkop St
Philadelphia, PA 19128

Francis X Mcnesby Md
3450 Ainslie St
Philadelphia, PA 19129-1426

Francis X. Mcnesby, M.D.
3450 Aislie St
Philadelphia, PA 19129

Francis Zukowski
21 Briarcliff Rd
Marlton, NJ 08053

Francisca Abanyie
6252 Walker St
Philadelphia, PA 19135

Francisco Alvarez
313 Arch St, Apt 606
Philadelphia, PA 19106

Francisco Torres
801 West Park Ave,  19d
Clementon, NJ 08021

Franco Siric Md
3545 Grandview Pkwy, Apt 1-406
Birmingham, AL 35243

Frank A Digregorio
2903 Longshore Ave
Philadelphia, PA 19149

Frank Alfe
2804 Bittern Pl
Philadelphia, PA 19142

Frank Amspacher
306 N Congress St
Newtown, PA 18940

Frank Bonilla
2151 Route 38
Cherry Hill, NJ 08002

Frank Dattilo
827 Furrow Lane
Huntingdon Vly, PA 19006

Frank Dombrowski
Dba Source Electrical
Contractor
9608 Eden Hall Ln
Philadelphia, PA 19114

Frank E Krause
DBA Professional Window Clean Co
P.O. Box 1031
Brookhaven, PA 19015

Frank E Shafer Md
121 Clover Leaf Ln
North United Kingdom, PA 19454

Frank J Frassica Md
DBA Orthopaedic Learning.Com
4668 Willow Grove Dr
Elliott City, MD 21042

Frank J Siracusa  Sons
30 S New York Ave
Atlantic City, NJ 08401

Frank J. Tornetta School Of
Anesthesia Lasalle Uni
Attn  Dean
School of Nursing
1301 Powell St
Norristown, PA 19404

Frank Larosa
Dba Triple Play Sports
827 S 9th St
Philadelphia, PA 19147

Frank Lexa Md
306 Gypsy Ln
Wynnewood, PA 19096

Frank Marinaro
1 Hidden Hollow Lane
Sicklerville, NJ 08081

Frank Mitchell
15 Brookview Dr
Atco, NJ 08004

Frank Parks
6615 N 4th St
Philadelphia, PA 19126

Frank Parks
6615 N 4th St
Phila, PA 19126

Frank Pettisani Dds
c/o Dental c/o Vineland
1500 S Lincoln Ave
Vineland, NJ 08361

Frank Rooney
11739 Corry Pl
Philadelphia, PA 19154

Frank S Classic Pizza Inc
601 E Wyoming Ave
Philadelphia, PA 19128

Frank Shic Md
317 N Broad St, Apt 614
Philadelphia, PA 19107

Frank Y Askinazy
DBA Breathe With Eez
International Inc
P.O. Box 37
Albertson, NY 11507

Frankford Hospital Bucks
Bhocoa Conference 1 North
380 N Oxford Valley Rd
Langhorne, PA 19047

Frankford Hospital Of The City Of PA
Attn  President   CEO
380 N Oxford Rd
Langhorne, PA 19047

Frankford Medical Staff
Frankford Hosp/Jefferson Hlth Sys
Knights   Red Lion Rds
Philadelphia, PA 19114-9986

Franklin Chemical Company
DBA Franklin Chemical   Equip Co
5116 Butler Pike
Plymouth Meeting, PA 19462

Franklin Cleaning Equipment   Supply Co
Attn  President
5116 Butler Pike
Plymouth Meeting, PA 19462

Franklin Covey Catalog Sales Inc
Re Mail Order   Internet Sales
2250 W Pkwy Blvd
Salt Lake City, UT 84119

Franklin Covey Client Sales Inc
P.O. Box 25127
Salt Lake City, UT 84125-0127

Franklin Flowers Of Philadelphia
2817 Kensington Ave
Philadelphia, PA 19134

Franklin Health Trust
Two Penn Center, Ste 1100
Philadelphia, PA 19102

Franklin Machine Products Inc
P.O. Box 8500 S-41570
Philadelphia, NJ 19178

Franklin Maps
333 S Henderson Rd
King of Prussia, PA 19406

Franklin Yates Md
913 Cross St
Philadelphia, PA 19147

Franklins Printing   Copy Center
4410 W Hillsborough Ave
Tampa, FL 33614

Fraser Brown
700 Panmure Rd
Haverford, PA 19041

Fraser Brown Md
607 Greythorne Rd
Wynnewood, PA 19096

Fraternal Order Of Police
207 S Broadway B-3
Los Angeles, CA 90012-3609

Fraternal Order Of Police
3901 W 18th Ave, Unit  907
Hialeah, FL 33012

Fraternal Order Of Police/Pa
Survivors Fund
1336 Spring Garden St
Philadelphia, PA 19123

Fray Products Corp
2495 Main St
Buffalo, NY 14214

Frazier Keitt
633 W Rittenhouse Str, Apt B824
Philadelphia, PA 19144

Fred Bockstahler
4646 Oso Pkwy
Corpus Christi, TX 78413

Fred Deberardinis
1637 Croatan Pl
Philadelphia, PA 19145

Fred H Straub Inc
1375 Old York Rd
Abington, PA 19001

Fred H Weiss Md
1628 Grasshopper Ln
P.O. Box 456
Gwynedd Valley, PA 19437

Fred Hill   Son Co
P.O. Box 11670
Philadelphia, Pa 19116

Fred Hill Sons Inc
P.O. Box 52498
Philadelphia, PA 19115

Fred L Estrada
5722 Hope St
Philadelphia, PA 19120

Fred Lombardo
DBA Digital Solutions 21Llc
111 Chestnut St, Ste 603
Cherry Hill, NJ 08002

Fred Mischler Associates Inc
2864 Limekiln Pike
Glenside, PA 19038

Fred Polli
1011 Mercy St
Philadelphia, PA 19148

Fred Pryor Seminars
Careertrack Inc
P.O. Box 219468
Kansas City, MO 64121-9468

Fred Sasse
4203 Meridian St
Philadelphia, PA 19136

Frederic Bernstein Md
2717 Howell St, Apt 4103
Dallas, TX 75204

Frederick E Oppmann
DBA Rainmaster Irrigation Sys
1339 Glen Echo Rd
Huntingdon Valley, PA 19006

Frederick Gilpin
8556 Rudderow Ave
Pennsauken, NJ 08109

Frederick L Reigle
Chapter 13 Trustee
P.O. Box 680
Memphis, TN 38101-0680

Frederick L Reigle
Re Michael E Childs
P.O. Box 680
Memphis, TN 38101-1799

Frederick L Reigle Esq
P.O. Box 4010
Reading, PA 19606

Frederick L Reigle Trustee
Re A Grundel Cs 0533837
P.O. Box 680
Memphis, TN 38101-0680

Frederick L Reigle Trustee
Re Aneta Grundel 174722243
P.O. Box 680
Memphis, TN 38101-0680

Frederick Polli
26 Candelwyck Way
Cherry Hill, NJ 08003

Frederick Polli
26 Candlewyck Way
Cherry Hill, NJ 08003

Frederick Reigle Trustee
Chapter 13 Trustee
P.O. Box 680
Memphis, TN 38101-0680

Frederick Reigle Trustee
P.O. Box 4010
Reading, PA 19606

Frederick Reigle Trustee
Re S Rodriguez Cs 194540236
P.O. Box 650
Memphis, TN 38101-0680

Frederick Reigle, Trustee
Re Th Hernandez Cs 101663652
P.O. Box 4010
Reading, PA 19606

Frederick Skilton
1636 S Clarion St
Philadelphia, PA 19148

Fredric A Kleinbart Md
6 Littlebrook Rd
Princeton, NJ 08540

Free Library Of Philadelphia
Database Center
1901 Vine St
Philadelphia, PA 19103-1189

Freedmans Office Furniture
3935 W Cypress
Tampa, FL 33607

Freedom Blue Ppo
P.O. Box 890062
Camp Hill, PA 17089

Freedom Choir Of Philadelphia
3882 Conshohocken Ave
Philadelphia, PA 19131

Freedom Credit Union
626 Jacksonville Rd, Ste 250
Warminster, PA 18974-4862

Freedom Life Insurance Company
300 Burnett St, Ste 200
Fort Worth, TX 76102

Freedom Medical Inc
DBA Med One Rentals
P.O. Box 822704
Philadelphia, PA 19182-2704

Freedom Medical Inc
P.O. Box 822704
Philadelphia, PA 19182-2704

Freedom Specialty Svc Inc
1000 Delsea Dr, Bldg C, Ste 2
Westville, NJ 08093

Freeman
Drawer J
Sturgis, Mi 49091

Freeman Decorating Co
1000 Elmwood Park Blvd
New Orleans, LA 70123

Freeman Decorating Co
6300 Stapleton Dr So
Denver, CO 80216-4640

Freeman Decorating Services Inc
DBA the Freeman Companies
c/o Denise Brackeen
1421 W Mockingbird Ln
Dallas, TX 75247-4905

Freeman Hwang Md
634 Green Ln,  1
Philadelphia, PA 19128

Freestyle Marketing Corp
7430 E Buterus Dr, Ste D
Scottsdale, AZ 85260

Frensenius Usa Manufacturing
P.O. Box 3936
Boston, MA 02241-3936

Fresenius Hemocare Inc
6675 185th Ave NE, Ste 100
Redmond, WA 98052

Fresenius Kabi Usa LLC
25476 Network Pl
Chicago, IL 60673-1254

Fresenius Med Care
Cardiovascular Resources Inc
P.O. Box 93403
Chicago, IL 60673-3403

Fresenius Med Care Health
c/o Sterling Life Ins Company
Care
P.O. Box 1917
Bellingham, WA 98227-1917

Fresenius Medical Care
920 Winter St
Waltham, MA 02451

Fresenius Usa Manufacturing Inc
Fresenius Medical Care
P.O. Box 3936
Boston, MA 02241-3936

Fresh City Of Market St LLC
63 Chapel St
Newton, MA 02458

Freudenberg Medical LLC
Inhealth Technologies
23686 Network Pl
Chicago, IL 60673-1236

Freyda Neyman
35 W Carpenter Lane
Philadelphia, PA 19119

Freyda Neyman Md
35 Carpenter Ln
Philadelphia, PA 19119

Frick Paper
DBA Paper Mart
2164 N Batavia St
Orange, CA 92865-3104

Fried Brothers Inc
467 N 7th St
Philadelphia, PA 19123-3996

Friedman Enterprises Inc
202 Olympic Club Court
Blue Bell, PA 19422-0224

Friedman, Donald M. Md
1802 Waverly St
Philadelphia, PA 19146

Friends Behavioral Health System
Attn  Michael W Mcdonald, Jr
4641 Roosevelt Blvd
Philadelphia, PA 19124

Friends Of Foster Grandparents
Program
990 Spring Garden St 7th Fl
Philadelphia, PA 19123

Friends Of Penn Treaty Park
P.O. Box 3714
Philadelphia, PA 19125

Fritz Michael Silva
1945 West Passyunk Ave
Philadelphia, PA 19145

Front Street Healthcare Properties II
Attn  Legal Department
222 N Sepulveda Blvd, Ste 900
El Segundo, CA 90245

Fry Communications Inc
800 W Church Rd
Mechanicsburg, PA 17055

Ftt Medical Inc
DBA Esi
275 Commerce Dr
Rochester, NY 14623

Fuente Construction
48 Newton Ave
Woodbury, NJ 08096

Fuji Medical Systems Usa Inc
P.O. Box 347689
Pittsburgh, PA 15251-4689

Fujifilm Medical Systems Inc
Attn  Cathy Sterken/Ar Dept
419 West Ave
Sanford, CT 06902

Fujifilm Sonosite Inc
4332 Solutions Center,  774332
Chicago, IL 60677-4003

Fujirebio America Inc
201 Great Valley Pkwy
Malvern, PA 19355

Fujirebio Diagnostics Inc
P.O. Box,  8507
P.O. Box 8500
Philadelphia, PA 19178-8507

Fujitsu Computer Product Of Ameri
c/o Bank of America
P.O. Box 841850
Dallas, TX 75284-1850

Fujitsu Computer Systems Corp
P.O. Box 98821
Chicago, IL 60693

Fullerton Radiology Medical Group
5528 E Lapalma Ave,  4-A
Anaheim, CA 92807

Fun   Function LLC
P.O. Box 11
Merion Station, PA 19066

Fun Services Inc
1202 Pennsylvania Ave
Prospect Park, PA 19076

Functional Treatments LLC
311 Healthcliffe Rd
Huntingdon Valley, PA 19006

Funmilola Modupe
1933 Edwards Ave
Folcroft, PA 19032

Fusaro Brothers Inc
DBA Maxwell Taxi Cab
9 W Athens Ave
Ardmore, PA 19004

Fusaro Brothers, Inc
DBA Maxwell Cab Company
Attn  George Fusaro, President
9 W Athens Ave
Ardmore, PA 19003

Fusion Medical Technologies Inc
34175 Ardenwood Blvd
Fremont, CA 94555

Futura Identities
DBA Sign A Rama
6909 Frankford Ave
Philadelphia, PA 19135

Future IT Advisors, Inc.
3610 Red Oak Dri
Montgomery, TX 77382

Future IT Advisors, Inc.
c/o Griesing Law, LLC
Attn  Edward Fisher, Francine Griesing
1880 JFK Blvd, Ste 1800
Philadelphia, PA 19103

Future It Advisors, LLC
Attn  Legal Department
3610 Red Oak Dr
Montgomery, TX 77316

Futuremed America Inc
15700 Devonshire St
Granada Hills, CA 91344-7225

Futureresume Com LLC Corp
DBA Greenjobinterview Com LLC
3050 Pullman Ave, Ste D
Costa Mesa, CA 92626

G  T Electric Inc
551 Easton Rd
Warrington, PA 18976

G C S Service Inc
817 N 3rd St
Philadelphia, PA 19123

G H Harris Associates Inc
Re D Broitman Cs 645100
P.O. Box 216
Dallas, TX 18612

G I Supply
P.O. Box 45730
Baltimore, MD 21297-5730

G Manish Malik Md
301 Browning Ln, Unit 42
Cherry Hill, NJ 08003

G Neil Companies Inc
P.O. Box 451179
Sunrise, FL 33345-1179

G Neil Direct Mail Inc
P.O. Box 451179
Sunrise, FL 33345-1179

G Thomas Upton Iv
DBA Tom Upton Graphic Designer
1523 Valley Dr
W Chester, PA 19382

G V Anthony Co Inc
1055 Boot Rd
Dowingtown, PA 19335

Ga Yi Lee Md
1 Franklintown Blvd, Apt 1715
Philadelphia, PA 19103

Gabriel E Lewullis Md
1712 Green St, Apt 2
Philadelphia, PA 19130

Gabriel J Santanella Rn
Nurse Consultant
P.O. Box 4272
Asheboro, NC 27204-4272

Gabriel Mekel Nakhal Md
117 N 15th St, Apt 1702
Philadelphia, PA 19102

Gabriel Pivawer Do
94 Amity St, Apt 6c
Brooklyn, NY 11201

Gabriela Acevedo
822 Homestead Ave
Springfield, PA 19064

Gabrielle Arndt
203 Cypress Ln
Hatboro, PA 19040

Gabrielle Belardo
4500 Newportville Rd
Newportville, PA 19056

Gabrielle Bohan
559 Perry Rd
Wyoming, PA 18644

Gabrielle Cordisio
2717 S 18th St
Philadelphia, PA 19145

Gabrielle Costello
1761 Odessa Lane
Yardley, PA 19067

Gabrielle Costello Md
1761 Odessa Ln
Yardley, PA 19067

Gabrielle Jackson
3761 N 18th St, 2nd Fl
Philadelphia, PA 19140

Gabrielle Lacherza
4702 Concord Cir
Easton, PA 18045

Gabrielle Longo
1058 Anthony Wayne Dr
Warminster, PA 18974

Gabrielle Schultz
1806 Clifton Park Cir
Wilmington, DE 19802

Gabrielle Silver Md
160 W 95th St
New York, NY 10025

Gagandeep Goyal
2237 Bryn Mawr Ave, Apt 101
Philadelphia, PA 19131

Gage-It Inc
94 N Branch St
Sellersville, PA 18960

Gai Construction Monitoring Svcs
DBA Cmt Services Group
470 Drew Ct
King of Prussia, PA 19406

Gail Blinstrub
212 Highland Ave
Penndel, PA 19047

Gail Bricker
460 Jefferson Dr
Southampton, PA 18966

Gail Greenspon
8316 Forest Ave
Elkins Park, PA 10927

Gail Hodson
26 Cathy Dr
Robbingville, NJ 08691

Gail Kelso
1912 Waverly St
Philadelphia, PA 19146

Gail Kelso Md
225 S 18th St
Philadelphia, PA 19103

Gail Nestopoulos
204 Walnut Ave
Magnolia, NJ 08049

Gail Northrup
212 Highland Ave
Pendel, PA 19047

Gail Rodgers Md
3443 W School House Ln
Philadelphia, PA 19144

Gail Rudnitsky
7901 Henry Ave, Apt E 511
Philadelphia, PA 19128

Gail Sottnick
4128 Carteret Dr
Philadelphia, PA 19114

Gail Weber
3903 Aberdeen Ln
Blackwood, NJ 08012

Gajalakshmi Kumar Md
3400 Ave of the Arts, Apt B206
Costa Mesa, CA 92626

Galina Sintsova
722 S 22nd St, Apt 2r
Philadelphia, PA 19146

Gall S Inc
An Aramark Co
P.O. Box 71628
Chicago, IL 60694-1628

Gallagher Bassett
5757 Phantom Dr,  125
Hazelwood, MO 63042-2429

Gallagher Bassett Svcs Inc
Coventrys Workers Comp Svcs
3535 E Valcencia Rd
Tucson, AZ 85706

Gallagher Benefit Admin
P.O. Box 34297
San Antonio, TX 78265

Gallagher Benefit Administrators
P.O. Box 5227
Lisle, IL 60532

Gallagher Benefit Services Inc
Attn  Gbs Finance 14th Fl
Two Pierce Pl
Itasca, IL 60143-3141

Gallagher W/C First Health
P.O. Box 23812
Tucson, AZ 35734

Gallant  Parlow
One Penn Cener, Ste 1270
Philadelphia, PA 19103

Gambro Inc
Dept 2070
P.O. Box 29675
Phoenix, AZ 85038

Gambro Inc
Gambro Renal Care Products
P.O. Box 101460
Atlanta, GA 30392

Gambro Renal Products
A Subsidiary of Gambro Inc
P.O. Box 974957
Dallas, TX 75397-4957

Gambro Uf Solutions Inc
7601 Northland Dr, Ste 170
Brooklyn Park, MN 55428

Gammex Rmi
Gammex Inc
7600 Discovery Dr
Middleton, WI 53562-0327

Gannett Healthcare Group
Ganett Satellite Information
Network
Nursing Spectrum Excellance
P.O. Box 33130
Newark, NJ 07188

Gannett Satellite Info Network In
DBA Courier Post/Daily Journal
P.O. Box 5300
Cherry Hill, NJ 08034

Gannon University
Attn  Kimberly Cavanagh
109 University Square
Erie, PA 16541-0001

Gannotta Fine Art Svc LLC
1208 Ellsworth St
Philadelphia, PA 19147

Garda Cl Atlantic Inc
DBA At Systems Atlantic
Dept 3100-140
Los Angeles, CA 90084-3100

Garda Cl Atlantic Inc
DBA At Systems Atlantic
Payment From St Christophers
Dept 3100 140
Los Angeles, CA 90084-3100

Garda Cl Atlantic, Inc
4200 Governor Printz Blvd
Wilmington, DE 19802

Garda Cl Southeast Inc
P.O. Box 233209
3209 Momentum Pl
Chicago, IL 60689-5332

Garda Cl West Inc
Lock Box,  233209
3209 Momentum Pl
Chicago, IL 60689-5332

Garden State Imaging Inc
Ed Ravenkamp
2308 Gennessee Ave
Atco, NJ 08004

Garrett Cavanaugh
1 Franklin Town Blvd, Apt 1112
Philadelphia, PA 19103

Garrett Mcdowell
624 Trephanny Lane
Wayne, PA 19087

Garrison E. Gladfelter, Jr.
Chief, Div of Acute and Ambulatory Care
Pa Dept of Health, Bureau of Facility
Licensing and Certification, Rm 532
625 Forster St, Health and Welfare Bldg
Harrisburg, PA 17120-0701

Garrison Printing Co Inc
7155 Airport Hwy
Pennsauken, NJ 08109

Garrod Mcfadden
425 W Walnut Ln 2nd Fl
Philadelphia, PA 19144

Garry Maddox
312 Wynne Ln
Penn Valley, PA 19072

Gartzke Products Inc
P.O. Box 66
Stoughton, WI 53589

Gary Bryant
1365 Grandview Ave
Westfield, NJ 07090

Gary D Frazier
2357 Cedar Avd
Long Beach, CA 90806

Gary D Gutbezahl Md
9830 Mistymorn Ln
Cincinnati, OH 45242

Gary Earle
214 E Montana St
Philadelphia, PA 19119

Gary Frazier
Attn  Gary Frazier
2357 Cedar Ave
Long Beach, CA 90806

Gary Latimer
103 Maple St
Teaneck, NJ 07666

Gary Loyd Md
2809 Alta Vista Ct
Louisville, KY 40206

Gary Okum
241 S 6th St, Apt 1112
Philadelphia, PA 19106

Gary Okum
241 South 6th St, Apt 1112
Philadelphia, PA 19106

Gary Okum Md
241 S 6th St, Apt 1112
Philadelphia, PA 19106

Gary Potok
105 Ladds Ln
Westville, NJ 08093

Gary R Diamond Md
44 Union Ave
Bala Cynwyd, PA 19004

Gary S Xiao Md
384 Yorkshire Rd
Bryn Mawr, PA 19010

Gary Sell
30 J Coonsville Rd
Schickshinny, PA 18655

Gary Sell
328 Sunshine Rd
Shickshinny, PA 18655

Gary Winkler
117 Emerald Ave
Haddon Twp, NJ 08108

Gary Xiao
384 Yorkshire Rd
Bryn Mawr, PA 19010

Gary Xiao, MD
230 N Broad St
Philadelphia, PA 19102

Gateway
P.O. Box 69359
Harrisburg, PA 17106-9359

Gateway Health
444 Liberty Ave, Ste 2100
Pittsburgh, PA 15222

Gateway Health Plan
600 Grant St Fl 41
Pittsburgh, PA 15219

Gateway Health Plan
P.O. Box 11-718
Albany, NY 12211

Gateway Health Plan
P.O. Box 69360
Harrisburg, PA 17106

Gatyway Regional High School
775 Tanyard Rd
Woodbury, NJ 08096-0218

Gaudenzia Foundation Inc
Gaudenzia Inc
Community Affairs
106 W Main St
Norristown, PA 19401

Gaumard Scientific Company Inc
14700 SW 136th St
Miami, FL 33196

Gaurav Mehta
3901 Conshohocken Ave,  7204
Philadelphia, PA 19131

Gavin Glinton
18400 Avalon Blvd
Carson, CA 90746

Gavrang Gandhi
3601 A St
Philadelphia, PA 19134

Gaye Clifford
5024 Marvine Ave
Drexel Hill, PA 19026

Gayla Werline
1844 NW 47th Terrace
Ocala, FL 34482

Gayle Higgins
827 Highland Ave
Palmyra, NJ 08065

Gayle Matthews Md
3416 Hamilton St
Philadelphia, PA 19104

Gayle Terrell
2534 W Gordon St
Philadelphia, PA 19132

Gaylord Entertainment Company
Gaylord Texan Resort   Convention
1501 Gaylord Trail
Grapevine, TX 76051

Gaymar Industries Inc
P.O. Box 1308
Buffalo, NY 14240

Gaynor Walden
718 W Annsbury St
Philadelphia, PA 19140

Gbs Corp
7233 Freedom Ave Nw
North Canton, OH 44720

Gbs Corp
DBA Gbs Computer Solutions
P.O. Box 2340
No Canton, OH 44720-0340

Gbs Document Solutions Inc
P.O. Box 2340
No Canton, OH 44720-0340

Gbs Filing Systems
P.O. Box 2340
No Canton, OH 44720

Gc Services
Re James E Randolph
P.O. Box 32500
Columbus, OH 43232

Gc Services LP
Re Damaris Mateo
P.O. Box 32500
Columbus, OH 43232

Gcs Group Inc
P.O. Box 38005
Pittsburgh, PA 15237

Gcs Services Inc
24673 Network Pl
Chicago, IL 60673-1246

Gcx Corporation
P.O. Box 1410
Suisun City, CA 94585-4410

GDF Suez Energy Resources NA
P.O. Box 9001025
Louisville, KY 40290-1025

Gdi Services Inc
780 5th Ave, Ste 115
King of Prussia, PA 19406

Ge Benefits Center
P.O. Box 740801
Atlanta, GA 30374-0801

Ge Capital
P.O. Box 642000
Pittsburgh, PA 15264-2000

Ge Capital Corporation
DBA Ge Healthcare Financial
P.O. Box 740423
Atlanta, GA 30374-0423

Ge Capital Information Technology
DBA Ikon Financial Services
Solutions Inc
P.O. Box 41564
Philadelphia, PA 19101-1564

Ge Group Administrators
P.O. Box 150809
Arlington, TX 76015

Ge Healthcare
2984 Collections Ctr Dr
Chicago, IL 60693

Ge Healthcare
P.O. Box 640200
Pittsburgh, PA 15264-0200

Ge Healthcare Bio-Sciences Corp
Formerly Amersham Biosciences Cor
P.O. Box 643065
Pittsburgh, PA 15264

Ge Healthcare Fin Srvcs
Payment From St Christophers
P.O. Box 641419
Pittsburgh, PA 15264-1419

Ge Healthcare Finacial Services
P.O. Box 641419
Pittsburgh, PA 15264-1419

Ge Healthcare Financial Services
Attn  Janel Schmidt
20225 Water Tower Blvd, Ste 400
Brookfield, WI 53045

Ge Healthcare Financial Svc
P.O. Box 641419
Pittsburgh, PA 15264-1419

Ge Healthcare Iits Usa Corp
15724 Collections Ctr Dr
Chicago, IL 60693

Ge Healthcare Iits Usa Corp
P.O. Box 277475
Atlanta, GA 30384-7475

Ge Healthcare Iits Usa Corp.
Attn  General Counsel
9900 Innovation Dr
Wauwatosa, WI 53226

Ge Healthcare/Oec Med Systems Inc
P.O. Box 26084
Salt Lake City, UT 84126-0084

GE HFS, LLC
Attn  Nicole Monroe
12854 Kenan Dr, Ste 201
Jacksonville, FL 32258

GE HFS, LLC
P.O. Box 414, W-490
Milwaukee, WI 53201

Ge Identicam Systems Canada Compa
625 6th St East
Owen Sound, On N4K 6P8
Canada

Ge Life   Annuity Assurance
P.O. Box 10821
Clearwater, FL 33757-8821

Ge Marquette Services Inc
P.O. Box 642404
Pittsburgh, PA 15264-2404

Ge Medical Corp/Lunar
75 Remittance Dr, Ste 1080
Chicago, IL 60675-1080

Ge Medical System Corp
Attn  Eco6
P.O. Box 414
Milwaukee, WI 53201

Ge Medical Systems
Attn  John Kaiser
20825 Swenson
Waukesha, WI 53186

Ge Medical Systems
Information Technologies, Inc
8200 W Tower Ave
Milwaukee, WI 53223

Ge Medical Systems
Oec Medical Systems Inc
2984 Collections Center Dr
Chicago, IL 60693

Ge Medical Systems
P.O. Box 414 W 490
Milwaukee, WI 53201

Ge Medical Systems
P.O. Box 96483
Chicago, IL 60693

Ge Medical Systems
Re Payment For Jfk Mem
Attn  Accounts Receivable
5517 Collections Ctr Dr
Chicago, IL 60693

Ge Medical Systems Inc
Attn  Accounts Receivable
Information Technologies
5517 Collections Center Dr
Chicago, IL 60693

Ge Medical Ultrasound   Primary
Care Diagnostics LLC
Northern Trust Bank
75 Remittance Dr, Ste 1080
Chicago, IL 60675-1080

Ge Oec Medical Systems Inc
P.O. Box 26084
Salt Lake City, UT 84126-0084

Ge Parallel Design Corp
Ge Ultrasource
P.O. Box 404344
Atlanta, GA 30384-4344

Ge Pensioner Medical Ctr
P.O. Box 740801
Atlanta, GA 30374-0801

Ge Precision Healthcare LLC
3000 N Grandview Blvd
Waukesha, WI 53188

Gebbs Healthcare Solutions, Inc
Attn  CEO
600 Corporate Pointe, Ste 1250
Culver City, CA 90230

Gebbs Healthcare Solutions, Inc.
600 Corporate Pointe, Ste 1250
Culver City, CA 90230

Gebbs Healthcare Solutions, Inc.
Attn  Michael Rieck
600 Corporate Pointe, Ste 1250
Culver City, CA 90230

Gediminas Gliebus Md
530 S 2nd St,  639
Philadelphia, PA 19147

Geetika Verma
117 N Midland St
Norristown, PA 19403

Geha
P.O. Box 4665
Independence, MO 64051

Geha
P.O. Box 981707
El Paso, TX 79998

Geha Refund Dept
P.O. Box 4665
Independence, MO 64051-4665

Geico
750 Woodbury Rd
Woodbury, NY 11797

Geico
P.O. Box 986
Marlton, NJ 08053

Geico Direct
One Geico Blvd
Fredericksburg, VA 22412

Geisinger Indemnity Insurance Co
100 N Academy Ave
Danville, PA 17822-3051

Geisinger Medical Center
Attn  Dept of Contract Admin
100 N Academy Ave
Danville, PA 17822-3023

Geisinger Medical Center
Attn  George Godlewski
100 N Academy Ave
Danville, PA 17822-0145

Geisnger Health Options
100 N Academy Ave
Danville, PA 17822-3251

Geistlich Pharma North America
202 Carnegie Center
Princeton, NJ 08540

Geistlich Pharma North America
P.O. Box 789457
Philadelphia, PA 19178-9457

Gem Refrigerator Company
7340 Milnor St
Philadelphia, PA 19136-4211

Gemalto Cogent Inc
P.O. Box 845552
Dallas, TX 75284-5552

Gemini Bio Products
930 Riverside Pkwy, Ste 50
West Sarcamento, CA 95605

Gen Probe Inc
P.O. Box 904190
Charlotte, NC 28290-4190

Gen Serv Maintenance Supply Co
1640 Harding Hwy
Newfield, NJ 08344

Gen Trak Inc
P.O. Box 1290
Liberty, NC 27298

Gene Burton   Associates Inc
1893 General George Patton Dr
Franklin, TN 37067

Gene Garcia
4258 I St
Philadelphia, PA 19124

Gene S Gilbert
Dba Gilbert Printing Svcs
P.O. Box 26055
Philadelphia, PA 19128

Genedx Inc
207 Perry Pkwy
Gaithersburg, MD 20877

Genentech Inc
P.O. Box 360527M
Pittsburgh, PA 15251

General Aire Systems
P.O. Box 110
Darby, PA 19023

General Atomics
DBA Diazyme Laboratories
P.O. Box 392165
Pittsburgh, PA 15251-9165

General Cubicle Co
P.O. Box 9
Telford, PA 18969

General Econopak Inc
1725 N 6th St
Philadelphia, Pa 19122

General Electric Co
Attn  Arushi Chandran
dba Ge Healthcare
9900 Innovation Dr
Wauwatosa, WI 53226-4856

General Electric Co
DBA Ge Healthcare
P.O. Box 96483
Chicago, IL 60693

General Electric Company
By and Through Its Ge Healthcare Div
9000 Innovation Dr
Wauwatosa, WI 53226

General Electric Corp
DBA Ge Healthcare
P.O. Box 843553
Dallas, TX 75284-3553

General Electric Credit Corporati
DBA Ge Healthcare Financial Svcs
P.O. Box 641419
Pittsburgh, PA 15264-1419

General Electric Medical Sys Inc
P.O. Box 640944
Pittsburgh, PA 15264-0944

General Electric Real Estate/Heal
DBA Ge Hfs LLC
c/o Healthcare Equipment Finance
P.O. Box 641419
Pittsburgh, PA 15264-1419

General Exposition Services Inc
205 Windsor Rd
Limerick Business Ctr
Pottstown, PA 19464

General Fire Equip Co Inc
220 Broadway Ave
Aston, PA 19014

General Healthcare Resources Inc
2250 Hickory Rd Ste,  240
Plymouth Meeting, PA 19462

General Healthcare Resources, LLC
Attn  Laura Magner, COO
2250 Hickory Rd, Ste 240
Plymouth Meeting, PA 19462

General Hospital Corp, The
DBA Partners Healthcare Person
77 Ave Louis Pasteur, Ste 250
Boston, MA 02115

General Hospital Supply Corp
2844 Gray Fox Rd
Monroe, NC 28110

General Injectables   Vaccines In
P.O. Box 223028
Pittsburgh, PA 15251-2028

General Physiotherapy Inc
13222 Lakefront Dr
Earth City, MO 63045

General Programming Inc
P.O. Box 1002
Tracy, CA 95378-1002

General Revenue Corp
Re Jamilla R Townsend
P.O. Box 495999
Cincinnati, OH 45249-5999

General Revenue Corporation
P.O. Box 429597
Cincinnati, OH 45242-9597

General Revenue Corporation
Re M Zapisek Cs 187523287
P.O. Box 495999
Cincinnati, OH 45249

General Revenue Corporation
Re P Blount Cs 193528102
P.O. Box 429597
Cincinnati, OH 45242-9597

General Revenue Corporation
Wage Withholding, Unit
Re Latonya Jones Cs 10739386
P.O. Box 495932
Cincinnati, OH 45249-5932

General Supply Co
P.O. Box 4179
Easton, PA 18043-4179

Genesaret Santiago
509 Rising Sun Ave
Philadelphia, PA 19140

Genesis Bps LLC
465 Route 17 S
Ramsey, NJ 07446

Genetix Corporation
File 51098
Los Angeles, CA 90074-1098

Geneva Haley
6111 Castor Ave
Philadelphia, PA 19149

Genevieve Lamina
169 Sullivan Rd
Wayne, PA 19087

Genex Services Inc
440 E Swedesdord Rd Ste, 1000
Wayne, PA 19087

Genise Gaddy
143 N 61st St
Philadelphia, PA 19139

Genna Tammaro
1136 Daisy Lane
Bensalem, PA 19020

Genova Group LLC
7 Great Oaks Dr
Glen Mills, PA 19342

Genova Group, LLC
7 Great Oak Dr
Glen Mills, PA 19342

Gen-Probe
P.O. Box 741133
Atlanta, GA 30374-1133

Gen-Probe Gti Diagnostics Inc
DBA Gti Diagnostics
20925 Crossroads Cir
Waukesha, WI 53186-4054

Gen-Probe Transplant
DBA Tepnel Lifecodes Corp
550 West Ave
Stamford, CT 06902

Gentec Micro Inc
DBA Adp Micro
5 Toxony Ave
Glenside, PA 19038

Gentiva Health Services
Attn Ghs-P.O. Box 41233
Fleet Bank-Fleet P.O. Box
2020 W 1St, Ste 120
Santa Anna, CA 92705

Gentle Bra LLC
3755 S Camano Dr
Camano Island, WA 98285

Gentle Dental Center City LLC
201 S 13th St
Philadelphia, PA 19107

Genworth Financial
P.O. Box 10821
Clearwater, FL 33757

Genworth Life   Annuity
101 Continental Pl
Brentwood, TN 37027

Genworth Life Ins Co
c/o Aetna
P.O. Box 14770
Lexington, KY 40512-4770

Genzyme A Sanofi Company
62665 Collections Center Dr
Chicago, IL 60693-0626

Genzyme Biosurgery
62665 Collections Ctr Dr
Chicago, IL 60693-0626

Genzyme Biosurgery
A Div of Genzyme Corp
55 Cambridge Pkwy
Cambridge, MA 02142

Genzyme Biosurgery
A Div of Genzyme Corp
P.O. Box 371532
Pittsburgh, PA 15251-7532

Genzyme Corp
DBA Genzyme Biosurgery
P.O. Box 223122
Pittsburgh, PA 15251-2122

Genzyme Corp
DBA Genzyme Genetics
P.O. Box 223041
Pittsburgh, PA 15251-2041

Genzyme Corp
DBA Genzyme Genetics
P.O. Box 223614
Pittsburgh, PA 15251-2614

Genzyme Corporation
A Sanofi Co
62665 Collections Ctr Dr
Chicago, IL 60693-0626

Genzyme Corporation
DBA Genzyme Diagnostics
P.O. Box 360975
Pittsburgh, PA 15251-6975

Genzyme Corporation
P.O. Box 360826
Pittsburgh, PA 15251-6826

Geoff Harrison
3 Jackson Ave
Ridley Park, PA 19078

Geoffrey Bajwa
1015 N Orianna St
Philadelphia, PA 19123

Geoffrey Curry
8202 Hull Dr
Wyndmoor, PA 19038

Geoffrey DE Laurier Md
3901 Conshohocken Ave, Apt 7206
Philadelphia, PA 19131

Geoffrey Everett
42 Oakmont Pl
Media, PA 19063

Geoffrey Everett, M.D.
42 Oakmont Pl
Media, PA 19063

Geoffrey Kaump
2217 Blair St,  3
Philadelphia, PA 19125

Geoffrey Kent
3 Radford Ct
Marlton, NJ 08053

Geoffrey L Bajwa Md
1015 N Orianna St
Philadelphia, PA 19123-1527

Geoffrey L Bird
625 W Sedgwick St
Philadelphia, PA 19119

Geoffrey Rezvani
923 N Randolph St
Philadelphia, PA 19123

Geoffrey Rezvani Md
923 N Randolph St
Philadelphia, PA 19123

Georg Thieme Verlag Kg
Rudigerstrasse 14
70469 Stuttgart
Stuttgart, 70469
Germany

George Allen Portable Toilet Inc
4375 County Line Rd
Colmar, PA 18915

George Amrom Md
215 Pine Bush Rd
Stone Ridge, NY 12484

George Amrom, MD
c/o Drexel Surgical Associates
219 N Broad St, Ste 8
Philadelphia, PA 19107

George Ann Becker
108 Moon Dr
Langhorne, PA 19047

George Hochschwender
2955 Knights
Tampa, FL 33611

George Jacob
806 Cates Way
Philadelphia, PA 19115

George K Dessauer
131 Greensward Ln
Cherry Hill, NJ 08002

George King Bio-Medical
11771 W 112th St
Overland Park, KS 66210-2782

George Lamb
305 N Whitford Rd
Exton, PA 19341

George Lashley
416 Prospect Ave
Prospect Park, PA 19076

George Lynch
421 S Jessup St
Philadelphia, PA 19147

George Malik
152 Cherrytree Ln
Cherry Hill, NJ 08002

George Mark Children S House
DBA George Mark Childrens House
19th Chi World Congress
2121 George Mark Ln
San Leandro, CA 94578

George Mcmillan
1509 Overbrook Dr
Cherry Hill, NJ 08002

George Mychaskin II Do
101 Bridgeview Cir
Ridgeland, MS 39157

George Mychaskiw Do
301 Washington St, Apt 1439
Conchohocken, PA 19438

George Mychaskiw II Do
101 Bridgeview Cir
Ridgeland, MS 39157

George N Mwandia Md
219 E Willow Grove Ave,  E3
Philadelphia, PA 19118

George Nguyen Md
2001 Hamilton St, Apt 1424
Philadelphia, PA 19130

George North Jr
246 W Upsal St, Apt B-304
Philadelphia, PA 19119

George P Faccenda
3147 S 18th St
Philadelphia, PA 19145

George Park
1515 Morgan Ln
Wayne, PA 19087

George R Boyer
Dba Ink   Copy
122 Old York Rd
Jenkintown, PA 19046

George Rizzuto
8 Penn Manor Ct
Ft Washington, PA 19034

George Sabu, M.D.
13106 Bustleton Ave
Philadelphia, PA 19116

George Theos
413 Millbank Rd
Upper Darby, PA 19082

George Thomas Lynch Iv
421 S Jessup St
Philadelphia, PA 19147-1216

George Tiemann   Company
25 Plant Ave
Hauppauge, NY 11788

George Vivacqua
145 Timothy Cir
Wayne, PA 19087

George W Kistler Inc
DBA Kistler O Brien Fire
Protection
2210 City Line Rd
Bethelem, PA 18017

George Waters Md
2943 Old Welsh Rd
Willow Grove, PA 19090

George Wilson
210 W Crystal Lake Ave
Haddonfield, NJ 08033

Georgetown Univ Hospital/Gme
3800 Reservoir Rd N W, Ste Fl006
Ll-Phc
Washington, DC 20007-2113

Georgetown University
Attn  School of Nursing   Health Studies
101 St Mary S Hall
3700 Reservoir Rd, Nw
Washington, DC 20057

Georgetown University Medical Ctr
Attn  Eugennie Buckley
Dahlgren Library Box 571420
Washington, DC 20057-1420

Georgette Bartell
165 W School House Ln
Philadelphia, PA 19144

Georgette Grant
506 W Duncannon Ave
Philadelphia, PA 19120

Georgia Call
12 William Penn Ave
Pennsville, NJ 08070

Georgina Hunt-Selby
2078 Independence St
Philadelphia, PA 19138

Geosystems Consultants Inc
514 Pennsylvania Ave
Ft Washington, PA 19034

Gerald   Carol Cummings
Dba Corectec Llc
P.O. Box 7275
Athens, GA 30604

Gerald Dubowitz Md
1203 Waterview Dr
Mill Valley, CA 94941

Gerald Dubwitz Md
1203 Waterview Dr
Mill Valley, CA 94941

Gerald Gerner
547 Lehigh Ave
Wenonah, NJ 08090

Gerald Hand
4311 Reno St
Philadelphia, PA 19104

Gerald Joyce Jr
2623 Eddington St
Philadelphia, PA 19137

Geraldine Adams
2300 Berwick Dr
Cinnaminson, NJ 08077

Geraldine Kirlin Msn Crnp
903 Hemlock Rd
Warminster, PA 18974

Geraldine Miller
4484 Ernie Davis Cir
Philadelphia, PA 19154

Geraldine Woodroffe
118 S 21 St, Apt 1418
Philadelphia, PA 19103

Geralyn Everett
9706 Dedaker St
Philadelphia, PA 19115

Gerard Moore
128 Ramona Lane
Woolwich, NJ 08085

Gerber Life Insurance Co
P.O. Box 2271
Omaha, NE 68103-2271

Germain   Company
DBA Germane Solutions
10552 Success Ln, Ste A
Dayton, OH 45458

Germaine Myers
17102 Delaire Landing Rd
Philadelphia, PA 19114

Germaine Myers
8574 State Rd, Apt A
Philadelphia, PA 19114

Germaine Solomon
3852 North 17th St
Philadelphia, PA 19140

Germane   Co, Inc
DBA Germane Solutions
Attn  Legal Department
10552 Success Lane, Ste A-2
Dayton, OH 45458

Germantown Friends School
31 W Coulter St
Philadelphia, PA 19144

Germantown Mri Associates Pc
DBA Germantown Mri  Pet Ctr
P.O. Box 7780-3039
Philadelphia, PA 19182-3039

Germfree Laboratories Inc
4 Sunshine Blvd
Ormond Beach, FL 32174

Gerolamo, McNulty, Divis  Lewbart
Attn  F. A. Gerolamo, J. Garbarino, III
Attn  Daniel Divis
121 S Broad St, Ste 1400
Philadelphia, PA 19107

Gesell Institute Of Human Develop
310 Prospect St
New Haven, CT 06511

Getinge Usa Inc
1777 E Henrietta Rd
Rochester, NY 14623

Getinge Usa Sales LLC
P.O. Box 775436
Chicago, IL 60677-5436

Getinge Usa Sales, LLC
45 Barbour Pond Dr
Wayne, NJ 07470

Getinge/Castle Inc
1265 Solutions Center
Chicago, IL 60677-1002

Getty Fleet Fueling
P.O. Box 6293
Carol Stream, IL 60197-6293

Ggnsc Administrative Services
1000 Beverly Way
Ft Smith, AR 72919

Gh Harris Assoc Inc
Re Debra Broitman
P.O. Box 216
Dallas, PA 18612

Ghada Naji
4201 South 31st St, Apt 946
Arlington, VA 22206

Ghasem Eshaghi Md
1000 Walnut St, Apt 601
Philadelphia, PA 19107

Ghayyur Qureshi Md
2417 B Tremont St
Philadelphia, PA 19115

Ghi
P.O. Box 2814
New York, NY 10116-2814

Ghi
P.O. Box 2833
New York, NY 10116-2833

Ghi
P.O. Box 3000
New York, NY 10116-3000

Ghideon Ezaz, Md
14 Grove St, Apt 2
Boston, MA 02114

Ghmsi
550 12th St SW
Washington, DC 20065

Ghr Consulting Services Inc
P.O. Box 447
Montgomeryville, PA 18936

Gia Montini
4515 Blakiston St
Philadelphia, PA 19136

Giancarlo Sicangco
4635 Kingsessing Ave
Philadelphia, PA 19143

Giannini Jewelers Inc
15 E Lancaster Ave
Ardmore, PA 19000-3000

Gideon Ofosu
250 Hampden Rd
Upper Darby, PA 19082

Gift Of Life
Attn  Howard M. Nathan
401 N 3rd St
Philadelphia, PA 19123

Gift Of Life Program
401 N 3rd St
Philadelphia, PA 19123

Gigabiter LLC
529A Foundry Rd
Norristown, PA 19403

Gijimol Kalaparambath
11998 Audubon Pl
Philadelphia, PA 19116

Gil D Kennedy
DBA the Frame Corner
430 Baltimore Pike
Springfield, PA 19064

Gilbert Borrero
4506 Rising Sun Ave
Philadelphia, PA 19140

Gilbert Dental Care Pc
1500 Market St
Philadelphia, PA 19102

Gilbert Essilfie
4252 Florida Ave
Newtown Sq, PA 19073

Gilbert Miller Iii Court Officer
Re Ernest Wallace
Superior Court of Nj
P.O. Box 859
Williamstown, NJ 08094

Gilbert Whang Md
1801 Buttenwood St, 1117
Philadelphia, PA 19130

Gina Bevenour
2018 Deerfield Dr
Bensalem, PA 19020

Gina Bryant
DBA Ginas Gourmet Candy and Nuts
376 Cedar Waxwing Dr
Warrington, PA 18976

Gina E Manley
5641 W Berks St
Philadelphia, PA 19131

Gina Gerace
12 Hartzel Court
Mount Laurel, NJ 08054

Gina Hurng
1600 Arch St Unit,  1203
Philadelphia, PA 19103

Gina Louglos
201 W Broad St
Burlington, NJ 08016

Gina Marie Stewart
4919 3rd Ave
Bensalem, PA 19020

Gina Mccarraher
6431 Oxford Ave
Philadelphia, PA 19111

Gina Mckay
12421 Wyndom Rd
Philadelphia, PA 19154

Gina Moore
4812 N 5th St
Philadelphia, PA 19120

Gina Murray
788 N 23rd St
Philadelphia, PA 19130

Gina Murray Md
788 N 23rd St
Philadelphia, PA 19130

Gina Panebianco
2416 S 16th St
Philadelphia, PA 19145

Gina Pelullo
2208 Devin Lane
Jamison, PA 18929

Gina Phillips
8631 Rugby St
Philadelphia, PA 19150

Gina Pinsky
127 W Summit Ave
Haddonfield, NJ 08033

Gina Sciorillo
30 Lawrence Lane
Turnersville, NJ 08012

Gina Simoncini Md
731 Fulton St
Philadelphia, PA 19147

Gina Smyth
2437 Woodstock St
Philadelphia, PA 19145

Gina Y Friedman
317 N Broad St, Apt 807
Philadelphia, PA 19107

Gin-Ah Lim
21 Campbell Ave
Havertown, PA 19083

Ginger Villy
731 Sable Ln
Mt Laurel, NJ 08054

Ginny Marmolejos
317 N Broad St, Apt 310
Philadelphia, PA 19107

Giovani Pizza
1515 Chestnut St
Phila, PA 19102

Giovanna Cadella
4512 Kingsessing Ave
Philadelphia, PA 19143

Gisele Doumbouya
130 Discovery Court
East Norriton, PA 19401

Gish Biomedical Inc
Dept Ch 19285
Palatine, IL 60055-9285

Gita Viswam
2041 MT Vernon St
Philadelphia, PA 19130

Giuseppe Buonocore Md
Chief of Neonatol Univ of Siena
Viale Bracci 36 53100
Sienna
Italy

Given Imaging Inc
P.O. Box 932928
Atlanta, GA 31193-2928

Gjergji Michopulo
25 S Church Rd, Unit 55
Maple Shade, NJ 08052

Gladwyne Montessori Pta
920 Youngsford Rd
Gladwyne, PA 19035

Gladys A Ramos Md
6314 Cottage St
Philadelphia, PA 19136

Gladys Darko
1312 W Eleanor St
Philadelphia, PA 19141

Gladys Elias
701 W Summit Ave, Apt A108
Philadelphia, PA 19128

Gladys Soto
216 E Lima St
Philadelphia, PA 19120

Gladys Toledo
1700 W St Rd AP G-204
Warrington, PA 18976

Gladys Toledo
5403 N 6th St
Philadelphia, PA 19120

Glaic/Glic
P.O. Box 10821
Clearwater, FL 33757

Glas-Col LLC
P.O. Box 2128
Terre Haute, IN 47802-0128

Glassratner Advisory   Capital
Group LLC
3445 Peachtree Rd NE, Ste 1225
Atlanta, GA 30326

Glassratner Advisory   Capital Grp, LLC
Attn  Carol Fox
200 East Broward Blvd, Ste 1010
Fort Lauderdale, FL 33301

Glaukos Corporation
P.O. Box 741074
Los Angeles, CA 90074-1074

Glaxosmithkline Pharmaceutical
P.O. Box 740415
Atlanta, GA 30374-0415

Glen Anyabolu
155 E Godfrey Ave Aptd304
Philadelphia, PA 19120

Glen Barlow Dds Inc
842 Durham Rd Store,  25
Newtown, PA 18940

Glen Foerd Conservation Corp
Glen Foerd On the Delaware
5001 Grant Ave
Philadelphia, PA 19114

Glen Frick
1804 Champlain Dr
Voohrees, NJ 08043

Glen Frick
90 Knollwood Dr
Cherry Hill, NJ 08002-1615

Glen S Frick
1804 Champlain Dr
Voorhees, NJ 08043

Glen Sutphin
1932 South St
Philadelphia, PA 19146-1434

Glenda Lebron
619 Bush St, Apt 6
Bridgeport, PA 19405

Glenn Anthony Pineda
3424 Powelton St, Apt 1b
Philadelphia, PA 19104

Glenn Flores Md
8935 W Poplar Dr
Mequon, WI 53097

Glenn H Wood
Dba Glenn H Wood Plumbing
10841 Meadow Ln
Philadelphia, PA 19154

Glenn Laub
2 Stout Rd
Princeton, NJ 08540

Glenn M Ross
Supervisor/Judgments/Prothonotary
Re B M Waller Cs Lt0908144756
34 S 11th St, Rm 500
Philadelphia, PA 19107

Glenn P Goodhart Dds
1137 Coventry Rd
Cheltenham, PA 19012

Glenn P. Goodhart, Dds
1137 Coventry Rd
Cheltenham, PA 19102

Glenn Pelletier Md
2125 County Line Rd
Villanova, PA 19085

Glenn R Bressner
2057 Forge Run
Bethlehem, PA 18105

Glenn Stryjewski Md
29 Angelica Dr
Avondale, PA 19311

Glenside Youth Athletic Club
c/o Bill Matthews
203 Radcliffe Rd
Glenside, PA 19038

Global Affiliates Inc
DBA Globalfit
1880 Jfk Blvd, Ste 1910
Philadelphia, PA 19103

Global Affiliates, Inc
Attn  Anthony Frick
1880 Jfk Blvd, Ste 1910
Philadelphia, PA 19103

Global Coaching Partners Co
4103 Fountain Green Rd
Lafayette Hill, PA 19444

Global Computer Supplies
c/o Syx Svcs
P.O. Box 440939
Miami, FL 33144-0939

Global Computer Supplies
P.O. Box 5000
Suwanee, GA 30024

Global Directories Inc
DBA Us-Yellow Inc
P.O. Box 48098
Jacksonville, FL 32247-8098

Global Dosimetry Solutions Inc
DBA Quantum Products Corp
File,  50676
Los Angeles, CA 90074-0676

Global Dosimetry Solutions Inc
File 55667
Los Angeles, CA 90074-5667

Global Dosimetry Solutions Inc
Formerly Icn Dosimetry Svc
P.O. Box 19536
Irvine, CA 92623

Global Equipment Co Inc
Attn  Accounting
Global Industrial Marketplace Inc
2505 Mill Center Pkwy, Ste 100
Buford, GA 30518

Global Equipment Company
29833 Network Pl
Chicago, IL 60673-1298

Global Excel Management, Inc.
And IHC Health Solutions
c/o Quarles   Brady, LLP
Attn  Emily Feinstein, Esq.
33 East Main St, Ste 900
Madison, WI 53703

Global Focus Marketing
Distribution Ltd
22650 Heslip Dr
Novi, MI 48375-4141

Global Healthcare Exchange, LLC
Attn  Customer Contracts
1315 W Century Dr, Ste 100
Louisville, CO 80027

Global Industrial Marketplace Inc
Attn  Accounting
2505 Mill Center Pkwy, Ste 100
Bulford, GA 30518

Global Life
P.O. Box 26400
Oklahoma City, OK 73126

Global Medical LLC
7024 Troy Hill Dr Ste N
Elkridge, MD 21075

Global Neurosciences Institute
3100 Princeton Pk Bldg 3, Ste D
Lawrenceville, NJ 08648

Global Neurosciences Institute
Attn  Donald J Damico
3100 Princeton Pk, Bldg 3, Ste D
Lawrenceville, NJ 08648

Global Neurosciences Institute
Attn  Erol Vezendaroglu, MD
219 N Broad St, 7th Fl
Philadelphia, PA 19107

Global Neurosciences Institute, LLC
219 N Broad St, 7th Fl
Philadelphia, PA 19107

Global Neurosciences Institute, LLC
404 S Front St
Philadelphia, PA 19147

Global Neurosciences Institute, LLC
Attn  Erol Veznedaroglu, MD
219 N Broad St, 7Th Fl
Philadelphia, PA 19107

Global Partners In Shielding Inc
90 Dayton Ave, Unit B, Ste 13
Passaic, NJ 07055

Global Physics Solutions
DBA Landauer Medical Physics
P.O. Box 809153
Chicago, IL 60680-9153

Global Physics Solutions
DBA Landauer Medical Physics
Payment For Frye Regional
P.O. Box 809153
Chicago, IL 60680-9153

Global Protection Corporation
12 Channel St
Boston, MA 02210

Global Protection LLC
444 Kelly Dr, Unit 3A
West Berlin, NJ 08091

Global Star
1901 E 50th St
Texarkana, TX 71854

Global Surgical Corporation
P.O. Box 75671
Cleveland, OH 44101-4755

Global Technology Systems Inc
One Apple Hill Dr Ste,  203
Natick, MA 01760-2711

Global Transaction Supplies Inc
P.O. Box 3448
Champlain, NY 12919

Globe Life
P.O. Box 8080
Mckinney, TX 75070

Globus Medical Inc
P.O. Box 203329
Dallas, TX 75320-3329

Glo-Germ Company
P.O. Box 537
Moab, Ut 84532

Glolite Nu-Dell LLC
Glolite Nudell LLC
125 Commerce Dr
Hauppauge, NY 11788

Gloria Donnelly Phd
510 Wellington Sq, Unit 308
Exton, PA 19341

Gloria Galloway
20 Garrett Ln
Willingboro, NJ 08046

Gloria Galloway
600 Parkview Dr, Unt 422
Delanco, NJ 08075

Gloria Grassinger
P.O. Box 2517
Philadelphia, PA 19147

Gloria Johnson
1529 W Fontain St
Philadelphia, PA 19121

Gloria Llanos-Divon
227 Buttonwood St
Norristown, PA 19401

Gloria Nichols
5916 Callowhill St
Philadelphia, PA 19151

Gloria Rosado
6635 N 6th St
Philadelphia, PA 19126

Gloria Suarez Duran
2141 Rte 38 East, Apt 813
Cherry Hill, NJ 08002

Gloria Tarvin
1401 N 16th St
Philadelphia, PA 19121

Gloria V Salugao
58 Hartford Rd
Sewell, NJ 08080

Gloria Valle
1140 Hoover Ave
Feasterville, PA 19053

Gloria Valle
2217 Lansing St
Philadelphia, PA 19152

Gloria Viera
567 Wigard St
Philadelphia, PA 19128

Gloria Viera
6052 Tackawanna St
Philadelphia, PA 19135

Gloria Williams
323 S Tulpenocken St
Pine Grove, PA 17963

Glorymar Irizarry
3430 N Ella St
Philadelphia, PA 19134

Gloucester Catholic High School
333 Ridgeway St
Gloucester, NJ 08030

Gloucester Co Svc/Co Anna Fiddler
Re Ernest Wallace
P.O. Box 315
Woodbury Heights, NJ 08097

Gloucester County College
1400 Tanyard Rd
Sewell , NJ 08080

Gloucester County Service
Re Brittane Hampton
Anna Fiddler Court Officer
P.O. Box 315
Woodbury Heights, NJ 08097

Gloucester County Service
Re Gloria A Galloway
Anna Fiddler Court Officer
P.O. Box 315
Woodbury Heights, NJ 08097

Gloucester County Service
Re Judy Popple
Anna S Fiddler/Courtofficer
P.O. Box 315
Woodbury Heights, NJ 08097

Gmmi
1300 Concord Ter,  300
Sunrise, FL 33323

Gn Hello Direct Inc
P.O. Box 6342
Carol Stream, IL 60197-6342

Gnaden Huetten Memorial Hospital
211 N 12th St
Lehighton, PA 18235-1138

Gnm Financial Services Inc
DBA Idcservco
Attn  Accounts Receivable
P.O. Box 641699
Los Angeles, CA 90064-6699

Gnr Health Systems Inc
2341 NE 29th Ave
Ocala, FL 34470

Godfrey Family Florist
9 N 4th St
Camden, NJ 08102

Goeins-Williams Associates Inc
1500 N French St
Wilmington, DE 19801

Golden Rule
P.O. Box 31374
Salt Lake City, UT 84131-0374

Golden Rule Insurance
7440 Woodland Dr
Indianapolis, IN 46278-1719

Golden Rule Insurance Co
c/o Claims Area-Chad Harris
712 11th St
Lawrenceville, IL 62439

Goldsboro Pediatrics Pa
c/o David Tayloe Md
1406 E Mulberry St
Goldsboro, NC 27530

Golf Car Specialties LLC
126 Industrial Pkwy
Pottstown, PA 19464

Golf Cars Inc
4180 Skyron Dr
Box 247
Buckingham, PA 18912

Golshid Tazhibi
1061 Pheasant Rd
Rydal, PA 19046

Golshid Tazhibi, M.D.
1061 Pheasant Rd
Rydal, PA 19046

Good Shepherd Rehabilitation Hospital
Attn  Corp Director For Care Mgt
850 S 5th St
Llentown, PA 18103-3296

Good Technologies Inc
4250 Burton Dr
Santa Clara, CA 95054

Good-Lite Company
1155 Jansen Farm Dr
Elgin, IL 60123

Good-Lite Company
6983 Eagle Way
Chicago, IL 60678-1069

Goods Disposal Svc Inc
4361 Oregon Pk
Ephirata, PA 17522

Goodyear Tire  Rubber Company
c/o Accent Ins Recovery Solutions
P.O. Box 69004
Omaha, NE 68106-5004

Gopala K Rao Md
3900 City Ave D511
Philadelphia, PA 19131

Gopher Medical Inc
725 Ivanhoe Dr
Watertown, MN 55388

Gopi Gavini Md
101 Conshohocken State Rd, Apt A2
Bala Cynwyd, PA 19004

Gopikrishna Gavini Md
101 Conshohocken State Rd,  A2
Bala Cynwyd, PA 19004

Gopikrishna Gavini Md
703 Horseshoe Dr
Royersford, PA 19468

Gordon   Rees LLP
Attn  R J Bosilovic III/M J Golen II
707 Grant St, Ste 3800
Pittsburgh, PA 15219

Gordon Cash Register Exchange Inc
1021 Ridge Ave
Philadelphia, PA 19123

Gordon Morewood Md
512 Telner St
Philadelphia, PA 19118

Gordon Truck Leasing Inc
835 E Lycoming St
Philadelphia, PA 19124

Government Employee Health Assoc
P.O. Box 4665
Independence, MO 64051

Government Employee Health Associ
P.O. Box 4665
Independence, MO 64051-4665

Government Employee Hosp Assoc
P.O. Box 10304
Kansas City, MO 64111

Government Employees Health
Assoc Inc
P.O. Box 4665
Independence, MO 64051-4665

Government Employees Hosp Assoc
P.O. Box 410014
Kansas City, MO 64179

Government Surplus Sales Inc
Government Sales Inc
69 Francis Ave
Hartford, CT 06106

Gp Administration
25 Lowell St
Manchester, NH 03101-1656

Gp Energy Products LLC
868 Sussex Blvd
P.O. Box 488
Broomall, PA 19008

Grace D Appiah
2201 MT Vernon St
Philadelphia, PA 19130

Grace E Ahn
2701 Pennsylvania Ave,  D-205
Philadelphia, PA 19130

Grace Klimowicz
7203 Hill Rd
Philadelphia, PA 19128

Grace Kong
1727 Crocker Ln
Jamison, PA 18929

Grace Medical Inc
P.O. Box 5178
Memphis, TN 38101

Grace Scorzetti
1740 Green St, Apt 15
Philadelphia, PA 19130

Grace Unsal
585 N Atlantic Ave, Apt 205
Collingswood, NJ 08108

Grace Uzochukwu
532 Folcroft Ave
Folcroft, PA 19032

Graduate Hospital
1800 Lombard St
Admin Dept
Philadelphia, PA 19146

Graduate Hospital
c/o Syndicted Off Systems
P.O. Box 66047
Anaheim, CA 92816-6047

Graduate Hospital Medical Staff
Pepper Pavilion
1800 Lombard St, Ste 505
Philadelphia, PA 19146

Graduate Plastics
DBA Quantum Storage Systems
15800 NW 15th Ave
Miami, FL 33169

Graebel Companies Inc
P.O. Box 95246
Chicago, IL 60694

Graffen Business Systems Inc
P.O. Box 910
Conshohocken, PA 19428-0910

Graham Bowdler Associates Inc
1407 Bethlehem Pike
Flourtown, PA 19031

Graham Medical Technologies Corp
DBA Gramedica
16137 Leone Dr
Macomb, MI 48042

Graham Painting Co Inc
7144-46 Wissinoming St
Philadelphia, PA 19135

Grainger
Dept 256 - 861202398
Palatine, IL 60038-0001

Grainger
Dept 860641950
Palatine, IL 60038-0001

Grambling State University
Attn  Dept of Hpels
P.O. Box 1193
Grambling, LA 71245

Granahan Electrical Contractors I
P.O. Box 1866
Doylestown, PA 18901

Granary Associates
1500 Spring Garden, Ste 1100
Philadelphia, PA 19130

Grand Canyon Education, Inc.
DBA Grand Canyon Univesity
Attn  Conchp - Ofe
3300 W Cammelback Rd
Phoenix, AZ 85917

Grand Canyon University
3300 W Camelback Rd
Phoenix, AZ 85017

Grand View Hospital
d/b/a Grand View Health
700 Lawn Ave
Sellersville, PA 18960

Grandtec Usa
DBA Dobbs Stanford Corp
2715 Electronic Ln
Dallas, TX 75220

Grandview Hospital
Attn  VP, Chief Medical Officer
700 Lawn Ave
Sellersville, PA 18960

Grange Insurance
P.O. Box 1218
Columbus, OH 43216-1218

Grange Insurance
P.O. Box 182306
Columbus, OH 43218-2306

Granger Genetics
Attn  Accounts Receivable
601 Biotech Dr, Ste 301
N Chesterfield, VA 23235

Grant Hubbard
134 Wagon Trail Way
Downingtown, PA 19335

Grant Mccormick
37 S Limerick Rd
Royersford, PA 19468

Grant Wei Md
2200 Benjamin Franklin Pkwy
Philadelphia, PA 19130

Graphic Controls LLC
P.O. Box 1271
Buffalo, NY 14240-1271

Graphic Zone Inc
932 E Hunting Park Ave
Philadelphia, PA 19124

Graphics Press LLC
P.O. Box 430
Cheshire, CT 06410

Graphik Dimensions Ltd Inc
2103 Brentwood St
High Point, NC 27263

Grason-Stadler Inc
1 Westchester Dr
Milford, NH 03055

Grason-Stadler Inc
5225 Verona Rd Bldg,  2
Madison, WI 53711

Gratitudes
P.O. Box 340100
Sacramento, CA 95834-0100

Gravograph-New Hermes Inc
P.O. Box 934020
Atlanta, GA 31193-4020

Gravotech Inc
P.O. Box 934020
Atlanta, GA 31193-4020

Gray Supply Company
5204 Indianapolis Blvd
East Chicago, IN 46312-3838

Graybar Electric Co Inc
900 Ridge Ave
Pittsburgh, PA 15212

Graybar Electric Co Inc
P.O. Box 414396
Boston, MA 02241-4396

Graybar Electric Company
12447 Collection Center Dr
Chicago, IL 60693

Graybar Electric Company
21-15 Queens Plaza No
Long Island City, NJ 11101

Graybar Electric Company Inc
P.O. Box 403062
Atlanta, GA 30384-3062

Great American Life Insurance
P.O. Box 30010
Austin, TX 78755-0310

Great Basin Corporation Inc
DBA Great Basin Scientific Inc
420 E S Temple, Ste 520
Salt Lake City, UT 84111

Great Lakes
P.O. Box 3059
Milwaukee, WI 53201-3059

Great Lakes Health Plan
17117 W Nine Mile Rd,  1600
Southfield, MI 48075

Great Lakes Higher Education
Re Alexis S Goodwin Cs 3982
P.O. Box 7961
Madison, WI 53707-7961

Great Lakes Higher Education
Re Joy Holland
P.O. Box 9055
Pleasanton, CA 94566-9055

Great Lakes Higher Education
Re Natasha Godwin
P.O. Box 7981
Madison, WI 53707-7961

Great Lakes Higher Education
Servicing Corp
P.O. Box 2992
Milwaukee, WI 53201-2992

Great Lakes Orthodontic Products
P.O. Box 5111
Tonawanda, NY 14151-5111

Great Valley Health Inc
DBA Main Line Orthopaedics
Attn  Accounting
Sports Medicine
2 Industrial Blvd, Ste 400
Paoli, PA 19301

Great Valley Publishing Co Inc
3801 Schuylkill Rd
Spring City, PA 19475

Great Valley Systems Corporation
DBA Nb Barber Co
P.O. Box 160
Devault, PA 19432

Great West
P.O. Box 12018
Cheyenne, WI 82003-1234

Great West Life
P.O. Box 11111
Ft Scott, KS 66701

Great West Life
P.O. Box 7000
Coraopolis, PA 15108

Great West Life   Annuity
P.O. Box 361626
Columbus, OH 43236

Greater Boston Radio Inc
DBA Wmmr Fm
One Bala Plz, Ste 429
Bala Cynwyd, PA 19004-1428

Greater Delaware Valley Soc Of
Transplant Surgeons
DBA Gift of Life Donor Program
Attn  President and CEO
401 N 3rd St
Philadelphia, PA 19123

Greater Delaware Valley Society
Attn  Stacy Cramer
401 N 3Rd St
Philadelphia, PA 19123

Greater Delaware Valley Society
DBA Gift of Life Donor Program
Of Transplant Surgeons
P.O. Box 13327/ Commerce Bank
Philadelphia, PA 19101

Greater Media Marketing
One Bala Plaza Ste,  424
Bala Cynwyd, PA 19004

Greater Phila First Foundation
1818 Market St, Ste 3510
Philadelphia, PA 19103-3681

Greater Phila Urban Affairs
Coalition
990 Spring Garden St 7th Fl
Philadelphia, PA 19123

Greater Phila. Health Assembly
4514 Chester Ave
Philadelphia, PA 19143-3707

Great-West
1000 Great-West Dr
Kennett, MO 63857-3749

Great-West Healthcare
1000 Great West Dr
Kennett, MO 63857-3749

Great-West Healthcare
P.O. Box 11111
Ft Scott, KS 66701

Greeley   Hansen LLC
Lbx 619776
P.O. Box 6197
Chicago, IL 60680-6197

Green Mountain Coffee Roasters
P.O. Box 657
Waterbury, VT 05676-0657

Green Steam LLC
DBA Nexclean
50 W Welsh Pool Rd
Exton, PA 19341

Greenbaum Co Inc
P.O. Box 6563
San Bernardino, CA 92412

Greenlee Partners LLC
230 State St
Harrisburg, PA 17101

Greensboro Service Center
P.O. Box 740800
Atlanta, GA 30374

Greenscape Landscape Contract Inc
733 Willow Grove Ave
Glenside, PA 19038

Greenwich Contracting Company
244 Porches Mill Rd
Woodstown, NJ 08098

Greenwood Genetic Center
101 Gregor Mendel Cir
Greenwood, SC 29646

Greenwoods Collection
P.O. Box 150460
Hartford, CT 06115-0460

Greenwoods Collection
P.O. Box 6213
Carol Stream, IL 60197-6213

Greenwoods Collection Inc
P.O. Box 2945
Hartford, CT 06104-2945

Greer Laboratories Inc
P.O. Box 603081
Charlote, NC 28260-3081

Greg A Geffner
Dba North Sculpture Co
P.O. Box 320
Driggs, ID 83422

Greg Geffner
Dba North Sculpture Company
P.O. Box 90
Brooklyn, NY 11222

Greg Harvey
Dba Four Seasons Roofing   Sidin
4123 M St
Philadelphia, PA 19124

Gregg Keller
2236 Evin Dr
Warrington, PA 18976

Gregory A Vincent Md
6438 Lawnton St
Elkins Park, PA 19128

Gregory Boyd Jr
2435 N 23rd St
Philadelphia, PA 19132

Gregory Burkman
1351 S Bouvier St
Philadelphia, PA 19146

Gregory Crane
834 Chestnut St
Philadelphia, PA 19107

Gregory Diaz
6313 Jackson St
Philadelphia, PA 19135

Gregory Diaz
c/o Law Offices of Michael Etkin   Assoc
Attn  Jennifer Etkin, Esq.
4961 Oxford Ave
Philadelphia, PA 19124

Gregory Diaz Ii
6313 Jackson St
Philadelphia, PA 19135

Gregory Disilvio
305 Campbell Ave
Havertown, PA 19083

Gregory Disilvio, D.O.
305 Campbell Ave
Havertown, PA 19083

Gregory Disilvo Do
633 W Rittenhouse, Apt B0425
Philadelphia, PA 19144

Gregory Fahnestock
622 S 16th St, Apt 1
Philadelphia, PA 19146

Gregory G Shannon
238 S Quince St
Philadelphia, PA 19107

Gregory Halligan
709 Main St
Toms River, NJ 08753

Gregory Halligan Md
709 Main St
Tom River, NJ 08073

Gregory Halligan, M.D.
709 Main St
Toms River, NJ 08753

Gregory Hoppe
214 Summit Ave
Westville, NJ 08093

Gregory Kim Md
206 A 13th St, Apt 2403
Philadelphia, PA 19107

Gregory L Landry Md
7513 Voss Pkwy
Middleton, WI 53562

Gregory Mackins
6901 N 12th St, Apt 2
Philadelphia, PA 19126

Gregory Mackins
6901 North 12th St, Apt 2
Philadelphia, PA 19126

Gregory Malat
7 Brookdale Dr
New Britain, PA 18901

Gregory Maslak
1411 Walnut St,  506
Philadelphia, PA 19102

Gregory Minutillo
4 Mott Court
Saint James, NY 11780

Gregory Pearson Md
4423 Eagle Creek Pkwy, Apt 208
Indianapolis, IN 46254

Gregory Penney
115 Melrose Ave
Westmont, NJ 08108

Gregory Penney
115 Melrose Ave
Haddon Townshi, NJ 08108

Gregory Schneider Md
834 Chestnut St,  910
Philadelphia, PA 19107

Gregory Shannon
238 South Quince St
Philadelphia, PA 19107

Gregory Sheppard
12 Dawson Rd
Thiells, NY 10984

Gregory Simmons Md
1232 Chestnut St, Apt 3001
Philadelphia, PA 19107

Gregory Stagliano
1204 Burnt Mill Rd
Voorhees, NJ 08043

Gregory Steinberg
2286 Aquetong Rd
New Hope, PA 18938

Gregory Weller, MD Phd
500 University Dr
P.O. Box 850, Mail Code  H-187
Hershey, PA 17033

Gregory Young
2311 N 31st St
Philadelphia, PA 19132

Grenald Waldron Associates Corp
P.O. Box 525
Narberth, PA 19072-0525

Gressco Ltd Corp
DBA Playscapes
P.O. Box 339
Waunakee, WI 53597-0339

Gretchen Ennis
700 Waterford Dr
Cinnaminson, NJ 08077

Gretchen Metzenberg
212 Brown St, Unit 9c
Philadelphia, PA 19123

Gretchen Metzenberg, D.O.
212 Brown St, Unit 9c
Philadelphia, PA 19123

Gretchen Vanosten
17 Lindis Farne Ave
Westmont, NJ 08108

Gretchen Zima Md
563 Patriots Way
Fernandina Beach, FL 32034

Greystone.Net Inc
3340 Peachtree Rd NE, Ste 610
Atlanta, GA 30326

Grief Assistance Program Inc
321 University Ave
Philadelphia, PA 19104

Grifols Biologicals Inc
P.O. Box 515037
Los Angeles, CA 90051-5037

Grifols Quest Inc
8880 NW 18th Terrace
Miami, FL 33172

Grip Repair Inc
1081-B State Rte 28 Ste,  112
Milford, OH 45150

Group   Pension Administrators
P.O. Box 749075
Dallas, TX 75374-9075

Group Health Insurance
P.O. Box 2814
New York, NY 10116

Group Health Options
P.O. Box 34585
Seattle, WA 98020

Group Health Payment Processing
P.O. Box 34581
Seattle, WA 98124-1581

Growth Solution Counseling
20 Logan Sq, Ste 300
Philadelphia, PA 19103

Grundys Interiors Landscaping
60 Robinson St
Pottstown, PA 19464

Gsc Video
c/o Susan Day Trauma Coordinator
Cds Hospital, 8th Ave   C St
Salt Lake City, UT 84143

Gte
P.O. Box 30350
Tampa, FL 33630-3350

Gte Mobilnet Customer Svc
600 N Westshore Blvd, Ste 900
Tampa, FL 33609

G-Tel Enterprises Inc
16840 Clay Rd,  118
Houston, TX 77084-4067

Gti Inc
20925 Crossroads Cir Ste,  200
Waukesha, WI 53186-4054

Gtt Americas, LLC
Attn  General Counsel
7900 Tysons One Pl, Ste 1450
Mclean, VA 22102

Gtt Communications Inc
DBA Gtt Americas LLC
P.O. Box 842630
Dallas, TX 75284-2630

Guanjun Xia
23 Egret Lane
Marlboro, NJ 07746

Guarantee Trust Life
P.O. Box 1144
Glenview, IL 60025

Guardian Life Ins Co
P.O. Box 8007
Appleton, WI 54913-8007

Guardian Life Insurance
Ne Regional Office Group Claims
81 Highland Ave
Bethlehem, PA 18017-8697

Guardian Life Insurance Company
700 Longwater Dr
Norwell, MA 02061-9128

Guardian Protection Services
P.O. Box 747003
Pittsburgh, PA 15274-7003

Guckin Funeral Mansion
3330 G St
Philadelphia, PA 19134

Guerbet LLC
P.O. Box 3571
Carol Stream, IL 60132-3571

Guest Communications Corp
15009 W 101st Terrace
Shawnee Mission, KS 66215

Guidant Sales Inc
75 Remittance Dr, Ste 6094
Chicago, IL 60675-6094

Guide Dogs Of America Inc
13445 Glenoaks Blvd
Sylmar, CA 91342

Guidry  East LLC
13258-B El Montano Rd
Rogers, AR 72758

Guildcraft Inc
Arts   Crafts
100 Fire Tower Dr
Tonawanda, NY 14150-5812

Guilford Pharmaceuticals
P.O. Box 27768
4 Chase Metrotech Ctr 7th Fl East
Brooklyn, NY 11245

Guillermina Ortiz
7721 Doe Lane
Glenside, PA 19038

Guizot Tchoumkeu
155 E Godfrey Ave Ste,  1-103
Philadelphia, PA 19120

Gulden Ophthalmics
225 Cadwalader Ave
Elkins Park, PA 19027-2020

Gulf Coast Pharmaceuticals Plus
c/o Accord Financial Inc
P.O. Box 6704
Greenville, SC 29606

Gulf Insurance Group
P.O. Box 1771
Dallas, TX 75221

Gulfcoast Ultrasound Institute
4615 Gulf Blvd Ste,  205
St Petersburg Beach, FL 33706

Gundersen Lutheran Admin Svc Inc
Gundersen Lutheran Med Found
1900 South Ave
La Crosse, WI 54601

Gundersen Lutheran Medical Founda
DBA Resolve Through Sharing
Attn  Jean Henderson Avs 003
1900 S Ave
La Crosse, WI 54601

Gunderson Lutheran Medical Found
DBA Bereavement Svcs
1900 South Ave
Mail Code Alex
La Crosse, WI 54601

Gunnar Snyder
1863 West Blvd
Malaga, NJ 08328

Gunsel Acikgoz
57 Deerfield Cir
Sewell, NJ 08080

Gunsel Acikgoz Md
57 Deerfield Cir
Sewell, NJ 08080

Gunther Weiss Scientific
Glassblowing Co Inc
14640 NW Rock Creek Rd
Portland, OR 97231

Gurpreet Gill Md
292 Hidden Acres Path
Wading River, PA 11792

Gurprett Phull Md
4615 N Park Ave
Chevy Chase, MD 20815

Gursharan Samra
640 N Broad St, Apt 425
Philadelphia, PA 19130

Gurvarinder Sandhu
1271 Bridle Estate Dr
Yardley, PA 19067

Gustavo A Gonzalez
Dba Gustavo Photography
4222 J St
Philadelphia, PA 19124

Gustavo Silveira
4800 Pine St, Apt A309
Philadelphia, PA 19143

Guy Coleman
6925 Anderson St
Philadelphia, PA 19119

Guy Hairston
4817 Hawthorne St
Philadelphia, PA 19124

Gw Medical Publishing Inc
77 Westport Plaza, Ste 366
St Louis, MO 63146-3124

Gwendolyn Beard
7395 Rugby St
Philadelphia, PA 19138

Gwendolyn Blake
1818 N Natrona St
Philadelphia, PA 19121

Gwendolyn Gindhart
1422 2nd St Pike
Southampton, PA 18966

Gwendolyn Griffin
6020 Frontenac St
Philadelphia, PA 19149

Gwendolyn Hariston
5110 N 6th St, Apt 603
Philadelphia, PA 19120

Gwendolyn Head
60 E Hortter St
Philadelphia, PA 19119

Gwendolyn Head
60 East Hortter St
Philadelphia, PA 19119

Gwh Cigna
P.O. Box 188061
Chattanooga, TN 37422-8061

Gwo Chin-Lee Md
640 Roosevelt Dr
Horsham, PA 19044-1124

Gwynae Seegars
5426 N Front St
Philadelphia, PA 19120

Gwynae Seegars
5426 North Front St
Philadelphia, PA 19120

Gwynedd Mercy College
1325 Sumneytown Pk
P.O. Box 901
Gwynedd Valley, PA 19437

Gwynedd Mercy University
School Of Nursing And Health Professions
Attn  Francis M. Maguire
1325 Sumneytown Pike
Gwynedd, PA 19437

Gwynedd-Mercy College
Attn  Dean, School of Allied Health
1325 Sumneytown Pike
P.O. Box 901
Gwynedd Valley, PA 19437-0901

Gwynedd-Mercy College
Frances M Maguire Sch of Nursing   Hlth
Attn  Dean
1325 Sumneytown Pike
Gwynedd Valley, PA 19437-0901

Gwynedd-Mercy College
Re  Radiation Therapy Program
1325 Sumneytown Pike
Gwynedd, PA 19437

Gwynedd-Mercy College, Frances M Maguire
School of Nursing   Health Pros
Attn  Dean
1325 Sumneytown Pike
P.O. Box 901
Gwynedd Valley, PA 19437-0901

Gyl Consulting Inc
90 Frost Ln
Mahwah, NJ 07430

Gym Source Inc
40 E 52nd St
New York, NY 10022

Gynetics Inc
3371 Rte 1, Ste 200
Lawrenceville, NJ 08648

Gynex Corporation
P.O. Box 3189
Redmond, WA 98073

Gyrus Acmi Corporation
Dept 0166
P.O. Box 120166
Dallas, TX 75312-0166

Gyrus Ent LLC
P.O. Box 1000 Dept 521
Memphis, TN 38148-0521

Gyrus Medical Inc
Nw 7882
P.O. Box 1450
Minneapolis, MN 55485-7882

H And H System Inc
760 Beechnut Dr
Pittsburgh, PA 15205

H C Nye Company Inc
2999 Revere St
Harrisburg, PA 17111

H H Research Inc
650 N Waverly St
Dearborn, MI 48128

H Hardison
2049 Brandywine St
Philadelphia, PA 19130

H K  K Inc
DBA Poor Richards Catering
5070 Parkside Ave
Philadelphia, PA 19131

H M Analytical Services Inc
35 Hutchinson Rd
Allentown, NJ 08501-1415

H Wolfson Inc
1621 Route 9 S, Unit 178
Ocean View, NJ 08230

H.C.A.S. Of Florida, Inc
DBA Call 4 Health / Call 4 Nurse
2855 S Congress Ave
Delray Beach, FL 33445

Haaspeters Construction Group Inc
306 Baltimore Ave
Folcroft, PA 19032

Hab Dlt /Er/ Berkheimer
Re Lynne C Yates
50 N 7th St
Bangor, PA 18013-0995

Hab Dlt Berkheimer
Judith Goldin
P.O. Box 25153
Lehigh Valley, PA 18002-5153

Hab Dlt Berkheimer
Re Nikisha K Jacobs
50 N 7th St
Bangor, PA 18013

Hab Dlt/Er/Berkheimer/Egelkamp
Re Laura Egelkamp
P.O. Box 995
Bangor, PA 18013-0995

Hab-Bpt
P.O. Box 915
Bangor, PA 18013-0915

Hab-Dlt
Re Katherine Grow A/C 3142308
P.O. Box 995
Bangor, PA 18013-0995

Hab-Dlt Er
Re Sterling Davis
Berkheimer
P.O. Box 25153
Lehigh Valley, PA 18002-5153

Hab-Dlt/Er
Re Judith Goldin
Berkheimer
P.O. Box 25153
Lehigh Valley, PA 18002-5153

Hace
Attn  Maria N Gonzalez
167 W Allegheny Ave, Ste 200
Philadelphia, PA 19140

Hacker Inc
Box 10033
Fairfield, NJ 07004

Hadassah Of Greater Phila
1518 Walnut St, Ste 1518
Philadelphia, PA 19102-3419

Haddon Heights Touchdown Club
P.O. Box 185
Haddon Heights, NJ 08035

Haddon Property LLC
P.O. Box 342
Haddonfield, NJ 08033

Haddon Township High School
500 Rhoads Ave
Westmont, NJ 08108

Haddonfield Little League
P.O. Box 213
Haddonfield, NJ 08033

Hadijatou Jarra
101 Walter Dr
Battleboro, NC 27809

Hadijatou Jarra
611 W Cliveden St
Philadelphia, PA 19119

Haemacure Corp
P.O. Box 932371
Atlanta, GA 31193-2371

Haemonetics Corp
24849 Network Pl
Chicago, IL 60673-1249

Haemonetics Corporation
400 Wood Rd
Braintree, MA 02184

Haemonetics Corporation
Attn  Paul Cabana
400 Wood Rd
Braintree, MA 02184

Haemonetics Corporation
The Blood Mgmt Co
24849 Network Pl
Chicago, IL 60673-1248

Haemoscope Corp
P.O. Box 92170
Elk Grove, IL 60009

Hagey Coach Inc
210 Schoolhouse Rd
Franconia, PA 18924-0068

Hahnemann Apothecary Inc
230 N Broad St
Ms 544
Philadelphia, PA 19102

Hahnemann Apothecary Inc
Attn  President
230 N Broad St
Ms 544
Philadelphia, PA 19102

Hahnemann Apothecary, Inc
Attn  Michael Levin, President
Tenant
210 Daisy Ln
Wynnewood, PA 19096

Hahnemann Orthopedic Associates, LLC
230 N Broad St
Philadelphia, PA 19102

Hahnemann Orthopedic Associates, PC
1159 Norsam Rd
Gladwyne, PA 19035

Hahnemann Univ Hosp
Medical Staff Affairs
Mail Stop 301, 5th Fl South Tower
230 N Broad St
Philadelphia, PA 19103

Hahnemann Univ Hospital
Broad   Vine St
Mlstp 300
Philadelphia, PA 19101-2487

Hahnemann University
Office of Parking   Transportatio
230 N Broad St Mail Stop,  603
Philadelphia, PA 19102

Hahnemann University
P.O. Box 828112
Philadelphia, PA 19182

Hahnemann University Cashiers Off
Petty Cash
Broad   Vine Sts Ms 390
Philadelphia, PA 19102

Hahnemann University Hospital  HUH
230 N Broad St, Ms 300
Philadelphia, PA 19102

Haig Minassian
1901 Callowhill St, Apt 326
Philadephia, PA 19130

Haig Panossian
208 Foulke Ln
Springfield, PA 19064

Haileng Yu
2991 W School House Ln, Apt Ew33
Philadelphia, PA 19144

Haiying Chen Md
4401 Penn Ave B269
Pittsburg, PA 15224

Hajoca Corporation
Weinstein Div
P.O. Box 7777-W7095
Philadelphia, PA 19175-0001

Hakim T Uqdah Dd
6218 N 17th St
Philadelphia, PA 19141

Hakim Wallace
957 North 66 St
Philadelphia, PA 19151

Hal Hen Co Inc
180 Atlantic Ave
Garden City Park, NY 11040

Hal Spatz
135 Lakeview Dr
Elverson, PA 19520

Hale Publishing
1712 N Forest St
Amarillo, TX 79106

Hale S Cleaning Services
P.O. Box 56315
Philadelphia, PA 19130-6315

Haley Clarkson
4025 Indian Guide Rd
Lafayette Hill, PA 19444

Haley Klose
1230 Denton Dr
Chester Spring, PA 19425

Haley Kramer
1020 S Chadwick St
Philadelphia, PA 19146

Haley Mork
1458 Stanbridge St
Norristown, PA 19401

Halina Lipschultz
7736 Richard St
Philadelphia, PA 19152

Halo Innovations Inc
111 Cheshire Ln Ste,  700
Minnetonka, MN 55305

Halocarbon Laboratories
P.O. Box 661
River Edge, Nj 07661

Halter Healthcare Consulting LLC
141 Rodney Cir
Bryn Mawr, PA 19010

Halyard Health
Halyard Sales LLC
P.O. Box 732583
Dallas, TX 75373-2583

Hamilton Ellen,Z
Ellen Z Hamilton
One Union Square West, Suite 709
New York, NY 10003

Hamilton Health Sciences
Hamilton General Site
237 Barton St, E Lab Admin Lev 1
Hamilton, On L8L 2X2
Canada

Hamilton Medical Inc
P.O. Box 30008
Reno, NV 89520

Hamilton Surgery Center LLC
1445 Whitehorse-Mercerville Rd
Hamilton, NJ 08619

Hammerica Promotions LLC
681 Central Ave
Deerfield, IL 60015

Hammonton High School
Attn  Pete Lancetta
Hammonton Football
75 N Liberty St
Hammonton, NJ 08037

Hampmed LLC
931 Monroe Dr,  412, Ste 102
Atlanta, GA 30308

Hampshire Controls Corp
P.O. Box 516
Dover, NH 03821-0516

Hampton University
100 Cemetery Rd
Hampton, VA 23668

Hamza Ashmila
251 W Dekalb Pike, Apt W0602
King of Prussia, PA 19406

Hancock Funeral Home Ltd
8018 Roosevelt Blvd
Philadelphia, PA 19152

Hand Biomechanics Lab Inc
77 Scripps Dr, Ste 104
Sacramento, CA 95825

Hand Innovations Inc
P.O. Box 9610
Uniondale, NY 11555-9610

Hand Surgeons Inc
DBA South Jersey Hand Center
700 S Henderson Rd, Ste 200
King of Prussia, PA 19406

Handi-Craft Company
75 Remittance Dr, Ste 1612
Chicago, IL 60675-1612

Handle With Care Behavior
Attn  Hilliary Adler
Management System Inc
184 Mckinstry Rd
Gardiner, NY 12525

Handwriting Without Tears
By Jan Z Olsen Otr
806 W Diamond Ave, Ste 230
Gaithersburg, MD 20878

Hanger Clinic
P.O. Box 650846
Dallas, TX 75265-0846

Hanger Prosthetic And Orthotics, Inc.
DBA Hanger Clinic
Attn  Area Clinical Manager
605 Spring Garden St
Philadelphia, PA 19123

Hanger Prosthetics   Orthotics
5880 W Las Positas Blvd,  31
Pleasanton, CA 94588

Hanger Prosthetics   Orthotics
DBA Greiner  Saur Inc
605 Spring Garden St
Philadelphia, PA 19123

Hanger Prosthetics   Orthotics In
P.O. Box 650846
Dallas, TX 75265-0846

Hanger Prosthetics And Orthotics, Inc
DBA Hanger Clinic
1504 Dunhill Ct
Mount Pleasant, SC 29466

Hanh Delapaz
407 Gulph Ridge Dr
King of Prussi, PA 19406

Hanisha Manickavasagan
1 Franklin Blvd, Apt 614
Philadelphia, PA 19103

Hanna Romberger
7611 Ridge Ave, Unit  1
Philadelphia, PA 19128

Hanna Wardell
332 S Hicks St
Philadelphia, PA 19102

Hanna Wardell
332 South Hicks St
Philadelphia, PA 19102

Hannah Chalel, MD Faap
306 South Pacific Ave, Unit B
Pittsburgh, PA 15224

Hannah Curran
2107 Green St, Apt 2f
Philadelphia, PA 19130

Hannah Dinsmore
292 S Devon Ave
Wayne, PA 19087

Hannah Jenkinson
1420 Locust St, Apt 7b
Philadelphia, PA 19102

Hannah Kessler
1532 Frankford Ave, Apt 3r
Philadelphia, PA 19125

Hannah Murphy
3419 Barclay St
Philadelphia, PA 19129

Hannah Neubauer Md
515 W Chelten Ave, Apt 1005
Philadelphia, PA 19144

Hannah Sheehan
1128 Boyd Ave
Lansdale, PA 19446

Hannah Vatral
2991 W School House Lane, Apt Ee-21
Philadelphia, PA 19144

Hannmann Machinery Systems Inc
DBA Alyan Pump Co
1 Horne Dr
Folcroft, PA 19032

Hanover Uniform Co.
529 West 29th St
Baltimore, Md 21211

Hanqiao Zheng
910 Arch St, Apt 3f, Apt 3 F
Philadelphia, PA 19107

Hans Bruno Kersten Md
2333 Perot St
Philadelphia, PA 19130

Hans Kersten
2333 Perot St
Philadelphia, PA 19130

Hans Kersten, M.D.
2333 Perot St
Philadelphia, PA 19130

Hans Rudolph Inc
8325 Cole Pkwy
Shawnee, KS 66227

Hanson Medical Inc
P.O. Box 1160
Kingston, WA 98346

Hanson,Barbara
Barbara Hanson
1800 Fremont Ave So
Minneapolis, MN 55403

Hany Aly Md
8587 Wyngate Manor Ct
Alexandria, VA 22309

Haoson Dental Group
6 Garrett Rd
Upper Darby, PA 19082

Hapad Inc
5301 Enterprise Blvd
P.O. Box 6
Bethel Park, Pa 15102-

Harbhajan Chawla
1605 Plymouth Rock Dr
Cherry Hill, NJ 08003

Harbhajan S Chawla Md
1605 Plymouth Rock Dr
Cherry Hill, NJ 08003

Harcourt Assessment Inc
P.O. Box 0855
Carol Stream, IL 60132-0855

Harcourt Brace
P.O. Box 620075
Orlando, FL 32862-0075

Harcourt Brace Professional Inc
Publishing Order Fulfillment
6277 Sea Harbor Dr
Orlando, FL 32821

Harcourt Inc
Wb Saunders Co
P.O. Box 96448
Chicago, IL 60693

Harcum College
750 Montgomery Ave
Bryn Mawr, PA 19010

Hard Mfg Co Inc
230 Grider St
Buffalo, NY 14215

Hard Rock Cafe Philadelphia
1113-31 Market St
Philadelphia, PA 19107

Hardik Bhatt
500 N 18th St, Apt 913
Philadelphia, PA 19130

Hardy Diagnostics
P.O. Box 645264
Cincinnati, OH 45264-5264

Hare Brothers Printing Inc
629 S 42nd St
Philadelphia, PA 19104

Hari Bezwada Md
1133 Waverly St
Philadelphia, PA 19147

Harleysville Ins Co Auto
P.O. Box 244
Harleysville, PA 19438

Harma Turbendian, Md
160 E.0poplar St, Unit A
Denver, CO 80220

Harmelin   Associates Inc
DBA Harmelin Media
525 Righters Ferry Rd
Bala Cynwyd, PA 19004

Harmelin And Associates Inc
DBA Harmelin Media
Attn  Mary Meder, President
525 Righters Ferry Rd
Bala Cynwyd, PA 19004

Harmony Healthcare LLC
2909 W Bay To Bay Blvd, Ste 500
Tampa, FL 33629

Harold G Marks Md
65 Festival Dr
Vorhees, NJ 08043

Harold H Hardison Md
6436 Sherwood Rd
Philadelphia, PA 19151

Harold H Marcus Md
Dba Harold H Marcus Assoc
7215 W Passyunk Ave
Philadelphia, PA 19142

Harold Mcintyre
5418 Merion Ave
Philadelphia, PA 19131

Harold Palevsky Md
120 Adrienne Ln
Wynnewood, PA 19096

Harold Park Md
2200 Benjamin Franklin Pkwy, Apt N601
Philadelphia, PA 19130

Harold Salvati Md
49 Brace Rd
Medford, NJ 08055

Harold Weiss
18 White Birch Ln
Holland, PA 18966

Harp Ink
2725 Northwoods Pkwy, Ste A2
Norcross, GA 30071

Harpreet Pall
1900 Hamilton St Ap.607
Philadelphia, PA 19130

Harpreet Pall Md
1900 Hamilton St, Apt 607
Philadelphia, PA 19130

Harrington Industrial Plastic Inc
P.O. Box 13346
Baltimore, MD 21203

Harris Comfort LLC
206 Otter St
Bristol, PA 19007

Harris School Of Business
1 Mall Dr, Ste 700
Cherry Hill, NJ 08002

Harrison Career Institute
Attn  School Director
1619 Walnut St
Philadelphia, PA 19103

Harrison Career Institute, Corp Offices
Attn  General Counsel
Plaza 1000, Ste 310, Main St
Voorhees, NJ 08043

Harrison Street Real Estate, LLC
Attn  Stephen Gordon
Re  Drexel University
444 W Lake St, Ste 2100
Chicago, IL 60606

Harrison Street Real Estate, LLC
Re  Drexel University
444 West Lake St, Ste 2100
Chicago, IL 60606

Harry   David Inc
Treasury Operations
P.O. Box 712
Medford, OR 97501-0716

Harry C Dietz Iii Md
John Hopkins University
733 N Broadway - Brb 539
Baltimore, MD 21205

Harry G Hayman Iii
435 Newtown Rd
Berwyn, PA 19312

Harry Georganas
1300 S 9th St 2nd Fl
Philadelphia, PA 19147

Harry Gewanter Md
8116 Buford Oaks Dr
Richmond, VA 23235

Harry J Hoch
DBA Harry J Hoch Transport
Funeral Svcs
3018 Hellerman St
Philadelphia, PA 19149

Harry J Lawall   Son Inc
8028 Frankford Ave
Phila, PA 19136

Harry J Lawall   Son, Inc
8026 Frankford Ave
Philadelphia, PA 19136

Harsh Grewal
143 Conshocken State Rd
Gladwyne, PA 19035

Harsh Grewal, M.D.
143 Conshocken State Rd
Gladwyne, PA 19035

Harsha Bhagtani Md
11550 Crossroads Cir, Unit 302
Baltimore, MD 21220

Harshad Gurnaney Md
600 American Ave,  C107
King of Prussia, PA 19406

Hartford
P.O. Box 4796
Syracuse, NY 13221

Hartford Claim Exchange
P.O. Box 14170
Lexington, KY 40512

Hartford Insurance
P.O. Box 10432
Des Moines, IA 50306-0432

Hartford Insurance
P.O. Box 690450
San Antonio, TX 78269-0450

Hartford Insurance Co
P.O. Box 7002
Red Bank, NJ 07701

Hartford Life
55 Farmington Ave, Ste 100
Hartford, CT 06105-8000

Hartford Medical Mgmt Center
P.O. Box 4793
Syracuse, NY 13221

Harun Eucimen Md
515 W Chelten Ave, Apt 801
Philadelphia, PA 19144

Harvard Business Review
Subscription Service Dept
P.O. Box 552623
Boulder, CO 80321-2622

Harvard Business Review
Subscription Service Dept
P.O. Box 60001
Tampa, FL 33660-0001

Harvard Cardiovascular Inc
362 Sprague Rd
Narberth, PA 19072

Harvard Cardiovascular, Inc
5735 Ridge Ave, Ste 101
Philadelphia, PA 19128

Harvard Drug Group LLC
DBA Letco Medical
1821 Reliable Pkwy
Chicago, IL 60686-0001

Harvard Medical School Cme
P.O. Box 825
Boston, MA 02117

Harvard Pilgrim Health
Care
P.O. Box 699176
Quincy, MA 02269

Harvard Pilgrim Health Care
20 Overland St
Boston, MA 02215

Harvard School Of Public Health
Office of Continuing Education
President/Fellows of Harvard Coll
677 Huntington Ave
Boston, MA 02115

Harvard University
135050 Massachusetts Ave
Cambridge, Ma 02138

Harvard University
General Accounts Receivable
P.O. Box 4999
Boston, MA 02212

Harvest Technologies Corporation
P.O. Box 845813
Dallas, TX 75284-5813

Harvey S Lock   Door Service Inc
6 E Baltimore Ave
Clifton Heights, PA 19018

Harvey Stern Md
410 Poplar St
Philadelphia, PA 19123

Harvey Whitney Books Co Inc
P.O. Box 42435
Cincinnati, OH 45242

Hasan Ali
531 N 32nd St
Philadelphia, PA 19104

Hasan Ehsan Md
8040 Rowland Ave, Apt 211
Philadelphia, PA 19136

Hasan Noubani Md
7117 Woodland Dr
Springfield, VA 22151

Hasan West
1440 Mount Vernon St, Apt 513
Phila, PA 19130

Hasler Financial Services LLC
DBA Hasler Leasing
P.O. Box 45850
San Francisco, CA 94145-0850

Hasler Inc
P.O. Box 3808
Milford, CT 06460-8708

Hasmig Jinivizian
271 S 15th St,  903
Philadelphia, PA 19102

Hassan Arif Md
530 S 2nd St, Apt 701
Philadelphia, PA 19147

Hassan Paknezhad
1640 Oakwood Dr, Apt 209
Penn Valley, PA 19072

Hassan Riley
2220 S Bucknell St
Philadelphia, PA 19145

Hassan Riley
2220 South Bucknell St
Philadelphia, PA 19145

Hatal Patel
9389 Neil Rd, Unit B
Philadelphia, PA 19115

Hatixhe Tocilla
4023 Meridian St
Philadelphia, PA 19136

Hatzel   Buehler Inc
2705 Black Lake Pl, Ste 201
Philadelphia, PA 19154

Havel S Inc
3726 Lonsdale Ave
Cincinnati, OH 45227

Hawa H Abubakar
1345 S Ensenada St
Aurora, CO 80017

Hawley Realty Inc
944 Marcon Blvd, Ste 120
Allentown, PA 18109

Hawthorn Suites
1100 Vine St
Philadelphia, PA 19107

Hay Group Inc
P.O. Box 828352
Philadelphia, PA 19182-8352

Haydeline Martinez
5951 Malta St
Philadelplhia, PA 19120

Hayden Printing
206 E Lancaster Ave
Ardmore, PA 19003

Hayek Medical Devices
c/o Newhouse Rusin
No America Ltd
8193 Esquesing Line
Milton, On L9T 2X9
Canada

Hayes C Greenway
284 Driggs Ave,  7
Brooklyn, NY 11222

Hayes Healthcare
6700 N Andrews Ave, Ste 600
Fort Lauderdale, FL 33309

Hayes Locums LLC
6700 N Andrews Ave, Ste 600
Ft.Lauderdale, FL 33309

Hayford Baidoo
5400 Greene St,  1a
Philadelphia, PA 19144

Haykanush Zakaryan
420 Strafford Ave, Apt 3b
Strafford, PA 19087

Hayley Bartkus
6922 Large St
Philadelphia, PA 19149

Hayley Brayton Brown
1512 Spruce St, Apt 612
Philadelphia, PA 19102

Haymarket Media Inc
DBA Monthly Prescribing Reference
P.O. Box 103
Congers, NY 10920-0103

Hazzak Inc
DBA Acom Marketing
53 Airport Rd
Pottstown, PA 19464

Hba Management Inc
DBA Weisman Children Rehab Hosp
Attn  Carol Braun
92 Brick Rd
Marlton, NJ 08053

Hbi Inc Contractors
P.O. Box 11583
Philadelphia, PA 19116

Hbo   Recoveries, LLC
Attn  Kenneth Wheeler
415 W 16 St
Upland, CA 91784

Hcas Of Florida Inc
DBA Call 4 Health
2855 S Congress Ave, Ste A   B
Delray Beach, FL 33445

Hcca Inc
5780 Lincoln Dr, Ste 120
Minneapolis, MN 55436

Hcfa Laboratory Program
P.O. Box 105422
Atlanta, GA 30348-5422

Hcpro Corp
The Greeley Company
P.O. Box 5094
Brentwood, TN 37024-5094

Hcr Manorcare Inc
333 N Summit St
Toledo, OH 43604

Hcsc Blood Center
DBA Miller Keystone Blood Ctr
A Non-Profit Community Svc
2171 28th St South West
Allentown, PA 18103

Hcsg Cardiovascular Resources Inc
DBA Hospital Clinical Svcs Grp
14883 Collections Ctr Dr
Chicago, IL 60693

Hcsg Cardiovascular Resources Inc
DBA Hospital Clinical Svcs Grp
P.O. Box 11407
Birmingham, AL 35246-1614

Hcusa-Mo
P.O. Box 951940
Dallas, TX 75395

Hd Supply Facilities Maintenance
P.O. Box 509058
San Diego, CA 92150-9058

Hdc Corp
628 Gibraltar Ct
Milpitas, CA 95035

Hds Inc
DBA Per Se Technologies
P.O. Box 406952
Atlanta, GA 30384-6952

Headcount Management Inc
P.O. Box 202056
Dallas, TX 75320-2056

Headquarters Hotel Mgmt LLC
DBA Sheraton Atlantic City
Convention Center Hotel
Two Miss America Way
Atlantic City, NJ 08401

Headsets Direct Inc
1454 W Gurley St, Ste A
Prescott, AZ 86305

Health   Allied Science Publisher
P.O. Box 6036
Rutland, VT 05701

Health Affairs
Subscription Service Dept
P.O. Box 15145
North Hollywood, CA 91615-5145

Health Alliance Plan
2850 W Grand Blvd
Detroit, MI 48202

Health Amer
P.O. Box 8500-54182
Philadelphia, PA 17178-4182

Health America Hlth Assur
P.O. Box 7088
London, KY 40742-7088

Health America Hmo
P.O. Box 2610
Pittsburgh, PA 15230-2610

Health America Pa
P.O. Box 8500-54182
Philadelphia, PA 19178-4182

Health Assurance
P.O. Box 7100
London, KY 40712

Health Assurance
P.O. Box 8500-54182
Philadelphia, PA 19178

Health Business Systems Inc
37421 Eagle Way
Chicago, IL 60678-1374

Health Care Appraisers
75 NW 1st Ave
Delray Beach, FL 33444

Health Care Communications
P.O. Box 594
Rye, Ny 10580

Health Care Compliance Assoc Inc
DBA Society Corp Compliance   Eth
6500 Barrie Rd, Ste 250
Minneapolis, MN 55435

Health Care Data Solutions Inc
P.O. Box 757
Westminster, CA 92684-0757

Health Care Logistics Inc
P.O. Box 400
Circleville, OH 43113

Health Care Resource Group
Prof Staffing Serv
12525 Lambert Rd
Whittier, CA 90606

Health Central Inc
Attn  Finance
2605 Interstate Dr, Ste 140
Harrisburg, PA 17110

Health Central Preferred
c/o Ghia/Attn  Brian Smith
P.O. Box 1060
Gettyburgh, PA 17325

Health Choice
Hpsi
P.O. Box 24870
Oklahoma City, OK 73124-0870

Health Coalition Inc
8320 NW 30th Terrace
Doral, FL 33122

Health Ed
Box 1075
Eau Claire, WI 54702-1075

Health Equity
15 W Scenic Dr, Ste 100
Draper, UT 84020

Health First
25 Broadway 9th Fl
New York, NY 10004

Health First Health Plans
6450 US Hwy 1
Rockledge, FL 32955-5747

Health Forum Inc
P.O. Box 92416
Chicago, IL 60675-2416

Health Horizons
Herc Publishing
P.O. Box 30090
Lincoln, NE 68503

Health Industry Technology LLC
DBA Inquisit   Databay Resources
500 Commonwealth Dr
Warrendale, PA 15086

Health Infonet Inc
231 Market Pl,  331
San Ramon, CA 94583

Health Information Network
P.O. Box 3449
Modesto, CA 95353

Health Insurance
Plan of Greater New York
P.O. Box 2803
New York, NY 10116-2803

Health Logics Systems Corp
1620 Green Rd
Buford, GA 30518

Health Net
90 Matawan Rd
Old Bridge, NJ 07747

Health Net
c/o Rawlings Co Audit Division
P.O. Box 740078
Louisville, KY 70201-7478

Health Net
P.O. Box 10406
Van Nuys, CA 91410-0406

Health Net
P.O. Box 14598
Lexington, KY 40512

Health Net
P.O. Box 14700
Lexington, KY 40512

Health Net
P.O. Box 14702
Lexington, KY 40512

Health Net
P.O. Box 870502
Surfside Beach, SC 29587-8713

Health Net
P.O. Box 9103
Van Nuys, CA 91409

Health Net
P.O. Box 981
Bridgeport, CT 06601

Health Net Cost Recovery Unit
File 56527
Los Angeles, CA 90074-6527

Health Net Federal Svs
3400 Data Dr
Rancho Cordova, CA 95670

Health Net Of Conn
One Far Mill Crossing/P.O. Box 904
Shelton, CT 06484-0944

Health Net Of New Jersey
90 Matawan Rd 5th Fl
Matawan, NJ 07747

Health Net Of New Jersey Inc
3501 State Hwy 66
Neptune, NJ 07753-1570

Health Net Of Pennsylvania Inc
11 Penn Center
1835 Market St 10th Fl
Philadelphia, PA 19103-2913

Health Network Laboratories
P.O. Box 8500
P.O. Box 8336
Philadelphia, PA 19178-8500

Health Networks Laboratories
2024 Lehigh St
Allentown, PA 18103-4798

Health Partners
333 E Wetmore Rd
Tucson, AZ 85705-1759

Health Partners
833 Chestnut St
Philadelphia, PA 19102

Health Partners
P.O. Box 1220
Philadelphia, PA 19105-1220

Health Partners
P.O. Box 1289
Minneapolis, MN 55440-1289

Health Partners
P.O. Box 5194
New York, NY 10004

Health Partners
Two Perimeter Park South
Ste, 200 West
Birmingham, AL 35209

Health Partners Management Group
P.O. Box 669
Poplar Bluff, MO 63902

Health Partners Plan
Philadelphia Dept of Public Health
321 University Ave
Philadelphia, PA 19104

Health Partners Plans
901 Market St
Philadelphia, PA 19107

Health Partners Plans
901 Market St, Ste 500
Philadelphia, PA 19107

Health Payers Usa
12685 Dorsett Rd PMB 226
Maryland Heights, MO 63043-2100

Health Plan Administrators Inc
P.O. Box 39119
Phoenix, AZ 85069

Health Plan Of Nevada
P.O. Box 15645
Las Vegas, NV 89114-5645

Health Plan Of New York
P.O. Box 1703
New York, NY 10116

Health Plus Phsp Inc
241 37th St Ste, 412
Brooklyn, NY 11232

Health Prime International LLC
174 Waterfront St, Ste 330
National Harbor, MD 20745

Health Promotion Council
510 Carpenter Lane
Symposium Coordinating Office
Philadelphia, PA 19119

Health Promotion Council
Centre Square E, 1500 Market St
Philadelphia, PA 19102

Health Promotions Now
1270 Glen Ave
Moorestown, NJ 08057

Health Resources   Auditing
1970 Technology Pkwy St
Mechanicsburg, PA 17050

Health Sciences Law Group LLC
7670 North Port Washington Rd
Milwaukee, WI 53217

Health Sciences Law Group LLC
Attn  Robyn Shapiro
7670 N Port Washington Rd, Ste 201
Fox Point, WI 53217

Health Sciences Library
Howard University
P.O. Box 553
Washington, DC 20059

Health Sciences Library
Univ of Nc   Chapel Hill
Cb 7585
Chapel Hill, NC 27599-7585

Health Sciences Library System
200 Scaife Hall
Falk Library of the Health Scienc
Pittsburgh, PA 15261

Health Special Risk Inc
16479 Dallas Pkwy, Ste 150
Dallas, TX 75248

Health Special Risk Inc
4100 Medical Pkwy
Carrollton, TX 75007-1517

Health Strategies   Solutions Inc
8 Penn Center, Ste 200
1628 Jfk Blvd
Philadelphia, PA 19103

Health Systems International LLC
5975 Castle Creek Pkwy Ste,  100
Indianapolis, IN 46250

Health Trend Publishing
P.O. Box 41400
San Jose, CA 95160

Healthamerica
P.O. Box 7089
London, KY 40742

Healthcare Administrative Partner
Acct of Healthcare Admin Partners
P.O. Box 1511
Media, PA 19063-0090

Healthcare Administrative Partners, LLC
Attn  President
112 Chesley Dr
Media, PA 19063

Healthcare Alliance LLC
2064 State Rd Ste,  103
Bensalem, PA 19020

Healthcare Appraisers Inc
2101 NW Corporate Blvd, Ste 400
Boca Raton, FL 33431

Healthcare Automation Inc
2374 Post Rd Ste,  2
Warwich, RI 02886

Healthcare Compliance Certificatn
Attn  Tracy Hlavacek
Board
5780 Lincoln Dr, Ste 120
Minneapolis, MN 55436

Healthcare Connections Inc
2770 N University Dr, Ste 2770
Coral Springs, FL 33065

Healthcare Escort Svc Of
Of America Inc
5212 Lebanon Ave
Philadelphia, PA 19131-2307

Healthcare Facility Management
Attn  Jeff Henne Safety Officer
333 Cottman Ave
Philadelphia, PA 19111-2497

Healthcare Financial Management
Consultants LLC
3435 Aubrey Ave
Philadelphia, PA 19114

Healthcare Financial Mgmt Inc
Hfma/Ef
P.O. Box 485
Lagrange, IL 60525-0485

Healthcare Financial Mgmt Inc
Three Westbrook Corp Ctr
Ste,  600
Westchester, IL 60154

Healthcare Fnancial Mgmt Inc
5195 Eagle Way
Chicago, IL 60678-1051

Healthcare Improvement Foundation
Attn  Kate Flynn
1801 Market St, Ste 710
Philadelphia, PA 19103

Healthcare International Inc
P.O. Box 1509
Langley, WA 98260

Healthcare Leadership Network
4514 Chester Ave
Philadelphia, PA 19143-3707

Healthcare Marketing Report
P.O. Box 76002
Atlanta, GA 30358

Healthcare Partners Of Pa
833 Chestnut St, Ste 900
Philadelphia, PA 19107

Healthcare Performance Group Inc
P.O. Box 588
Spring Hills, KS 66083

Healthcare Performance Group, Inc
Attn  Legal Department
23419 W 215th St
Spring Hill, KS 66083

Healthcare Plans
P.O. Box 268820
Oklahoma City, OK 73126

Healthcare Quality Certification
Board
P.O. Box 19604
Lenexa, KS 66285

Healthcare Receivable Solutions
800 Purchase St
New Bedford, MA 02740

Healthcare Receivable Specialists, Inc
Attn  Client Development
10 N Independence Mall W, Ste 5Nw
Philadelphia, PA 19106

Healthcare Recoveries
P.O. Box 32200
Louisville, KY 40232

Healthcare Recoveries Inc
P.O. Box 37440
Louisville, KY 40233

Healthcare Solutions
14 Mystic Ln
Malvern, PA 19355

Healthcare Solutions Inc
P.O. Box 78308
Indianapolis, IN 46278-8308

Healthcare Staffing Inc
DBA Assignment Ready Inc
File,  54318
Los Angeles, CA 90074-4318

Healthcare Stat Inc
9537 Bustleton Ave
Philadelphia, PA 19115

Healthcare Transformation LLC
DBA Hct Executive Interim Solut
70 W Madison, Ste 1400
Chicago, IL 60602

Healthcheck Systems Inc
4802 Glenwood Rd
Brooklyn, NY 11234

Healthdrive Dental Group
25 Needham St
Newton, MA 02161

Healthease Of Florida Inc
P.O. Box 31370
Tampa, FL 33631

Healthfirst
100 Church St
New York, NY 10007

Healthline Solutions Inc
1601 N Glendale Dr, Ste 106
Richardson, TX 75071

Healthline Solutions Inc
1721 West Plano Pkwy, Suite 209
Plano, TX 75075

Healthlink Hmo Inc
12443 Olive Blvd
St Louis, MO 63141

Healthlinx Executive Search Inc
1404 Goodale Blvd, Ste 400
Columbus, OH 43212

Healthlinx Transitional
Leadership Inc
1404 Goodale Blvd, Ste 400
Columbus, OH 43212

Healthmark Industries Company Inc
Dept 7058
P.O. Box 30516
Lansing, MI 48909-8016

Healthnet
P.O. Box 14702
Lexington, KY 40512

Healthnet
P.O. Box 904
1 Farm Mills Crossing
Shelton, CT 06484

Healthnet Of Nj
3501 State Hwy 66
Neptune, NJ 07753-1570

Healthnet Options
P.O. Box 10196
Van Nuys, CA 91410-0016

Healthnet/Tricare
P.O. Box 7059
Camden, SC 29020-7059

Healthpartners Adm Inc
P.O. Box 1309
8170 33rd Ave S
Minneapolis, MN 55440-1309

Healthphone Medical Call Ctn Inc
P.O. Box 40
Malvern, PA 19355

Healthport Technologies LLC
P.O. Box 409669
Atlanta, GA 30384

Healthscribe Inc
Spheris
Bank of America Lock Bx 013552
13552 Collections Ctr Dr
Chicago, IL 60693

Healthshare Exchange Of
Southeastern Pennsylvania, Inc
Attn  Martin Lupinetti, Executive Dir
1801 Market St, Ste 750
Philadelphia, PA 19103-1628

Healthshare Exchange Of S Pa
c/o Health Care Improvement Fnd
1801 Market St, Ste 750
Philadelphia, PA 19103

Healthsmart Benefits Solutions
P.O. Box 3244
Charleston, WV 25332

Healthspring
P.O. Box 981804
El Paso, TX 79998-1706

Healthstaff/Onward
801 Kings Hwy North
Cherry Hill, NJ 08034

Healthstream Inc
P.O. Box 102817
Atlanta, GA 30368-2817

Healthstream, Inc
Attn  Legal Department
209 10th Ave S, Ste 450
Nashville, TN 37203

Healthtronics Group LP
9825 Spectrum Dr Bldg 3
Austin, TX 78717

Healthtronics Mobile Solutions, L.L.C.
9825 Spectrum Dr
Building 3
Austin, TX 78717

Healthtronics Urology Service LLC
P.O. Box 95333
Grapevine, TX 76099

Healthtrust Purchasing Group, L.P.
Attn  Chief Legal Officer
1100 Charlotte Ave, Ste 1100
Nashville, TN 37203

Healthtrust Workforce
Solutions LLC
P.O. Box 742499
Atlanta, GA 30374-2499

Healthtrust Workforce Solutions
Solutions LLC
P.O. Box 742697
Atlanta, GA 30374-2697

Healthworks
Corp Wellness Consultants Inc
1982 N Rainbow Blvd Pmb,  112
Las Vegas, NV 89108

Healthworks
Temporary Staffing
2455 E Speedway Blvd, Ste 204
Tucson, AZ 85719

Healthworks Inc
515 Old Swede Rd Ste,  C1
Douglassville, PA 19518

Healthy Children 2000
Project Inc
327 Quaker Meeting House Rd
East Sandwich, MA 02563-9989

Hear Now Inc
DBA Abramson Audiology
33292 Astoria St
Dana Point, CA 92629

Hearing Components Inc
420 Hayward Ave No
Oakdale, MN 55128-9803

Hearing Loss Association Of Pa
c/o Bill Pfeifer
Walk4Hearing
126 Cedarcroft Rd
Kennett Square, PA 19348

Heart Care Consultants
5600 Chestnut St
Philadelphia, PA 19139

Heart Care Consultants LLC
2020 Trowbridge Dr
Newtown, PA 18940

Heart Of Variety Fund
DBA Variety the Childrens Charity
1520 Locust St 2nd Fl
Philadelphia, PA 19102

Heart Rate Inc
1411 E Wilshire
Santa Ana, CA 92705

Heart Rhythm Management LLC
Cardiac Electrophysiology Pa
161 Washington Valley Rd, Ste 201
Warren, NJ 07059

Heart Rhythm Society
1400 K St, Ste 500
Washington, DC 20005

Heart Sync Inc
5643 Plymouth Rd
Ann Arbor, MI 48105

Heart To Hand Ministries Inc
733 E Front St
Danville, PA 17821

Heartware Inc
32378 Collection Center Dr
Chicago, IL 60693-0323

Heather A Wasserstrom Md
200 Locust St, Apt 30g
Philadelphia, PA 19106-3921

Heather Boas
541 S 12th St, Unit D
Philadelphia, PA 19147

Heather C Nardone Md
Two 14th St, Apt 401
Hoboken, NJ 07030

Heather Cameron
1324 Marlborough St
Philadelphia, PA 19125

Heather Clark
778 Baeder Rd
Jenkintown, PA 19046

Heather Connolly
2317 Ferncroft Circl
Boothwyn, PA 19061

Heather Cook
210 Vernon St
Media, PA 19063

Heather Faust
7228 Kindred St
Philadelphia, PA 19149

Heather Goddard
4055 Ridge Ave, Apt 4704
Philadelphia, PA 19129

Heather Greenfield
3217 Ancona Rd
Philadelphia, PA 19154

Heather Hartman
1929 Dickinson St
Philadelphia, PA 19146

Heather Israel
11726 Brandon Pl
Philadelphia, PA 19154

Heather Keeny
1244 N 29th St
Philadelphia, PA 19121

Heather Keeny
1244 North 29th St
Philadelphia, PA 19121

Heather Kemery
364 Thunder Cir
Bensalem, PA 19020

Heather Krasnov
977 Hollow Ct
Allentown, PA 18104

Heather Kulp
3235 Lenape Dr
Dresher, PA 19025

Heather Lavella
14 George s Way
Glen Mills, PA 19342

Heather Lavella
14 George s Way
Glen Mill, PA 19342

Heather M French Md
218 Forrest Ave
Narberth, PA 19072

Heather Mccloskey
1815 Oakmont St
Philadelphia, PA 19111

Heather Mccloskey
9757 Glenhope Rd
Philadelphia, PA 19115

Heather Mcclung Md
2442 S Garnet St
Philadelphia, PA 19145

Heather Noa
3030 Tulip St
Philadelphia, PA 19134

Heather Orman-Lubell
1324 Stoney River Dr
Maple Glen, PA 19002

Heather Orman-Lubell Md
1324 Stoney River Dr
Maple Glen, PA 19002

Heather Orman-Lubell Md
986 Jaime Court
Blue Bell, PA 19422

Heather Orman-Lubell,
1324 Stoney River Dr
Maple Glen, PA 19446

Heather Orman-Lubell,
Yardley Pediatrics -
Edgewood Village Executive Plaza
680 Heacock Rd, Ste 101
Yardley, PA 19067

Heather Palasky
195 School St
Belmont Hills, PA 19004-1928

Heather Parsells
1326 Webster St
Philadelphia, PA 19147

Heather Parsells, M.D.
1326 Webster St
Philadelphia, PA 19147

Heather Perkins
9949 Medway Rd
Philadelphia, PA 19115

Heather Ruddock Md
49 Hamilton Cir
Philadelphia, PA 19130

Heather Santucci
1216 Main St
Upland, PA 19015

Heather Wolfgang
1944 Arrowood Dr
Bensalem, PA 19020

Heather Wynne
1718 Monterey Dr
Plymouth Meeti, PA 19462

Heather Yahn
113 Village Lane
Levittown, PA 19054

Heathland Hospitality Group LP
707 Bethlehem Pike
Glenside, PA 19038

Heaven Sent Ltd Inc
Worldwide Courier
P.O. Box 3994
Philadelphia, PA 19146

Heaven Spa LLC
261 Old York Rd
Jenkintown, PA 19046

Hecker Associates Inc
445 Mill Rd
Bensalem, PA 19020

Heddie Williams
1931 Birchwood St
Cherry Hill, NJ 08003

Heena Contractor Md
3636 Randee Way
Fullerton, CA 92833

Heena Patel
343 Pondview Ct
Yardley, PA 19067

Heery International Inc
999 Peachtree St NE
Atlanta, GA 30309

Heff Med LLC
1211 Middle Rd
Glenshaw, PA 15116

Heffler, Radetich  Saitta Llp
920 Germantown Pike, Ste 102
Plymouth Meeting, PA 19462

Heidar Arjomand-Fard Md
3601 Conshohocken Ave,  501
Philadelphia, PA 19131

Heidelise Als Phd
Children s Hospital of Boston
En-107
320 Longwood Ave
Boston, MA 02115

Heidi A Baer Md
225 S 18th St, Apt 924
Philadelphia, PA 19103

Heidi Baur
1 Tranquility Court
Southampton, NJ 08080

Heidi Harris
5503a Albridge Way
Mt Laurel, NJ 08054

Heidi Harris
Petty Cash Custodian
230n Broad St
Philadelphia, PA 19102

Heidi Morinvil
121 Tyler Dr
Willingboro, NJ 08046

Heidi R Taylor Do
228 E Highland Ave
Philadelphia, PA 19118

Heidi Wong Md
3902 City Ave, Apt B802
Philadelphia, PA 19131

Heidy Barillas
1 Delahaye Rd
Lindenwold, NJ 08021

Heiligman And Mogul
135 S 19th St, Ste 200
Philadelphia, PA 19103

Heine Usa Ltd
P.O. Box 84-5223
Boston, MA 02284-5223

Helen Buchanan
128 Belmont Ave
Milmont, PA 19033

Helen Cooney
875 North 30th St
Phila, PA 19130

Helen Dimopoules
101 Ashley Dr
Feasterville, PA 19053

Helen Dimopoulos
10 Weilers Bend
Wilmington, DE 19810

Helen Espiritu
15 Beechwood Blvd
Feasterville, PA 19053

Helen Fairweather
51 Bayside Ct
Margate, NJ 08402

Helen Johnson
18 Cricket Ln
Turnersville, NJ 08012

Helen M Deasey
107 Wyndham Woods Way
Hatfield, PA 19140-3681

Helen Magee
27 Raintree Dr
Sicklerville, NJ 08081

Helen Rodgers
3464 W Queen Ln
Philadelphia, PA 19129

Helen Ruggiano
1522 S Newkirk St
Philadelphia, PA 19146

Helen Stellwag
509 Main St
Delran, NJ 08075

Helen Suarez
23 Fraser Rd
Blackwood, NJ 08012

Helen Tong Dmd
121 Montgomery Ave, 102
Bala Cynwyd, PA 19004

Helena E Friss Md
3724 Levy Ln
Huntingdon Valley, PA 19006

Helena Laboratories
Msc, 475
P.O. Box 4497
Houston, TX 77210-4497

Helena Lozada
4503 N 9th St
Philadelphia, PA 19140

Helena M Crowley Md
200 W Washington Sq, Apt 3404
Philadelphia, PA 19106

Helena White
814 Ripley St
Philadelphia, PA 19111

Helene Hulme
4505 Aldine St
Philadelphia, PA 19136

Helga Redmond
345 Forrest Ave
Elkins Park, PA 19027

Helix Medical Inc
Helix Medical LLC
23686 Network Pl
Chicago, IL 60673-1236

Helmer Inc
DBA Helmer Scientific
Attn  Accounts Receivable
28689 Network Pl
Chicago, IL 60673-1286

Helmer Inc
DBA Helmer Scientific
P.O. Box 1937 Dept 30
Indianapolis, IN 46206

Helmer Labs Inc
P.O. Box 1937 Dept 30
Indianapolis, IN 46206

Helmets R Us
2705 Pacific Ave
Tacoma, WA 98402

Hemametrics Inc
Dept 1030
P.O. Box 29338
Phoenix, AZ 85038-8339

Hematechnologies Inc
291 Rt 22, Ste 12
Lebanon, NJ 08833

Hematechnologies, Inc
291 Route 22, Ste 12
Lebanon, NJ 08833

Hematography/University Of Minnes
c/o Div of Med Tech Univ of Mn
Univ of Minnesota
Mmc 609 420 Delaware St SE
Minneapolis, MN 55455

Hematologics Inc
P.O. Box 24712
Seattle, WA 98124

Hematology Oncology Pharmacist
Assoc
8735 W Higgins Rd, Ste 300
Chicago, IL 60631

Hemn Qader
117 N 15th St, Apt 703
Philadelphia, PA 19102

Hemo Bioscience Inc
633 Davis Dr,  100
Morrisville, NC 27560

Hemocue Inc
32669 Collections Center Dr
Chicago, IL 60693-0326

Hemodialysis Inc
DBA Acute Mobile Dialysis
1560 E Chevy Chase Dr,  435
Glendale, CA 91206-4175

Hemophilia Foundation
33 S Catalina Ave, Ste 102
Pasadena, CA 91106

Hemosphere Inc
c/o Cryolife
P.O. Box 102312
Atlanta, GA 30368-2312

Hemostatix Medical Technologies
c/o Bradford W Beale
8400 Wolf Lake Dr,  109
Bartlett, TN 38133

Hena Hamid-Rivera
7922 Eastwood St
Philadelphia, PA 19152

Henri R Ford Md
329 Maple Ave
Pittsburg, PA 15213

Henrietta Orumwense
4808 Arendell Ave
Philadelphia, PA 19114

Henry Boyd Jr
1925 Dennie St
Philadelphia, PA 19140

Henry Dalsania
228 Parker Ave
Philadelphia, PA 19128

Henry Dalsania Md
228 Parker Ave
Philadelphia, PA 19128

Henry Dugan
2936 Almond St
Philadelphia, PA 19134

Henry H Bernstein Md
7 Ivy Pointe Way
Hanover, NH 03755-1407

Henry James Jr
6820 N 18th St
Philadelphia, PA 19126

Henry James Jr
6820 North 18th St
Philadelphia, PA 19126

Henry Liu
1132 Riverview Lane
Conshohocken, PA 19428

Henry Liu Md
29 English Turn Dr
New Orleans, LA 70131

Henry Ostman Md
346 Kirks Ln
Drexel Hill, PA 19026

Henry Rosenberg Md
1122 Briar Way
Fort Lee, NJ 07024

Henry Schein Inc
135 Duryea Rd
Melville, NY 11747

Henry Schein Inc
DBA Caligor SE Division
P.O. Box 382023
Pittsburg, PA 15250-8023

Henry Schein Inc
Dept Cg 10241
Palatine, IL 60055-0241

Henry Schein Inc
Dept Ch 10241
Palatine, IL 60055-0241

Henry Schein Inc
P.O. Box 371952
Pittsburg, PA 15250-7952

Henry Schein Medical Systems Inc
P.O. Box 223540
Pittsburg, PA 15251-2540

Hera Mahmood
1700 Benjamin Franklin P, Apt 2201
Philadelphia, PA 19103

Herbert Mcknight Jr
10362 Sahara St, Ste 708
San Antonio, TX 78216

Herbert O Ezugha
101 Washington Ln
Philadelphia, PA 19046

Herc Publishing
4700 F St
Omaha, NE 68117

Hercules Hardware LLC
P.O. Box 240023
Milwaukee, WI 53224

Hereiu Welfare Trust
P.O. Box 0917
Brookfield, WI 53008-0917

Heritage Assoc
Re Candace Diaz
34 S 11th St
Judgements   Petitions, Unit
Philadelphia, PA 19107

Heritage Food Service Equipment
P.O. Box 71595
Chicago, IL 60694-1595

Herman Goldner Co Inc
7777 Brewster Ave
Philadelphia, PA 19153

Herman Goldner Co, Inc
777 Brewster Ave
Philadelphia, PA 19153

Herman Miller - Op Spectrum Llp
P.O. Box 13599
Newark, NJ 07188

Herman Miller Inc
DBA Herman Miller For Healthcare
22891 Network Pl
Chicago, IL 60673-1228

Herminia Marquez
5503 N Mascher St
Philadelphia, PA 19120

Hero Liau
223 Roulkglen Rd
Wynnewood, PA 19096

Hero Scholarship Fund
1617 John F Kennedy Blvd, Ste 933
Philadelphia, PA 19103

Herode Louis
5801 1/2 Alcott St
Philadelphia, PA 19120

Herrs Foods Inc
P.O. Box 300
Nottingham, PA 19382

Hersha Hospital Management Inc
DBA Hampton Inn
1301 Race St
Philadelphia, PA 19107

Hershey Lodge Convention Ctr
Hersey Entertainment   Resort Inc
P.O. Box 446
Hershey, PA 17033

Hessert Construction Pa LLC
P.O. Box 268
Haddonfield, NJ 08033

Hewlett Packard
P.O. Box 75629
Charlotte, Nc 28275

Hewlett Packard Financial Service
200 Connell Dr, Ste 5000
Berkeley Heights, NJ 07922

Hewlett Packard Financial Service
P.O. Box 402582
Atlanta, GA 30384-2582

Hewlett-Packard Financial Services Co
Attn  Director of Operations, Americas
200 Connell Dr, Ste 5000
Berkeley Heights, NJ 07922

Hf Group LLC
Acme Bookbinding Company
80 Cambridge St
Charlestown, MA 02129-0212

Hf Group LLC Inc
DBA Heckman/Ici
121 Avery St
Walla Walla, WA 99362

Hfma
Conference Reg/Hospital Council
7901 Stoneridge Drste 500
Pleasanton, CA 94588

Hfma Inc
3 Westbrook Corporate Center, Ste 600
Westchester, IL 60154

Hfma Inc
Department 77-6063
Chicago, IL 60678-6064

Hfma Inc
Thomas Jefferson University
Independence Square West, Ste 930
Philadelphia, PA 19107-5233

Hfma Ma Chapter
c/o Lowell General Hospital
295 Varnum Ave
Lowell, MA 01854

Hfma Region 11 Symposium Inc
P.O. Box 2606
La Mesa, CA 91943-2606

Hfmadv
c/o Pbs Inc
Assoc of Delaware Valley
1200 Bustleton Pike, Ste 16B
Feasterville, PA 19053

Hhc Trs Op LLC Inc
DBA Hilton Boston Back Bay
40 Dalton St
Boston, MA 02115

Hhgregg Inc
DBA Gregg Appliances Inc
4151 E 96th St
Indianapolis, IN 46240

High Mark Blue Shield
P.O. Box 890150
Camp Hill, PA 17001

High Point P C Insurance
Attn  Recovery
P.O. Box 900
Lincroft, PA 07738-0900

Higher Education Loan Authority
Of the State of Missouri
Mohela Sofi Servicing
P.O. Box 1022
Chesterfield, MO 63006-1022

Higher Installations Inc
803 S 4th St
Philadelphia, PA 19147

Highland High School Football
580 Erial Rd
Blackwood, NJ 08012

Highlights For Children
P.O. Box 6047
Harlan, IA 51593-5547

Highmark
P.O. Box 898820
Camphill, PA 17089

Highmark Bc Bs
P.O. Box 2294
Birmingham, AL 35201

Highmark Blue Cross Blue Shield
1901 Market St
Philadelphia, PA 19103

Highmark Blue Cross/Blue Shield
P.O. Box 898820
Camp Hill, PA 17089

Highmark Blue Sheild
P.O. Box 898845
Camp Hill, PA 00001-7089

Highmark Blue Shield
1800 Center St
Camp Hill, PA 17089-0089

Highmark Camp Hill
P.O. Box 890062
Camp Hill, PA 17089-0062

Highmark Health Services
120 5th Ave, Ste 514
Pittsburgh, PA 15222-3099

Highmark Medicare
P.O. Box 890304
Camp Hill, PA 17089-0304

Highmark Medicare Svcs
Section 1011 Refunds
1800 Center St
Camp Hill, PA 17089-0121

Highmark Of Bcbs
P.O. Box 890150
Camphill, PA 17001

Highmark Services
Allegheny Technologies
P.O. Box 535061
Pittsburg, PA 15253-5078

Highpoint Preferred Insurance
P.O. Box 5060
Freehold, NJ 07728

Hilary Davenport
200 N 16th St, Apt 1207
Philadelphia, PA 19102

Hilary Rosenblatt
517 S Juniper St
Philadelphia, PA 19147

Hilary Susskind
1111 Locust St, Apt 9k
Philadelphia, PA 19107

Hilden, Jack Residential
3312 Lawn Ave
Tampa, FL 33611

Hill Laboratories Co
P.O. Box 2028
Frazer, PA 19355

Hill Rom Airshields
1814 Solutions Center
Chicago, IL 60677-1008

Hillary Cooper
529 Winding Way
Merion, PA 19056

Hillary Israel
636 Launfall Rd
Plymouth Meeting, PA 19462

Hillmann Consulting LLC
1600 Rte 22 E
P.O. Box 1597
Union, NJ 07083-1597

Hillmann Consulting, LLC
Attn  Geralanne Maglione
304 Harper Dr, Ste 207
Moorestown, NJ 08057

Hillmont Endoscopy Center
1528 Bethlehem Pike
Flourtown, PA 19031

Hill-Rom Co Inc
P.O. Box 643592
Pittsburgh, PA 15264-3592

Hill-Rom Company, Inc
Attn  Contracts Department
1225 Crescent Green, Ste 300
Cary, NC 27518

Hillsborough County Med Registry
610 W Waters Ave, Ste E
Tampa, FL 33604

Hilmi Ege Md
714 Carr St
Rhinelander, WI 54501

Hilna Chan
7 W Orleander Dr
Mt Laurel, NJ 08054

Hilti Inc
P.O. Box 382002
Pittsburgh, PA 15250-8002

Hilton Chicago LLC
DBA Hilton Chicago   Towers
720 S Michigan Ave
Chicago, IL 60605

Hilton Corporation
DBA Hilton Anchorage
500 W 3rd Ave
Anchorage, AK 99501

Hilton Garden Inn
14850 Kruse Oaks Blvd
Lake Oswego, OR 97035

Hilton Hotel
15433 Ventura Blvd
Sherman Oaks, CA 91403

Hilton Hotel
6000 Middle Fishville Rd
Austin, TX 78752-6000

Hilton Hotels Corp
DBA Phoenix Hilton, Ste S
75 Remittance Dr, Ste 1210
Chicago, IL 60675-1210

Hilton Inn
One Hilton Dr
Pittsburgh, PA 15231

Hilton Philadelphia City Avenue
4200 City Ave
Philadelphia, PA 19103

Hilton San Francisco
333 O Farrell St
San Francisco, CA 94102

Hilton San Francisco Inc
DBA Hilton Philadelphia
4200 City Ave
Philadelphia, PA 19131

Himss Membership
Membership
6901 Eagle Way
Chicago, IL 60678-1690

Hina F Mirzan Md
1 Franklin Town Blvd, Apt 617
Philadelphia, PA 19103

Hindawi Publishing Corp
315 Madison Ave 3rd Fl, Ste 300
New York, NY 10017

Hinesight Surgical Svc Inc
361 N Farm Dr
Litiz, PA 17543

Hip
P.O. Box 2858
New York, NY 10116-2858

Hip Greater Ny
P.O. Box 2803
New York, NY 10116-2803

Hip Health Plan
One Hip Plaza
No Brunswick, NJ 08902

Hip Health Plan Of New York
c/o Overpayment Recovery Svcs
P.O. Box 290067
Nashville, TN 37229

Hip Health Plan Of New York
P.O. Box 1703
Jaf Station
New York, NY 10116-1703

Hirad Hedayat
100 N 17th St, Apt 1207
Philadelphia, PA 19103

Hiral R Patel
1114 Perth Rd
Williamstown, NJ 08094

Hispanic Yellow Pages Inc
5553 Rising Sun Ave
Philadelphia, PA 19120

Histacount
P.O. Box 515
Thorofare, NJ 08086

Histiocyte Society
Office of the Secretariat
72 E Holly Ave, Ste 101
Pitman, NJ 08071

Histology Control Systems Inc
70 Cleveland Ave
Bay Shore, NY 11706

Historic Hotel Bethlehem
437 Main St
Historic Bethlehem, PA 18018

Hitachi Aloka Medical Ltd
10 Fairfield Blvd
Wallingford, CT 06492

Hitachi Instruments Inc
Drawer Cs 198205
Atlanta, Ga 30384

Hitech Instruments Inc
925 Main St, Ste 200
Pennsburg, PA 18073-0886

Hi-Tech Silkscreen
Michael Hirsh
Bustleton Business Center
2200 Michener St, Unit 15
Philadelphia, PA 19115

Hitoshi Hirose Md
317 N Broad St, Apt 713
Philadelphia, PA 19107

Hiv Medical Association
1300 Wilson Blvd, Ste 300
Arlington, VA 22209

Hld Systems LLC
6324 S 199th Pl, Ste 107
Kent, WA 98032

Hm Benefits Administrators
P.O. Box 535078
Pittsburgh, PA 15253-5078

Hm Casualty Insurance Co
120 5th Ave
Pittsburgh, PA 15222

Hm Insurance Group
P.O. Box 535061
Pittsburgh, PA 15253-5061

Hma
P.O. Box 2069
Cottonwood, AZ 86326

Hmhs Football Boosters Club
Nancy Hutchinson
128 Mounywell Ave
Haddonfield, NJ 08033

Hmi LLC
Attn  Client Services Manager
214 Overlook Cir, Ste 253
Brentwood, TN 37027

Hmp Communications LLC Corp
83 General Warren Blvd Ste,  100
Malvern, PA 19355

Hms Interiors Inc
380 Three Tun Rd
Malvern, PA 19355

Hoa Huynh
2630 S Darien St
Philadelphia, PA 19148

Hoa Le
25 Alyssa Dr
Newtown, PA 18940

Hoa Ma
720 Walden Rd
Cheltenham, PA 19012

Hoa Phan
57 Lavender Dr
Sewell, NJ 08080

Hoagie Plus Inc
752 E Tioga St
Corner of G   Tioga Sts
Philadelphia, PA 19134

Hoang Vo Md
1513 E Cayuga St
Philadelphia, PA 19124

Hoar Construction LLC
Two Metroplex Dr, Ste 400
Birmingham, AL 35209

Hoar Program Managment
Two Metroplex Dr, Ste 400
Birmingham, AL 35209

Hobart Corp
Itw Food Equipment Group LLC
P.O. Box 2517
Carol Stream, IL 60132-2517

Hobart Corporation
9135 Torresdale Ave
Philadelphia, PA 19136

Hoefer Inc
953 Indiana St
San Francisco, CA 94107-3027

Holadoctor Inc
900 Old Roswell Lakes Pkwy,  230
Roswell, GA 30076

Holden Graphic Services Inc
P.O. Box 223762
Dallas, TX 75222-3762

Holden Graphics Inc
1800 Timberlake Dr
Arlington, TX 76010

Holiday Inn
500 Lincoln St
Worcester, MA 01605

Holiday Inn Express/Phila
1305 Walnut St
Philadelphia, PA 19107

Holiday Sentiments
P.O. Box 100
Lumberton, NJ 08048-0100

Holland - Glen
Attn  President
412 S York Rd
Hatboro, PA 19040

Holland Square Group
200 Brickstone Sq, Ste 503
Andover, MA 01810

Holland Square Group, LLC
302 Innovation Dr, Ste 120
Franklin, TN 37067

Hollis Boyd
103 Beth Dr
Philadelphia, PA 19115

Hollis Cobb Associates, Inc
Attn  Greg Hocutt
3175 Satellite Blvd
Building 600, Ste 400
Duluth, GA 30096

Hollister Inc
2000 Hollister Dr
Libertyville, IL 60048

Hollister Inc
72035 Eagle Way
Chicago, IL 60678-7250

Hollister Stier
P.O. Box 201236
Dallas, TX 75320-1236

Hollister Stier Laboratories LLC
Sds 12-1776
P.O. Box 86
Minneapolis, MN 55486-1776

Holly Badali
420 Westover Rd
Collegeville, PA 19426

Holly Cashin
30 Rose Arbor Ln
Levittown, PA 19055

Holly Schieber
601 W Holly Ave
Pitman, NJ 08071

Hollywood Oil Co Inc
70 Tracey Rd
Huntingdon Valley, PA 19006

Hologic Inc
24506 Network Pl
Chicago, IL 60673-1245

Hologic Inc
Gpo
P.O. Box 26216
New York, NY 10087-6216

Hologic Limited Partnership Corp
24506 Network Pl
Chicago, IL 60673-1245

Hologic, Inc
250 Campus Dr
Marlborough, MA 01752

Holstein White Inc
DBA Holstein Engineering Inc
210 East St Rd, Ste 2D
Feasterville, PA 19053

Holt Reinhart   Winston
Order Fulfillment Dept
6277 Sea Harbor Dr
Orlando, FL 32887-0001

Holton Namiotka Jones Inc
DBA Holton Sentivan   Gury
7 E Skippack Pike
Ambler, PA 19002

Holy Cross Football Parents Club
5035 Rte 130 South
Delran, NJ 08075

Holy Family College
Grant   Frankford Aves
Philadelphia, PA 19114

Holy Family University
9801 Frankford Ave
Philadelphia, PA 19114

Holy Family University
9801 Frankford Ave Mr 202 Hfh
Philadelphia, PA 19114

Holy Redeemer Health System
Attn  Exec VP
667 Welsh Rd
Huntington Valley, PA 19006

Holy Redeemer Health System
DBA Holy Redeemer Hosp   Med Ctr
P.O. Box 8500 2900
Philadelphia, PA 19178

Holy Redeemer Health System
DBA Holy Redeemer Medical Messagi
1648 Huntingdon Pike 1st Fl
Meadowbrook, PA 19046

Holy Redeemer Health System Inc
Dna Holy Redeemer Hosp   Med Ctr
1648 Huntingdon Pk
Meadowbrook, PA 19046

Holy Redeemer School
915 Vine St
Philadelphia, PA 19107

Holy Spirit Hospital
503 N 21st St
Camp Hill, PA 17011-2288

Home Health Line
11300 Rockville Pike, Ste 1100
Rockville, MD 20852-3030

Home Infusion Solutions LLC
DBA Home Solutions
2 Walnut Grove, Ste 140
Horsham, PA 19044-7794

Home Security Store Inc
1760 Chicago Ave, Ste L-21
Riverside, CA 92507

Home Solutions Inc
215 Shore Rd
Somers Point, NJ 08244

Homeland Industrial Supply Inc
P.O. Box 0655
Chester Heights, PA 19017-0655

Homeland Security Services Inc
P.O. Box 26052
Anaheim, CA 92825-6052

Hometype Med Transcrip Svc Inc
c/o Evelyn Rodriquez
103 Sherwood Dr
Turnersville, NJ 08012

Honeywell
DBA Honeywell Scanning   Liabilit
90 Coles Rd
Blackwood, NJ 08012

Honglian Qian
320 West Rose Valley Rd
Wallingford, PA 19086

Hood Laboratories
575 Washington St
Pembroke, Ma 02359

Hop Administration Unit
P.O. Box 1764
Lancaster, PA 17608-1764

Hop Administration Unit-Recovery
Attn  3E-V317
400 Field Dr
Lake Forest, IL 60045

Hope Alvarado
2415 North 17th St
Philadelphia, PA 19132

Hope Delacruz
720 Avondale Rd
Erdenheim, PA 19038

Hope Mckee
2 Winfield Cir
Sewell, NJ 08080

Hope Paul Productions Inc
P.O. Box 14604
Long Beach, CA 90853

Hope Punnett
6635 Wissahickon Ave
Philadelphia, PA 19119

Hope Williams
2525 Welsh Rd, Apt P2
Philadelphia, PA 19114

Hopewell Township Fire Dist  1
201 Wash Cross-Pennington Rd
Titusville, NJ 08560-1410

Hopkins Medical Products Uniform
Hopkins Medical Products
P.O. Box 11407
Birmingham, AL 35246-2651

Hopkins Place Hotel LLC
DBA Days Inn Inner Harbor
100 Hopkins Pl
Baltimore, MD 21201

Horizon Ambulance Inc
9907 Bustleton Ave
Philadelphia, PA 19115

Horizon Bc Of Nj
P.O. Box 1770
Newark, NJ 07101

Horizon Bcbs For Pa
P.O. Box 1301
Neptune, NJ 07754

Horizon Bcbsnj
P.O. Box 11595
Newark, NJ 07193-1595

Horizon Blue
1901 Market St
Philadelphia, PA 19102

Horizon Blue Cross
Blue Shield of Nj
P.O. Box 420
Newark, NJ 07101-0420

Horizon Blue Cross
Box 247 Dept V
Newark, NJ 07101-0247

Horizon Blue Cross
c/o Aim Healthcare
Blue Shield Nj
P.O. Box 292377
Nashville, TN 37229

Horizon Blue Cross Blue Shield
3 Penn Plaza East
Newark, NJ 07105-2200

Horizon Blue Cross Blue Shield Nj
c/o Aai
Finance Dept Overpayment, Unit
P.O. Box 311
Hammonton, NJ 08037-0311

Horizon Blue Cross of NJ
3 Penn Plaza E
Newark, NJ 07105

Horizon Health Of New Jersey
200 Stevens Dr
Philadelphia, PA 19113

Horizon Health Plan
P.O. Box 25
Newark, NJ 00701

Horizon Healthcare
1180 Ave of the Americas 8th Fl
New York, NY 10036

Horizon Healthcare
P.O. Box 79
Newark, NJ 07101-0079

Horizon Healthcare Services
Of New Jersey
200 Stevens Dr
Philadelphia, PA 19113

Horizon Medicare Advantage
P.O. Box 820
Newark, NJ 07101-0820

Horizon Mercy
P.O. Box 1406
Camden, NJ 08101

Horizon Molecular Medicine LLC
c/o Russell Patterson/Attorney
Ragsdale Beals Seigler Patterson
Gray LLP
229 Peachtree St NW, Ste 2400
Atlanta, GA 30303-1629

Horizon Nj Health
P.O. Box 24078
Newark, NJ 07101-0406

Horizon Nj Health
P.O. Box 7117
London, KY 40742

Horizon/Mercy
P.O. Box 7117
London, KY 40742

Horsham Foot  Ankle
Attn  Ramon C Lopez, DPM
499 Horsham Rd
Horsham, PA 09044

Horsham Little League Inc
P.O. Box 214
Horsham, PA 19044

Horty Springer Seminars   Publica
4614 5th Ave
Pittsburgh, PA 15213

Hosp   Healthsystem Assoc Pa Inc
P.O. Box 3344
Hap Education Services
Harrisburg, PA 17105-3344

Hospice Of Philadelphia
Attn  President
3300 Henry Ave, Ste 500
Philadelphia, PA 19129

Hospira Worldwide Inc
75 Remittance Dr, Ste 6136
Chicago, IL 60675-6136

Hospital   Healthsystem Assoc
c/o Dvhc/Attn  Communications
Of Pa
121 S Broad St 20th Flr
Philadelphia, PA 19107

Hospital   Healthsystem Associati
30 North 3rd St, Ste 600
Harrisburg, PA 17101

Hospital Association Of Pennsylva
P.O. Box 3344
Harrisburg, PA 17105-3344

Hospital Fire Marshal S Assoc
P.O. Box 95
Philadelphia, PA 19105

Hospital Maintenance Consultants
P.O. Box 167
Chetek, WI 74728

Hospital Marketing Services Inc
P.O. Box 2000
Naugatuck, CT 06770

Hospital Of The University Of Pen
Trauma Center
3440 Market St 1st Fl
Philadelphia, PA 19104

Hospital of University of PA
3400 Spruce St, Ste 300
Philadelphia, PA 19104

Hospital Therapy Products Inc
757 N Central Ave
Wood Dale, IL 60191

Hospitals For A Healty Environme
P.O. Box 376
Lyme, NH 03768

Hostway Corporation
Attn  Billing Dept
P.O. Box 3480
Chicago, IL 60654

Hot Rx Jobs Inc
c/o Benjamin Budhu
25775 Tournament Rd
Valencia, CA 91355

Hotel Del Coronado LP
1500 Orange Ave
Coronado, CA 92118

Hotel Empl   Restaurant
Integrated Healthcare Solutions
7083 Grand Nat L Dr Ste,  104
Orlando, FL 32819-9983

Hotel Employee   Restaurant
Employees International Union
Welfare Fund
717 N Commons Dr
Aurora, IL 60504

Hotel Nevada LLC
DBA Alexis Park Resort
475 E Harmon
Las Vegas, NV 89101

Hotref Inc
44790 S Grimmer Blvd, Ste 204
Fremont, CA 94538

Houghton Mifflin Company
DBA Hmh School Publisher
DBA Holt Mcdougal Trade
DBA Hmh Supplemental LLC
9205 Southpark Center Loop
Orlando, FL 32819

House   Garden
P.O. Box 5277
Boulder, Co 80321

Housing And Redevelopment
424 Jefferson Ave
Scranton, PA 18510

Houston Hospital Services Inc
6909 Grand Blvd
Houston, TX 77054

Hovan Tachdjian
659 Worcester Dr
West Deptford, NJ 08086

Howard A Miller Md
1311 Sussex Rd
Wynnewood, PA 19096

Howard Armour
111 Glacier Dr
Latrobe, PA 15650

Howard B Fox Dds
1000 Jackson St
Philadelphia, PA 19148

Howard Brooks
2401 Pennsylvania Ave 6a4
Philadelphia, PA 19130

Howard Brooks Do
2401 Pennsylvania Ave, Apt 6a4
Philadelphia, PA 19130

Howard C Roth
3004 Trawler Ct
Spring Hill, TN 37174

Howard Robert Seidman
304 Glenn Ave
Lawrenceville, NJ 08648

Howard S Brand
DBA Allied Orthotics
Prosthetics LLC
813 Eastgate Dr
Mt Laurel, NJ 08056

Howard S Yingst
927 Merrick Ave
Haddon Township, NJ 08108

Howard Shapiro Dpm
323 Shawmont Ave, Unit E
Philadelphia, PA 19128

Howard Walker
1420 Kingsley Rd
Havertown, PA 19083

Howmedica Osteonics Corp
DBA Stryker Craniomaxillofacial
21343 Network Pl
Chicago, IL 60673-1213

Howmedica Osteonics Corp.
325 Corporate Dr
Mahwah, NJ 07430

Howmedica Osteonics Corporation
DBA Stryker Craniomaxillofacial
P.O. Box 534712
Atlanta, GA 30035-3471

Howmedica Osteonics Corporation
DBA Stryker Orthopaedics
P.O. Box 93213
Chicago, IL 60673-3213

Howmedica Osteonics/Stryker Spine
DBA Stryker Spine
21912 Network Pl
Chicago, IL 60673-1912

Hp3 Healthcare Concepts
1 Bethlehem Plaza Ste,  201
Bethlehem, PA 18018

Hpc Inc
3999 N 25th Ave
Shiller Park, IL 60176-2093

Hpi-Fbo Mes Group
P.O. Box 5199
Westborough, MA 01581

Hpi-Fbo Slade Gorton
P.O. Box 5199
Westborough, MA 01581

Hps LLC
DBA Hmi LLC
P.O. Box 305172
Dept 135
Nashville, TN 37230-5172

Hps Rx Enterprises Inc
1640 Roanoke Blvd
Salem, VA 24153

Hr Direct
P.O. Box 150497
Hartford, CT 06115

Hr Direct
P.O. Box 6213
Carol Stream, IL 60197-6213

Hr Direct
P.O. Box 669390
Pompano Beach, FL 33066

Hr Person Of The Year Award Inc
Delaware Valley Chapter
1835 Market St, Ste 2750
Philadelphia, PA 19103

Hrh Management Corp
c/o Mra Realty
9501 Roosevelt Blvd, Ste 502
Philadelphia, PA 19114

Hrisi Gueorguieva
325 Penn Rd, Apt 122
Wynnewood, PA 19096

Hrissanthi Ikonomidou Md Phd
4929 Gilkeson Rd
Waunakee, WI 52597

Hrm Claim Management Inc
901 N 7th St
Harrisburg, PA 17102

Hsc Builders   Construction Mgmt
304 New Mill Ln
Exton, PA 19341-3040

Hsin-Hua Chou
2 Morella
Foothill Ranch, CA 92610

Hsr
4001 N Josey Ln
Carrollton, TX 75007

Hta-Park Plaza LLC
Dept 150301
P.O. Box 561549
Denver, CO 80256-1549

Hth Worldwide Insurance
P.O. Box 968
Horsham, PA 19044

Hts Inc
DBA Home Therapy Systems
6788 King Ranch Rd, Ste 4
Gold Canyon, AZ 85118

Huafeng Wei Md
132 Lucene Blvd
Cherry Hill, NJ 08003

Huan Chou
1239 Lafayette Rd
Gladwynne, PA 19035

Hub International New England
DBA Garnet Health   Ins Svcs
P.O. Box 476
Hampton, NH 03843-0476

Hub Parking Technology Usa Inc
761 Commonwealth Dr, Ste 204
Warrendale, PA 15086

Hub Parking Technology Usa, Inc
761 Commonwealth Dr
Warrendale, PA 15086

Hub Parking Technology Usa, Inc
Attn  John Lovell, Mng Dir   CEO
555 Keystone Dr
Warrendale, PA 15086

Hub Properties Trust
c/o Cbre
Dept 1700
P.O. Box 826466
Philadelphia, PA 19182-6466

Hubert C Jasinski Dental Lab Inc
Newtech Dental Laboratories
1141 Smile Ln
Lansdale, PA 19446

Hubert Company
25401 Network Pl
Chicago, IL 60673-1254

Huckleberry Notary Bonding
Home Office Notary Processing
P.O. Box 940489
Maitkand, FL 32794-0489

Huda Elshershari Md
7520 Claridge Dr, Unit G
Bridgeview, IL 60455

Hue Tran
1312 Barrowdale Rd
Rydal, PA 19046

Huestis Custom Machinery
68 Buttonwood St
Bristol, Ri 02809

Huestis Medical
FKA Pro-Tronics Inc
P.O. Box 718
Bristol, RI 02809-0718

Hughes Network Systems Inc
P.O. Box 96874
Chicago, IL 60693-6874

Hugo Lara-Martinez
200 N 16th St, Apt 1405
Philadelphia, PA 19102

Hugo Miguel Dias
9739 Chapel Rd
Philadelphia, PA 19115

Hui Leng Deng, M.D.
235 Park Dr
Haddon Township, NJ 08108

Hull Anesthesia Inc
7392 Vincent Cir
Huntington Beach, CA 92648

Hull Information Services Inc
Jb Hull Inc
P.O. Box 1061
Latham, NY 12110

Human Capital Solutions LLC
DBA Jobnet.Com
1700 Paoli Pike
Malvern, PA 19355

Human Capital Solutions LLC
P.O. Box 3114
West Chester, PA 19381

Human Kinetics Publishers Inc
Human Kinetics Inc
P.O. Box 5076
Champaign, IL 61825-5076

Human Synergistics Inc
39819 Plymouth Rd
Plymouth, MI 48170-8020

Humana
500 W Main St
Louisville, KY 40202

Humana
P.O. Box 14601
Lexington, KY 40512-4601

Humana
P.O. Box 14602
Lexington, KY 40512-4602

Humana
P.O. Box 14605
Lexington, KY 40578

Humana
P.O. Box 931655
Atlanta, GA 31193-0001

Humana Claims
P.O. Box 14610
Lexington, KY 40512-4610

Humana Claims Office
P.O. Box 14601
Lexington, KY 40512-4601

Humana Gold Choice Refunds
P.O. Box 14601
Lexington, KY 40512

Humana Gold Medicare
P.O. Box 14601
Lexington, KY 40512

Humana Health Care Plans
P.O. Box 281900
Atlanta, GA 30384-1900

Humana Health Care Plans
P.O. Box 931655
Atlanta, GA 31193-1655

Humana Medicare Adva
P.O. Box 14601
Lexington, KY 40512

Humana Press
999 Riverview Dr, Ste 208
Totowa, NJ 07512-1165

Humanscale Corporation
Softview Computer Prods
P.O. Box 1213
Dept 803
Newark, NJ 07101-4803

Humanscale Corporation
Softview Computer Prods Corp
2133 Arch St Mulberry Atrium
Philadelphia, PA 19103

Humberto Soriano Md
826 Cedar Ct
Bensalem, PA 19020

Huneke Assoc Inc
P.O. Box 898
Hightstown, NJ 08520

Hung Tran
208 Glencoe Rd
Upper Darby, PA 19082

Huntingdon Valley Eye Care
Consultants Ltd
1650 Huntingdon Pike, Ste 150
Meadowbrook, PA 19046

Huntingdon Valley Eye Care Consult, Ltd
Attn  Harold Koller, Md
1650 Huntingdon Pike, Ste 150
Meadowbrook, PA 19046

Huntington Technology Finance Inc
8210 Innovation Way
Chicago, IL 60682-0082

Huntington Technology Finance Inc
c/o Bank of America Leasing
Capital LLC
8210 Innovation Way
Chicago, IL 60682-0082

Huntington Technology Finance Inc
L-3708
Columbus, OH 43260-3708

Huntington Technology Finance, Inc
2285 Franklin Rd, Ste 100
Bloomfield Hills, MI 48302

Huntleigh Healthcare Inc
P.O. Box 1213 Dept 975
Newark, NJ 07101-1213

Huong Ngo
4210 Malta St
Philadelphia, PA 19124

HUP - University Of PA Health System
Attn  Jeffrey S Berns/ Ilene Rosen
Jordan Medical Education Center
3400 Civic Ctr Blvd, 6th Fl
S Pavilion Exp
Philadelphia, PA 19104

Huron Consulting Services LLC
Attn  Jonathan Saylors, Managing Dir
550 W Van Buren St
Chicago, IL 60607

Hussain Shakir
1413 Polo Run Dr
Yardley, PA 19067

Hussain Shakir Md
449 High Rd, Apt B2
Bensalem, PA 19020

Hussain Shakir, M.D.
1413 Polo Run Dr
Yardley, PA 19067

Hussien Elsiesy Md
174 Stobe Ave
Staten Island, NY 10306

Husson University
1 College Cir
Bangor, ME 04401

Hutchinson Technology Inc
40 W Highland Park Dr NE
Hutchinson, MN 55350-9784

Huynh T Doan Md
17 Dogwood Rd
Moorestown, NJ 08057

Hyacinth Norris
1436 Poplar St, Unit D
Philadelphia, PA 19130

Hyatt Corporation
DBA Hyatt Regency St Louis
As Agent of St Louis Union Statio
One St Louis Union Station
St Louis, MO 63103

Hyatt Corporation
DBA Park Hyatt Philadelphia
1415 Chancellor Ct
Philadelphia, PA 19102

Hyatt Corporation As Agent Of Pen
DBA Hyatt Regency Philadelphia
201 S Columbus Blvd
Philadelphia, PA 19106

Hyatt Regency
2799 Jefferson Davis Hwy
Arlington, VA 22202

Hyatt Regency
Hyatt Hotels Corp/Hyatt Regency
Austin
208 Barton Springs Rd
Austin, TX 78704

Hyatt Regency Hotel
San Diego Hyatt
1 Market Pl
San Diego, CA 92101

Hyatt Regency Philadelphia Inc
201 S Columbus Blvd
Philadelphia, PA 19106

Hyatt Regency Tampa
P.O. Box 23651
Tampa, FL 33623-3651

Hydraulic Industrial Supplies Inc
300 E Madison Ave
Clifton Heights, PA 19018

Hydro Services   Supplies Inc
P.O. Box 12197
Research Tringle Pk, NC 27709

Hydrocephalus Association
870 Market St,  955
San Francisco, CA 94102

Hydrocision Inc
Dept Ch 17180
Palatine, IL 60055-7180

Hydrol Chemical Co Inc
520 Commerce Dr
Lansdowne, PA 19050

Hye Young Cho
323 Shawmont Ave, Unit E
Philadelphia, PA 19128

Hyeonjin Lee
1213 Walnut St, Apt 908
Philadelphia, PA 19107

Hyewon Moon
414 Chestnut St
Philadelphia, PA 19082

Hygiena LLC
File 2007
1801 W Olympic Blvd
Pasadena, CA 91199-2007

Hygienic Building Services
c/o Robert Dinunzio
116 Rue Du Bois
Cherry Hill, NJ 08003

Hyland LLC
P.O. Box 846261
Dallas, TX 75284-6261

Hyman Rabinovitch Md
2019 Naudain St
Philadelphia, PA 19143

Hy-Point Equipment Co Inc
425 Beaver Valley Rd
Wilmington, DE 19803

I Brodsky Associates
Broad   Vine Sts
Ms 412
Philadelphia, PA 19102

I E Shaffer   Co
P.O. Box 1028
Trenton, NJ 08628-0230

I Flow Corporation
Kimberly Clark Global Sales
Dept La 22552
Pasadena, CA 91185-2522

I Miller Precision Optical
Instruments Inc
325 Bustleton Pike
Feasterville, PA 19053

I.V. House Inc
Formerly I V House Inc
2072 Consourse Dr
St. Louis, MO 63146

Iab Health Productions
2501 Blue Ridge Rd, Ste 250
Raleigh, NC 27607

Iacc
Chaplains - Iacc
5804 Babcock Rd PMB 189
San Antonio, TX 78240-2314

Iafn
East Holly Ave
Box 56
Pitman, NJ 08071-0056

Ian Brown
3000 Valley Forge Cir
King of Prussia, PA 19406

Ian Duffy
1222 N 7th St, Apt 3f
Philadelphia, PA 19122

Ian Ferguson
7200 Cresheim Rd, Apt B2
Philadelphia, PA 19119-2420

Ian Odigie
607 Elmway Cir
Blue Bell, PA 19422

Ian Peters
2702 East Country Club R
Philadelphia, PA 19131

Ian Smith
1800 Fort Washington Ave
Maple Glen, PA 19002

Iarc Press
1775 K St NW, Ste 480
Washington, DC 20006

Iars
Society
P.O. Box 7695
San Francisco, CA 94120-7695

Iashia Palmer
5849 Springfield Ave
Philadelphia, PA 19143

Iatrics Inc
2151 Thompson Rd
Fenton, MI 48430

Ibc Claims Overpayment
P.O. Box 18683
Newark, NJ 07191-8683

Ibc-Independence Blue Cross
Department Provider Audit  154
1901 Market St
Philadelphia, PA 19103-1480

Iberoamerican Academy Of Pediatri
Neurology  Ainp
Miami Children Hosp I Alfonso Md
3100 SW 62nd Ave Div of Neurology
Miami, FL 33155

Ibew Health   Welfare Fund
P.O. Box 66745
Mobile, AL 36660

Ibew Local 102
Welfare Fund
P.O. Box 1407
Springfield, NJ 07081

Ibew Local 102 Welfare Fund
1210 Rte 22 West
Mountainside, NJ 07097

Ibew Local Union 98
Attn  Kelli Penrose
1719 Spring Garden St
Philadelphia, PA 19130

Ibm Corp
P.O. Box 7247-0276
Philadelphia, PA 19170-0276

Ibm Corporation
P.O. Box 643600
Pittsburgh, PA 15264-3600

Ibm Corporation
P.O. Box 841593
Dallas, TX 75284-1593

Ibrahim Durra
11 Barclay Court
Bluebell, PA 19422

Icad Inc
98 Spit Brook Rd, Ste 100
Nashua, NH 03062

Icael
For the Accreditation of
Echo-Cardiography Labs
6021 University Blvd,  500
Ellicott City, MD 21043

Icael Inc
8840 Stanfor Blvd, Ste 4900
Columbia, MD 21045

Iccbba Inc
204 St Charles Way, Unit 179E
York, PA 17402

Ice Mountain Water Inc
Processing Center
P.O. Box 52271
Phoenix, AZ 85072-2271

Icee Usa Corp
Dept La 21078
Pasadena, CA 91185-1078

Ichp Health Plan
Inter County Hospitalization Plan
720 Blair Mill Rd
Horsham, PA 19044-2244

Ici Binding Corp
DBA Library Bindery Co of Pa
63 E Broad St
Hatfield, PA 19440

Icn Biomedicals Inc
P.O. Box 829192
Philadelphia, PA 19182-9192

Icn Immunobiologicals Inc
P.O. Box 19536
Irvine, CA 92713

Icontracts Inc
1011 US Route 22 West 104
Bridgewater, NJ 08807

Icontracts, Inc
1101 US Route 22 W, Ste 104
Bridgewater, NJ 08807

Icp Medical
13720 Rider Trail North
St Louis, MO 63045

Icu Medical Sales Inc
P.O. Box 848908
Los Angeles, CA 90084-8908

Id Labs Inc
Gst, R124243924
P.O. Box 1145 Station B
London, On N6A 5K2
Canada

Id Partners Inc
Airport Industrial Park
7895 A Airport Hwy
Pennsauken, NJ 08109

Ida Insurance Design Administrati
P.O. Box 875
Oakland, NJ 07436

Ida K Chen
1420 Locust St, Apt 37-F
Philadelphia, PA 19102

Idaho Technology Inc
390 Wakara Way
Salt Lake City, UT 84108

Idea Reps Ltd
1282 Old Skokie Rd
Highland Park, IL 60035

Idean Amirjazil
322 N Broad St, Apt 1218
Philadelphia, PA 19102

Idean Amirjazil, Md
640 N Broad St, Apt 627
Philadelphia, PA 19130

Idearc Media Corporation
Attn  Accounts Receivable
P.O. Box 619009
Dfw Airport, TX 75261-9009

Identicam Systems
P.O. Box 57097
Postal Station A
Toronto, On M5W 5M5
Canada

Identicard Systems Worldwide Inc
Identicard Sys/Dual Core LLC
39597 Treasury Ctr
Chicago, IL 60694-9500

Identisys Inc
P.O. Box 1086
Minnetonka, MN 55345-0086

Idev Technologies Inc
P.O. Box 671298
Dallas, TX 75267-1298

Idil Hersi Md
271 S 15th St, Apt 504
Philadelphia, PA 19102

Idville Inc
5376 52nd St Sf
Grand Rapids, MI 49512

Idx Corp
System Division
P.O. Box 1070
Burligton, VT 05402-1070

Idx Corporation
P.O. Box 845887
Boston, MA 02284-5887

Idx Systems Corp
P.O. Box 845887
Boston, MA 02284-5887

Iec
P.O. Box 686
San Carlos, CA 94070

Ife Changa Ford
330 W Zeralda St
Philadelphia, PA 19144

Ife Ford
330 W Zeralda St
Philadelphia, PA 19144

Ifeanyichukwu Onwe
506 S 41st St, Apt 1i
Philadelphia, PA 19104

Ifetayo Roundtree
1811 Vineyard St
Philadelphia, PA 19130

Ignacio Tapia
2201 Pennsylvania Ave, Apt 7
Philadelphia, PA 19130

Ignacio Valencia
101 Haws Lane
Flourtown, PA 19031-2063

Ignacio Valencia
15 Montgomery Ave, Apt6b
Bala Cynwyd, PA 19004

Ignacio Valencia
312 Winding Way
Glenside, PA 19038

Ignacio Valencia Md
101 Haws Ln
Flourtown, PA 19031

Ignacio Valencia, M.D.
312 Winding Way
Glenside, PA 19038

Ignatius Wang Aia
41 Rex Ave
Philadelphia, PA 19118

Igor Benenson MD Do Pc
9630 Bustleton Ave
Philadelphia, PA 19115

Igor Lomazoff Md
32 Bellwood Dr
Upper Darby, PA 19053

Igor Semenov
834 Chestnut 206
Philadelphia, PA 19107

Igor Shusterman
1817 Fairmount Ave, 2f
Philadelphia, PA 19130

Iha Finance Department
511 Farber Lakes Dr
Williamsville, NY 14231

Ihc Health Services Inc
c/o Suzanne Day Rn Ma Trauma
Coordinator, 8th Ave   C St
Salt Lake City, UT 84143

Iheartmedia
DBA Katz-Am/Kbwx-Fm/Klou-Fm
5556 Collections Center Dr
Chicago, IL 60693

Ihm Conference Center
Attn  Sister Mary Jo Mcdonald
401 S Bryn Mawr Ave
Bryn Mawr, PA 19010

Ija Mcdaniel
4732 Hegerman Terrace
Philadelphia, PA 19114

Ijeoma Isiadinso
1651 E MT Airy Ave, Apt 201 A
Philadelphia, PA 19150

Ikaria
Ino Therapeutics LLC
P.O. Box 642509
Pittsburgh, PA 15264-2509

Ikeil Turner
1840 N Taney St
Philadelphia, PA 19121

Ikia Shavers
1047 S Ithan St
Philadelphia, PA 19143

Il Public Risk Fund
1411 Opus Pl, Ste 300
Downers Grove, IL 60515-1191

Ileanna D Diaz Negron
193 W Tiber St
Philadelphia, PA 19140

Ilene Burach Md
1661 Lark Ln
Cherry Hill, NJ 08003

Ilia Nikhinson
400 B Newgate Ct
Bensalem, PA 19020

Iliana Rodriguez
533 W Erie Ave
Philadelphia, PA 19140

Iliana Rodriguez
533 West Erie Ave
Philadelphia, PA 19140

Illinois Bone   Joint Foundation
Chicago Trauma Symposium
P.O. Box 57300
Chicago, IL 60657

Illinois Union Insurance Co
435 Walnut St
Philadelphia, PA 19106-3703

Illinois Union Insurance Co
525 W Monroe St, Ste 400
Chicago, IL 60661

Illona LLC
DBA Cescaphe Ballroom
923 N 2nd St
Philadelphia, PA 19123

Ilona Kane Md
640 N Broad St, Apt 623
Philadelphia, PA 19130

Ilona Keller Inc
DBA Dugan S Restaurant   Banquets
7900 Roosevelt Blvd
Philadelphia, PA 19152

Ilona Krieger
1239 Wood Lane, Suite 101
Langhorne, PA 19047

Ilwu-Pma Coastwise
814 Mission St Ste,  300
San Francisco, CA 94103

Ilya Zhuplatov
5421 Houghton Pl, Apt 2
Philadelphia, PA 19128

Ima Consulting
Attn  CEO
6 Hillman Dr, Ste 100
Chadds Ford, PA 19317

Image First Professional Apparel
P.O. Box 69
New Castle, DE 19720-0069

Image One Advertising Consultants
Consultants Inc
P.O. Box 1643
Sanford, NC 27331

Imagers
22 7th St NE
Atlanta, GA 30308

Imaging Assoc Inc
P.O. Box 752133
Charlotte, NC 28275-2133

Imaging Services Inc
15 Birmingham Ct
Felton, DE 19943-3036

Imagistics
P.O. Box 856210
Louisville, KY 40285-6210

Imagistics
Pitney Bowes Office Systems
P.O. Box 856037
Louisville, KY 40285-6037

Imane Abdelmoumen
1338 Camelot Court
Cinnaminson, NJ 08077

Imara Quillen
1529 Tribbitt Ave
Sharon Hill, PA 19079

Imation
P.O. Box 91960
Chicago, IL 60693-1960

Immaculata University
1145 King Rd
Immaculata, PA 19345

Immaculata University
Attn  VP For Acad Affairs   Provost
1145 W King Rd
Immaculata, PA 19345

Immaculata University
Attn  VP For Academic Affairs
1145 King Rd
Immaculata, PA 19345

Immaculatta University
1145 King Rd
Immaculata, PA 19345

Immucor
P.O. Box 102118
Atlanta, GA 30368-2118

Immucor Gti Diagnostics Inc
P.O. Box 117018
Atlanta, GA 30368-7018

Immucor Transplant Diagnostics
P.O. Box 117017
Atlanta, GA 60368-7017

Immucor, Inc
3130 Gateway Dr
Norcross, GA 30071

Immunization Action Colation
2550 University Ave W
St Paul, MN 55114

Immuno Biological Labs
8201 Central Ave NE, Ste P
Minneapolis, MN 75432

Impac Medical System Inc
Attn  Accounts Receivable
P.O. Box 403524
Atlanta, GA 30384

Impac Medical Systems, Inc
100 W Evelyn Ave
Mountain View, CA 94041-1464

Impact Applications Inc
2000 Technology Dr, Ste 150
Pittsburgh, PA 15219

Impact Computers   Electronics
4151 N 29th Ave
Hollywoood, FL 33020

Impact Services Corporation
Attn  President/CEO
1952 E Allegheny Ave
Philadelphia, PA 19134

Impath Information Services
P.O. Box 711984
Cincinnati, OH 45271-1984

Impel Consulting
6333 N State Hwy 161, Ste 200
Irving, TX 75038

Impementation Mangement Assistance, LLC
DBA Revint Solutions
Attn  CEO
6 Hillman Dr, Ste 100
Chadds Ford, PA 19317

Imperial Bag   Paper Co LLC
255 Rte 1   9
Jersey City, NJ 07306

Implant Innovations Inc
P.O. Box 963094
Orlando, FL 32886-3094

Implantech Associates Inc
6025 Nicolle St, Ste C
Ventura, CA 93003

Implementation Management Assist
DBA Revint Solutions
6 Hillman Dr, Ste 100
Chadds Ford, PA 19317

Improvecarenow Inc
N-213 Given Courtyard
Uvm College of Medicine
Burlington, VT 05405

Imran Qayyum Md
266 Iven Ave, Apt 1
Davis, PA 19087

Imran Sheikh Md
545 N Newton Lake Dr C511
W Collingswood, NJ 08107

Ims
Mahec
501 Biltmore Ave
Asheville, Nc 28801-

Ims Audio Visual Inc
3005 Mccannfarm Dr, Ste 105
Garner Valley, PA 19061

Imx Medical Management Svc Inc
Two Bala Plaza, Ste 600
Bala Cynwyd, PA 19004

In A Flash Plumbing   Heating Inc
3864 Somers Rd
Huntingdon Valley, PA 19006

In Good Taste Catering
204 Sunnybrook Rd
Flourtown, PA 19031

In Kim Md
705 Indian Ridge Rd
Louisville, KY 40207

In Style
P.O. Box 61430
Tampa, FL 33661-1430

In The Bag Ltd
501 Limekiln Pike
Maple Glen, PA 19002

In The News Inc
P.O. Box 30176
Tampa, FL 33630-3176

In8Graphics LLC
64 Princeton-Highstown Rd
Princeton, NJ 08550

Ina Conference Facilities Inc
DBA Ace Conference Ctr   the
Ace Club
800 Ridge Pike
Lafayette Hill, PA 19444

Ina S Mark Inc
DBA American Recruiters
2828 Loftview Sq
Atlanta, GA 30339

Incarnation Church
5105 N 5th St
Philadelphia, PA 19120

Incisive Surgical
Vb Box,  164
P.O. Box 9202
Minneapolis, MN 55480-9202

Incredible Edibles Inc
1900 Frontage Rd, Ste 106
Cherry Hill, NJ 08034

Incredibly Edible Delites Inc
2357 West Chester Pk
Broomall, PA 19008

Independence Administrators
602 Office Center Dr, Ste 350
Fort Washington, PA 19034

Independence Bcbs
P.O. Box 211184
St Paul, MN 55121

Independence Bcbs
Personal Choice
P.O. Box 13038
Philadelphia, PA 19103

Independence Blue Cross
1901 Market St
Philadelphia, PA 19103-1400

Independence Blue Cross
1901 Market St 43rd Fl
Philadelphia, PA 19103-1480

Independence Blue Cross
Attn  Carolyn Golden
Foundation
1901 Market St 37th Fl
Philadelphia, PA 19102

Independence Blue Cross
Attn  Refunds
P.O. Box 820838
Philadelphia, PA 19182

Independence Blue Cross
Highmark Blue Shield
Caring Foundation For Children
1901 Market St
Philadelphia, PA 19103-1480

Independence Blue Cross
P.O. Box 59480
Philadelphia, PA 19102-9480

Independence Blue Cross Of Pa
1901 Market St
Philadelphia, PA 19103

Independence Blue Cross Of Pa
P.O. Box 898815
Camphill, PA 17089

Independence Dragon Boat Regatta
137 N 11th St
Philadelphia, PA 19107

Independence University
4021 S 700 E, Ste 400
Salt Lake City, UT 84107

Independent Balancing Company Inc
4068 Ridge Ave
Philadelphia, PA 19129

Independent Blue Cross
1901 Market St
Philadelphia, PA 19103

Independent Hardware Inc
14 S Front St
Philadelphia, PA 19106-3001

Independent Hardware, Inc
Attn  Vince Campagna
14 S Front St
Philadelphia, PA 19106

Independent Impressions Inc
150 Nichols St Ste,  C
Bel Air, MD 21014

Independent Medical Expert
DBA Imedecs
Consulting Svcs Inc
2060 Detwiler Rd, Ste 100
Harleysville, PA 19438

Independent Physician Associates
Maxicare Louisiana
3500 N Causeway Blvd Ste,  160
Metairie, LA 70002

Inderjit Singh
5450 Wissahickon Ave, Apt 616a
Philadelphia, PA 19144

Indian Mills Athletic Association
P.O. Box 2215
Shamong, NJ 08088

Indiana University
Processing Div/Franklin Hall
Kirkwood At Indiana
Bloomington, IN 47405-2804

Indiana University Of Pennsylvania
1011 S Dr
Indiana, PA 15705

Indianapolis Child Support-Asfe
Re William J Redgate
P.O. Box 6271
Indianapolis, IN 46206-6271

Indira Kumar Md
901 N Penn St
Philadelphia, PA 19123

Indoff Inc
P.O. Box 842808
Kansas City, MO 64184-2808

Indria Johnson
1649 S 26th St
Philadelphia, PA 19145

Industrial Controls Distributors
P.O. Box 827383
Philadelphia, PA 19182-7383

Industrial Eng   Equip Co Inc
P.O. Box 790379
St Louis, MO 63179-0379

Industrial Welding Supplies
DBA Nordan Smith
Of Hattiesburg Inc
P.O. Box 1937
Hattiesburg, MS 39403-1937

Inessa Nodel
1865 Welsh Rd, Apt P 5
Philadelphia, PA 19115

Infectious Diseases In Child/Inc
c/o Registration Mgr
Symposium
6900 Grove Rd
Thorofare, NJ 08086-9447

Infectious Diseases Society Of Am
1300 Wilson Blvd, Ste 300
Arlington, VA 22209

Infinite Business   Event Solutio
DBA Infinite Massage
18062 Fm 529, Ste 205
Cypress, TX 77433

Infinity
P.O. Box 105046
Atlanta, GA 30348-5046

Infinity Ins Co
P.O. Box 830727
Birmingham, AL 35283-0727

Infinity Lines Inc
100 Valley Creek Rd
Plymouth Meeting, PA 19462

Influent Medical
28 Commercial St
Concord, NH 03301

Info Tag Inc
DBA Compliance Signs   Special
Signs   Symbols
56 S Main St
Chadwick, IL 61014

Info Tech Research Grp Inc
402 Queens Ave
London, On N6B 1Y8
Canada

Infogroup
Attn  Ryan Foehlinger
Info USA Sales Solutions
1020 E 1st St
Papillion, NE 68046

Infogroup Inc
DBA Custom Solutions
Attn  Chad Weber
5711 S 86th Cir
Omaha, NE 68127

Infoguard Data Management Inc
P.O. Box 300
Lansdale, PA 19446

Infor  Us  Inc
Nw7418
P.O. Box 1450
Minneapolis, MN 55485-7418

Infor  Us , Inc
Attn  Gregory M Giangiordano
641 Ave of the Americas
New York, NY 10011

Informa Software
2300 Maitland Center Pkwy, Ste 220
Maitland, FL 32751

Information Network Corporation
P.O. Box 16000
Phoenix, AZ 85011

Information Radio Technology Inc
635 E 185th St
Cleveland, OH 44119

Informs Inc
13055 Riley St
Holland, MI 49424

Infosource Service
Biodyne Library
P.O. Box 710281
San Diego, CA 92171-0281

Infotech Usa Inc
21 Meyer Ave
Valley Stream, NY 11580

Infrared Predictive Surveys Inc
2758 Lynn St
Frederick, MD 21704

Infusion Nurses Society
315 Norwood Park South
Norwood, MA 02062

Inga Emigholz
2100 Walnut St,  14g
Philadelphia, PA 19103

Inga Strelow
3900 City Ave,  A408
Philadelphia, PA 19131

Inge Servey
1113 Renee Cir
Feasterville, PA 19053

Ingenious Med Inc
Dept Ch 19685
Palatine, IL 60055-9685

Ingenious Med, Inc
Attn  GEO
400 Galleria Pkwy, Ste 1600
Atlanta, GA 30339

Ingenix Inc
2771 Momentum Pl
Chicago, IL 60689-5327

Ingenix Publishing Group
P.O. Box 88050
Chicago, IL 60680-1050

Ingri Walker-Descartes Md
560 Williams Ave, Ste 1F
Brooklyn, NY 11207

Ingrid Mcgovern
6 Hillside Ln
Landenberg, PA 19350

Inhealth Technologies
1110 Mark Ave
Carpinteria, CA 93013-2918

In-Home Care Inc
Home Helper
P.O. Box 37464
Philadelphia, PA 19148

Inhouse Assist LLC
6751 N Sunset Blvd, Ste 450
Glendale, AZ 85305

Inion Inc
Gpo
P.O. Box 26924
New York, NY 10087-6924

Injoy Productions, Inc
DBA Injoy Birth   Parenting
7107 La Vista Pl
Longmont, CO 80503

Injoy Videos Inc
7107 La Vista Pl
Longmont, CO 80503

Inland Nephrology Medical Associa
1210 Indiana Ct
Redlands, CA 92374

Inlet Medical Inc
Attn  Accounts Receivable
10340 Viking Dr Ste,  125
Eden Prairie, MN 55344

Inna Pristatsky
168 Tulip Rd
Holland, PA 18966

Inner Hospital Basketball League
2078 Independance St
Philadelphia, PA 19138

Innerspace/Datel Corp
Dept Ch 14234
Palatine, IL 60055-4234

Innomed Inc
P.O. Box 116888
Atlanta, GA 30368-6888

Innovacon Inc
Dept Ch 10664
Palatine, IL 60055-0664

Innovacon Inc
P.O. Box 846153
Boston, MA 02284-6153

Innovations For Access Inc
DBA Hemoband Inc
Accounting Dept
515 NW Saltzman Rd,  797
Portland, OR 97229-6098

Innovations In Marketing LLC Corp
1071 Camelback St
Newport Beach, CA 92660-3228

Innovative Learning Concepts Inc
6760 Corporate Dr
Colorado Springs, CO 80919

Innovative Medical Products
P.O. Box 8028
Plainville, CT 06062

Innovative Medical Specialties
6165 Monroe Ave
Eldersburg, MD 21784

Innovative Oncology Solutions Inc
2156 Johnson Rd
Germantown, TN 38139

Innovative Optics Inc
6812 Hemlock Ln
Maple Grove, MN 55369

Innovative Print   Media Group, Inc.
Attn  President
500 Schell Lane
Phoenixville, PA 19460

Innovative Product Achievements
1105 Satellite, Ste 300
Suwanee, GA 30024

Innovative Product Achievements
Ipa LLC
2775 Premiere Pkwy Ste,  100
Duluth, GA 30097

Innovative Product Achievements, LLC
DBA Ipa LLC
3059 Premiere Pkwy, Ste 200
Duluth, GA 30097

Innovative Sterilization Tech
Technologies LLC
7625 Paragon Rd, Ste A
Dayton, OH 45459

Ino Therapeutics LLC
DBA Mallinckrodt
Attn  Critical Care Contract Admin
1425 US Route 206
Bedminster, NJ 07921

Ino Therapeutics LLC
dba Mallinckrodt Pharmaceuticals
Attn  Brooke Mitch
1425 US Route 206
Bedminster, NJ 07921

Ino Therapeutics LLC
DBA Mallinckrodt Pharmaceuticals
P.O. Box 3790
Carol Stream, IL 60132-3790

Ino Therapeutics LLC
P.O. Box 642509
Pittsburgh, PA 15264-2509

Inova Diagnostics Inc
P.O. Box 83358
Woburn, CA 01813-3358

Inpro Corporation
P.O. Box 720
Muskego, WI 53150

Inquicker LLC
In Quick Er LLC
P.O. Box 306131
Nashville, TN 37230-6131

Inquicker LLC
Re Payment For Brookwood
P.O. Box 40347
Nashville, TN 37204-0001

Inquicker, LLC
Attn  Manager and CTO
41 Rachel Dr
Nashville, TN 37214

Insccu-Asfe
Re William Redgate
P.O. Box 6271
Indianapolis, IN 46206-6271

Inservco
P.O. Box 8898
Camp Hill, PA 17011

Inside The Joint Commission
P.O. Box 9405
Gaithersburg, MD 20897-9824

Insight Corporate Solutions
P.O. Box 713096
Columbus, OH 43271-3096

Insight Direct Usa Inc
P.O. Box 731069
Dallas, TX 75373-1069

Insight Health Services Corporati
P.O. Box 847689
Dallas, TX 75284-7689

Insight Inc
4500 Hugh Howell Rd, Ste 340
Tucker, GA 30084

Insight Inc
P.O. Box 731069
Dallas, TX 75373-1069

Insight Instruments Inc
2580 SE Willoughby Blvd
Stuart, FL 34994

Insight Media Inc
16848 Collection Center Dr
Chicago, IL 60603-0168

Insight Public Sector Inc
P.O. Box 731072
Dallas, TX 78373-1072

Insight Services Corporation
P.O. Box 78825
Phoenix, AZ 85062

Inspira Medical Center
Woodbury Inc
509 N Broad St
Woodbury, NJ 08906-1617

Inspira Medical Centers Inc
1505 West Sherman Ave
Vineland, NJ 08037

Inspira Medical Ctr Woodbury Inc
509 N Broad St
Woodbury, NJ 08096-1617

Institute For Behavioral Sciences
Publishing Division
200 Swe 6th St, Ste 601
Fort Lauderdale, FL 33301

Institute For Dermatopathology
Attn  David Pyc
3805 W Chester Pike
Newtown Square, PA 19073

Institute For Family Centered
Centered Care Inc
6917 Arlington Rd, Ste 309
Bethesda, MD 20814

Institute For Healthcare
Improvement
20 University Rd 7th Fl
Cambridge, MA 02138

Institute For Healthcare
Improvement
P.O. Box 133
Lagrange, IL 60525

Institute For Innovative Technolo
Technology In Medical Education
Drtc, Ste 2F
16 Cavendish Ct
Lebanon, NH 03766

Institute For Pediatric Medical E
J Thomas Stocker Md Exec Dir
6604 Landon Ln
Bethesda, MD 20817-5636

Institute For Safe Families
3502 Scotts Ln
Philadelphia, PA 19129

Institute For Safe Families
3502 Scotts Ln Bldg 1 Ste,  4
Philadelphia, PA 19129

Institute For Safe Med Practices
Practices
1800 Byberry Rd Ste,  810
Huntingdon Valley, PA 19006

Institute For Safe Medication
DBA Ismp
200 Lakeside Dr Ste,  200
Horsham, PA 19044

Institute For Supply Management
P.O. Box 22160
Tempe, AZ 85285-2160

Institute Of Industrial Engineers
3577 Pkwy Ln, Ste 200
Norcross, GA 30092

Institute Of Internal Auditor/Inc
P.O. Box 281196
Atlanta, GA 30384-1196

Institutional Locksmith Associati
Delaware Valley Chapter
P.O. Box 24772
Philadelphia, PA 19111

Instromedix Inc
A Card Guard Co
3997 Paysphere Cir
Chicago, IL 60674

Instrumed Inc
19495 144th Ave NE B-210
Woodinville, WA 98072

Instrumedics Inc
Attn  Accounts Receivable
5918 Evergreen Blvd
St Louis, MO 63134

Instrument Makar
P.O. Box 885
Okemos, Mi 48805

Instrument Specialists
32390 Ih 10 West
Boerne, Tx 78006

Instrumentation Associates Inc
1001 W 9th Ave, Ste B
King of Prussia, PA 19406

Instrumentation Associates Inc
1220 Valley Forge Rd, Ste 2
Phoenixville, PA 19460

Instrumentation Industries
2990 Industrial Blvd
Bethel Park, Pa 15102

Instrumentation Laboratory
P.O. Box 350074
Boston, MA 02241-0574

Instrumentation Laboratory Co
P.O. Box 83189
Woburn, MA 01813-3189

Instrumentation Laboratory Inc
Werfen USA LLC
P.O. Box 347934
Pittsburgh, PA 15251-4934

Insurance Administrators Of Amer
P.O. Box 5082
Mt Laurel, NJ 08054

Insurance Benefit Spot Check Inc
1010 Hurley Way Ste,  180
Sacramento, CA 95825

Insurance Claims Services
200 Cahaba Park Cir
Birmingham, AL 35242

Insurance Group Of Amer Holdings
300 Beardsley Ln, Ste C201
Austin, TX 78746

Int L Assoc Health Care Secur/Inc
Health Ca Security   Safety Inc
P.O. Box 637
Lombard, IL 60148

Integra - Ohio Inc
P.O. Box 404367
Atlanta, GA 30384-4367

Integra Life Sciences Sales LLC
311 Enterprise Dr
Plainsboro, NJ 08536

Integra Lifesciences Corporation
DBA Integra Neurosciences
P.O. Box 404129
Atlanta, GA 30384-4129

Integra Massachusetts Inc
DBA Integra Radionics Inc
P.O. Box 404129
Atlanta, GA 30384-4129

Integra Neurosupplies Inc
P.O. Box 404129
Atlanta, GA 30384-4129

Integra Pain Management Corp
P.O. Box 100416
Atlanta, GA 30384-0416

Integra Realty Resources Inc
1601 Market, Ste Ste 890
Philadelphia, PA 19103

Integrated Biomedical Technology
2931 Moose Trail
Elkhart, IN 46514

Integrated Healthcare Solutions
10124 Papageorge St
Daphne, AL 36526

Integrated Healthcare Solutions, Inc.
Attn  Paul Wingard
10124 Papageorge St
Daphne, AL 36526

Integrated Imaging Inc
8362 Veterans Hwy, Ste 102
Millersville, MD 21108

Integrated Medical Devices Inc
549 Electronics Pkwy
Liverpool, NY 13088

Integrated Medical Solutions
99 Regency Pkwy, Ste 307
Mansfield, TX 76063

Integrated Medical Systems Inc
P.O. Box 2725
Columbus, GA 31902-2725

Integrated Medical Systems Intl
Attn  COO
1823 27th Ave S
Birmingham, AL 35209

Integrated Orbital Implants
11230 Sorrento Valley Rd, Ste 135
San Diego, CA 92121

Integrated Project Services Inc
2001 Joshua Rd
Lafayette Hill, PA 19444

Integrity Healthcare, LLC
9785 S Maroon Cir, Ste G102
Englewood, CO 80112

Intehealth Inc
5 Great Valley Pkwy, Ste 340
Malvern, PA 19355

Intelistaf Healthcare
P.O. Box 503289
St Louis, MO 63150-3289

Intelistaf Healthcare Inc
21920 Network Pl
Chicago, IL 60673-1219

Intelistaf Healthcare Inc
P.O. Box 202996
Dallas, TX 75320-2996

Intelistaff Healthcare Inc/South
21920 Network Pl
Chicago, IL 60673-1212

Intellicom Systems Inc
7112 Airport Hwy
Pennsauken, NJ 08109

Intelligent Power Solutions Inc
741 Main St
Orange, CA 92868

Intelliquest Media Inc
374 E Bloomingdale Ave
Brandon, FL 33511

Inter Science Institute
944 Hyde Park Blvd
Inglewood, Ca 90302

Inter Technomics LLC
112 Windgate Dr
Chester Springs, PA 19425

Interactivation Health Networks
Attn  David Ross, COO
331 W 57th St,  733
New York, NY 10019

Interactivation Health Networks
P.O. Box 530019
Atlanta, GA 30353-0019

Interbay Printing
3316 S Dale Mabry
Tampa, FL 33629

Intercall
15272 Collections Center Dr
Chicago, IL 60693

Intercall Inc
P.O. Box 281866
Atlanta, GA 30384-1866

Inter-County Hospitlization Plan
720 Blair Mill Rd
P.O. Box 975
Horsham, PA 19044-0975

Intercounty Newspapers Group
The Goodson Holding Co
2100 Frost Rd
Bristol, PA 19007

Interface Associates
27752 El Lazo Rd
Laguna Niguel, CA 92677

Interior Conceptions LLC Corp
DBA St Charles Manufacturing
166 Bloomfield Ave
Verona, NJ 07044

Interlace Medical Inc
135 Newbury St
Framingham, MA 01701

Interlight
7939 New Jersy Ave
Hammond, IN 46323-3040

Intermec Technologies Corporation
Dept Ch 14099
Palatine, IL 60055-4099

Intermed Vidio Technologies Inc
18 Commerce Rd
Newtown, CT 06470

Intermetro Industries Corp
75 Remittance Dr Dept 3044
Chicago, IL 60675-3044

Intermetro Industries Corp
P.O. Box 100557
Pasadena, CA 91189-0557

Intermetro Industries Corporation
651 N Washington St
Wilkes Barre, PA 18705-0557

Intermountain Healthcare
P.O. Box 30192
Salt Lake City, UT 84130-0192

Internal Revenue Service
Multiple Garnishments
Andover, MA 75240

Internal Revenue Service
P.O. Box 219236
Kansas City, MO 64121

Internal Revenue Service
P.O. Box 57
Bensalem, PA 19020

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
P.O. Box 80110
Cincinnati, OH 45280-0110

Internal Revenue Service
P.O. Box 8669
Philadelphia, PA 19162

Internal Revenue Service
Phila Service Center
600 Arch St
Philadeplhia, PA 19106

Internal Revenue Service
Re Arris Nelson
Dept of Treasury
Fresno, CA 93888-0010

Internal Revenue Service
Re Carolyn Nutter Ss 192602031
P.O. Box 8669
Philadelphia, PA 19162-8669

Internal Revenue Service
Re Cheree Cotton Ss 209444979
P.O. Box 57
Bensalem, PA 19020

Internal Revenue Service
Re Leon Lyons Jr/209506434
Andover, MA 05501

Internal Revenue Service
Re Lynne C Yates/198507200
Cincinnati, OH 45999-0010

Internal Revenue Service
Re Marilyn Bolden Cs 203465877
Androver, MA 05501

Internal Revenue Service
Re Multiple Garnishments
P.O. Box 24017
Fresno, CA 93779

Internal Revenue Service
Re Nikisha Jacobs
P.O. Box 219690
Kansas City, MO 64121-9690

Internal Revenue Service
Re Paula D Jackson
Cincinnati, OH 45999-0010

Internal Revenue Service
Re Relonda Alexander/192564912
Androver, MA 05501

Internal Revenue Service
Re W Nelson Jr   A Marshall-Nelso
57 Haddonfield Rd, Ste 120
Cherry Hill, NJ 08002-4804

Internal Revenue Service/Schc
Atlanta, GA 39901-0000

Internal Revenue Services
Re Cynthia Boyd
Fresno, CA 93888

Internal Revenue Services
Re Irene Caputo
Fresno, CA 93888

International Assoc Hosp Central
Service Management
55 W Wacker Dr, Ste 501
Chicago, IL 60601

International Assoc Of Healthcare
Central Service Material Mgmt
213 W Institute Pl, Ste 412
Chicago, IL 60610

International Association For
Healthcare Security  Safety Inc
P.O. Box 5038
Glendale Heights, IL 60139

International Association Of
c/o Anthony Casimano
Healthcare Professionals
410 Park Ave 1st Fl
New York, NY 10022

International Bible Society
P.O. Box 35700
Colorado Springs, CO 80935

International Biomedical Inc
P.O. Box 143449
Austin, TX 78714-3449

International Brotherhood of
Electrical Workers, Local 98
1701 Spring Garden St
Philadelphia, PA 19130

International Child Neuro Assoc
P.O. Box 2048
Uppsala, S-75002
Sweden

International Code Council
Accounts Receivable
4051 W Flossmoor Rd
Country Club Hills, IL 60478-5795

International College Of Angiolog
5 Daremy Ct
Nesconset, NY 11767-1547

International Congress For Joint
Reconstruction
2033 San Elijo Ave,  351
Cardiff, CA 92007

International Council For Commona
In Blood Banking Automation Inc
P.O. Box 11309
San Bernardino, CA 92423-1309

International Equity Research
854 Massachusetts Ave Ste,  10
Cambridge, MA 02139

International Floral Designs Inc
1531 Packer Ave
Philadelphia, PA 19145

International Infusion LLC
DBA Intra Pump Infusion Systems
1448 Fargo Blvd
Geneva, IL 60134

International Journal Of
Pharmaceutical Correspond
P.O. Box 340205
Austin, TX 78734-9816

International Law Enforcement
Educators   Trainers Assoc
P.O. Box 1003
Twin Lakes, WI 53181

International Liver Transplanti
Society
1500 Commerce Pkwy, Ste C
Mt Laurel, NJ 08054

International Medical   Dental
Products Inc
P.O. Box 510
Huntsville, UT 84317-0510

International Medical Devices
4001 Kennett Pike Ste,  134-992
Greenville, DE 19807

International Medical Group
2960 N Meridian St
Indianapolis, IN 46208

International Medical Group
407 N Fulton St
Indianapolis, IN 46202

International Mobile Health Assoc
P.O. Box 7611
Huntington, WV 25777

International Paper
P.O. Box 8031
Wausau, WI 54402-8031

International Party Mfg
Santa Suit Express
1739 Iowa Ave
Lorain, OH 44052

International Pediatric Ortho/Inc
Think Tank
4865 Glencairn Rd
Hollywood, CA 90027-1135

International Society For Genetic
c/o Elias I Traboulsi Md
Eye Diseases - Isged
9500 Euclid Ave I32
Cleveland, OH 44195

International Society For Heart
Lung Transplantation
14673 Midway Rd, Ste 108
Dallas, TX 75244

International Society Of
Arboriculture
P.O. Box 3129
Champaign, IL 61826-3129

International Society Of
Emp Benefit Specialists
P.O. Box 209
Brookfield, WI 53008-0209

International Systems Of America
1812 Cargo Ct
Louisville, KY 40299-1912

International Technidyne Corp
DBA Accriva Diagnostics
P.O. Box 674441
Detroit, MI 48267-4441

International Transplant Nurses
Society Assoc
4700 West Lake Ave
Glenview, IL 60025

International Transplantation Soc
205 Viger Ave W Ste,  201
Montreal, Qc H2Z 1G2
Canada

International Union Of Oper
Engineers Welfare Fund
P.O. Box 1627
Ft Washington, PA 19034

Interphase Med Equipment Inc
2536 E Castor Ave
Philadelphia, PA 19134

Interphase Medical Equipment, Inc
Attn  Glen Miller, Vice President
2536 E Castor Ave
Philadelphia, PA 19134

Interphase Medical Equipment, Inc
Attn  Heather Edmunds, President
162 Industry Dr
Pittsburgh, PA 15275

Interphase Medical Equipment, Inc
Attn  President
162 Industry Dr
Pittsburgh, PA 15275

Interpore Cross International
c/o Comerica Bank
P.O. Box 513140
Los Angeles, CA 90051-1140

Intersect Ent
1555 Adams Dr
Menlo Park, CA 94025-1439

Intersection Media Holdings Inc
DBA Intersection Media LLC
P.O. Box 5179
New York, NY 10087-5179

Intersocietal Accreditation Comm
DBA Icael,Icavl,Icanl,Icamrl
Icactl   Icacsf Cacsf
6021 University Blvd, Ste 500
Ellicott City, MD 21043

Interstate Distribution Center
P.O. Box 1925
Culver City, CA 90232-1925

Interstate Fleets Inc
P.O. Box 297
Colmar, PA 18915

Interstate Locksmith Inc
2277 Rt 33 E, Ste 407
Hamilton, NJ 08690

Intertex Medical
P.O. Box 90785
Houston, TX 77090

Intervascular
P.O. Box 34374
Newark, NJ 07189-4374

Intervid Inc
4650 Wedgewood Blvd, Ste 104
Frederick, MD 21703

Intl Assoc For The Study Of Pain
909 NE 43rd St, Ste 306
Seattle, WA 98105

Intralinks, Inc
Attn  General Counsel
685 3rd Ave, 9th Fl
New York, NY 10017

Intrinsiq Specialty Solutions Inc
33081 Collection Center Dr
Chicago, IL 60693-0330

Intuitive Surgical Inc
Dept 33629
P.O. Box 39000
San Francisco, CA 94139

Intuitive Surgical Inc
Payment From St Francis
Dept 33629
P.O. Box 39000
San Francisco, CA 94139

Intuitive Surgical, Inc
1266 Kifer Rd
Sunnyvale, CA 94086

Invacare Supply Group Inc
DBA Acs Division of Invacare
P.O. Box 642878
Pittsburgh, PA 15264-2878

Invatec Inc
3101 Emrick Blvd, Ste 113
Bethlehem, PA 18020

Inverness Medical Inc
DBA Biostar
P.O. Box 712146
Cincinnati, OH 45271-2146

Inverness Medical Prof Diagnostic
DBA Inverness Medical
North America Inc
Professional Diagnostics
P.O. Box 846153
Boston, MA 02284-6153

Inverness Medical Professional Di
DBA Wampole Laboratories
Dept Ch 10664
Palatine, IL 60055-0664

Invitrogen Corporation
c/o Bank of America
12088 Collections Center Dr
Chicago, IL 60693

Invivo Diagnostic Imaging
A Subsidiary of Intermagnetics
General Corp
P.O. Box 100355
Atlanta, GA 30384-0355

Invivo Research Inc
P.O. Box 100355
Atlanta, GA 30384-0355

Invivomde Medical Advances Inc
P.O. Box 15172
Newark, NJ 07192-5172

Invuity Inc
Dept Ch 19705
Palatine, IL 60055-9705

Ioannis Koutroulis Md
1027 Arch St, Unit 604
Philadelphia, PA 19107

Iod Inc
P.O. Box 19072
Green Bay, WI 54307-9072

Iodine Software, LLC
Attn  Contracts Manager
6850 Austin Center Blvd
Austin, TX 78731

Ionne M Johnson
7181 Uber St
Philadelphia, PA 19138

Iop Inc
3184 Airway Ave, Ste B
Costa Mesa, CA 92626

Iowa College Acquisition Llc.
DBA Kaplan University
Attn  Dean, School of Nursing
550 W Van Buren, 7th Fl
Chicago, IL 60607

Ipay Technologies LLC
P.O. Box 1176
Elizabethtown, KY 43702-1176

Ipeg
11300 W Olympic Blvd,  600
Los Angeles, CA 90064

Ipm Slug-A-Bug Inc
DBA Sab Services Inc
7300 N Crescent Blvd Bldg 7
Pennsauken, NJ 08110

Ipromoteu Com Inc
Dept Ch 17195
Palatine, IL 60055-7195

Ipromoteu.Com
Dept La 23232
Pasadena, CA 91185-3232

Ipsen Inc
27 Maple St
Milford, MA 01757

Iq Scientific Instruments Inc
2075-E Corte Del Nogal
Carlsbad, CA 92009-1414

Iqpc Healthcare
DBA Ghp Network
535 5th Ave 8th Fl
New York, NY 10017

Ira Johnson Jr
917 Cimarron Dr
Pittsburgh, PA 15235

Ira R Stark Do
41 E Central Ave
Moorestown, NJ 08057

Ira Stark
41 E Central Ave
Moorestown, NJ 08057

Ira T Cohen Md
2311 Connecticut Ave Nw,  302
Washington, DC 20008

Ira Weinstein
Box 355
Cheltenham, PA 19012

Iradimed Corporation
P.O. Box 102590
Atlanta, GA 30368-2590

Iraj Rezvani Md
203 Kent Rd
Wyncote, PA 19095

Irakli Mania Md
7247 Valley Ave
Philadelphia, PA 19128

Iram Mahmood Arif
22 Nestlewood Way
Princeton, NJ 08540

Iram Shaikh-Abbasi Md
2904 Sterling Rd
Yardley, PA 19067

Irene Brown
1835 Bowler St
Philadelphia, PA 19115

Irene C Lubas
104 Garfield Ave
Cherry Hill, NJ 08002

Irene Caputo
622 Moyer St
Philadelphia, PA 19120

Irene Mallory
6508 Paschall Ave
Philadelphia, PA 19142

Irene Maluk
42 Waterview Ct
Marlton, NJ 08053

Irene Spanelis Diaz
63 Twiining Rd
Richboro, PA 18954

Irene Wawrzynczak
931 Irvin Rd
Huntingdon Vly, PA 19006

Irfan Ansari Md
8201 Henry Ave, Apt O 16
Philadelphia, PA 19128

Iridex Corporation
Dept Ch 19893
Palatine, IL 60055-9893

Irim Salik Md
1008 Spruce St, Apt 7r
Philadelphia, PA 19107

Irina Avratiner
12014 Depue Ave
Philadelphia, PA 19116

Irina Chikvashvili Md
633 W Rittenhouse St, Apt A810
Philadelphia, PA 19144

Irina Mikolaenko
868 Brunswick Ave
Trenton, NJ 08638

Irina Mikolaenko Md
868 Brunswick Ave 2nd Fl
Trenton, NJ 08638

Irina Mikolaenko, M.D.
868 Brunswick Ave
Trenton, NJ 08638

Irini Daskalaki
502 Bell Hill Rd
Wilmington, DE 19144

Iris Companies
901 Park Rd
Fleetwood, PA 19522

Iris Cruz
2623 North 8th St
Philadelphia, PA 19133

Iris International Inc
P.O. Box 101055
Pasadena, CA 91189-1055

Iris Jimenez
3205 N Hanock St
Philadelphia, PA 19140

Iris Morales
3322 Decatur St
Philadelphia, PA 19136

Iris Qa LLC
DBA Bdmi LLC
550 Highland St Ste,  100
Frederick, MD 21701

Iris Rolon
3517 N Ella St
Philadelphia, PA 19134

Iris Tolchinsky
431 Evergreen Ave
Warminster, PA 18974

Irisaida Martinez Md
14th St Anthony Court
Cherry Hill, NJ 08003

Irish   American Paediatric Socie
c/o Michael P Flynn
3652 Cragsmoor Ct
Ellicott City, MD 21042-4906

Irish   American Pediatric Societ
Attn  Joe Mcmanus
1205 Oak Bluff Ct
Westerville, OH 43081-3222

Iron Mountain Inc
c/o Union Bank
P.O. Box 60827
Los Angeles, CA 90060-0827

Iron Mountain Inc
P.O. Box 27128
New York, NY 10087-7128

Iron Mountain Inc
P.O. Box 915004
Dallas, TX 75391-5004

Iron Mountain Information Mgt, LLC
1101 Enterprise Dr
Royersford, PA 19468

Iron Mountain Off-Site Data Inc
Protection
P.O. Box 27129
New York, NY 10087-7129

Iron Mountain Records Mgmt Inc
P.O. Box 6150
New York, NY 10249-6150

Iron Workers District Council
Of Pa/Medical Surgical Acct
6401 Castro Ave
Philadelphia, PA 19149

Iron Workers Union
P.O. Box 2637
Locals 549   550
Midlothian, VA 23113

Ironshore Specialty Insurance
75 Federal St
Boston, MA 02110

Irs
Re Patricia Blount
Acs Support
P.O. Box 219236
Kansas City, MO 64121-9236

Irum Khan
902 Cantrell St
Philadelphia, PA 19148

Irvine Scientific
2511 Daimler St
Santa Ana, Ca 92705

Isabel Balboa Trustee
Re Moneke Ragsdale
P.O. Box 1978
Memphia, TN 38101

Isabel C Balboa Esq
Multiple Garnish
P.O. Box 1978
Memphis, TN 38101-1978

Isabel C Balboa Trustee
Re Heidi Y Harris
P.O. Box 1978
Memphis, TN 38101

Isabel C Balboa Trustee
Re Jeffrey Patterson
Cs 1137993
P.O. Box 1978
Memphia, TN 38101

Isabel C Balboa Trustee
Re Kelly Markel/0018341
P.O. Box 1978
Memphis, TN 38101

Isabel C Balboa Trustee
Re M C O Brien Cs 166429868
P.O. Box 1978
Memphis, TN 38101

Isabel C Balboa Trustee
Re Scott Nelson
P.O. Box 1978
Memphis, TN 38101-1978

Isabelle Brandon
415 Dupont St
Philadelphia, PA 19128

Isaiah Jackson
718 Clifton Ave
Collingdale, PA 19023

Isaura Lopez Thibault Md
2049 North St
Philadelphia, PA 19130

Ishage
777 W Broadway, Ste 401
Vancouver, Bc V5Z 4J7
Canada

Ishminder Kaur
19 Addison Ct
Doylestown, PA 18901-2982

Ishminder Kaur, M.D.
19 Addison Ct
Doylestown, PA 18901-2982

Isi Researchsoft
3501 Market St
Philadelphia, PA 19104

Isis Anderson
1107 Davis St
Wilmington, DE 19802

Island International Industries
4062 Grumman Blvd, Unit 81
Calverton, NY 11933

Isley Patton
311 Tory Est
Clementon, NJ 08021

Ismail Dairywala
11000 Gatesden Dr, Apt 902
Tomball, TX 77377

Isoaid LLC
Dept 9770
P.O. Box 850001
Orlando, FL 32885-9770

Isolux America
1479 Rail Head Blvd
Naples, FL 34110

Isorx Inc
P.O. Box 6606
San Rafael, CA 94903

Isotis Orthobiologics Inc
DBA Integra Orthobiologics
16386 Collections Ctr Dr
Chicago, IL 60693

Isotis Orthobiologics Inc
Dept Ch 17690
Palatine, IL 60055-7690

Ispcan
Of Child Neglect
P.O. Box 809343
Chicago, IL 60680-9343

Iss Facility Services Inc
DBA Iss Facility Services Tucson
P.O. Box 686
San Antonio, TX 78293-0686

Iss Facility Services, Inc
Attn  James Haviaris, President,
Northeast Region
81 Dorsa Ave
Livingston, NJ 07039

Iss Facility Svcs
P.O. Box 506
San Antonio, TX 78292-0506

It Takes Two
100 Minnesota Ave
Le Sueur, MN 56058

Itentive Corporation
650 E Devon Ave, Ste 135
Itasca, IL 60143

Ithaki Children With Special Need
c/o Anna Molfessi
Vathi, GA 28300

Itin Scale Co Inc
4802 Glenwood Rd
Brooklyn, NY 11234

Its Mailing Systems Inc
DBA Totalfunds By Hasler
1020 E Main St
Norristown, PA 19401

Its Neopost Inc
910 E Main St, Ste 200
Norristown, PA 19401

Itt Hartford
P.O. Box 4771
Syracuse, NY 13221

Itzaira Cruz Mayoral
7107 Edmund St
Philadelphia, PA 19135

Iv Technologies Inc
21088 Trappe Rd
Upperville, VA 20184

Ivan Cardona Md
2802 Poplar St, Apt 2
Philadelphia, PA 19130

Ivan Cardona Md
C/O National Jewish Medical
Research Ctr
1400 Jackson St
Denver, CO 80206

Ivan Drufovka
212 S 23rd St
Philadelphia, PA 19103

Ivan J Lee
Dba Jdi Net Systems
3304 Windy Cove Ct
Modesto, CA 95355

Ivan Sanchez
1903 Pierce Ave
Camden, NJ 08105

Ivan Walker   Associates
140 Whitaker Rd
Lutz, FL 33549

Ivangelys Morales
3310 N Lee St
Philadelphia, PA 19134

Ivelises Segarra
7528 Montour St
Philadelphia, PA 19111

Ives Eeg Solutions LLC
25 Storey Ave,  118
Newburyport, MA 01950

Ivette Diaz
122 W Norris St
Philadelphia, PA 19122

Ivillage Integrated Prop Inc
DBA Ivillage Parenting Network
P.O. Box 100442
Atlanta, GA 30384-0442

Ivonne Martinez
72 Prospect Ave
New Milford, NJ 07646

Ivor Luke
100 Tweed Way
Harleysville, PA 19438

Ivwatch, LLC
1100 Exploration Way, Ste 209
Hampton, VA 23666

Ivy Biomedical Systems Inc
P.O. Box 200150
Pittsburgh, PA 15251-0150

Ivy Evans
9601 Ashton Rd C-11
Philadelphia, PA 19114

Ivy Hill Cemetery Company
1201 Easton Rd
Philadelphia, PA 19150

Ivy Hill Cemetery Corp
P.O. Box 27307
Philadelphia, PA 19150

Iyanna Rivera
2908 N Hope St
Philadelphia, PA 19133

Izi Medical Products Corporation
P.O. Box 83270
Chicago, IL 60691

J A Sexauer Inc
P.O. Box 404284
Atlanta, GA 30384-4284

J A Thomas   Associates Inc
3715 Northside Pkwy, Ste 1-200
Atlanta, GA 30327

J B Lippincott Co
P.O. Box
Hagerstown, MD 21740

J Cabot Catering Inc
301 Callowhill St
Philadelphia, PA 19123

J Hugh Knight Instrument Co
Instrument Co
1337 Gause Blvd, Ste 109
Slidel, LA 70458

J J Auto Seat Cover Corp
4901 Levick St
Philadelphia, PA 19135

J J Staffing Resources Inc
P.O. Box 1620
Cherry Hill, NJ 08034-0079

J Joseph Loewenberg
912 Cedargrove Rd
Wynnewood, PA 19096

J K Seminars LLC Co
1861 Wickersham Ln
Lancaster, PA 17603-2327

J L Automotive Services Inc
1500 E Luzerne St
Philadelphia, PA 19124

J L Transitions Inc
20766 Keno Worden Rd
Klamath Falls, OR 97603

J M Hunt Associates Inc
DBA Hunt Engineering Co
P.O. Box 537
22 E King St
Malvern, PA 19355

J M Specialty Parts Inc
11689 Sorrento Valley Rd,  Q
San Diego, CA 92121

J O M Pharmaceutical Services
5079 Collections Center Dr
Chicago, IL 60693

J R Dunk Tank Rentals LLC
P.O. Box 1169
Huntingdon Valley, PA 19006

J Reckner Associates Inc
587 Bethlehem Pike, Ste 800
Montgomeryville, PA 18936

J Rousek Toy Co
DBA Giggletime Toy Co Inc
P.O. Box 1759
Bishop, CA 93514

J W Carrigan LLC
8 Union Hill Rd, Ste 100
West Conshohocken, PA 19428

J W Hutton Inc
P.O. Box 257
St Charles, IA 50240

J.O.M. Pharmaceutical Services
P.O. Box 406487
Atlanta, GA 30384-6487

J.W. Carrigan, LLC
Attn  President
8 Union Hill Rd, Ste 100
West Conshohocken, PA 19428

Ja near R Crabtree
193 Tenby Chase Dr, Apt 164
Delran, NJ 08075

Jabar Whittier Md
111 N 9th St, Apt 716
Philadelphia, PA 19107

Jabbar Mcclary
339 Unruh Ave
Philadelphia, PA 19111

Jacalyn Mills
1921 E Mayland St
Philadelphia, PA 19138

Jace Systems Inc
Tgz Acquis Co LLC
5 Rockhill Rd, Ste 2
Cherry Hill, NJ 08003

Jack A Speer
Dba Buckmaster Publishing
6196 Jefferson Hwy
Mineral, VA 23117

Jack Calkin Associates Inc
DBA Jca Inventories Inc
829 Temple Ave
Burlington, NJ 08016

Jack Cohen
29 High Point Dr
Meadford, NJ 08055

Jack Culkin
Dba Jack Culkin   Assoc
P.O. Box 756
Mt Holly, NJ 08060

Jack Culkin
P.O. Box 756
Mt Holly, NJ 08060

Jack Francis Inc
300 Maple St
Conshohocken, PA 19428

Jack Horner Communications Inc
671 Moore Rd, Ste 100
King of Prussia, PA 19406

Jack T Monahan
Dba Jack Monahan Dental Med
Equip  Svc Inc
P.O. Box 304
Yorklyn, DE 19736

Jackeline Valladares-Ruiz
2660 North Palethorp St
Philadelphia, PA 19133

Jackeline Veras
17784 SW 145 Ave
Miami, FL 33177

Jackie Fane
317 N Broad St, Packard, Apt 410
Philadelphia, PA 19107

Jackie Forgas
3201 Fairdale Rd
Philadelphia, PA 19154

Jackie Latronica
1800 Chandler St
Philadelphia, PA 19111

Jackie Linh
901 Glenview St
Philadelphia, PA 19111

Jackie White
8 Harvin Rd
Upper Darby, PA 19082

Jacklyn Miranda
4434 N 6th St
Philadelphia, PA 19140

Jacklyn S Schacht
624 Atlantic Ave
Collingswood, NJ 08108

Jackson   Coker Locum Tenems LLC
3000 Old Alabama Rd, Ste 119-808
Alpharetta, GA 30022

Jackson Hunt
12 Hessian Way
Cherry Hill, NJ 08003

Jackson Immunoresearch Lab Inc
872 W Baltimore Pike
West Grove, PA 19390

Jackson Lewis P.C.
Attn  Eileen K. Keefe
1601 Cherry St, Ste 1350
Philadelphia, PA 19102

Jaclyn Bray
1002 Howard Rd
Warminsteer, PA 18974

Jaclyn Daniel
5 Beacon Hill Court
Marlton, NJ 08053

Jaclyn Munoz
860 N 23rd St Flr 2
Philadelphia, PA 19130

Jacob Gonzalez
2026 Locust St
Philadelphia, PA 19103

Jacob Ligenza
408 Lake Dr
Nesquehoning, PA 18240

Jacob Sacchetti
670 W Rolling Rd
Springfield, PA 19064

Jacob Saks
18 Maitland Pl
Garfield, NJ 07026

Jacob White Md
125 Montgomery Ave, Apt C1
Bala Cynwyd, PA 19004

Jacqualyn Reese
1236 South 15th St
Philadelphia, PA 19146

Jacquelin Guilfoyle
709 Loch Alsh Ave
Ambler, PA 19002

Jacquelin Lorandeau
15 Indian Path Lane
Feasterville, PA 19053

Jacqueline Anderson
35 Big Woods Dr
Glen Mills, PA 19342

Jacqueline Davis
5119 Walton St
Philadelphia, PA 19143

Jacqueline Emrich
1011 Sherman Dr
Huntingdon Valley, PA 19006

Jacqueline Evans, Md
2818 Audubon Cir
Davis, CA 95618

Jacqueline G Ioli
409 Cheltena Ave
Jenkintown, PA 19046

Jacqueline Gonzalez
2931 Weikel St
Philadelphia, PA 19134

Jacqueline James
1637 Oakwood Dr, S308
Penn Valley, PA 19072

Jacqueline Johnson
206 Country Farms Rd
Marlton, NJ 08053-1455

Jacqueline Kaufmann
452 Railroad Ave
Gibbstown, NJ 08027

Jacqueline Keenan
1938 S Galloway St
Philadelphia, PA 19148

Jacqueline Latronica
100 Central Ave
Cheltenham, PA 19012

Jacqueline Lees
705 Shadeland Ave
Drexel Hill, PA 19026

Jacqueline Lopez
1808 N Howard St
Philadelphia, PA 19122

Jacqueline Lopez
1921 North Howard St
Philadelphia, PA 19122

Jacqueline M Mcgrath Phd Rn Nnp
11412 Haltonshire Way
Glen Allen, VA 23059

Jacqueline Martin
9961 Alicia St
Philadelphia, PA 19115

Jacqueline Mcdonald
3723 Sipler Ln
Huntingdon Valley, PA 19006

Jacqueline Osborne
545 Rosalie St
Philadelphia, PA 19120

Jacqueline Rivera
5203 Westford Rd
Philadelphia, PA 19120

Jacqueline Roe
15 Benjamin West Ave
Swarthmore, PA 19081

Jacqueline Roe  in-house counsel
160 East Erie Ave
Philadelphia, PA 19134

Jacqueline Romero
4055 Ridge Ave, Apt 7305
Philadelphia, PA 19129

Jacqueline Schleigh
2944 Church View Rd
Coopersburg, PA 18036

Jacqueline Scott
408 S Arthur Dr
Edgewater Pk, NJ 08010

Jacqueline Simon
50 Holly Ave
Penndel, PA 19047

Jacqueline Stehman
8480 Limekiln Pike,  117
Wyncote, PA 19095

Jacqueline Urbine
529 Pine St
Philadelphia, PA 19106

Jacqueline Urbine Md
413 W Elm St
Conshohocken, PA 19428

Jacqueline Veress
1621 Brown St, Apt 1
Philadelphia, PA 19130

Jacqueline Wong
508 S 41st St, Apt 4
Philadelphia, PA 19104

Jacqueline Wood
1897 Foster St
Philadelphia, PA 19116

Jacqueline Zizwarek
360 Tally Ho Dr
Warminister, PA 18974

Jacquelyn Harter
940 Maple Ave
Collingswood, NJ 08108

Jacquelyn Klicka-Skeels
1916 W Girard Ave, Apt 2
Philadelphia, PA 19130

Jacquelyn Klicka-Skeels, M.D.
1916 W Girard Ave, Apt 2
Philadelphia, PA 19130

Jacquelyn L English
4040 Presidential Blvd, Apt 1912
Philadelphia, PA 19131

Jacquelyn Nichols
263 T Tenby Towne
Delran, NJ 08075

Jacquelyn Russo
3147 Boise Pl
Philadelphia, PA 19145

Jacquelyn Williams
3703 Palisades Dr
Philadelphia, PA 19129

Jada Hassan-Davis
3031 N 26 St
Philadelphia, PA 19132

Jade Herman
518 Winton St
Philadelphia, PA 19148

Jade Purcell
1019 Norvelt Dr
Philadelphia, PA 19115

Jade Scruggs
31 Saddleview Dr
Royersford, PA 19468

Jade Ung
6502 N 8th St
Philadelphia, PA 19126

Jae W Song Md
1815 John F Kennedy Blvd, Apt 931
Philadelphia, PA 19103

Jagpreet Grewal
500 N 18th St, Apt 806
Philadelphia, PA 19130

Jagruti Patel
236 Aqua Ln
Delran, NJ 08075

Jagruti Shah Md
2601 Pennsylvania Ave, Apt 906
Philadelphia, PA 19130

Jahan Zeb Md
26 Mill Rd
Manalapan, NJ 07726

Jahliem Brown
5822 Ellsworth St
Philadelphia, PA 19143

Jahmarley Samuels
7623 Wheeler St
Philadelphia, PA 19153

Jaideep Rampure Md
1405 New Rodgers Rd,  R12
Bristol, PA 19007

Jaidev R Nath Mbchb
811 N 2nd Rd, Apt 4c
Philadelphia, PA 19123

Jaileen Martinez Perez
5930 N 12th St
Philadelphia, PA 19141

Jaime Baynes-Fields
1420 Locust St, Unit 25f
Philadelphia, PA 19102

Jaime Bray
60 Lions Dr
Yardley, PA 19067

Jaime Dizio
1712 Woodmere Way
Havertown, PA 19083

Jaime Johnson
2100 Walnut St, Apt 15ab
Philadelphia, PA 19134

Jaime Johnson Md
145 S 13th St,  302
Philadelphia, PA 19107

Jaime Mcdonough
13074 Dorothy Dr
Philadelphia, PA 19116

Jaime Sanders
38 Cohasset Ln
Cherry Hill, NJ 08003

Jaime Sanders-Tarasov
38 Cohasset Lane
Cherry Hill, NJ 08003

Jaime Sligh
5825 Pemberton St
Philadelphia, PA 19143

Jaish Markos
3004 Mathers Mill Rd
Lafayette Hill, PA 19444

Jaish Markos Dmd
3004 Mather Mill Rd
Lafayette Hill, PA 19444

Jaison John Philip
10222 Selmer Terrace
Philadelphia, PA 19116

Jaison John-Philip
10222 Selmer Terr
Philadelphia, PA 19116

Jaison Philip
98 Ross Rd
Southampton, PA 18966

Jake Marais Md
9002 Buttonwood Pl
Philadelphia, PA 19128

Jakes Pizza
201 N Broad St
Philadelphia, PA 19107

Jakub Halicki
189 Magic Mountain Rd
Henryville, PA 18332

Jalisa Massey
5726 Crittenden St
Philadelphia, PA 19138

Jamael Hoosain
317 N Broad St, Apt 710
Philadelphia, PA 19107

Jamal Pitts
Re Shikisha Williams
Judgements   Petitions, Unit
1339 Chestnut St 10th Fl
Philadelphia, PA 19107

Jamal Schoolfield
7660 Brockton Rd
Philadelphia, PA 19151

Jamar Park
4207 Murray Ave
Pittsburgh, PA 15217-2999

Jamella Small
4041 Claridge St
Philadelphia, PA 19124

James A Maguire
32 Aqua Dr
Holland, PA 18966

James A Michener Art Museum
138 S Pine St
Philadelphia, PA 18901

James A Thomas Md
5323 Harry Hines Blvd
Dallas, TX 75390

James A Tom Md
151 Oakmont Dr
Moorestown, NJ 08057

James B Burke
2242 Mann Rd
Lansdale, PA 19446

James Barnaby
6338 N 18th St
Philadelphia, PA 19141

James Beal
2458 Sepviva St
Philadelphia, PA 19125

James C Reynolds
664 Malin Rd
Newtown Square, PA 19073

James Caldwell
Dba James Caldwell Design
1926 Sanford St
Philadelphia, PA 19116

James Cirone
200 N 16th St, Apt 1317
Philadelphia, PA 19102

James Cromwell
7135 Walker St
Philadelphia, PA 19135

James Domesek Md
2626 Barcelona Dr
Ft Lauderdale, FL 33301

James Doorcheck Inc
9027 Torresdale Ave
Philadelphia, PA 19136

James E Collins Sr
Collins Ceramic Dental Lab Inc
90 Red Lion Rd
Philadelphia, PA 19115

James E Filer Iii
2424 East York St Ste,  334
Philadelphia, PA 19125

James Eakins Md
1219 Brace Rd
Cherry Hill, NJ 08034

James Eisenach Md
622 Arbor Rd
Winston-Salem, NC 27104

James Espiritu
1 Antares Court
Turnersville, NJ 08012

James Fergus
5967 Jannette St
Philadelphia, PA 19128

James Finke
1969 Robert Rd
Meadowbrook, PA 19046

James G Mccormick Phd
2600 Woodberry Dr
Winston-Salem, NC 27106

James Goldberg Md
3644 Merrick Rd
Philadelphia, PA 19129

James H Philip Md
70 Shaw Rd
Chesthill Hill, MA 02467

James Herrington Md
6405 Coventry Way
Mt Laurel, NJ 08054

James Holley
5406 Pine St
Philadelphia, PA 19143

James Holts
2115 South Rosewood St
Philadelphia, PA 19145

James Hughes Memorial
Scholarship Fund
4601 Market St 1st Fl
Philadelphia, PA 19139

James Incognito
14 Saw Mill Rd
Medford, NJ 08055-8133

James Iv Association Of Surgeons
c/o Micki Vodarsik/Dept of Surg
125 Paterson St, Ste 7300
New Brunswick, NJ 08901

James J Konzelman
12631 Richton Rd
Philadelphia, PA 19154

James J Mink
511 Essex Ct
Marlton, NJ 08051

James J Riebow Sr
10614 Evans Ave
Philadelphia, PA 19116

James Jorgensen
Dba James Jorgensen Rare Books
888 8th Ave, Apt 9s
New York, NY 10019

James Kelly
1118 Harriett Rd
Huntingdon Valley, PA 19006

James Kuriakose
729 Colebrook Rd
Philadelphia, PA 19115

James Lincoln IV Md
1504 W Porter St
Philadelphia, PA 19145

James M Bartie Court Officer
Re Stacie Shimp Cs Camdc00342308
P.O. Box 262
Runnemede, NJ 08078

James Mallon
165 Alyssa Dr
Mount Royal, NJ 08061

James Mayhew Md
Professor of Pediatrics Anesthesi
University of Oklahoma
750 NE 13th St
Oklahoma City, OK 73104

James Mcgovern
399 Dupont Ave
Paulsboro, NJ 08066

James Mckenna
4806 Springfield Ave
Philadelphia, PA 19143

James Mckeon
712 Chapel Rd
Cinnaminson, NJ 08077

James Miller
117 Mc Clellan
Philadelphia, PA 19148

James Montgomery
4333 Champions Run
Cherry Hill, NJ 08002

James Morris
2417 Spruce St, 1st Fl
Philadelphia, PA 19103

James Murphy
198 S Shady Retreat Rd
Doylestown, PA 18901

James Murphy, D.M.D.
198 S Shady Retreat Rd
Doylestown, PA 18901

James P Lohman
Dba Lohman Environmental
Systems Inc
1297 Firwood Dr
Pittsburgh, PA 15243

James Park Md
227 Rockland Ave
Norwood, NJ 07648

James R Parker
DBA Parker Enterprises Ems
Civil Service
P.O. Box 1777
Harrison, AR 72602-1777

James Reynolds Md
129 Rodney Cir
Bryn Mawr, PA 19010

James Richardson
2826 Longshore Ave
Philadelphia, PA 19149

James Rossi
1 Franklin Town Blvd, Apt 1002
Philadelphia, PA 19103

James S Killinger Md
300 W 108th St, Apt 4d
New York, NY 10025

James S Parker
Dba Stanford Sterling Group Llc
P.O. Box 25146
Honolulu, HI 96825

James Schneider
968 Kings Hwy,  T13
Thorofare, NJ 08086

James Simmons
2073 E Atlantic St
Philadelphia, PA 19134

James Skea
2233 Ritter St
Philadelphia, PA 19125

James Starc
1815 John F Kennedy Blvd, Apt 2509
Philadelphia, PA 19103

James Starc, M.D.
1815 John F Kennedy Blvd, Apt 2509
Philadelphia, PA 19103

James Stenard
1410 Churchill Downs Way
Cherry Hill, NJ 08002

James Telep
1014 Spruce St, Apt 1r
Philadelphia, PA 19107

James Tief
4700 City Ave, Apt 6101
Philadelphia, PA 19131

James Tom
151 Oakmont Dr
Moorestown, NJ 08057

James V Gillespie
Dba Kob Sports
336 Bryn Mawr Dr
Williamstown, NJ 08094

James Weter
P.O. Box 41551
Memphis, TN 38174

James Y Chen Md
5741 Brittany Forrest Ln
San Diego, CA 92130

Jamesina C Christman Md
107 Governors Ct
Philadelphia, PA 19146

James-Michael Fay Corp
2835 Haddonfield Rd
Pennsauken, NJ 08110

Jami Denigris
1440 Mt. Vernon St 212
Philadelphia, PA 19130

Jami Gandy
8600 Jackson St
Philadelphia, PA 19136

Jamie Balaban
205 Race St, Apt 6d
Philadelphia, PA 19106

Jamie Brewster
2642 N Chadwick St
Philadelphia, PA 19132

Jamie Bumgardner
452 Rosie Lane
Hatfield, PA 19440

Jamie Ganley
3846 Ann St
Drexel Hill, PA 19026

Jamie Haupin
1623 S Crescent Blvd
Yardley, PA 19067

Jamie Karasin
279 Cranberry Dr
Huntingdon Valley, PA 19006

Jamie Katz
1502 Boyer Blvd
Plymouth Mtg, PA 19462

Jamie Katz Do
1502 Boyer Blvd
Plymouth Meeting, PA 19462

Jamie Lamb
3833 N 17th St
Philadelphia, PA 19140

Jamie Malone
1189 Oak Leaf Lane
Warminster, PA 18974

Jamie Mccollum
3448 Eden St
Philadelphia, PA 19114

Jamie Mora
138 Fern Ave
Collingswood, NJ 08108

Jamie Nazario
4142 Dungan St
Philadelphia, PA 19124

Jamie Noonan
804 Coach Rd
Turnersville, NJ 08012

Jamie Oliver
2 Dumbarton Dr
Tabernacle, NJ 08088

Jamie Ponmattam
1 Parker Ave, Apt 3209
Philadelphia, PA 19128

Jamie R Mcelrath Md
17916 Ashton Club Way
Ashton, MD 20861

Jamie Rothstein Distinctive
Floral Design Inc
311 Cherry St
Philadelphia, PA 19106-1803

Jamie Salib
1 Wrenfield Dr
Sewell, NJ 08080

Jamie Sanders Md
310 Melrose St
Cinnaminson, NJ 08077

Jamie Weltz
716 S 10th St, Apt 2f
Philadelphia, PA 19147

Jamie Wright
721 Arch St
Zanesville, OH 43701

Jamika Page
5801 Christian St 2nd Fl
Philadelphia, PA 19143

Jamil Bhatti Md
1739 W Garden Rd
Vineland, NJ 08360

Jamil Hossain Md
4714 Chestnut St, Apt C
Philadelphia, PA 19139

Jamila Ivy
894 Carver St
Philadelphia, PA 19124

Jamila Sanders
2829 Rubicam Ave
Willow Grove, PA 19090

Jamilah Lorick
7719 Ferdale St
Philadelphia, PA 19111

Jamilah Lorick
7719 Ferndale St
Philadelphia, PA 19111

Jamilla Allen
2318 Harts Ln
Lafayette, PA 19444

Jamilla I Johnson
514 N 33rd St
Philadelphia, PA 19104

Jamilla Townsend
3876 Archer St
Philadelphia, PA 19140

Jamison Contractors Inc
150 Roesch Ave
Oreland, PA 19075

Jamison S Jaffe Md
115 Ridings Way
Ambler, PA 19002

Jamiya Price
548 Parnell Pl
Philadelphia, PA 19144

Jammy Touch
1632 South 8th St
Philadelphia, PA 19148

Jan Communications Inc
6630 S Crescent Blvd
Us Rte 130 South
Pennsauken, NJ 08109-1403

Jan Craig
1775 Glenn Lane
Blue Bell, PA 19422

Jan Goplerud
109 Grace St
Mont Clare, PA 19453

Jan L Weinstock
911 Spruce St
Philadelphia, PA 19107

Jan M Goperud Md
109 Grace St
Fort Washington, PA 19034

Jan M. Goplerud, M.D.
109 Grace St
Mont Clare, PA 19453

Jan Shaeffer
St Christophers Foundation
1800 John F Kennedy Blvd Ste, 300
Philadelphia, PA 19103

Jan Williams
1220 Roundhill Rd
Bryn Mawr, PA 19010

Jana Callaghan
1015 Edgewood Lane
Cinnaminson, NJ 08077

Janae Story
1624 W Mentor St
Philadelphia, PA 19141

Jane B Lyon Md
600 Estaugh Ave
Collingswood, NJ 08108

Jane Bryers
2001 Ryans Run
Lansdale, PA 19446

Jane E Mcgowan Md
535 Graystone Rd
Merion Station, PA 19055

Jane F Goldstein
205 Stanford Dr
Wallingford, PA 19086

Jane Feldman
914 South Ave, F-22
Secane, PA 19018

Jane Fitzpatrick Md
559 Walker Ave
W Trenton, NJ 08628

Jane Gould
121 Cornell Rd
Bala Cynwyd, PA 19004

Jane Gould
634 Moreno Rd
Penn Valley, PA 19072

Jane Hicks-Wolfe
213 S Avon Dr
Claymont, DE 19703

Jane K Soung, Md
341 Carnell Dr
Pittsburgh, PA 15241

Jane Lee
100 Old York Rd, Apt 1125
Jenkintown, PA 19046

Jane M Gould Md
634 Moreno Rd
Penn Valley, PA 19072

Jane Mcgowan
535 Greystone Rd
Merion Station, PA 19066

Jane Oates
121 Mildred Ave
Collingdale, PA 19023

Jane Pontious Md
27 Lexington Rd
Bordentown, NJ 08505

Jane Sennett
3810 Bear Creek Blvd
Bear Creek Twp, PA 18702

Jane Snyder
4000 Gypsy Lane Unit 341
Philadelphia, PA 19129

Jane Steinemann
2049 Locust St, Apt 2
Philadelphia, PA 19103

Jane Synder
4000 Gypsy Ln
Philadelphia, PA 19129

Jane Troiani
1600 Hagys Ford Rd, Apt 5k
Penn Valley, PA 19072

Jane Wieler
1919 Chestnut St, Apt 514
Philadelphia, PA 19103

Janean Smith
356 Danville Dr
Williamstown, NJ 08094

Janell Davis
5116 N Sydenham St
Philadelphia, PA 19141

Janelle Ferguson
4624 David Dr
Bristol, PA 19007

Janelle Kennedy Parker
8425 Lynnewood Rd
Philadelphia, PA 19150

Janelle Publications Inc
P.O. Box 811
1189 Twombly Rd
Dekalb, IL 60115-1105

Janelle Scruggs
227 E Oak St
Norristown, PA 19401

Janelle Walker
15 Montclair Lane
Willingboro, NJ 08046

Janene Ward
732 Amosland Rd
Morton, PA 19070

Janet Azizi
905 Harston Lane
Erdenheim, PA 19038

Janet Chen
730 South Park Dr
Haddon Townshi, NJ 08108

Janet Chen Md
730 South Park Dr
Haddon Township, NJ 08108

Janet Chen, M.D.
329 Mulberry Ln
Elkins Park, PA 19027

Janet Dirienzo
7 Nevada Ave
Cherry Hill, NJ 08002

Janet Ettore
1932 Durfor St
Philadelphia, PA 19145

Janet Golden
1230 Disston St
Philadelphia, PA 19111

Janet Hibbs
512 Wright Loop
Williamstown, NJ 08094

Janet Karlicek
19 Eaton Pl
Hopewell, NJ 08525

Janet L Strife Md
671 Chardonnay Ridge
Cincinnati, OH 45226

Janet Lin
450 Domino Ln F2
Philadelphia, PA 19128

Janet Lovely
828 Ormond Ave
Drexel Hill, PA 19026

Janet Mcmaster
307 Cooper St
Woodbury, NJ 08096

Janet Rocchio
430 Glasgow Rd
Williamstown, NJ 08094

Janet Rusil
1151 E Hector St,  306
Conshohocken, PA 19428

Janet S Chen
730 S Park Dr
Haddon Township, NJ 08108

Janet Sims
905 Gilder Dr
New Castle, DE 19720

Janet Sokol
926 Magee Ave
Philadelphia, PA 19111

Janet Sykes
130 Bristol Rd
Chalfont, PA 18914

Janet Walsh
1672 Maher Blvd
Boothwin, PA 19061

Janet Walsh
1672 Maher Blvd
Garnet Valley, PA 19060

Janet Weaver
3891 Manchester Rd
Traverse City, MI 49686

Janetti Publications
DBA Pediatric Nursing
P.O. Box 56
East Holly Ave
Pitman, NJ 08071-0056

Janice Baker
457 Aster Pl
Downingtown, PA 19335

Janice Bynum
1144 S 15th St
Philadelphia, PA 19146

Janice Caplan
2222 Locust Dr
Lansdale, PA 19446

Janice Drake
7285 Shalkop St
Philadelphia, PA 19128

Janice E Hobbs Md
4443 Driftwood Dr
Philadelphia, PA 19129

Janice Gabel
349 Jackson Rd
Mantua, NJ 08051

Janice Hare
2423 W 2nd St
Wilmington, DE 19805

Janice Hobbs
4443 Driftwood Dr
Philadelphia, PA 19129

Janice Mormello
140 Fitzgerald St
Philadelphia, PA 19148

Janice Urgo
1424 Fairmount Ave 303
Philadelphia, PA 19130

Janie S Adams
246 Wandering Woods Way
Ponte Vedra, FL 32081

Janieliz Fuentes
6825 Hegerman St
Philadelphia, PA 19135

Janielle Bryan
4524 Springfield Ave, Apt 1f
Philadelphia, PA 19143

Janine Briner
109 Spring Valley Way
Aston, PA 19014

Janine Mccall
5632 Carpenter St
Philadelphia, PA 19143

Janine Rundstrom
487 Woodhaven Rd
Philadelphia, PA 19116

Janine Stachowiak
4162 Whiting Rd
Philadelphia, PA 19154

Janine Stinson
1430 Williams Ave
Levittown, PA 19057

Janio Szklaruk Md
1515 Holcombe Blvd,  057
Houston, TX 77030

Janiquah Mcgriff
7043 Greenwood
Upper Darby, PA 19082

Janis Cooper
4231 W Girard Ave, Apt1
Philadelphia, PA 19104

Janise Damian
1140 Deer Run Court
Southampton, PA 18966

Janna Flint
1223 Walnut St,  3
Philadelphia, PA 19107

Janna Yacovetti
706 Foxcroft Dr
Cinnaminson, NJ 08077

Jannet Lee-Jayaram
3224 Fieldcrest Ct
Lawrenceville, NJ 08648

Jannette Ramos
7031 Cottage St
Philadelphia, PA 19135

Jannetti Publications Inc
DBA Pediatric Nursery
East Holly Ave Box 56
Pitman, NJ 08071-0056

Jannx Medical Systems Consult Inc
Attn  Danny J Mcfall
Attn  Sherri Rhoads
12166 Old Big Bend Blvd Ste,  300
St Louis, MO 63122

Janpreet Mokha
1801 Bttnwd St,  806
Philadelphia, PA 19130

January Fields
316 Fillmore St
Jenkintown, PA 19046

January Stasul
4813 Ridge Ave
Philadelphia, PA 19129

Janus Associates
DBA Cobra Electric
P.O. Box 383
Bensalem, PA 19020

Jaquita Coleman
6001 N 17th St, Apt 107
Philadelphia, PA 19141

Jardon Eye Prosthetics Inc
15920 W 12 Mile Rd
Southfield, MI 48076

Jared Pasternak
719 S 11th St
Philadelphia, PA 19147

Jared Poplin
7900 Old York Rd, Apt 505b
Elkins Park, PA 19027

Jaryd Frankel
32-10 Hillside Terrace
Fair Lawn, NJ 07410

Jashen Patheja
314 N 12th St At 902
Philadelphia, PA 19107

Jasleen Kahlon
300 Alexander Court, Apt 602
Philadelphia, PA 19103

Jasmeen S Dara
113 N Bread St, Unit F2
Philadelphia, PA 19106

Jasmere Thomas
4686 N Sydenham St
Philadelphia, PA 19140

Jasmin Arriola
55 Thimbleberry Lane
Levittown, PA 19054

Jasmin Johnson
4601 E Howell St, Apt 1
Philadelphia, PA 19135

Jasmin Peralta
1743 Diamond St
Philadelphia, PA 19121

Jasmin Sampson
22 Princeton Lane
Willingboro, NJ 08046

Jasmine Gaddy
4444 N 18th St
Philadelphia, PA 19140

Jasmine King
601 N 4th St
Camden, NJ 08102

Jasmine Lee
452 Dogwood Dr.
Deptford, NJ 08096

Jasmine Liu
202 N 35th St, Apt 2r
Philadelphia, PA 19104-2434

Jasmine Mcdowell
83 W Baltimore
Lansdowne, PA 19050

Jasmine Pena-Campbell
2816 Wharton St
Philadelphia, PA 19146

Jasmine Perez
844 S Alden St
Philadelphia, PA 19143

Jasmine Preston
4055 Ridge Ave, Apt 7203
Philadelphia, PA 19129

Jasmine Rice
2744 Ruth St
Philadelphia, PA 19134

Jasmine Santiago
2429 North 2nd St
Philadelphia, PA 19133

Jasmine Smith
1963 N Napa St
Philadelphia, PA 19121

Jasmine Tuyet-Nhi Nguyen
653 Thomas Jefferson Rd
Wayne, PA 19087

Jasmine White
1808 West Albanus St
Philadelphia, PA 19141

Jason Augustyn
103 Fairmount Ave
Philadelphia, PA 19123

Jason Augustyn
307 1st St,  3
Hoboken, NJ 07030

Jason Blazosek
1712 Mount Vernon St, Apt 3
Philadelphia, PA 19130

Jason Bresler
3 Chase Cir
Ft Washington, PA 19034

Jason Burns
308 the Woods
Cherry Hill, NJ 08003

Jason Butchko
322 Krams St
Philadelphia, PA 19128

Jason Carmichael Md
301 D Catharine St
Philadelphia, PA 19147-3240

Jason Daniels Md
1722 Walker St, Apt 101
Philadelphia, PA 19130

Jason Finkelstein Md
6223 Bramble Ct
Lawrenceville, NJ 08648

Jason Geneau
518 Cobbie Creek Cir
Cherry Hill, NJ 08003

Jason Jaeger
20 Fort Point Rd
Salem, NJ 08079

Jason Juntunen
890 N 23rd St, Apt 3f
Philadelphia, PA 19130

Jason Katz
9 Debbie Ln
E Windsor, NJ 08520

Jason Levy
1300 Chestnut St,  706
Philadelphia, PA 19107

Jason Martinez
4209 Manayunk Ave
Philadelphia, PA 19128

Jason Parker Do
12 Buckley Ln
Marlton, NJ 08053

Jason Parker, DO
160 E Erie St
Philadelphia, PA 19134

Jason Shames
1726 Samson St 3rd Fl
Philadelphia, PA 19103

Jason Shames Md
241 7th Ave
Haddon Heights, NJ 08035

Jason Siedman
85 Chapel Hill Rd
Mt Laurel, NJ 08054

Jason Toews
868 Moyer St, Apt 3
Philadelphia, PA 19125

Jason White Do
3039 Winchester Ave
Philadelphia, PA 19136

Jason Zahor
738 Mueller Rd
Warminster, PA 18974

Jatinder Goraya
118 Montgomery Ave, Apt B3-3
Bala Cynwyd, PA 19004-2960

Jau-Ann Tsai
222 N 13th St,  3-F
Philadelphia, PA 19107

Java Joe S Inc
326 Magee Ave
Philadelphia, PA 19111

Javier Caballero
Bosque Zapopan,  9 Her
Mexico City
Mexico

Javier Enriquez
6041 Reach St
Philadelphia, PA 19111

Javier Piraino
1830 Green St, Unit 1r
Philadelphia, PA 19130

Jay B Wardius Dmd
Dba Wardius Dental
3129 Naamans Creek Rd
Boothwyn, PA 19061

Jay Edward Reiff Phd
3 Rymill Terr
Cherry Hill, NJ 08003

Jay Harry Hoffman Dds LLC
1015 Chestnut St, Ste 1117
Philadelphia, PA 19107

Jay Horrow
925 Honeysuckle Ln
Wynnewood, PA 19096

Jay Horrow Md
925 Honeysuckle Ln
Wynnewood, PA 19096

Jay M Yanoff Ed D
1608 Squire Dr
Maple Glen, PA 19002

Jay M. Yanoff, Edd
Attn  Jay M. Yanoff, Edd
1608 Squire Dr
Maple Glen, PA 19002

Jay N Small
Dba All Wrapped Up
7949 Heather Rd
Elkins Park, PA 19027

Jay P Joseph Dmd
Family Dentistry
992 Mantua Pike
Woodbury Heights, NJ 08097

Jay Parekh Md
1500 Chestnut St, Unit 8B
Philadelphia, PA 19102

Jay Patel
1122 Smith St
Piscataway, NJ 08854

Jay Patel
1428 W Stiles St, Apt 1
Philadelphia, PA 19121

Jay Yanoff
1608 Squire Dr
Maple Glen, PA 19002

Jay Zampini Md
381 Trillium Ln
Wayne, PA 19087

Jaya Dessus
2023 N Woodstock St
Philadelphia, PA 19121

Jayanth Keshava Murthy Md
65 Overlook Cir
Garnet Valley, PA 19060

Jaykob Gonzalez
2828 North Front St
Philadelphia, PA 19133

Jayleen Hernandez Santana
3254 D St
Philadelphia, PA 19134

Jaylynn Concepts LLC
DBA Phillyfit Magazine
868 Central Ave
Southampton, PA 18966

Jayme Lynne Clark
659 Harding Ave
Hulmeville, PA 19047

Jaymin Modi
704 Letitia Dr
Hockessin, DE 19707

Jayrag A Patel
1 Franklin Town Blvd, Apt 807
Philadelphia, PA 19103

Jazmin Brown
3422 E St
Philadelphia, PA 19134

Jazmin Lipscomb
364 Christian St
Philadelphia, PA 19147

Jazmy Lee Ramirez
1032 Elwood Ave
Bensalem, PA 19020

Jazmy Ramirez
1032 Elwood Ave
Bensalem, PA 19020

Jazmyn Taylor
811 Wyndom Terrace
Secane, PA 19018

Jb Venture 2 LP
Jb Venture 4 LLC
2424 E York St, Ste 211
Philadelphia, PA 19125

Jcaho Success Guide
11300 Rockville Pike Ste,  1100
Rockvile, MD 20852-3030

Jcb Laboratories
DBA Jcb Labs
8710 E 34th St N
Wichita, KS 67226

Jd Analysis Inc
P.O. Box 587
Jamison, PA 18929

Jdi Net Systems
Attn  Ivan Lee, Owner
4000 Pimlico Dr
Pleasanton, CA 94588

Jdr Consulting LLC
3175 Troon Dr
Center Valley, PA 18034

Jdr Consulting, LLC
Attn  CEO/Principal
3175 Troon Dr
Center Valley, PA 18034

Jdr Microdevices
1330 Kifer Rd
Sunnyvale, CA 94086-5398

Je Scholtz Custom Millwork Inc
739 Mount Rd,  G3
Aston, PA 19014

Jean Albrecht
1583 Heebner Way
Lansdale, PA 19446

Jean Alexandre
708 Davisville Rd
Warminster, PA 18974

Jean Anglade
420 Queen Ann Rd
Cherry Hill, NJ 08003

Jean Anne Boileau
516 Regis Court B2
Andalusia, PA 19020

Jean D Herrera
4408 Loring St
Philadelphia, PA 19136

Jean H Kirk Md
2801 Parrish St
Philadelphia, PA 19130

Jean Kirk
2801 Parrish St
Philadelphia, PA 19130

Jean Marie Rinnan
142 Ridge Cir
Cherry Hill, NJ 08002

Jean Marie Rinnan, M.D.
142 Ridge Cir
Cherry Hill, NJ 08022

Jean Rath
4439 Terrace Ave
Pennsauken, NJ 08109

Jean Scaramuzza
207 Sumner Court
Harlersville, PA 19438

Jean Scaramuzza
405 Georges Ct
No United Kingdom, PA 19454

Jean Tzoumakis
136 Plymouth Dr
Deptford, NJ 08096

Jeane Mccans
514 Folsom Ave
Folsom, PA 19033

Jeanes Hospital
Attn  Exec Dir/CEO
7600 Central Ave
Philadelphia, PA 19111

Jeanes Hospital
c/o Temple University Health System, Inc
Attn  Chief Counsel
1316 W Ontario St
Rm 903, Jones Hall  700-00
Philadelphia, PA 19140

Jeanette Laroda
3004 W Girard Ave
Philadelphia, PA 19130

Jeanette Payne
5009 Roosevelt Blvd
Philadelphia, PA 19124

Jeanette Perrin
2102 N 8th St
Philadelphia, PA 19122

Jeanette R Pleasure Md
258 Kent Rd
Wynnewood, PA 19096

Jeanette Rivera
1050 N Hancock St, Apt 612
Philadelphia, PA 19123

Jeanette Rodriguez
724 Tutor Ln
Williamstown, NJ 08094

Jeanette Rodriguez
9215 Blue Grass Rd Apt17
Philadelphia, PA 19114

Jeanine Gaston
5523 Ridgewood St
Philadelphia, PA 19143

Jeanine Welch
209 Wolf St
Philadelphia, PA 19148

Jeanna Disantis
8235 Jeanes St
Philadelphia, PA 19111

Jeanne Bannon
4139 Whiting Pl
Philadelphia, PA 19154

Jeanne Kelly
124 Kalos St
Philadelphia, PA 19128

Jeanne Lashley
416 Prospect Ave
Prospect Park, PA 19076

Jeanne Tunge
4311 Main St, Apt 4
Philadelphia, PA 19127

Jeanne Velasco
4000 Presidential Blvd, Apt 1611
Philadelphia, PA 19131

Jeanne Velasco, M.D.
4000 Presidential Blvd, Apt 1611
Philadelphia, PA 19131

Jeannee Birch
25 Cape Cod Dr
Turnersville, NJ 08012

Jeannete Lynch
502 Spring Valley Ave
Media, PA 19063-5418

Jeannett Giammattei Md
2001 Hamilton St, Apt 1909
Philadelphia, PA 19130

Jeannette Wetty
42 Brandywine Ct
Richboro, PA 18954

Jeannie Angstadt
2566 E Main St
Douglassville, PA 19518

Jeannie Christian Lee
2127 Foxtail Dr
Pottstown, PA 19464

Jeannie Hernandez
2301 Woodward St D5
Philadelphia, PA 19115

Jeannine Bray
1108 E Barringer St
Philadelphia, PA 19119-3904

Jeannine Labbree
30 Biscayne Blvd
West Deptford, NJ 08096

Jeanny Rickards
3900 City Ave, Apt M1009
Philadelphia, PA 19131-2931

Jeanyla Cruz Ortiz
3430 Ella St
Philadelphia, PA 19134

Jec-Nas Inc
DBA Newtown Answering Svc
198 N Pine St
Langhorne, PA 19047

Jedmed Instrument Company
5416 Jedmed Ct
St Louis, MO 63129-2221

Jeein Yoon
2601 Pennsylvania Ave, Apt 923
Philadelphia, PA 19130

Jeein Yoon, M.D.
2601 Pennsylvania Ave, Apt 923
Philadelphia, PA 19130

Jeena Joseph
868 N Ringgold St
Philadelphia, PA 19130

Jeena Nair
24 Evergreen Way
Philadelphia, PA 19115

Jeeni Patel
805 Green Meadow Dr
Furlong, PA 18925

Jefferey A Miller Catering Svc
20 S Union Ave
Lansdowne, PA 19050

Jefferson Assoc Radiology
c/o Jane Kott
Jefferson University Physicians
132 S 10th St, Ste 1099G
Philadelphia, PA 19107

Jefferson Gardens North
Philadelphia Head Start
Attn  Program Director
1400 N 10th St
Philadelphia, PA 19122

Jefferson Neurogenetics
P.O. Box 7780-4076
Philadelphia, PA 19182-4076

Jefferson Orthopaedic Society
c/o Meg Eckman
1015 Chestnut St, Rm 801 Curtis
Philadelphia, PA 19107

Jefferson Univ Physicians
Attn  Dept of Pathology
1020 Locust St Jah212
Philadelphia, PA 19107

Jefferson Univ Physicians
c/o Dept of Family Medicine
Attn  Laura Giobbi
1015 Walnut St
Philadelphia, PA 19107

Jeffery Donatelli
5 Stewfwalt Rd
Hatboro, PA 19040

Jeffery Peretz Md
1420 Locust St, Apt 27e
Philadelphia, PA 19102-4216

Jeffery Ryan
72 Westbrook Dr
Moorestown, NJ 08057

Jeffery Van Schenk Brill
278 Harvey Rd
Chadds Ford, PA 19317

Jeffrey A Husain
9200 Bustleton Ave,  2313
Philadelphia, PA 19115

Jeffrey Beard
2834 N Opal St
Philadelphia, PA 19132

Jeffrey Beard
c/o Segal, Berk, Gaines   Liss
Attn  William Gaines, Esq.
The Windsor, Ste LL
1700 Benjamin Franklin Pkwy
Philadelphia, PA 19103

Jeffrey Brooks
348 Glen Echo Rd
Philadelphia, PA 19119

Jeffrey C Wickham
Jcw Associates LLC
32 Cunningham Rd
Wellesley, MA 02481

Jeffrey Cies
2891 Chestnut Hill Rd
Pottstown, PA 19465

Jeffrey Denney
317 N Broad St, Apt 304
Philadelphia, PA 19107

Jeffrey Fogel
260 New York Dr, Ste 1
Ft Washington, PA 19034

Jeffrey Fogel Md
1617 Tuckerstown Rd
Dresher, PA 19025

Jeffrey Foster
1523 S 20th St
Philadelphia, PA 19146

Jeffrey Henstenburg
2515 Waverly St
Philadelphia, PA 19146

Jeffrey Hipkins
659 New Buckley St
Bristol, PA 19007

Jeffrey Hodges
370 Kinsey Rd
Harleysville, PA 19438

Jeffrey J Cies
115 Brookview Ln
Pottstown, PA 19464

Jeffrey J Schwartz Md
Yale Anesthesiology
Yale-New Haven Hospital
20 York St 3rd St
New Haven, CT 06510

Jeffrey Kenney Md
606b Lincoln St
Savannah, GA 31401

Jeffrey Kim
2120 Verona Dr
Philadelphia, PA 19145

Jeffrey Kramer Md
2236 Albright Ave
Abington, PA 19001

Jeffrey Kushuk Md
c/o Hahnemann Univ Hospital
Broad   Vine Sts Ms993
Philadelphia, PA 19102

Jeffrey Lahrmann
500 N 21st St, Apt 608
Philadelphia, PA 19103

Jeffrey M Aversa Md
2111 Locust St
Philadelphia, PA 19103

Jeffrey Muenzer
1500 Locust St, Apt 2116
Philadelphia, PA 19102

Jeffrey P Wasserman
Re Norma Jean Lind Ss 193406865
1300 King St P.O. Box 1126
Wilmington, DE 19899

Jeffrey Patterson
3123 N Patton St
Philadelphia, PA 19132

Jeffrey Singer
5500 Wissahickon Ave M 303b
Philadelphia, PA 19144-5653

Jeffrey Smith
14 Brownstone Blvd
Voorhees, NJ 08043

Jeffrey Weaver
2115 Ridge View Ave
Abington, PA 19001

Jeffrey West
1729 Spruce St, Apt 5
Philadelphia, PA 19103

Jeffrey Wilkins
155 E Godfrey Ave, Apt D705
Philadelphia, PA 19120

Jeffrey Wojciechowski
890 Mallard Rd
Feasterville Trevose, PA 19053

Jeffrey Yaeger
66 Ellingwood Dr
Rochester, NY 14618

Jeffry L Kashuk Md
479 Merion Rd
Merion Station, PA 19006

Jefhy Thomas
9589 Walley Ave
Philadelphia, PA 19115

Jehoshaphat Reich
107 Erin Dr
Danville, PA 17821

Jek Enterprises LLC
P.O. Box 13163
Lansing, MI 48901

Jemima Jean
5615 Rosehill St
Philadelphia, PA 19120

Jen Teng
201 S 18th St,  2101
Philadelphia, PA 19103

Jency Mathew
11 Allison Way
Princeton, NJ 08540

Jenelle Manson
5981 N 21st St
Philadelphia, PA 19138

Jeniffer Torres
1237 Glenview St
Philadelphia, PA 19111

Jenkintown Community Alliance
Jenkintown Festival of Art
Melissa Clark-Pho
413 Old York Rd
Jenkintown, PA 19046

Jenkintown High School
c/o Coach Tom Roller
Basketball Team
680 Meadowbrook Ave
Amber, PA 19002

Jenna Anderson
3632 Valley Meadows Dr
Bensalem, PA 19020

Jenna Bloss
3869 Terrace St,  1f
Philadelphia, PA 19128

Jenna Castelberg
122 Quince Cir
Newtown, PA 18940

Jenna Keen
22 Chaff Court
Langhorne, PA 19047

Jenna Manzione
1512 Spruce St
Philadelphia, PA 19102

Jenna Mechalas
1047 Tree St
Philadelphia, PA 19148

Jenna Michael
695 Highpointe Cir
Langhorne, PA 19047

Jenna Mihursky
625 Linnet Rd
Audubon, PA 19403

Jenna Mowinski
5 Hunt Dr
Horsham, PA 19044

Jenna Papale
2713 Winchester Ave
Philadelphia, PA 19152

Jenna Seufert Md
1712 Green St, Unit 4
Philadelphia, PA 19130

Jenna Snedeker
53 Fireside Lane
Levittown, PA 19055

Jenna Walsh
2641 E Juniata St
Philadelphia, PA 19137

Jenne Johnson
6211 Carpenter St, 2nd Fl
Philadelphia, PA 19143

Jennersville Regional Hospital
1015 W Baltimore Pike
West Grove, PA 19390

Jenni Elizabeth M Petrella Do
2904 Burrough Mill Cir
Cherry Hill, PA 08002

Jenni Wallace
30 South 7th St, Apt 1
Philadelphia, PA 19106

Jennie E Ryan
2009 Pemberton St
Philadelphia, PA 19146

Jennie Hack
3703 Rogers Walk
Mt Laurel, NJ 08054

Jennifer Babia Espiritu
444 North 4th St, Unit 414
Philadelphia, PA 19123

Jennifer Babia-Espiritu
1737 Wallace St, Apt 201
Philadelphia, PA 19103

Jennifer Belasco
2101 Chestnut St
Philadelphia, PA 19103

Jennifer Benjamin Md
6 Cranbrook Ct
Durham, NC 27713

Jennifer Berrios
5917 Malta St
Philadelphia, PA 19120

Jennifer Black-Waerig
214 Dolores Dr
Cinnaminson, NJ 08077

Jennifer Boyd
726 Market St
Philadelphia, PA 19106

Jennifer Brenin
65 Glen Echo Ave
Swedesboro, NJ 08085

Jennifer Brennan
3413 Capri Court
Philadelphia, PA 19145

Jennifer Brewin
65 Glen Echo Ave
Swedesboro, NJ 08085

Jennifer Brown
1720 Chelsea Rd
Elkins Park, PA 19027

Jennifer Callahan
635 Dayton Rd
Bryn Mawr, PA 19010

Jennifer Carter
22 Christopher Dr
Marlton, NJ 08053

Jennifer Chambers
3807 Fairdale Rd
Philadelphia, PA 19154

Jennifer Chapokas
116 Apple Lane
Mt. Laurel, NJ 08054

Jennifer Chen
1000 Walnut St, Apt 1604
Philadelphia, PA 19107

Jennifer Coseo
1 Downing Cir
Downingtown, PA 29335

Jennifer Co-Vu Md
5699 N Centerpark Way, Apt 626
Glendale, WI 53217

Jennifer Cummings
1931 S.16th St
Philadelphia, PA 19145

Jennifer Curry
1831 Oakmont St
Philadelphia, PA 19111

Jennifer Diabo
5937 Bennington St
Philadelphia, PA 19120

Jennifer Dimichele
3600 Red Lion Rd, Apt 69e
Philadelphia, PA 19114

Jennifer Dobzanski
656 Leslie Lane
Yardley, PA 19067

Jennifer Donnelly
317 Austin Dr
Clifton Hgts, PA 19018

Jennifer Dunn
9557 James St, Unit B
Philadelphia, PA 19114

Jennifer Edwards Rhia
1925 W 71st Ave
Philadelphia, PA 19138

Jennifer Eng
600 S 24th St, Unit 305
Philadelphia, PA 19146

Jennifer Eng Md
1600 Arch St, Apt 907
Philadelphia, PA 19103

Jennifer Eng, M.D.
600 S 24th St, Unit 305
Philadelphia, PA 19146

Jennifer Fendo
325 Penn Rd, Unit  259
Wynnewood, PA 19096

Jennifer Frank
318 Franklin Ave
Cheltenham, PA 19012

Jennifer Gant
117 Township Rd
Sellersville, PA 18960

Jennifer Giovanola Crnp
505 Williamsburg Way
King of Prussia, PA 19406

Jennifer Green
12748 Minden Rd
Philadelphia, PA 19154

Jennifer Grugan
2372 W Deerfield Dr
Media, PA 19063

Jennifer Grugan
2372 West Deerfield Dr
Media, PA 19063

Jennifer Hallett
7001 Spruce Mill Dr
Yardley, PA 19067

Jennifer Harper
241 Ashby Rd
Upper Darby, PA 19082

Jennifer Hartman
756 Kings Lane
Bensalem, PA 19020

Jennifer Hawkins Do
616 Cypress Ln
Morton, PA 19070

Jennifer Hines
308 Penn St
Riverton, NJ 08077

Jennifer Horton
622 S 3rd St,  D
Philadelphia, PA 19147

Jennifer Jacobs
2935 Tyson Ave
Philadelphia, PA 19149

Jennifer Jakubowski
324 S Maple Ave
Maple Shade, NJ 08052

Jennifer Jones
319 E Jimmie Leeds Rd, Bldg 500
Galloway, NJ 08205

Jennifer Keim
2139 Montrose St
Philadelphia, PA 19146

Jennifer Koffs
2051 E Fletcher Ave
Philadelphia, PA 19125

Jennifer Kopecki
3977 Terrace St
Philadelphia, PA 19128

Jennifer Koumaras
3940 Grant Ave
Philadelphia, PA 19114

Jennifer Kozuh
17 Valleybrook Ct
Blackwood, NJ 08012

Jennifer Kunkel
642 Keely Court
Philadelphia, PA 19128

Jennifer L Hyland
4410 Longshore Ave
Philadelphia, PA 19135

Jennifer L Logue
273 Shawmont Ave, Unit D
Philadelphia, PA 19128

Jennifer L Reed
1612 Abbey Rd
Cherry Hill, NJ 08003

Jennifer Layden
145 N 21st St, 1st FL R
Philadelphia, PA 19103

Jennifer Liao
1815 Jfk Blvd, Apt 812
Philadelphia, PA 19103

Jennifer Livolsi Crt
5413 W Ford Rd
Philadelphia, PA 19120

Jennifer Lloyd
720 Turner Ave
Drexel Hill, PA 19026

Jennifer Lopez
4267 Ormond St
Philadelphia, PA 19124

Jennifer Lovenstein
400 Hogeland Rd
Southampton, PA 18966

Jennifer M Brey Md
2240 Montrose St
Philadelphia, PA 19146

Jennifer Macartney
53 Willow Rd
Churchville, PA 18966

Jennifer Martinez
5261 Pennway St
Philadelphia, PA 19124

Jennifer Mattson
1828 Pine St,  1f
Philadelphia, PA 19103

Jennifer Mease
326 Sawgrass Dr
Allentown, PA 18104

Jennifer Mitchell Pharm D
4000 Presidential Dr, Apt 218
Philadelphia, PA 19131

Jennifer Morrissette
922 Hollow Rd
Radnor, PA 19087

Jennifer Moses
4801 Oxford Ave, Apt D2
Philadelphia, PA 19124

Jennifer Myers Mccarthy
17 Jonathan Dr
Phoenixville, PA 19460

Jennifer N Harrington
214 Passmore St
Philadelphia, PA 19111

Jennifer N Kelly
9705 Berea St
Philadelphia, PA 19114

Jennifer Nguyen
5314 N 12 St
Philadelphia, PA 19141

Jennifer Nhan
2418 Frankford Acenue, Apt 7
Philadelphia, PA 19125

Jennifer O driscoll
231 Parkview Rd
Philadelphia, PA 19154

Jennifer O neill
1105 Edann Rd
Oreland, PA 19075

Jennifer Olszewski
1023 Wagon Rd Anp-Bc
Blue Bell, PA 19422

Jennifer P Alexander Md
8460 Limekiln Pike,  622
Wyncote, PA 19095

Jennifer Payne
518 4th Ave
Haddon Heights, NJ 08035

Jennifer Pealock
8 Sparrow Court
Phoenixville, PA 19460

Jennifer Perna
35 Village of Stoney Run, Apt J
Maple Shade, NJ 08052

Jennifer Peterson
4000 Gypsy Ln
Philadelphia, PA 19129

Jennifer Pettiford Md
229 W Upsal St
Philadelphia, PA 19119

Jennifer Quinn
333 Jackson St
Philadelphia, PA 19148

Jennifer R Oswald
208 Dupont St
Philadelphia, PA 19127

Jennifer Rivera-Nazario
4035 Ormond St
Philadelphia, PA 19124

Jennifer Robbins Md
6929 Green Hill Rd
Philadelphia, PA 19151

Jennifer Rocchi
5260 Witherspoon Ave
Pennsauken, NJ 08109

Jennifer Rocchi
5838 Oakland St
Philadelphia, PA 19149

Jennifer Royal
500 Laurelwood Dr
Tyrone, GA 30290

Jennifer Scheer
1904 Green St, Apt 2r
Philadelphia, PA 19130

Jennifer Schultz
DBA Recruitment Queen
720 Strafford Rd
Warminster, PA 18976

Jennifer Schwartz
537 Revere Rd
Merion Station, PA 19066

Jennifer Screen-Mckay
37 Hampton Lane
Willingboro, NJ 08046

Jennifer Sellers
3024 Fairfield St
Philadelphia, PA 19136

Jennifer Shipp
1042 New Chestnut St
Bristol, PA 19007

Jennifer Shu
140 Fairfield Ln
Wayne, PA 19087

Jennifer Smith
286 Iven Ave 286-3a
Wayne, PA 19087

Jennifer Smith
5115 Race St
Philadelphia, PA 19139

Jennifer Spencer
28 Firewood Dr
Holland, PA 18966

Jennifer T Davis
1348 Brownsville Rd
Romarsville, PA 19320

Jennifer Talley
4404 Driftwood Dr, Unit 90
Philadelphia, PA 19129

Jennifer Teal Furia
1133 Fanshaw St
Philadelphia, PA 19111

Jennifer Tiffany-Amaro
2661 Woodsview Dr
Bensalem, PA 19020

Jennifer Tingo
134 Plymouth Rd, 1107
Plymouth Mting, PA 19462

Jennifer Tingo
518 Division St, Apt A
Jenkintown, PA 19046

Jennifer Tingo Md
134 Plymouth Rd, Apt 1107
Plymouth Meeting, PA 19462

Jennifer Tingo, M.D.
134 Plymouth Rd, 1107
Plymouth Mting, PA 19462

Jennifer Udis Dmd
233 S 6th St, Apt 1412
Philadelphia, PA 19106

Jennifer Valentin
304 W Louden St
Philadelphia, PA 19120

Jennifer Vodzak Md
601 W Park Ln, Apt A4
Philadelphia, PA 19144

Jennifer Wasco
314 Christopher Hall
Secane, PA 19018

Jennifer Wasco
Petty Cash Custodian
Broad   Vine St MS 206
Philadelphia, PA 19102

Jennifer Wetzel
6117 Germantown Ave, Apt 3
Philadelphia, PA 19144

Jennifer Wiser
P.O. Box 688
Kimberton, PA 19442

Jenny Hoang
9315 Glenloch St
Philadelphia, PA 19114

Jensen Tools Inc
P.O. Box 81016
Woburn, MA 01813-1016

Jen-Tay Holman
6346 Grays Ave
Philadelphia, PA 19142

Jeny George
318 Palton Rd
Bensalem, PA 19020

Jeol Usa Inc
P.O. Box 415574
Boston, MA 02241-5574

Jeong-Lee Allen
293 Mallard Rd
Feasterville, PA 19053

Jere Geathers
1116 South 52 ND St
Philadelphia, PA 19143

Jeremiah Goldstein
217 W MT Airy Ave
Philadelphia, PA 19119

Jeremiah Goldstein Md
217 West MT Airy Ave
Philadelphia, PA 19119

Jeremiah Goldstein, M.D.
217 W MT Airy Ave
Philadelphia, PA 19119

Jeremy Rivera Melendez
220 Centennial Rd
Warminster, PA 18974

Jeremy S Feldman Md
1600 Arch St, Apt 803
Philadelphia, PA 19103-2018

Jeremy Schwartz
855 Ronnie Lane
Philadelphia, PA 19128

Jeremy Turner
6005 Park Ave, Ste 404
Memphis, TN 38119

Jeriesha Rawls
5429 Malcolm St
Philadelphia, PA 19143

Jermaine Jones
1210 S 62th St
Philadelphia, PA 19143

Jermaine Smith
5056 N 7th St
Philadelphia, PA 19120

Jerome Jacobstein Md
1801 Buttonwood Stapt 1417
Philadelphia, PA 19130

Jerome Medical
305 Harper Dr
Moorestown, NJ 08057-3239

Jerry James
621 Hill Farm Ln
Springfield, PA 19064

Jerry Jomi
2420 E Letterly St
Philadelphia, PA 19125

Jerry L Cromwell Md
Senior Fellow In Health
Economics Rti Intl
P.O. Box 2194
Research Triangle Park, NC 27709

Jerry Levitt Md
33 E Princeton Rd
Bala Cynnyd, PA 19004

Jerry Levitt Md
33 E Princeton Rd
Bala Cynwyd, PA 19004

Jerry Sivchuk
83 Farmway Dr
Richboro, PA 18954

Jerry Sprinkles
709 Bethlehem Pike, Ste 3
Erdenheim, PA 19038

Jersey Job Guide
422 Morris Ave Ste,  5
Long Branch, NJ 07740

Jersey Select Basketball
29 Castleton Ln
Moorestown, NJ 08057

Jesavel Iguchi
4059 Filbert St
Philadelphia, PA 19104

Jesse Christopher
DBA Longeviti Neuro Solutions
303 International Cir, Suite 190
Hunt Valley, MD 21030

Jesse Christopher
Longeviti Neuro Solutions LLC
303 International Cir, Ste 190
Hunt Valley, MD 21030

Jesse Hopkins
22 Crescent Lane
Royersford, PA 19468

Jessica A Latzman Md
2645 Railroad St, Apt 326
Pittsburgh, PA 15222

Jessica A Shepherd Md
25 Old Lancaster Rd
Bryn Mawr, PA 19004

Jessica Adams
611 Acorn St
Philadelphia, PA 19128

Jessica Aye
5375 Charles St
Philadelphia, PA 19124

Jessica Babcock, Md
437 Poplar St
Philadelphia, PA 19123

Jessica Breslin
43 N Childs St
Woodbury, NJ 08096

Jessica Carr
749 S 2nd St, Apt 3f
Philadelphia, PA 19147

Jessica Cerasoli
1233 S Broad St 2f
Philadelphia, PA 19147

Jessica Ciraulo
2201 Pennsylvania Ave, Apt 115
Philadelphia, PA 19130

Jessica Conway
11034 Knights Rd
Philadelphia, PA 19154

Jessica Cunningham
1214 Walnut St, Apt C
Philadelphia, PA 19107

Jessica Deshazo
1418 S Orianna St
Philadelphia, PA 19147

Jessica Diaz
151 Mulberry Dr
Holland, PA 18966

Jessica Diienno
424 Iroquois St
Essington, PA 19029

Jessica Fazendin
444 N 4th St, Apt 515
Philadelphia, PA 19123

Jessica Figueroa
3645 Sussex Ln
Philadelphia, PA 19114-1815

Jessica Flores
1098 Cedar Ave
Bensalem, PA 19020

Jessica Gualtieri
1535 Tarleton Pl
Warminster, PA 18974

Jessica Hegedus
228 Easton Rd, Apt A-204
Horsham, PA 19044

Jessica Hills Md
834 Chestnut St, Apt 804
Philadelphia, PA 19107

Jessica Hoffman
3831 the Oak Rd
Philadelphia, PA 19129

Jessica Johnson
1715 S 55th St
Philadelphia, PA 19143

Jessica Jones
201 E Claremont Rd
Philadelphia, PA 19120

Jessica Jones
7240 Charles St
Philadelphia, PA 19135

Jessica Kinee
13062 Dorothy Dr
Philadelphia, PA 19116

Jessica L Rice
1101 Washington Ave, Apt 706
Philadelphia, PA 19147

Jessica Lascala
604 Doral Dr
Blackwood, NJ 08012

Jessica Laub
994 Hillside Dr
Southampton, PA 18966

Jessica Lear
514 King Ave
Collingswood, NJ 08108

Jessica M Powers
4448 Baker St
Philadelphia, PA 19127

Jessica May Rabbach Md
12 Balmoral Dr
Pittstown, NJ 08867

Jessica May-Rabbach
208 Macdonald Ave
Wyncote, PA 19095

Jessica Meade
2610 Laurel Dr
Bristol, PA 19007

Jessica Milavsky
1573 Wildrose Dr
Minden, NV 89423

Jessica Miller
6130 Hawthorne St
Philadelphia, PA 19135

Jessica Morales
4946 Pennway St
Philadelphia, PA 19124

Jessica Murchison
4526 E Howell St, 1st Fl
Philadelphia, PA 19135

Jessica Noyes
2104 Pemberton St
Philadelphia, PA 19146

Jessica Oladeinde
2614 W Mimi Cir, Apt 2
Philadelphia, PA 20781

Jessica Olsen
314 S Ivy Lane
Glen Mills, PA 19342

Jessica Rausch-Esquivel
3693 Calumet St
Philadelphia, PA 19129

Jessica Rosado
7253 Kindred St
Philadelphia, PA 19149

Jessica Ross
3007 Fox St, Apt 10
Philadelphia, PA 19132

Jessica Sculli
312 Ridgewood Rd
Springfield, PA 19064

Jessica Summers
633 W Rittenhouse St, Apt A509
Philadelphia, PA 19144

Jessica Tolbert
1 Franklin Town Blvd, Apt 818
Philadelphia, PA 19103

Jessica Velazquez
2230 Mcclellan St
Philadelphia, PA 19145

Jessica Waity
10812 Modena Terrace
Philadelphia, PA 19154

Jessica Wang
9 North 9th St, Apt 403
Philadelphia, PA 19107

Jessica Washington
1312 Churchill Downs Way
Cherry Hill, NJ 08002

Jessica White
7819 Baldwin St
Philadelphia, PA 19150

Jessie Mcclay
2116 Mifflin St
Philadelphia, PA 19145

Jessie Norton
713 Harlequin Lane
Mullica Hill, NJ 08062

Jessly Samuel
11302 Audubon Ave
Philadelphia, PA 19116

Jessy Ang
317 N Broad St, Apt 404
Philadelphia, PA 19107

Jessy Pierre-Louis
1601 Spring Garden St, Apt 403
Philadelphia, PA 19130

Jettie Jose
11 Lacey Ave
Ivyland, PA 18974

Jeu-Hee Hahn
631 Leverington Ave, Apt 102
Philadelphia, PA 19128

Jewel Hicks
5543 Ardleigh St
Philadelphia, PA 19138

Jewett Inc
P.O. Box 277382
Atlanta, GA 30384-7382

Jewish Exponent
Classified Dept
2100 Arch St
Philadelphia, PA 19103

Jewish Family   Children Service
Of Long Beach/W Orange County
Oasis Acct
3801 E Willow St
Long Beach, CA 90815

Jewish Hospital Healthcare Svc
P.O. Box 1370
Louisville, KY 40202-1886

JFK Community Mental Health
Attn  Division Dir
112 N Broad St
Philadelphia, PA 19102

Jfk Medical Center
Intl Meeting Planners Ltd
250 Mercer St
New York, NY 10012

Jhera Balany Md
1920 Frontage Rd, Apt 201
Cherry Hill, NJ 08034-2200

Jherna Balany
57 Wellesley Way
Marlton, NJ 08053

Jherna Balany, M.D.
57 Wellesley Way
Marlton, NJ 08053

Ji Rong, Md
735 Hathway Ln
Ardmore, PA 19003

Ji Yong Kong Md
5131 Kaitlyn Ct
Princeton Junction, NJ 08550

Jian Fu
266 Runner St
Jenkintown, PA 19046

Jie Sun
5 Jasmine Court
Malvern, PA 19355

Jie Sun Md
3902 City Ave, Apt B1210
Philadelphia, PA 19131

Jie Sun, M.D.
5 Jasmine Ct
Malvern, PA 19355

Jigar Panchal
7701 Lindbergh Blvd, Apt 2220
Philadelphia, PA 19153

Jigna Patel
1835 Arch St, Apt 1102
Philadelphia, PA 19103

Jignesha Patel
34 Hillside Dr
Woolwich Twp, NJ 08085

Jill Abbott
11 Ashbrooke Dr
Voorhees, NJ 08043

Jill Bailey
344 Trevor Lane
Bala Cynwyd, PA 19004

Jill Benish Abbott
11 Ashbrooke Dr
Voorhees, NJ 08043

Jill Castellanos
241a N 22nd St
Philadelphia, PA 19103

Jill Clark
289 Westbrook Dr
Swedesboro, NJ 08085

Jill Czahar
P.O. Box 1032
Buckingham, PA 18912

Jill Czahor
3053 Bristol Rd
Warrington, PA 18976

Jill Dellisanti
703 9th St
Riverton, NJ 08077

Jill Foster
12 West Willowgrove Ave
Pmb 151
Philadelphia, PA 19118

Jill Foster Md
7715 Crittenden St,  121
Philadelphia, PA 19118

Jill Fudesco
2176 Buttonwood Rd
Berwyn, PA 19312

Jill Garrido
306 Cherry St 1 Rear
Philadelphia, PA 19106

Jill Mccausland
346 Prickets Mill Rd
Tabernacle, NJ 08088

Jill Mccoy
1865 Guernsey Ave
Abington, PA 19001

Jill Miller-Horn
144 E Partridge Ln
Cherry Hill, NJ 08003

Jill Murray
250 N Columbus Blvd, Apt 60
Philadelphia, PA 19107

Jill Rachild
1902 Monroe Ln
Ambler, PA 19002

Jill Tillman
596 S Bryn Mawr Ave
Bryn Mawr, PA 19010

Jillian Archibald
1271 Wick Ln
Blue Bell, PA 19422

Jillian Bogan
244 Northpark Dr
Levittown, PA 19054

Jillian Deacon
194 Chapel Dr
Holland, PA 18966

Jillian Hartley
9451 Woodbridge Rd, Apt A
Philadelphia, PA 19114

Jillian Hickey
181 Green Hill Rd
King of Prussia, PA 19406

Jillian Kryszczak
745 Shields Ave
West Deptford, NJ 08096

Jillian Liwacz
216 Sanhican Dr
Trenton, NJ 08618

Jillian M Tartaglia
6436 Bingham St
Philadelphia, PA 19111

Jillian Oliff
26 Rutgers Dr
Delran, NJ 08075

Jillian Rutland
1225 Drexel Ave, Apt A
Drexel Hill, PA 19026

Jillian Schaffer
1247 East Columbia Ave, Apt 15
Philadelphia, PA 19125

Jillian Spring
117 N 15th St, Apt 806
Philadelphia, PA 19102

Jillian Taylor
1919 Spruce St, Apt 4f
Philadelphia, PA 19103

Jim Coleman Ltd Corp
1500 S Hicks Rd, Ste 400
Rolling Meadows, IL 60008

Jim Dawson
DBA Jim Dawsons Dj Express
P.O. Box 184
Exton, PA 19341

Jim Mcgovern
399 Dupont Ave
Paulsboro, NJ 08066

Jim Reiff
3 Rymill Terrace
Cherry Hill, NJ 08003

Jim S Enterprises Inc
2235 Hartranft St
Philadelphia, PA 19145

Jim Thorpe Dental Assoc
903 Center St
Jim Thorpe, PA 18229

Jimmy Duffy   Sons Inc
1456 Lancaster Ave
Berwyn, PA 19312

Jimmy Jay Lassiter
DBA Jim   Son At Your Service
5150 Crestwood Dr
Clifton Heights, PA 19018

Jincy Chacko-Thomas
10 Beechwood Blvd
Feasterville, PA 19053

Jingsi Cheng
1341 N Howard St
Philadelphia, PA 19122

Jinisha Patel
1338 Chestnut St, Apt 605
Philadelphia, PA 19107

Jinn Wien-Teng
201 S 18th St,  1517
Philadelphia, PA 19103

Jisha Mathew
115 Red Lion Rd
Huntingdon Valley, PA 19006

Jiten Kothadia, Md
2133 E 22nd St, Apt 4201
Edmond, OK 73034

Jiten P Kothadia Md
2133 E 2nd St, Apt 4201
Edmond, OK 73034

Jj Keller   Associates Inc
P.O. Box 6609
Carol Stream, IL 60197-6609

Jlw Publications
P.O. Box 141
Wyckoff, NJ 07481

Jms Marketing LLC
DBA Sign A Rama
34 S White Horse Pk
Somerdale, NJ 08083

Joan Anders
110 Windsor Ave
Elkins Park, PA 19027

Joan B Gubernick
Dba Communications Network
403 Waring Rd
Elkins Park, PA 19027

Joan C Reilly
245 Berlin Ave
Southington, CT 06489

Joan Dunleavy
702 Foxcroft Dr
Cinnaminson, NJ 08077

Joan Gubernick Ruttenberg
403 Waring Rd
Elkins Park, PA 19027

Joan Lipschutz
9707 Glenhope Rd
Philadelphia, PA 19115

Joan Martini
2 Caryl Ln
Philadelphia, PA 19118

Joan Nguyen Md
1280 Rue St Jacques, Apt 708
Montreal, QC H3c 0g1
Canada

Joan Ortiz
939 E Ontario St
Philadelphia, PA 19134

Joan Smith-Veterano
1238 Serota Pl
Philadelphia, PA 19115

Joan Smith-Veterano
717 S Columbus Blvd 904
Philadelphia, PA 19147

Joan Sprang
10 Tiger Lily Lane
Sicklerville, NJ 08081

Joan Steinberg
315 E Cheltenham Ave
Philadelphia, PA 19120

Joan Strzelecki
420 Corner Ketch Rd
Downingtown, PA 19335

Joan Taylor
2716 New Albany Rd
Cinnaminson, NJ 08077

Joanly Perez
3001 Rt.130 S Apt 23f
Delran, NJ 08075

Joann Bailey
600 Overlook Rd
Cinnaminson, NJ 08077

Joann Bailey Od Inc
600 Overlook St
Cinnaminson, NJ 08077

Jo-Ann Dorival
417 Ewingville Rd
Ewing, NJ 08638

Joann Leposki
3435 Cresson St
Philadelphia, PA 19129

Joann Lucas
1909 S Galloway St
Philadelphia, PA 19148

Joann Lucas
1909 S.Galloway St
Philadelphia, PA 19148

Joann Puccella
2915 Michele Dr
Norristown, PA 19403

Joanna Ayoub Dpm
198 Bradley Ave
Staten Island, NY 10314

Joanna Beyer
145 Jug Hollow Rd
Phoenixville, PA 19460

Joanna Horst
1850 Streamview Way
Quakertown, PA 18951

Joanna Iannelli
17 Kingswood Rd
Marlton, NJ 08053

Joanna Johnson
721 Warren Ave
Malvern, PA 19355

Joanna Moulton
212 Fern Ave
Haddon Townshi, NJ 08108

Joanna P Zimmerman
Dba Jp Zimmerman Consulting Llc
37 Stream Bank Dr
Freehold, NJ 07728

Joanna Parga-Belinkie Md
3001 Highland Ave, Apt C
Santa Monica, CA 90405

Joanna R Johnson Md
721 Warren Ave
Malvern, PA 19355

Joanne Ang
201 N 8th St, Unit 212
Philadelphia, PA 19106

Joanne Brauckmann
39 E Church Rd
Plymouth Meeting, PA 19462

Joanne Dipietro
2900 Rosa Lane
E Norriton, PA 19403

Joanne Floyd
1373 N 76th St
Philadelphia, PA 19151

Joanne Gambo
111 E Beechwood Ave, Unit 15
Oaklyn, NJ 08107

Joanne Gonzalez
2823 Tulip St
Philadelphia, PA 19134

Joanne Hawkinson
1624 Loney St 1st Fl
Philadelphia, PA 19111

Joanne Ilustre Md
128 Cuffys Ln
Cherry Hill, NJ 08003

Joanne Koppenhaver
3837 Cedarcrest Rd
Bensalem, PA 19020

Joanne M Niewood
160 Ramblewood Terr
Mt Laurel, NJ 08054

Joanne M Schwab
6702 N 6th St
Philadelphia, PA 19126

Joanne Meagher
54 Monticello Dr
Sicklerville, NJ 08081

Joanne Morrison
8519 Marsden St
Philadelphia, PA 19136

Joanne S M Dhody
148 Erdenheim Rd
Glenside, PA 19038

Joanne Washington
6417 N Front St
Philadelphia, PA 19102

Joanne Weill-Greenberg
129 Kalos St
Philadelphia, PA 19128

Joanne Wszolek
101 E Ardmore Terrace
Collingswood, NJ 08108

Joanne Wszolek
508 W Browning Rd
Collingswood, NJ 08107

Joannie Archer
5216 N Fairhill St
Philadelphia, PA 19120

Joaquin Rosa
3249 Guilford St, Apt 2
Philadelphia, PA 19136

Job Expo International Inc
276 5th Ave Ste, 1103
New York, NY 10001

Job Fair Company
913 N York Rd
Willow Grove, PA 19090

Job Target.Com LLC
Dept Ch 16743
Palatine, IL 60055-6743

Jocelyn Ricasa Md
182 Gay St,  305
Philadelphia, PA 19128

Jocelyn Trombetta
1810 Rittnhse Sq 1202
Philadelphia, PA 19103

Jodee Inc
3100 N 29th Ave
Hollywood, FL 33020

Jodi Gustave
2400 Chestnut St, Apt 2301
Philadelphia, PA 19103

Jodi Kleca
1420 Locust St, Apt 21o
Philadelphia, PA 19102

Jodi Liebman
2 White Pine Ct
Lafayette Hill, PA 19444

Jodi Schaeffer
830 Delmont Dr
Wynnewood, PA 19096

Jodi Schaffer
528 Brookhurst Ave, Apt B
Penn Valley, PA 19072

Jodi Schaffer
830 Delmont Dr
Wynnewood, PA 19096

Jody Pincura
184 Lindenwood Dr
Exton, PA 19431

Joe Colombaro
DBA Action Abstract   Uniforms
4844 Frankford Ave
Philadelphia, PA 19124

Joe Glass
Attn  Joe Glass
2123 Orchard Creed Dr
Toledo, OH 43615

Joe S Duck House
925 Race St
Philadelphia, PA 19107

Joe T Staton
83 W Chestnut St
Kingston, NY 12401-5929

Joe Turowski Jr
130 Walnut St
Jenkintown, PA 19046

Joel Alcid
2200 Ben Fklin Pkwy,  402
Philadelphia, PA 19130

Joel D Fagerstrom
305 Langford Rd
Broomall, PA 19008

Joel E Haas Md
375 Jackson St
Denver, CO 80206

Joel Escudero
135 Windsor Ave
Philadelphia, PA 18966

Joel M Deo
DBA Medsentrix Transcription
P.O. Box 1113
Exton, PA 19341

Joel Rosh Md
41 Berrian Rd
New Rochelle, NY 10804

Joel Swartz Do
P.O. Box 248
Gladwyne, PA 19035

Joelle Dyer
135 Silver Birch Rd
Williamstown, NJ 08094

Joelle Leone
832 N 3rd St, Unit 9
Philadelphia, PA 19123

Joelle Leone and Michael Winn
c/o Stephan Zouras, LLP
Attn  D. Cohen, J. Zouras, R. Stephan
604 Spruce St
Philadelphia, PA 19106

Joerns LLC
DBA Joerns Recovercare
P.O. Box 933733
Atlanta, GA 31193-3733

Joerns LLC
DBA Joerns Recovercare LLC
Key Bank Lock Box 713222
895 Central Ave, Ste 600
Cincinnati, OH 45202

Joette Ruk
732 Saddlebrook Dr
Williamstown, NJ 08094

Joey Fischers Visually
Therapeutic Imagery LLC
325 Kelson Dr NW
Atlanta, GA 30327

Johann Mathew
135 S 19th St, Apt 913
Philadelphia, PA 19103

Johanna Austin-Smith
DBA Austinart
1125 S 13th St
Philadelphia, PA 19147

John A Ervin
844 Rose Tree Dr
Williamstown, NJ 08094

John A Nicolardi
64 Rolling Hills Dr
Holland, PA 18966

John A Tucker Md
210 Locust St 1-D West
Philadelphia, PA 19106

John Allen Pacey Md
628 Kinghorne Mews 601
Vancouver, Bc V6z 3h6
Canada

John Asta   Company
P.O. Box L715
Langhorne, PA 19047

John B Tarnoff
Dba Reinvention Group Llc
4937 Loleta Ave
Los Angeles, CA 90041

John B Tonkin Jr
6124 Cottage St
Philadelphia, PA 19135

John B. Stetson Middle School
Attn  Principal
3200 B St
Philadelphia, PA 19134

John Bahling Md
3366 Riverside Dr
Clintonville Neighborhood
Columbus, OH 43202

John Berlin
148 Hamilton Rd
Landenberg, PA 19350

John Berry Md
4040 Presidential Blvd, Apt 2008
Philadelphia, PA 19131

John Bolger
74 E 5th Ave, Apt I-304
Collegeville, PA 19426

John Brooks
25 Chestnut St, Apt 303
Haddonfield, NJ 08033

John Brown
12 Rogers Pl
Washington, NJ 08012

John Bugdonovitch
1 North St
Pringle, PA 18704

John Burda
2601 Pennsylvania Ave, Apt 254
Philadelphia, PA 19130

John C Babu Md
207 Yorktown Dr
Mullica Hill, NJ 08062

John C Schaub Inc
23 Adams St
Mt Laurel, NJ 08054

John Caffey Society
c/o Eric Faeber Md
924 Rock Creek Rd
Bryn Mawr, PA 19010

John Calvitti Company
Attn  Richard Calvitti, President
3200 Scotts Lane
Philadelphia, PA 19129-1527

John Calvitti Company Inc
3200 Scotts Ln
Philadelphia, PA 19129-1527

John Cannon
800 Trenton Rd, Apt 136
Langhorne, PA 19047

John Cannon Iv
215 Foxhollow Dr
Langhorne, PA 19053

John Carter
4715 Ramona Ave
Philadelphia, PA 19124

John Caulfield
511 Essex Rd
Norwood, PA 19074

John Chin
307 Emerson Dr
Lafayette Hill, PA 19444

John Chovanes, Md
P.O. Box 40
Gladwyne, PA 19035

John Christy
3344 Hartel Ave
Philadelphia, PA 19136

John Chrostek
401 Cedar Ave
Morton, PA 19070

John Clarke Md
29 Tiffany Pl, Apt 4a
Brooklyn, NY 11231

John Cornele
124 Marlin Ave
Folsom, PA 19033

John D Murphy Md
115 Adams Dam Rd
Greenville, DE 19087

John Daiutolo
6 Beechcrop Ct
Delran, NJ 08075

John Daivtolo
6 Beechcrop Ct
Delran, NJ 08075

John Damian Ruiz
914 E Park Town Pl
Philadelphia, PA 19130

John Delvecchio
5 Kathryn Ct
Marlton, NJ 08053

John Dinome
418 Roslyn Lane
Wynnewood, PA 19096

John Dobson
3350 Conrad St
Philadelphia, PA 19129

John Dowdle
9772 Powder Hall Rd
Perry Hall, MD 21128

John Durkin
614 N Galloway St
Philadelphia, PA 19123

John E Reid   Associates
209 W Jackson Blvd, Ste 400
Chicago, IL 60606

John Eastlack
2709 E Clearfield
Philadelphia, PA 19134

John F Herbetko
29 S Whitehall Rd
Norristown, PA 19403

John F Himmelein
353 Gerritt St
Philadelphia, PA 19147

John F Hoke
Dba Sounds of Freedom Dj s
3522 Chalfont Dr
Philadelphia, PA 19154

John F Scanlan Inc
1238 Belmont Ave
Philadelphia, PA 19104

John Fleming
2651 E Schiller St
Philadelphia, PA 19134

John Fojtik
3627 Weightman St
Philadelphia, PA 19129

John Francis Dombrowski Md
5123 Watson St
Washington, DC 20016

John G Shutack Do
11 Courtney Cir
Bryn Mawr, PA 19010

John Galiote
3365 Frederick St
Philadelphia, PA 19129

John George
2413 Colonial Dr E
Boothwyn, PA 19061

John Giraldo
66 Oberlin Rd
Pennsville, NJ 08070

John Goodman   Associates Inc
6830 W Oquendo Rd Ste,  202
Las Vegas, NV 89118

John H Archer Md
501 N Rose Ln
Haverford, PA 19041

John H Eichhorn Md
Anesthesiology Umc
3713 Winding Wind Pl
Lexington, KY 40515-1281

John Holmes
11 E 9th St
Marcus Hook, PA 19061

John Hopkins University
P.O. Box 65045
Baltimore, MD 21264-5045

John I Cheng Md
272 14th St,  17
Atlanta, GA 30309

John J Corasanite
Dba Precious Moments Photography
1700 Wolf St
Philadelphia, PA 19145

John J Kelley Associates Ltd
117 S 17th St Ste,  1902
Philadelphia, PA 19103

John J Mcintyre Sons Inc
514-16 Knorr St
Philadelphia, PA 19111-4699

John Joseph Skulski, Jr.
625 Rockledge Dr
Lebanon, PA 17042

John Kagel
Law Offices of John Kagel
P.O. Box 50787
Palo Alto, CA 94303

John Kaupas
274 Windermere Ave
Lansdowne, PA 19050

John Kennedy
223 W Wildey St
Philadelphia, PA 19123

John Kennedy Ford Corp
3 E St Rd
Feasterville, PA 19053

John Kiernan
DBA Management Pathways
7 Great Valley Pkwy, Ste 210
Malvern, PA 19355

John Kotula Md
999 SW 1st Ave, Apt 3309
Miami, FL 33130

John Kristel
C/O Lisa Babakian/Hr
1800 Lombard St
Philadelphia, PA 19146

John Leander Zapanta Po
3560 New Queen St
Philadelphia, PA 19129

John Lesage
67 N Union Ave
Lansdowne, PA 19050

John Libbey Eurotext Ltd
127 Ave Delar Publique
Montrouge, 921290000
France

John Lipsack
59 Pine Needle Rd
Levittown, PA 19128

John Lynch
Dba the Secret Garden
7631 Ridge Ave
Philadelphia, PA 19128

John M Delgiorno Md
253 S 12th St, Apt 2f
Philadelphia, PA 19107

John M Schwartz
133 Kingston Rd
Cheltenham, PA 19012

John M Shoffner Iv Md
DBA Horizon Molecular Med Lab
Kendall, Frances D Md
One Dunwoody Pk Ste,  250
Atlanta, GA 30338

John Macdonald
117 N 15th St, Apt 2001
Philadelphia, PA 19102

John Mainieri
2901 Swann Ave
Tampa, FL 33609

John Mastrangelo
2909 Teesdale St
Philadelphia, PA 19152

John Mastrangelo
c/o Pond LeHocky
Attn  David Stern, Esq.
One Commerce Sq
2005 Market St, 18th Fl
Philadelphia, PA 19103

John Mccafferty
3428 Livingston St
Philadelphia, PA 19134

John Mcgovern
501 Walnut Ave
Laurel Springs, NJ 08021

John Mcgovern
501 Walnut Ave
Laurel Spring, NJ 08021

John Mckeon
149 N 21st St, Apt 1ff
Philadelphia, PA 19103

John Michalczyk
4910 Grant Ave
Philadelphia, PA 19114

John Morado
2282 Horner Ave
Pennsauken, NJ 08110

John Murphy MD
160 E Erie St
Philadelphia, PA 19134

John P Fitzgerald
1405 Brownsville Rd
Langhorne, PA 19047

John P Giraldo
3420 Buckingham Ln
Cherry Hill, NJ 08109

John Pappas
150 Jennifer Lane
Bala Cynwyd, PA 19004

John Parichy
DBA John Parichy Recruiting
6820 Lyons Technology Cir, Ste 115
Coconut Creek, FL 33073

John Parliaros
2650 Welsh Rd,  74
Philadelphia, PA 19152

John Patrick Publishing CO Inc
P.O. Box 5469
Trenton, NJ 08638-0469

John Paul Prodromo Md
1108 Buttonwood St, Apt B
Philadelphia, PA 19123

John Paul Simpkins
42 S 15th St, Ste 1300
Robinson Bldg
Philadelphia, PA 19102

John Peruto Esq
Re Shauna Cherry
Phildelphia Municipal Court
1339 Chestnut St 10 Fl
Philadelphia, PA 19107

John Phillips
2905 June Ave
Bensalem, PA 19020

John Potter
1130 Prospect Ridge Blvd
Haddon Hgts, NJ 08035

John Prodromo
1108 Buttonwood St Unitb
Philadelphia, PA 19123

John Saludades
133 W Central Ave
Moorestown, NJ 08057

John Schneider Md
742 W Princess Anne Rd, Apt 302
Norfolk, VA 23517

John Schultz
24 Maple Shade Lane
Fleetwood, PA 19522

John Shutack Md
11 Courtney Cir
Bryn Mawr, PA 19010

John Silva
Dba Silva Printing Assoc
300 Boyer Rd
Cheltenham, PA 19012

John Slimm
107 Schoolhouse Terrace
Mt Laurel, NJ 08054

John Soliman Dmd
209 Baldwin St
Philadelphia, PA 19127

John T Cockerham Md
1262 Dartmouth Ct
Alexandra, VA 22314

John T Saludades Md
133 W Central Ave
Moorestown, NJ 08057

John Taras
42 Landing Court
Moorestown, NJ 08057

John Voiro
8304 Argon Ave
Philadelphia, PA 19152

John Waldron
3012 Runnymede Dr
Plymouth Meeting, PA 19462

John Wei
2341 E Boston St
Philadelphia, PA 19125

John Weizbowski
502 Cherrywood Ct
Perkasie, PA 18944

John Welsh Cardiovascular
c/o Baylor College of Med
Diagnostic Laboratory
6621 Fannin, Rm Fc.430.09
Houston, TX 77030

John Wenzel Md
168 East St
Philadelphia, PA 19127

John Wierzbowski
502 Cherrywood Ct
Perkosie, PA 18944

John Wiley   Sons Inc
Subscription Dept
P.O. Box 416502
Boston, MA 02241-6502

John Williamson
511 North Broad St, Apt 704
Philadelphia, PA 19123

John Wojcik
948 Maple Ave
Glenolden, PA 19036

John Woytanowski
100 Morton Ave, Apt D301
Ridley Park, PA 19078

John Young
289 Lincoln Rd
King of Prussi, PA 19406

John Young
289 Lincoln Rd
King of Prussia, PA 19406

John Young
7335 Lawndale Ave
Philadelphia, PA 19111

John Zawislak
C/O Marshallwood Apts
450 Forrest Ave
Norristown, PA 19401

John Zhang Md
24630 Keissel Rd
Colton, CA 92324

Johnetta Clark
501 W 24th. St
Chester, PA 19013

Johngself   Partners Inc
P.O. Box 7403
Tyler, TX 75711

Johngself Partners, Inc
Attn  John G. Self, President
3131 Mckinney Ave, Ste 600
Dallas, TX 75204

Johnna Mahoney
3457 St Martins Rd, Apt 1307
Pennsauken, NJ 08109

Johnny Paisanos Inc
226 Baltimore Pike
Springfield, PA 19064

Johnqeline Ferguson
6121 Chestnut St
Philadelphia, PA 19139

Johns Hopkins Bayview Med Center
Attn  Carrie Cox 3rd Fl, Apt Bldg
4940 Eastern Ave
Baltimore, PA 21224

Johns Hopkins Hospital
Attn  Administer
600 N Wolfe St
Baltimore, MD 21287

Johnson   Johnson
Health Care Sys
425 Hoes Ln
Piscataway, NJ 08855

Johnson   Johnson Health Care
Care Systems Inc
5972 Collections Ctr Dr
Chicago, IL 60693

Johnson   Johnson Health Care
P.O. Box 12
5972 Collection Center Dr
Chicago, IL 60693

Johnson   Johnson Health Care Sys
5972 Collection Center Dr
Chicago, IL 60693

Johnson   Johnson Health Care Systems
Attn  Manager, Contract Admin
Strategic Accts
Highway 22 N
Somerville, NJ 08876-1051

Johnson   Rountree
P.O. Box 2625
Del Mar, CA 92014-5625

Johnson   Rountree Premium
P.O. Box 301623
Dallas, TX 75303-1623

Johnson   Rountree Premium Inc
P.O. Box 203921
Houston, TX 77216-3921

Johnson Controls
P.O. Box 730068
Dallas, TX 75373-0068

Johnson Controls Inc
P.O. Box 905240
Charlotte, NC 28290

Johnson Controls Inc
P.O. Box 93107
Chicago, IL 60673-3107

Johnson Controls World Svc Inc
P.O. Box 23192
Newark, NJ 07189

Johnson Thermal Systems Inc
1614 Industrial Way, Ste 104
Caldwell, ID 83605

Johnsonlambert LLP
Attn  Magali Welch
One Lawson Lane
Burlington, VT 05402

Johnstone Supply
4700-B Wissahickon Ave
Philadelphia, PA 19144

Joi Reeves
946 Bridge St
Philadelphia, PA 19124

Joint Commission
5804 Churchman Bypass
Indianapolis, IN 46203

Joint Commission
P.O. Box 92295
Chicago, IL 60675-2295

Joint Commission Journal
On Quality  Safety
75 Remittance Dr, Ste 1057
Chicago, IL 60675-1057

Joint Commission On Accreditation
Of Healthcare Organization
75 Remittance Dr, Ste 1057
Chicago, IL 60675-1057

Joint Commission On Accreditation
Of Healthcare Organizations
P.O. Box 92775
Chicago, IL 60675-2775

Joint Commission On Accreditation
Of Healthcare Organizations
Survey Fees
P.O. Box 92775
Chicago, IL 60675-2775

Joint Commission On Allied Health
Personnel In Ophthalmology
2025 Woodlane Dr
St Paul, MN 55125-2998

Joint Commission Perspectives
75 Remittance Dr, Ste 1057
Chicago, IL 60675-1057

Joint Commission Resources
Eoc News
16442 Collection Center Dr
Chicago, IL 60693

Joint Commission Resources
P.O. Box 75751
Chicago, IL 60675-5751

Joint Commission Resources Corp
Publications
16353 Collections Ctr Dr
Chicago, IL 60693

Joint Commission Resources Inc
P.O. Box 75752
Chicago, IL 60675-5752

Joint Commission Resources Inc
Subscriptions/Licenses
P.O. Box 92775
Chicago, IL 60675-2775

Joint Restoration Foundation Corp
P.O. Box 843549
Kansas City, MO 64184-3549

Joint Review Committee On Ed
In Radiologic Technology
20 N Wacker Dr, Ste 2820
Chicago, IL 60606-3182

Jojo Vazhappily
1910 Conwell Ave
Philadelphia, PA 19115

Jolanta Nowacka
7800 C Stenton Ave
Philadelphia, PA 19118

Jolene Okaneku Md
258 S 18th St, Apt 2
Philadelphia, PA 19103

Jomille Vera
8847 Calvert St
Philadelphia, PA 19152

Jomin George
1100 Bloomdale Rd
Philadelphia, PA 19115

Jomon Kurian
3206 Leeland Dr
Bensalem, PA 19020

Jon George Md
Codi Hamilton St P506
Philadelphia, PA 19130

Jonathan A Claus Md
1601 Spring Garden, Apt 511
Philadelphia, PA 19130

Jonathan Albert
20 North Front St, Apt 1i
Philadelphia, PA 19106

Jonathan Bailey Associates Ltd
400 S Akard
Dallas, TX 75202

Jonathan Constantin Md
946 Chanticleer
Cherry Hill, NJ 08003

Jonathan D Heiliczer Md
115 Edge Hill Rd
Bala Cynwyd, PA 19004

Jonathan D Heiliczer Md
4151 Lee St
Skokie, IL 60076

Jonathan Dowdle
9772 Powder Hall Rd
Perry Hall, MD 21128

Jonathan Friedman
162 N 3rd St, Apt 3f
Philadelphia, PA 19106

Jonathan Gavrin Md
201 S 25th St, Apt 423
Philadelphia, PA 19103

Jonathan Gray
717 Station Ave, Apt F55
Bensalem, PA 19020

Jonathan Green
4840 Oxford Ave, Apt
Philadelphia, PA 19124

Jonathan Henry
1825 Beyer Ave
Philadelphia, PA 19115

Jonathan Hodgson Md
108 Edward Lee Ct
Newark, DE 19713

Jonathan Ioanitescu
1900 Arch St, Apt 1401
Philadelphia, PA 19103

Jonathan Kremser Dds
3424 Crawford St
Philadelphia, PA 19129-1561

Jonathan Maw
1315 Abbott Blvd
Fort Lee, NJ 07024

Jonathan Porter
241a N Queen St, Apt 5
Lancaster, PA 17603

Jonathan Rosa
7126 Torresdale Ave
Philadelphia, PA 19135

Jonathan Rosenbluth Md
24 Knollwood Dr
Cherry Hill, NJ 08002

Jonathan Rubin
371 Maplewood Ave
Merion Station, PA 19066

Jonathan Rubin Md
371 Maplewood Ave
Merion Station, PA 19066

Jonathan S Jahr Md
627 N Hillcrest Rd
Beverly Hills, CA 90210

Jonathan Steinfeld Md
538 Manayunk Rd
Meroin Station, PA 19066

Jonathan Thomas
2101 Market St,  2007
Philadelphia, PA 19103

Jonathan Vo
7701 Lindbergh Blvd,  603
Philadelphia, PA 19153

Jonathan Weber Md
1117 N Orange Dr, Apt 205
Los Angeles, CA 90038

Jones   Bartlett Publishers Inc
P.O. Box 847409
Boston, MA 02284-7409

Jones   Carpenter 2051 Inc
DBA Innovation Printing
Communications
11601 Caroline Rd
Philadelphia, PA 19154

Jones Lang Lasalle Americas
DBA Advanced Technologies Group
Bmo Harris Bank N.A
P.O. Box 33845 Treasury Center
Chicago, IL 60694

Jones Lang Lasalle Americas Inc
Advanced Technologies Group Inc
Bmo Harris Bank Na
P.O. Box 33845
Treasury Center
Chicago, IL 60694

Jones Lang Lasalle Amers Inc
Attn  Project  Development Mgmt
33832 Treasury Center
Chicago, IL 60694-3800

Jones, Rosalyn
3010 W Oxford St
Philadelphia, PA 19121-3512

Jonyce Herndon
87 S Lansdowne Ave Unit
Lansdowne, PA 19050

Joo-Hee Grace Park Do
2200 Ben Franklin Pkw S Bldg 404
Philadelphia, PA 19130

Jordan Chu
2940 West Thompson St, Unit 208
Philadelphia, PA 19121

Jordan Eutsey
325 N 15th St, Apt 509
Philadelphia, PA 19104

Jordan Haines
1819 Fernwood Dr
West Deptford, NJ 08096

Jordan Henderson
2314 Edwards Rd
Abington, PA 19001

Jordan Lewis
1616 Annin St
Philadelphia, PA 19146

Jordan Liang
317 N Broad St, Apt 513
Philadelphia, PA 19107

Jordan M Glaser Md
640 N Broad St, Apt 312
Philadelphia, PA 19130

Jordan Martin Md
1200 Walnut St, Apt 203
Philadelphia, PA 19107

Jordan Newmark
221 N Latches Ln
Merion Station, PA 19066

Jordann-Mishal Duncan
1629 W Girard Ave, Apt 1-F
Philadelphia, PA 19130

Jorge Bezerra Md
Cincinati Childrens Hospital
Mlc 2010 3333 Burnet Ave
Cincinati, OH 45229-3039

Jorge E Freire Md
216 Summit Rd
Mt Laurel, NJ 08054

Jorge M Mercado
721 Melon Terrace, Apt D
Philadelphia, PA 19123

Jorge Mirabelli Md
411 Se John Nye
Newport, OR 97365

Jorge Uribe
1001 City Ave, Apt Ee420
Wynnewood, PA 19096

Jorgina Dennis-Watson
3705 N Washington St
Wilmington, DE 19802

Jose Aviles
1212 Stirling St
Philadelphia, PA 19111

Jose Barandiaran Cornejo
2323 Race St, Apt 1118
Philadelphia, PA 19103

Jose Carlos Carvalho Md
487 Woburn Ave
Toronto, ON M5m 1l6
Canada

Jose F Guzman Ii
Dba Jose Francisco
930 N 5th St
Philadelphia, PA 19123

Jose Gonzalez
3716 N 8th St
Philadelphia, PA 19140

Jose Nativi Md
1700 Ben Franklin Pkwy
Philadelphia, PA 19103

Jose Pappachen
134 Wiltshire Lane
Warminster, PA 18974

Jose Rosado  Jr
15 Rush St
Warminster, PA 18974

Josef Muecksch Md
739 Hartford Rd
Morrestown, NJ 08057

Joseph A Fabiani Md
925 Bryn Mawr Ave
Narberth, PA 19072

Joseph A Iocono Md
3202 Gramercy Way
Mt Laurel, NJ 08054-6739

Joseph A Karam Md
2020 Walnut St, Apt 18b
Philadelphia, PA 19103-5641

Joseph A Saggio
32 Briarcliffe Rd
Glenolden, PA 19036

Joseph A Zenel Md
14121 Gabrielle Ct
Lake Oswego, OR 97035

Joseph Abel
400 Corinthian Ave Unit A
Essington, PA 19029

Joseph Aloi
1243 S Warnock St
Philadelphia, PA 19147

Joseph B Calaghan Inc
1617 Jfk Blvd, Ste 1655
Philadelphia, PA 19103

Joseph Banno
317 Broad St,  311
Philadelphia, PA 19107

Joseph Berg
404 North Clinton Ave
Wenonah, NJ 08090

Joseph Berger
1136 Howard Ave
Bellmawr, NJ 08031

Joseph Boselli Md
39 Cambridge Rd
Haverford, PA 19041

Joseph Boyle
3346 Bowman St
Philadelphia, PA 19129

Joseph C Remer Iii
1422 Montrose St
Philadelphia, PA 19146

Joseph Carver
1325 S Cleveland St
Philadelphia, PA 19146

Joseph Costic
241 Amberfield Dr
Mount Laurel, NJ 08054

Joseph D Triolo
1929 Chestnut St, Apt 3f
Philadelphia, PA 19103

Joseph Dantes
12801 Mccarthy Cir
Philadelphia, PA 19154

Joseph Dichiara Md
3900 City Ave, Apt D908
Philadelphia, PA 19131

Joseph Dlugosz
3975 Carteret Dr
Philadelphia, PA 19114

Joseph Dlugosz
705 South Pine St
Langhorne, PA 19047

Joseph Doyle
16 Lake Ave
P.O. Box 168
Grenloch, NJ 08032

Joseph Figueiredo
1015 11th Ave
Folsom, PA 19033

Joseph Finstein
145 S 13th St, Apt 505
Philadelphia, PA 19107

Joseph Foote
1325 S Clarion St
Philadelphia, PA 19147

Joseph Frankina Dmd Pc
A Medical Corporation
7801 Frankford Ave
Philadelphia, PA 19136

Joseph Gardner
2628 N Napa St
Philadelphia, PA 19132

Joseph Gargano
827 Aubrey Ave
Ardmore, PA 19003

Joseph Gargin
52 Ridgeway Ave
Oaklyn, NJ 08107

Joseph Gerrard
38 Northview Dr
North Hills, PA 19038

Joseph Glass
2123 Orchard Creek Dr
Toledo, OH 43615

Joseph H Piatt Jr Md
251 Linden Ln
Merion Station, PA 19066

Joseph Haas
2612 Folsom St
Philadelphia, PA 19130

Joseph Hellman
1228 Arch St, Apt 7d
Philadelphia, PA 19107

Joseph Hunt
207 South Ave, Apt 2
Media, PA 19063

Joseph Iocono
3202 Gramercy Way
Mt Laurel, NJ 08054

Joseph Ippolito
259 W Johnson St, Apt G3
Philadelphia, PA 19144

Joseph J King III Md
3365 Frederick St
Philadelphia, PA 19129

Joseph Kuruvilla
28220 Poplar St
Philadelphia, PA 19130-1223

Joseph Kuruvilla Do
2465 N 50th St, Apt 205e
Philadelphia, PA 19131

Joseph Lafferty
117 N 15th St, Apt 2004
Philadelphia, PA 19102

Joseph Lanci
512 Harrison St
Ridley Park, PA 19078

Joseph Leone
8611 Bridle Rd
Philadelphia, PA 19115

Joseph Levinsky
P.O. Box 1097
Delran, NJ 08075

Joseph Levinsky Md
202 Greenwood Ave
Riverside, NJ 08075

Joseph Li
1801 Buttonwood St,  512
Philadelphia, PA 19130

Joseph M Campos Phd
14523 Pebblewood Dr
No Potomac, MD 20878

Joseph M Rosenblatt Md
621 Park Terrace
Philadelphia, PA 19128

Joseph Marquez
1841 Oakmont St, Unit 2
Philadelphia, PA 19111

Joseph Mcdonnell
4121 Brandywine St
Philadelphia, PA 19104

Joseph Melvin
440 North Springmill Rd
Villanova, PA 19085

Joseph Melvin Do
440 N Springmill Rd
Villanova, PA 19085

Joseph Melvin, D.O.
440 North Springmill Rd
Villanova, PA 19085

Joseph Mermelstein
2020 Walnut St, Apt 22b
Philadelphia, PA 19103

Joseph Muniak
146 Fairlamb Ave
Havertown, PA 19083

Joseph Navin
DBA Guaranteed Healthcare Networ
P.O. Box 179
Center Lovell, ME 05016

Joseph Palagruto
2429 S Darien St
Philadelphia, PA 19148

Joseph Paolillo Md
5333 SW 75th St, Apt M
Gainesville, FL 32608

Joseph Paul Hearty Iii
2560 Windy Oak Ct
Crofton, MD 21114

Joseph Pusateri Md
8201 Henry Ave, Apt O22
Philadelphia, PA 19128

Joseph Queenan
2518 Delance
Philadelphia, PA 19103

Joseph Queenan Md
2518 Delancey St
Philadelphia, PA 19103

Joseph R Dipalma Md
100 Pembroke Ave
Wayne, PA 19087

Joseph Rey Dago-Oc Md
5110 Bishops View Cir
Cherry Hill, NJ 08002

Joseph Rosenblatt
4 Golf View Dr
Lafayette Hill, PA 19444

Joseph Rosenblatt, D.O.
4 Golf View Dr
Lafayette Hill, PA 19444

Joseph Ryan
7416 Lawndale Ave
Philadelphia, PA 19111

Joseph Scannell
1904 Sally Ave, 2f
Philadelphia, PA 19152

Joseph Shelinsky
306 Leona Ave
Huntingdon Va, PA 19006

Joseph Stevenson
2513 S Shields St
Philadelphia, PA 19142

Joseph Sweeney
23 Shelburne Rd
Springfield, PA 19064

Joseph T Colombaro
Dba Abstract Action Ent
4532 Frankford Ave
Philadelphia, PA 19124

Joseph Tobin
3314 Glenview St
Philadelphia, PA 19149

Joseph Toner
696 S 6th Ave
Royersford, PA 19468

Joseph Turner
Old Mill Ln
Meadowbrook, PA 19046

Joseph V Queenan Md
3311 Coachman Dr
Wilmington, DE 19803

Joseph Vasturia
31 Center St
Westville, NJ 08093

Joseph Vogt
3048 Belgrade St
Philadelphia, PA 19134

Joseph White
Dba Rainbow Promotions
536 Burmont Rd
Drexel Hill, PA 19026

Joseph Whitten Md
117 Laurel Ln
Lansdale, PA 19446

Joseph Zabara
111 Rockwood Dr
Havertown, PA 19083

Josephine Beck
7121 Bingham St
Phila, PA 19111

Josephine Corpuz
17 Amber Court
Blackwood, NJ 08012

Josephine Gaino
858 Parkridge Dr
Wallingford, PA 19086

Josephine Ganio
858 Parkridge Dr
Wallingford, PA 19063

Josephine Johney
170 Laurie Lane
Philadelphia, PA 19115

Josephine Rodriguez
3214 Teesdale St
Philadelphia, PA 19136

Josephine Rodriquez
3214 Teesdale St
Philadelphia, PA 19136

Josette Perez
33 Oakwood Dr,  A
Mapleshade, NJ 08052

Joshua Adkins Rice
5816 Saul St
Philadelphia, PA 19149

Joshua Dyme
2201 Pennsylvania Ave,  210
Philadelphia, PA 19130

Joshua Erickson
1050 N Hancock St
Philadelphia, PA 19123

Joshua Gottfried
9801 Germantown Pike,  910
Lafayette Hill, PA 19444

Joshua Grahe Do
407 Green Lane, Apt 1f
Philadelphia, PA 19128

Joshua Gruber
1901callwhl St,  826
Philadelhia, PA 19130

Joshua M Abzug Md
109 Voyager Dr
Deptford, NJ 08096

Joshua Usani
1100 Spring Garden St, Apt 4b
Philadelphia, PA 19123

Joshua Vasquez
101 Center Ave
Willow Grove, PA 19090

Joshua Wert Do
807 Autumn River Run
Philadelphia, PA 19128

Jostens
Industrial Park
3849 Vermillion St
Redwing, Mn 55066-

Jostens Inc
21336 Network Pl
Chicago, IL 60673-1213

Josue Clement
900 E Upsal St 1st Fl
Philadelphia, PA 19150

Jouan Inc
P.O. Box 752090
Charlotte, NC 28275-2090

Journal Of Bone   Joint Surgery
20 Pickering St
Needham, MA 02192-3157

Journal Of Neuropathology
And Experimental Neurology
P.O. Box 7075
Lawrence, KS 66044-7075

Journal Of The Amer Medical Assoc
Ama Subscriptions
P.O. Box 4189
Carol Stream, IL 60197-4189

Journal Watch
P.O. Box 9085
Waltham, MA 02254-9963

Journey Education Marketing Inc
13755 Hutton Dr, Ste 500
Dallas, TX 75234

Jovanna Linnen
322 N Broad St,  1312
Philadelphia, PA 19102

Joy Fatunbi
450 N 18th St, Apt 539
Philadelphia, PA 19130

Joy Fleming
3700 Vale Lane
Philadelphia, PA 19114

Joy Hubbard
4201 Saint Denis Dr
Philadelphia, PA 19114

Joy Mcfarlane
601 Carol Ct
Lansdale, PA 19446

Joy Neading
150 W Evergreen Ave, Apt M1
Philadelphia, PA 19118

Joy S Crell
1917 Country Club Dr
Cherry Hill, NJ 08003

Joy Tsin Lau Inc
Chinese Restaurant
1026-28 Race St
Philadelphia, PA 19107

Joyce Ayala
11 Galloping Hill Rd
Cherry Hill, NJ 08003

Joyce Bradley
259 Lafayette Rd
Coatesville, PA 19320

Joyce Esposito-Sinapi
545 Hamilton St
Norristown, PA 19402

Joyce Ford
One Formosa Ave
Tampa, FL 33606

Joyce Fudala
3132 Memphis St
Philadelphia, PA 19134

Joyce Hanson
530 Laurel Rd
Yeadon, PA 19050

Joyce Hunter
644 N 54th St
Philadelphia, PA 19131

Joyce Kamarauskas
12527 Deer Run Rd
Philadelphia, PA 19154

Joyce Kamarauskos
12527 Deer Run Rd
Philadelphia, PA 19154

Joyce Nimo-Boampong
1572 Hermesprota Dr
Sharon Hill, PA 19079

Joyce Sinapi-Esposito
545 Hamilton St
Norristown, PA 19401

Joyce Stroud
1502 N 19th St
Philadelphia, PA 19150

Joyce Stroud
403 Unruh Ave
Philadelphia, PA 19111

Joyce Wood
630 Beech Ave
Glenolden, PA 19036

Joylyn Martinez
14 Wicklow Dr
Tabernacle, NJ 08088

Jozette Mccall
4276 Torresdal Ave
Philadelphia, PA 19124


Jp Consulting Corporation
DBA Jp Business Systems
133 Summer Ridge Dr
Lansdale, PA 19446

Jp Zimmerman Pcs LLC
37 Stream Bank Dr
Freehold, NJ 07728

Jpc Group
2034 S 13th St
Philadelphia, PA 19148


Jpm Networks LLC
DBA Kwikboost
4819 Woodall St
Dallas, TX 75247

Jre Informed Inc
1721 Donegal Dr
Cantonment, FL 32533-8999

Jrm Medical Services Inc
1916 Old Cuthbert Rd,  B18
Cherry Hill, Nj 08034


Jrt Associates
5 Nepperhan Ave, Ste 2B
Elmsford, NY 10523

Jtech Communications Inc
P.O. Box 405722
Atlanta, GA 30384-5722

Juan A Realyvasquez Md
3130 Regagga Cir
Plymouth Meeting, PA 19462


Juan Ampero
309 Christina Ln
Williamstown, NJ 08094-3600

Juan Ballesteros
301 Fountain St
Philadelphia, PA 19128

Juan Ballesteros, M.D.
301 Fountain St
Philadelphia, PA 19128


Juan Blas Boria Md
5518 NW 114th Ave, Apt202
Miami, FL 33178

Juan Blas Md
5518 NW 114 Ave, Apt 202
Miami, FL 33178

Juan Carlos Cornejo Do
350 Tavistock
Cherry Hill, NJ 08034


Juan Cruz Jr
2016 N 4th St
Philadelphia, PA 19122

Juan Gonzalez
214 North 13th St, Apt 3r
Philadelphia, PA 19107

Juan Gutierrez Md
4769 N Coop Canyon Pl
Tucson, AZ 85750


Juan Marrero
554 Peabody Ct
Sellersville, PA 18960

Juan R Ballesteros Md
20-30 N Front St, Apt 2e
Philadelphia, PA 19106

Juan Rosa
237 Shady Lane
Huntingdon Va, PA 19006


Juan Taveras
6708 Vandike St
Philadelphia, PA 19135

Juana Cruz
6323 Leonard St
Philadelphia, PA 19149

Juanita Figueroa Crnp
1901 N Hancock St
Philadelphia, PA 19122-2301


Juanita Gray
2921 S 66th St
Philadelphia, PA 19142

Juanita Gray
c/o Messa  Assoc.
Attn  Irene McLafferty, Esq.
123 S 22nd St
Philadelphia, PA 19103

Juanita Johnson-Black
Dba Star Productions Balloons
More
P.O. Box 18357
Philadelphia, PA 19120

Juanita Lewis
2431 Christian St
Philadelphia, PA 19146

Juanita Ward
2201 Pennsylvania Ave
Philadelphia, PA 19103

Juanita Waters
6526 Windsor St
Philadelphia, PA 19142

Jubie George
804 Larkspur St
Philadelphia, PA 19116

Jubilant Hollisterstier LLC
DBA Hollisterstier Allergy
14110 Collections Center Dr
Chicago, IL 60693-0141

Judah Hwang
7111 Thrasher Rd
Mclean, VA 22101

Jude Ediae
104 Delilah Dr
Bear, DE 19701

Judee Czyzewski
3555 Chippendale St
Philadelphia, PA 19136

Judi Rausch
8718 Jackson St
Philadelphia, PA 19136

Judit Machnitz Md
1003 Chelten Pkwy
Cherry Hill, NJ 08034

Judith A Di Perri
6209 Buist Ave
Philadelphia, PA 19142

Judith A Spires
Acme Markets/President
75 Valley Stream Pkwy
Malvern, PA 19355

Judith A Willner
Dba Judy   Mel Write Books
930 Montgomery Ave T-08
Bryn Mawr, PA 19010

Judith Anella
519 Kingston Rd
Oreland, PA 19075

Judith Ben-Ari Md
205 Dawson St
Philadelphia, PA 19128

Judith Diperri
903 Shadeland Ave
Drexel Hill, PA 19026

Judith Galter
3 Cheswell Court
Bluffton, SC 29909

Judith Goldin
134 Plymouth Rd,  4104
Plymouth Mtg, PA 19462

Judith Goldin Rn
2803 Stanbridge St,  B102
E Norriton, PA 19401

Judith Harding
22 Tuxford Lane
Coatesville, PA 19320

Judith Konzubal
1026 Girard Ave
Swathmore, PA 19081

Judith Kozubal
1026 Girard Ave
Swarthmore, PA 19081

Judith Lm Mccoyd
420 Derwyn Rd
Drexel Hill, PA 19026

Judith Miletto
1354 Dixon Ave
Croydon, PA 19021

Judith Miletto
39 Carol Ln
Levittown, PA 19055

Judith Narisi
820 Worthington Dr
Warminster, PA 18974

Judith Palmer
Dba Quality Piano Service
14 E Lodges Ln
Bala Cynwyd, PA 19004

Judith Rausch
8718 Jackson St
Philadelphia, PA 19136

Judith S Armbruster
5555 N Sheridan Rd,  601
Chicago, IL 60640

Judith Samselski
701 Summit Ave
Philadelphia, PA 19128

Judith Sazon
9001 Ridge Ave,  52
Philadelphia, PA 19128

Judith Seidel
Dba Judy Tudy the Clown
P.O. Box 554
Glenside, PA 19038

Judith Toth
4230 Cottman Ave
Philadelphia, PA 19135

Judith Z Grossman
Dba Proof Positive
8208 Manor Rd
Elkins Park, PA 19027

Judy A Fox
429 Newton Rd
Hatboro, PA 19040

Judy Aschner Md
Chief of Neonatology
Vanderbilt Childrens Hospital
A-0126 Medical Center North
Nashville, TN 37232

Judy Brandt
53 S Sycamore Ave
Aldan, PA 19018

Judy Chabot
2702 Harvard Dr
North United Kingdom, PA 19454

Judy Daniels
1128 Haworth St
Philadelphia, PA 19124

Judy Franklin
259 E Queen Lane
Philadelphia, PA 19144

Judy Hill
16200 Sand Canyon Ave
Irvine, CA 92618

Judy Mae C Pascasio Md
24 Round Hill Rd
Jackson, NJ 08527

Judy Mae Pacasio Md
24 Round Hill Rd
Jackson, NJ 08527

Judy Mae Pascasio
24 Round Hill Rd
Jackson, NJ 08527

Judy Owens
4055 Ridge Ave, Apt 3509
Philadelphia, PA 19129

Judy Popple
511 Walnut Ave
Laurel Spring, NJ 08021

Judy Popple
511 Walnut Ave
Laurel Springs, NJ 08021

Judy Schneider
1710 Oakwood Terrace, Unit 4e
Penn Valley, PA 19072

Jugena Ndrio
2922 Sandyford Rd
Philadelphia, PA 19152

Julia Adkins
1320 West Somerville Ave, Apt 409
Philadelphia, PA 19141

Julia Angel
1517 Rodman St
Philadelphia, PA 19146

Julia Childers
749 N 24th St
Philadelphia, PA 19130

Julia Filomeno
4 Wexford Cir
Horsham, PA 19044

Julia Geddings
2323 Race St, Apt 312
Philadelphia, PA 19103

Julia Guzzi
149 Hogeland Rd
Southampton, PA 18966

Julia Huntley-Jones
1359 Hollywood Ave
Langhorne, PA 19047

Julia Kakas
748 Carter Hill Dr
West Deptford, NJ 08066

Julia Maccarone
315 N 33rd St, Apt 2
Philadelphia, PA 19104

Julia Michaels-Koenig
325 Comly Ave
Collingswood, NJ 08107

Julia Moon
2026 Green St, Apt C
Philadelphia, PA 19130

Julia Neufeld
Petty Cash
230 N Broad St
Philadelphia, PA 19102

Julia Rivera
4766 Oakmont St
Philadelphia, PA 19136

Julia Schiff
315 N 12th St, Apt 913
Philadelphia, PA 19107

Julia Spears
13 Horseshoe Dr
Mount Laurel, NJ 08054

Julia Spears Md
13 Horseshoe Dr
Mt Laurel, NJ 08054

Julia Spross
3602 Livingston St
Philadelphia, PA 19134

Julia Steinaway
2105 S Howard St
Philadelphia, PA 19148

Julia Vu
1124 Greens Ave
Landisville, PA 17538

Julia Wustner
550 Harvey Rd
Glenside, PA 19038

Julian Artunduaga
1010 Race St, Apt 7b
Philadelphia, PA 19107

Julian B Kertsman Md
7 Oakmont Ave
E Brunswick, NJ 08816

Julian Banks
6220 N 3rd St
Philadelphia, PA 19120

Julian Brytowski
21 Chrome St
Worcester, MA 01604

Julian Ei
7631 Williams Way, Unit B
Elkins Park, PA 19027

Juliana Cepelowicz
7901 Henry Ave
Philadelphia, PA 19128

Juliana Collins
128 Peachtree Dr
Franklinville, NJ 08322

Juliana Martine
515 Plymouth Rd, Apt M8
Plymouth Meeting, PA 19462

Juliane Lee
1815 Jfk Blvd, Apt 910
Philadelphia, PA 19103

Julianna Gelinas
190 Buckwalter Rd
Phoenixville, PA 19460

Julianna Mcleod
2638 N 22nd St
Philadelphia, PA 19132

Julie Adhya
2330 Dorval Dr
San Jose, CA 95130

Julie Arsenault
400 Drayton Rd
Oreland, PA 19075-2011

Julie Ayers
6913 Kawanee Ave
Metairie, LA 70003

Julie Bloom
1412 Chanticleer
Cherry Hill, NJ 08003

Julie Clarke
Village of Stoney Run
Rt 73, Apt 130
Maple Shade, NJ 08052

Julie Conaron
3455 Baldwin Rd
Huntingdon Valley, PA 19006

Julie Cordero
4227 Disston St
Philadelphia, PA 19135

Julie Eskuchen
309 S 4th St, Apt 7
Philadelphia, PA 19106

Julie Hayes Md
324 Woodbine Ave
Narberth, PA 19072-2034

Julie Huang
138 Nottoway Dr
Penllyn, PA 19422

Julie M Camburn
Dba the Fallser Newspaper
P.O. Box 43275
Philadelphia, PA 19129

Julie Mani Md
803 Jamestown Rd
Turnersville, NJ 08012

Julie Mathew
7052 Dorcas St
Philadelphia, PA 19111

Julie Meyers
4639 Magnolia Ave
Oakford, PA 19053

Julie Niblock
50 Springcress Dr
Delran, NJ 08075

Julie Niblock Pa
3806 Greenacres Rd
Philadelphia, PA 19154

Julie Nicholls
203 Perry Way
Cinnaminson, NJ 08077

Julie Perez
4025 Potter St
Philadelphia, PA 19124

Julie Pitcher
3365 Frederick St
Philadelphia, PA 19129

Julie Preece
1884 Rt 541
Westampton, NJ 08060

Julie Robertson
700 Lower State Rd
No United Kingdom, PA 19454

Julie Seide
1202 Haworth St
Philadelphia, PA 19124

Julie Skell
4517 Primrose Rd
Philadelphia, PA 19114

Julie Strickler
11202 Cornerstone Dr
Yardley, PA 19067

Julie Wang Md
1801 Buttonwood St, Apt 1708
Philadelphia, PA 19130

Julien J Studley Inc
Attn  Office Manager
1650 Market St Ste,  1525
Philadelphia, PA 19103

Julienne Brackett Md
2709 LA Branch St
Houston, TX 77004

Julio Vializ
519 E Allens Ln
Philadelphia, PA 19119

Julita Chan
7 West Oleander Dr
Mt Laurel, NJ 08054

Juliya Cress
4247 Locust St, Apt 309
Philadelphia, PA 19104

Jumi Yi Md
247 S Juniper St, Apt 1003
Philadelphia, PA 19107

Jun Steve Hou Md
8 Cameo Dr
Cherry Hill, NJ 08003

Junad Chowdhury
322 N Broad St, Apt 1306
Philadelphia, PA 19107

June E Sanson
1100 Stewart Pl
Philadelphia, PA 19116

June Kestenbaum
452 Windrow Cluster Dr
Moorestown, NJ 08057

June M Fortunato
3161 Unruh Ave
Philadelphia, PA 19149

June Zhao
6719 Bustleton Ave
Philadelphia, PA 19149

Jurena Davis
2533 W Montgomery Ave
Philadelphia, PA 19121

Jurgan Development
6018 S Highlands Ave
Madison, WI 53705

Juristaff Inc
1600 Market St 38th Fl
Philadelphia, PA 19103

Justaplumer Inc
DBA Franky Bradleys
1320 Chancellor St
Philadelphia, PA 19107

Justicorp
151 W Lancaster Ave
Paoli, PA 19301-1740

Justin Bixler
411 Old Lincoln Hwy
Malvern, PA 19355

Justin Buland Do
4055 Ridge Ave,  6304
Philadelphia, PA 19129-1591

Justin C Sebastian Md
1600 Garrett Rd, Apt D 106
Upper Darby, PA 19082

Justin Clark
248 Race St - Rear
Philadelphia, PA 19102

Justin Guinto
29 Village Dr
Voorhees, NJ 08043

Justin Hames
5100 Whitaker Ave, Apt A
Philadelphia, PA 19124

Justin Johnson
445 Grindall St
Baltimore, MD 21230

Justin Junus
3900 City Ave, Apt J922
Philadelphia, PA 19131

Justin Lynn
366 Cinnaminson St
Philadelphia, PA 19128

Justin Scruggs
2012 S Beechwood St
Philadelphia, PA 19145

Justin Skripak
2201 Pennsylvania Ave, Apt 608
Philadelphia, PA 19103

Justin Wilson Md
300 E Meehan Ave
Philadelphia, PA 19119

Justine Black
2418 Peach Tree Ln
Hatfield, PA 19440

Justine Carter
5907 Addison St
Philadelphia, PA 19143

Justright Surgical LLC
Dept Ch 19830
Palatine, IL 60055-9830

Justright Surgical, LLC
357 Mccaslin Blvd, Ste 120
Louisville, CO 80027

Justyce Holland-Bennett
4040 K. St
Philadelphia, PA 19124

Jusufu Gottor
1094 Worth Lane
Claymont, DE 19703

Juzar Lokhandwala Md
5450 Wissahickon Ave,  81
Philadelphia, PA 19144

Jv Holdings LLC
DBA Vie
925 N 2nd St
Philadelphia, PA 19123

Jw Draperies Inc
19407 Newlane Pl
Bradenton, FL 34202

Jwt Specialized Communication Inc
File 56434
Los Angeles, CA 90074-6434

Jyoti Bhatia-Barnes
509 Kingsley Court
Philadelphia, PA 19128

Jyoti Bhatia-Barnes, M.D.
509 Kingsley Ct
Philadelphia, PA 19128

Jyoti Ramakrishna Md
28 Smith St
Westborough, MA 01581

Jyoti Upadhyay
6100 Waitsfield Dr So
Jamesville, NY 13078

Jyotsna Agrawal Md
7950 Henry Ave, Apt 39b
Philadelphia, PA 19128

K   A Industries Inc
51 Cragwood Rd, Ste 204
So Plainfield, NJ 07080

K  C Strategic Policy Group LLC
DBA Debrunner   A
21351 Gentry Dr, Ste 210
Sterling, VA 20166

K C Strategic Policy Group, LLC
DBA Debrunner   Associates
Attn  Ellen Kugler
112 Walnut St
Harrisburg, PA 17101

K K Insurance
P.O. Box 2338
Fort Wayne, IN 46801

K Sarah Hoehn Md
380 B Buck Rd
Dowingtown, PA 19335

K.L.S. Martin LP
P.O. Box 550990
Tampa, FL 33655-0990

K2 Capital Group LLC
DBA Neuwave Capital
6500 City West Pkwy, Ste 401
Eden Prairie, MN 55344

K2 Medical Inc
DBA Mpm Medical Supply
265 Willow Brook Rd, Unit 10
Freehold, NJ 07728

K2M Inc
Dept At 952184
Atlanta, GA 31192-2184

Ka deidra Walker
5029 Schuyler St
Philadelphia, PA 19144

Kaaya Malhotra Do
31 Union Ave
Edison, NJ 08820

Kaba High Security Locks Corp
P.O. Box 5645
Hartford, CT 06102-5645

Kadian Stewart
10101 Northeast Ave, Apt G-12
Philadelphia, PA 19116

Kadyjah Halley
4222 Elsnore St
Philadelphia, PA 19124

Kadyjah Halley
c/o Wapner Newman
Attn  Samuel Anyan, Jr.
2000 Market St, Ste 2750
Philadelphia, PA 19103

Kag Chairs
A Division D P Technologies Inc
2245 W Charter Way, Ste C D
Stockton, CA 95206

Kaiser
P.O. Box 261130
Plano, TX 75078

Kaiser
P.O. Box 5037
Naperville, IL 60567-5037

Kaiser Foundation
2101 E Jefferson Box 6233
Rockville, MD 20849-6233

Kaiser Foundation Health
P.O. Box 7004
Downey, CA 90242

Kaiser Permanente
Attn  Regional Claims Recovery
Unit 2nd Fl
P.O. Box 7019
Pasadena, CA 91109-7019

Kaiser Permanente
Kaiser Foundation Health Plan Inc
75 N Fair Oaks Ave 4th Fl
Pasadena, CA 91103

Kaiser Permanente
P.O. Box 12923
Oakland, CA 94604-2923

Kaiser Permanente
P.O. Box 190849
Atlanta, GA 31119

Kaiser Permanente Health
Plan of Ga
P.O. Box 403032
Atlanta, GA 30384-3032

Kaiser Permanente Referral
P.O. Box 373150
Denver, CO 80237

Kaitlin Bartelle
26 Hartford Rd
Delran, NJ 08075

Kaitlin Iffrig
35 Lower Hilltop Rd
Yardley, PA 19067

Kaitlin O malley
2005 Wallace St, Unit 1
Philadelphia, PA 19130

Kaitlinn Goode
1605 Sansom St
Philadelphia, PA 19103

Kaitlyn Brassell
1319 Glen Echo Dr
Huntingdon Vly, PA 19006

Kaitlyn Coady
422 Suffolk Rd
Flourtown, PA 19031

Kaitlyn Mccarthy
32 Ardmore Terrace
Collingswood, NJ 08108

Kaitlyn Mcdermott
419 Union St
Newtown, PA 18940

Kaitlyn Mclaughlin
600 Trimble Blvd
Brookhaven, PA 19015

Kaitlyn Reid
407 Palmers Ln
Wallingford, PA 19086

Kaitlyn Rutherford
6 Gregory Ct
Dover, DE 19904

Kaitlyn Smith
1403 Long Pond Dr
Warrington, PA 18976

Kaitlyn Vaughan
18 Peony Rd
Levittown, PA 19056

Kaitlyn Wolk
301 Washington St, Unit 2203
Conshohocken, PA 19428

Kaitlyn Zheng
713 S 12th St,  3
Philadelphia, PA 19147

Kajal Patel
5161 Pintail Court
Bensalem, PA 19020

Kajal Patel
5161 Pintail Ct
Bensalem, PA 19020

Kajsa Vlasic
1243 N 27th St, Apt C
Philadelphia, PA 19121

Kaleida Health
Attn  Maureen Einhiple
Institutional Billing
726 Exchange St Ste,  300
Buffalo, NY 14210

Kalen Rowles
1069 Willow St
Southhampton, PA 18966

Kaliyah Smith
3134 N 24 St
Philadelphia, PA 19132

Kamal Pourmoghadam Md
29 Bridgestone Dr
Langhorne, PA 19053-7201

Kamaljit Singh Md
53 Fawn Hollow Rd
Burlington, NJ 08016-3966

Kamaria Baxter
7403 Lapwing Pl
Philadelphia, PA 19153

Kamco Building Supply Corp
1100 Township Line Rd
Chester, PA 19013

Kamelia Mcrae
3900 City Ave, Apt M0515
Philadelphia, PA 19131

Kamesha Payne
2556 S 68th St
Philadelphia, PA 19142

Kamil Detyniecki Md
206 S 13th St, Apt 1110
Philadelphia, PA 19107

Kampus Klothes Inc
164 Railroad Dr
Ivyland, PA 18974

Kamran Rahmatnejad
322 N Broad St, Apt 1650
Philadelphia, PA 19102

Kamry Everett-West
5450 Wissahickon Ave, Apt A704
Philadelphia, PA 19144

Kandia Malone
817 Parmley Ave,  114
Lansdowne, PA 19050

Kandise Norcone
2213 Moore St
Philadelphia, PA 19145

Kanecal Inc
4312 Shetland Ln
Riverside, CA 92509

Kaneisha Goode
6035 N Norwood St
Philadelphia, PA 19138

Kanell Jewelers Incorporated
124 1/2 S Eight St
Philadelphia, PA 19107

Kanell Jlrs Inc
124 1/2 S 8th St
Philadelphia, PA 19107

Kanika Davis
239 South Swarthmore Ave
Ridley Park, PA 19078

Kanishka Monis Md
9434 Maverick Pass
San Antonio, TX 78240

Kano Laboratories Inc
P.O. Box 110098
Nashville, TN 37222-0098

Kanokwan Seeleang
200 Christian St 13
Philadelphia, PA 19147

Kaplan Early Learning Corporation
P.O. Box 890575
Charlotte, NC 28289-0575

Kaplan Educational Centers Inc
8448 Delmar Blvd
University City, MO 63124

Kara Breznak
46 E Bristol Rd
Warminster, PA 18974

Kara Collins
218 Edgehill Dr
Havertown, PA 19083

Kara Girard
319 Columbia Ave,  207
Stratford, NJ 08084

Kara Kent
3613 Corncrib Rd
Bensalem, PA 19020

Kara Kosiorowski
514 Seville St, Apt 1
Philadelphia, PA 19128

Kara Welter
Dba Kara Welter   Associates
111 N Water St
Liberty, MO 64068

Karalee Smith
29 W 2nd Ave
Runnemede, NJ 08078

Kareem Hosny
1601 Spring Garden Stre, Apt 204
Philadelphia, PA 19130

Kareem Jeter
1218 N 65th St
Philadelphia, PA 19151

Kareema Garland
4018 Benner St
Philadelphia, PA 19135

Kareemah Williams
5716 North 20th St
Philadelphia, PA 19138

Karen A Vogel Esq
Re Denise Ackerman/24c04006451og
P.O. Box 44425
Baltimore, MD 21236-6425

Karen Addeo
2648 S 15th St
Philadelphia, PA 19145

Karen Albright
1703 Cheltenham Ave
Melrose Park, PA 19027

Karen Ayers
113 Madison Ave
Prospect Park, PA 19076

Karen B Wasko Dmd
Dba Stanley J Wasko   Assoc Pc
3428 Rhawn St
Philadelphia, PA 19136

Karen Berberian LLC
1003 Carroll Rd
Wynnewood, PA 19096

Karen Blount
141 Wilmington Ave
Tonawanda, NY 14150

Karen Brogan
4632 James St
Philadelphia, PA 19137

Karen Burghardt
229 Barnsbury Rd
Langhorne, PA 19047

Karen Burns
711 E Lyon St
Milwaukee, WI 53202

Karen Burns Md
2412 B Fitlers Walk
Philadelphia, PA 19103

Karen Butler
223 E Montana St
Philadelphia, PA 19119

Karen Carvalho
322 Brown St,  D
Philadelphia, PA 19123

Karen Cavalli
124 Hope Rd
Holland, PA 18966

Karen Coar
16 Front St
Feasterville, PA 19053

Karen Crisfulla
46 Biddle Way
Mt Laurel, NJ 08054

Karen Cross
7213 Oak Ave
Melrose Park, PA 19027

Karen David Md
1706 Berks Rd
Norristown, PA 19403

Karen DE Meis
33 E Vassar Rd
Audubon, NJ 08106

Karen Diane Jones
2948 Rawle St
Philadelphia, PA 19149

Karen Dolphin
7169 Walker St
Philadelphia, PA 19135

Karen Erikson
1431 N Lincoln St
Wilmington, DE 19806

Karen Ermiqiotti
2 North Ave
Wincote, PA 19095

Karen Forcina
108 Marie Cir
Aston, PA 19014

Karen Fraietta
305 Jane Rd
Cinnaminson, NJ 08077

Karen Fraitta
305 Jane Rd
Cinnaminson, NJ 08077

Karen Fritz Md
901 Powder Mill Ln
Wynnewood, PA 19096

Karen Howard
584 E Carver St
Philadelphia, PA 19120

Karen Huntbach
212 Zane Ave
Jenkintown, PA 19046

Karen Kaighn Md
15 Fulton Dr
Laurel, NJ 08054

Karen Kneib
23 Providence Court
Delran, NJ 08075

Karen L Sylvester
3329 Carroll St
Philadelphia, PA 19020

Karen Lacorte
2201 Harvard Dr
No United Kingdom, PA 19454

Karen Le
125 Copley Rd
Upper Darby, PA 19082

Karen M Gerner
61 Argyle Ave
Blackwood, NJ 08012

Karen Macauley
503 Fitzwater St
Philadelphia, PA 19147

Karen Maxson
52 Parry Dr
Hainesport, NJ 08036

Karen Mccool-Ermigiotti
2 North Ave
Wyncote, PA 19095

Karen Mcpherson
905 Cedar Ln
Norristown, PA 19401

Karen Miller
201 Grand Ave
Blackwood, NJ 08012

Karen Monte
10 Stonehenge Dr
Sewell, NJ 08080

Karen Moore
102 S School Lane
Souderton, PA 18964

Karen Morrone
9805 Woodfern Rd
Philadelphia, PA 19115

Karen Newell
2 Wilson Way
Delanco, NJ 08075

Karen O donnell
47 Shelbourne Rd
Springfield, PA 19064

Karen Plaza Nordberg Md
142 Osborne St
Philadelphia, PA 19128

Karen Purfield
7808 Whitaker Ave
Philadelphia, PA 19111

Karen R Mueller
Dba Pelvic Health Foundation
554 Merriman Rd
Akron, OH 44303

Karen Robinson
2228 W Lehigh Ave
Philadelphia, PA 19132

Karen Rutledge
3287 Gaul St
Philadelphia, PA 19134

Karen S Caravalho Md
509 Vine St,  5e
Philadelphia, PA 19106

Karen S Midwood
104 Patrick Henry Dr
Downingtown, PA 19335

Karen Schulder Rheuban Md
910 Broomley Rd
Charlottesville, VA 22901

Karen Scott
2121 E Sanger St
Philadelphia, PA 19124

Karen Sembello
527 Revere Dr
Turnersville, NJ 08012

Karen Souza Carvalho, M.D.
322 Brown St,  D
Philadelphia, PA 19123

Karen Sykes
272 A Lincoln Rd
Pilesgroves, NJ 08098

Karen Sykes
34 Linden Ave
Rutledge, PA 19070

Karen Vogel
1426 Hagysford Rd
Narberth, PA 19072

Karen Vogt
3406 Ashville St
Philadelphia, PA 19136

Karen Wachter
503 Bellaire Ave
Ft Washington, PA 19034

Karen Wellein
2617 Tulip St
Philadelphia, PA 19125

Karen Wharton
686 Cherry Tree Rd
Upper Chichest, PA 19014

Karen Wharton
686 Cherrytree Rd
Aston, PA 19014

Karen Wicker
5622 Cedar Ave
Philadelphia, PA 19143

Karen Widener
1478 Lardner St
Philadelphia, PA 19149

Karen Zebrowski
2123 Brookshire Rd
Furlong, PA 18925

Karen Zupko   Associates Inc
625 N Michigan Ave Ste,  2225
Chicago, IL 60611

Kari A Whitley
720 N 5th St, Apt 402
Philadelphia, PA 19123

Kari Hopfer Do
301 Browning Ln,  126
Cherry Hill, NJ 08003

Kariata Diaby
113 Green Valley Rd
Upper Darby, PA 19082

Karim Rajput
55 Portland Rd
Birmingham, Bi6 9hs
United Kingdom

Karina Lemos
101 Countryline Rd
Feasterville, PA 19053

Karissa Brusca
271 Old River Rd
Birdsboro, PA 19508

Karl E Grunewald Md
4620 Weldin Rd
Wilmington, DE 19803-4826

Karl Storz Endoscopy-America, Inc
2151 E Grand Ave
El Segundo, CA 90245

Karla Vazquez
5929 Malta St
Philadelphia, PA 19120

Karmaine Millington
4235 Ridge Ave, Apt 4
Philadelphia, PA 19129

Karyn Buxman Godek
Dba Karyn Buxman
5641 LA Jolla Hermosa Ave
La Jolla, CA 92037

Kasra Keramatian
1 Franklin Town Blvd, Apt 220
Philadelphia, PA 19103

Katarina Haas
113 Nickell Dr
Bechtelsville, PA 19505

Karima Allen
6237 West Jefferson St
Philadelphia, PA 19151

Karine Demelo
3702 Vale Lane
Philadelphia, PA 19114

Karissa Mcfeeley
10900 Bustleton Ave, Apt A-11
Philadelphia, PA 19116

Karl S Roth Md
8301 Woolworth Ave
Omaha, NE 68124

Karla Beden
2 Claver Hill Way
Mt. Laurel, NJ 08054

Karley S Specialty Linen
Rentals Inc
8122 Winthrop St
Philadelphia, PA 19136

Karri Miller-Melnychuck
105 Tomlin Station Rd
Gibbstown, NJ 08027

Kashia Montgomery
241 Nandina Terr, Apt A
Philadelphia, PA 19116

Kass Con Building Services LLC
P.O. Box 56323
Philadelphia, PA 19130

Katarzyna Brzezinska
7 Potter Pl
Milltown, NJ 08850

Karin Huhn
3263 Morning Glory Rd
Philadelphia, PA 19154

Karine Sahakyan
420 Strafford Ave, Apt 3b
Wayne, PA 19087

Karl Baldwin
2828 W Stevens St
Philadelphia, PA 19149

Karl Storz Endoscopy-America Inc
File 53514
Los Angeles, CA 90074-3514

Karla Bolanos Md
507 S 9th St, Apt 7
Philadelphia, PA 19147

Karlheinz Hinze Opto Engineering
Gambh   Co
Kieler Str 464 470
Hamburg
Germany

Karthik Raghunathan Md
271 S 15th St, Apt 205
Philadelphia, PA 19102

Kasie Freeman
2242 Ritter St
Philadelphia, PA 19125

Kasscon C R LLC
P.O. Box 56323
Philadelphia, PA 19130

Katarzyna Liwski
2200 Benjamin Franklin Pkwy, Apt 1710
Philadelphia, PA 19130

Katarzyna Patola
1569 E Matisse Dr
Middletown, DE 19709

Katarzyna S Sudol Md
127 Roup Ave
Pittsburgh, PA 15206

Kate Finn
3316 St Vincent St 2nd F
Philadelphia, PA 19149

Kate Hauf
223 Kings Hwy East Third
Haddonfield, NJ 08033

Kate Taylor
313 Gates St
Philadelphia, PA 19128

Katelyn Janowiak
625 Pine St
Philadelphia, PA 19106

Katelyn Loughlin
568 Pedley Rd
Philadelphia, PA 19128

Katelyn Lucy
517c Randolph Ct
Phildelphia, PA 19147

Katena Products Inc
4 Stewart Court
Denville, NJ 07834

Katherin Arce
3877 L St
Philadelphia, PA 19124

Katherine A Durrwachter-Erno Md
2 Mimosa Cir
Lafayette Hill, PA 19444

Katherine A Gargiulo
216 Albertson Ave
Barrington, NJ 08007-1201

Katherine Allatt
1118 Orleans Rd
Cheltenham, PA 19012

Katherine Baker
673 Foxcroft Rd
Elkins Park, PA 19027

Katherine Baker Md
P.O. Box 3637
Shiprock, NM 87420

Katherine Barnes
607 Garden Leaf Ct
Ballwin, MI 63011

Katherine Breznak
46 E Bristol Rd
Warminster, PA 18974

Katherine Browne
246 Dimarco Dr
Philadelphia, PA 19154

Katherine Buckless
5 Faybrooke Dr
Marlton, NJ 08053

Katherine C Mclaughlin Pa-C
419 Ripka St
Philadelphia, PA 19128

Katherine Cushing
500 N 21st,  423
Philadelphia, PA 19130

Katherine Dean
1022 Arline Ave
Glendora, NJ 08029

Katherine E Nicholson
1010 N Hancock St, Apt 303
Philadelphia, PA 19123

Katherine Filemyr
2812 Lillian Ave
Willow Grove, PA 19090

Katherine Gresham
1900 Arch St,  306
Philadelphia, PA 19102

Katherine Grow
2083 Dutton Mill Rd
Newtown Square, PA 19073

Katherine Hartey
43 Jasons Way
Richboro, PA 18954

Katherine Husk, Md
Katherine Husk Md
131 E Dane St, Apt 405
Raleigh, NC 27601

Katherine Jane Fegley
2200 Ben Franklin Blvd East 306
Philadelphia, PA 19130

Katherine K Hsu
32 Oak St, Unit A
Charlestown, MA 02129

Katherine Katzin
6 Fox Haven Ln
Mullica Hill, NJ 08062

Katherine Lui
108 Master Ave
Feasterville-Trevose, PA 19053

Katherine M Berry
1327 Partridge Rd
Abington, PA 19001

Katherine M Napalinga Md
7740c Stenton Ave, Apt 312
Philadelphia, PA 19118

Katherine Manion
346 Roberts Ave
Conshohocken, PA 19428

Katherine Minuto
525 Kings Croft
Cherry Hill, NJ 08034

Katherine Moll
2703 Eland Downe
Phoenixville, PA 19460

Katherine Montana
807 Salem Ave
Franklinville, NJ 08322

Katherine N Hogan
Arbitrator
P.O. Box 4671
Wilmington, DE 19807

Katherine Nicholson Md
105 Kohary Dr
New Haven, CT 06515

Katherine Otero
3456 Tampa St
Philadelphia, PA 19134

Katherine Rodriguez
3019 Glenview St
Philadelphia, PA 19149

Katherine Savage
920 S 25th St
Philadelphia, PA 19146

Katherine Tsavaris
144 N 21st St,  3f
Philadelphia, PA 19103

Katherine Wacyk
206 Mews Dr
Sellersville, PA 18960

Kathi Sealy
44 S Lansdowne Ave, Apt 702
Lansdowne, PA 19050

Kathleen Adams
4040 Presidential Blnvd
Philadelhpia, PA 19131

Kathleen Alexander
183 Heather Dr S
Mantua, NJ 08051

Kathleen Baker
1024 Wedgewood Ln
West Chester, PA 19382

Kathleen Birl
624 Delft Ln
Hatboro, PA 19040

Kathleen Bloom
74 Twin Ponds Dr
Sewell, NJ 08080

Kathleen Boom
74 Twin Ponds Dr
Sewell, NJ 08080

Kathleen Boyd
9220 Jackson St
Philadelphia, PA 19114

Kathleen Bradley
6962 Silverwood St
Philadelphia, PA 19128

Kathleen Brady
213 Evans Ave
Willow Grove, PA 19090

Kathleen Brady
806 E Parker St
Langhorne, PA 19047

Kathleen Brady
806 East Parker St
Langhorne, PA 19047

Kathleen Butler
9912 Canterberry Rd
Philadelphia, PA 19114

Kathleen Chin Md
15 Tanglewood Dr
East Hanover, NJ 07936

Kathleen Degen
1830 Catharine St,  1
Philadelphia, PA 19146

Kathleen Devlin
171 Holly Dr
Levittown, PA 19055

Kathleen Finney
3157 Knorr St
Philadelphia, PA 19149

Kathleen Healy
120 Beth Dr
Philadelphia, PA 19115

Kathleen Herbert
533 Carson Terrace
Huntington Valley, PA 19006

Kathleen Jennings
529 E MT Pleasant Ave
Philadelphia, PA 19119

Kathleen K Rellstab
2669 Willis Rd L 120
Philadelphia, PA 19114

Kathleen Keebler
8326 Jeanes St
Philadelphia, PA 19111

Kathleen Keefe-Mcallister
2300 Fuller St
Philadelphia, PA 19152

Kathleen Keefe-Mcallister
532 Hoffnagle St FL St-1st
Philadelphia, PA 19111-1943

Kathleen Kubler
22 Turtle Creek Dr
Mullica Hill, NJ 08062

Kathleen M Corcoran
407 Magee Ave
Philadelphia, PA 19111

Kathleen M Dale
13450 Stevens Rd
Philadelphia, PA 19116

Kathleen Magurn
4017 Manayunk Ave
Philadelphia, PA 19128

Kathleen Mahalik
223 Caswallen Dr
West Chester, PA 19380

Kathleen Maloney
108 Chipmunk Ln
Media, PA 19063

Kathleen Martin
815 Herman Rd
Horsham, PA 19044

Kathleen Mary Keown Md
640 N Broad St, Apt 410
Philadelphia, PA 19130-3439

Kathleen Mccormick
210 East Park Rd
Havertown, PA 19083

Kathleen Mchugh
1212 Camelot Ct
Cinnaminson, NJ 08077

Kathleen Mchugh-Longo Rn Msn
3102 Georgetown Rd
Cinnaminson, NJ 08077

Kathleen Mcshane
6527 Edmund St
Philadelphia, PA 19135

Kathleen Meehan
409 Westview Ave
Bristol, PA 19007

Kathleen Nilles, Md
88 W Schiller St,  806
Chicago, IL 60610

Kathleen O brien
123 Durham Way
Lansdale, PA 19446

Kathleen O brien Md
254 Parker Ave
Philadelphia, PA 19128

Kathleen O brien, M.D.
123 Durham Way
Lansdale, PA 19446

Kathleen Ondrejka
8004 Albion St
Philadelphia, PA 19136

Kathleen Perlman
700 Ardmore Ave, Apt 127
Ardmore, PA 19003

Kathleen Pulsifier Dpm
1121 Dorchester St
Orlando, FL 32803

Kathleen Rambo
229 Burrs Rd
Springfield, NJ 08016

Kathleen Rambo
4312 Mcmenamy St
Philadelphia, PA 19136

Kathleen Rowan
1 Mac Arthur Blvd,  S712
Westmont, NJ 08108

Kathleen Rowan
43 Baynes Ave
Gloucester, NJ 08030

Kathleen Sanwald
4 Hunter Dr
Delran, NJ 08075-1723

Kathleen Sauer
4810 Convent Lane
Philadelphia, PA 19114

Kathleen Sciacca
299 Riverside Dr, Apt 3e
New York, NY 10025

Kathleen Scott
110 Patriot Cir
Plymouth Meeting, PA 19462

Kathleen Shumaker
7437 Coventry Ave
Melrose Park, PA 19027

Kathleen Sitarski-Sanwal
4 Hunter Dr
Delran, NJ 08075

Kathleen Stapleton
33 Lower Hilltop Rd
Yardley, PA 19067

Kathleen Thornton
973 Mueller Rd
Warminster, PA 18974

Kathleen Watson
Dba Watson Wellness Promotion
919 Mcclellan St
Philadelphia, PA 19148

Kathleen Webb
2027 Carmel Dr
Jamison, PA 18929

Kathleen Whitfield
3663 Stanton St
Philadelphia, PA 19129

Kathleen Woods
182 Gay St,  1204
Philadelphia, PA 19128

Kathleen Zimmerman
411 Mayfield Ave
Elkins Park, PA 19027

Kathryn A Helferty
902 Brookmont Cir
Malvern, PA 19355

Kathryn Barksby
483 Hermitage St
Philadelphia, PA 19128

Kathryn Bobnak
138 Barrie Rd
Ardmore, PA 19003

Kathryn Bolger
207 Charles St
King of Prussia, PA 19406

Kathryn Brandt
1845 S 15th St
Philadelphia, PA 19145

Kathryn Brandt
3900 City Ave, W905
Philadelphia, PA 19131

Kathryn Callaghan
408 Bristol Rd
Southampton, PA 18966

Kathryn Donaghy
59 E High St
Clayton, NJ 08312

Kathryn Evers Md
1012 Bryn Mawr Ave
Narberth, PA 19072

Kathryn Jarrett Md
3446 Ainslie St
Philadelphia, PA 19129

Kathryn Kasmire Md
116 W Price St
Philadelphia, PA 19144

Kathryn Lafferty
332 Bartons Mill Rd
Cherry Hill, NJ 08034

Kathryn Leahey
2036 Silverwood Dr
Newtown, PA 18940

Kathryn M Lahmidi
2415 Bleigh Ave
Philadelphia, PA 19152

Kathryn Mccans
502 Shelbourne Rd
Havertown, PA 19083

Kathryn Mccans, M.D.
502 Shelbourne Rd
Havertown, PA 19083

Kathryn Mitchell
19 Gloucester Dr
Downingtown, PA 19335

Kathryn Newton
3029 W Queen Ln
Philadelphia, PA 19129

Kathryn Ondra
4445 Limerick Ln
Dublin, OH 43017

Kathryn Ryan
114 Lower Orchard Dr
Levittown, PA 19056

Kathryn Scott
408 South Arthur Dr
Edgewater Park, NJ 08010

Kathryn Scully
480 Maplewood Rd
Springfield, PA 19064

Kathryn Stroup
440 W Mount Airy Ave
Philadelphia, PA 19119

Kathryn Stroup Md
824-A N 26th St
Philadelphia, PA 19130

Kathryn Stroup, M.D.
440 W Mount Airy Ave
Philadelphia, PA 19119

Kathryn T Stroup
824-A N 26th St
Philadelphia, PA 19130

Kathy Boston
1246 E Sydney St
Philadelphia, PA 19150

Kathy Chen
329 Mulberry Lane
Elkins Park, PA 19027

Kathy Cramsie
209 Hazelwood Rd
Aldan, PA 19018

Kathy D Chen Md
329 Mulberry Ln
Elkins Park, PA 19027

Kathy M King
P.O. Box 9501
Charlotte, NC 28299

Kathy Merrick
1714 Biden Ln
Williamstown, NJ 08094

Kathy Montana
807 Salem Ave
Frankinvelle, NJ 08322

Kathy Nguyen
527 W Duncannon Ave
Philadelphia, PA 19120

Kathy Nguyen
527 West Duncannon Ave
Philadelphia, PA 19120

Katie Alles
128 West End Ave
Haddonfield, NJ 08033

Katie Ann Lauletta
1412 S 13th St
Philadelphia, PA 19147

Katie Bonkoski
1223 Glenburnie Lane
Dresher, PA 19025

Katie Coady
33 Cherry Ct
Lafayette Hill, PA 19444

Katie Dobias
2 Heritage Pl
Sewell, NJ 08080

Katie Dobias
604 Josie Ct
Williamstown, NJ 08094

Katie E Mcpeak Md
905 Drexel Ln
Bryn Mawr, PA 19010

Katie Feehan
612 Oreland Mill Rd
Oreland, PA 19075

Katie Gillespie
181 Logan Dr
Hatfield, PA 19440

Katie K Tran Md
1 Franklin Town Blvd, Apt 17
Philadelphia, PA 19103

Katie Kirlin Fund
Physically Disabled Athletes
229 Wolf St
Philadelphia, PA 19148

Katie Manoy
1978 Penngrove Terrace
Lansdale, PA 19446

Katie Mcpeak
401 Grove Pl
Narbeth, PA 19072

Katie Peisochenske
904 Belmont Ave
Milmont Park, PA 19033

Katie Rogers
2914 Michele Dr
Norristown, PA 19403

Katie Ryan
523 Glen Valley Dr
Norristown, PA 19401

Katie s Krusaders
P.O. Box 891
Marlton, NJ 08053

Katie Thompson
210 Springfield Ave
Folsom, PA 19033

Katie Vare Md
11 Adam Ct
Mt Holly, NJ 08060

Katlynn Van Ogtrop
17 Lindis Farne Ave
West Mt, NJ 08108

Katlynn Wahl
4 Leverington Ave, Unit 201
Philadelphia, PA 19127

Katrina Chase
2122 N 57th St
Philadelphia, PA 19131

Katrina Frazier
5729 Harmer St
Philadelphia, PA 19131

Katrina Moses-Palmer
25 S Ruby St
Philadelphia, PA 19139

Katrina Robinson
7006 Atlantic Ave
Upper Darby, PA 19082

Katrishka Gelpi-Nazario
3514 Rand St
Philadelphia, PA 19134

Katz Consulting Group
531 Plymouth Rd, Ste 530
Plymouth Mtg, PA 19462

Kaushik Patel
700 Green St
Lansdale, PA 19446

Kavita Goyal
3131 Walnut St, Apt 606
Philadelphia, PA 19104

Kavita Patel Md
910 Autum River Run
Philadelphia, PA 19128

Kavitha J Antonyraj
2047 MT Vernon St, Apt 3
Philadelphia, PA 19130

Kay  Sons Inc
56 Buttonwood St
Norristown, PA 19401

Kay Karalis
3700 Rose Trader Lane
Newtown, PA 19073

Kay Rhee
2301 Cherry St, Apt 3h
Philadelphia, PA 19103

Kaye Bassman International Corp
6860 Dallas Pkwy, Ste 300
Plano, TX 75024

Kaye Products Inc
535 Dimmocks Mill Rd
Hillsborough, NC 27278

Kayla Hager
64 Ridge Run Rd
Sellersville, PA 18960

Kayla Oliverio
417 Fitzgerald St
Philadelphia, PA 19148

Kayla Thomson
3521 Joyce St
Philadelphia, PA 19134

Kaylene Wongsam
1109 Alcot St
Philadelphia, PA 19149

Kaylin Donaghy
5 Washington Ave
Blackwood, NJ 08012

Kaynaz Myrum
1050 N Hancock St, Apt 206
Philadelphia, PA 19123

Kazi Rahman Md
1728 Green St,  3f
Philadelphia, PA 19103

Kci Usa Inc
P.O. Box 301557
Dallas, TX 75303-1557

Kci Usa, Inc
8023 Vantage Dr
San Antonio, TX 78230

Kearsley Operator
2100 N 49th St
Philadelphia, PA 19131

Keating Environmental Management
1600 Arch St Ste,  300
Philadelphia, PA 19103

Keaton Medical LLC
4157 Mountain Rd,  223
Pasadena, MD 21122

Kebby Industries Inc
4075 Kilburn Ave
Rockford, IL 61101

Kecia Cox
3024 N Bonsall St
Philadelphia, PA 19132

Kedesha Sibliss
715 Autumn River Run
Philadelphia, PA 19128

Keeler Instruments
456 Pkwy
Lawrence Park Industrial Park
Broomall, PA 19008

Keerthana Kesavarapu
640 N Broad St,  435
Philadelphia, PA 19130

Keg Enterprise Inc
DBA Candlelite Florist/Inc
2 W Laurel Rd
Strafford, NJ 08084

Keia Frieson
1229 W Jefferson Stre
Philadelphia, PA 19122

Keia Jones
1923 Lardner St
Philadelphia, PA 19149

Keia Lane
2135 N Gratz St
Philadelphia, PA 19121

Keika Ventures LLC
P.O. Box 4704
Chapel Hill, NC 27515

Keino Johnson
716 Summit Ave
Philadelphia, PA 19128

Keino Johnson Do
7925 Ridge Ave, Unit 23
Philadelphia, PA 19128

Keisha English
5923 Cobbs Creek Pkwy
Philadelphia, PA 19143

Keisha Josephs
49 Iroquois Court
Chesterbrook, PA 19087

Keisha Thompson
1350 N 57th St
Philadelphia, PA 19131

Keishla Torres
3905 J St
Philadelphia, PA 19124

Keith A Thatch
4701 Willard Ave
Chevy Chase, MD 20815

Keith Bryant
7950 Summerdale Ave, 1st Fl
Philadelphia, PA 19111

Keith Demeritte
221 N Cecil St
Philadelphia, PA 19139

Keith Dilallo
128 Chatham Ave
Turnersville, NJ 08012

Keith Dilallo
419 Austin Ave
Barrington, NJ 08007

Keith Douglas Herzog, M.D.
1347 Harris Rd
Dresher, PA 19025

Keith Dunoff Dmd
Dba Diversified Dental Svcs
Winslow Professional Bldg, Ste 4
Rte 73 South
Berlin, NJ 08009

Keith Herzog
1347 Harris Rd
Dresher, PA 19025

Keith Herzog Md
571 Harvey Rd
Glenside, PA 19038

Keith Kalbach
41 Warrington Ave
Mt Ephronim, NJ 08059

Keith Kasper
1325 E Meetinghouse Rd
Lower Gynedd, PA 19002

Keith Miller
5625 Ormes St
Philadelphia, PA 19120

Keith Nunes
437 Ewing St
Princeton, NJ 08054

Keith Pasichow Md
401 Justison St, Apt 312
Wilmington, DE 19801

Keith Thatch Md
27 LA Costa Dr
Blackwood, NJ 08012

Kelcy Mackell
617 Golf Club Rd
Newtown Square, PA 19073

Kelechi Ikeri
921 Ridge Ave, Apt 4b
Philadelphia, PA 19107

Kelili Sherrod
755 MT Clair Dr, Apt 9
Claymont, DE 19703-3604

Keller Medical Inc
1239 Se Indian St,  112
Stuart, FL 34997

Kelley Bisceglie
188 Andaloro Way
Westville, NJ 08093

Kelley Kinsella
116 Arch St, Apt 5
Philadelphia, PA 19106

Kelli Braightmeyer
One Franklintown,  0604
Philadelphia, PA 19103

Kelli S O donnell
507 C2 Beacons Ct
Bensalem, PA 19020

Kelli Shaw
5116 Castor Ave
Philadelphia, PA 19124

Kelli Shulman
604 School Lane
Wallingford, PA 19086

Kellie Kruppenbacher
842 Bush St
Bridgeport, PA 19405

Kellie Lockwood
801 S Saint Bernard St, 2nd Fl
Philadelphia, PA 19143

Kellie Pearson
5803 N Camac St
Philadelphia, PA 19141

Kellie Quigley
8225 Colfax St
Philadelphia, PA 19136

Kelly  Herron Pc
1700 Market St, Ste 3112
Philadelphia, PA 19103

Kelly   Massa Photography
c/o Vince Massa
416 D Governor Printz Blvd
Lester, PA 19029

Kelly A Dzialo Md
7901 Henry Ave, Apt C512
Philadelphia, PA 19128-6078

Kelly A Kelley
35 Prunewood Rd
Levittown, PA 19056-3526

Kelly Alven
15 Milbob Dr
Ivyland, PA 18974

Kelly Ann Kelly
2932 Magee Ave
Philadelphia, PA 19149

Kelly Ann Machovec Md
109 N Hassel St
Hillsborough, NC 27278

Kelly Ann Markel
110 Jefferson Ave
Magnolia, NJ 08049

Kelly Ann Mcentee
1801 Butler Pike,  84
Conshohocken, PA 19428

Kelly Anne Dolan Memorial Fund
P.O. Box 556
602 S Bethlehem Pike
Ambler, PA 19002

Kelly Bainbridge
354 Brighton Rd
Plymouth Meeting, PA 19462

Kelly Bainbridge
354 Brighton Rd
Plymouth Meetn, PA 19462

Kelly Borham
4 Nassau Blvd
Prospect Park, PA 19076

Kelly C Reider
456 Lake George Cir
West Chester, PA 19382

Kelly Coleman
164 Hampton Dr
Langhorne, PA 19047

Kelly Covey
Dba A Thousand Stitches   Tees
25 Stahl Rd
Southampton, PA 18966

Kelly Craig
55 N Evergreen Ave
Woodbury, NJ 08096

Kelly Crowley
224 Pembroke Ave
Wayne, PA 19087

Kelly Crowley
48 Northwoods Rd
Radnor, PA 19087

Kelly Curry
1929 Kimball St
Philadelphia, PA 19146

Kelly Devlin
313 Wellesley Rd
Philadelphia, PA 19119

Kelly Dougherty
15265 Myrtlewood St
Philadelphia, PA 19146

Kelly Doxzon
1317 E Hewson St
Philadelphia, PA 19125

Kelly Ecker Do
1 Deauville Ct, Apt 3a
Pikesville, MD 21208

Kelly Falkenstein
595 Scott Rd
Perkasie, PA 18944

Kelly Fey
3884 Sidney Rd
Huntingdon Val, PA 19006

Kelly Grady
2401 Penn Ave, Apt 6a2
Philadelphia, PA 19130

Kelly Harrar
327 Plymouth Ave
Oreland, PA 19075

Kelly Hassey
113 Spring Tree Dr
Newtown Square, PA 19073

Kelly Hatch
1447 Edgewood Ave
Abington, PA 19001

Kelly Hatch
7726 Rockwell Ave 1st Fl
Philadelphia, PA 19111

Kelly Hertzog
241 Thia Court
Coatesville, PA 19320

Kelly Hummel
4055 Ridge Ave, Apt 6307
Philadelphia, PA 19129

Kelly J Jaroski
3330 Kayford Cr
Philadelphia, PA 19114

Kelly Jennings
4226 Markland St
Philadelphia, PA 19124

Kelly Kovatis, M.D.
301 Christian St
Philadelphia, PA 19147

Kelly Lang
916 Fairfax Rd
Drexel Hill, PA 19026

Kelly Linskey
1543 N Bowling Green Dr
Cherry Hill, NJ 08003

Kelly Lock
223 Stanford Rd
Fairless Hills, PA 19030

Kelly Lurz
200 Johnson Ln
Queenstown, MD 21658

Kelly Macallister
239 Regina St
Philadelphia, PA 19116

Kelly Machovec Md
895 Stillman St
Philadelphia, PA 19130

Kelly Mancho
1800 Ridge Ave, Apt10
Philadelohia, PA 19130

Kelly Mergard
1460 Village Greene Blvd
Bensalem, PA 19020

Kelly Miller
473 Wexford Cir
Harleysville, PA 19438

Kelly Mills
4 Nassau Blvd
Prospect Park, PA 19076

Kelly Pomroy
3434 Vista St
Philadelphia, PA 19136

Kelly Purcell
7 Meadow View Ave
Barnesville, PA 18214

Kelly Rice
6810 Emlen St
Philadelphia, PA 19119

Kelly Roper
48 Macintosh Rd
Levittown, PA 19056

Kelly Schirrmacher
413 Willow Cir
Downingtown, PA 19335

Kelly Schwenderman
3441 Sunnyside Ave
Philadelphia, PA 19129

Kelly Seigfried
675 E St Rd,  1918
Warminster, PA 18974

Kelly Services Inc
P.O. Box 820405
Philadelphia, PA 19182-0405

Kelly Short
806 Brandywine Dr
Williamstown, NJ 08094

Kelly Stephenson
10935 Kipling Lane
Philadelphia, PA 19154

Kelly Taschner-Brock
151 Forge Rd
Delran, NJ 08075

Kelly Tran
2219 E York St
Philadelphia, PA 19125

Kelly Yock
444 Krams Ave
Philadelphia, PA 19128

Kelly Young
15054 Carter Rd
Philadelphia, PA 19116

Kelly, Sloan   Associates LLC
P.O. Box 244
Shirley, MA 01464

Kelsey Denker
18 Illinois Trail
Medford, NJ 08055

Kelsey Dworman
520 Homewood Ave
Narberth, PA 19072

Kelsey Evans
74 Vera Ave
Newtown, PA 18940

Kelsey Hayden
2115 E Hagert St
Philadelphia, PA 19125

Kelsey Stinson
8322 Jeanes St
Philadelphia, PA 19111

Kelsey Ward
1136 Pine St, Apt 401
Philadelphia, PA 19107

Kelsi Burns
3158 Draper St
Philadelphia, PA 19136

Keltech Inc
P.O. Box 53066
Milwaukee, WI 53288

Kelvin Kwong Md
8181 Fannin St, Apt 21310
Houston, TX 77054

Kelvina Coles
12239 Barbary Rd
Philadelphia, PA 19154

Ken Leiboitz
Kennys Automotive
11705 Lockart Rd
Philadelphia, PA 19116

Ken Weiner
7908 Pine Rd
Wyndmoor, PA 19038

Kenco Kalibration Inc
1381 Zebley Rd
Garnet Valley, PA 19060

Kenco Kalibration Inc
P.O. Box 946
Concordville, PA 19331

Ken-Crest Services
3132 Midvale Ave
Philadelphia, PA 19129

Ken-Crest Services
Attn  Director, PA Preschool Programs
3907 N Broad St
Philadelphia, PA 19140

Kendall E Berry
16 Juniper Ct
Blackwood, NJ 08012

Kendall Healthcare Products Co
Dept 0010318
Palatine, IL 60055-0318

Kendall Hunt Publishing Co
P.O. Box 1840
Dubuque, IA 52004-1840

Kendall Ltp
P.O. Box 120823
Dallas, TX 75312-0823

Kendall Ltp Inc
Dept 0010318
Palatine, IL 50055-0318

Kendra Davis Kolb Md
2921 Queen Ln, Apt B
Philadelphia, PA 19129

Kendra Gittens
1813 Ginnodo St
Philadelphia, PA 19130

Kendra Kolb Md
702 Elephant Rd
Perkasie, PA 18944-4166

Kennard Harris
24 S Rigby Ave
Lansdowne Pa, PA 19050

Kennedy Krieger Institute
c/o Pdl Accounting
P.O. Box 630883
Baltimore, MD 21263-0883

Kennedy Memorial Hospitals
Attn  CEO
2201 Chapel Ave W
Cherry Hill, NJ 08002-2048

Kennedy Memorial Hosp-Univ Med
Credentialing Dept/Robin Bock
Kennedy Center At Voorhees
19 E Laurel Rd, Ste B
Stratford, NJ 08084

Kenneth Boyd
1938 Brunner St
Philadelphia, PA 19140

Kenneth Boyd
c/o Bishop Dorfman Kroupa   Bishop PC
Attn  William Bishop, Esq.
1617 JFK Blvd, Ste 1290
Philadelphia, PA 19103-1811

Kenneth C Pruchnicki
Dba Gps Healthcare Llc
147 Prince St
Wallingford, CT 06492

Kenneth Coleman
Dba Ken Colemans Piano Svc
726 Huntingdon Pike
Jenkintown, PA 19046

Kenneth Cooper
9200 Bustleton Ave,  1601
Philadelphia, PA 19115

Kenneth D Davis
1005 Flanders Rd
Philadelphia, PA 19151

Kenneth D Rothstein Md
62 Stallion Cir
Upper Holland, PA 19053

Kenneth Green
5534 Delancey St
Philadelphia, PA 19143

Kenneth Green
5903 Wayne Ave 2nd Fl
Philadelphia, PA 19144

Kenneth J Soapes Dmd
1526 Pratt St
Philadelphia, PA 19124

Kenneth Jackson
244 S Hirst St
Philadelphia, PA 19139

Kenneth Lee
111 Robertson Court
North United Kingdom, PA 19454

Kenneth Liebman Md
124 Fellswood Dr
Moorestown, NJ 08057

Kenneth Lipsack
59 Pine Needle Rd
Levittown, PA 19056

Kenneth O brien
251 Casey Cir
Huntingdon Vly, PA 19006

Kenneth Powell
621 S Taney St
Philadelphia, PA 19146

Kenneth Rogers
29 Morgan Dr
Clayton, NJ 08312

Kenneth Scott
105 S Wycombe Ave
Lansdowne, PA 19050

Kenneth Scott
105 South Wycombe Ave
Lansdowne, PA 19050

Kenneth Van Horn Phd
356 S Prospectors Rd, Unit 74
Diamond Bar, CA 91765-1674

Kenneth W Donohue Md
2101 Market St Ste,  1905
Philadelphia, PA 19102

Kenneth Weiner
7908 Pine Rd
Wyndmoor, PA 19038

Kenneth Wright
1620 68th Ave
Philadelphia, PA 19126

Kenney Rivera
4112 N Fairhill St
Philadelphia, PA 19140

Kennieth Berrios
9160 Academy Rd
Philadelphia, PA 19114

Kennitha Burnett
449 S 51st St
Philadelphia, PA 19143

Kennon Jenkins Court Off Trust
Re Mary Torres
c/o Kennon Jenkins
P.O. Box 781
Mount Holly, NJ 08060

Kennon Products Inc
2071 N Main St
Sheridan, WY 82801-2541

Kenny Mcneil
301 Heights Ln, Apt 32f
Feasterville Trevose, PA 19053

Kensey Nash Corporation
735 Pennsylvania Dr
Exton, PA 19431

Kenshia Price
5649 Osage Ave
Philadelphia, PA 19143

Kent Fung Md
1815 Jfk Blvd, Apt 812
Philadelphia, PA 19103

Kent Scott
1926 N Hollywood St
Philadelphia, PA 19121

Kentucky Board Of Medical Licensu
310 Whittington Pkwy Ste,  1B
Louisville, KY 40222

Kentwood Springs
A Brand of Ds Waters of America
P.O. Box 403628
Atlanta, GA 30384-3628

Kentwood Springs
P.O. Box 660579
Dallas, TX 75266-0579

Kenyetta Carter
1524 Magee Ave
Philadelphia, PA 19149

Kera Luckritz Md
31 Waln Rd
Chesterfield, NJ 08515

Keralink International
5520 Research Park Dr, Ste 400
Baltimore, MD 21228

Kerberos Proximal Solutions Inc
10600 N Tantau Ave
Cupertino, CA 95014

Keri Fugarolas
1916 Foothill Dr
Huntingdon Vly, PA 19006

Keri Fugarolas
7105 Ridge Ave, Apt 2
Philadelphia, PA 19128-3251

Keri Nakao Fugarolas, M.D.
1916 Foothill Dr
Huntingdon Valley, PA 19006

Keriann Mingo
605 Johnston Ave
Hamilton, NJ 08629

Kerma Medical Products Inc
215 Suburban Dr
Suffolk, VA 23434-4000

Kerri Burns
3158 Draper St
Philadelphia, PA 19136

Kerri Millman
301 Manor Court
Riverton, NJ 08077

Kerrian Brown
6100 N Franklin St
Philadelphia, PA 19120

Kerri-Ann Latchmansingh
322 N Broad St, Apt 1318
Philadelphia, PA 19102

Kerrie Roye
1001 City Ave, Unit Ec402
Philadelphia, PA 19096

Kerrith Mcdowell
6445 Greene St, Apt B301
Philadelphia, PA 19119

Kerry Dee Turpin-Williams
417 Edgemore Rd
Philadelphia, PA 19151

Kerry Epps
924 S 15th St
Philadelphia, PA 19146

Kerry Hotchkiss
327 Arionne Dr
Hatboro, PA 19040

Kerry Larkin
117 Mongomery Ave, Apt A
Bala Cynyrd, PA 19004

Kerry Phifer
1036 Kings Hwy
West Deptford, NJ 08086

Kerry Sanderson
1 Shortledge Ct
Landenberg, PA 19350

Kerrylynn Plumley
502 Vandon Loop
Berlin, NJ 08009

Kersha Walters
224 Barrington Rd
Upper Darby, PA 19082

Kershner Office Furniture
600 Clark Ave
King of Prussia, PA 19406

Kesavan Sadacharam Md
776 E Providence Rd, Apt D206
Alden, PA 19018

Keshav Kooragayala
339 N Broad St, Apt 2217
Philadelphia, PA 19107

Keshawadhana Balakrishnan Md
85 Mckinley Ave, Apt A-4
White Plains, NY 10606

Ketan M Gala Md
1600 Arch St, Unit 1114
Philadelphia, PA 19103

Ketchum Directory
Advertising
File No, 32490
Los Angeles, CA 90074-2490

Ketchum Directory Advertising
Kda Group Inc
P.O. Box 650557
Dallas, TX 75265-0557

Ketogenic Seminars
P.O. Box 188
Elm Grove, WI 53122

Kettia Delisfort
1916 Witler St
Philadelphia, PA 19115

Kevin A Kaplan
338 Monroe Ave
Glenside, PA 19038-2413

Kevin Branch
624 8th Ave
Bethlehem, PA 18018

Kevin Bree
1198 Temple Dr Senior
Yardley, PA 19067

Kevin Bucher
133 N Timber Rd
Holland, PA 18966

Kevin Carrion
1902 Cherrie Cir
Blue Bell, PA 19422

Kevin Corcoran Do
1805 Greenville Blvd,  10
Greenville, NC 27858

Kevin Dang
919 N 5th St, Apt 11
Philadelphia, PA 19123

Kevin Denehy Md
309 Sharp Ave
Glenolden, PA 19036

Kevin Desrochers
69 Danby Way
Langhorne, PA 19047

Kevin Devine Rn
721 S 17th St
Philadelphia, PA 19146

Kevin Donnelly
2200 Benjamin Franklin Pkwy, Apt N1009
Philadelphia, PA 19130

Kevin F Murphy
435 Country Ln
Marbeth, PA 19072

Kevin Gingrich
925 Coates Rd
Meadowbrook, PA 19046

Kevin Gingrich Md
925 Coates Rd
Jenkintown, PA 19046

Kevin Gu
117 North 15th St, Apt 1801
Philadelphia, PA 19102

Kevin Hickey
4551 Stratton Dr
Bensalem, PA 19020

Kevin Hou
1100 Vine St
Philadelphia, PA 19107

Kevin J Kelly Md
1804 Thornbury Dr
Maple Glen, PA 19002

Kevin Johnson
1306 Spring Garden St, 8th Fl
Philadelphia, PA 19123

Kevin Junus
3900 City Ave, J0922
Philadelphia, PA 19131

Kevin Kammel
2027 E Huntingdon St
Philadelphia, PA 19125

Kevin Kelly Md
Dba Pediatric Speicalty Care Pc
2701 Blair Mill Rd, Ste 6
Willow Grove, PA 19090

Kevin Krupa
4023 Comly St
Philadelphia, PA 19135

Kevin M Mclane
Dba Mclane Production
4936 Cedar Ave
Philadelphia, PA 19143

Kevin Mcbryde Md
1028 Parkman Rd
Silver Springs, MD 20903

Kevin Mcgrath
620 Shipley Ln
Springfield, PA 19064

Kevin Richmond
1906 N 22nd St, Apt 1r
Philadelphia, PA 19121

Kevin Rurak
1601 Sansom St,  3a
Philadelphia, PA 19103

Kevin Russo
230 N Broad St
Philadelphia, PA 19102

Kevin Savidge
5 Viburnum Ct
Sicklerville, NJ 08081

Kevin Small
2255 North Bouvier St
Philadelphia, PA 19132

Kevin T Gordon
Life Safety Training Services
P.O. Box 45538
Philadelphia, PA 19149

Kevin Treiber
1692 Bluebird Dr, Apt A
Yardley, PA 19067-6329

Kevin Zand Md
317 N Broad St, Apt 708
Philadelphia, PA 19107

Key Equipment Finance Corp
FKA Amer Express Business Finance
P.O. Box 74713
Cleveland, OH 44194-0796

Key Llagas
4055 Ridge Ave, Apt 6307
Phila, PA 19129

Key Ros Corp
P.O. Box 8146
Lantana, FL 33465-8146

Key Scientific Products Co
1113 E Reynolds
Stamford, TX 75955-3000

Key Surgical Inc
Attn  Accounts Receivable
P.O. Box 74809
Chicago, IL 60694-4809

Keyanna Purnell
2069 E Victoria St
Philadelphia, PA 19134

Keyla Cook
117 Charleston Greene
Malvern, PA 19355

Keyla Pedraza
4263 North 6th St
Philadelphia, PA 19140

Keymed Partners Inc
3607 Rosemont Ave, Ste 502
Camp Hill, PA 17011

Keyna Baylor
7307 Passyunk Ave
Philadelphia, PA 19142

Keystone 65
Attn  Refunds
P.O. Box 69353
Harrisburg, PA 17106-9353

Keystone Academy Charter School
Attn  CEO
4521 Longshore Ave
Philadelphia, PA 19135

Keystone Cleaning Systems
c/o Capco Financial
Div of North Penn Powerwasher Inc
1500 San Remo Ave Ste,  201
Coral Gables, FL 33146

Keystone Connect
P.O. Box 7850
London, KY 40742-7850

Keystone East
Claims Overpayment
P.O. Box 18683
Newark, NJ 07191-8683

Keystone East Amerihealth Hmo
P.O. Box 18683
Newark, NJ 07191-8683

Keystone East Insurance
P.O. Box 69353
Harrisburg, PA 17106

Keystone Eye Associates
c/o Leo Santamarina Md
9126 Blue Grass Rd
Philadelphia, PA 19144-3202

Keystone Fire Protection Corp
108 Park Dr, Ste 3
Montgomeryville, PA 18936

Keystone First
200 Stevens Dr
Philadelphia, PA 19113

Keystone Health
10325 Glen Oaks Bl
Pacoima, CA 91131

Keystone Health East
P.O. Box 211184
St Paul, MN 55121

Keystone Health East
P.O. Box 69353
Harrisburg, PA 17106

Keystone Health Plan
P.O. Box 69353
Harrisburg, PA 17106-9353

Keystone Health Plan
P.O. Box 7618
Philadelphia, PA 19101-7618

Keystone Health Plan
P.O. Box 898815
Cob Dept
Camp Hill, PA 17001-9973

Keystone Health Plan East
1901 Market St
Philadelphia, PA 19103-1480

Keystone Health Plan East
Claims Overpayment
P.O. Box 18683
Newark, NJ 07191-8683

Keystone Health Plan East
P.O. Box 7616
Philadelphia, PA 19101-7616

Keystone Health Plan East
Synertech Cob Opl Dept
P.O. Box 69300
Harrisburg, PA 17016-9300

Keystone Helicopter Corp
P.O. Box,  13473
Newark, NJ 07188-0473

Keystone Kidney Assoc Pc
2701 Blair Mill Rd
Willow Grove, PA 19090

Keystone Med-Flight LLC
P.O. Box 678001
Dallas, TX 75267-8001

Keystone Mercy
200 Stevens Dr
Philadelphia, PA 19113

Keystone Mercy
200 Stevens Dr 300
Philadelphia, PA 19113

Keystone Mercy Health Plan
P.O. Box 518
Essington, PA 19029-0518

Keystone Mercy Health Plan
P.O. Box 7115
London, KY 40742

Keystone Mercy Healthcare Plan
P.O. Box 7115
London, KY 40742

Keystone Mobile Partners LP
2701 Blair Mill Rd, Ste 30
Warminster, PA 19090

Keystone Quality Transport
1260 E. Woodland Ave
Springfield, PA 19064

Keystone Quality Transport
Attn  Neil Brady, VP Bus Devt
Tenant
1260 E Woodland Ave
Springfield, PA 19064

Keystone Quality Transport Company
1260 E Woodland Ave
Springfield, PA 19064

Keystone Quality Transport Company
DBA Emstar
1260 E Woodland Ave, Ste 220
Springfield, PA 19064

Keystone Quality Transport Inc
DBA Emstar Medical Transport
1260 E Woodland Ave, Ste 220
Springfield, PA 19064

Keystone Uniform Cap
601 N Front St
Div Mh Grossman
Philadelphia, PA 19125

Keystone Vip Choice
P.O. Box 853914
Richardson, TX 75085-3914

Key-Trak Inc
Dept 663
P.O. Box 4346
Houston, TX 77210

Keyvan Shirazi Md
5006 Dobkin Ave
Tarzana, CA 91356

Kfir Shamir Md
East Building, Apt 1009
2200 Benjamin Franklin Pkwy
Philadelphia, PA 19130

Kforce Professional Staffing Inc
P.O. Box 277997
Atlanta, GA 30384-7997

Kforce.Com
P.O. Box 406217
Atlanta, GA 30384-6217

Khajista Qazi Md
136 N 203rd St
Seattle, WA 98133

Khalilah Clarke
121 W Tulpehocken St, Apt E109
Philadelphia, PA 19144

Khayree Mcelroy
5645 Broomall St
Philadelphia, PA 19143

Khen Ung
5734 N Front St
Philadelphia, PA 19120

Kheyandra Lewis
2991 W Schoolhse Ln Pe31
Philadelphia, PA 19144

Kheyandra Lewis Md
124 Hartford Dr, Apt 1
Runnemede, NJ 08078

Kheyandra Lewis, M.D.
2991 W Schoolhouse Ln Pe31
Philadelphia, PA 19144

Khin Moe Aye
3914 Sheaff Ln, Apt C3
Philadelphia, PA 19145

Khine Shan
8109 Pennhill Rd
Elkins Park, PA 19027

Khoa Hoang Md
13 Cheltenham Ave
Cheltenham, PA 19012

Khoi Dang
2200 Ben Franklin Pkwy, Apt W102
Philadelphia, PA 19130

Khoon-Yen Tay Md
36 Claremont Park, Apt 2
Boston, MA 02118

Khuram Kazmi
121 Mona Court
Cherry Hill, NJ 08003

Khuram S Kazmi Md
121 Mona Ct
Cherry Hill, NJ 08003

Khushbu Shah
2151 Route 38, Apt 502
Cherry Hill, NJ 08002

Kia West Md
6686 Ardleigh St
Philadelphia, PA 19119

Kianna Celious
6022 N Philip St
Philadelphia, PA 19120

Kiara Watson
1729 N 42nd St, Unit 2
Philadelphia, PA 19104

Kick-N-Wear
15 N Broad St
Lansdale, PA 19446

Kids Bright Eyes LLC
P.O. Box 100
Fairplay, MD 21733

Kids Love Stickers
7250 Reynolds St
Omaha, NE 68112-0456

Kieran Mckenna Flooring Inc
480 State Rd, Unit C
Bensalem, PA 19020-7829

Kieran Mckenna Flooring, Inc
Attn  President
480 State Rd
Bensalem, PA 19020

Kiersten Arthur
9 Windermere Dr
Moorestown, NJ 08057

Kiersten Arthur, M.D.
9 Windermere Dr
Morrestown, NJ 08057

Kiersten W Arthur Md
9 Windermere Dr
Moorestown, NJ 08057

Kierstin Powell
4040 Bethel Rd
Boothwyn, PA 19061

Kihong Kim
513 Downing Court
Exton, PA 19341

Kim A Rutherford Md
618 Halstead Rd
Wilmington, DE 19803

Kim Benefield
669 Rector St
Philadelphia, PA 19128

Kim Blount
721 S Frazier
Philadelphia, PA 19143

Kim Carruth
P.O. Box 60156
Philadelphia, PA 19102

Kim Corcoran
14 Olmsted Dr
Sewell, NJ 08080

Kim Denney-Barrad
16 Medbury Rd
Wallingford, PA 19086

Kim Fudge
8220 Fairview Rd
Elkins Park, PA 19027

Kim G Mendelson
209 Autumn River Run
Philadelphia, PA 19128-4354

Kim Nguyen
1619 S Carlisle St
Philadelphia, PA 19145

Kim Nguyen
2601 Pennsylvania Ave, Apt 804
Philadelphia, PA 19130

Kim O Learned Md
2717 Pine Valley Ln
Ardmore, PA 19003

Kim Owens
1864 Nolan St
Philadelphia, PA 19138

Kim Scales
5207 N 2nd St
Philadelphia, PA 19102

Kim Schneider
1259 Robbins St
Philadelphia, PA 19111

Kimberlee Johnson
1818 Widener Pl
Philadelphia, PA 19141

Kimberley Johnson
141 Lamotte Dr,  D8
Hilton Head, SC 29926

Kimberley Nowak
10226 Calera Rd
Philadelphia, PA 19114

Kimberli Brawner
8219 Fayette St
Philadelphia, PA 19150

Kimberly  Neidig, M.D.
278 DelMar St
Philadelphia, PA 19128

Kimberly A Burrows
2201 Pennsylvania Ave, Apt 222
Philadelphia, PA 19130

Kimberly A Byk
829 Meadowview Dr
Kennett Square, PA 19348-1317

Kimberly A Fanning
1667 Bow Tree Dr
Westchester, PA 19380

Kimberly A Raspa
636 Nicole Dr
South Hampton, PA 18966

Kimberly Abrams
746 Durham Pl
Bensalem, PA 19020

Kimberly Adair
6617 Gillespie St
Philadelphia, PA 19135

Kimberly Berkheimer Chou
19 Stoneham Dr
Delran, NJ 08075

Kimberly Bromell
3130 North 33rd St
Philadelphia, PA 19132

Kimberly Browne
8201 Henry Ave, Apt N-4
Philadelphia, PA 19128

Kimberly Burke
3106 North 33rd St
Philadelphia, PA 19132

Kimberly Carobine
593 Monastery Ave
Philadelphia, PA 19128

Kimberly Clark
P.O. Box 88125
Chicago, IL 60695-0002

Kimberly Clark Corporation
Ballard Safeskin
1400 Holcomb Bridge Rd
Roswell, GA 30076-2199

Kimberly Corcoran
14 Olmsted Dr
Sewell, NJ 08080

Kimberly Cuneo
405 Windsor Rd
Mullica Hill, NJ 08062

Kimberly Dorman
9962 Hardy Rd
Philadelphia, PA 19115

Kimberly Downing
6347 Edmund St
Philadelphia, PA 19135

Kimberly Duarte, Md
136 N Broad St, Apt 304
Philadelphia, PA 19106

Kimberly Finch
575 Irving Ave
Millville, NJ 08332

Kimberly Finkle
1504 Brown St
Philadelphia, PA 19130

Kimberly Fritsch
63 Colts Gait Rd
Marlton, NJ 08053

Kimberly Frymire
2017 Rt 70 East
Southampton, NJ 08088

Kimberly Fuld
531 Oxford Rd
Bala Cynwyd, PA 19004

Kimberly Fuld Do
1714 Pine St, Apt 3f
Philadelphia, PA 19103-6776

Kimberly Fuld, D.O.
531 Oxford Rd
Bala Cynwyd, PA 19004

Kimberly Gablehouse
814 Finch Dr
Bensalem, PA 19020

Kimberly Greer
3313 Friendship St
Philadelphia, PA 19149

Kimberly Hammel
137 Revere Dr
Deptford, NJ 08096

Kimberly Hinde
1 Stony Brook Ct
Sicklerville, NJ 08081

Kimberly Hinde
702 West Ave
Jenkintown, PA 19046

Kimberly Hummel
219 Cabot Court
Deptford, NJ 08096

Kimberly Janczewski
128 Jefferson Ave
Cheltenham, PA 19012

Kimberly King
520 N 7th Ave
Royersford, PA 19468

Kimberly Korpalski
8116 Dorcas St
Philadelphia, PA 19152

Kimberly Kushner
576 Holland Rd
Holland, PA 18966

Kimberly Kyle Zimmerman
101 Grove Pl
Havertown, PA 19083

Kimberly Lutz
Petty Cash Custodian
3601 A St
Philadelphia, PA 19134

Kimberly Lynn Z Accardi
1022 Lafayette Dr
Yardley, PA 19067-2831

Kimberly Marino
2840 Dogwood Lane
Broomall, PA 19008

Kimberly Mcanally
59 Canyon Rd
Levittown, PA 19057

Kimberly Mcdermott
4000 Presidential Blvd, Apt 809
Philadelphia, PA 19131

Kimberly Neidig
278 DelMar St
Philadelphia, PA 19128

Kimberly Patton
1820 Stanwood St
Philadelphia, PA 19152

Kimberly Pomager
412 Rollingsgate Ct C2
Bensalem, PA 19020

Kimberly Quigley Md
215 Valley View Rd
Media, PA 19063

Kimberly Rarick
637 Hoyt Rd
Huntingdon Valley, PA 19006

Kimberly Rarick, D.O.
637 Hoyt Rd
Huntingdon Valley, PA 19006

Kimberly Raskay
2841 Gaul St
Philadelphia, PA 19134

Kimberly Reo
1609 Maritime Ct
Bensalem, PA 19020

Kimberly Roccia
3105 Winchester Ave
Philadelphia, PA 19136

Kimberly Rossi
1721 Stanwood St
Philadelphia, PA 19152

Kimberly Russo
6 Walden Court
Cherry Hill, NJ 08003

Kimberly Russo
6 Walden Ct
Cherry Hill, NJ 08003

Kimberly Sabadish Md
123 Rockwood Dr
Havertown, PA 19083

Kimberly Santiago-Medina
120 Sabre Ln
Blandon, PA 19510

Kimberly Schnur
408 Cope Court
Sellersville, PA 18960

Kimberly Skinner
22 Oak Ln
Trenton, NJ 08618

Kimberly Talley
127 Sambar Ln
Mt Royal, NJ 08061

Kimberly Tucci
64 Hill Side Lane
Mt. Laurel, NJ 08054

Kimberly Turcotte
1701 Tulip St,  201
Philadelphia, PA 19125

Kimberly Tyler
2127 W Somerset St
Philadelphia, PA 19132

Kimberly Uhll
4854 Smick St
Philadelphia, PA 19127

Kimberly Ward
510 Faith Dr
East Norriton, PA 19403

Kimberly Williams
6129 Delaware Crossing
Coopersburg, PA 18036

Kimberly Zambito Accardi Md
1022 Lafayette Dr
Yardley, PA 19067

Kimberly-Clark Global Sales
P.O. Box 915003
Dallas, TX 75391-5003

Kimyatta Mcgrowder
644 S Conestoga St
Philadelphia, PA 19143

Kimyatta Mcgrowder
644 South Conestoga St
Philadelphia, PA 19143

Kinder Academy
Attn  Exec Dir
7922 Bustleton Ave
Philadelphia, PA 19152

Kinetec Usa Inc
W225N 16708 Cedar Park Ct
Jackson, WI 53037

Kinetikos Medical Inc
6005 Hidden Valley Rd, Ste 180
Carlsbad, CA 92009

King Guide
P.O. Box 10317
Napa, CA 94581

King S College
Bill Lynn/Dir of Development
133 N River St
Administration Bldg, Rm 508
Wilkes Barre, PA 18711

King Systems Corporation
15011 Herriman Blvd
Noblesville, IN 46060

Kingsway Athletic Boosters
213 Kings Hwy
Woolwich Twp, NJ 08085

Kinko S Inc
P.O. Box 672085
Dallas, TX 75267-2085

Kinnard Leatham
123 W Tulpehocken St, Apt302
Philadelphia, PA 19144

Kinnariben Patel
1405 Veterans Hwy, Apt R2
Bristol, PA 19007

Kinzya Grant
6901 Old York Rd,  B 408
Philadelphia, PA 19126

Kinzya Grant
6901 Old York Rd, Apt B408
Philadelphia, PA 19126

Kinzya Grant Md
1700 Ben Franklin Pkwy, Apt 2016
Philadelphia, PA 19103

Kiota Earle
1515 North 60th St
Philadelphia, PA 19151

Kira Prendergast
815 Meetinghouse Rd
Cinnaminson, NJ 08077

Kiran Batra Md
2601 Pennsylvania Ave, Apt 133
Philadelphia, PA 19102

Kiran Bhat Md
102 Mesa Dr
Freeport, PA 16229

Kiran Johal
4537 Hummingbird Lane
Fairfax, VA 22033

Kirat Y Kharode
232 Parker Ave
Philadelphia, PA 19128

Kirby Santore
721 S 7th St
Philadelphia, PA 19147

Kirk, Ekko C.
2007 Marshall Ave
Oakford, PA 19053

Kirsten Canavan
2671 Amber St
Philadelphia, PA 19125

Kirsten Fill
317 N Broad St
Philadelphia, PA 19107

Kirsten Johnson Moore
139 Drexel Rd
Ardmore, PA 19003

Kirstie Joniec
12049 Sewell Rd
Philadelphia, PA 19116

Kirstie Marcello-Donnelly Md
150 New Jersey Ave
Collinswood, NJ 08108-1610

Kirtie Lo Md
2001 Hamilton St,  817
Philadelphia, PA 19130

Kirwan Surgical Products
180 Enterprise Dr
Marshfield, MA 02050

Kisha Beg
4040 Presidential Blvd, Apt 1806
Philadelphia, PA 19131

Kisha Walker
313 S Frazier St
Philadelphia, PA 19143

Kishor Gandhi Md
Assistant Prof of Anesthesiology
Jefferson Medical College
111 S 11th St, Ste 6201
Philadelphia, PA 19107

Kisses For Kyle Fdn
P.O. Box 188
Willow Grove, PA 19090

Kistler O Brien Fire Protection
2210 City Line Rd
Bethlehem, PA 18017

Kite And Key Gastropub Inc
1836 Callowhill St
Philadelphia, PA 19130

Kitoura Robinson
423 E Haines St, Apt A
Philadelphia, PA 19144

Kjr Inc
DBA Rachaels Nosheri Deli
19th At Sansom St
Philadelphia, PA 19103

Klammor Publishing
DBA Sj Magazine
1000 Lenola Rd Bldg 2, Ste 102
Maple Shade, NJ 08052

Klarity Medical Products LLC
1987 Coffman Rd
Newark, OH 43055

Klasko Immigration Law
Partners LLP
1601 Market St, Ste 2600
Philadelphia, PA 19103

Klasko Rulon Stock   Seltzer Llp
1800 John F Kennedy Blvd, Ste 700
Philadelphia, PA 19103

Klaudia Czaplinska
16 Park Ave
Bala Cynwyd, PA 19004

Klehr Harrison Harvey Branzburg
1835 Market St, Ste 1400
Philadelphia, PA 19103

Klehr Harrison Harvey Branzburg LLP
Attn  Gregory Gosfield
1835 Market St
Philadelphia, PA 19103

Klenzoid Inc
P.O. Box 389
Conshohocken, PA 19428

Klenzoid, Inc
Attn  Steve Douglas
912 Spring Mill Rd
Conshohocken, PA 19428

Kliahah Thompkins
1376 Kimberly Dr
Philadelphia, PA 19151

Kls Martin LP
P.O. Box 204322
Dallas, TX 75320-4322

Kmc Holdings Corporation
DBA Blue Bell Bio-Medical
c/o Marquette Commercial Finance
P.O. Box 85098
Chicago, IL 60680-0851

Kmc Holdings LLC
Kennedy Manufct/Blue Bell Medical
P.O. Box 5977 Dept 20-3021
Carol Stream, IL 60197-5977

Kmm Typing Services Inc
2901 Blair Mill Rd, Ste D
Willow Grove, PA 19090

Knight Enterprises Inc
Celebration Rentals
P.O. Box 245
Pipersville, PA 18947

Knowledge Connex
DBA Knowledgeconnex
601 N Blair Sq, Ste 28
Woodstock, GA 30189

Kohelet Yeshiva High School
223 N Highland Ave
Merion Station, PA 19066

Kohtaroh Takamura
3900 City Ave, Apt J430
Philadelphia, PA 19131

Kojo Danso
772 N 22nd St
Philadelphia, PA 19130

Kol Bio Medical Instruments Inc
P.O. Box 221374
Chantilly, VA 20153

Komen Phila Race For The Cure
834 Chestnut St, Ste 315
Philadelphia, PA 19107

Komen Philadelphia Race For The C
c/o Vancorp.Com
403 Silverside Rd
Wilmington, DE 19809

Komen Race For The Cure
608 N 108th Court
Omaha, NE 68154

Kone Inc
P.O. Box 3491
Carol Stream, IL 60132-3491

Konica Minolta Business Solutions
Usa Inc
Dept 2366
P.O. Box 122366
Dallas, TX 75312

Konica Minolta Healthcare America
Km Healthcare Americas
Dept 2272
P.O. Box 122272
Dallas, TX 75312-2272

Konica Minolta Healthcare Americas, Inc
411 Newark Pompton Turnpike
Wayne, NJ 07470

Konica Minolta Medical Imaging Us
Dept 2272
P.O. Box 122272
Dallas, TX 75312-2272

Konstantine Halkidis Md
241 S 6th St, Apt 906
Philadelphia, PA 19106

Koralisa A Simmons Rhit Ccs
235 Linden Ave
No Hills, PA 19038

Korchek Technologies LLC
115 Technology Dr, Ste B206
Trumbull, CT 06611

Korman Communities Ne Philadel
Attn  Kerri Hall
10825 E Keswick Rd,  33
Philadelphia, PA 19154

Korn Ferry Leadership Consulting
Nw 5854
P.O. Box 1450
Minneapolis, MN 55485-5854

Korn/Ferry International
Attn  John Ferry, MD, MBA
One International Pl, Ste 1020
Boston, MA 02110

Korn/Ferry International Inc
Nw 5064
P.O. Box 1450
Minneapolis, MN 55485-5064

Koros Usa Inc
PMB 364
530 New Los Angeles Ave,  115
Moorpark, CA 93021

Kpmg Peat Marwick Llp
Dept 0608
P.O. Box 120608
Dallas, TX 75312-0608

Kre8Ive Design Inc
3360 Knights Rd
Bensalem, PA 19020

Krebs Instruments
105 Cedar Ln
Englewood, NJ 07631-4803

Kremp Florist
P.O. Box 457
Willow Grove, PA 19090

Kris Armson
101 Greenbriar Rd
Pottsville, PA 17901

Kris Armson Md
101 Greenbriar Rd
Pottsville, PA 17901

Kris Cheng Md
220 Locust St, Apt 2e
Philadelphia, PA 19106

Kris Sathyaraj
450 W Byberry Rd, Apt E 64
Philadelphia, PA 19116

Krishi Peddada
1515 South Colorado St
Philadelphia, PA 19146

Krishna Kandregula
928 Race St, Apt 5a
Philadelphia, PA 19107

Krista Doline
29 Jasmine Ct
Newtown, PA 18940

Krista Glenn
13030 Kelvin Ave
Philadelphia, PA 19116

Krista Kolbush
1221 S Broad St, Apt 201
Philadelphia, PA 19147

Krista Mcintyre
61 Shepherd Lane
Levittown, PA 19055

Krista Tkacz
54 Tailor Ln
Sicklerville, NJ 08081

Krista Vanartsdalen
1497 Turk Rd
Warrington, PA 18976

Kristan O rourke
12016 Alberta Dr
Philadelphia, PA 19154

Kristel N Tafoya Md
8201 Henry Ave, Apt R1
Philadelphia, PA 19128

Kristelle Brotman
1 W Athens Ave 1d
Ardmore, PA 19003

Kristen Cartellone
1003 Ellsworth St
Philadelphia, PA 19147

Kristen Casey
10808 Pelle Cir
Philadelphia, PA 19154

Kristen Digiovanni
317 Linden St, Apt 2303a
Scranton, PA 18503

Kristen Disantis
12134 Medford Rd
Philadelphia, PA 19154

Kristen Donohoe
131 Coopers Kill Rd
Delran, NJ 08075

Kristen Dorsey
7901 Henry Ave, Apt C105
Philadelphia, PA 19128

Kristen Farrell
7716 Rockwell Ave
Philadelphia, PA 19111

Kristen Galanti
599 Fairway Terrace
Philadelphia, PA 19128

Kristen Henry
263 Tomkenn Rd
Wynnewood, PA 19096

Kristen Henry
4023 Dexter St
Philadelphia, PA 19128

Kristen L Sheehy
4149 Elbridge St
Philadelphia, PA 19135

Kristen Mckenzie
567 Hickory Lane
Berwyn, PA 19312

Kristen Mignone
548 Roberts Ave
Bellmawr, NJ 08031

Kristen Nesbitt
2412 S 24th St
Philadelphia, PA 19145

Kristen Poeta
2551 S 17th St, 2nd Fl
Philadelphia, PA 19145

Kristen Ratner
Packard Motor Car Bldg
317 N Broad St
Philadelphia, PA 19107

Kristen Roscioli
2730 Chestnut Ave
Ardmore, PA 19003

Kristen Schneer
603 Courtland Lane
Fairless Hills, PA 19030

Kristen Shaw Deitchman Do
318 Durfor St
Philadelphia, PA 19148

Kristen Shaw Md
318 Durfor St
Philadelphia, PA 19148

Kristen Sheehy
4374 Dexter St
Philadelphia, PA 19128

Kristi Ford
628 South Orianna St
Philadelphia, PA 19147

Kristi Kane
2415 S Lee St
Philadelphia, PA 19148

Kristie Fasano
4995 Davis Dr
Doylestown, PA 18901

Kristie Hornick
5500 Wissahickon Ave M409b
Phila, PA 19144

Kristie Matsuk
3865 Manor St
Philadelphia, PA 19128

Kristin Brown
521 Beaver Rd
Glenside, PA 19038

Kristin Burke
726 Hillview Rd
Malvern, PA 19355

Kristin Cannon
154 Sunnyside Lane
Bellmawr, NJ 08031

Kristin Citara
620 Swamp Rd
Newtown, PA 18940

Kristin Doebley
8042 Rowland Ave
Philadelphia, PA 19136

Kristin Harrington
214 Passmore St
Philadelphia, PA 19111

Kristin Knorr
2610 Osborne St
Boothwyn, PA 19061

Kristin M Rinehart
1208 Hadleigh Ct
Cherry Hill, NJ 08003

Kristin Mack
23 School Lane
Willow Grove, PA 19090

Kristin Mackiewicz
2721 E Ontario St
Philadelphia, PA 19134

Kristin Mcadams Kim Md
6154 Somersby Ct Nw
Rochester, MN 55901

Kristin Sears-Kopp
400 Ripka St
Philadelphia, PA 19128

Kristin Zorn
1301 Basswood Grove
Ambler, PA 19002

Kristina Attryde
91 Valley View Way
Newtown, PA 18940

Kristina Battillo
104 Kent Ave
Marlton, NJ 08053

Kristina Estilow
20 Bridle Path Court
Sicklerville, NJ 08081

Kristina L Pengler
19 Fox Ct
Hainesport, NJ 08036

Kristina Mozzone
818 Meadowview Lane
Mont Clare, PA 19453

Kristina Murphy Do
1939 Springgarden 3f
Philadelphia, PA 19130

Kristina Tatasciore
111 Plymouth Rd
Sicklerville, NJ 08081

Kristina Wardwell
4 Cooks Mill Ct
Mount Laurel, NJ 08054

Kristine Flausino
1835 Benson St
Philadelphia, PA 19152

Kristine Goodell
699 Worthington Dr
Warminster, PA 18974

Kristine Lucabaugh
785 Dustin Dr
Lancaster, PA 17601

Kristine M Trotter Pa-C
336 Concetta Dr
Mt Royal, NJ 08061

Kristine Schmitz
9 Lavister Dr
Mt Laurel, NJ 08054

Kristine Schmitz, M.D.
9 Lavister Dr
Mt Laurel, NJ 08054

Kristine Tomlinson
2041 Clearview Ave
Jeffersonville, PA 19403

Kristy Adgalane
11075 Waldemier Dr
Philadelphia, PA 19154

Kristy Cullinan
2149 Kent Rd
Abington, PA 19001

Kristy Murray
15 Laurence Pl
Plymouth Meeti, PA 19462

Kristy Pucci
713 S 2nd St, Apt 3
Philadelphia, PA 19147

Kristy Slachta
25 Pasadena Dr
Hamilton, NJ 08619-1555

Kronco.Com Inc
519 Ehret Rd
Fairless Hills, PA 19030

Kronos Inc
P.O. Box 743208
Atlanta, GA 30374-3208

Krupa M Sivamurthy Md
2736 Whittleby Ct
West Chester, PA 19382

Krystal S Logue
6519 Walker St
Philadelphia, PA 19135

Krystal Wang
2315 Faunce St
Philadelphia, PA 19152

Krystle Ramos
4516 Aldine St
Philadelphia, PA 19136

Krysztof Kuczkowski Md
8720 Villa LA Jolla Dr
La Jolla, CA 92037

Ks Optical Group Inc
c/o Leslie Pinkney
1501 N Broad St
Philadelphia, PA 19122

Ksb Dental Inc
DBA Ksb Dental
9600 E 53rd St, Ste 202
Raytown, MO 64133

Kskj Amer Slovenian Catholic
Union
P.O. Box 10866
Clearwater, FL 33757

Kuldeep K Bassi Md
1035 Aster Ave, Apt 1256
Sunnyvale, CA 94086

Kumc Research Institute Inc
P.O. Box 801708
Kansas City, MO 64180-1708

Kunal Karamchandani Md
172 Christian Dr
Hummeltown, PA 17036

Kunal Shah
640 N Broad St, Apt 435
Philadelphia, PA 19130

Kurian John
9220 Laramie Rd
Philadelphia, PA 19115

Kurt Freer
503 Harding St
Birdsboro, PA 19508-2152

Kurt Zimmerman
339 Crossfield Rd
King of Prussia, PA 19406

Kurt Zimmerman
831 Eden Terrace
Easton, PA 18042

Kushagra Verma MD Ms
6 Locksley Ave, Unit 4f
San Fransico, CA 94122

Kushbu Shah, M.D.
2151 Route 38, Apt 502
Cherry Hill, NJ 08002

Kusum Punjabi Md
11 Summerfield Dr
Monroe, NJ 08831

Kutztown University Of Pennsylvania
Attn  University Legal Counsel
15200 Kutztown Rd
Kutztown, PA 19530

Kwabena Nimarko
2501 South Newkirk Stree
Philadelphia, PA 19145

Kwik Crafts Ltd
1451 St Route 28
Loveland, OH 45140

Kwik Park Corporation
150 N Broad St
Philadelphia, PA 19102

Kyile F Howard
1101 W Silver St B
Philadelphia, PA 19132

Kyjo Corporation
DBA Sensoryedge
22647 Ventura Blvd,  303
Woodland Hills, CA 91364

Kyle Amsler
35 Bella Vista Ave
San Anselmo, CA 94960

Kyle Hambright
61 N Robinson St
Philadelphia, PA 19139

Kyle Krevolin
1814 Country Club Dr
Cherry Hill, NJ 08003

Kyle Krevolin
804 W Somerdale Rd
Somerdale, NJ 08083

Kyle Mccallin Do
444 N Hollywood Way
Burbank, CA 91505

Kyle Mcnulty
317 S 6th St, Apt 2f
Philadelphia, PA 19106

Kyle Miller Do
723 S 2nd St
Philadelphia, PA 19147

Kyle Naimoli
6 Salem Lane
Horsham, PA 19044

Kyle Potrzuski
2032 S Juniper St, Apt 305
Philadelphia, PA 19148

Kylie Bender
441 Newgate Ct, Apt B
Bensalem, PA 19020

Kym Kegler
2 Fernwoods Ln
Phoenixville, PA 19460

Kyndall Mcelroy
6624 N 6th St
Philadelphia, PA 19126

Kyphon Inc
Dept Ch 10753 P.O. Box 10753
Palatine, IL 60055-0753

Kyriakatos, Lisa
Lisa Kyriakatos
1202 Saint James St, Unit 3n
Philadelphia, PA 19107

Kyriaki Matsos
205 Fawnhill Rd
Broomall, PA 19008

Kyriaki S Felfelis
410 Valley Glen Dr
Bryn Mawr, PA 19101

Kyw-Am
400 Market St 10th Fl
Philadelphia, PA 19106

Kyw-Tv
P.O. Box 905739
Charlotte, NC 28290-5739

L ashia Rembert
915 Boundary Rd
Wenonah, NJ 08090

L F Stampone
DBA Framers Workroom
7600 Caster Ave
Philadelphia, PA 19152

L Gil Cottle
1625 Faun Ln
Huntingdon Valley, PA 19006-7917

L Grier Arthur III Md
9 Windermere Dr
Morrestown, NJ 08057

L H Holdings Usa Inc
DBA Dragon Systems
P.O. Box 26685
General P.O. Box
New York, NY 10087-6685

L M Hansberry
Fastsigns of Willow Grove Inc
1019A Easton Rd
Willow Grove, PA 19090

L Paul Kassouf   Co Pc
Pmt From Frye Regional Med Ctr
2208 University Blvd
Birmingham, AL 35233

La Leche League Int
P.O. Box 4079
Schaumburg, IL 60168-4079

La Quinta Inns   Suites
1236 Primacy Pkwy
Memphis, TN 38119

Lab Of Molecular Neurogenetics
c/o Columbia College of P S
P.O. Box 23
Yonkers, NY 10704

Lab Safety Corporation
DBA Valiteq
P.O. Box 245
Cumberland, WI 54829

Lab Safety Supply Co
P.O. Box 5004
Janesville, WI 53547-5004

Lab Vision Corporation
3738 Collections Center Dr
Chicago, IL 60693

Labcorp Ots Inc - Rtp
P.O. Box 65891
Charlotte, NC 28265-0891

Label Systems Inc
P.O. Box 827
Addison, TX 75001-0827

Lablogic Systems Inc
DBA Care Wise
1040 E Brandon Blvd
Brandon, FL 33511

Labor Arbitration Institute
205 S Water St
Northfield, MN 55057

Labor Management Institute Inc
5001 W American Blvd, Ste 805
Bloomington, MN 55437

Labor Ready
Attn  Ms Pam Vincent
Medreview LLC
823 S Perry St
Castle Rock, CO 80104

Labor Ready Inc
P.O. Box 31001-0257
Pasadena, CA 91110-0257

Laboratory Corporation Of America
Attn  Law Dept
430 South Spring St
Burlington, NC 27215

Laboratory Corporation Of America
P.O. Box 12140
Burlington, NC 27216-2140

Laboratory Corporation Of America
P.O. Box 12190
Burlington, NC 27216-2190

Laboratory Corporation Of America
P.O. Box 2240
Burlington, NC 27216-2240

Laborers Benefit Funds
3218 Kennedy Blvd
Jersey City, NJ 07306

Laborie Medical Technologies
400 Ave D, Ste 10
Williston, VT 05495

Labsites
5517 Seattle Slew Dr
Wesley Chapel, FL 33544

Lackawanna Casualty Co
P.O. Box 270
Wilkes Barre, PA 18703-0270

Laclede Gas Co
Drawer 2
St Louis, MO 63171

Lacoya Fielder
2857 N Bailey St
Philadelphia, PA 19132

Lacoya Fielder
2857 North Bailey St
Philadelphia, PA 19132

Ladd Research Industries Inc
83 Holly Court
Williston, VT 05495

Ladouglas Suber Md
1010 Race St, Apt Phm
Philadelphia, PA 19107

Laerdal Medical Corporation
167 Myers Corners Rd
Wappingers Falls, NY 12590

Laerdal Medical Corporation
P.O. Box 784987
Philadelphia, PA 19178-4987

Lafayette Hill Studios Inc
651 Germantown Pike
Lafayette Hill, PA 19444

Laffer Productions
28 Pondview Ln
Sickleville, NJ 08081

Lafleur Thompson
3112 N 29th St
Philadelphia, PA 19132

Lai Huynh
17 Joseph Dr
Sewell, NJ 08080

Lai Huynh
17 Joseph Dr
Sewell, NJ 08010

Lake Erie College
391 W Washington St
Painesville, OH 44077

Lakeisha Smith
6A Cloverdale Ave
Upper Darby, PA 19082

Lakeisha Williams
243 West Duncannon Ave
Philadelphia, PA 19120

Lakema Johnson
43 N Redfield St
Phila, PA 19139

Lakeshore Learning Materials
2695 E Dominguez St
Carson, CA 90810

Lakewood Pathology Associates
DBA Plus Diagnostics
2901 Momentum Pl
Chicago, IL 60689-5329

Lakeysha Woods
1234 E Chelten Ave
Philadelphia, PA 19138

Lakiesha Marshall
2151 S Opal St
Philadelphia, PA 19145

Lakisha Lucas
4653 Benson St
Philadelphia, PA 19136

Lakshmipriya Kumar
1211 Town Court North
Lawrenceville, NJ 18648

Lal Printing House Inc
2241 North 5th St
Philadelphia, PA 19133

Lalitha Jeyakumar
625 Haverford Rd
Ardmore, PA 19003

Lam Oculofacial
1740 S St, Ste 400
Philadelphia, PA 19146

Lamar Howard
202 E Ashdale St
Philadelphia, PA 19120

Lamar Moses
2440 S Edgewood St
Philadelphia, PA 19142

Lamar Moses
2440 South Edgewood St
Philadelphia, PA 19142

Laminex Inc
P.O. Box 49457
Greenwood, SC 29649

Lamont Medical Equip
4030 Federal St
Camden, NJ 08105

Lamyi Miller
2841 N 13 St
Philadelphia, PA 19133

Lana G Ankin Md
1889 Hollandale Dr
Bensalem, PA 19020

Lana J Jones
106 S Saint Andrews
Mt Laurel, NJ 08054

Lana Jones
2004 Delancey Way
Marlton, NJ 08053

Lana Resuello
5015 C St
Philadelphia, PA 19120

Lana Williams
237 Maple Rd
Upper Darby, PA 19082

Lan-Anh Do
4924 Althea Dr
Annandale, VA 22003

Lancaster Emergency Medical Assoc
100 E Charlotte St
Millersville, PA 17551

Lancaster General
555 N Duke St
P.O. Box 3555
Lancaster, PA 17604-3555

Lancaster General
Attn  General Counsel
609 N Cherry St
P.O. Box 3555
Lancaster, PA 17604-3555

Lancaster General Hospital
Attn  Christina Martin
Nursing Administration
P.O. Box 3555
Lancaster, PA 17604

Lance Farlow
11850 Colman Rd
Philadelphia, PA 19154

Lance Wilson
406 Dalmas Ave
Glenolden, PA 19036

Lanconnect Inc
623 W Washington St
Norristown, PA 19401

Land  Wheels
Instant Supply Wheelchair Co
7811 N 86th St
Milwaukee, WI 53224

Land Mobile Corporation
651 Montgomery Ave
Jenkintown, PA 19046

Landauer Inc
2 Science Rd
Glenwood, IL 60425-1586

Landauer Inc
Formerly Tech Ops Landauer Inc
P.O. Box 809051
Chicago, IL 60680-9051

Lands End Inc
P.O. Box 217
Dodgeville, WI 53533-0217

Lane Neidig
278 DelMar St
Philadelphia, PA 19128

Lane Telecommunications Inc
10 Lanidex Plaza West, Ste 213
Parsippany, NJ 07054

Lanee Gomez
75 Andrea Pl
Maple Shade, NJ 08052

Lanette Williams
Re Benessa Smith 577905301
P.O. Box 153
Devault, PA 19432

Langhorne Athletic Assoc
Langhorne United Soccer Club
P.O. Box 955
Langhorne, PA 19047

Langhorne Mob Partners LP
Bpg Mgmt Co LP Managing Agent
For Langhorne Mob Partners LP
301 Oxford Valley Rd, Ste 1203A
Yardley, PA 19067

Language Line
P.O. Box 101500
Atlanta, GA 30392-1500

Language Line
P.O. Box 202572
Dallas, TX 75320-2572

Language Line LLC
P.O. Box 16012
Monterey, CA 93942-6012

Language Line LLC
St Joseph Hosp
P.O. Box 16012
Monterey, CA 93942-6012

Language Line Serices Inc
P.O. Box 16012
Monterey, CA 93942-6012

Language Line Service Inc
P.O. Box 202564
Dallas, TX 75320-2564

Language Line Services
Central Carolina
P.O. Box 16012
Monterey, CA 83942-6012

Language Line Services
Hahnemann
Drawer P.O. Box 641138
Detroit, MI 48264-1138

Language Line Svcs
P.O. Box 101500
Atlanta, GA 30392-1500

Language Services Associates Inc
P.O. Box 205
Willow Grove, PA 19090

Language Services Associates Inc
P.O. Box 829752
Philadelphia, PA 19182-9752

Language Services Associates, Inc
455 Business Center Dr, Ste 100
Horsham, PA 19044

Lanier Healthcare
5430 Metric Pl, Ste 200
Norcross, GA 30092

Lanier Healthcare Division
P.O. Box 951282
Dallas, TX 75395-1282

Lanier Worldwide Inc
P.O. Box 105533
Atlanta, GA 30348

Lankenau Hospital School Of
Nurse Anesthesia
Attn  Program Director
100 E Lancaster Ave
Wynnewood, PA 19096

Lansdale Hospital
Attn  Chief Operating Officer
100 Medcial Campus Dr
Lansdale, PA 19446

Lansdale Hospital
P.O. Box 826573
Philadelphia, PA 19182-6573

Lantheus Medical Imaging Inc
P.O. Box 101236
Atlanta, GA 30392-1236

Lantheus Medical Imaging, Inc
Attn  Shelli Jensen
331 Treble Cove Rd
Building 600-1
N. Billerica, MA 01862

Lanx Inc
Dept 2035
P.O. Box 122035
Dallas, TX 75312-2035

Lanx Inc
Payment For Drs Manteca
Dept 2035
P.O. Box 122035
Dallas, TX 75312-2035

Lanx Sales LLC
75 Remittance Dr
Dept 6931
Chicago, IL 60675-6931

Lapel Pins R Us Corp
16877 E Colonial Dr, Ste 313
Orlando, FL 32820

Lara Ferri Md
1612 Weedon Rd
Wayne, PA 19087

Lara Ferri Md
805 N 21st St
Philadelphia, PA 19130

Lara Jacobson
4166 Oak Forest Dr
Brookhaven, GA 30319

Lara R Ferri
1612 Weedon Rd
Wayne, PA 19087-1011

Lara Williams Md
222 Mercer St
Philadelphia, PA 19125

Larah Kirschner
68 West Lodges Lane
Bala Cynwyd, PA 19004

Larger Than Life Inc
1440 Jamike Ave
Erlanger, KY 41018

Larned   Weinberg LLC
10 Wildwood Ln
Scarborough, ME 04074-9436

Larry A Wernick
Dba Master Medical Group
P.O. Box 58
Ft Washington, PA 19034

Larry Daugherty Md
677 Brooke Rd
Glenside, PA 19038

Larry Robertson   Associates
P.O. Box 991
Evergreen, CO 80439

Larsen S Aircraft Service Inc
Hammonton Municipal Airport  N81
75B Academy Dr
Hammonton, NJ 08037

Lasalle University
Attn  Business Affairs and
Affirmative Action Officer
1900 W Oloney Ave
Philadelphia, PA 19141

Lasalle Univ-School Of Nursing
1900 W Olney Ave
Philadelphia, PA 19141

Laser Engineering Inc
318 Seaboard Ln, Ste 115
Franklin, TN 37067

Laser Exchange Inc
2334 Vondron Rd
Madison, WI 53718

Laser Institute Of America
Education Div
13501 Ingenuity Dr, Ste 128
Orlando, FL 32826

Laser Link.Net Inc
DBA Covad Direct
Covad Commun
Dept 33408
P.O. Box 39000
San Francisco, CA 94139-3408

Laser Peripherals LLC
13355 10th Ave No, Ste 110
Plymouth, MN 55441

Laser Safety Industries
6751 Oxford St
Minneapolis, MN 55426

Laser Service Solutions
650 Grove Rd, Ste 104
Paulsboro, NJ 08066

Laserscope Inc
Dept 33039
P.O. Box 39000
San Francisco, CA 94139-3039

Lashae Holland
9473 Ashton Rd, Apt B
Philadelphia, PA 19114

Lashley Dawkins
1609 Harrison St
Philadelphia, PA 19124

Lashonda Robertson
26 N Peach St
Philadelphia, PA 19139

Latanya Deeb
5609 N 10th St
Philadelphia, PA 19141

Latanya Smalley
3406 Disston St
Philadelphia, PA 19149

Latanya Wade
160fllstullytown Rd,  D17
Levittown, PA 19054

Latasha M Lewis
1368 Pennington Rd
Philadelphia, PA 19151

Latasha Smith
3942 Dungan St
Philadelphia, PA 19124

Lateef Spratley
1933 S 21st St
Philadelphia, PA 19146

Latesha Baucom
2151 Homer St
Philadelphia, PA 19138

Latesha Patterson
200 Copper Rd,  B-207
Woolwich, NJ 08085

Latest Dish Inc
613 S 4th St
Philadelphia, PA 19147

Lathem Time Recorder Co
200 Selig Dr SW
Atlanta, Ga 30378

Latinna Holt
5426 Pennsgrove St, Apt Ka1
Philadelphia, PA 19131

Latosha Cooper
948 E Ontario St
Philadelphia, PA 19134

Latoya Hawthorne
1357 Fillmore St
Philadelphia, PA 19124

Latoya Nesbitt
2436 North 54th St
Philadelphia, PA 19131

Latoya Sheffield
7773 Green Valley Rd
Wyncote, PA 19095

Latoya Wilson
2117 Stevens St
Philadelphia, PA 19149

Latunya Hammond
6525 Kindred St
Philadelphia, PA 19149

Lauder Enterprises Inc
P.O. Box 780249
San Antonio, TX 78278-0249

Lauletta Birnbaum LLC
591 Mantua Blvd
Sewell, NJ 08080

Lauletta Birnbaum, LLC
Attn  Lloyd C. Birnbaum, Esq.
591 Manuta Blvd, Ste 200
Sewell, NJ 08080

Laura Bonneau
165 Juniper Rd
Havertown, PA 19083

Laura Bowen
327 Fitzwatertown Rd
Willow Grove, PA 19090

Laura Chandler
50 Jasmine Rd
Lumberton, NJ 08048

Laura Clark
667 Shields Ave
W Deptford, NJ 08096

Laura Doktor
1741 Redwood Way
Upland, CA 91784

Laura Donaldson
2485 Exton Rd
Hatboro, PA 19040

Laura Drewke
806 Cleveland Ave
Riverside, NJ 08075

Laura Dudek
719 Dudley St
Philadelphia, PA 19148

Laura E Alderuccio
49 Fox Hill
Southampton, NJ 08088

Laura G Vonfrolio
608 Huguenot Ave
Staten Island, NY 10312

Laura Garber
2719 Belmont Ave
Roslyn, PA 19001

Laura Gibbs
327 Sheffield Rd
Cherry Hill, NJ 08034

Laura Graham
176 Bucks Meadow Lane
Newtown, PA 18940

Laura Hale
931 Church Ln
Yeadon, PA 19050

Laura Hart Md
317 N Broad St, Unit 308
Philadelphia, PA 19102

Laura Jean Chandler Md
50 Jasmine Rd
Lumberton, NJ 08048

Laura Jones
1017 Scarlet Lane
Culpepper, VA 22701

Laura K Diaz Md
233 W Allens Ln
Philadelphia, PA 19119

Laura Kirk
26188 State Hwy 77
Saegertown, PA 16433

Laura Kuhlmeier
601 Solly Ave Philade
Philadelphia, PA 19111

Laura L Gillihan Md
1200 Steart St Bin,  415
Baltimore, MD 21230

Laura L Hayman Phd Rn
4 Sleepy Hollow Rd
Edison, NJ 08820

Laura Larosa
237 South 18th St
14b
Philadelphia, PA 19103

Laura Layton
29 Spindletree Rd
Levittown, PA 19056

Laura M Anderson Md
15 S Bank St,  404
Philadelphia, PA 19106

Laura M Donaldson Do
705 Preston Ln
Hatboro, PA 19040

Laura M St John-Dillon Rn
9 Wildcat Branch Dr
Sicklerville, NJ 08081

Laura M. Donaldson, M.D.
2485 Exton Rd
Hatboro, PA 19040

Laura Mchugh
422 Newbold Rd
Jenkintown, PA 19046

Laura Mcmaster
30 Gristmill Ln
Pine Hill, NJ 08021

Laura Moise
Dba the Drawing Board
3219 Coliseum St
New Orleans, LA 70115

Laura N Hammons
3715 Lankenau Rd
Philadelphia, PA 19131

Laura Osborne
116 S 7th. St, Apt 605
Philadelphia, PA 19106

Laura Otoole
15138 Kovats Dr
Philadelphia, PA 19116

Laura Pfister
Rr 1 Box 402
Dalton, PA 18414

Laura Picariello
6217 Montague St
Philadelphia, PA 19135

Laura Poznick
32 N Brentwood Ave
Pitman, NJ 08071

Laura Rathof
2 North Girard Ave
National Park, NJ 08063

Laura Reeb
103 Robert Joseph Rd
Pottstown, PA 19465-8287

Laura Reed
103 Robert Joseph Rd
Pottstown, PA 19465

Laura Rose
11 Orchardview Dr
Sewell, NJ 08080

Laura S Picciano Md
241 S 6th St, Ste 1210
Philadelphia, PA 19106

Laura Santos Md
834 Chestnut St
Philadelphia, PA 19107

Laura St John-Dillon
9 Wildcat Branch Dr
Sicklerville, NJ 08081

Laura St. John
9 Wild Cat Branch Dr
Sicklerville, NJ 08081

Laura Teal
1440 MT Vernon St,  510
Philadelphia, PA 19130

Laura Teal
2031 Arch St,  306
Philadelphia, PA 19103

Laura W Forrest
2945 Goentner Rd
Willow Grove, PA 19090

Laura Wallace
8277 Forrest Ave
Philadelplhia, PA 19150

Laura Walsh-Forrest
2945 Goentner Rd
Willowgrove, PA 19090

Laura Ziegler
834 Chestnut St, Apt 921
Philadelphia, PA 19107

Laureen Furlong
101 Morris St
Philadelphia, PA 19148

Laurel A Erickson-Parsons
800 Pitt Rd
Cheltenham, PA 19012-1626

Laurel Fairworth
Dba Cachet Communications
2104 Carpenter St
Philadelphia, PA 19146

Laurel Hill Aviation Inc
Dba TV Works
10 Laurel Hill Dr
Cherry Hill, NJ 08003

Lauren Ali
4622 Locust St
Philadelphia, PA 19139

Lauren Bonilla
3423 Ella St
Philadelphia, PA 19134

Lauren Burtnick
620 S 2nd St 3b
Philadelphia, PA 19147

Lauren Caja
20 N Davis Ave
Audubon, NJ 08106

Lauren Carr
21 S Strawberry St 5a
Philadelphia, PA 19106

Lauren Carr Do
21 S Strawberry St
Philadelphia, PA 19106

Lauren Carr, D.O.
635 N 3rd St, Apt F
Philadelphia, PA 19123

Lauren Cherry
1062 E Lancaster Ave, Apt 107
Bryn Mawr, PA 19010

Lauren Dennison
47 Albany Rd
Marlton, NJ 08053

Lauren Donahue
8628 Yale Pl
Philadelphia, PA 19136

Lauren Donnelly Do
1704 Kater St
Philadelphia, PA 19146

Lauren Duryea
317 Broad St, 705
Philadelphia, PA 19107

Lauren E Sembrot
2996 Welsh Rd
Philadelphia, PA 19152

Lauren Elsesser
7340 Hiola Rd
Philadelphia, PA 19128

Lauren Fala
1381 Joan Dr
Southampton, PA 18966

Lauren Greco
136 Karen Rd
Holland, PA 18966

Lauren Hummel
698 Almond Rd
Walnutport, PA 18088

Lauren Hunter
1928 Bainbridge St, Apt 1
Philadelphia, PA 19146

Lauren Johnson
1717 Manor Rd
Havertown, PA 19083

Lauren Jones
3724 Meyer Lane
Hatboro, PA 19040

Lauren Marie Squitiere
2840 Angus Rd
Philadelphia, PA 19111-4000

Lauren Mcfadden
3344 Wiehle St
Philadelphia, PA 19129

Lauren Mcnally
95 Larkspur Cir
Sicklerville, NJ 08081

Lauren Nelson
201 S 25th St, Apt 201
Philadelphia, PA 19103

Lauren O neill
2734 Woodland Rd
Roslyn, PA 19001

Lauren Ogrich
3871 Jane Ct
Collegeville, PA 19426

Lauren P Somers
Dba Communications Support
275 Birch Dr
Lafayette Hill, PA 19444

Lauren Paulhus
740 S Columbus Blvd 56
Philadelphia, PA 19147

Lauren Price
115 Oak Lane
Fleetwood, PA 19522

Lauren Schmalz
1703 Green St, Apt 4
Philadelphia, PA 19130

Lauren Schneer
3405 Holyoke Rd
Philadelphia, PA 19114

Lauren Simolike
15141 Endicott St
Philadelphia, PA 19116

Lauren Smith
437 Gwynedd Valley Dr
Lower Gwynedd, PA 19002

Lauren Smolen
7539 Battersby St
Philadelphia, PA 19152

Lauren Sparich
312 Stockham Ave
Morrisville, PA 19067

Lauren Sperry
1623 Sycamore Ave
Hatboro, PA 19040

Lauren Staple Md
7111 Woodmont Ave, Apt 310
Bethesda, MD 20815

Lauren Stringer
2202 Brandeis Ave
Cinnaminson, NJ 19152

Lauren Sumanski
10 Chestnut Dr
East Windsor, NJ 08520

Lauren Thomason
106 Ladomus Cir
Ridley Park, PA 19078

Lauren Thomason
404 Walnut Lane
Swarthmore, PA 19081

Lauren Van Scay
1500 Locust St, Apt 2205
Philadelphia, PA 19102

Lauren Van Scoy Md
2209 Naudain St
Philadelphia, PA 18146

Lauren Villare
310 7th Ave
Swarthmore, PA 19081

Lauren Wagner
9314 Crispin St
Philadelphia, PA 19114

Lauren Warshaw
1600 Chestnut St, Apt 411
Philadelphia, PA 19103

Lauren Weaver Md
1522 Race St, Unit 4
Philadelphia, PA 19102

Lauren Wible
1119 Tabor Ln
Philadelphia, PA 19111

Lauren Wooley
1932 Catharine St
Philadelphia, PA 19146

Laurence Belkoff Md
523 Edgewood Dr
Lafayette Hill, PA 19444

Laurence Feinstein
916 S Darien St
Philadelphia, PA 19147

Laurence Feinstein, M.D.
916 S Darien St
Philadelphia, PA 19147

Laurence Peterson
1005 Pine St
Easton, PA 18042

Laurence Spitzer
477 S Silver Bell Lane
Lafayette Hill, PA 19444

Laurence Spitzer
477 South Silver Bell Lane
Lafayette Hill, PA 19444

Laurianne Haynes
640 North Broad St, Apt 735
Philadelphia, PA 19130

Laurie Durkin
118 Barbara Dr
Springfield, PA 19064

Laurie Durkin
205 Runnymede Ave
Jenkintown, PA 19046

Laurie M Klootwijk
49 E Collingswood Ave
Haddon Township, NJ 08107

Laurie Mango
136 South Ave
Pitman, NJ 08071

Laurie Mark Md
8 Whittier Pl N 16g
Boston, MA 02114

Laurie Mathie Md
1801 Butler Pike, Apt 39
Conshohocken, PA 19428

Laurie Piccirilli-Yusko
1340 Castle Ave
Philadelphia, PA 19148

Laurie Sowinski
12009 Salina Pl
Philadelphia, PA 19154

Laurie Stewart
109 N Belfield Ave
Havertown, PA 19083

Laurie Varlotta
1237 Arwyn Lane
Gladwyne, PA 19035

Laurie Varlotta, M.D.
1237 Arwyn Ln
Gladwyne, PA 19035

Lauryn Fletcher-Young
1622 E Washington Lane
Philadelphia, PA 19138

Laverne Brockington
1756 N 28th St
Philadelphia, PA 19121

Lavjay Butani Md
6985 Wavecrest Way
Sacramento, CA 95831

Law Enforcement Health
Benefit
Dental Fund
1237 Spring Garden St
Philadelphia, PA 19123

Law Office Of John A Klamo
811 Church Rd, Ste 115
Cherry Hill, NJ 08002

Law Offices Of Michelle Goldfield
811 Church Rd, Ste 115
Cherry Hill, NJ 08002

Law Offices Of Patrick Scanlon Pa
Re Ruth Medley
203 NE Front St, Ste 101
Milford, DE 19963

Law Offices Of Suzanne N
Pritchard Pc
319 W Front St
Media, PA 19063

Law Offices Of Suzanne N. Pritchard, PC
Attn  Suzanne N Pritchard, Esq.
319 W Front St
Media, PA 19063

Lawrence Chin
66 Brooks Rd
Moorestown, NJ 08057

Lawrence D Bistrong Md
1229 Chestnut St, Apt 1109
Philadelphia, PA 19107

Lawrence Drinks
7206 N 20th St
Philadelphia, PA 19138

Lawrence Greenawald
640 N Broad St, Apt 907
Philadelphia, PA 19130

Lawrence H Birch
7435 Rugby St
Philadelphia, PA 19138

Lawrence J Moran
651 Mantua Ave
Paulsboro, NJ 08066

Lawrence J Shore
Dba Shore Plastics
525 S 4th St, Ste 481
Philadelphia, PA 19147

Lawrence Lockett
3600 Conshohocken Ave, Apt 868
Philadelphia, PA 19131

Lawrence Lockett Md
3600 Conshohocken Ave, Apt 710
Philadelphia, PA 19131

Lawrence Mccoy
2555 Welsh Rd, Apt 407
Philadelphia, PA 19114

Lawrence S Deutsch Md
1443 Holt Rd
Huntington Valley, PA 19006

Lawson Products Inc
DBA Kent Automotive
P.O. Box 809401
Chicago, IL 60680-9401

Layne Munson
700 Lower St Rd, Apt 7c3
North United Kingdom, PA 19454

Layonda Galloway
8566 Fayette St
Philadelphia, PA 19150

Laz Parking Mid Atlantic LLC
P.O. Box 759228
Baltimore, MD 21275-9228

Lazur Morgan Real Estate Partners
P.O. Box 13085
Philadelphia, PA 19101

Lb Real Estate Holdings LP
c/o Pintuzk Brown Realty Grp
491 Old York Rd, Ste 200
Jenkintown, PA 19046

Lbb Webmd
Website Order Dept
302 W Main St,  206
Avon, CT 06001

Ldr Spine Usa Inc
P.O. Box 671716
Dallas, TX 75267-1716

Le Boeuf Holdings, Inc
DBA Jim s Enterprises
2235 Hartranft St
Philadelphia, PA 19145

Le Ferria Thomas
1040 N American St,  903
Philadelphia, PA 19123

Le Quita Beaton
78 Catherine Dr
Franklinville, NJ 08322

Lea D angelo
6 Buxton Ct
Mantua, NJ 08051

Leadership Research Institute Inc
P.O. Box 675520
Rancho Santa Fe, CA 92067-5520

Leading Impact Inc
1032 Great Springs Rd
Bryn Mawr, PA 19010

Leads Etc Inc
Apic Registration
1600 Boston Providence Hwy
Walpole, MA 02081

Leaf Financial Corporation
2005 Market St 15th Fl
Philadelphia, PA 19103

Leah C Beck
748 Garrison Ct
W Deptford, NJ 08051

Leah Coppolino
301 Baynard Blvd
Wilmington, DE 19803

Leah Flick
1313 Post Oak Court
Chalfont, PA 18914

Leah Scherzer
1409 N 2nd St
Philadelphia, PA 19122

Leah Scherzer
4329 Dexter St, Apt A
Philadelphia, PA 19128-4941

Leah Scherzer Md
1904 Spring Garden St, Apt 8
Philadelphia, PA 19130

Leah Scherzer, M.D.
1409 N 2nd St
Philadelphia, PA 19122

Leah Seitz
1708 Wallace St, Unit 201
Philadelphia, PA 19130

Leah Sieren Md
1815 Jf Kennedy Blvd, Apt 821
Philadelphia, PA 19103-1717

Leah Sivels
6024 W Thompson St
Philadelphia, PA 19151

Leah Spergel
6100 City Ave, Apt P113
Philadelphia, PA 19131

Leah Thompson
2011 S Salford St
Philadelphia, PA 19143

Leandro Barberena Moreno
2822 N Mascher St
Philadelphia, PA 19133

Leanise Gonzalez
4515 Tudor St
Philadelphia, PA 19136

Leann Mason
1416 Endingo Ave
Williamstown, NJ 08094

Learfield Communications Inc
DBA Dragons Sports Properties
P.O. Box 843038
Kansas City, MO 64184-3038

Learning Tree University
Dept of Nursing Education
20960 Knapp St
Chatsworth, CA 91311

Leasecomm Corp
10M Commerce Way
Woborn, MA 01801

Leasing Assoc Of Barrington
DBA Labarrington
220 N River St
East Dundee, IL 60118

Leasing Associates Of Barrington, Inc
Attn  Carl Janik, VP Operations
220 N River St
East Dundee, IL 60118

Leatrice Reynolds
1954 North Myrtlewood St
Philadelphia, PA 19121

Lee A Fleisher Md
P.O. Box 197
Gwynedd Valley, PA 19437

Lee Ann Knaul Rn
915 Newton Ave
Oaklyn, NJ 08107

Lee Barber Md
Dba Medical Utlilzation Mgmt Llc
300 N Pottstown Pk, Ste 250
Exton, PA 19341

Lee Hecht Harrison Inc
Dept Ch,  10544
Palatine, IL 60055-0544

Lee Mason
Dba Lj Machining Llc
24 Spinythorn Rd
Levittown, PA 19056

Lee Medical Ltd
30 Vreeland Dr, Ste 8
Skillman, NJ 08558

Lee Neubert Do
1815 Jfk Blvd,  1110
Philadelphia, PA 19103

Lee Pachter Do
8134 Cedar Rd
Elkins Park, PA 19027

Lee Ramsay
214 10th St
Upland, PA 19015

Lee West Rhit
9961 Crestmont Ave
Philadelphia, PA 19114

Leeandra Alibocas
12647 Biscayne Dr
Philadelphia, PA 19154

Leeanne Cioffi
2401 Benson St, Apt C101
Philadelphia, PA 19152

Leeches Usa Ltd
300 Shames Dr
Westbury, NY 11590

Leena S Dev Md
45 Sherman Dr
Malvern, PA 19355

Left Hand Creative LLC
S Nathanael Gotwirth Owner
211 N 13th St, Ste 503
Philadelphia, PA 19107

Legacy Airport LP Corp
DBA Boubletree Club Hotel
Atlanta Airport
3400 Norman Berry Dr
Atlanta, GA 30344

Legacy Youth Tennis   Education
4842 Ridge Ave
Philadelphia, PA 19129

Legal Aid Society Of
County Inc  The
2 Court Ln
Goshen, NY 10924

Legal Clinic For The Disabled Inc
6 Franklin Plaza
Philadelphia, PA 19102-1177

Legal Clinic For The Disabled, Inc
Attn  Linda Peyton, Executive Director
1513 Race St
Philadelphia, PA 19102

Lehigh Ambulance Service Inc
Attn  Kevin Campbell
5702 Newton Ave
Philadelphia, PA 19120

Lehigh Little League Inc Of
Bethlehem Pa
637 Prospect Ave
Bethlehem, PA 18018

Lehigh University
Office of the Bursar
27 Memorial Dr W
Bethlehem, PA 18015-3093

Lehigh Valley Diagnostic Imag
P.O. Box 3449
Allentown, PA 18106-0449

Lehigh Valley Health Network
FKA Formerly Pocono
206 E Brown St
East Stroudsburg, PA 18301

Lehigh Valley Hospital
Attn  COO
Cedar Crest  I-78
Allentown, PA 18105-1556

Lehigh Valley Hospital
Center For Education
P.O. Box 7017
Allentown, PA 18105-7017

Lehigh Valley Hospital Health Net
Ctr For Prof Excellence S Pacell
Friends of Nursing
1200 S Cedar Crest Blvd
Allentown, PA 18105

Lehigh Valley Hospital Mh
P.O. Box 20926
Lehigh Valley, PA 18002

Lehill Partners LLC
DBA Naples Grande Resort   Club
475 Seagate Dr
Naples, FL 34103

Leica Biosystems Richmond Inc
16604 Collections Ctr Dr
Chicago, IL 60693

Leica Microsystems Inc
14008 Collections Ctr Dr
Chicago, IL 60693

Leigh Anne Jasheway-Bryant
Dba the Comedy Workout
3247 Crocker Rd
Eugene, OR 97404

Leigh Dos Santos
318 Plymouth Ave
Oreland, PA 19075

Leigh Leonard
2344 Perot St
Philadelphia, PA 19130

Leigh Stevens Md
10 Sagewood Dr
Malvern, PA 19355

Leila Glover
13 Poe Ave
Wyncote, PA 19095

Leita Gambrel
313 Station Square Blvd
Lansdale, PA 19446

Leiter S Pharmacy
17 Great Oaks Blvd
San Jose, CA 95119

Lekeisha Handy-Harrison
120 Pine St
Collingdale, PA 19023

Lela Dipaula
600 W Harvey St, Apt B308
Philadelphia, PA 19144

Lemaitre Vascular Inc
63 2nd Ave
Burlington, MA 18030

Lemaitre Vascular Inc
P.O. Box 978979
Dallas, TX 75397-8979

Lemore Carmi Md
731 Wynnewood Rd,  11
Ardmore, PA 19003

Len Clark
512 Hudson Ave
Pitman, NJ 08071

Lena James
1200 Fanshawe St
Philadelphia, PA 19111

Lena Kinzinger
2979 W Schoolhouse Ln
Philadelphia, PA 19144

Lenape Athletic Facilities Inc
12000 Lincoln Dr W, Ste 108
Marlton, NJ 08053

Lenape Regional Foundation Inc
235 Hartford Rd
Medford, NJ 08055

Lenape Regional Hs District
93 Willow Grove
Medford, NJ 08055

Lenmar Corp
DBA Ben   Irv Restaurant
Delicatessen
1962 County Line Rd
Huntingdon Valley, PA 19006

Lenora Ann Thompson
6625 Haddington Ln
Philadelphia, PA 19151

Leo Daniel
113 Pocasset Rd
Philadelphia, PA 19115

Leo Ho
911 N 4th St, Apt 3f
Philadelphia, PA 19123

Leo Lui
4055 Ridge Ave, Apt 2401
Philadelphia, PA 19129

Leon Bacchus
345 E 94th St, Apt 28a
New York, NY 10128

Leon Grinman
116 Richmond St, Apt 2
Philadelphia, PA 19125

Leon Parson
1500 Lansdowne Ave
Darby, PA 19023

Leon S Gross
C/O Epstein, Shapiro  Epstein Pa
Attorneys  Counsellors At Law
1515 Market St 15th Fl
Philadelphia, PA 19102

Leon Saunders
5137 Brown St
Philadelphia, PA 19139

Leonard E Samules
1011 Centennial Rd
Narberth, PA 19072-1409

Leonard Hoffner
2801 Stanbridge St, Apt 509
East Norriton, PA 19401

Leonard J Levine Md
16 Mountwell Ave
Haddonfield, NJ 08033

Leonard Kristal Md
20 Oak Dr
Roslyn, PA 11576

Leonard Spivack
P.O. Box 336
Wyncote, PA 19095

Leonard Sylk
350 N Highland Ave
Marion Station, PA 19066

Leonardo Torres
401 West Sylvania Ave, Apt 43a, Apt 43a
Neptune City, NJ 07753

Leonardo Torres Md
401 W Sylvania Ave, Apt 43a
Neptune, NJ 07753

Leonel Estofan
1324 Locust St, Apt 407
Philadelphia, PA 19107

Leonidas Agorastos
DBA Thea At the Water Works
640 Water Works Dr
Philadelphia, PA 19130

Leopldstat Inc
Attn  Accounts Receivable Mgr
Favorite Nurses/Favorite Temps
P.O. Box 7250
Shawnee Mission, KS 66207

Lerch Bates Inc
8089 S Lincoln St, Ste 300
Littleton, CO 80122

Les Folio Do
3863 Barcroft Ln
Alexandria, VA 22312

Lesleon Jones
124 E Providence Rd
Yeadon, PA 19050

Lesley G Kelner
425 Briggs Rd
Langhorne, PA 19047

Lesli Singh
1239 Huntingdon Piike
Huntingdon Valley, PA 19006

Leslie A Ridall
4041 Ridge Ave, Apt 45-204
Philadelphia, PA 19129

Leslie Baez-Arvelo
6510 Cottage St
Philadelphia, PA 19135

Leslie C Morrison
Dba the Sign Lady
7421 Drexel Rd
Philadelphia, PA 19151

Leslie Gallagher
4224 W Thompson Stree
Philadelphia, PA 19104

Leslie Hubbard
2032 Broadacres Dr
Clementon, NJ 08021

Leslie J Pellot
P.O. Box 26729
Philadelphia, PA 19134

Leslie Newman
14 Kingston Cir
Collegeville, PA 19426

Leslie Newman
Oncology Data Partners Llc
14 Kingston Cir
Collegeville, PA 19426

Leslie Powell
7314 Brookhaven Rd
Philadelphia, PA 19151

Leslie Roman
1469 E Cheltenham Ave
Philadelphia, PA 19124

Leslie S Baker
Dba Dome Insulation Llc
229 Columbia Ave
Pitman, NJ 08071

Leslie S Swimming Pool Supply
Feasterville,  075
201 W St Rd
Feasterville, PA 19053-4116

Leslie Tancini
215 Bala Ave
Oreland, PA 19075

Leslie Wood
605 Stockton Dr
Williamstown, NJ 08094

Lessie Ford
1237 Alcott
Philadelphia, PA 19149

Letco Medical LLC
P.O. Box 776157
Chicago, IL 60677-6157

Leucadia Pharmaceuticals
2325 Camino Vida Roble, Ste A
Carlsbad, CA 92011

Leukemia   Lymphoma Society
800 Corporate Cir, Ste 100
Harrisburg, PA 17110

Levaun Rivera Jr
1427 W 69th. Ave
Philadelphia, PA 19126

Level 1 Inc
P.O. Box 8500-5115
Philadelphia, PA 19178-5115

Level I
160 Weymouth St
Rockland, MA 02370

Levittown Fairless Hills Rescue
Squad Inc
39 N 7th St
Indiana, PA 15701

Levlane Advertising Inc
The Wanamaker Bldg
100 Penn Square East
Philadelphia, PA 19107

Levy Pennsylvania LLC Inc
Levy Restaurants
1 Lincoln Financial Field Way
Philadelphia, PA 19148

Lewellyn Thompson
4918 A St
Philadelphia, PA 19120

Lewis E Allen
4062 Aspen St
Philadelphia, PA 19152

Lewis Environmental Inc
P.O. Box 639
Royersford, PA 19468

Lewis Hsu Md
9528 Ewing Dr
Bethesda, MD 20817

Lewis Printing Co
DBA Conquest Graphics
3900A Carolina Ave
Richmond, VA 23222

Lexicode Corporation
Drawer 9059
P.O. Box 142589
Irving, TX 75014-2589

Lexi-Comp Inc
Chicago P.O. Box 62456
62456 Collections Ctr Dr
Chicago, IL 60693

Lexie Lou Valdez
356 Ericson Court
Mt. Laurel, NJ 08054

Lexion Medical LLC
545 Atwater Cir
St Paul, MN 55103

Lexis Nexis Matthew Bender Co Inc
c/o Matthew Bender Co Inc
P.O. Box 733106
Dallas, TX 75373-3106

Lexmark Enterprise Software
DBA Lenmark Enterprise Software
P.O. Box 846261
Dallas, TX 75284-6261

Leyda Hernandez
5130 C. St
Philadelphia, PA 19120

Li Li
15 Montgomery Ave, Apt 7a
Bala Cynwyd, PA 19004

Lia Cruz
32 Hanover Rd
Marlton, NJ 08053

Liam Malley
610 S 11th St
Philadelphia, PA 19147

Lian Peter Md
511 N Broad St, Apt 402
Philadelphia, PA 19123

Liang Huang
1010 Smith Dr
Bala Cynwyd, PA 19004

Liberty Door Systems LLC
1650 Suckle Hwy
Pennsauken, NJ 08110

Liberty Elevavor Experts LLC
113 Barksdale Professional Ctr
Newark, DE 19711

Liberty Graphics Systems Inc
2745 Terwood Rd
Willow Grove, PA 19090

Liberty Insurance Co
P.O. Box 8017
Wausau, WI 54402

Liberty Mechanical Services Inc
202 Delaware Cir
Avondale, PA 19311

Liberty Mutual
P.O. Box 0212
Hingham, MA 02018

Liberty Mutual
P.O. Box 3423
Gainesville, GA 30503

Liberty Mutual
P.O. Box 7071
London, KY 40742

Liberty Mutual
P.O. Box 8011
Wausau, WI 54402-8011

Liberty Mutual
Workers Comp
P.O. Box 10300
Jacksonville, FL 32247

Liberty Mutual Group
1431 Opus Pl, Ste 300
Downers Grove, IL 60515

Liberty Mutual Insurance
2501 Wilmington Rd
New Castle, PA 16105

Liberty Property Limited Partners
Liberty Property Trust/Gen Ptnrs
P.O. Box 828438
Philadelphia, PA 19182-8438

Liberty Surgical Inc
829 Lincoln Ave C-1
West Chester, PA 19380

Libman Education
P.O. Box 341
Bedford, MA 01730-0341

Lician Panait
1500 Locust St, Apt 3111
Philadelphia, PA 19102

Lide Labs Inc
401 4th Ave SW
New Prague, MN 56071

Lidia Rucker
6105 Brockton Rd
Hatboro, PA 19040

Lielanie M Aguilar Md
350 E Willow Grove Ave,  411
Philadelphia, PA 19118

Life Image Inc
300 Washington St, Ste 200
Newton, MA 02458

Life Image Inc
P.O. Box 392318
Pittsburgh, PA 15251-9318

Life Instruments Corp
91 French Ave
Braintree, MA 02184

Life Investors Insurance Company
P.O. Box 97
Scranton, PA 18504-0097

Life Line Mobile Inc
2050 Mcgaw Rd
Columbus, OH 43207-4800

Life Living Independently
For Elders
4508 Chestnut St
Philadelphia, PA 19139-3608

Life Net Health
P.O. Box 79636
Baltimore, MD 21279-0636

Life Safety Inspections Inc
4 Duck Harbour Dr
No East, MD 21901

Life Search Technologies Inc
11350 Mccormick Rd
Exec Plaza 3, Ste 604
Hunt Valley, MD 21030

Life Spine LLC
P.O. Box 83050
Chicago, IL 60691-3010

Life Star Inc
2244 S Olive St
Denver, CO 80224-2518

Life Technologies Corporation
c/o Bank of America
12088 Collection Ctr Dr
Chicago, IL 60693

Life Watch Inc
135 S Lasalle Dept 1161
Chicago, IL 60674-1161

Life Wings Partners LLC
9198 Crestwyn Hills Dr
Memphis, TN 38125

Lifecell Corporation
P.O. Box 301582
Dallas, TX 75303-1582

Lifeline Shelter Systems Inc
2050 Mcgaw Rd
Columbus, OH 43207

Lifeline Software Inc
2407 Pemberton Pl
Austin, TX 78703

Lifenet
P.O. Box 79636
Baltimore, MD 21279-0636

Lifenet Health Corp
P.O. Box 79636
Baltimore, MD 21279-0636

Lifesource Technologies Inc
1515 W Cameron Ave, Ste 145
West Covina, CA 91790

Life-Tech Inc
P.O. Box 951862
Dallas, TX 75395-1862

Light Parker Furniture Company
100 Fayette St
Conshohocken, PA 19428

Lighthouse
Attn  Family Service Coordinator
152 Lehigh Ave
Philadelphia, PA 19133

Lighting Specialties Co
735 Hastings Ln
Buffalo Grove, IL 60089

Lightning Enterprises Inc
P.O. Box 204
Chadds Ford, PA 19317

Li-Hui Zhang
1229 Chestnut St,  104
Philadelphia, PA 19107

Lijia Perez
36 Amaryllis Ln
Newtown, PA 18940

Liju Mathew
6017 Lawndale Ave
Philadelphia, PA 19111

Lila Ivey
4323 Geryville Pk
Greenlane, PA 18054

Lili Geng Md
3782 N Shoreline Dr
Milford, MI 48381

Lili Lam
Petty Cash Custodian
230 N Broad St
Philadelphia, PA 19102

Lilian Abiable Md
3801 Conshohocken Ave, Apt 222
Philadelphia, PA 19131

Lilian Ahiable
8816 Ridge Ave,  25
Philadelphia, PA 19128

Lilian Ortiz
15226 Bernita Dr
Philadelphia, PA 19116

Lilian Quemuel
1093 Welsh Rd
Philadelphia, PA 19115

Liliane Miranda Bastos Md
701 Summit Ave A204
Philadelphia, PA 19128

Lillian Aponte
807 S 5th St
Allentown, PA 18103

Lillian Leftwich
164 Delaware St
Woodbury, NJ 08089-6000

Lillian Molina
6718 Kindred St
Philadelphia, PA 19149

Lillian Ortiz
4208 Palmetto St
Philadelphia, PA 19124

Lillian Reilly-Prado
395 Fairway Terrace
Philadelphia, PA 19128

Lillian Roche
6310 N Fairhill St
Philadelphia, PA 19126

Lillian Ware
2719 North 24th St
Philadelphia, PA 19132

Lilliane Sarraff Md
4473 Silverwood St
Philadelphia, PA 19127

Lily Kosminsky
1700 Benjamin Franklin Pkwy, Apt 2005
Philadelphia, PA 19103

Lily Mak
1170 S 10th St
Philadelphia, PA 19147

Lily Mehalick
547 Front St
Freeland, PA 18224

Lily Payvandi
30 Labaw Way
Belle Mead, NJ 08502

Limb Lengthening   Reconstruction
Attn  Karen R Syzdek
Society
P.O. Box 91868
Austin, TX 78709-1868

Limb Technologies Inc
DBA Lti Orthotic Prosthetic Ctr
2925 Veterans Hwy
Bristol, PA 19007

Limb Technologies, Inc
DBA Lti Orthotic Prosthetic Center
Attn  President
2925 Veterans Hwy
Bristol, PA 19007

Limbach Company LLC
DBA Williard
175 Titus Ave Ste,  100
Warrington, PA 18976

Lin Louie
831 Avon Rd
Philadelphia, PA 19116

Lin Tang
44 Mary Waterford Rd
Bala Cynwyd, PA 19004

Lina Mackelaite Md
271 S 15th St, Apt 505
Philadelphia, PA 19102

Lina Rush
4616 Solly Ave
Philadelphia, PA 19136

Lincoln Memorial University
Debusk College Of Osteopathic Medicine
6965 Cumberland Gap Pkwy
Harrogate, TN 37752

Lincoln Orthodontic Labs
216 Huntingdon Pike
Rockledge, PA 19046

Lincoln Technical Institute
200 Executive Dr, Ste 340
W. Orange, NJ 07052

Lincoln Technical Institute
3600 Market St
Philadelphia, PA 19104

Lincoln-Mercury Of Newcastle Inc
189 S Dupont Hwy
New Castle, DE 19720

Linda Amendt
230 N Broad St
Philadelphia, PA 19102

Linda Amendt
2301 Cherry St,  11d
Philadelphia, PA 19103

Linda Berti-Hearn
7758 Hesson Ln
Pennsauken, NJ 08109

Linda Brennan
4722 Fowler St
Philadelphia, PA 19127

Linda Calhoun
559 E Godfrey Ave
Philadelphia, PA 19120

Linda Cappuccio
405 Devon Lane
Doylestown, PA 18901

Linda Celia
42 North Wycombe Ave
Lansdowne, PA 19050

Linda Daily
37 Apricot Lane
Levittown, PA 19055

Linda Faust
15 Cranberry Ln
Delran, NJ 08075

Linda Faust
226 Aqua Lane
Delran, NJ 08075

Linda Forcina
3518 Tudor St
Philadelphia, PA 19136

Linda Franklin
1131 Foulkrod St
P.O. Box 4884
Philadelphia, PA 19124

Linda Franklin Lpn
P.O. Box 4884
Philadelphia, PA 19124

Linda Grey
2 Ash Court
Sicklerville, NJ 08081

Linda Grey
2 Ash Ct
Sicklerville, NJ 08081

Linda Hand
13 Quail Ridge Ct
Medford, NJ 08055

Linda Henn
58 Harrow Rd
Levittown, PA 19056

Linda Henn
Petty Cash Custodian
Yardley Pediatrics
680 Heacock Rd, Ste 101
Yardley, PA 19067-6346

Linda Jaskowiak
3352 Almond St
Philadelphia, PA 19134

Linda Johnson
18 Calico Bush Rd
Levittown, PA 19057

Linda Johnson
7 Gamewood Rd
Levittown, PA 19057

Linda Joy Alcoy
312 Whittier Ct
Sewell, CT 08080

Linda Leva
806 Disston St
Philadelphia, PA 19111

Linda Lutzvitch
2737 Oakford Rd
Ardmore, PA 19003

Linda M Celia
42 N Wycombe Ave
Lansdowne, PA 19050

Linda Mcleester
1112 Glenwood Ct
Woodbury Hghts, NJ 08097

Linda Mcwilliams
19 Cricket La
Turnersville, NJ 08012

Linda Meas
6116 Reach St
Philadelphia, PA 19111

Linda Mitchell
40 Melrose Ln
Willingboro, NJ 08046

Linda Mossop
108 Grace La
Aston, PA 19014

Linda Pang
919 Denston Rd
West Deptford, NJ 08086

Linda Pang
919 Denston Rd
Thorofare, NJ 08086

Linda Paul
3966 Lancelot Pl
Philadelphia, PA 19154

Linda Ramsey
524 Strathmore Rd
Havertown, PA 19083

Linda Stockett
716 14th Ave
Prospect Park, PA 19076

Linda Tate
114 Dague Farm Dr
Coatesville, PA 19320

Linda Valenti
1925 Lawrence Rd, G6
Havertown, PA 19083

Linda Van Winkle
2 Woodmill Ct
Clementon, NJ 08021

Linde LLC
200 Somerset Blvd
Bridgewater, NJ 08807

Linde North America Inc
DBA Linde LLC
P.O. Box 731114
Dallas, TX 75373-1114

Lindgren Rf Enclosures Inc
Ets Lindgren Inc
P.O. Box 841147
Kansas City, MO 64184-1147

Lindi LLC
DBA Lindi Skin
408 E 4th St, Ste 302
Bridgeport, PA 19405

Lindi Products LLC
DBA Lindi Skin
200 Barr Harbor Dr, Ste 400
Conshohochen, PA 19428

Lindsay Ann Fry
314 Daly St
Philadelphia, PA 19148

Lindsay Arthur Iii
9 Windermere Dr
Moorestown, NJ 08057

Lindsay Ault
340 Tall Meadow Lane
Yardley, PA 19067

Lindsay Bachalis
33 Wildflower Ct
Columbus, NJ 08022-1975

Lindsay Birckhead
1240 S 22nd St
Philadelphia, PA 19146

Lindsay Bondurant
150 W Evergreen Ave, Apt B1
Philadelphia, PA 19118

Lindsay Bowler
2437 Ardsley Ave
Glenside, PA 19038

Lindsay Fremont
6310 Shelbourne St
Philadelphia, PA 19111

Lindsay Fulton
112 E Amosland Rd
Norwood, PA 19074

Lindsay Grier Arthur, Iii, M.D.
9 Windermere Dr
Morrestown, NJ 08057

Lindsay Grier-Arthur
4339 Huntwicke Court
Hilliard, OH 43026

Lindsay Kroll
429 Robin Hill Rd
Wayne, PA 19087

Lindsay Kutschman
151 W Susquehanna Ave, 3rd FL Rear
Philadelphia, PA 19122

Lindsay Lazarus
1229 Chestnut St, Unit Br-7
Philadelphia, PA 19107

Lindsay N Wartman
31 Blake Ave
Rockledge, PA 19046

Lindsay Patrick Fremont
6310 Shelbourne St
Philadelphia, PA 19111

Lindsay R Tellefsen Md
2 Windsor Ave
Elkins Park, PA 19027

Lindsay Redican
One Franklin Town Blvd, Apt 1106
Philadelphia, PA 19103

Lindsay Reichard
2301 Cherry St, Unit 4e
Philadelphia, PA 19103

Lindsay Rogers Md
500 Admirals Way, Apt 329
Philadelphia, PA 19146

Lindsay Wartman
133 Church Rd
Jenkintown, PA 19046

Lindsay Zinko
832 Pine St, Apt 4a
Philadelphia, PA 19107

Lindsey Abbott
8736 Mildland Ave
Philadelphia, PA 19136

Lindsey Ambrogi
213 Carlysle Rd
Audubon, NJ 08106

Lindsey Ann Hadfield
3131 Walnut St, 332
Philadelphia, PA 19104

Lindsey Harvilla
1666 Callowhll St, 112
Philadelphia, PA 19130

Lindsey Medoit
2495 N 50th St, Apt C233
Philadelphia, PA 19131

Lindsey Perno
1341 S 20th St, Unit 2
Philadelphia, PA 19146

Lindsey Semprini
7740b, Unit 302 Stenton A
Philadelphia, PA 19118

Lindsey Williams
4744 Umbria St
Philadelphia, PA 19127

Linette Mejias Md
4312 Main St, Apt 108
Philadelphia, PA 19127

Lingren Rf Enclosures Inc
P.O. Box 841146
Kansas City, MO 64184-1146

Lingual Institute Inc
Land Title Bldg
100 S Broad St, Ste 622
Philadelphia, PA 19110

Linguisystems Inc
3100 4th Ave
East Moline, IL 61244-9700

Link Engineering Co Inc
P.O. Box 172
Newtown Square, PA 19073

Linkage Inc
16 New United Kingdom Executive Park
Ste 205
Burlington, MA 01803

Linkedin Corporation
1000 W Maude Ave
Sunnyvale, CA 94085

Linkedin Corporation
62228 Collections Ctr Dr
Chicago, IL 60693-0622

Liofilchem, Inc.
465 Waverly Oaks Rd, Ste 317
Waltham, MA 02452

Lionel Serrano
2842 N Mascher St
Philadelphia, PA 19133

Lions Eye Bank Of Delaware Valley
401 N 3rd St, Ste 305
Philadelphia, PA 19123-4101

Lions Eye Bank Of Delaware Valley
Attn  Exec Dir
401 N 3rd St, Suite 305
Philadelphia, PA 19123

Lionville Systems Inc
P.O. Box 504648
St Louis, MO 63150-4648

Liora Segal
1429 S 9th St
Philadelphia, PA 19147

Lippincott Raven
P.O. Box 1600
Hagerstown, MD 21721-9910

Lippincott Williams   Wilkins
227 E Washington Square
Philadelphia, PA 19106

Lippincott Williams   Wilkins
P.O. Box 64914
Baltimore, MD 21264-4914

Lippincott Williams   Wilkins
Subscriber Services Dept
P.O. Box 1610
Hagerstown, MD 21741

Lippincott Williams   Wilkins
Wolters Kluwer Health
P.O. Box 1590
Hagerstown, MD 21740

Lippincott Williams   Wilkins Inc
Lippincott Kluwer Health
16705 Collection Center Dr
Chicago, IL 60693

Lisa A Gagen
117 Bellows Way
Lansdale, PA 19446

Lisa A Rynn
4055 Ridge Ave, Apt 1305
Philadelphia, PA 19129

Lisa Antonelli
1712 W Moyamensing Ave
Philadelphia, PA 19145

Lisa Barilaro
827 N Taylor St
Philadelphia, PA 19130

Lisa Barrett
3750 Main St, Apt 502
Philadelphia, PA 19127

Lisa Blaszczyk
2714 Ash St
Philadelphia, PA 19137

Lisa Bonacquisti
487 Kerr Ln
Springfield, PA 19064

Lisa Boyd
7707 Cedarbrook Ave
Philadelphia, PA 19150

Lisa Carreras
2764 Coral St
Philadelphia, PA 19134

Lisa Cole
233 E Hedgerow Dr
Swedesboro, NJ 08085-1422

Lisa Coulter
127 Forest Edge
Deptford, NJ 08096

Lisa Coulter
260 N Wycombe Ave, Apt 204
Lansdowne, PA 19050

Lisa Cruz
2131 Stevens St
Philadelphia, PA 19149

Lisa Devaney
507 Perry St
Ridley Park, PA 19078

Lisa Dileonardo
4800 Aubrey Ave
Philadelphia, PA 19114

Lisa Esterline
1429 B Leigh Ave 2nd Fl
Philadelphia, PA 19111

Lisa Evangelista
681 N Bishop Ave
Springfield, PA 19064

Lisa Fazi
41 Ridgeview Rd
Newtown Square, PA 19073

Lisa Fazi, M.D.
41 Ridgeview Rd
Newtown Square, PA 19073

Lisa Fazi-Diedrich Md
8 Mill Ct
Newtown Square, PA 19073

Lisa Ferguson
335 Clearbrook Ave
Lansdowne, PA 19050

Lisa Fetchko
6542 Rodgers Ave
Pennsauken, NJ 08109

Lisa Fowler
7210 Ardleigh St, Apt A1
Philadelphia, PA 19119

Lisa Frazier
4748 Pine St
Philadelphia, PA 19143

Lisa Fred
4202 Elbridge St
Philadelphia, PA 19135

Lisa Gates
435 Rose Valley Rd
Southampton, PA 18966

Lisa Gates
435 Rose Valley Rd
Southhampton, PA 18966

Lisa Gleeson
104 Beechwood Dr
Huntingdon Valley, PA 19006

Lisa Gonzales
1636 S Broad St
Philadelphia, PA 19145

Lisa Harris
6445 Chew Ave
Philadelphia, PA 19119

Lisa Joseph
717 Sansom St, Apt 300
Philadelphia, PA 19106

Lisa Key
2716 Wolf St
Philadelphia, PA 19145

Lisa Kober
584 Remsen Rd
Philadelphia, PA 19115

Lisa Kyriakatos
1202 Saint James St, Apt 3n
Philadelphia, PA 19107

Lisa L Garrett
6034 Bingham St
Philadelphia, PA 19128

Lisa Lattera
2624 S Mole St
Philadelphia, PA 19145

Lisa Lattera
3139 S 18th St
Philadelphia, PA 19145

Lisa Lee Md
2323 Race St, Apt 917
Philadelphia, PA 19103

Lisa Lee Wong Md
2323 Race St, Apt 917
Philadelphia, PA 19103

Lisa Lewis
8407 Lynnewood Rd
Philadelphia, PA 19150

Lisa Llewellyn
3 Endfield St
Sicklerville, NJ 08081

Lisa Lowery Md
6120 Green Meadowm Pkwy, Apt A
Baltimore, MD 21209

Lisa M Grosso Rn
412 Virginia Ln
Aston, PA 19014

Lisa M Lendvay
1900 Witler St
Philadelphia, PA 19115

Lisa M Malone
3810 Nedla Rd
Philadelphia, PA 19154

Lisa M Simpson
4443 Ernie Davis Cir
Philadelphia, PA 19154

Lisa M Webster
3407 Dreamy Ln
Claremont, NC 28610

Lisa Maneval
140 S Bell Ave
Yardley, PA 19067

Lisa Mangino-Blanchard
151 Algonquin Trail
Medford Lakes, NJ 08055

Lisa Marie Hubbard
717 Strahle St
Philadelphia, PA 19111

Lisa Matthews
2532 Starr Rd
Pennsauken, NJ 08109

Lisa Mcfadden
3509 Carey Rd
Philadelphia, PA 19154

Lisa Mcgauley
9756 Susan Rd
Philadelphia, PA 19115

Lisa Mishon
425 Crescent St
Penndel, PA 19047

Lisa Moletzsky
1647 Powell St
Norristown, PA 19401

Lisa Moletzsky M
1647 Powell St
Norristown, PA 19401-3021

Lisa Moretti
925 Field Lane
Villanova, PA 19085

Lisa Mothes-Fariss
4230 Leslie Dr
Doylestown, PA 18902

Lisa Myers
536 W Fisher Ave
Philadelphia, PA 19120

Lisa Myrum
1050 Hancock St, Apt 306
Philadelphia, PA 19123

Lisa Penn
230 S 10th St
North United Kingdom, PA 19454

Lisa Prato
400 S Lansdowne Ave, Apt B-6
Lansdowne, PA 19050

Lisa Quirk
9958 Gardenia Lane
Philadelphia, PA 19115

Lisa Rebecca Maneval CRNP
c/o St Chris Care at Yardley Pediatrics
680 Heacock Rd, Ste 101
Yardley, PA 19067

Lisa Rodriguez
3334 Rand St
Philadelphia, PA 19134

Lisa Rynn
640 N Broad St, Apt 415
Philadelphia, PA 19130

Lisa Rynn
640 North Broad St, Apt 415
Philadelphia, PA 19130

Lisa S Dziuk
866 Williamsburg Blvd
Downingtown, PA 19335

Lisa S Gall Md
193 Tenby Chase Dr, Apt H-49
Delran, NJ 08075

Lisa Sabol
112 Shire Ln
Swedesboro, NJ 08085

Lisa Simpson
4443 Ernie Davis Cr
Philadelphia, PA 19154

Lisa Sorendino
1436 Bentley Dr
Warrington, PA 18976

Lisa Sponheimer
2607 S 18th St
Philadelphia, PA 19145

Lisa Sponheimer
2607 South 18th St
Philadelphia, PA 19145

Lisa Strohl
1229 B South St
Philadelphia, PA 19147

Lisa The
2120 S 20th St
Philadelphia, PA 19145

Lisa Wartman
31 Blake Ave
Rockledge, PA 19046

Lisa Webster
1006 Anthem Way
Chalfont, PA 18914

Lisa Webster
115 Telegraph Rd
Perkasie, PA 18944

Lisa Webster
136 Pebble Woods Dr
Doylestown, PA 18901

Lisa Whitmire
763 Cinnaminson St
Philadelphia, PA 19128

Lisa Williams
6449 Chestnut St
Upper Darby, PA 19082

Lisa Wong Md
2323 Race St,  917
Philadelphia, PA 19103

Lisa Yu
2429 Vista St
Philadelphia, PA 19152

Lisandra Torres
161 W Norris St
Philadelphia, PA 19122

Lisette Valentin
3752 N 9th St
Philadelphia, PA 19140

Lissa Levin Md
834 Chestnut St, Apt 1620
Philadelphia, PA 19107

Lissette Dejesus
3366 Morning Glory Rd
Philadelphia, PA 19154

Lissette Murria
2023 S Beechwood St
Philadelphia, PA 19145

List Associates LP
910 Harvest Dr, Ste 100
Blue Bell, PA 19422

Lister Hill Library
1530 3rd Ave S
Lhl 251E
Birmingham, AL 35294-0013

Lisy Roy
1728 St Johns Ct
Bensalem, PA 19020

Lisy Roy
5114 Neshaminy Blvd
Bensalem, PA 19020

Lita Chen
834 Ayrdale Rd
Philadelphia, PA 19128

Lita Chen Md
6725 Ridge Ave, Apt 206
Philadelphia, PA 19128-2453

Lita Chen, M.D.
730 South Park Dr
Haddon Township, NJ 08108

Litchfield Cavo
1515 Market St, Ste 1220
Philadelphia, PA 19102

Litchfield Cavo LLP
Attn  Andrew S Kessler
1515 Market St, Ste 1220
Philadelphia, PA 19102-1903

Lite Source Inc
P.O. Box 991139
Louisville, KY 40269-1139

Lite Tech
975 Madison Ave
Norristown, PA 19403

Lithos Surgical Innovations LLC
1692 Linden Tr
Kalamazoo, MI 49009

Lithotripters Inc
Healthtronics Mobile Solution LLC
P.O. Box 95333
Grapevine, TX 76099

Litigation Solution Inc
Bank of America Plz
901 Main St Ste,  C-121
Dallas, TX 75202

Little Dipper Inc
7854 Montgomery Ave
Elkins Park, PA 19027

Little Tikes Comm Play Sys Inc
Por Box 931390
Cleveland, OH 44193-0551

Littleford Electrical Contracting
64 Canidae St
Burlington, NJ 08016

Liudmila A Lobach Md
2628 Welsh Rd
Philadelphia, PA 19152

Liudvikas Jagminas
60 Limerock Dr
E Greenwich, RI 02818

Livanova Usa Inc
P.O. Box 419261
Boston, MA 02241-9261

Livanta LLC
Attn  Chief Operating Officer
10810 Guilford Rd, Ste 111
Annapolis Junction, MD 20701

Live Message America
Attn  President and CEO
914 New Rd
Northfield, NJ 08225

Live Message America Corporation
P.O. Box 639236
Cincinnati, OH 45263-9236

Livia Leon
4336 Elsinore St
Philadelphia, PA 19124

Living Beyond Breast Cancer
40 Moument Rd, Ste 104
Bala Cynwyd, PA 19004

Livingston Services Corporation
DBA Medical Center Educ Svcs
Attn  Nancy Chobin Rn
59 Allerton Rd
Lebanon, NJ 08833

Liwen Tang, Md
15 Woodard Rd
West Roxbury, MA 02132

Lixia Lu
249 Glenside Ave
Holmes, PA 19043

Liz Crespo
4425 Unruh Ave
Philadelphia, PA 19135

Liza Colon Melendez
220 Centennial Rd
Warminster, PA 18974

Liza Roman
2301 Woodward St, Apt B4
Philadelphia, PA 19115

Lizabeth Potter Md
4241 Brookview Pl
Elkins Park, PA 19027

Lizann Scott
3458 W Penn St
Philadelphia, PA 19129

Lk Miller Interiors Inc
1056 W Germantown Pike
Norristown, PA 19403

Llc Wholesale Supply LLC
1829 W Drake Dr, Ste 102
Tempe, AZ 85283

Lloyds Of London
One Lime St
London, EC3M 7HA
United Kingdom

L-M Service Company Inc
6809 Westfield Ave
Pennsauken, NJ 08110

Lma North America Inc
P.O. Box 51275
Los Angeles, CA 90051-5575

Lmic Radiology
1230 S Cedar Crest
Allentown, PA 18103-6212

Lmt Swim   Dive Team
1075 Princeton Dr
Yardley, PA 19067

Loc Nguyen
1949 South 17th St
Philadelphia, PA 19145

Local 472   172 Welfare Of Nj
Attn  Beverly
700 Raymond Blvd
Newark, NJ 07105

Locksmith Ledger International
P.O. Box 460
Ft Atkinson, WI 53538-0460

Lockton
444 W 47th St, Ste 900
Kansas City, MO 64112

Lockton Companies LLC
Dept La 23878
Pasadena, CA 91185-3878

Lockton Insurance Brokers
725 S Figueroa, 35th Fl
Los Angeles, CA 90017

Lockton Investment Advisors LLC
Dept 999224
P.O. Box 219153
Kansas City, MO 64121-9153

Lockton-Dunning Series Of
Lockton Companies, LLC
2100 Ross Ave, Ste 1200
Dallas, TX 75201

Locumtenens
2655 Northwinds Pkwy
Alpharetta, GA 30009

Locumtenens.Com Inc
P.O. Box 405547
Atlanta, GA 30384-5547

Locumtenens.Com, LLC
2655 Northwinds Pkwy
Alpharetta, GA 30009

Logan Consultants
1341 N Delaware Ave, Ste 302A
Philadelphia, PA 19125

Logan Public House LLC
100 N 18th St
Philadelphia, PA 19103

Logic Medical LLC
154 Cooper Rd Ste,  603
W Berlin, NJ 08091

Logical Software Solutions Inc
P.O. Box 684922
Austin, TX 78768-4922

Logicalis Inc
Dept 172301
P.O. Box 67000
Detroit, MI 48267-1723

Logiquip LLC
DBA Cari All Healthcare
P.O. Box 278
Galesburg, MI 49053-0278

Logo Motion Inc
1010 Rockville Pike
Rockville, MD 20852-1476

Lohith Bachegowda Md
3900 City Ave, Apt D719
Philadelphia, PA 19131

Lois Cramer
1901 Jfk Blvd,  2520
Philadelphia, PA 19103

Lois Herbine
1575 Jarretown Rd
Dresher, PA 19025

Lois Porreca
405 Strawbridge Ave
Westmont, NJ 08108

Lolli   Rodgers Lenhardt Corp
Architects Pc
550 Pinetown Rd, Ste 490
Ft Washington, PA 19031

Loma Linda University Medical Ctr
Account West Hall B128
11262 Campus St
Loma Linda, CA 92354

Lombart Instrument Co Inc
5358 Robin Hood Rd
Norfolk, VA 23513

Lone Star Medical Products Inc
Dept 01
P.O. Box 1334
Houston, TX 77251-1334

Lonza Rockland Inc
P.O. Box 409359
Atlanta, GA 30384-9359

Lonza Walkersville Inc
12261 Colections Dr
Chicago, IL 60693

Loomis
P.O. Box 7011
Wyomissing, PA 19610

Lorad Corporation
A Hologic Co
Gpo
P.O. Box 26808
New York, NY 10087-6808

Loraine Rivera
3148 Arbor St
Philadelphia, PA 19134

Loraine Rivera
c/o Christopher Giddings, PC
Attn  John Spitale, Esq.
1880 JFK Blvd, Ste 1710
Philadelphia, PA 19103

Lorann Oils Inc
4518 Aurelius Rd
Lansing, MI 48910

Lore Kutsop
4210 Spruce St
Philadelphia, PA 19104

Loreen K Meyer
4508 Princeton Ave
Philadelphia, PA 19135

Loreen Meyer
110 Graystone Dr
Feasterville Trevose, PA 19053-3102

Loren Mchugh
138 Leighton Lane
Birdsboro, PA 19508

Loren Sparano
23 Woodstream Ct
Mantua, NJ 08051

Lorena R Pereira Md
2601 Pennsylvania Ave,  1009
Philadelphia, PA 19130

Loretta Abdo
255 W Broadway
Maple Shade, NJ 08052-2304

Loretta B Bradford
Dba Lb Bradford   Assoc
P.O. Box 12682
Philadelphia, PA 19129

Loretta Myrick
4225 W Stiles St
Philadelphia, PA 19104

Loretta Shore
4323 Longshore St
Philadelphia, PA 19135

Lori Ann Cookinham
48 Greenwood Dr
Turnersville, NJ 08012

Lori Beth Appel
100 E Thomson Ave
Springfield, PA 19064

Lori Butler
51 Sunflower Cir
Burlington, NJ 08016

Lori Clancy
132 Keats Pl
Cherry Hill, NJ 08003

Lori Cookinham
48 Greenwood Dr
Turnersville, NJ 08012

Lori Decelis
5605 Red Haven Dr
Marlton, NJ 08053

Lori Fuss
434 Ford Ave
Langhorne, PA 19047

Lori Hallahan
166 Trotters Lea Lane
Chadds Ford, PA 19317

Lori Jenkins
1003 Towamencin Ave, Apt E303
Lansdale, Pa, PA 19446

Lori Jenkins
12 Poplar Ln
Willingboro, NJ 08046

Lori Lodge
3202 Wimbledon Way
Blackwood, NJ 08012

Lori Luck Md
7 N Columbus Blvd,  109
Philadelphia, PA 19106

Lori Plitt
110 Pancoast Pl
Mullica Hill, NJ 08062

Lori Plitt Rt
110 Pancoast Pl
Mullica Hill, PA 08062

Lori Prinz
10 Montgomery Ave, Apt C4
Bala Cynwyd, PA 19004

Lori Reagan
3503 Bleigh Ave
Philadelphia, PA 19136

Lori s Gifts, Inc
Attn  Chief Executive Officer
2125 Chenault Dr, Ste 100
Carrollton, TX 75006

Lori S Hospital Gift Shop
2125 Chenault Dr, Ste 100
Carrollton, TX 75006

Lori Salvati
114 Jamestown Blvd
Hammonton, NJ 08037

Lori Schwartz
2967 W Schoolhouse Ln, Apt C908a
Philadelphia, PA 19144

Loriann Natale
111 Liberty Court
Logan Twp, NJ 08085

Lorie Ulmer Md
316 Daneil Dr
Sinking Spring, PA 19608

Lorimer Paper Co Inc
DBA Sgs Paper Co,  1 Rices Mill Rd
Wyncote, PA 19095

Lorman Education Service Inc
A Div of Lorman Business Center
P.O. Box 509
Eau Claire, WI 54702-0509

Lorraine Alexander
16 Harvard Ave
Collingswood, NJ 08108

Lorraine Donatelli
1043 Woodbourne Dr
Southampton, PA 18966

Lorraine Donatelli
265 Bellows Lane
Marlton, NJ 08053

Lorraine G Smallwood
419 Shawmont Ave, Apt C
Philadelphia, PA 19128

Lorraine George
6227 Spruce St
Philadelphia, PA 19139

Lorraine Isler
7323 Remington Ave
Pennsauken, NJ 08110

Lorraine M Seabrook
Dba Seabrook Communications Llc
65 Lambertville-Hopewell Rd
Hopewell, NJ 08525

Lorraine Maguire
116 Blueanchor Rd
Sickleville, NJ 08081

Lorraine Mccormick
412 Lawnton Terrace
Holmes, PA 19043

Los Angeles Scientific
Instrument Co
2451 Riverside Dr
Los Angeles, CA 90039

Los Angeles Sheriff Headquarters
Re Brandy Segura
110 N Grand St, Rm 525
Los Angeles, CA 90012

Lot Aing
2652 South 65th St
Philadelphia, PA 19142

Lou Giroud Tree Service Inc
1955 Pioneer Rd
Huntingdon, PA 19006

Lou S C.A.R.S Inc
4600-10 N Front St
Philadelphia, PA 19140

Louay Toni Md
12030 Little Patuxent Pkwy, Apt G
Columbia, MD 21044

Louis Chai
150 Lancaster St, Apt 1
Providence, RI 02906

Louis Del Brocco
1216 Ritner St
Philadelphia, PA 19148

Louis E Seltzer
Elkins Park House 203b
Elkins Park, PA 19027-2344

Louis Ferlaino
1104 Mercy St
Philadelphia, PA 19148

Louis J Callazzo
Dba Resource Specialists
309 Old Kings Hwy
Downington, PA 19335

Louis Munoz
4516 Tampa St
Philadelphia, PA 19120

Louis P Canuso Inc
P.O. Box 501
Thorofare, NJ 08086

Louis Sauris
3830 N Marshall St
Philadelphia, PA 19140

Louis Starr
900 CO Op City Blvd 226
Bronx, NY 10475

Louise D Jakubik
Dba Nurse Builders
7715 Crittenden St Box,  350
Philadelphia, PA 19118

Louise Prusienski
1153 Rozel Ave
Southampton, PA 18966

Lourdes Cordero
7 Braewick Court
Dallas, TX 75225

Lourdes Estevez
310 Devereaux Ave
Philadelphia, PA 19111

Love, Hope, Strength
P.O. Box 13290
Denver, CO 80201

Lovitz Law Firm Pc
1700 Market St, Ste 3100
Philadelphia, PA 19103

Lower Bucks Hospital
Attn  President   CEO
501 Both Rd
Bristol, PA 19007

Lower Bucks Hospital Medical
501 Bath Rd
Bristol, PA 19007

Lower Makefield Township
1100 Edgewood Rd
Yardley, PA 19067

Lower Southamton Athletic Assoc
Lsaa/ c/o Amanda Irina
8731 Perch Ln
Philadelphia, PA 19136

Loyal American Life
P.O. Box 30010
Austin, TX 78755

Loyola University Maryland, Inc
8890 Mcgraw Rd
Columbia, MD 21045

Loyola University Maryland, Inc.
Attn  Associate Dean For Graduate Progr
4501 N Charles St
Baltimore, MD 21210

Lps Associates LLC
1301 Skippack Pk, Ste 7A,  123
Blue Bell, PA 19422

Lrd Graphics Inc
DBA Fels Printing
758 S Chadwick St
Philadelphia, PA 19146

Lrd Graphics, Inc T/A Fels Printing
Attn  President
758 S Chadwick St
Philadelphia, PA 19146

Lsa Video Inc
P.O. Box 829748
Philadelphia, PA 19182-9748

Lsi Solutions
P.O. Box 205099
Dallas, TX 75320-5099

Lsl Industries Inc
P.O. Box 825
Northbrook, IL 60065

Lsuhsc
433 Bolivar St
New Orleans, LA 70112-0001

Ltd Commodities Inc
P.O. Box 702
Deerfield, IL 60015-0702

LTI Orthotic Prosthetic Center
2925 Veterans Hwy
Bristol, PA 19007

Ltl Medical LLC
P.O. Box 940808
Simi Valley, CA 93094

Lucas Distribution LLC
P.O. Box 1754
Loganville, GA 30052-1754

Luce, Schwab  Kase Inc
Box 779
Fairfield, NJ 07007

Lucent Technologies
Attn  Benefits
2300 Clayton Rd, Ste 900
Concord, CA 94520-2155

Lucia Ha
114 North 8th St
Reading, PA 19601

Luciano Figueroa
2849 N Howard St
Philadelphia, PA 19133

Lucille Brunetti
2440 S 16th St
Philadelphia, PA 19145

Lucille White
1249 N 27th St
Philadelphia, PA 19121

Lucress Campbell
1535 66th Ave
Philadelphia, PA 19126

Lucy Coombs
3218 Pearl St, Apt B
Philadelphia, PA 19104

Ludlum Measurements Inc
P.O. Box 972965
Dallas, TX 75397-2965

Luigi Patitucci
250 S 13th St, Unit D
Philadelphia, PA 19107

Luis  Gamboa , M.D
809 Pinewood Dr
Elkins Park, PA 19027

Luis A Tirado Pa
Dba Pride Custom Concrete Llc
506 Woodstown Rd
Woolwich Twp, NJ 08085

Luis Gamboa
809 Pinewood Dr
Elkins Park, PA 19027

Luis Gonzalez
6032 Edge Ave
Bensalem, PA 19020

Luis Gonzalez
924 Wayland Cir
Bensalem, PA 19020

Luis L Gamboa Md
34 N Front St, Apt 3r
Philadelphia, PA 19106

Luis Ortiz
48 Geranium Rd
Levittown, PA 19057

Luis Rodriguez
730 N 20th St
Philadelphia, PA 19130

Luis Sosa
6232 Mershon St
Philadelphia, PA 19149

Luiz Marconcini
315 N 12th St, Apt 307
Philadelphia, PA 19107

Lukare Medical LLC
P.O. Box 204209
Dallas, TX 75320-4209

Lukasz Kiljanek
3900 Ford Rd 11-H
Philadelphia, PA 19131

Luke Hartman
100 Old York Rd E905
Jenkintown, PA 19046

Luke Miles
438 Dupont St
Philadelphia, PA 19128

Luke Swaszek
225 Church St, Apt 8a
Philadelphia, PA 19106

Lumedx Corporation
Attn  Dean Cates, Senior VP and GM, NE
555 12th St, Ste 2060
Oakland, CA 94607

Lumedx Corporation
File 1305
1801 W Olympic Blvd
Pasadena, CA 91199-1305

Lumen Biomedical Inc
14505 21st Ave N, Ste 212
Plymouth, MN 55447

Lumend Inc
Accounts Receivable
400 Chesapeake Dr
Redwood City, CA 94063

Lumenis Inc
File,  32373
Los Angeles, CA 90074-2373

Lumidor/Zellweger Analytics
DBA Lumidor Safety Products
P.O. Box 601320
Charlotte, NC 28260-1320

Luminaud Inc
8688 Tyler Blvd
Mentor, OH 44060

Luminex Corporation
P.O. Box 844222
Dallas, TX 75284-4222

Lundy Law
1635 Market St
Philadelphia, PA 19103

Lusine Ambartsumyan
3901 City Ave, Apt 914a
Philadelphia, PA 19131-2968

Lusine Ambartsumyan Md
3152 Almond St
Philadelphia, PA 19134-5000

Lustra M Stone
2235 Mcclellan St
Philadelphia, PA 19145

Lustra Stone
2235 Mcclellan St
Philadelphia, PA 19145

Luther Evanson
5104 Willows Ave
Philadelphia, PA 19143

Luther Sneed
5915 Warrington Ave
Philadelphia, PA 19143

Luther W Brady   Associates Inc
P.O. Box 2284
Bala Cynwyd, PA 19004

Luther W Brady Md   Associates Pc
P.O. Box 2284
Bala Cynwyd, PA 19004

Lutheran Children And Family Service
Attn  Exec Dir
2169 74th Ave
Philadelphia, PA 19138

Lutheran Settlement House
1340 Frankford Ave
Philadelphia, PA 19125

Lutheran Settlement House
Attn  Director of Ops
1007 W Lehigh Ave
Philadelphia, PA 19133

Luz Colon
304 E Sheldon St
Philadelphia, PA 19120

Luz Mendez
4634 Hedge St
Philadelphia, PA 19124

Luz Rodriguez
435 W Susquehanne Ave
Philadelphia, PA 19122

Lvi Environmental Services Inc
13025 Meyer Rd
Whittier, CA 90605

Lvi Environmental Services Inc
415 Boot Rd
Downingtown, PA 19335

Lxu Healthcare Inc
Nw5193
P.O. Box 1450
Minneapolis, MN 55485-5193

Lydia Borges
1721 N Franklin St
Philadelphia, PA 19122

Lydia Chouane
2227 S 12th St, Apt 03
Philadelphia, PA 19148

Lydia Hammer
455 Inveraray Rd
Villanova, PA 19085

Lydia Komarnicky
19 Apple Orchard Rd
Morrestown, PA 08057

Lydia Komarnicky-Kocher
19 Apple Orchard Rd
Moorestown, NJ 08057

Lydia Rost
2431 E Norris St
Philadelphia, PA 19125

Lydia Santos
1304 Rhawn St, Apt 325
Philadelphia, PA 19111

Lymol Medical Corporation
4 Plympton St
Woburn, MA 01801-2996

Lyn Hand
116 Heather Dr
Mt Laurel, NJ 08054

Lynch Holmes Montgomery County
216 Cedar Ave
Willow Grove, PA 19090

Lynda Ginzburg
349 Bustleton Pike, 2nd Fl
Feasterville, PA 19053

Lynda J Associates
DBA Mischel   Associates
P.O. Box 158
Merion Station, PA 19066

Lyndsey Zhao
3128 Glenview St
Philadelphia, PA 19149

Lynette Brown Sow
3900 Ford Rd 9d
Philadelphia, PA 19131

Lynette C Smith
1945 Limekiln Pike
Dresher, PA 19025-1714

Lynette Mark Md
9502 Sylvan Dell
Columbia, MD 21045

Lynette Soto
3721 North 7th St
Philadelphia, PA 19140

Lynn Burbank
1251 Rosemont Lane
Abington, PA 19001

Lynn Burcaw-Miles
113 Muirfield Dr
Blue Bell, PA 19422

Lynn Cabral
101 Mill Creek Rd,  203
Ardmore, PA 12900-3000

Lynn Crotty
143 Ashurst Ln
Mt Holly, NJ 08060

Lynn Fiocca
2813 S Marvine St
Philadelphia, PA 19148

Lynn Gray
924 Cambridge Mall
Philadelphia, PA 19123

Lynn M Fuchs
130 Arch St, Apt C02
Philadelphia, PA 19106

Lynn M Johnson
Johnson Hearing Aid Center
78 Broad St
Eatontown, NJ 07724

Lynn Mackovick
749 N Ringgold St
Philadelphia, PA 19130

Lynn Medical
P.O. Box 930459
Wixom, MI 48393-0459

Lynn Spada
121 East Weber Ave
Villas, NJ 08251

Lynn Zeits Md
414 Newgate Ct, Apt B2
Bensalem, PA 19020-7769

Lynne Benish
8112 Chantcleer Dr
Cherry Hill, NJ 08003

Lynne Powlus
2432 Poplar St
Philadelphia, PA 19130

Lynne Yates
1741 Pheasant Lane
Norristown, PA 19403

Lynne Yates
1741 Phesant Ln
Norristown, PA 19403

Lynn-Marie Kelso
1948 Berrel Court
Yardley, PA 19067

Lynnsey Null
112 Michaels Lane
Wallingford, PA 19086

Lynsey Daniels-Iannucci
699 N.Broad St, Apt 705
Philadelphia, PA 19123

Lynsey Daniels-Iannucci, MD
230 N Broad St
Philadelphia, PA 19102

Lynwood Allen
P.O. Box 259
Swedesboro, NJ 08085

Lyons Advisors LLC
1007 Quill Ln
Oreland, PA 19075

Lyons Advisors, LLC
Attn  Joseph Lyons, Sole Principal
1007 Quill Lane
Oreland, PA 19075

Lyons Doughty   Veldhuis Pa
Re Malisa M Holmes
P.O. Box 1269
Ref 13-13427
Mount Laurel, NJ 08054

Lyons, Doughty   Veidhuis
Re S Monoghan Cs 176561679
P.O. Box 1269
Mt Laurel, NJ 09054

Lyons, Doughty   Veldhuis
Re Ruth Medley
15 Ashley Pl,  2B
Wilmington, DE 19804

Lyric Health Care
10065 Red Run Blvd
Owings Mills, MD 21117

Lystra Simon Lewis
7068 Greenwood Ave
Upper Darby, PA 19082

M Burr Keim Agency Corp
Notaries Equipment Co
M Burr Keim Agency
2021 Arch St
Philadelphia, PA 19103-1491

M Carol Cotton
2058 Maple Ave, Apt P1 12
Hatfield, PA 19440

M Hassan Majeed Md
910 Spruce St,  5
Philadelphia, PA 19107

M I R Dental
c/o Michael I Rouff Dmd
800 Jessup Rd Ste,  805
Thorofare, NJ 08086

M Jawaad Hussain
1720 S 11th St
Philadelphia, PA 19148

M Jeffrey Fein
7440 Cedar Ave
Pennsauken, NJ 08109

M M Autoclave Cleaning
1031 Bern Rd
Wyomissing, PA 19610

M M Autoclave Cleaning, LLC
Attn  Miguel Morales, Owner
1031 Bern Rd
Wyomissing, PA 19610

M Nazrul Islam Md
204 E Salaignac St, Apt A-9
Philadelphia, PA 19128

M S Technologies, Inc.
P.O. Box 1171
Park Ridge, IL 60068

M S Techologies Inc
P.O. Box 1171
Skokie, IL 60068

M Schnoll   Sons Inc
3151 Weikel St
Philadelphia, PA 19134

M T Bank Loan Ending 9803
Re April R Smalls
Attn  Payment Processing
P.O. Box 1288
Buffalo, NY 14240

M.R.Rose Construction Inc
463 Kenwood Rd
Huntingdon Valley, PA 19006

M.W. Mooney   Company Inc
415 Williamson Way, Ste 9
Ashland, OR 97520

M/C Communications LLC
DBA Pri-Med
60 Industrial Pkwy Pmb, Ste 650
Cheektowaga, NY 14227

M2 Meeting Management Inc
7 Leaning Elm Dr
Reading, MA 01867

Ma Eye And Ear Infirmary
Boston Keratoprosthesis
243 Charles St
Boston, MA 02114

Ma Tech Services Inc
1920 S Broadway
St Louis, MO 63104

Mabel Bonilla Md
9002 Buttonwood Pl
Philadelphia, PA 19128

Macalino Marketing Inc
748 N 24th St
Philadelphia, PA 19130

Macalino Marketing, Inc
Attn  President
748 N 24th St
Philadelphia, PA 19130

Mach One Leadership
John Martin Barker Jr Phd
11007 SW 138 Pl
Miami, FL 33186

Machelle Woolston
2910 Auburn Court
Mt. Laurel, NJ 08054

Machiel Van Den Akker Md
21 Mayfair Ave,  802
Toronto, ON M5n 2n5
Canada

Machine Fix.Com Inc
1 E Trenton Ave Bldg 24
Morrisville, PA 19067

Macintosh Engineering Inc
2 Mill Rd, Ste 100
Wilmington, DE 19806

Mackenzie S Frost Md
514 Glen Arbor Dr
Wynnewood, PA 19096

Mackenzie Schaffer
233 Tree St
Philadelphia, PA 19148

Mackin Medical Inc
2660 W Chester Pike
Broomall, PA 19008

Macmillan Publishers Ltd
Brunel Rd Houndmills
Basingstoke
Hants, Rg21 2Xs
United Kingdom

Macro Pore Inc
6740 Top Gun St
San Diego, CA 92121

Macy Kinley
724 Pinewood Dr
Middletown, DE 19709

Madai Ortiz
1420 Locust St, Apt 17-R
Philadelphia, PA 19102

Madan Hede
909 S 2nd St
Philadelphia, PA 19147

Madeia Jacobs
3313 N Marston St
Philadelphia, PA 19129

Madeline Carreras
338 Concetta Dr
Mount Royal, NJ 08061

Madeline Reganis
335 Evan s Mill Lane
Cherry Hill, NJ 08034

Madeline Rivera
3934 Palmetto St
Philadelphia, PA 19124

Madelyn Maldonado
4475 Ernie Davis Cir
Philadelphia, PA 19154

Madelyn Torres
1339 Andover Rd
Bethlehem, PA 18018

Madelyn Torres
4113 Paul St
Philadelphia, PA 19124

Mader G Husary
Quality Safety Tools/Mrimed
P.O. Box 751561
Petaluma, CA 94975-1561

Madern Edmondson
3131 Knights Rd, Apt 6 Bld
Bensalem, PA 19020

Madern Edmondson
c/o Michael Lerner
359 E St Rd
Feasterville, PA 19053

Madge Graziani
9 Holly Rd
Southampton, PA 18966

Madhu Hardasmalani Md
Eric Ave At Front St
Philadelphia, PA 19134

Madiha Brooks
2535 N.34th St,3rd Flr
Philadelphia, PA 19132

Madison Crutcher
317 N Broad St,  308
Philadelphia, PA 19107

Madison Fuss
2840 Apple Valley Estates Dr
Orefield, PA 18069

Madison Valerio
10 Hickory Dr
Glen Mills, PA 19342

Madison Venditto
2600 Welsh Rd, Apt 34
Philadelphia, PA 19152

Maeve Mccann
1804 Federal St
Philadelphia, PA 19146

Maeve Mcgarry
2019 Spring Gdn, Apt 1r
Philadelphia, PA 19130

Magdalene Frede
4009 Groveland Ave
Newportville, PA 19056

Magee Rehabilitation Ctr
1513 Race St
Philadelphia, PA 19102

Magee Rehabilitation Hospital
Attn President  CEO
1513 Race St
Philadelphia, PA 19102

Magee Rehabilitation Hospital
Attn  President  CEO
1513 Race St
Philadelphia, PA 19103

Magee Rehabilitation Hospital
Magee Medical Staffing
1513 Race St
Philadelphia, PA 19102

Magellan Behavioral Health
c/o Mbh Refund Recoveries Caps
P.O. Box 7777
Philadelphia, PA 19175-4350

Maggiano s Little Italy
Attn  Victoria Hutchinson
1201 Filbert St
Philadelphia, PA 19107

Maggianos Holding Corp
DBA Maggianos Little Italy
1201 Filbert St
Philadelphia, PA 19107

Maggie Chang
515 W Chelten Ave,  807
Philadelphia, PA 19144

Maggie Ross
5116 Hazel Ave
Philadelphia, PA 19143

Maggie Strang
1142 Bartlett Rd
Wayne, PA 19087

Maggie Wang
6654 Akron St
Philadelphia, PA 19149

Maggie Yau
40 Spear St
Piscataway, NJ 08854

Magic Bear Printing
7923 Cedarbrook Ave
Philadelphia, PA 19150

Magic Murals LLC
P.O. Box 149
Smithfield, NC 27577

Magisterial District  38-1-14
414 S York Rd, Ste 200
Hatboro, PA 19040

Magistrate Court Of Fulton Cty
Re Shanica Jones
P.O. Box 740093
Atlanta, GA 30374-0093

Magmedix Inc
160 Authority Dr
Fitchburg, MA 01420

Magnacare
15829 Crossbay Blvd
Howard Beach, NY 11414-3137

Magnacare LLC
1600 Stewart Ave, Ste 700
Westbury, NY 11590

Magna-Clean Corporation
505 Lafayette St
Newtown, PA 18940

Magnatag Products
2031 O Neill Rd
Macedon, NY 14502-8953

Magnetic Imaging   Diagnostic Ctr
4C Columbia Dr,  110
Tampa, Fl 33606

Magnum Group Inc
610 S 2nd St
Philadelphia, PA 19147

Magnus Mobility Systems Inc
20 Industrial Rd
Lodi, NJ 07604

Maguire Enterprises Inc
10289 NW 46th St
Ft Lauderdale, FL 33351

Magus Corp
P.O. Box 630
Monroe, GA 30655

Maher Abadeer
526 S 24th St
Philadelphia, PA 19146

Maia Rosser
716 N Franklin St,  1f
Philadelphia, PA 19123

Mail Handlers Benefit
P.O. Box 24503
Tucson, AZ 85734-4242

Mail Handlers Benefit
P.O. Box 44242
Jacksonville, FL 32231-4242

Mail Handlers Benefit
P.O. Box 45118
Jacksonville, FL 32232-5118

Mail Handlers Benefit Plan
P.O. Box 10623
Rockville, MD 20849-0623

Mail Handlers Benefit Plan
P.O. Box 8402
London, KY 40742

Mail Room Finance Inc
DBA Totalfunds By Hasler
P.O. Box 30193
Tampa, FL 33630-3193

Mailcrafters Inc
Direct Mail Marketing Svcs
813 W Main St
Lansdale, PA 19446-2015

Mailfinance Inc
DBA Neopost Leasing
Dept 3682
P.O. Box 123682
Dallas, TX 75312-3682

Mailhandlers
P.O. Box 44242
Jacksonville, FL 32231

Mailhandlers
P.O. Box 8402
London, KY 40742

Mailroom Finance Inc
Neofunds By Neopost
P.O. Box 30193
Tampa, FL 33630-3193

Mailroom System Inc
340 Buttonwood St
West Reading, PA 19611-1116

Maimouna Bah
902 N 16 St, 2
Philadelphia, PA 19130

Main Line Allergy Llp
233 E Lancaster Ave, 200
Ardmore, PA 19003

Main Line Data Supplies Inc
81 Lancaster Ave, Ste 211
Malvern, PA 19355

Main Line Expo Inc
780 5th Ave, Ste 160
King of Prussia, PA 19406

Main Line Fertility Center, Inc
Michael Glassner, MD
825 Old Lancaster Rd, Ste 170
Bryn Mawr, PA 190010

Main Line Health System
130 S Bryn Mawr Ave, 1st Fl Gerhard
Bryn Mawr, PA 19010

Main Line Hospitals Inc
DBA Lankenau Hosp
100 Lancaster Ave
Wynnewood, PA 19096

Main Line Hospitals, Inc
Attn  VP
100 Lancaster Ave
Wynnewood, PA 19096

Main Line Party Rental Inc
298 Hansen Access Rd
King of Prussia, PA 19406

Main Line Personnel Services
DBA Global Employment Solutions
Nw 7847
P.O. Box 1450
Minneapolis, MN 55485-7847

Main Line Personnel Svc Inc
DBA White Coat Staffing
P.O. Box 21
Bala Cynwyd, PA 19004

Main Supply Warehouse
1479 N Linden Ave
Rialto, CA 92376

Maine Molecular Quality Controls
23 Mill Brook Rd
Saco, ME 04072

Maine Orthopaedic Courses Inc
DBA Me Orthopaedic Review
126 Western Ave, 1021
Augusta, ME 04330

Maine Orthopedic Courses Inc
DBA Maine Orthopedic Review
P.O. Box 156
Gorham, MA 04038-0156

Maine Standards Company LLC
221 US Rte 1
Cumberland Foreside, ME 04110

Mainline Clinical Laboratories
Attn  Accts Receivable
P.O. Box 12606
Wynnewood, PA 19096

Mainline Information System Inc
P.O. Box 11407
Dept, 1659
Birmingham, AL 35246-1659

Mainline Medical Inc
3250 Peachtree Corners Cir, Ste J
Norcross, GA 30092-4301

Maintenance Engineering Ltd
P.O. Box 2123
Fargo, ND 58107-2123

Maintenance Supply
580 Fletcher Rd
Wayne, PA 19087

Maintenance Supply Co Inc
P.O. Box 498
Huntersville, NC 28070

Maiocco  Associates Inc
P.O. Box 576
Swarthmore, PA 19081

Majd Jundi Md
14 Valley Rd, Apt 19
Drexel Hill, PA 19026

Major King
5139 Pulaski Ave
Philadelphia, PA 19144

Major Medical Hospital Services
Accts Receivable
150 Cooper Rd Ste,  G20
W Berlin, NJ 08091

Major Medical Hospital Services, Inc
Attn  President
150 Cooper Rd
West Berlin, NJ 08091

Major Medical Products
28 Water St
Batavia, Il 60510

Mala Rastogi Chennupati
414 Conlin Rd
Plymouth Mtg, PA 19462

Mala Rastogi Md
1900 Hamilton St, Unit D2
Philadelphia, PA 19130

Mala Rastogi, D.O.
414 Conlin Rd
Plymouth Meeting, PA 19462

Malaykumar Patel Md
9686 Cherry Tree Dr, Apt 206
Strongsville, OH 44136

Maleke Black
9 Saint Andrews Dr
Laurel Springs, NJ 08021

Malgorzata E Goralczyk Md
508 Vine St 1d
Philadelphia, PA 19106

Malia S Gourmet Deli LLC
DBA Melinda S Gourmet Specialty
Deli
344 Greentree Rd
Sewell, NJ 08080

Maliha Ahmed
1926 Spring Gdn, Apt 2f
Philadelphia, PA 19130

Malihe Rivaz Md
4700 City Ave,  11406
Philadelphia, PA 19131

Malina Rusia
1112 Billsmith Blvd
King of Prussia, PA 19406

Malisa Holmes
44 2nd Ave
Claymont, DE 19703

Mallard Medical Ltd Inc
3786 River Rd
Lumberville, PA 18933

Mallika Bhandary Md
1801 Butler Pk,  75
Conshohocken, PA 19428

Mallinckrodt Inc
P.O. Box 73192
Chicago, IL 60673-7192

Mallinckrodt LLC
P.O. Box 223782
Pittsburgh, PA 15251

Mallory Hensel
536 Rodman St
Philadelphia, PA 19147

Mallory Mckeaney
4030 School House Ln
Plymouth Meeting, PA 19462

Malvika Majithia
42 S 15th St, Unit 1503
Philadelphia, PA 19102

Mama Systems Inc
P.O. Box 1055
Oconomowoc, WI 53066

Mamsi Life
4 Taft Court
Rockville, MD 20850

Mamsi Life   Health
Acc P.O. Box 688
Falls Chruch, VA 22040

Mamsi Life   Health
P.O. Box 935
Frederick, MD 21705

Mamsi Life   Health Ins
P.O. Box 932
Frederick, MD 21705

Mamsi Life   Health Insurance Co
P.O. Box 75331A
Baltimore, MD 21275

Managano Inc
DBA Moonstruck Restaurant
7955 Oxford Ave
Philadelphia, PA 19111

Managed Benefit Administrators
P.O. Box 873
Sacramento, CA 95812

Managed Emergency Surge For
Healthcare
1302 N Meridian St, Ste 350
Indianapolis, IN 46202

Managed Health Inc
25 Broadway
New York, NY 10004

Managed Medical Specialties
4407 Sylon Blvd
Hainesport, NJ 08036

Manayunk Brewery   Restaurant
4120 Main St
Philadelphia, PA 19127

Manchester Inc
P.O. Box 931822
Atlanta, GA 31193

Mandana Mahmoodi Md
117 N 15th St Ste, 2105
Philadelphia, PA 19102

Mandy J Binning Md
7049 Ely Rd
New Hope, PA 18938

Mandy Rappaport Md
970 Park Ave, 11 W
New York, NY 10028-0324

Maney Publishing
875 Massachusetts Ave 7th Fl
Cambridge, MA 02139

Manfred Gotz Md
Baumgartensrasse 76
1140 Vienna
Austria
Vienna, 1140
Austria

Manhattan Life Insurance
P.O. Box 925688
Houston, TX 77292-5688

Manhattan Telecommunications Corp
DBA Metropolitan Telecomms, AKA Mettel
55 Water St, 32nd Fl
New York, NY 10041

Mani Montazemi Rdms
6190 Sunny Rd
Minnetonka, MN 55345

Manila Singh
640 N Broad St, Apt 628
Philadelphia, PA 19130

Manish Mohanka Md
6100 City Ave, 813
Philadelphia, PA 19131

Manish Purohit Md
233 Trianon Ln
Villanova, PA 19085

Manish Thapar Md
101 Wooded Ln
Villanova, PA 19085-1414

Manisha Patel
9389 Neil Rd, Unit B
Philadelphia, PA 19115

Manjeet Sandhu
127 Mercer Ct
Fairless Hills, PA 19030

Manjula Mudduluru
53 Greenvale Rd
Cherry Hill, NJ 08034

Manjula Mudduluru Md
53 Greenvale Rd
Cherry Hill, NJ 08034

Manoj Lekjwani Md
1300 Fayette St, 63
Conshohocken, PA 19428

Manoj Panday Md
317 N Broad St, Apt 406
Philadelphia, PA 19107

Manpreet Kaur
3039 5th St
Voorhees, NJ 08043

Mansion On Forsyth Park LP
700 Drayton St
Savannah, GA 31401

Mansoor Ahmed Malik Md
8200 Henry Ave H 1
Philadelphia, PA 19128

Mantua Institute For Sterile Processing
4136 Pennsgrove St
Philadelphia, PA 19104

Manu Omowali
6465 Musgrave St
Philadelphia, PA 19119

Manual Sacapano
2200 Benjamin Franklin Pkwy,  S1905
Philadelphia, PA 19130

Manuel Figueiredo
2942 Walnut St
Colmar, PA 18915

Manuel J Figueiredo
2942 E Walnut St
Colmar, PA 18915

Manuel Medina
2201 Pennsylvania Ave,  420
Philadelphia, PA 19130

Manuela Asztalos Md
306 S 13th St
Philadelphia, PA 19107

Manufacturer Technical Institute
DBA Pinnacle Career Institute
1001 E 101st Terrace, Ste 320
Kansas City, MO 64131

Manz Painting   Wallcovering Cont
c/o Michael Manz
668 Stony Hill Rd
Yardley, PA 19067

Maple Shade Elementary Pta Inc
North Fellowship Rd
Maple Shade, NJ 08052-0319

Maquet Cardiovascular Us Sales
3615 Solutions Ctr
Chicago, IL 60677-3006

Maquet Corp
966 Houston Northcutt Blvd, Ste E
Mt Pleasant, SC 29456

Maquet Inc
1140 Rte 22 East, Ste 202
Bridgewater, NJ 08807-2005

Maquet Inc
3615 Solutions Ctr
Chicago, IL 60677-3006

Maquet Medical Systems Usa
3615 Solutions Ctr
Chicago, IL 60677-3006

Mar Cor Purification Inc
16233 Collections Center Dr
Chicago, IL 60693

Mar Cor Purification, Inc
14550 28th Ave N
Plymouth, MN 55447

Mar Cor Services Inc
P.O. Box 27178
Newark, NJ 07101-0400

Mar H Zin
15 Crofton Commons
Cherry Hill, NJ 08034

Mar3An Anderson Historical Soc
762 Marian Anderson Way
Philadelphia, PA 19146

Mara Mcmenamin
115 Hedgerow Dr
Yardley, PA 19067

Marathon Embroidery Company Inc
11 S 36th St
Philadelphia, PA 19104

Marathon Grill
121 S 16th St
Philadelphia, PA 19102

Marc A Felice MS Dabr
337 Price St
West Chester, PA 19382

Marc Cohen
425 Mcclenaghan Mill Rd
Wynnewood, PA 19096

Marc Dicamillo
948 Mansion Ave
Haddon Twp, NJ 08108

Marc Gayed
635 Romany Rd
Kansas City, MO 64113

Marc Gayed Md
1100 S Broad St, Apt 208b
Philadelphia, PA 19146

Marc Goldberg Md
1000 Riverton Rd
Cinnaminson, NJ 08077

Marc H Barag
Dba Mb Commercial Photographers
3119-21 W Penn St
Philadelphia, PA 19129

Marc Katz
317 N Broad St, Apt 622
Philadelphia, PA 19107

Marc Kim
320 Ardmore Ave
Ardmore, PA 19003

Marc Manzione Md
727 Welsh Rd, Ste 103
Huntingdon Valley, PA 19006

Marc Mcshane
305 N 41st St
Philadelphia, PA 19104

Marc Medori
904 Delene Rd
Rydal, PA 19046

Marc Rogers
2640 Rubicam Ave
Willow Grove, PA 19090

Marc S Levine Md
423 Bolsover Rd
Wynnewood, PA 19096

Marc Smyth
4402 Greenmount Rd
Philadelphia, PA 19154

Marcal Medical Inc
1114 Benfield Blvd,  H
Millersville, MD 21108-2540

Marcela Herrera
1021 Southampton Ave
Wyndmoor, PA 19038

Marcelina Angud
942 Jackson St
Philadelphia, PA 19148

Marcelino A DE Santo Md
47 Stardust Dr
Holland, PA 18966

Marcelino DE Santos
47 Stardust Dr
Holland, PA 18966

Marcella Aramburo
13427a Worthington Rd
Philadelphia, PA 19116

Marcella Aramburo Md
13427a Worthington Rd
Philadelphia, PA 19116

Marcella Steese-Prisco
929 Lombard St
Philadelphia, PA 19147

Marcella Steese-Prisco
c/o DeFino Law Associates, PC
Attn  Benjamin Simmons, Esq
2541 S Broad St
Philadelphia, PA 19148

Marcelo P Vargas
5555 Wissahickon Ave, Apt 204f
Philadelphia, PA 19144-4555

March Of Dimes
1019 W 9th Ave
King of Prussia, PA 19406

March Of Dimes
1776 Peachtree St NW, Ste 100
Atlanta, GA 30309-2306

March Of Dimes
P.O. Box 932852
Atlanta, GA 31193-2852

Marci and Steven Packer
614 Sweetwater Dr
Langhorne, PA 19053

Marci and Steven Packer
c/o Messa   Associates
Attn  Joseph Messa, Justin Groen
123 S 22nd St
Philadelphia, PA 19103

Marci Polite
1517 Squire Lane
Cherry Hill, NJ 08003

Marcia Gamaly
311 Woods Edge Pl
Langhorne, PA 19047

Marcia Yelverton
105 S Wycombe Ave
Lansdowne, PA 19050

Marcie Amernick
7901 Henry Ave, Apt I-112
Philadelphia, PA 19128

Marcie Clausen
4414 Larchwood Ave
Philadelphia, PA 19104

Marcin Jankowski
123 Cobble Creek Cir
Cherry Hill, NJ 08003

Marcin Jankowski
60 Upland Way
Haddonfield, NJ 08033

Marcita Walton
758 Wynnewood Rd
Philadelphia, PA 19151

Marcive Inc
P.O. Box 47508
San Antonio, Tx 78265

Marckenley Isaac
201 S 18th St, Apt 610
Philadelphia, PA 19103

Marcor Environmental
P.O. Box 791153
Baltimore, MD 21279-1153

Marcos Cruz Md
3550 Bartram Rd, Apt 16
Willow Grove, PA 19090

Marcum LLC
1601 Market St 4th Fl
Philadelphia, PA 19103

Marcum LLP
Attn  David H. Glusman
1600 Market St, 32nd Fl
Philadelphia, PA 19103

Marcus J Zebrower
3 Saddlehorn Dr
Cherry Hill, NJ 08003

Marcus J Zebrower
777 W Germantown Pike, Apt 608
Plymouth Meeting, PA 19462

Marcus Peets
1438 North Allison St
Philadelphia, PA 19131

Marcus Walton
216 Riveley Ave
Collingdale, PA 19023

Marcus Zebrower Md
3 Saddlehorn Dr
Cherry Hill, NJ 08003

Maredith Tomlin-Corbin
124 E Phil-Ellena St
Philadelphia, PA 19119

Marek Greszczak Md
6308 Leconte Park
Brentwood, TN 37027

Margaret A Gilfillan Md
1420 Noble Rd
Rydal, PA 19046

Margaret A Nyce
2918 Hickory Hill Rd
Norristown, PA 19403

Margaret Abel
6536 Lexington Ct
Bensalem, PA 19020

Margaret Anderson
401 S Evergreen Ave, Apt 217
Woodbury, NJ 08096

Margaret Applemann
C/O Maureen Maida
12605 Hidden Hills Ln
Fredericksburg, VA 22407

Margaret Bongiorno
DBA Ppsco Direct
916-24 Tasker St
Philadelphia, PA 19148

Margaret C Jones
5314 Reinhard St
Philadelphia, PA 19143

Margaret Chaplin
627 Chelten Hills Dr
Elkins Park, PA 19027

Margaret Clarke
554 Rosalie St
Philadelphia, PA 19120

Margaret Clarke
Petty Cash Custodian
Broad   Vine Sts
Philadelphia, PA 19102

Margaret Davis
12 St Martins Rd
Cherry Hill, NJ 08002

Margaret Dillon
9527 State Rd, Apt N
Philadelphia, PA 19114

Margaret Drake
1131 Taylor Ave
West Chester, PA 19380

Margaret Ford
10 Doral Court
Marlton, NJ 08053

Margaret Gerber
7700 B Stenton Ave,  308
Philadelphia, PA 19118

Margaret Gilfillan
1420 Noble Rd
Rydal, PA 19046

Margaret Hanlon
8120 Dorcas St
Philadelphia, PA 19152

Margaret Krish
37 Brandywine Dr
Clarksboro, NJ 08020

Margaret Krish
9225 Eagle View Dr
Lafayette Hill, PA 19444

Margaret Lewis
1631 N 59th St
Philadelphia, PA 19151

Margaret M Love
511 S 9th St, Apt 1f
Philadelphia, PA 19147

Margaret Mackiewicz
14 Rutgers Dr
Delran, NJ 08075

Margaret Milburn
8017 Lenola St
Philadelphia, PA 19136

Margaret Mulherin
1609 W Lake Ave
Williamstown, NJ 08094

Margaret Mulherin
1609 West Lake Ave
Williamstown, NJ 08094

Margaret Nguyen Md
640 N Broad St, Apt 449
Philadelphia, PA 19130-3440

Margaret Nyce
101 W MT Kirk Ave
Eagleville, PA 19403

Margaret O brien
3934 Filter St
Philadelphia, PA 19114

Margaret Purdy
1112 Sheffield Dr
Berwyn, PA 19312

Margaret R Brogan Esq
1608 Walnut St, Ste 501
Philadelphia, PA 19103

Margaret Rogers
829 Bibury Ct
Charleston, SC 29414

Margaret Ruh-Oxley
9737 Redd Rambler Dr
Philadelphia, PA 19115

Margaret Rutledge
2440 Merek Dr
Hatsfield, PA 19490

Margaret Schmidt
4345 Lauriston St
Philadelphia, PA 19128

Margaret Steffler
5545 Harbison Ave
Philadelphia, PA 19124

Margaret Stender
19 Cir Dr
Eagleville, PA 19403

Margaret Wawrzyniak
90 W Patricia Rd
Holland, PA 18966

Margaret Weitzel
507 Meetinghouse Rd
Harleysville, PA 19438

Margaret White
340 Husted Station Rd
Pittsgrove, NJ 08318

Margaret Winthrop   Marjorie
DBA Pat Winthrop Jewelers
Pollock
132 S 8th St
Philadelphia, PA 19107

Margaret Y Fox
4149 Pechin St,  2
Philadelphia, PA 19128

Margaret Yanni
809 Seffert St
Philadelphia, PA 19128

Margarette Molina
348 Fountain St,  5
Philadelphia, PA 19128

Marguerite Cottetta
2591 Sibel Cir
Lansdale, PA 19446

Marguerite Faulckes
603 Hamilton Ct
Trappe, PA 19426

Maria  Bergel, M.D.
1930 Springgarden St,  2r
Philadelphia, PA 19130

Maria  Mahoney, M.D.
1345 Stoney River Dr
Ambler, PA 19002

Maria Albani
5209 Atlantic Ave,  3
Ventnor, NJ 08406-2914

Maria Albuquerque Md
1700 Percheron Pl
Raleigh, NC 27613

Maria Allen
21 Daytona Ave
Sewell, NJ 08080

Maria Bergel
1930 Springgarden St,  2r
Philadelphia, PA 19130

Maria Bergel Md
1930 Spring Garden St, Apt 3r
Philadelphia, PA 19130

Maria C Johnson Md
7701 Wurzbach,  1802
San Antonio, TX 78229

Maria C Torres
561 E Cheltenham Ave
Philadelphia, PA 19120

Maria Carmen Stable
13400 Worthington Rd
Philadelphia, PA 19116

Maria Cimorelli
7206 Brous Ave
Philadelphia, PA 19149

Maria Cohen Dmd
600 Cinnaminson St
Riverton, NJ 08077

Maria Cruz
2028 Oakmont St
Philadelphia, PA 19152

Maria Cueto
110 Linderman Ave
Cherry Hill, NJ 08002

Maria Delivoria
204 Berkley Ave
Lansdowne, PA 19050

Maria Delivoria-Papadopoulos Md
204 Berkley Ave
Landsdowne, PA 19050

Maria Demott
40 Prospect St
Trumansburg, NY 14886

Maria Diemidio
19 New School Lane
Levittown, PA 19054

Maria E Garay Md
200 S Line St, Unit 203
Lansdale, PA 19446

Maria Garcia Bulkley
610 Captains Way
Philadelphia, PA 19146

Maria Garcia-Bulkley
1 Academy Cir, Unit 110
Philadelphia, PA 19146

Maria Gee
5912 North Leithgow Stre
Philadelphia, PA 19120

Maria Giorno
11707 Jeanes St
Philadelphia, PA 19116

Maria Girlie Cosico
4 Radcliff Court
Sicklerville, NJ 08081

Maria Giunta
1027 Christian St
Philadelphia, PA 19147-3736

Maria Gonzalez
6724 Ditman St
Philadelphia, PA 19135

Maria Guerrero
7404 Rising Sun Ave
Philadelphia, PA 19111

Maria Gutierrez
1601 Spring Garden St, Apt 210
Philadelphia, PA 19130

Maria Gutierrez
821 Cherry Lane
Plymouth Meeti, PA 19462

Maria Handline
841 Highland Ave, Apt 218, Door 7
Jenkintown, PA 19046

Maria Iaquinto
7373 Ridge Ave
Philadelphia, PA 19128

Maria Ibay Md
136 Lucerne Blvd
Cherry Hill, NJ 08003-5115

Maria Ioakimidis
198 Dimarco Dr
Philadelphia, PA 19115

Maria Johns
3416 Ashfield Lane, Apt A
Philadelphia, PA 19114

Maria Kaufman
1909 Brandywine St
Philadelphia, PA 19130

Maria Kent
3613 Corn Crib Rd
Bensalem, PA 19120

Maria Kent
3613 Corn Crib Rd
Bensalem, PA 19020

Maria Lazo
635 N 3rd St, Apt F
Philadelphia, PA 19123

Maria Mahoney
1345 Stoney River Dr
Ambler, PA 19002

Maria Mahoney Md
242 Winchester Dr
Horsham, PA 19444

Maria Martin
9015 Convent Ave
Philadelphia, PA 19136

Maria Matthews
6050 Market St, Apt 2
Philadelphia, PA 19143

Maria Mccolgan
9640 Wissinoming St
Philadelphia, PA 19114

Maria Mccolgan
9640 Wissinoming St
Philadelphia, PA 19114-3105

Maria Mcfaulds
411 Strafford Ave, Apt 3b
Wayne, PA 19087

Maria Miranda
4742 C St
Philadelphia, PA 19120

Maria Munoz-Allen
1100 Vine St,  1204
Philadelphia, PA 19107

Maria Niblock
417 Nemoral St
Warminster, PA 18974

Maria Pagan
12 Elm Ave
Berlin, NJ 08009

Maria Pastore
28 Scotch Dr
Turnersville, NJ 08012

Maria Patricia Martinez Lehmann
349 Yorkshire Rd
Bryn Mawr, PA 19010

Maria Plano
2573 Woodland Rd
Roslyn, PA 19001

Maria Radona
1736 S 16th St
Philadelphia, PA 19145

Maria Saunders-Jones
6708 Harley St
Philadelphia, PA 19142

Maria Scenna
239 Chapel Heights Rd
Sewell, NJ 08080

Maria Scenna
8 Dorothy Dr
Sewell, NJ 08080

Maria Schmidt
110 Susquehanna Rd
P.O. Box 75
Jim Thorpe, PA 18229

Maria Tirado
4035 J St
Philadelphia, PA 19124

Maria Trillana
6297 Fulton Ave W
Bensalem, PA 19020

Maria Valencia
406 Burgess St
Philadelphia, PA 19116

Maria Viray
9 Fawn Ln
Horsham, PA 19044

Maria Williams
2220 Glenview St
Philadelphia, PA 19149

Mariam Mahmud
803 Evergreen Ct
No United Kingdom, PA 19454

Mariam N Cardoni Md
600 N Harvey St A1101
Philadelphia, PA 19144-4348

Mariam Yazdipour Md
1815 Jfk Blvd, Apt 1602
Philadelphia, PA 19103

Mariama Dukuly
233 Spring Valley Rd
Darby, PA 19023

Mariama Ndanemah
2434 78th Ave
Philadelphia, PA 19150

Marian Khalili
500 N 21st St,  917
Philadelphia, PA 19130

Marianela Munoz
4233 Lawndale St
Philadelphia, PA 19124

Mariann E Schick
2223 MT Vernon St Ste,  1
Philadelphia, PA 19130

Marianne Crosby
151 Meadowbrook Ave
Upper Darby, PA 19082

Marianne E Pontillo
604 S Washington Square, Ste 1003
Philadelphia, PA 19106

Marianne Erick
102 Brookshire Court
Philadelphia, PA 19116

Marianne Fadako
3404 Hartel Ave
Philadelphia, PA 19136

Marianne G Murray
3400 Red Lion Rd, Apt 14b
Philadelphia, PA 19114

Marianne Pantisano
810 Richmond Dr
Sicklerville, NJ 08081

Marianne Pietrak
8003 Hammond Rd
Cheletenham, PA 19012

Marianne T Fisher
4059 Hillside Rd
Lafayette Hill, PA 19444

Marianne Ward
133 W Broadway Ave
Clifton Heights, PA 19018

Marianne Ward
Petty Cash Custodian
Broad   Vine Sts
Philadelphia, PA 19102

Marianne Watkins
805 S Fairway Rd
Glenside, PA 19038

Maribel Sanabria
3434 N 6th St
Philadelphia, PA 19140

Maribeth Weick
2 Thimbleberry Ln
Levittan, PA 19054

Maribeth Wieck
2 Thimbleberry Lane
Levittown, PA 19054

Maribeth Wieck
2 Thinbleberry Ln
Levittown, PA 19054

Maricel Bartell
608 Fay Ann Dr
Blackwood, NJ 08012

Maricel DE LA Cruz
200 Locust St,  6h
Philadelphia, PA 19106

Maricela Mauricio
522 Sacramento Ave
Spring Valley, CA 91977

Maricor Grio
2838 Bombridge Ct
Ann Arbor, MI 48104

Marie Benjamin
4463 Hurley St
Philadelphia, PA 19120

Marie Bennett
884 N Pennock St
Philadelphia, PA 19130

Marie Blanchard
136 Boncouer Rd
Cheltenham, PA 19012

Marie Gemmell
1150 B Harrison St
Philadelphia, PA 19124

Marie Joseph
210 Stevens St
Philadelphia, PA 19111

Marie Kaifer-Zajdowicz
1617 Plymouth Ct
Richboro, PA 18954

Marie Kaifer-Zajdowicz Md
1617 Plymouth Court
Richboro, PA 18954

Marie Kaifer-Zajdowicz, M.D.
1617 Plymouth Ct
Richboro, PA 18954

Marie Karolyi
7415 Elmwood St
Philadelphia, PA 19153

Marie Lindsay
8441 Limekiln Pike
Wyncote, PA 19095

Marie Peddinghaus
206 S 13th St,  1607
Philadelphia, PA 19107

Marie Peddinghaus Md
2135 Walnut St,  801
Philadelphia, PA 19103

Marie Pezak
1832 Bridgetown Pike
Feasterville, PA 19053

Marie Pinto
1337 United Kingdom Pl
Philadelphia, PA 19116

Marie Rowland
300 Broadway, Apt C9
Westville, NJ 08093

Marie Rudd
1219 N 57th St
Philadelphia, PA 19131

Marie Rudd
1219 North 57th St
Philadelphia, PA 19131

Mariel Clark
15 Lanfair Rd
Cheltenham, PA 19102

Mariel Owen-Simon
305 Berkeley Rd
Merion, PA 19066

Mariela Franco-Maldonado
6342 Hegerman St
Philadelphia, PA 19135

Marielena Torres
2991 W School House Ln, Apt Ew-21
Philadelphia, PA 19144

Marilina Ramos
4126 Hellerman St
Philadelphia, PA 19135

Marilyn Ackleson
10 Pine Tree Dr
Media, PA 19063

Marilyn Baranyi
111 Carriage Ln
Swedesboro, NJ 08085

Marilyn Bolden
6344 N 8th St, Apt 106
Philadelphia, PA 19126

Marilyn Figueroa
7519 Valley Ave
Philadelphia, PA 19128

Marilyn Glass
2547 Galloway St
Philadelphia, PA 19148

Marilyn Gordon
3347 N Lawrence St
Philadelphia, PA 19140

Marilyn L Lanni
6609 Church Ln
Upper Darby, PA 19082

Marilyn Manco-Johnson Md
C/O Mountain States Reg Hemophil
Thrombosis Ctr
P.O. Box 6504 Mail Stop F-416
Aurora, CO 80045-0507

Marilyn Mcbride
2920 Hannah Ave Bldg F151
Norristown, PA 19401

Marilyn Rios
4503 N Reese St
Philadelphia, PA 19140

Marilyn Sifford
200 S Whitehall Rd
Norristown, PA 19403

Marilyn Slavin Blumenstein
1501 Buck Creek Dr
Yardley, PA 19067-4053

Marina Khalili, MD
230 N Broad St
Philadelphia, PA 19102

Marina Lahai-Massaquoi
220 N 52nd St
Philadelphia, PA 19139

Marina Medical Instruments
955 Shotgun Rd
Sunrise, FL 33326

Marina Youssef
232 N Camac St
Philadelphia, PA 19107

Marine Polymer Technologies Inc
P.O. Box 414805
Boston, MA 02241-4805

Marinela Ingilizova
117 N 15th St, Apt 2105
Philadelphia, PA 19102

Marinet Diaz
4350 Pearce St
Philadelphia, PA 19124

Marino Corporation
P.O. Box 1209
1400 Cressman Rd
Skippack, PA 19474

Mario Andujar
3515 Joyce St
Philadelphia, PA 19134

Mario Cantando
36 South Lane
Levittown, PA 19055

Mario Cruz
739 N Croskey St
Philadelphia, PA 19130-2607

Mario Cruz Md
739 N Croskey St
Philadelphia, PA 19130

Mario Deangelis
1418 Pemberton St
Philadelphia, PA 19146

Mario Gonzalez
607 Bank Ave
Riverton, NJ 08077-1144

Mario Gonzalez Md
607 Bank Ave
Riverton, NJ 08077

Mario Mangiardi
271 S 15th St,  405
Philadelphia, PA 19102

Mario Montalvo
3433 Osmand St
Philadelphia, PA 19129

Mario Palena
1904 Hilltown Pike
Hilltown, PA 18927

Mariola Vazquez-Martinez
2200 Benjamin Franklin Pkwy, Apt N 1801
Philadelphia, PA 19130

Marion C Brown
2546 W Cumberland St
Philadelphia, PA 19132

Marion Harbourt
182 Conover Rd
West Windsor, NJ 08550

Marion Johnson
18 Duxbury Court
Woolwich Twp, NJ 08085

Marion Kessler Md
1 Market St, Apt 636
Camden, NJ 08102-2324

Marion Saeger
1525 E Moyamensing Ave
Philadelphia, PA 19147

Marion Toney
1311 Greeby St
Philadelphia, PA 19111

Marion Torpie
605 Lake Shore Dr
W Franklin, NH 03235

Marisa A Sharkey
20 Riesling Ct
Marlton, NJ 08053

Marisa D Wachtler
3131 Walnut St,  535
Philadelphia, PA 19104

Marisa Hutcheon
2520 S 19th St
Philadelphia, PA 19145

Marisa J Pacella Md
319 S 16th St
Philadelphia, PA 19102

Marisa Lawrence
938 W Olney Ave
Philadelphia, PA 19141

Marisa Redding
36 S Strawberry St, Apt 43
Philadelphia, PA 19106

Marisa Salmieri
310 Swarthmore Ave
Folsom, PA 19033

Marisol Diaz Sostre
5406 Bingham St
Philadelphia, PA 19120

Marisol Ferrer
4602 A St
Philadelphia, PA 19120

Marisol Ferrer
Erie Ave At Front St
Philadelphia, PA 19134

Marissa Gibson
917 Murdoch Rd
Philadelphia, PA 19150

Marissa Moore
9 Militia Hill Rd
Sicklerville, NJ 08081

Marissa Rabik
672 Rector St
Philadelphia, PA 19128

Marissa Sneeringer
7036 Beech Tree Dr
Harrisburg, PA 17111

Marissa Ton
2016 S Cleveland St
Philadelphia, PA 19145

Marissa Woods-Scurry
208 LA Cascata Dr
Clementon, NJ 08021

Marita Lind
526 School Lane
Swarthmore, PA 19081

Marita Lind, M.D.
526 School Ln
Swarthmore, PA 19118

Maritz Travel Company Inc
Attn  Angela Votopal
1881 Valley View
Farmers Branch, TX 75234

Maritza Hernandez
112 W Huntingdon St
Philadelphia, PA 19134

Maritza Martinez
2028 Spring Garden St, Apt 3f
Philadelphia, PA 19130-3805

Maritza Morales
30 Ravine Lane
Levittown, PA 19055

Maritza Mystal
5033 Gransback St
Philadelphia, PA 19120

Maritza Rivera
118 E Sterner St
Philadelphia, PA 19134

Marius Sakaj
4233 Princeton Ave
Philadelphia, PA 19135

Mariya Vengrenyuk
1713 Strahle St
Philadelphia, PA 19152

Marjorie Gayanilo Md
885 North 21st St
Philadelphia, PA 19130

Marjorie O connell
255 East Wendy Way, Apt 210
King of Prussia, PA 19406

Marjorie Yang Md
350 E Willow Grove Ave, Apt 514
Philadelphia, PA 19118

Mark Addison
2637 South 69th St
Philadelphia, PA 19142

Mark Allen Polyakov Md
1425 Locust St, Unit 3e
Philadelphia, PA 19102

Mark Arkovitz Md
3000 Black Burn St, Apt 2501
Dallas, TX 75204

Mark B Woodland
800 Spruce St Pine Bldg East
Philadelphia, PA 19107

Mark Burakiewicz
123 Alexis Lane
Philadelphia, PA 19115

Mark Burstein
Arbitrator-Attorney
P.O. Box 643091
Los Angeles, CA 90064

Mark Butler
6523 N 18th St
Philadelphia, PA 19126

Mark C Lester Md
5646 Picket Cir
Macungie, PA 18062

Mark Choi
4040 Presidential Blvd,  2122
Philadelphia, PA 19131

Mark Chung
2824b Welsh Rd
Philadelphia, PA 19152

Mark D Yinger Md
601 W Park Ln, Apt A4
Philadelphia, PA 19144

Mark Daniel Dovidio
2202 Benson St
Philadelphia, PA 19152

Mark Dimarcangelo Md
420 Browning Ln
Cherry Hill, NJ 08003

Mark Dovey Md
430 E 63rd St, Apt 2f
New York, NY 10021

Mark E Dovey Md
8 St James Ct
Philadelphia, PA 19160

Mark E Hysell Do
25 Brennan Dr
Bryn Mawr, PA 19010

Mark Eib
4218 Teesdale St
Philadelphia, PA 19136

Mark F Orehowsky
DBA Mark One Printing
6314 Rising Sun Ave
Philadephia, PA 19111

Mark Figgie
325 Penn Rd, Unit 545
Wynnewood, PA 19096

Mark Glaum Md
33 Manor Ave
Claymont, DE 19703

Mark Hampton
625 Woodstown Rd
Woolwich Twp, NJ 08085

Mark Heimann
75 Deer Path Ln
Hamorton Woods
Kennett Square, PA 19348

Mark Hostetler, Md
915 Morrison
St Louis, MI 63104

Mark Hysell
25 Brennan Dr
Bryn Mawr, PA 19010

Mark J Rice Md
Section Chief/Liver Transplant
Dept of Anesthesiology
University of Fl College of Med
Gainesville, FL 32610

Mark L Schomer
2520 S Warnock St
Philadelphia, PA 19148-4429

Mark Maddox
2108 Saint Albans St
Philadelphia, PA 19146

Mark Malangoni, Md
1274 Round Hill Rd
Bryn Mawr, PA 19010

Mark Messick Md
315 Fountain St
Philadelphia, PA 19128

Mark Messih
1313 Spruce St, Apt 1d
Philadelphia, PA 19107

Mark Michael Do
15 Evergreen Cir, Apt C
Maple Shade, NJ 08052-1940

Mark Middleman
568 Hopewell St
Marlton, NJ 08053

Mark Mullaney
7518 Newland St
Philadelphia, PA 19128

Mark Ovsiowitz Md
1815 Jfk Blvd, Apt 2009
Philadelphia, PA 19103

Mark P Gaige
12 E 86th St Ste,  1428
New York, NY 10028

Mark R Michael Do
15 Evergreen Cir, Apt C
Maple Shade, NJ 08081

Mark Ramzy
1400 Spring Garden St, Apt 1205
Philadelphia, PA 19130

Mark Sabo
1631 S 8th St,  2
Philadelphia, PA 19148

Mark Vanderland
1901 Callowhill St
Philadelphia, PA 19130

Mark Wiseman
128 S 11th St, Apt 3r
Philadelphia, PA 19107

Markee Dunleavy
3177 Almond St
Philadelphia, PA 19134

Markeeta Bibbs
1149 Bridge St
Philadelphia, PA 19124

Markeim-Chalmers Inc
1415 Rte 70 East, Ste 500
Cherry Hill, NJ 08034

Markeith Easley
8209 Forest Hills Dr
Elkins Park, PA 19027

Market Lab Inc
DBA Newmatic Medical
3804 Momentum Pl
Chicago, IL 60689-5338

Marketlab Inc
DBA Newmatic Medical
3027 Momentum Pl
Chicago, IL 60689-5330

Marketlab Inc
Dept 2506
P.O. Box 11407
Birmingham, AL 35246-2506

Market-Tiers Inc
DBA Blue Endo
8097 Flint St
Lenexa, KS 66214

Market-Tiers Inc/Wisap
8231 Melrose Dr
Lenexa, KS 66214-1625

Markia Blackmon
2936 N Bonsall St
Philadelphia, PA 19132

Markis Spann
1659 Staub St
4034 Reese St
Philadelphia, PA 19140

Markita Barnhill
247 W Clapier St
Philadelphia, PA 19144

Marko Mychaskiw Md
425 5th Ave, Apt 26c
New York, NY 10016-2226

Markowitz   Richman
Attn  Jonathan Walters, Esquire
123 South Broad St, Ste 2020
Philadelphia, PA 19109

Marla Gold Md
3215 Market St 3rd Fl, Rm 312
Philadelphia, PA 19104

Marlayne Izzi
1348 Ascot Pl
Philadelphia, PA 19116

Marlene Barnhouse Md
1207 Waverly Rd
Gladwyne, PA 19035

Marlene Barrett
568 Geneva Ave
Philadelphia, PA 19120

Marlene Lopez
8620 Colony Dr
Philadelphia, PA 19152

Marlene Pierre-Louis
7119 Grays Ave Philad
Philadelphia, PA 19142

Marlenne Cruz
7105 Castor Ave First Fl
Philadelphia, PA 19149

Marleny Franco
55 Claverick St 2nd Fl
Providence, RI 02903

Marlie Davis
402 Magee Ave
Philadelphia, PA 19111

Marlin Leasing Corporation
P.O. Box 13604
Philadelphia, PA 19101-3604

Marlon Pastrana
650 Forge Springs Way
King of Prussi, PA 19406

Mar-Med Inc
P.O. Box 361201
Cleveland, OH 44136

Marmich Inc
DBA Mpa Co
Microstomia Prevention Appliance
2718 Hollandale Ln
Dallas, TX 75234

Marpac Inc
8430 Washington Pl NE
Albuquerque, NM 87113

Marquia Pratt
732 N 38th St
Philadelphia, PA 19104

Marquita Rogers
4512 Oakmont St
Philadelphia, PA 19136

Marquita Rogers
4512 Oakmont St
Philadelphia, PA 19103

Marquita Rogers
c/o Pond LeHocky
Attn  Alexis Handrich
One Commerce Sq
2005 Market St, 18th Fl
Philadelphia, PA 19103

Marri Kavitha Md
4436 Creek Rd
Allentown, PA 18104

Marriott
Crocker Center
5150 Town Center Rd
Boca Raton, FL 33486

Marriott Business Services Corp
P.O. Box 402642
Atlanta, GA 30384-2642

Marriott Hotel San Francisco Inc
Downtown Inc
55 4th St
San Francisco, CA 94103

Marriott Hotel Services Inc
DBA Philadelphia Marriott West
111 Crawford Ave
West Conshohocken, PA 19428

Marriott Hotel Services Inc
DBA Renaissance Atlanta Midtown
c/o Marriott Business Service
866 W Peachtree St NW
Atlanta, GA 30308

Marriott Hotels-Alpharetta
5750 Windward Prkwy
Alpharetta, GA 30005

Marriott International Inc
P.O. Box 402642
Atlanta, GA 30384-2642

Marriott Seaview Resort Inc
401 South New York Rd
Absecon, NJ 08201

Marrot Communications
14023 Pertshire
Houston, TX 77079

Marsh Affinity Group Svcs
P.O. Box 14426
Des Moines, IA 50306-3426

Marsha Dunn Klein
DBA Mealtime Notions LLC
P.O. Box 35432
Tucson, AZ 85740

Marsha Hoyte
172 Widener St
Philadelphia, PA 19120

Marshal Biegel
Re Maria Pagan
109 W 38th St, Ste 200
New York, NY 10018

Marshall Dennehey Warner Coleman Goggin
Attn  Raphael M. Duran
2000 Market St, Suite 2300
Philadelphia, PA 19103

Marshall Jacobs Md
6019 Goshen Rd
Newtown Square, PA 19073

Marshall Z Schwartz Md
630 Black Rock Rd
Bryn Mawr, PA 19010

Marta Ania King Md
4427 S 1025 E A
Holladay, UT 84124

Marta E. Santos, M.D.
719 Greenwood Ave
Trenton, NJ 08609

Marta K Rozans Md
6 Craig Ln
Haverford, PA 19041

Marta Raczek
132f Hemlock Ct
Deptford, NJ 08096

Marta Rozans
6 Craig Lane
Haverford, PA 19041

Marta Santos
449 High Rd, Apt C2
Bensalem, PA 19020

Marta Santos
719 Greenwood Ave
Trenton, NJ 08609

Martab Medical
40 Boroline Rd
Allendale, NJ 07401

Martha Ballman
Sunbank Trust Dept
315 E Madison 9th Fl
Tampa, FL 33601

Martha Bennett-Ryder
c/o Clearfield   Kofsky
Attn  Leonard P. Haberman, Esq.
One Penn Ctr at Suburban Station
1617 JFK Blvd, Ste 355
Philadelphia, PA 19103

Martha Bennett-Ryder, Administratrix Of
The Estate of Virginia Smith
5220 Wayne Ave, Apt 503s
Philadelphia, PA 19144

Martha Dodson
315 North 12th St,  507
Philadelphia, PA 19107

Martha Heal Do
511 Parrish St
Philadelphia, PA 19123

Martha Sola-Visner Md
120 Saddlebrook Ct
Cherry Hill, NJ 08003

Martha Trzaska
1801 Butler Pike
Conshohocken, PA 19428

Martin Cheatle Ph D
24 St James Ct
Philadelphia, PA 19106

Martin Griffis
7507 Germantown Ave
Philadelphia, PA 19119

Martin Herman
1761 Odessa Lane
Yardley, PA 19067

Martin Herman Md
1761 Odessa Ln
Yardley, PA 19067

Martin Iversen Md
365 Newtown Rd, Apt A8
Warminster, PA 18974

Martin J Morrison
4611 Pechin St
Philadelphia, PA 19128

Martin LLC
Attn  Alfred Caarlson
1818 Market St 35th Fl
Philadelphia, PA 19103

Martin Osorio-Flores Md
3902 City Ave, Apt 806b
Philadelphia, PA 19131

Martin Oswell
C/O Marc Oswell
5055 Rockhaven Dr
Clarence, NY 14031

Martin Rusnak
18 White Pine Dr
Medford, NJ 08055

Martina Risech
1310 N Hope St, Unit 5
Philadelphia, PA 19122

Martins Point Generation
Advantage
P.O. Box 11410
Portland, ME 04104

Martyn O Hotvedt Ph D
1152 Bakers Work Rd
Burns, TN 37029-5610

Martyna Dziemian
3327 Edgemont St
Philadelphia, PA 19134

Martyna Wegrzyn
415 Knightsbridge Ct, Apt C
Andalusia, PA 19020

Marva Winrow
6636 Cornelius St
Philadelphia, PA 19138

Marvella Cephas
12 Hemingway Lane
Columbus, NJ 08022

Marvin Anden
20 Brookline Blvd, Apt 2
Havertown, PA 19083

Marworth Drug   Alcohol Treatment
Lily Lake Rd
Waverly, PA 18471

Mary Abraham Md
3903 City Ave, Apt 909
Philadelphia, PA 19131

Mary Adorno
4318 Princeton Ave,  4
Philadelphia, PA 19135

Mary Anderson
4517 Aldine St
Philadelphia, PA 19136

Mary Ann Anderson
Hackettstown Regional Med Ctr
651 Willow Grove St
Hackettstown, NJ 07840

Mary Ann DE Roca
24 Blue Grass Rd
Clementon, NJ 08021

Mary Ann Liebert Inc
140 Huguenot St 3rd Fl
New Rochelle, NY 10801-5215

Mary Ann Martynewycz
2200 Benjamin Franklin Pkwy, Apt W908
Philadelphia, PA 19130

Mary Ann Pelkey
2 Hollingshead St
Medford, NJ 08055

Mary Ann Randolph
1301 Shipley Rd
Wilmington, DE 19803

Mary Anne Hufnagle
3016 Tyson Ave
Philadelphia, PA 19149

Mary Antony
800 Strahle St
Philadelphia, PA 19111

Mary Antony
9300 Blue Grass Rd
Philadelphia, PA 19114

Mary Antony
c/o Freedman and Lorry, PC
Attn  Paul Himmel, Esq.
1601 Market St, Ste 1500
Philadelphia, PA 19103-2327

Mary Austin
1213 Beacon Hill
Tampa, FL 33613

Mary Bailey
Petty Cash Custodian
230 N Broad St
Philadelphia, PA 19102

Mary Banman
1526 19th St Nw
East Grand Forks, MN 56721

Mary Beckham
3737 Linden Ave
Philadelphia, PA 19114

Mary Beth Tomeny
515 Fairmount Rd
Havertown, PA 19083

Mary Blackwell
331 S Bouvier St
Philadelphia, PA 19103

Mary Bromley
3306 Hawthorne Rd
Tampa, FL 33611

Mary C Ottolini Md
c/o Children S Med Ctr
Hospitalist Division
111 Michigan Ave NW
Washington, DC 20010-2970

Mary C Sokoloski Md
881 Cox Rd
Moorestown, NJ 08057

Mary C Tunney
3620 Livingston St
Philadelphia, PA 19134

Mary Chin
10 Westbury Dr
Cherry Hill, NJ 08003

Mary Chung
12804 Mccarthy Cir
Philadelphia, PA 19154

Mary Dehaven
104 Dawson St
Philadelphia, PA 19127

Mary Donald
459 Schoolhouse Ln
Devon, PA 19333

Mary Dougherty
2034 Laurel Rd
Havertown, PA 19083

Mary Dugan-Jordan
304 Earlington Rd
Havertown, PA 19083

Mary E Hartman Md
2044 Beechwood Blvd
Pittsburgh, PA 15217

Mary E Kirsch
DBA Olivia S Bagels
288 Egg Harbor Rd
Sewell, NJ 08080

Mary Elizabeth Mcalevy Md
141 Savannah Dr
Hummelstown, PA 17036

Mary Ellen Amici
1020 Putnam Pl
Turnersville, NJ 08012

Mary Ellen Crane
9655 Hoff St
Philadelphia, PA 19115

Mary Ellen Novak
185 Sacramento Dr
Mantua, NJ 08051

Mary Ellen O Neill Pt
DBA Delaware Valley Pediatric
7 9th Ave
Haddon Heights, NJ 08035

Mary Ellen Pempkowski
134 Ray St
Jenkintown, PA 19046

Mary Ellen Volb
2404 Palmer Ave
Bristol, PA 19007

Mary Fleming
131 Rockland Rd
Havertown, PA 19083

Mary Frederick
3424 Morrell Ave, 2nd Fl
Philadelphia, PA 19114

Mary Friel Fanning
21 Maple Ave
Morgantown, WV 26501

Mary Grant
1140 Rydal Lane
Southampton, PA 18966

Mary Grow
117 Meadow Lane
Philadelphia, PA 19154

Mary Healey
27 Park Dr
Berlin, NJ 08009

Mary Healy
27 Park Dr
Berlin, NJ 08009

Mary Horn
118 Annasmead Rd
Ambler, PA 19002

Mary Im
230 Indian Creek Rd
Wynnewood, PA 19096

Mary Im Md
230 Indian Creek Rd
Wynnewood, PA 19096

Mary Jane Depiero
475 Godshall Rd
Souderton, PA 18964

Mary Jane Depiero Anthony
1 Ocean Ave
Ocean City, NJ 08226

Mary Jane Hayes
2653 Miller St
Philadelphia, PA 19125

Mary Kate Fitzpatrick
193 S Winooski Ave,  101
Burlington, VT 05401

Mary Kathryn Mulcahey Md
123 Debaran Ln
Bryn Mawr, PA 19010

Mary Kay Frank
164 Merion Ave
Narberth, PA 19072

Mary Kay Silverman
110 Pichelman Rd
Royersford, PA 19468

Mary Kelly-Hanley
15060 Carter Rd
Philadelphia, PA 19116

Mary Kim Perle
72 Vaughn Ave
Bellmawr, NJ 08031-2913

Mary King
2034 Laurel Rd
Havertown, PA 19083

Mary Kline
2719 Nations
El Paso, TX 79930

Mary Kline
535 Conarroe St
Philadelphia, PA 19128

Mary Kuforiji
16 Buckingham Dr
Berlin, NJ 08009

Mary Larijani
2010 Waverly St
Philadelphia, PA 19146

Mary Leonard
2727 Ave A
Levittown, PA 19056

Mary Lewis-Walker
510 B Country Club Pkwy
Mount Laurel, NJ 08054

Mary Lou Acciavatti
1835 Porter St
Philadelphia, PA 19145

Mary Lou Macdermott
37 Cooper St
Westmont, NJ 08108

Mary Lou Smaczylo
325 Stanwood St
Philadelphia, PA 19111

Mary Lou Yancey
2316 Angel
Gilbertsville, PA 19525

Mary Louise Thomas
127 Shady Brook Dr
Langhorne, PA 19042

Mary Loveland
1801 Benson Pl
Bristol, PA 19007-4203

Mary Lyons
2401 Greensward N C-3
Warrington, PA 18976

Mary M Bailey
1030 Harriman Port
West Chester, PA 19380

Mary M Moran
210 Pine St
Philadelphia, PA 19106

Mary M Ruisi Md
1233 York Ave, Apt 10j
New York, NY 10065-6342

Mary Mallon
75 Stallion Cir
Upper Holland, PA 19053

Mary Mallon Md
31 Carriagehouse Dr
Holland, PA 18966

Mary Mallon, M.D.
75 Stallion Cir
Upper Holland, PA 19053

Mary Marshall
5818 Montrose St
Philadelphia, PA 19143

Mary Mathew
1208 Brighton St
Philadelphia, PA 19111

Mary Mchugh Md
604 S Washington Sq, Apt 2113
Philadelphia, PA 19106

Mary Mcmonagle
8411 Strahle St
Philadelphia, PA 19111

Mary Miller
2531 S 8th St
Philadelphia, PA 19148

Mary Moran
26 Fairlamb Ave
Havertown, PA 19083

Mary P Malitas
1072 Wellington Rd
Jenkintown, PA 19046

Mary Pease
7707 Elm Ave
Wyndmoor, PA 19038

Mary Pelkey
2 Hollingshead Ct
Medford, NJ 08055

Mary Pietrak
8003 Hammond Rd
Cheltenham, PA 19012

Mary Realyvasquez
Re Juan Realyvasquez
13149 Four Hills Wy
Victorville, CA 92392

Mary Robertson
1636 S Lawrence St
Philadelphia, PA 19148

Mary Rubin
1801 Buttonwood St, Apt 720
Philadelphia, PA 19130

Mary Ruth Scobey Md
879 N Bucknell St
Philadelphia, PA 19130-1934

Mary See
1433 Ellsworth St
Philadelphia, PA 19146

Mary Seferi
DBA Umms Oce
P.O. Box 8222
Shrewsbury, MA 01545-8222

Mary Smaczylo
325 Stanwood St
Philadelphia, PA 19111

Mary Spencer
340 N Penn St
Hatboro, PA 19040

Mary Torres
111 Hooker St
Riverside, NJ 08075

Mary Tunney
520 Orchard Ave
Langhorne, PA 19047

Mary Victory
219 Oaktree Rd
Norristown, PA 19401

Mary Volovnik
1005 Edgewood Rd
Havertown, PA 19083

Mary Wiedner
712 Lombard St
Philadelphia, PA 19147

Mary Williamson
4131 Terrace St
Philadelphia, PA 19128

Mary Wilson
419 E Durham St
Philadelphia, PA 19119

Mary Yost
925 Garfield Ave
Palmyra, NJ 08065

Mary-Ann Coulter
3408 Friendship St
Philadelphia, PA 19149

Maryann Ford
2650 Belgrade St
Philadelphia, PA 19125

Maryann Grow
117 Meadow Ln
Philadelphia, PA 19154

Maryann Howard
904 Edmonds Ave
Drexel Hills, PA 19026

Maryann Martynewycz
5624 Rosehill St
Philadelphia, PA 19120

Maryann Maximos Md
7675 SW 75th Ln, Apt 255
Gainesville, FL 32608

Maryann Rakowski
2623 Belgrade St
Philadelphia, PA 19125

Maryann Rock
1128 Kolbe Ln
W Chester, PA 19382

Maryann Santiago
249 E Ontario St
Philadelphia, PA 19134

Maryann Sims
833 Unruh St
Philadelphia, PA 19111

Maryann Snyder
109 Marywatersford Rd
Bala Cynwyd, PA 19004

Maryanne Bera
882 N Ringgold St
Philadelphia, PA 19130

Maryanne Brennan
704 Pondview Dr
Audubon, PA 19403

Maryanne Cullen
7728 Burlholme Ave
Philadelphia, PA 19111

Maryanne Halligan
214 Montgomery Ave
Oreland, PA 19075

Maryanne Healy
2700 Ben Franklin Pkwy,  E1211
Philadelphia, PA 19130

Maryanne Volack
2913 Walnut Hill St
Philadelphia, PA 19152

Maryellen Amici
29387 Blackwolf Run Loop
San Antonio, FL 33576

Marykate Decrosta
12520 Chilton Rd
Philadelphia, PA 19154

Marykate Wright
3143 Princeton Ave
Philadelphia, PA 19149

Maryland Board Of Physicians
P.O. Box 37217
Baltimore, MD 21297

Maryland Ipa Health Plan
P.O. Box 932
Frederick, MD 21705

Maryland Office Interiors Inc
P.O. Box 79858
Baltimore, MD 21279

Marylee Mundell Do
958 Milkweed Ln
Huntingdon Valley, PA 19006

Marylou Behnke Md
426 SW 40th St
Gainesville, FL 32607

Marylou Ross
1644 Lombard St
Philadelphia, PA 19146

Maryteresa Hagenbuch
298 Tenby Chase Dr
Delran, NJ 08075

Maryville University
Attn  Dean College of Helath Professions
650 Maryville University Dr
St. Louis, MO 63141

Maryville University Of St. Louis
650 Maryville University Dr
St. Louis, MO 63141

Marywood University
2300 Adams Ave
Scranton, PA 18509

Masafumi Sato
201 W Evergreen Ave, Apt 411
Philadelphia, PA 19118

Masafumi Sato Md
201 W Evergreen Ave, Apt 411
Philadelphia, PA 19118

Mashal Malik
1440 Mount Vernon St, Apt 206
Philadelphia, PA 19130

Masimo Americas Inc
28932 Network Pl
Chicago, IL 60673-1289

Mask   Wig Club
310 S Quince St
Philadelphia, PA 19107

Mass Medical Storage
7848 Barton St
Lenexa, KS 66214

Massachusetts College Of Pharmacy
Sciences
179 Longwood Ave
Boston, MA 02115

Massachusetts General Physicians
Organization Inc
Mgh Pathology Associates
P.O. Box 3662
Boston, MA 02241-3662

Massachusetts Medical Society
Morbidity   Mortality Weekly Rpt
P.O. Box 549120
Waltham, MA 02454-9920

Masspa Realty Corporation
DBA Lancaster Host Resort/Conf
2300 Lincoln Hwy East
Lancaster, PA 17602

Mast Biosurgery Inc
6749 Top Gun St Ste,  108
San Diego, CA 92121

Master Medical Group
P.O. Box 58
Ft Washington, PA 19034

Mastery At Smedley Charter School
Attn  Director of Ops
1790 Bridge St
Philadelphia, PA 19124

Mat Electronics
49 Richard Rd
Warminster, PA 18974

Matan Arnon
2126 South 5th St
Philadelphia, PA 19148

Maternity Care Coalition
2000 Hamilton St, Ste 205
Philadelphia, PA 19130

Mathew Evan Levine Do
423 E 3rd St, Unit 4
Little Rock, AR 72201

Mathew Mathai
151 Pine Ave
Horsham, PA 19044

Mathieu Wanamaker
301 Montgomery Ave
Oaks, PA 19456

Mathis-Lam, Ngoc-Tho
DBA Floraltology LLC
3030 S 68th St
Philadelphia, PA 19142

Matrix LLC
DBA Matrix Integrated Facility Mg
19 Ave D
Johnson City, NY 13790

Matrix Strategies Inc
1473 Cardiff Ave
Los Angeles, CA 90035

Matrix Technologies Corporation
2299 Collections Center Dr
Chicago, IL 60693

Matthew Abrishamian
1900 Hamilton St, Unit Hf
Philadelphia, PA 19130

Matthew Alice
1627 Catharine St
Philadelphia, PA 19146

Matthew Antonello
626 N 16th St, Apt A
Philadelphia, PA 19130

Matthew Cantor Md
1737 Wallace St, Apt 101
Philadelphia, PA 19103

Matthew Carlino
725 Washington Ave
Palmyra, NJ 08065

Matthew Chin
2016 Main St,  2903
Houston, PA 77002

Matthew Chin Md
1314 N 6th St, Apt 1
Philadelphia, PA 19122

Matthew Cirillo
7 Martha Dr
Fallsington, PA 19054

Matthew Emeigh-Mcbride
1025 Eldridge Ave
Collingswood, NJ 08107

Matthew Eskew
708 N 19th St
Philadelphia, PA 19130

Matthew Feldman
4837 Pulaski Ave
Philadelphia, PA 19144

Matthew Feldman
831 N Judson St
Philadelphia, PA 19130

Matthew Furst Md
3502 Scotts Ln Box F12
Philadelphia, PA 19129

Matthew Geraghty
3455 Bristol Rd
Doylestown, PA 18901

Matthew Gietl
1523 St Charles St
Wauwatosa, WI 53213

Matthew I Banks Md
2134 Somers Ave
Madison, WI 53704

Matthew J Nagorsky Md
315 Gatcombe Ln
Bryn Mawr, PA 19010

Matthew K Asano Md
601 N 18th St, Apt 3
Philadelphia, PA 19130

Matthew Karsten
2652 Stratford Ave
Westchester, IL 60154

Matthew Karsten Md
2414 Hellock Ct
Lansdale, PA 19446

Matthew Keisling Do
8449 Clodion Ct
Wyndmoor, PA 19038

Matthew L Moront Md
18 Brooks Rd
Moorestown, NJ 08057

Matthew Legg
1512 Spruce St,  2110
Philadelphia, PA 19102

Matthew M Skomra
DBA Ms Sound
208 Donnelly Ave
Aston, PA 19014

Matthew Mac Dougall
2209 Taggert St
Philadelphia, PA 19125

Matthew Mcdonald
716 Strahle St
Philadelphia, PA 19111

Matthew Mcfadden
3509 Carey Rd
Philadelphia, PA 19154

Matthew Meleka
1700 Benfrkln Pkwy 2203
Philadelphia, PA 19103

Matthew Moront
16 Brooks Rd
Moorestown, NJ 08057

Matthew Naliborski
1707 Christian St 2nd Fl
Philadelphia, PA 19146

Matthew Negorsky Md
205 N Broad St Ste,  401
Philadelphia, PA 19101

Matthew Ognibene
928 Spruce St, Apt 3f
Philadelphia, PA 19107

Matthew Painter
150 Peters Creek Pkwy, Apt 528
Winston-Salem, NC 27101

Matthew Parker
1924 Arch St, Apt 626
Philadelphia, PA 19103

Matthew Plumley
7 Franklin Ave
Berlin, NJ 08009

Matthew Pontell
2425 Kimball St
Philadelphia, PA 19146

Matthew Richards
1338 S 10th St, Unit 2
Philadelphia, PA 19147

Matthew Rogalski Md
129 W Ritner St
Philadephia, PA 19148

Matthew Senico
10 Hyannis Dr
Cape May, NJ 08204

Matthew Sharron
1027 Bainbridge St, Apt 2
Philadelphia, PA 19147

Matthew Slater
2057 Forty Foot Rd
Harleysville, PA 19438

Matthew St. Marie
699 N Broad St, Apt 808
Philadelphia, PA 19123

Matthew Sunny
42 Wood View Dr
Mt Laurel, NJ 08054

Matthew Toms
43 Heather Pl
Southampton, NJ 08088

Matthew Varacallo
1815 Jfk Blvd, Apt 1417
Philadelphia, PA 19103

Matthew Varacallo Md
1815 John F Kennedy Blvd, Apt 634
Philadelphia, PA 19103

Matthias Wagman
640 N Broad St, Apt 429
Philadelphia, PA 19130

Mauka Medical Inc
P.O. Box 566
Dublin, OH 43017-0566

Maura Coletti
1017 Shearwater Dr
Audubon, PA 19403

Maura Heidig
5105 Pulaski Ave
Philadelphia, PA 19144

Maura O connor
42 N Columbia St
Woodbury, NJ 08096

Maureen Altieri
138 Cockenoe Ave
Babylon, NY 11702

Maureen Benson
79 Lempa Rd
Holland, PA 18966

Maureen Carroll
3408 Hartel Ave
Philadelphia, PA 19136

Maureen Clark
1616 Spruce St 3r
Philadelphia, PA 19103

Maureen Clark, DO
c/o HUH
230 N Broad St
Philadelphia, PA 19102

Maureen Dever
1276 Laurel Ln
Huntingdon Valley, PA 19006

Maureen Fee
1625 Brookhaven Rd
Wynnewood, PA 19096

Maureen Fee Md
1625 Brookhaven Rd
Wynnewood, PA 19096

Maureen Halner
8310 Cottage St
Philadelphia, PA 19136

Maureen Heffernan
64 Chestnut Dr
Richboro, PA 18954

Maureen Heimbecker
6376 Ditman St
Philadelphia, PA 19135

Maureen Meier
37 Cooper St
Haddon Twp, NJ 08108

Maureen Muller
1104 Solly Pl
Philadelphia, PA 19111

Maureen Nolen
9209 Leon St
Philadelphia, PA 19114

Maureen Odonnell
801 Loraine St
Ardmore, PA 19003

Maureen Quinlan Dpm
1731 Hillcrest Ave
Pennsauken, NJ 08110

Maureen Reilly
402 Maple St
Jenkintown, PA 19046

Maureen Ross
347 Fitzgerald St
Philadelphia, PA 19148

Maureen S Pettersen
2623 Woodward St
Philadelphia, PA 19152

Maureen Steinmetz
950 Foulkrod St
Philadelphia, PA 19124

Maureen Sullivan
203 Hazlewood Lane
Marlton, NJ 08053

Maureen Vaughan
18 Peony Rd
Levittown, PA 19056

Maureen Waweru
638 Fawn Cir
King of Prussi, PA 19406

Maurice Chorney
2401 Pennsylvania Ave, Apt 12 B34
Philadelphia, PA 19130

Maurice Dennis
7816 Rugby St
Philadelphia, PA 19150

Maurice Mapp Ii
1801 67th Ave
Philadelphia, PA 19126

Maurice Norris
7641 Rugby St
Philadelphia, PA 19150

Mauvareen Beverley
40 Memorial Hwy, Apt 14q
New Rochelle, NY 10801

Mavig Gmbh
P.O. Box 820362
81803 Munich
Stahlgruberring 5
Munich, 81829
Germany

Mavis Thomas
5459 Arlington St
Philadelphia, PA 19131

Mavlin Patel Md
1400 Spring Garden St, Apt 404
Philadelphia, PA 19130

Max Hallett
826 Lombard St B
Philadelphia, PA 19147

Max Kelz Md
289 N Highland Ave
Merion Station, PA 19066

Max L Ramenofsky Md
617 Sauconview Dr
Bethlehem, PA 18015

Maxi Share
P.O. Box 2041
Milwaukee, WI 53201

Maxim Healthcare Svcs Inc/Homecar
DBA Travel Max Medical Prof
12559 Collections Ctr Dr
Chicago, IL 60693

Maxim Healthcare Svcs Inc/Staff
DBA Maxim Staffing Solutions
12558 Collections Center Dr
Chicago, IL 60693

Maxim Healthcare Svcs/Travel Max
DBA Travel Max
13877 Collections Ctr Dr
Chicago, IL 60693

Maxim S Eckmann Md
c/o Ut Health Science Ctr
7703 Floyd Curl Dr
San Antonio, TX 78229-3900

Maxim Staffing Solutions Inc
12558 Collections Center Dr
Chicago, IL 60693

Maximillan Williams
115 N Connell St
Wilmington, DE 19805

Maximillan Williams
115 North Connell St
Wilmington, DE 19805

Maximillian Smitham
1601 Spring Garden St, Apt 411
Philadelphia, PA 19130

Maxine Abrams
5130 Springfield Ave,  1
Philadelphia, PA 19143

Maxine Gibson
6531 Woodland Ave
Pennsauken, NJ 08110

Maxwell Graphic Arts Inc
P.O. Box 9
Gibbsboro, NJ 08026

Maxxim/Athens
P.O. Box 840430
Dallas, TX 75284-0430

Maya Muhammad
1207 W Sedgley Ave
Philadelphia, PA 19133

Mayank Shukla Md
2517 Cobble Hill Ct, Unit 1
Woodbury, MN 55125

Mayar Jundi
18-12 Valley Rd
Drexel Hill, PA 19026

Mayclin Dental Studio Inc
7505 Hwy 7, Ste 100
St Louis, MO 55426

Mayclin Dental Studios Inc
2629 Louisiana Ave So
Minneapolis, Mn 55426

Mayda Minaya
5851 Roosevelt Blvd
Philadelphia, PA 19149

Mayer-Johnson LLC
P.O. Box 72153
Cleveland, OH 44192

Mayfair Travel Inc
7210 Frankford Ave
Philadelphia, PA 19135

Mayfield Site Contractors Inc
596 Swedeland Rd
King of Prussia, PA 19406

Mayflower Laundry   Textile Ser
1350 Brass Mill Rd
Belcamp, MD 21017-1211

Mayflower Laundry   Textile Ser
Attn  Tina Bratcher
1350 Brass Mill Rd
Belcamp, MD 21017

Mayflower Laundry And Textile Services
2601 W Lexington St
Baltimore, MD 21223

Mayne Pharma Inc
Formerly Faulding Pharmaceutical
Dept Ch 17142
Palatine, IL 60055-7142

Mayo Clinic
200 1st St SW 11th Fl
Rochester, MN 55905

Mayo Collaborative Services Inc
DBA Mayo Medical Laboratories
P.O. Box 9146
Minneapolis, MN 55480-9146

Mayo Collaborative Services Inc
Re Payment North Fulton Reg Hosp
DBA Mayo Medical Laboratories
P.O. Box 9146
Minneapolis, MN 55480-9146

Mayo Collaborative Services LLC
DBA Mayo Medical Laboratories
P.O. Box 4100
Rochester, MN 55903-4100

Mayo Foundation
DBA Mayo Medical Library
200 1st St SW
Rochester, MN 55905

Mayo Medical Library
Interlibrary Loan
Mayo Foundation
200 1st St SW
Rochester, MN 55905

Mayra Jorge
6356 Martins Mill Rd
Philadelphia, PA 19111

Mayya Kawar Md
206 S 13th St, Apt 801
Philadelphia, PA 19107

Mazetta Moore
612 E Price St
Philadelphia, PA 19144

Mazharul H Zaim Dds
1915 Washington Ln
Philadelphia, PA 19138

Mazzoni Center
Attn  Brooke Rogers
21 S 12th St
Philadelphia, PA 19107

Mcare Solutions Inc
DBA Revint Solutions
1 S 376 Summit Ave, Ste 1E
Court A
Oakbrook Terrace, IL 60181

Mcbee Associates Inc
P.O. Box 37135
Baltimore, MD 21297-3135

Mccaffreys Commissary Inc
2200 Cabot Blvd W, Ste 3
Langhorne, PA 19047

McCann Law, LLC
Attn  Mark DiAntonio, Anne Pedersen
Attn  Tim McCann, Sarah Petrosky
1800 John F. Kennedy Blvd, Ste 1812
Philadelphia, PA 19103

Mcclafferty Printing Co Inc
1600 N Scott St
Wilmington, DE 19806

Mcclure Company
DBA Mcclure Mechanical Svcs
P.O. Box 2630
Harrisburg, PA 17105-2630

Mcclure Industries Inc
9051 SE 55th Ave
Portland, Or 97206

Mcconnell Orthopedic Mfg Co
P.O. Box 8306
Greenville, TX 75404

Mcdavid Associates Inc
DBA Jack S Firehouse
Attn  Amanda Turske
2130 Fairmount Ave
Philadelphia, PA 19130

Mcdoes LLC Corp
DBA Fastsigns
906 Greentree Square Shopping Ctr
Marlton, NJ 08053

Mcdonald Building Co LLC
910 E Main St
Norristown, PA 19401

Mcdonald S Corporation
P.O. Box 8400
London, KY 40742

Mcdonald Safety Equipment Inc
P.O. Box 6004
Wilmington, DE 19804-0604

Mcdougal Littell Co
A Houghton Mifflin Co
Customer Service Center
1900 S Batavia
Geneva, IL 60134

Mcg Health, LLC
Attn  Contracts Department
901 5th Ave, Ste 2000
Seattle, WA 98164

Mcgan Technology LLC
1193 Randolph Rd
Blackstone, MA 06457

Mcghee, Tiffany
Tiffany Mcghee
6111 Montague St
Philadelphia, PA 19135

Mcgraw Hill Inc
Health Professions
P.O. Box 182615
Columbus, OH 43272-3046

Mcgraw-Hill Companies
P.O. Box 7247-7020
Philadelphia, PA 19170-7020

Mcguirewoods Llp
Attn  Accounts Receivable
800 E Canal St
Richmond, VA 23219-4030

MCI
800 Service
P.O. Box 371392
Pittsburgh, PA 15250-7392

MCI
P.O. Box 371355
Pittsburgh, PA 15250-7355

MCI
P.O. Box 371369
Pittsburgh, PA 15250-7369

MCI
P.O. Box 371392
Pittsburgh, PA 15250-7392

MCI
P.O. Box 371838
Pittsburg, PA 15250-7838

MCI
P.O. Box 600674
Jacksonville, FL 32260-0674

MCI Comm Service/Chlg
P.O. Box 856059
Louisville, KY 40285-6059

Mci Commercial Service - Sw
27732 Network Pl
Chicago, IL 60673-1277

MCI Communications Services Inc
P.O. Box 660206
Dallas, TX 75266-0206

MCI Telecomm
P.O. Box 371322
Pittsburgh, PA 15250-7322

Mci Telecommunications
P.O. Box 371322
Pittsburgh, PA 15250-7322

MCI Telecommunications
P.O. Box 371355
Pittsburgh, PA 15250-7355

MCI Telecommunications
Prism Plus Service
P.O. Box 371392
Pittsburgh, PA 15250-7392

MCI Worldcom
Hahnemann
P.O. Box 73677
Chicago, IL 60673-7677

MCI Worldcom
P.O. Box 371392
Pittsburgh, PA 15250-7392

Mckensie Walker
828 N 21st St
Philadelphia, PA 19130

Mckesson Corp
DBA Mckesson Medical Imaging Co
5995 Windward Pkwy
Alpharetta, GA 30005

Mckesson Corp   Its Subsidaries
12748 Collections Ctr Dr
Chicago, IL 60693

Mckesson Corporation
DBA Mckesson Specialty Distrib
P.O. Box 841838
Dallas, TX 75284-1838

Mckesson Drug Company
P.O. Box 848442
Dallas, TX 75284-8442

Mckesson General Medical
P.O. Box 371269
Pittsburgh, PA 15250-7269

Mckesson Hboc
293 Boston Post Rd W
Marlborough, MA 01752-4615

Mckesson Hboc Inc
P.O. Box 98347
Chicago, IL 60693-8347

Mckesson Health Solutions Corp
22423 Network Pl
Chicago, IL 60673-1224

Mckesson Medical Surgical
P.O. Box 933027
Atlanta, GA 31193-3027

Mckesson Medical Surgical Inc
P.O. Box 634404
Cincinnati, OH 45263-4404

Mckesson Medmanagement Corp
12748 Collection Center Dr
Chicago, IL 60693

Mckesson Plasma   Biologics LLC
16578 Collections Ctr Dr
Chicago, IL 60693

Mckesson Specialty Care
Distribution Joint Venture LP
15212 Collections Center Dr
Chicago, IL 60693

Mckesson Technologies Inc
DBA Relayhealth
P.O. Box 98347
Chicago, IL 60693-8347

Mckesson Technologies Inc
P.O. Box 98347
Chicago, IL 60693-8347

Mckie Splints
P.O. Box 1033
Washburn, WI 54891

Mckie Splints LLC
P.O. Box 16332
Duluth, MN 55816

Mckiernan Williams Inc
DBA the Gutter Guys
515 Bethlehem Pk, Ste 103
Colmar, PA 18915

Mckinley Blacksmith Corporation
2011 Foulk Rd
Boothwyn, PA 19061

Mckinley Johnson
943 E Russell St
Philadelphia, PA 19134

Mclaughlin Young Group Inc
4400 Park Rd 3rd Fl
Charlotte, NC 28209

Mclaughlin,Norris Pa
Norris Mclaughlin Pa
400 Crossing Blvd 8th Fl
P.O. Box 5933
Bridgewater, NJ 08807

Mcm Electronics Corp
P.O. Box 713564
Cincinnati, OH 45271-3564

Mcmaster Carr Supply Co
P.O. Box 7690
Chicago, IL 60680-7690

Mcmg Multimedia Publishers Inc
4819 Summenlin Rd NW
Albuquerque, NM 87114

Mcminn Inc
DBA Symtech Solutions
27 Steamwhistle Dr
Ivyland, PA 18974

Mcmobile Inc
5120 State Rd
Drexel Hill, PA 19026

Mcp Hahnemahn University
P.O. Box 828153
Dept of Radiation Oncology
Philadelphia, PA 19182

Mcp Hahnemann Pediatric Aids Fund
Drexel University College of Med
2900 Queen Ln
Philadelphia, PA 19129

Mcp Hahnemann University
3300 Henry Ave
Ann Preston Hall, Rm 365
Philadelphia, PA 19129

Mcp Hahnemann University
College of Nrsg   Health Prof
245 N 15th St Ms 501
Philadelphia, PA 19102-1192

Mcp Hahnemann University
Ems 8T Fl Bellet Bldg M
245 N 15th St
Philadelphia, PA 19102

Mcp Hahnemann University
School of Medicine
245 N 15th St Ms,  495
Philadelphia, PA 19102-1192

Mcp Ob Gyn
2967 W Schoolhouse Ln, Apt 102
Philadelphia, PA 19144

Mcphu Department Of Neurology
DBA Phila Health Education Corp
P.O. Box 828161
Philadelphia, PA 19182

Mcphu Dept Of Anesthesia
Dept of Anesthesia
P.O. Box 828232
Phiiladelphia, PA 19182

Mcphu Dept Of Cardiothoracic Surg
P.O. Box 828138
Philadelphia, PA 19182

Mcphu Radiologic Sciences
Attn  Brian Mckee
245 N 15th St Ms,  206
Philadelphia, PA 19102-1192

Mcqs Entrprises Inc
DBA Yellow Cab Services/Bell Taxi
8125 Frankford Ave
Phila, PA 19136

Md Consult LLC
P.O. Box 60002
St Louis, MO 63160-0002

Md Ipa
4 Taft Ct
Rockville, MD 20850

Md Orthopedics Inc
4654 Big Trail Cir
Moorpark, CA 93021

Md Pathways
DBA Md Pathways
6751 N Sunset Blvd, Ste 450
Glendale, AZ 85305

Md Resource
5981 Graham Ct
Livermore, CA 94550

Md Solutions Inc
One Westinghouse Plaza
Boston, MA 02136

Md Tech
135 S Lasalle Dept 2944
Chicago, IL 60674-2944

Md Technologies
P.O. Box 60
Galena, IL 61036

Mdcc Nj LLC
P.O. Box 218
Bloomingdale, NJ 17403

Mdm Commercial Enterprises Inc
1102 A1A North, Ste 205
Ponte Vedra Beach, FL 32082

Mds Carpet   Flooring
455 Penn St
Yeadon, PA 19050

Mds Carpeting And Flooring, Inc
455 Penn St
Yeadon, PA 19050

Mds Nordion Inc
P.O. Box 371902
Pittsburgh, PA 15251-1902

Me Yon Shin Md
640 N Broad St, Apt 835
Philadelphia, PA 19130

Mead Johnson   Company
Payment From Desert Regional
15919 Collection Center Dr
Chicago, IL 60693

Mead Johnson Company
P.O. Box 951189
Dallas, TX 75395-1189

Mead Johnson Nutr Group 066168
P.O. Box 751735
Charlotte, NC 28275

Mead Johnson Nutritional Group
P.O. Box 751735
Charlotte, NC 28275

Mead Johnson Nutritionals
Mead Johnson Co
15919 Collections Ctr Dr
Chicago, IL 60693

Meade Research LLC
Analytic Research Assoc
105-A Lew Dewitt Blvd
Pmb,  179
Waynesboro, VA 22980

Meagen Kline
134 S Main St
Yardley, PA 19067

Meaghan Carlson
2001 Hamilton St,  726
Philadelphia, PA 19130

Mealine Barbour
2301 W Diamond St
Philadelphia, PA 19121

Med - Ed Inc
1911 Charlotte Dr
Charlotte, NC 28203

Med Alliance Group Inc
DBA Med Alliance Solutions
2175 Oakland Dr
Sycamore, IL 60178

Med Ed Audio
1911 Charolette Dr
Charlotte, NC 28203

Med Imaging Solutions Group Inc
229 Arnold Mill Rd, Ste 100
Woodstock, GA 30188

Med Labs Inc
28 Vereda Cordillera
Goleta, CA 93117

Med One Capital Funding Texas LP
DBA Ipa One
P.O. Box 271128
Salt Lake City, UT 84127

Med One Capital Funding, LLC
10712 S 1300 E
Sandy, UT 84094

Med One Capital Funding, LLC
DBA Ipa One
10712 S 1300
East Sandy, UT 84094

Med One Capital Inc
DBA Tri Anim Financial Svcs
P.O. Box 271128
Salt Lake City, UT 84127

Med One Surgical Inc
670 Tallevast Rd
Sarasota, FL 34243

Med Pro Distributors LLC
c/o Summit Financial Resources LP
P.O. Box 602739
Charlotte, NC 28260-2739

Med Solutions
730 Cool Springs Blvd, Ste 800
Franklin, TN 37067

Med Study Corp
P.O. Box 51474
Colorado Springs, CO 80949

Med Systems Inc
2631 Ariane Dr
San Diego, CA 92117

Med Tec Inc
4278 Payshere Cir
Chicago, IL 60674

Med Tex Services Inc
P.O. Box 240
Penns Park, PA 18943

Med3000
9313 Medical Plaza Dr, Ste 203
Charleston, SC 29406

Med3000 Corp
P.O. Box 1236
Butler, PA 16003-1236

Med3000 Inc
Attn  CEO
Foster Plaza 10
680 Andersen Dr
Pittsburgh, PA 15220

Med3000 Practice Resources LLC
P.O. Box 1236
Butler, PA 16003-1236

Med3000-Mid Atlantic Region
Med3000 Health Solutions Corp
Foster Plaza,  10
P.O. Box 1236
Butler, PA 16003-1236

Medacist Solutions Group LLC
P.O. Box 892
Cheshire, CT 06410

Medacist Solutions Group, LLC
714 South Main St
Cheshire, CT 06410

Medactionplan.Com LLC
P.O. Box 430
Peapack, NJ 07977

Medartis Inc
224 Valley Creek Blvd, Ste 100
Exton, PA 19341

Medbooks
101 W Buckingham Rd
Richardson, TX 75081

Medcases Inc
1401 Walnut St 12th Fl
Philadelphia, PA 19123

Medco Supply Company
P.O. Box 21773
Chicago, IL 60673-1217

Medcom Solutions Inc
56 Terminal Way
Pittsburgh, PA 15219

Medcompliance Services Inc
Attn  Jessy Huebner, Chfp
P.O. Box 398255
Miami Beach, FL 33239

Meddev Corporation
730 N Pastoria Ave
Sunnyvale, CA 94085

Medeast Post-Op   Surgical Inc
1407 Bethlehem Pike
Flourtown, PA 19031

Med-El Corporation
2511 Old Cornwallis Rd, Ste 100
Durham, NC 27713

Medela Inc
38789 Eagle Way
Chicago, IL 60678-1387

Medequip Biomedical
8405 NW 29th St
Doral, FL 33122

Medescort International Inc
P.O. Box 8766
Allentown, PA 18105

Medex Inc
Dept L 2513
Columbus, OH 43260-2513

Medex Supply
Distributors Inc
P.O. Box 1242
Monsey, NY 10952

Medfilms Inc
4910 W Monte Carlo Dr
Tucson, AZ 85745

Medfilters LLC
P.O. Box 890368
Charlotte, NC 28289-0368

Med-Flex Inc
P.O. Box 357
Hainesport, NJ 08036-0357

Medforce Inc
3615 C Chain Bridge Rd
Fairfax, VA 22030

Medgyn Products Inc
P.O. Box 3126
Oak Brook, IL 60522-3126

Medhost Inc
2739 Momentum Pl
Chicago, IL 60689-5327

Medhost Of Texas Inc
2739 Momentum Pl
Chicago, IL 60689-5327

Medhub, LLC
10 2nd St Ne, Ste 300
Minneapolis, MN 55413

Medhumor Medical Publications LLC
1127 High Ridge Rd, Ste 332
Stamford, CT 06905

Media Concepts Inc
200 Spring Garden St, Ste B
Philadelphia, PA 19123

Media Networks Inc
P.O. Box 30852
Hartford, CT 06150-0852

Media Pulbishing Services
150 S Front St
Soudertown, PA 18964

Media Supply Inc
208 Philips Rd
Exton, PA 19341

Media Two Inc
1014 W 36th St
Baltimore, MD 21211

Medialab Inc
242 Culver St, Ste 214
Lawrenceville, GA 30045

Medialab Inc
242 Culver St, Ste 300
Lawrenceville, GA 30046

Mediatech Inc
9345 Discovery Blvd
Manassas, VA 20109

Medibadge Inc
DBA Kids Love Stickers
P.O. Box 12307
Omaha, NE 68112-0307

Medibag Company Inc
3779 Dayton-Xenia Rd
Beavercreek, OH 45432

Medibag Company Inc
DBA Medibag Pharmacy Promotions
1330 Pkwy Dr
Beaverneck, OH 45432

Medica
Attn  Recovery Services
P.O. Box 740804
Atlanta, GA 30374-0804

Medica
P.O. Box 30990
Salt Lake City, UT 84130

Medicaid
150 S Independence Mall W
Philadelphia, PA 19106

Medicaid
7500 Security Blvd
Baltimore, MD 21244-1850

Medicaid
P.O. Box 909
New Caslte, DE 19720-0909

Medicaid Assistance Program
80 State St
Albany, NY 12207

Medicaid Management Info System
New York Medicaid
60 State St
Albany, NY 12207

Medicaid Of Pa
P.O. Box 8194
Harrisburg, PA 17105

Medicaid Of Pennsylvania
P.O. Box 8150
Harisburg, PA 17120

Medicaid South Carolina
P.O. Box 8355
Columbia, SC 29202-8355

Medicaid/Commonwealth Of Pa
Dpw/Omap
P.O. Box 8050
Harrisburg, PA 17105

Medicaid/Superior
P.O. Box 3003
Farmington, MO 63640-3803

Medical Arts Press
P.O. Box 37647
Philadelphia, PA 19101-0647

Medical Asset Management Inc
Lenox Center
3355 Lenox Rd, Ste 242
Atlanta, GA 30326

Medical Assistance Of Pa
P.O. Box 8194
Harrisburg, PA 17105

Medical Automation Systems Inc
Attn  Accounts Receivable
2000 Holiday Dr, Ste 500
Charlottesville, VA 22901

Medical Board Of California
1426 Howe Ave, Ste 54
Sacramento, CA 95825

Medical Card System Inc
P.O. Box 9023547
San Juan, 009023547
Puerto Rico

Medical College Of Pennsylvania
P.O. Box 12608
Philadelphia, Pa 19129

Medical College Of Wisconsin
Attn  Judi Rehm
Meb 3235
8701 Watertown Plank Rd
Milwaukee, WI 53226

Medical Components Inc
1499 Delp Dr
Harleysville, PA 19438

Medical Concepts
26690 Madison Ave, Ste 102
Murrieta, CA 92562

Medical Consultants Network Inc
1777 S Harrison St,  405
Denver, CO 80210

Medical Contracting Services Inc
10300 N Central Expwy Ste,  470
Dallas, TX 75231

Medical Contracting Services Inc
P.O. Box 674011
Dallas, TX 75267-4011

Medical Data Information Svcs Inc
417 Caredean Dr Bldg E
Horsham, PA 19044

Medical Device Depot Inc
3230 Bethany Ln, Ste 8
Ellicott City, MD 21042

Medical Device Register
Five Paragon Dr
Montvale, NJ 07645-1742

Medical Device Technologies Inc
P.O. Box 677482
Dallas, TX 75267

Medical Distribution Inc
P.O. Box 18230
Louisville, KY 40261-0230

Medical Doctor Associates
4775 Peachtree Industrial Blvd, Ste 300
Berkeley Lake, GA 30092

Medical Doctor Associates Inc
Accounts Receivable
145 Technology Pkwy NW
Norcross, GA 30092

Medical Doctor Associates Inc
P.O. Box 277185
Atlanta, GA 30384-7185

Medical Doctor Associates, LLC
Attn  Anne Anderson, Executive VP
4775 Peachtree Industrial Blvd
Ste 300
Berkeley Lake, GA 30092

Medical Education Group
DBA Informed
Systems
1977 N Olden Ave Ext 680
Trenton, NJ 08618

Medical Education Group Learning
DBA Informed Dept of Cme
3863 Union Deposit Rd,  901
Harrisburg, PA 17109

Medical Educational Services
P.O. Box 664
Eau Claire, WI 54702

Medical Emergency Care Assoc Inc
Meca
5 Joyce Kilmer Dr
Holland, PA 18966

Medical Equip Technologies Inc
DBA Remetronix
P.O. Box 2668
Stuart, FL 34995

Medical Equipment Contractors Inc
75 Senn Dr
Chester Springs, PA 19425

Medical Equipment Contractors Inc
P.O. Box 3147
West Chester, PA 19381-3147

Medical Equipment Maintenance LLC
DBA Emsar New Jersey
P.O. Box 10120
Trenton, NJ 08650

Medical Excess LLC
Attn  Chief Medical Mgmt Officer
8777 Purdue Rd, Ste 330
Indianapolis, IN 46268

Medical Gas Solutions Inc
20 Mcdonald Blvd, Ste 2
Aston, PA 19014

Medical Graphics Corp
Mgc Diagnostics Corp
Bin,  11
P.O. Box 9201
Minneapolis, MN 55480-9201

Medical Group Management Assoc
P.O. Box 380124
Birmingham, AL 35238-0124

Medical Group Mgmt Assoc Inc
P.O. Box 17603
Denver, CO 80217-0603

Medical Heights Assoc LLC
P.O. Box 342
Haddonfield, NJ 08033

Medical Imaging Of Lehigh Valley
P.O. Box 3226
Allentown, PA 18106-0226

Medical Imaging Solutions
Payment From San Ramon Regional
Midwest Inc
229 Arnold Mill Rd, Ste 100
Woodstock, GA 30188

Medical Imaging/Imco Inc
4 Poulson Ave
Essington, PA 19029

Medical International
2800 Sherwood Ln
Colleyville, TX 76034

Medical Learning Inc
287 E 6th St Ste,  400
St Paul, MN 55101

Medical Library Association
Department 4627
Carol Stream, IL 60122-4627

Medical Management Associates Inc
3330 Cumberland Blvd, Ste 200
Atlanta, GA 30339

Medical Management Institute
Campus Bookstore
11405 Old Roswell Rd
Alpharetta, GA 30004-2054

Medical Management Planning Inc
P.O. Box 11744
Bainbridge Island, WA 98110

Medical Marketing Service Inc
Mms Inc
935 National Pkwy, Ste 93510
Schaumburg, IL 60173-5179

Medical Measurements Inc
56 Linden St
Hackensack, NJ 07601

Medical Mutual Of Ohio
2060 E 9th St,  01-7B-5310
Cleveland, OH 44115

Medical Neurogenetics LLC
Attn  Neurochemistry
5424 Glenridge Dr NE
Atlanta, GA 30342

Medical Neurogenetics, LLC
Attn  President and Ceo
5424 Glenridge Dr
Atlanta, GA 30342

Medical Outsourcing Services LLC
5364 Reliable Pkwy
Chicago, IL 60686-0053

Medical Packaging Inc
8 Kings Ct
Flemington, NJ 08822

Medical Positioning Inc
P.O. Box 678198
Dallas, TX 75267-8198

Medical Procedures Inc
2223 Eastern Ave
Baltimore, MD 21231

Medical Protective Co, The
Attn  Hospital Accounting
Medpro Group
5814 Reed Rd
Fort Wayne, IN 46835

Medical Quality Enhancement Corp
Dr Score.Com
3508 Brunswick Ct
Winston-Salem, NC 27104

Medical Registry Services Inc
P.O. Box 219
Wayne, NJ 07474

Medical Research Library Brooklyn
State Univ of Ny/Downstate Med Ct
Suny Health Ctr
450 Clarkson Ave Box 14
Brooklyn, NY 11203

Medical Resources Inc
Div Encore Office Interiors Inc
8377 C Green Meadows Dr N
Lewis Center, OH 43035

Medical Review Service Inc
P.O. Box 30144
Palm Beach Gardens, FL 33420

Medical Review Service Inc
Payment  Coral Gables Hospital
P.O. Box 30144
Palm Beach, FL 33420

Medical Science Products Inc
P.O. Box 381
Canal Fulton, OH 44614

Medical Security Card Co Inc
DBA Scriptsave
Accounts Receivable
P.O. Box 61833
Phoenix, AZ 85082-1833

Medical Security Card Company
75 Remittance Dr Ste,  6191
Chicago, IL 60675-6191

Medical Solutions Inc
3901 Centerview Dr, Ste L
Chantilly, VA 20151

Medical Staff Fund Aemc
Germantown Community Hlth Svcs
One Penn Blvd, Ste 1026
Philadelphia, PA 19144

Medical Staff Of Capital Hlth Sys
446 Bellevue Ave
Trenton, NJ 08618

Medical Staffing Network
DBA Medical Staffing Network
Healthcare LLC
P.O. Box 840292
Dallas, TX 75284-0292

Medical Staffing Network
P.O. Box 840416
Dallas, TX 75284-0416

Medical Staffing Network Inc
1251 Paysphere Cir
Chicago, IL 60674-1251

Medical Staffing Network Inc
Attn  Ar Cash Dept
P.O. Box 202996
Dallas, TX 75320-2996

Medical Staffing Network Inc
Intelistaf Healthcare
P.O. Box 840721
Dallas, TX 75284-0721

Medical Staffing Network Of Illin
Medical Staffing Network Allied
3139 Paysphere Cir
Chicago, IL 60674

Medical Staffing Solutions Inc
DBA Stat Resources
4499 Old William Penn Hwy
Murryville, PA 15668-1923

Medical Staffing Solutions, Inc
DBA Stat Resources
4499 Old William Penn Hwy
Murrysville, PA 15668

Medical Support Prod Inc
3125 Nolt Rd
Lancaster, PA 17601

Medical Technology
DBA Bledsoe Brace Systems
P.O. Box 847100
Dallas, TX 75284-7100

Medical Technology Mgmt Inst
P.O. Box 26337
Milwaukee, WI 53226-0337

Medical Training Solutions Inc
P.O. Box 17349
Seattle, WA 98127

Medical University Of Ohio
DBA University of Toledo Med Ctr
Dept L-674
Columbus, OH 43260

Medicare
P.O. Box 1602
Omaha, NE 88101

Medicare
P.O. Box 247006
Omaha, NE 68124-7706

Medicare A
P.O. Box 890113
Camp Hill, PA 17089-0113

Medicare Gero Physch
Overpayments   Refunds
P.O. Box 1602
Omaha, NE 68101

Medicare Part B
Financial Services Dept
P.O. Box 44094
Jacksonville, FL 32231

Medicare Part B
P.O. Box 1602
Omaha, NE 68101

Medicare Services
P.O. Box 1602
Omaha, NE 68101-1602

Medicare-Highmark
P.O. Box 890304
Camp Hill, PA 17089-0304

Medi-Clean Healthcare Laundry LLC
P.O. Box 2033
Aston, PA 19014

Medico Insurance Company
P.O. Box 10386
Des Moines, IA 50306

Medicom Digital Inc
Medicom Health Interactive
111 3rd Ave So, Ste 400
Minneapolis, MN 55401

Medicus Health Direct Inc
DBA Medicus Health
P.O. Box 888611
Kentwood, MI 49588

Medidenta International Inc
P.O. Box 409
Woodside, NY 11377

Medi-Dose Inc
Lock Box 285
Bethayres, PA 19006-0285

Medi-Dose Inc
Various Customer Numbers
Lock Box 238
Jamison, PA 18929-0238

Medigas Life Safety Group Corp
1655 Sycamore Ave
Bohemia, NY 11716

Medi-Man Rehabilitation Products
6200A Tomken Rd
Mississauga, On L5T 1X7
Canada

Medimedia Usa Inc
DBA Krames Staywell LLC
P.O. Box 90477
Chicago, IL 60696-0477

Medimedia Usa Inc
DBA Triple I
P.O. Box 759
Morrisville, PA 19067

Medimmune Distribution LLC
14247 Collection Center Dr
Chicago, IL 60693

Medint Holdings LLC
Parkview Tower
1150 1st Ave, Ste 450
King of Prussia, PA 19406

Medint Holdings, LLC
1150 1st Ave, Ste 450
King of Prussia, PA 19406

Medi-Nuclear
4610 Littlejohn St
Baldwin Park, CA 91706

Medi-Nuclear Corp
Dept 2482
P.O. Box 11407
Birmingham, AL 35246-2482

Medi-Promotions
DBA Medi-Scripts
50 Rte 17 South
Hasbrouck Heights, NJ 07604

Mediq A Hill-Rom Company
P.O. Box 643592
Pittsburgh, PA 15264-3592

Mediq Acs
A Div of Mediq/Prn
Dept La-21326
Pasadena, CA 91185-1326

Mediq Acs
P.O. Box 7777 W7920
Philadelphia, PA 19175-7920

Mediq Inc
P.O. Box 7777 W0815
Philadelphia, PA 19175-0815

Mediq Prn
One Mediq Plz
Pennsauken, NJ 08110

Mediq/Prn Life Support Svcs Inc
P.O. Box 7777-W0815
Philadelphia, PA 19175-0815

Mediqual Systems Inc
500 Nickerson Rd
Marlborough, MA 01752

Mediqual Systems Inc
A Cardinal Health Company
Dept 642165
Pittsburg, PA 15264-2165

Mediqual Systems Inc
Hahnemann
Mediqual
500 Nickerson Rd
Marlborough, MA 01752

Medisafe America LLC
9423 Corporate Lake Dr
Tampa, FL 33634

Mediscribe Inc
3136 Butler Pike
Plymouth Meeting, PA 19462

Medi-Share
P.O. Box 674
Sterling, IL 61081

Medi-Stim Usa Inc
4810 White Bear Pkwy
White Bear Lake, MN 55110

Medi-System Inc
521 W Rosecrans Ave
Gardena, CA 90248

Medi-Tech
26 Court St, Ste 1301
Brooklyn, NY 11242

Meditron Devices LLC
150 Hopper Ave
Waldwick, NJ 07463

Medivance Inc
P.O. Box 75767
Charlotte, NC 28275

Medivators
Minntech Inc
Nw 9841
P.O. Box 1450
Minneapolis, MN 55485

Medi-Watch Uk Limited
1501 Northpoint Pkwy, Ste 103
W Palm Beach, FL 33407

Med-Label Inc
P.O. Box 721
Flanders, NJ 07836

Medlearn
287 E 6th St Ste,  400
St Paul, MN 55101

Medline Industries Holdings, L.P
Attn  Legal Department
Three Lakes Dr
Northfield, IL 60093

Medline Industries Inc
Attn  Ron Barrett
Three Lakes Dr
Northfield, IL 60093

Medline Industries Inc
Dept 1080
P.O. Box 121080
Dallas, TX 75312-1080

Medline Industries, Inc
Attn  Legal Department
Three Lakes Dr
Northfield, IL 60093

Medlink Corporation
10393 San Diego Mission Rd,  120
San Diego, CA 92108-2134

Medlytix, LLC
Attn  CEO
675 Mansell Rd, Ste 100
Roswell, GA 30076

Medmarketplace.Com Corporation
5975 N Federal Hwy, Ste 249C
Ft Lauderdale, FL 33308

Med-Media Inc
2401 Park Ave Ste,  200
Harrisburg, PA 17110

Mednet Healthcare Technologies, Inc.
Attn  Chief Executive Officer
275 Philips Blvd
Ewing, NJ 08618

Mednet Ims Inc
P.O. Box 957929
Duluth, GA 30095-9533

Mednet Systems Inc
2505 N Beltline Rd
Sunnyvale, TX 75182

Medovations Inc
27270 Network Pl
Chicago, IL 60673-1272

Medpac Bags Inc
4140 Shorline Dr
Spring Park, MN 55384

Med-Pat Inc
1750 Brielle Ave Bldg A-6
Wanamassa, NJ 07712

Med-Pat Inc
31 Riordan Pl
Shrewsbury, NJ 07702

Medpointe Inc
Dept Ch 10486
Palatine, IL 60055-0486

Medpointe Inc
P.O. Box 6833
Somerset, NJ 08875-6833

Med-Pro Distributors/Security Bus
c/o Security Business Capital LLC
P.O. Box 60593
Midland, TX 79711-0004

Medpro Staffing   Direct
Placement Inc
P.O. Box 9386
Columbus, GA 31908

Medquist Inc
DBA the Mrc Group
P.O. Box 10832
Newark, NJ 07193-0832

Medquist Transcriptions Ltd Corp
P.O. Box 102467
Atlanta, GA 30368

Medrad Inc
P.O. Box 360172
Pittsburgh, PA 15251-6172

Med-Saver Inc
Msi Precision
1220 Valley Forge Rd, Ste 34
Phoenixville, PA 19460

Medscribe Transcription Inc
7613 Biltmore Blvd
Miramar, FL 33023

Medsentrix, LLC
Attn  Joel Deo, Owner
P.O. Box 1113
Exton, PA 19341

Medservice Repair Inc
1234 Allanson Rd
Mundelein, IL 60060-3808

Med-Space Incorporated
P.O. Box 241215
Cleveland, OH 44124

Medstaff Healthcare Solutions Inc
P.O. Box 404691
Atlanta, GA 30384-4691

Medstaff Inc
P.O. Box 34410
Newark, NJ 07189-0410

Medstaff Inc
P.O. Box 397
Pitman, NJ 08071

Med-Stor
A Division of the Grates Corp
P.O. Box 158
St Clair Shores, MI 48080-0158

Medstudy
1455 Quail Lake Loop
Colorado Springs, CO 80906

Medsynergies Inc
Attn  Accounting/3rd Fl
P.O. Box 671642
Dallas, TX 75267-1642

Medtec Inc
4278 Paysphere Cir
Chicago, IL 60674

Medtec Inc
DBA Civco Medical Solutions
Civco Radiotherapy
P.O. Box 933532
Atlanta, GA 31193-3532

Med-Tec Iowa Inc
DBA Civco Medical Solutions
P.O. Box 933532
Atlanta, GA 31193-3532

Medtek Devices Inc
DBA Buffalo Filter
29298 Network Pl
Chicago, IL 60673-1292

Medtex Services
245 S Camilla
Memphis, TN 38104

Med-Tex Services, Inc
6940 State Rd
Philadelphia, PA 19135

Medtox Diagnostics Inc
P.O. Box 60575
Charlotte, NC 28260

Medtox Laboratories Inc
P.O. Box 8107
Burlington, NC 27216-8107

Medtronic
12100 Collections Center Dr
Chicago, IL 60693

Medtronic
Pacing Systems Division
P.O. Box 751056
Charlotte, Nc 28275-

Medtronic Ats Medical Inc
Dept Ch 16333
Palatine, IL 60055-6333

Medtronic Cryocath LP
DBA Cryo Cath Technologies
16771 Chemin Ste-Marie
Kirkland, On H9H 5H3
Canada

Medtronic Emergency Response Syst
DBA Medtronic Inc
12100 Collections Ctr Dr
Chicago, IL 60693

Medtronic Functional Diagnostics
Nw 7647
P.O. Box 1450
Synectics   Dantec
Minneapolis, MN 55485-7647

Medtronic Inc
P.O. Box 409201
Atlanta, GA 30384

Medtronic Inc
Powered Surgical Solutions
P.O. Box 848079
Dallas, TX 75284-8079

Medtronic Inc
Powered Surgical Solutions
P.O. Box 848086
Dallas, TX 75284-8086

Medtronic Sofamor Danek
P.O. Box 409194
Atlanta, GA 30384-9194

Medtronic Sofamor Danek
P.O. Box 409201
Atlanta, GA 30384-9201

Medtronic Sofamor Danek Usa
4642 Collections Center Dr
Chicago, IL 60693

Medtronic Usa Inc
4642 Collections Center Dr
Chicago, IL 60693

Medtronic Usa Inc
8200 Coral Sea St Ne
Mounds View, MN 55112

Medtronic Usa Inc
Attn  Brian Castelein CBA
4642 Collections Center Dr
Chicago, IL 60693

Medtronic USA Inc.
Attn  Capital Regional Contract Analyst
826 Coal Creek Cir
Louisville, CO 80027

Medtronic Xomed
4642 Collection Center Dr
Chicago, IL 60693-0046

Medtronic/Minimed
c/o Minimed Distribution Corp
13015 Collections Ctr Dr
Chicago, IL 60693

Medusind Inc.
FKA Perioperative Services LLC
Mail Code  11 058
P.O. Box 70280
Philadelphia, PA 19176-0280

Medworks
P.O. Box 2810
Omaha, NE 68103-2810

Medworks Instruments
P.O. Box 581
Chatham, IL 62629-0581

Med-X Products Inc
721 Enterprise Rd
Littleton, NC 27850

Meejin Ahn
36 Brooks Rd
Moorestown, NJ 08057

Meena Raman
101 Fawn Hill Ln
Media, PA 19063

Meenal Shah
307 Palton Rd
Bensalem, PA 19020

Meenal Shah Md
117 N 15th St,  2205
Philadelphia, PA 19102

Meenan Oil Co Ruggieri
Attn  A L Zizza
8301 Lansdowne Ave
Upper Darby, PA 19082

Meera Gonzalez Md
1225 Fairy Hill Rd
Jenkintown, PA 19046

Meese Inc
Meese Orbitron Dunne Co
Div Tingue, Brown   Company
P.O. Box 34146
Newark, NJ 07189-0146

Meet Parikh
322 N Broad St, Apt 1548
Philadelphia, PA 19102

Meeting Face To Face LLC/Inc
8329 Flourtown Ave
Wyndmoor, PA 19038

Meetings Face To Face LLC Corp
c/o Andrea Imperatore
8329 Flourtown Ave
Wyndmoor, PA 19038

Meeyoung Chang
59 Drexelbrook Dr,  12
Drexel Hill, PA 19026

Meg Colwell
4540 Mcneil Rd
Doylestown, PA 18901

Mega Health  Life Insurance
P.O. Box 982010
No Richland Hills, TX 76182-8010

Mega Life   Health Insurance
P.O. Box 982009
No Richland Hills, TX 76182-8010

Megadyne Medical Products
P.O. Box 1332
Sandy, UT 84091

Megan Anton
5265 Rockhouse Lane, Bldg K22
Allentown, PA 18104

Megan Beatty
367 Salaignac St
Philadelphia, PA 19128

Megan Bookout
16 Magil Court
Newark, DE 19702

Megan Confalone
228 East Linden Ave
Haddon Townshi, NJ 08108

Megan Connolly
811 E Hector St
Conshohocken, PA 19428

Megan D Hitchner
205 Pine Tree Ln
Hatboro, PA 19040

Megan Dedousis
127 W Hewson St
Philadelphia, PA 19122

Megan Dellinger
430 Jefferson Ave
Lindenwold, NJ 08021

Megan Dippel
6537 Walker St
Philadelphia, PA 19135

Megan Doherty
619 N 12th St
Philadelphia, PA 19123

Megan E Gresh Md
241 Woodlawn Terrace
Collingswood, NJ 08108-1542

Megan E Lavoie Md
3285 N Barlett Ave
Milwaukee, WI 53211

Megan Eckelmeyer
1902 Sandy Hill Rd
Plymouth Mtg, PA 19462

Megan Ellena
22031 Grass Valley
Mission Viejo, CA 92692

Megan Ellena
2688 Quail Creek Dr
Broomfield, CO 80020

Megan Evans
2415 Hillcrest Rd
Quakertown, PA 18951

Megan Gallagher
520 N Lemon St F1
Media, PA 19063

Megan Garvin Heere
8201 Henry Ave, Apt T9
Philadelphia, PA 19128

Megan Gill
8508 Chippewa Rd
Philadelphia, PA 19128

Megan Grasso
728 Julian Dr
Collegeville, PA 19426

Megan Gresh
504 West Dr
Haddon Twp, NJ 08108

Megan Gresh , M.D
504 West Dr
Haddontownship, NJ 08108

Megan Hallinan
2080 Dutton Mill Rd
Newtown Square, PA 19073

Megan Hitchner
9218 Treaty Rd
Philadelphia, PA 19114

Megan Lally
Petty Cash Custodian
230 N Broad St
Philadelphia, PA 19102

Megan Magee
5 Skyline Dr
Malvern, PA 19355

Megan Mansfield
636 Wagner Rd
Lafayette Hill, PA 19444

Megan Maum
3824 Etta St
Philadelphia, PA 19114

Megan Mcloughlin
5140 North Hunters Court
Bensalem, PA 19020

Megan Murphy
1230 E Moyamensing Ave
Philadelphia, PA 19147

Megan Mustachio
3101 Shirlene Rd
East Norriton, PA 19403

Megan O connor
3611 Sepviva St
Philaddelphia, PA 19134

Megan Owens
2815 Plum St
Philadelphia, PA 19137

Megan Rebecca Smith Md
802 Erlen Rd
Plymouth Meeting, PA 19462-2410

Megan Reyes-Wangh Md
29 Goldenrod Ave
Franklin Square, NY 11010

Megan Romberger
362 Mallard Rd
Feasterville Trevose, PA 19053

Megan Torpey
6330 Plumly Cir
Bensalem, PA 19020

Megan Walcoff
432 Covered Bridge Rd
Cherry Hill, NJ 08034

Megan Wall
2746 Belmont Ave,  104
Philadelphia, PA 19131

Megan Williamson
11 Firethorne Rd
Cherry Hill, NJ 08003

Megan Young
243 E Thompson St
Philadelphia, PA 19125

Megan Young
622 Milford Mill Rd
Pikeville, MD 21208

Megan-Sasha Decaires
5003 N Camac St
Philadelphia, PA 19141

Megapath
Dept 33408
P.O. Box 39000
San Francisco, CA 94139-0001

Megapath Networks Inc
P.O. Box 120324 Dept 0324
Dallas, TX 75312-0324

Megargel Brothers Inc
DBA General Chemical  Supply
119 E Kings Hwy, Ste 103
Maple Shade, NJ 08052

Megha Patel
901 N Penn St,  F1907
Philadelphia, PA 19123

Megha Shah
1100 Vine St,  519
Philadelphia, PA 19107

Meghan A Patel Md
20 Hemlock Dr
Blenheim, NJ 08012

Meghan Brooking
1101 Washington Ave, Unit 718
Philadelphia, PA 19147

Meghan D Burke
2227 Kater St
Philadelphia, PA 19146

Meghan Desai
310 S 10th St, Apt 1j
Philadelphia, PA 19107

Meghan Healy
6 Menkar Ave
Sewell, NJ 08080

Meghan Morano
288 Canterbury Dr
West Chester, PA 19380

Meghan Morris
280 Anthony Rd
King of Prussia, PA 19406

Meghan Spoerl
1119 Tabor Pl
Philadelphia, PA 19111

Meghan Stokley
1007 Germantown Ave
Philadelphia, PA 19123

Meghan Willson
2404 E Dauphin St
Philadelphia, PA 19125

Meghann Flemming
2313 E Thompson St
Philadelphia, PA 19031

Meghann Freyer
1220 Spencer Rd
Ivyland, PA 18974

Megumu Kajino
2135 Bainbridge St
Philadelphia, PA 19146

Mehari Tedla
1524 N Bowling Green Dri
Cherry Hill, NJ 08003

Mehrdad Hamrahian Md
3801 Conshohocken Ave, Apt 621
Philadelphia, PA 19131

Mei Zhang
317 N Broad St,  607
Philadelphia, PA 19107

Mekha Denny
106 Daisy Lane
Richboro, PA 18954

Melandee Brown Md
1735 Market St, Ste 266
Philadelphia, PA 19103

Melanie Dash
1548 S Taylor St
Philadelphia, PA 19146

Melanie Grimes
1104 S Peach St
Philadelphia, PA 19143

Melanie Hurwitz
967 N 5th St, Apt A
Philadelphia, PA 19123

Melanie Kelner
425 Briggs Rd
Langhorne, PA 19047

Melanie Leong
1149 Estates Blvd
Hamilton Square, NJ 08690

Melanie Leong Md
1149 Estates Blvd
Hamilton, NJ 08690

Melanie Person
7 Del Sol Pl
Sicklerville, NJ 08081

Melanie Rice
DBA Melanie Rice Entertainment
1 N New York Rd Ste,  34
Smithville, NJ 08205

Melanie Rice Entertainment Inc
1 N New York Rd
Smithville Commons, Ste 34
Simthville, NJ 08201

Melanie Rice LLC
1 N New York Rd, Ste 34
Smithville, NJ 08205

Melanie Smith
912 Bergen St
Philadelphia, PA 19111

Melanie Taillon
1347 E Eyre St
Philadelphia, PA 19125

Melchor Pacis
2600 Roosevelt Blvd, Apt 411
Philadelphia, PA 19152

Melfiko Inc
DBA A To Z Party Rental
426 Stump Rd
Montgomeryville, PA 18936

Melinda Baldi
431 Church Rd
Lansdale, PA 19446

Melinda Goodkin
210 W George St
Philadelphia, PA 19123

Melinda West
304 Cliff Ave
Edgewater Park, NJ 08010

Melinda Wilson
351 Shissler Cir
Runnemede, NJ 08078

Melisha Toledo
8385 Frankford Ave, Apt 10
Philadelphia, PA 19136

Melissa A Lubeskie
4027 Sheffield Ave
Philadelphia, PA 19136

Melissa Abramczyk
115 Applewood Ln
Boyertown, PA 19512

Melissa Alfieri
48 Burgundy Dr
Marlton, NJ 08053

Melissa Anderson
2429 Gaul St
Philadelphia, PA 19125

Melissa Antonucci
101 N Cummings Ave
Glassboro, NJ 08028

Melissa Arce
2244 N 2nd St
Philadelphia, PA 19133

Melissa Bachman Md
4040 Presidential Blvd, Apt 2907
Philadelphia, PA 19131

Melissa Bergin
8480 Limekiln Pk, Apt 113
Wyncote, PA 19095

Melissa Brodsky Md
145 Biddulph Rd
Wayne, PA 19087

Melissa Burruezo
1812 Jackson Dr
Voorhees, NJ 08043

Melissa Carroll
345 Cedar Ave
Holmes, PA 19043

Melissa Coleman
430 Old Forge Crossing
Devon, PA 19333

Melissa Danko
311 W Marshall St, Apt 204
Norristown, PA 19401

Melissa Danko Lusk
1220 Bills Smith Blvd
King of Prussia, PA 19406

Melissa Dawson
317 N Broad St, Apt 413
Philadelphia, PA 19107

Melissa Doebley
7413 Woodlawn Ave
Elkins Park, PA 19027

Melissa Earley
414 Valley Run Dr
Cherry Hill, NJ 08002

Melissa Earley
c/o Christopher C Cara
One Commerce Sq
2005 Market St, 18th Fl
Philadelphia, PA 19103-7042

Melissa Eichert
4439 Salmon St
Philadelphia, PA 19137

Melissa Fuller
6627 N Fairhill St
Philadelphia, PA 19126

Melissa Gabel
720 Bigler St
Philadelphia, PA 19148

Melissa Gindhart
3012 Harper St
Phila, PA 19130

Melissa Gunderson
1625 Ash Pl
West Fargo, MD 58078

Melissa Hellyer
4040 Presidential Blvd, Apt 2907
Philadelphia, PA 19131

Melissa J Albany
11811 Colman Terrace
Philadelphia, PA 19154

Melissa Kappler
1115 Monmouth Rd
Deptford, NJ 08096

Melissa Knudson
4055 Ridge Ave, Apt 1307
Philadelphia, PA 19129

Melissa Kopytko
121 Elgin Ave
Haddon Twp, NJ 08108

Melissa L Brannen
1 W Superior St, Apt 2002
Chicago, IL 60610

Melissa Leach
2831 Meyer Ave
Glenside, PA 19038

Melissa Malloy
531 Madison Ave
Fort Washingto, PA 19034

Melissa Mangold Do
317 N Broad St, Apt 817
Philadelphia, PA 19107

Melissa Mankin
921 Winton St
Philadelphia, PA 19148

Melissa Mauro-Small
3901 Manayunk Ave, Apt 510
Philadelphia, PA 19128

Melissa Mckeary
473 Harwicke Rd
Springfield, PA 19064

Melissa Melendez
3424 A St
Philadelphia, PA 19134

Melissa Nguyen
3122 W Paso Robles Dr
Anaheim, CA 92804

Melissa Oneill
3560 Teton Rd
Philadelphia, PA 19154

Melissa Ortiz
5918 Castor Ave
Philadelphia, PA 19149

Melissa Pack
3769 S Hereford Lane
Philadelphia, PA 19114

Melissa Perez
249 W Berkley St
Phila, PA 19144

Melissa Richards
7740a Stenton Ave, Apt 208
Philadelphia, PA 19118

Melissa Schwendiman Gibbs
7502 Smith Ave
Mays Landing, NJ 08330

Melissa Shapiro
20 Latimore Way
Owings Mills, MD 21117

Melissa Shukdinas
2702 Wolf Ave
Pennsauken, NJ 08109

Melissa Stcyr
314 Moore St
Darby, PA 19023

Melissa Stephan
3036 Edmonds Rd
Lafayette Hill, PA 19444

Melissa Tang Md
2100 Walnut St, Apt 20
Philadelphia, PA 19103

Melissa Taylor
2683 Limekiln Pk 2nd Fl
Glenside, PA 19038

Melissa Tiyouh
2746 Belmont Ave, Apt 504
Philadelphia, PA 19131

Melissa Valentine
4211 Chalfont Pl
Philadelphia, PA 19154

Melissa Warner
2175 E Letterly St
Philadelphia, PA 19125

Melissa Webb Md
1718 Whittier Ave
Dallas, TX 75218

Melissa Weiler Gerber
326 S Juniper St
Philadelphia, PA 19107

Melissa Whittington
4701 E Pennell Rd, Unit G8
Aston, PA 19014

Melissa Williams
2128 S 57th St
Phila, PA 19143

Melissa Yurkanin
201 S 18th St, Apt821
Philadelphia, PA 19103

Melissa Zarli
1618 Emerson St
Philadelphia, PA 19152

Melita J Jordan
2003 Doral Dr
St Andrews Ct
Gloucester Twp, NJ 08012

Melitta Taylor
1326 Colwyn St
Philadelphia, PA 19140

Mellisa Ashworth
2027 Fuller St
Philadelphia, PA 19152

Mellon
c/o Fl Blue
P.O. Box 121213
Dept 1213
Dallas, TX 75312-1213

Melody Safarzadeh
117 N 15th St, Apt 1501
Philadelphia, PA 19102

Melrose Enterprises Ltd Inc
130 Dickerson Rd
North United Kingdom, PA 19454

Melton Medical Technologies Inc
8827 Kelso Dr
Baltimore, MD 21221

Meltwater News Us Inc
Dept La 23721
Pasadena, CA 91185-3721

Melvin B Smith
Tax Collector
601 E Kennedy Blvd 14th Fl
Tampa, FL 33602-4931

Melvin Thomas
3900 City Ave, Apt A0417
Philadelphia, PA 19131

Melvin Wagstaff
1444 Mckinley St
Philadelphia, PA 19149

Melvin Wagstaff
211 N 62nd St
Philadelphia, PA 19139

Memometal Usa Inc
DBA Mmi
6060 Poplar Ave, Ste 254
Memphis, TN 38119

Memorial Hospital
Attn  CEO
One Hospital Dr
Towanda, PA 18848

Memorial Hospital Of Tampa
P.O. Box 550409
Tampa, FL 33655

Memorial Hospital Pt Refund Acct
2901 Swann Ave
Tampa, FL 33609

Memorial Of Tampa Physician
Hospital Organization Inc
2901 Swann Ave
Tampa, FL 33609

Memorial Pro Pharmacy
2919 W Swann Ave,  101
Tampa, FL 33609

Memorial Univ Of Newfoundland
Postgraduate Medical Studies
Office/Faculty of Medicine
300 Prince Philip Dr
St Johns, Nf A1B 3V6
Canada

Memories Unlimited Inc
9511 Johnson Point Loop NE
Olympia, WA 98516

Menee Mobley
6219 Marsden St
Philadelphia, PA 19135

Menissah Bailey
505 Primos Ave
Folcroft, PA 19032

Mentor Aesthetics Products
DBA Mentor
Payment From San Ramon
15600 Collections Center Dr
Chicago, IL 60693

Mentor Corp
15600 Collections Ctr Dr
Chicago, IL 60693

Mentor H/S Inc
Mentor Healthcare   Surgical
15600 Collections Center Dr
Chicago, IL 60693

Mentor Urology Inc
P.O. Box 512370
Los Angeles, CA 90051-0370

Mentor Worldwide
15600 Collections Center Dr
Chicago, IL 60693

Mentor Worldwide LLC
Attn  Sr. Contracts Manager
33 Technology Dr
Irvine, CA 92618

Mentor Worldwide LLC
Payment From Brookwood Med Ctr
15600 Collections Center Dr
Chicago, IL 60693

Menya White
7139 Earp St
Philadelphia, PA 19146

Merakey Innovative Care And
Education Solutions
FKA Northwestern Human Services
NHS Philadelphia
906 Bethlehem Pike
Erdenheim, PA 19038

Mercedes I Lioni Md
1700 Benjamin Franklin Pkwy, Apt 2112
Philadelphia, PA 19103

Mercedes Jones
20 Robat St
Philadelphia, PA 19120

Mercedes Medical Inc
P.O. Box 850001
Orlando, FL 32885-0123

Mercedes Riley
2116 Oakford St
Philadelphia, PA 19146

Merchants Assoc Collection Div
DBA Maf Collection Services
Division Inc
134 S Tampa St
Tampa, FL 33602

Merchants Association Collection Div
134 S Tampa St
Tampa, FL 33602

Merck   Co Inc
Merck Sharp   Dohme Corp
P.O. Box 5254
Carol Stream, IL 60197-5254

Merck   Co Inc
Ry7 220
P.O. Box 2000
Rahway, NJ 07065

Merck   Company
P.O. Box 4
Zb-411
W Point, PA 19486

Merck Human Health Division
Merck   Co Inc
P.O. Box 5254
Carol Stream, IL 60197-5254

Mercury Enterprise Inc
DBA Shurship
P.O. Box 17009
Clearwater, FL 33762

Mercury Medical
P.O. Box 17009
Clearwater, FL 33762-0009

Mercy Alaribe
206 E Allegheny Ave
Philadelphia, PA 19134

Mercy Catholic Medical Center
DBA Mercy Hospital of Phila
P.O. Box 828281
Philadelphia, PA 19182

Mercy Catholic Medical Center
Mercy Golf Classic
Mercy Fitzgerald Hospital
1500 Lansdowne Ave
Darby, PA 19023

Mercy Catholic Medical Center  Trinity
Attn  Jose Missri, MD
One E Elm St, Ste 100
Conshohocken, PA 19428

Mercy Health System
Medical Staff Services
One W Elm St, Ste 100 3rd Fl
Conshohocken, PA 19428

Mercy Health System of SE PA
One West Elm St
Conshohocken, PA 19428

Mercy Hospital
Medical Staff Office
747 Jefferson Ave
Scranton, PA 18504

Mercy Hospital Of PA
501 S 54th St
Philadelphia, PA 19143

Mercy Life
1900 S Board St
Philadelphia, PA 19145

Mercy Mathew
1861 Wellington Dr
Langhorne, PA 19047

Mercy Neighborhood Ministries
Of Philadelphia, Inc
Attn  Executive Director
1939 West Venango St
Philadelphia, PA 19149

Mercy Suburban Hospital
Attn  CEO
2701 Dekalb Pike
Norristown, PA 19401

Mercy Suburban Hospital
Attn  J Hahn/Finance
2701 Dekalb Pike
Norristown, PA 19401

Mercy Torcato
119 Black Walnut Lane
Plymouth Mting, PA 19462

Mercy Torcato
119 Black Walnut Ln
Plymouth Meeting, PA 19462

Merebai Estifanos
107 Winesap Rd
Cherry Hill, NJ 08003

Meredith F Brown Md
450 Domino Ln, Apt F4
Philadelphia, PA 19128

Meredith Heltzer
108 Levering St
Philadelphia, PA 19127

Meredith L Monaco
2818 Poplar St,  3
Philadelphia, PA 19130

Meredith Menz
8326 Roberts Rd
Elkins Park, PA 19027

Meredith Monoco
2818 Poplar St, Apt 3
Philadelphia, PA 19130

Meredith Price Md
345 S 13th St, Apt 2a
Philadelphia, PA 19107

Meredyth Leone
323 Alberts Way
Langhorne, PA 19047

Merge Emed Inc
Dept At 952754
Atlanta, GA 31192-2754

Merge Technologies Inc
DBA Merge Efilm
1126 S 70th St
Milwaukee, WI 53214

Meridian Bioscience Corp
P.O. Box 630224
Cincinnati, OH 45263-0224

Meridian Bioscience Corporation
3471 River Hills Dr
Cincinnati, OH 45244

Meridian Medical Technology Inc
P.O. Box 409726
Atlanta, GA 30384-9726

Meridian Resource Co LLC
P.O. Box 3122
Milwaukee, WI 53201

Meridian Resource Corp
Recovery Services
20725 Watertown Rd
Waukesha, WI 53186

Merion Mercy Academy
Attn  Sip N Bid
511 Montgomery Ave
Merion Station, PA 19006

Merion Publications Inc
DBA Advance Newsmagazines
2900 Horizon Dr
King of Prussia, PA 19406

Merion Publications Inc
P.O. Box 8500-52278
Philadelphia, PA 19178-2278

Merit Healthcare International
DBA Merit Pharmaceuticals
2611 San Fernando Rd
Los Angeles, CA 90065

Merit Medical
4450 W Bull Valley Rd
Mchenry, IL 60050

Merit Medical Systems Inc
P.O. Box 204842
Dallas, TX 75320-4842

Meritain Health
P.O. Box 1260
Amherst, NY 14226

Meritain Health
P.O. Box 27267
Minneapolis, MN 55427

Meritain Health
P.O. Box 853921
Richardson, TX 75085-3921

Meritain Health
P.O. Box 9501
Amherst, NY 14226

Meritpress Inc
4 Killdeer Ct Ste,  200
Logan Township, NJ 08085

Merlyan Gonzalez
4613 Naples St
Philadelphia, PA 19124

Merlyn Abraham
1401 N 5th St, Apt 203
Philadelphia, PA 19122

Mermaid Medical Inc
7340 S Alton Way, Ste 11-H
Centennial, CO 80112

Merolys Rosario Sanchez
1171 Anchor St
Philadelphia, PA 19124

Merrick Inc
8190 Beechmont Ave Ste,  326
Cincinnati, OH 45255

Merrill Turner
9 N 9th St, Apt 112
Philadelphia, PA 19107

Merritt, Hawkins   Associates Inc
P.O. Box 281943
Atlanta, GA 30384-1943

Merry N Landis
DBA Fine Art Resources
4456 Creek Rd
Allentown, PA 18103

Merry X-Ray
4444 Viewridge Ave, Ste A
San Diego, CA 92123

Merry Xray Chemical Corp
DBA Merry X-Ray Sourceone
4909 Murphy Canyon Rd, Ste 120
San Diego, CA 92123

Merry X-Ray Corp
1422 Gardena Ave
Glendale, CA 91204-2710

Merry X-Ray Corporation
P.O. Box 8004
Mentor, OH 44061-8004

Merry X-Ray Inc
2950 Turnpike Dr,  3
Hatboro, PA 19040

Merry X-Ray Inc
DBA Sourceone Healthcare Inc
4444 Viewridge Ave, Ste 1
San Diego, CA 92123

Merryl Fulmer
1166 Metter Rd
Huntingdon Valley, PA 19006

Merz Aesthetics Inc
Formerly Bioform Medical Inc
P.O. Box 912073
Denver, CO 80291-2073

Merz North America Inc
P.O. Box 912073
Denver, CO 80291

Mesa Laboratories
12100 W 6th St
Lakewood, CO 80228

Messaging Management Services LLC
DBA Skytel
P.O. Box 5749
Carol Stream, IL 60197-5749

Metal Craft Inc
3360 9th St SW
Mason City, IA 50401

Metal Supermarkets
4901 Cottman Ave
Philadelphia, PA 19135

Metanoia Peace Community Umc Inc
Grief Watch/Perinatal Loss
2116 NE 18th Ave
Portland, OR 97212

Methodist Hospital
Attn  CAO
2301 S Broad
Philadelphia, PA 19148

Metlife
P.O. Box 981282
El Paso, TX 79998

Metlife Auto
P.O. Box 1509
Latham, NY 12110

Metlife Auto   Home
P.O. Box 410300
Charlotte, NC 28241

Metrex Reseach LLC
DBA Orascoptic/Surgical Acuity
14339 Collection Center Dr
Chicago, IL 60693

Metrics Associates Inc
Parlmont Plaza
13 Alpine Ln
Chelmsford, MA 01824-9990

Metro Corp
Philadelphia Magazine
Subscriber Service Center
1818 Market St 36th Fl
Philadelphia, PA 19103

Metro Graphic Systems
3755 Harrison Rd Ste,  500
Loganville, GA 30052

Metro Phila Chap Am Col Surg
777 E Park Dr
P.O. Box 8820
Harrisburg, PA 17105-8820

Metro Philadelphia Corporation
P.O. Box 13327
Philadelphia, PA 19101

Metro Plus Health Plan
160 Water St
New York, NY 10038

Metrocall
Hahnemann Hospital
P.O. Box 740519
Atlanta, GA 30374-0519

Metrocall
P.O. Box 4062
Woburn, MA 01888-4062

Metrocall
P.O. Box 740519
Atlanta, GA 30374-0519

Metrocall
Pa Region
P.O. Box 740519
Atlanta, GA 30374-0519

Metrocall
St Christophers
P.O. Box 4062
Woburn, MA 01888-4062

Metrocall Inc
P.O. Box 200457
Dallas, TX 75320-0457

Metrocall Inc
P.O. Box 740521
Atlanta, GA 30374-0521

Metrocorp
Philadelphia Magazine
Pennsylvania Wine   Spirits
Quarterly
1818 Market St 36th Fl
Philadelphia, PA 19103

Metromed Inc
375 Morgan St, Ste 1A
Phoenixville, PA 19460

Metropolitan Anesthesia Services, Inc
Attn  CEO
246 Wheatsheaf Lane
Langhorne, PA 19047

Metropolitan Communications Inc
309 Commerce Dr Ste,  100
Exton, PA 19341

Metropolitan Contract Carpets Inc
625 E Chapel Ave
Cherry Hill, NJ 08034

Metropolitan Flag   Banner Co
3237 Amber St,  1
Philadelphia, PA 19134

Metropolitan Nephrology Assoc
235 North Broad St, Ste 100
Philadelphia, PA 19107

Metropolitan State University
Attn  Cashiers Office
700 E 7th St Fh 327
St Paul, MN 55106

Metropolitan Telecommunications
P.O. Box 9660
Manchester, NH 03108-9660

Mettel
Metropolitian Telecommunications
P.O. Box 9660
Manchester, NH 03108-9660

Mettler Toledo Int Inc
DBA Troemner LLC
P.O. Box 21098
New York, NY 10087-1098

Mettler Toledo International Inc
DBA Mettler Toledo Rainin LLC
27006 Network Pl
Chicago, IL 60673-1270

Met-Trans Inc
DBA Health-Trans Inc
P.O. Box 39581
Philadelphia, PA 19136-9581

M-F Athletic Co Inc
P.O. Box 8090
Cranston, RI 02920-0090

Mf Irvine   Associates Inc
21 E 5th Ave, Ste 204
Conshohocken, PA 19428

Mg Industries
P.O. Box 8500-S-4385
Philadelphia, PA 19178

Mg Rentals
15351 Texaco Ave
Paramount, CA 90723

Mgma-Acmpe
P.O. Box 17603
Denver, CO 80217-0603

Mgp Instruments Inc
Attn  Audrey Summers
5000 Highlands Pkwy Ste,  150
Smyrna, GA 30082

Mhasp
1211 Chestnut St
Philadelphia, PA 19107

Mhaus
P.O. Box 1069
Sherburne, NY 13460-1069

Mhbp
P.O. Box 8402
London, KY 40742

Mhc Software
2000 Portland Ave S, Ste 230
Burnsville, MN 55337

Mhc Software, LLC
Attn  Catherie Beattie
12000 Portland Ave S, Ste 230
Burnsville, MN 55337

Mhn Services
1600 Los Gamos Dr, Ste 300
San Rafael, CA 94903

MI State University College Of
Osteopathic Med
965 Fee Rd, Rm C110
East Lansing, MI 48824

Mia Bianchi
8 Sam s Way
Hamilton, NJ 08620

Mia Farrow
312 Parker Ave, Apt 215
Philadelphia, PA 19128

Mia Rodriguez
3233 Brighton St
Philadelphia, PA 19149

Miae Cho
231 Lawndale Ave
King of Prussi, PA 19406

Miae Oh
2705 Folsom St
Philadelphia, PA 19130

Miami Valley Hospital
Nutrition Services
One Wyoming St
Dayton, OH 45409

Mian A Ahmad
6805 Lawnton St
Philadelphia, PA 19128-2417

Mian Ahmad
218 Wayne Ave
Lansdowne, PA 19050

Mian Ahmad
4404 Ludlow St
Philadelphia, PA 19104

Mian Ahmad Md
6805 Lawnton St
Philadelphia, PA 19128

Micah L Straight
957 N Randolph St
Philadelphia, PA 19123

Michael A Bianchi Dds
26 S Bryn Mawr Ave
Bryn Mawr, PA 19010

Michael A Blair
605 Garden St
Haddon Heights, NJ 08035

Michael A Dunn
921 Moore St
Philadelphia, PA 19148

Michael A Hughes
Plumbing Heating   Cooling
720 Walden Rd
Cheltenham, PA 19012

Michael A Koumaras
9525 Frankford Ave
Philadelphia, PA 19114-2812

Michael A Romano
859 N 25th St
Philadelphia, PA 19130

Michael Ambrose
1520 Hamilton St, Apt 928
Philadelphia, PA 19130

Michael Anderson
DBA Mala Publishing
2018 Medary Ave
Philadelphia, PA 19138

Michael Arustamyan
317 N Broad St, Apt 411
Philadelphia, PA 19107

Michael B Joseph Esq
Re K Davis Cs 159580995
Chapter 13 Trustee
Memphis, TN 38101-0660

Michael B Joseph Esquire
Chapter 13 Trustee
Re Carol Crumpler/ Cs1210254Bls
P.O. Box 660
Memphis, TN 38101-0660

Michael B Silber Do
3603 Fisk Ave
Philadelphia, PA 19129

Michael Bell Md
5020 Silent Meadow Ct
Glenshaw, PA 15116

Michael Berger
1615 Jackson St, Unit B
Philadelphia, PA 19145

Michael Bobrow Md
4157 Tower St
Philadelphia, PA 19127

Michael Bourne
1712 Wallace St, Apt 301
Philadelphia, PA 19130

Michael Bradley
932 Sherman Ave
Huntingdon Valley, PA 19006

Michael Brenner
DBA Right Chord Leadership LLC
302 Fox Ln
Broomall, PA 19008

Michael Breyer Md
1202 Bracken Ave
Wilmington, DE 19808

Michael Brown
3035 Guilford St
Philadelphia, PA 19152

Michael Bruno
56 Elwood Dr
Smyrna, DE 19977

Michael Bushier
DBA Advanced Medical X-Ray
P.O. Box 1139
Somers, CT 06071

Michael C Bidoli
4609 Chandler Dr
Brookhaven, PA 19015

Michael C Freidl Md
935 Spruce St, Apt 2
Philadelphia, PA 19107

Michael C Lewis Md
2781 Kelsey Pl
Jacksonville, FL 32257

Michael C Marcucci Md
10 Cherry Ln
Newtown Square, PA 19073

Michael C. Schneider, M.D.
250 E Wynnewood Rd, Apt F05
Wynnewood, PA 19096

Michael Capuano
181 Rittenhouse Dr
Deptford, NJ 08096

Michael Carpitella
5914 Tulip St
Philadelphia, PA 19135

Michael Carrozza
249 Parker Ave, 2nd Fl
Philadelphia, PA 19128

Michael Chau
2848 Walnut Hill St, Unit A
Philadelphia, PA 19152

Michael Childs
6931 N 19th St
Philadelphia, PA 19126

Michael Childs
c/o The Boles Firm
Attn  Gregory Boles, Esq.
1515 Market St, Ste 1650
Philadelphia, PA 19102

Michael Cipolla
928 Cropwell Rd
Cherry Hill, NJ 08003

Michael Cornaglia
3157 South 17th St
Philadelphia, PA 19145

Michael Coveney
120 Cavalry Court
Wayne, PA 19087

Michael D Duncan Md
108 Barcladen Rd
Bryn Mawr, PA 19010

Michael D Pasquale Md
2840 Apple Valley Est Dr
Orefield, PA 18069

Michael Daley Dmd
2914 E Walnut St
Colmar, PA 18915

Michael Difeliciantonio
2720 S Colorado St
Philadelphia, PA 19145

Michael Digalbo
2000 S 16th St
Philadelphia, PA 19145

Michael Dolphin
300 Central Ave
Cheltenham, PA 19012

Michael Dolphin
8731 Perch Lane
Philadelphia, PA 19136

Michael Doti, Md
3 Oak Lane, Apt C
Rensselaer, NY 12144

Michael Dougherty
269 S 9th Ave, Apt 504
Philadelphia, PA 19107

Michael Dumin Md
118 Montgomery Ave, Apt A1 3
Bala Cynwyd, PA 19004

Michael Eugene
7122 Guyer Ave
Philadelphia, PA 19153

Michael Feinstein Md Pc
A Medical Corporation
216 N Broad St Ms,  998
Philadelphia, PA 19102

Michael Fong
9335 Treaty Rd
Philadelphia, PA 19114

Michael Ford
1827 Lawrence Rd
Havertown, PA 19083

Michael Ford
3990 Constance Rd
Philadelphia, PA 19114

Michael Fox International Inc
11425 Cronhill Dr
Owings Mills, MD 21117

Michael Gillette
1098 6th St
N Catasauqua, PA 18032

Michael Gillman
2405 Delancey St
Philadelphia, PA 19103

Michael Gillman Md
200 W Washington Sq, Apt 1204
Philadelphia, PA 19106

Michael Gillman, M.D.
2405 Delancey St
Philadelphia, PA 19103

Michael Gittelman Md
620 Innesfree Ln
Cincinnati, OH 45255

Michael Goldenthal
326 Cranford Rd
Cherry Hill, NJ 08003

Michael Gollotto Md
3402 Verner St
Drexel Hill, PA 19026-2110

Michael Gorn
7720 A Stenton Ave, Apt 210
Philadelphia, PA 19118

Michael Gorn Md
1 Bronxville Rd, Apt 5j
Bronxville, NY 10708

Michael Green
707 Commonwealth Dr
Moorestown, NJ 08057

Michael Green Md
707 Commonwealth Dr
Moorestown, NJ 08057-4417

Michael Halter
141 Rodney Cir
Bryn Mawr, PA 19010

Michael Harenza
522 Frederick St
Sinking Spring, PA 19608

Michael Hartman
1078 Boxwood Ln
Blue Bell, PA 19422

Michael Hartman
436 Lombard St
Philadelphia, PA 19147

Michael Hauk
52 Armour Rd
Mahwah, NJ 07430

Michael Heard
1703 Hewes Ave
Linwood, PA 19061

Michael Herbert
238 St Andrews Ct
Sewell, NJ 08080

Michael Hirsh Md
3535 Walnut St
Harrisburg, PA 17109

Michael Hough
19 James Rd
Hatboro, PA 19040

Michael J Downey Dpm
165 Pheasant Fields Ln
Moorestown, NJ 08057

Michael J Hallowell Md
24 Berkshire Dr
Sewell, NJ 08080

Michael J Loos
62 Lincoln Dr
Laural Springs, NJ 08021

Michael J Luceri Do
67 Greentree Rd
Marlton, NJ 08053

Michael J Mackey
1843 E Washington Ln
Philadelphia, PA 19138

Michael J Mandarino
2832 Belmont Ave
Philadelphia, PA 19131

Michael J Reeves
DBA Crown Trophy
1990 Marlton Pike E /Rt70
Cherry Hill, NJ 08003

Michael J Suchar Dds
970 Capstan Dr
Forked River, NJ 08731

Michael J Traynor
3714 Ronnald Dr
Philadelphia, PA 19154

Michael J Woldow   Co Inc
6243 Studley Rd
Mechanicsville, VA 23116

Michael J Wolf Md
240 Crestmont Terrace
Collingswood, NJ 08108

Michael Jobes
810 Warren St
Reading, PA 19601

Michael Johl
2101 Market St, Unit 2208
Philadelphia, PA 19103

Michael Jones
7911 Limekiln Pk
Philadelphia, PA 19150

Michael Joseph Thomas
4 Mary Anne Dr
Brookhaven, PA 19015

Michael Karchevsky Md
200 Locust St, Apt 4h
Philadelphia, PA 19106

Michael Katos
1401 Walnut St, Apt 1201
Philadelphia, PA 19102

Michael Katz Md
230 N 21st St,  207
Philadelphia, PA 19103

Michael Kimball Md
417 Florence Ave
Jenkinkown, PA 19046

Michael Krause
118 Cambridge Ave
Marlton, NJ 08053

Michael Kritselis
4208 N Gorski Lane
Collegeville, PA 19426

Michael Kwon
444 Fairmount Ave, Unit C
Philadelphia, PA 19123

Michael Leifer
260 Apple Dr
Exton, PA 19341

Michael Leinwand Md
6677 Oleander Ln
Portage, MI 49024

Michael Lundy
Re T Sydnor Cs 197568616
2114 Villaret Dr
Huntsville, AL 35803

Michael Mallow
9208 Bishops View Cir
Cherry Hill, NJ 08002

Michael Maraventano Md
1921 Purple Dr
Fayetteville, NC 28314

Michael Marcucci, MD
230 N Broad St
Philadelphia, PA 19102

Michael Massoomi Md
4455 SW 34th St, Apt X125
Gainesville, FL 32608

Michael Mccollum Do
2313 Oakfield Rd
Warrington, PA 18976

Michael Mccollum Md
346 E Lancaster Ave,  112
Wynnewood, PA 19096

Michael Mcdermott
721 York Ave
Lansdale, PA 19446

Michael Meghpara
620 N 3rd St,  48
Philadelphia, PA 19123

Michael Miksa Md
204 Grasmere Ave
Fairfield, CT 06824

Michael Milbourne Md
407 Highgate Dr
Ambler, PA 19002

Michael Moritz Md
5438 Guarino Rd
Pittsburgh, PA 15217

Michael Mulvan
1100 S Broad St, Unit 308b
Philadelphia, PA 19146

Michael Murphy
408 Marilyn Rd
Warminster, PA 18974

Michael Murray
826 Lombard St, Apt B
Philadelphia, PA 19147

Michael N Komar
2103 Bowler St
Philadelphia, PA 19115

Michael Neiman
722 South Marvine St
Philadelphia, PA 19147

Michael Nzeogu
1919 Market St, Unit 1113
Philadelphia, PA 19103

Michael O brien
215 Overbrook Ln
Marlton, NJ 08053

Michael O reirdan
3303 Ebbtide Ln
Palmyra, NJ 08065

Michael P Van Scoy Md
1300 Overlook Rd
Middletown, PA 17057

Michael Paiss
8219 Bayard St
Philadelphia, PA 19150

Michael Pasirstein Md
5555 Wissahickon Ave, Apt 506
Philadelphia, PA 19144

Michael Pelekanos
332 N Broad St, Apt 1634
Philadelphia, PA 19102

Michael Perks
DBA East Coast Reglazing Co
4310 Teesdale St
Philadelphia, PA 19136

Michael R Bye Md
3959 Broadway
New York, NY 10032

Michael Ramsay Md
7135 Elmridge Dr
Dallas, TX 75240-3619

Michael Ratti
7202 Wayne Ave
Upper Darby, PA 19082

Michael Recla
285 Quarry Dr
Bloomsburg, PA 17815

Michael Reynolds
124 Hiawatha Ln
Dover, DE 19904

Michael Rose
1208 N Wilton St
Philadelphia, PA 19131

Michael Russell
500 Sanson St
Upper Darby, PA 19082

Michael S Kwon Md
1314 Bobarn Dr
Penn Valley, PA 19072

Michael Savarese
1109 Minutemen Ln
Eagleville, PA 19403

Michael Schmitz
2057 Wilder St
Philadelphia, PA 19146

Michael Schneider
250 E Wynnewood Rd, Apt F05
Wynnewood, PA 19096

Michael Serwacki
3996 Marshall Rd
Drexel, PA 19021

Michael Shissler
2723 Kirkbride St
Philadelphia, PA 19137

Michael Sicilia
3527 Meridian St
Philadelphia, PA 19136

Michael Sinko
7035 Walker St
Philadelphia, PA 19135

Michael Smith
3223 Pine Rd
Huntingdon Valley, PA 19006

Michael Smith
6037 Christian St
Philadelphia, PA 19143

Michael Snyder
6361 Mershon St
Philadelphia, PA 19149

Michael Soon IL Kwon, M.D.
444 Fairmount Ave, Unit C
Philadelphia, PA 19123

Michael Soto
216 E Lima
Philadelphia, PA 19120

Michael Soto
216 East Lima
Philadelphia, PA 19120

Michael Spear
530 Wynlyn Rd
Wynnewood, PA 19096

Michael Stein
2116 Chestnut St,  1807
Philadelphia, PA 19103

Michael Stewart
1361 Thompson Rd
Rosyln, PA 19001

Michael Strong Md
424 Laurel Creek Blvd
Moorestown, NJ 08057

Michael Suchar
1701 S Flagler Dr, Apt 903
W Palm Beach, FL 33401

Michael Suchar, D.D.S.
1701 S Flagler Dr, Apt 903
W Palm Beach, FL 33401

Michael Szatkowski
6355 Drexel Rd
Philadelphia, PA 19151

Michael Szatkowski Md
6355 Drexel Rd
Philadelphia, PA 19151

Michael T Vossmeyer Md
703 Sunglow Dr
Villa Hills, KY 41017

Michael Tarantino Md
DBA Comprehensive Bleeding
Disorders
5019 N Executive Dr
Peoria, IL 61614

Michael Torre
306 Dupont St
Philadelphia, PA 19128

Michael Vanleer
67 Cedar Rd
Richboro, PA 18954

Michael Villani
1469 Maurice River Pkwy
Vineland, NJ 08360

Michael Weber Jr
216 Erial Rd
Sicklerville, NJ 08081

Michael Weinand
2122 Spruce St, Apt 101
Philadelphia, PA 19103

Michael Wilson
Petty Cash Custodian
230 N Broad St
Philadelphia, PA 19102

Michael Winn
245 Pebble Ridge Rd
Warrington, PA 18976

Michael Wolf
436 W Collings Ave
Collingswood, NJ 08108

Michael Wong
224 N 13th Ste, Apt 4a
Philadelphia, PA 19107

Michael Wong Md
117 N 15th St, Apt 1406
Philadelphia, PA 19102

Michael Wulin
354 Dawson St
Philadelphia, PA 19128

Michael Y Brenner
DBA Ideagency
1941 Yorktown South
Jeffersonville, PA 19403

Michael Yee
4000presidential Blvd206
Philadelphia, PA 19131

Michael Zimberg
522 Spruce St, Apt 3r
Philadelphia, PA 19106

Michael Zuzu
1913 Rodman St
Philadelphia, PA 19146

Michaela Mccrudden
6 Haddon Pl
Fort Washington, PA 19034

Micheal Henkin
668 Whittier Dr
Warminster, PA 18974

Micheal Lemper
68 Drexelbrook Dr, Apt 17
Drexel Hill, PA 19026

Micheal Snyder
6361 Mershan St
Philadelphia, PA 19149

Micheal Wulin
473 Hermitage St
Philadelphia, PA 19128

Michel Alkhalil
4000 Presidential Blvd,  1509
Philadelphia, PA 19131

Michele A Taylor
1556 E Tulpehocken St
Philadelphia, PA 19138

Michele Bresler
339 N Broad St, Apt 2620
Philadelphia, PA 19102

Michele Brosman
6123 Oak St
Mays Landing, NJ 08330

Michele Cahill
109 Avignon Way
Pennsauken, NJ 08109

Michele Caronia
111 Cairns Way
Hamilton, NJ 08610

Michele Celia
3304 Lansing St
Philadelphia, PA 19136

Michele Davis
1727 Ellsworth St
Philadelphia, PA 19146

Michele Domenick Md
208 N Caroline Pl
Dover, DE 19904

Michele Foulds
1139 Nassau Rd
Warminster, PA 18974

Michele Johnson-Haynes
4403 Whitney Ave
Boothwyn, PA 19006

Michele L Deich
DBA Neurosolutions Svcs
1 Nadina Ct
Turnersville, NJ 08012

Michele Lally
465 Martin St
Philadelphia, PA 19128

Michele Lambert
144 Juniper Rd
Havertown, PA 19083

Michele Mckenna
144 Daly St
Philadelphia, PA 19148

Michele P Smith
1560 Sinkler Rd
Warminster, PA 18974

Michele Roebeck
1540 Olympic Way
Effort, PA 18330

Michele Ronan
4533 Shelmire Ave
Philadelphia, PA 19136

Michele Schiavo-Patterson
8 Monroe Ave
Bellmawr, NJ 08031

Michele Stefankiewicz
510 Bainbridge St
Philadelphia, PA 19147

Michele Szkolnicki
308 Foulke Ln
Springfield, PA 19064

Michele Teasenfitz
559 West Court A1
Bensalem, PA 19020

Michele Tronoski
501 Victoria Dr
Montgomeryvill, PA 18936

Michele Van Hal
2040 Market St,  403
Philadelphia, PA 19103

Micheline Thigpen
1200 1st St,  525
Alexandria, VA 22314

Michelle Adams
4836 N 10th St
Philadelphia, PA 19141

Michelle Albrecht
724 Cricket Ave
Glenside, PA 19038

Michelle Bao
2040 Market St, Apt 1222
Philadelphia, PA 19103

Michelle Beckel
1823 E Wensley St
Philadelphia, PA 19134

Michelle Berardi
4528 Spruce St,  1r
Philadelphia, PA 19139

Michelle Braslavsky
322 N Broad St, Apt 1241
Philadelphia, PA 19102

Michelle Buado
1519 E Howell St
Philadelphia, PA 19149

Michelle Casiello
41tyler Dr
Feasterville, PA 19053

Michelle Chin
106 Rennard Terrace
Philadelphia, PA 19116

Michelle Chojnacki
3029 Almond St
Philadelphia, PA 19134

Michelle Ciancia
1347 Price St
Trainer, PA 19061

Michelle Clark
3201 Fordham Rd
Wilmington, DE 19807-3117

Michelle Cook
8 Paddock Cir
Horsham, PA 19044

Michelle D Arrington R Rh
631 May Pl
Philadelphia, PA 19139-2831

Michelle Deacon
1838 Sunrise Way
Jamison, PA 18929

Michelle Delgado Rivera
2055 E Victoria St
Philadelphia, PA 19134

Michelle Dinozo
717 Station Ave, Apt K-87
Bensalem, PA 19020

Michelle Dolt
2047 Chatham Dr
Bensalem, PA 19020

Michelle Doughty
1126 S 3rd St
Camden, NJ 08103

Michelle Dubin
43 Cohasset Lane
Cherry Hill, NJ 08003

Michelle Duffy
9613 Lavender St
Philadelphia, PA 19114

Michelle Dunkley
5902 Baltimore Dr
Marlton, NJ 08053

Michelle Duntzee
439 Spring Mill Ave
Conshohocken, PA 19428

Michelle Dutton
239 E Howell St
Philadelphia, PA 19120

Michelle Faykes
141 Pine Valley Rd
Cherry Hill, NJ 08034

Michelle Fitzgerald
478 Olympic Ave
Havertown, PA 19083

Michelle Ford
1217 Mckean Rd
Ambler, PA 19002

Michelle Garner
2303 Bond Ave
Drexel Hill, PA 19026

Michelle Geneva
640 North Broad St, Apt 732
Philadelphia, PA 19130

Michelle Gillespie
2505 Broadway Ave
Hatboro, PA 19040

Michelle Guth
3513 Byrne Rd
Philadelphia, PA 19154

Michelle Harris
6127 N Lawrence St
Philadelphia, PA 19120

Michelle Hepburn Md
309g Shawmont Ave
Philadelphia, PA 19128

Michelle Hoang
512 S 7th St
Philadelphia, PA 19147

Michelle Howard
1332 N 55th St
Philadelphia, PA 19131

Michelle Ippolito
213 Holly Cove Lane
Newark, DE 19702

Michelle Jamison Walker
1934 Elston St
Philadelphia, PA 19138

Michelle Jones-Brown
350 E Willow Grove Ave
Philadelphia, PA 19118

Michelle Kelly
6004 Coventry Way
Mt Laurel, NJ 08054

Michelle Kelly Md
1640 Naudain St
Philadelphia, PA 19146

Michelle Kelly Md
5105 N Park Dr, Apt S507
Pennsauken, NJ 08109

Michelle Krug
214 S 41st St, Apt A-1
Philadelphia, PA 19104

Michelle L Davis-Govan
DBA Ml Govan Consultants
P.O. Box 193
Willow Grove, PA 19090

Michelle L Govan
P.O. Box 1089
Norristown, PA 19403

Michelle Lacroce
430 Fairmount Ave, Apt 305
Philadelphia, PA 19123

Michelle Lauer
1316 W Chester Pike, Apt H3
West Chester, PA 19382

Michelle Lauer
1316 West Chester Pike, Apt H3
West Chester, PA 19382

Michelle Long
1211 Ogden St
Philadelphia, PA 19123

Michelle Lopez
1104 Gilham St
Philadelphia, PA 19111

Michelle Lozada
4922 Sansom St
Philadelphia, PA 19139

Michelle M Kolton Md
234 W 11th Ave
Conshohocken, PA 19428

Michelle Morrissey
63 Ramsgate Ct
Blue Bell, PA 19422

Michelle Naylor
1664 Jarrettown Rd
Dresher, PA 19025

Michelle Naylor Md
878 Edge Hill Rd
Glenside, PA 19038

Michelle Nixon
1670 Old Welsh Rd
Huntingdon Val, PA 19006

Michelle North
3145 Pine Rd
Huntingdon Valley, PA 19006

Michelle O hara
808 Chestnut Ave
Woodbury Heigh, NJ 08097

Michelle Page
327 Wheatleaf Lane
Langhorne, PA 19047

Michelle Perez
1912 N Hancock St
Philadelphia, PA 19122

Michelle Petrovia
608 Hulmeville Ave
Langhorne, PA 19047

Michelle Pocoroba
155 W Laurel St, Apt 2
Philadelphia, PA 19123

Michelle Sanders
1142 Gilham St
Philadelphia, PA 19111

Michelle Sills
344 N 55th St
Philadelphia, PA 19139

Michelle Thomas
1202 Wagner Ave
Philadelphia, PA 19141

Michelle Wheeling
924 Garrett Rd
Upper Darby, PA 19082

Michelle Zoch
200 Sykes Ln
Wallingford, PA 19086

Michigan Instruments Inc
4717 Talon Court SE
Grand Rapids, MI 49512-5409

Michigan State University
Libraries Accounting Office
100 Library
E Lansing, MI 48824-1048

Mick Radio Nuclear Instruments
521 Homestead Ave
Mt Vernon, NY 10550

Mick Radio-Nuclear Instruments
c/o Eckert  Ziegler Bebig Inc
P.O. Box 1041
Newyork, NY 10268

Mickie Bowers
1 Walton Lane
Glen Mills, PA 19342

Micrins Ltd Inc
28438 Ballard Dr
Lake Forest, IL 60045

Micro Clean Inc
P.O. Box 21806
Leigh Valley, PA 18002

Micro Engineering Inc
DBA Micro Star Technologies Inc
511 Fm 3179
Huntsville, TX 77340

Micro Format Inc
830-3 Seton Ct
Wheeling, IL 60090

Micro Star Technologies
511 Fm 3179
Huntsville, TX 77340-2069

Micro Technologies Inc
159 N Ventura Ave
Ventura, CA 93001

Micro Technology Services Inc
1819 Firman Dr, Ste 137
Richardson, TX 75081

Micro Tek Solutions Inc
P.O. Box 14320
Springfield, MO 65814-0320

Micro Therapeutics Inc
Dept 0293
P.O. Box 120293
Dallas, TX 75312-0293

Micro Typing Systems Inc
1295 SW 29th Ave
Pompano Beach, FL 33069

Micro Warehouse Inc
7077 Collection Center Dr
Chicago, IL 60693-0072

Microaire Surgical Instrumnts LLC
Lock Box 96565
Chicago, IL 60693

Microbiologics Inc
200 Cooper Ave N
St Cloud, MN 56303

Microclean
10500 37th Pl No
Plymouth, MN 55441

Microelectrodes Inc
40 Harvey Rd
Bedford, NH 03110

Microgenics Corporation
7055 Collection Center Dr
Chicago, IL 60693

Micromed Technology Inc
8965 Interchange Dr
Houson, TX 77054

Micromedex
P.O. Box 95334
Chicago, IL 60694-5334

Micromedex Inc
6200 S Syracuse Way, Ste 300
Englewood, CO 80111-4740

Micromedics Inc
1270 Eagan Industrial Rd, Ste 120
St Paul, MN 55121-1385

Micronix Systems Inc
44 Commerce St
Springfield, NJ 07081

Microscope Service
P.O. Box 669922
Marietta, GA 30066

Microsonic Inc
2960 Duss Ave
Ambridge, PA 15003

Microsulis Americas Inc
P.O. Box 13489
Newark, NJ 07188-0489

Microsurgical Laboratories Inc
Wexler Surgical Inc
11333 Chimney Rock Rd
Houston, TX 77035

Microsurgical Technology
P.O. Box 2679
Redmond, WA 98073

Microtechnologies Inc
P.O. Box 1154
Farmington, CT 06034

Microtek Medical Inc
File,  4033P
P.O. Box 911633
Dallas, TX 75391-1633

Microvention
Bank of Amer P.O. Box Svcs
P.O. Box 841775
1950 N Stemmons Fwy, Ste 5010
Dallas, TX 75207

Microwarehouse
7077 Collection Center Dr
Chicago, IL 60693-0072

Mid Atlantic Central Service Asso
100 Springdale Rd
A3 Box 223
Cherry Hill, NJ 08003

Mid Atlantic Construction
Safety Council
P.O. Box 555
Bala Cynwyd, PA 19004-0555

Mid Atlantic Medical Technologies
1039 Radley Dr
W Chester, PA 19382

Mid Atlantic Section Aua
P.O. Box 3078
Boston, MA 02241-3078

Mid Atlanticare
DBA Mid-Atlanticare
P.O. Box 444
Riva, MD 21140

Mid City Plaza LLC
DBA Crowne Plaza Metro
733 W Madison
Chicago, IL 60661

Mid-Atlantic Cryo-Therapy Assoc
7755 Belle Point Dr
Greenbelt, MD 20770

MidCap Financial Trust
7255 Woodmont Ave, Ste 200
BETHESDA, MD 20814

MidCap Funding IV Trust
7255 Woodmont Ave, Ste 200
Bethesda, MD 20814

Midcity Camera Inc
1316 Walnut St
Philadelphia, PA 19107-5410

Middletown Township - Fsi
3 Municipal Way
Langhorne, PA 19047

Midland Public Schools
29055 Clemens Rd
Westlake, OH 44145

Midlantic Technologies Group LLC
3191 Trewigtown Rd, Ste 100
Colmar, PA 18915

Midsouth Admin Group
P.O. Box 830650
Birmingham, AL 35283

Midwest Cardiology Associates
30626 Ford Rd
Garden City, MI 48135-1870

Midwest Claim Service Center
Ct General Life Ins Co
P.O. Box 2100
Bourbonnais, IL 60914

Midwest Ear Foundation
10550 Montgomery Rd Ste,  35
Cincinnati, OH 45242

Midwest Institute For Medical Edu
9550 Zionsville Rd Ste,  110
Indianapolis, IN 46268

Midwest Medical Supply Co LLC
DBA Mms, Mms A Medical Supply
Company, Saint Louis Homecare,
A O S Inc
2675 Solution Center
Chicago, IL 60677-2006

Midwest Vending Security Inc
3840 Herr Rd
Sylvania, OH 43560

Midwestern University
Attn  Audra Stephens
555 31st St, HHH, Ste 305
Downers Grove, IL 60515

Midyear Clinical Mtg Registration
American Society of Health System
Pharmacists/ Ashp
P.O. Box 17693
Baltimore, MD 21297

Miguel A Guzman Md
1201 Fullwood Rd
Cherry Hill, NJ 08034

Miguel D Escobar Md
9006 N Fitzgerald Way
Missouri City, TX 77459

Miguel Hernandez
3901 Roosevelt Blvd, Apt 15b
Philadelphia, PA 19120

Miha Lucas Md
2525 Buxton Ct
Chapel Hill, NC 27514

Mihaela Negreanu
934 Locust St, Apt 2
Philadelphia, PA 19107

Miix Healthcare Group
2 Princess Rd
Lawrenceville, NJ 08648

Miix Insurance Group Inc
Client Services
Two Princess Rd
Lawrenceville, NJ 08648

Mika Larwa
3628 Prince Cir
Philadelphia, PA 19114

Mikal Hicks
33 Sherin Dr
Newark, DE 19702

Mikayla Robinson
1982 Ashley St
Philadelphia, PA 19138

Mike Khieu
215 Woodland Ave
Cherry Hill, NJ 08002

Mikhail Kagan
550 Bloomfield Ave, Apt 22
Caldwell, NJ 07006

Mikki Pham
927 S 10th St, A
Philadelphia, PA 19147

Milagros Cintron
6842 Souder St
Philadelphia, PA 19149

Milagros Matos
1833 N Hancock St
Philadelphia, PA 19122

Milagros Molina
3341 N Howard St
Philadelphia, PA 19140

Milagros Pina
7713 Dorcas St
Philadelphia, PA 19111

Mildred Carrion
3805 Etta St
Philadelphia, PA 19114

Milena Pilipovic
3827 Paxton Ave
Cincinnati, OH 45209

Milena Pilipovic Md
5450 Wissahickon Ave, Apt 212a
Philadelphia, PA 19144

Milestone Medical Care Inc
25 Controls Dr
Shelton, CT 06484

Milestone Medical Technologies
6475 Technology Ave, Ste F
Kalamazoo, MI 49009-7112

Milex Products Inc
4311 N Normandy
Chicago, IL 60634

Militia Hill Security Inc
P.O. Box 606
Plymouth Meeting, PA 19462

Milkboy Center City
Milkboy
1100 Chestnut St
Philadelphia, PA 19107

Millar Elevator Service Co Corp
P.O. Box 93050
Chicago, IL 60673-3050

Millar Elevator Service Company I
P.O. Box 73017-N
Cleveland, OH 44193

Millar Instruments
P.O. Box 230227
Houston, TX 77223-0227

Millennium Laboratories Clinical
Supply Inc
16981 Via Tazon, Ste F
San Diego, CA 92127

Millennium Laboratories Inc
15330 Ave of Science
San Diego, CA 92128

Millennium Surgical Corp
P.O. Box 775385
Chicago, IL 60677-5385

Miller   Sons Builders Inc
P.O. Box 302
Westville, NJ 08093

Miller Medical   Respiratory Inc
3200 Kinsington Ave
Philadelphia, PA 19134

Miller/Boselli Internal Medicine
205 N Broad St Ste,  100
Philadelphia, PA 19107

Millicent Morris-Mcmullen
46 Primrose Dr
Bear, DE 19701

Milliman Care Guidelines LLC Corp
DBA Mcg Health LLC
P.O. Box 742350
Atlanta, GA 30374-2350

Millipore Corporation
25760 Network Pl
Chicago, IL 60673

Millipore Corporation
2736 Payshere Cir
Chicago, IL 60673

Millipore Corporation
Payment From Nacogdoches
25760 Network Pl
Chicago, IL 60673

Miltenyi Biotec Inc
Dept 33955
P.O. Box 39000
San Francisco, CA 94139

Milton B Benditt Md
266 N Bowman Ave
Merion Station, PA 19065

Milton S Hershey Medical Center
c/o Debra Weaver
Dept of Pathology Mc H179
P.O. Box 850
Hershey, PA 17033-0850

Milwaukee Public Library
DBA Ditto Copy Service
814 W Wisconsin Ave
Milwaukee, WI 53233-2385

Mimedx Grp Inc
1775 West Oak Commons Ct NE
Marietta, GA 30062

Mina Salib
1914 N Franklin St
Philadelphia, PA 19122

Minal Patel
2050 Deerfield Dr
Bensalem, PA 19020

Minda Green
601 Angie Lee Ave
Williamstown, NJ 08094

Mindfigure Consulting
Attn  Christopher Ochner
1200 W Ave,  1226
Miami Beach, FL 33139

Minding Your Business Inc
100 Top Hospitals
900 N Franklin St, Ste 852
Chicago, IL 60610

Mindray Ds Usa Inc
DBA Mindray North America
24312 Network Pl
Chicago, IL 60673-1243

Mindray Ds Usa, Inc
800 Macarthur Blvd
Mahwah, NJ 07430

Mindy Dickerman Md
139 Montgomery Ave
Bala Cynwyd, PA 19004

Mindy Dickerman, M.D.
1600 Rockland Ave
Wilmington, DE 19803

Mindy Fink
441 Williams Rd
Wynnewood, PA 19096

Mindy M Horrow Md
5501 Old York Rd
Philadelphia, PA 19141

Mindy Marrero
632 West Allegheny Ave
Philadelphia, PA 19133

Mine Safety Appliances
P.O. Box 640348
Pittsburgh, PA 15264-0348

Mineria Edwards
313 E Louden St
Philadelphia, PA 19124

Minerva Cartagena
16831 Bellevue Court
Millville, DE 19967

Minerva Cartagena
23 Indian Ln
Burlington, NJ 08016

Mini Abraham Md
1801 Butler Pk, Apt 27
Conshohocken, PA 19428

Mining Controls LLC
DBA Gilbert Electrical Systems
24705 Network Pl
Chicago, IL 60673-1247

Minitab Inc
1829 Pine Hall Rd
State College, PA 16801

Minjun Kim
2220 Walnut St,  610
Philadelphia, PA 19103

Minneapolis Ragstock Company
113 27th Ave NE, Ste I
Minneapolis, MN 55418

Minntech Corp
DBA Byrne Medical-A Minntech Corp
Business Group
3150 Pollok Dr
Conroe, TX 77303

Minntech Corp
Nw 9841
P.O. Box 1450
Minneapolis, MN 55485

Mintu Alexander
448 Kismet Rd
Philadelphia, PA 19115

Mir Ishti Ali
1100 S Broad St,  7a
Philadelphia, PA 19146

Mir M Ali
7904 B Normandy Dr
Mt Laurel, NJ 08054

Mira Inc
414 Quaker Hwy
Uxbridge, MA 01569

Miramed Global Services, Inc
Attn  President
255 W Michigan Ave
Jackson, MI 49204

Miranda Decker Md
317 N Broad St Spt,  519
Philadelphia, PA 19107

Miriam Boesenhofer
411 Peppermill Court
Sewell, NJ 08080

Miriam E Bar-On Md
1153 Jamesbury Rd
Las Vegas, NV 89135

Miriam E Pearson Od
DBA Morgantown Eye Care Ctr
P.O. Box 617
Morgantown, PA 19543

Miriam Gilday
556 Burgess St
Philadelphia, PA 19116

Miriam Gilday Pnp Msn
556 Burgess St
Philadelphia, PA 19116

Miriam Hogan
250 S 13th St, Apt 4b
Philadelphia, PA 19107

Miriam Perera
7744 Bradford St
Philadelphia, PA 19152

Miriam Perera
900 S Atlantic Blvd
Monterey Park, CA 91754

Miriam Pryor
1360 Horseshoe Dr
Blue Bell, PA 19422

Mirion Technologies  Gds  Inc
P.O. Box 101301
Pasadena, CA 91189-0005

Mirion Technologies Inc
DBA Global Dosimetry Solutions
P.O. Box 101301
Pasadena, CA 91189-0005

Mirion Technologies Inc
DBA Quantum Products
P.O. Box 101301
Pasadena, CA 91189-0005

Miroslav Djordjevic, Md
Miroslav Djordjevic Md
Drinicka St Number6
Belgrade 11140 Serbia
Philadelphia, PA 19101

Mirrus Systems Inc
P.O. Box 62045
Baltimore, MD 21264-2045

Mirza E Perez
215 Nottingham Ct
Glen Mills, PA 19342

Misco Inc
Products Division
3401 Virginia Rd
Cleveland, OH 44122

Misonix
1938 New Hwy
Farmingdale, NY 11735

Mission Healthcare Services
1860 NW 33rd Ct
Ft Lauderdale, FL 33309

Mission Pharmacal Co
P.O. Box 973017
Dallas, TX 75397-3017

Mississippi State Board Of Medica
Cypress Ridge Bldg
1867 Crane Ridge Dr, Ste 200 B
Jackson, MS 39216

Mistebar Computer Consultants Inc
2201 Laramie Dr
Las Cruces, NM 88011

Mistyann-Blue Miller
1400 Spring Gardenst 607
Philadelphia, PA 19130

Misys Healthcare Systems Corp
DBA Sunquest Information Sys Inc
P.O. Box 75214
Charlotte, NC 28275-0214

Mit Mobile LLC
Molecular Imaging Technologies
486 Norristown Rd, Ste 133
Blue Bell, PA 19422

Mitali Sahni
3900 City Ave, Apt M0414
Philadelphia, PA 19131

Mitchell Scheiman Md
DBA Vision Education Seminars
151 Summit Ln
Bala Lynwyd, PA 19004

Mitchell Schnall MD Phd
820 Wetherill Ln
Wayne, PA 19087

Mitchell Storace Md
1816 Addison St
Philadelphia, PA 19146

Mitchells Lock   Safe Co.
201 N 9th St
Philadelphia, PA 19107

Mitesh Shah
200 W Washington Sq, Apt 4103
Philadelphia, PA 19106

Mitesh Shah
526 Penn Ave, Apt 502
Pittsburgh, PA 15222

Mitesh Shah Md
526 Penn Ave, Apt 502
Pittsburgh, PA 15222

Mitesh Shah Md
640 N Broad St, Apt 311
Philadelphia, PA 19130

Mitra Javandel Md
37 S 20th St, Apt 5d
Philadelphia, PA 19103

Mixvillains Deejays
Eric Mcennis
29 Ardmore Ave
Lansdowne, PA 19050

Mizanur Rahman
7103 Kindred St
Philadelphia, PA 19149

Mizuho America Inc
30057 Ahern Ave
Union City, CA 94587

Mizuho Orthopedic Systems Inc
Dept Ch 16977
Palatine, IL 60055-6977

Mjr Technologies Inc
DBA Gt Telecom Inc
6211 Kellers Church Rd
Pipersville, PA 18947

Mjr Technologies, Inc
DBA Gt Telecom
Attn  President
6211 Kellers Church Rd
Pipersville, PA 18947

Mk Battery
Dept La 23395
Pasadena, CA 91185-3395

Mk Installations Management Inc
189 Twin County Rd
Rt 10 S
Morgantown, PA 00001-9543

Mkt Corporate Promotions
4560 Beltline Rd, Ste 110
Addison, TX 75001

Mla/Sla Quintessential Conf Inc
Melanie Cedrone Univ of Pa
Biomedical Library
3610 Hamilton Walk
Philadelphia, PA 19104-6060

Mm Usa Holdings Inc
DBA the Staywell Company LLC
P.O. Box 90477
Chicago, IL 60696-0477

Mma
P.O. Box 483
Goshen, IN 46527

Mmj Labs
322 Sutherland Pl NE
Atlanta, GA 30307

Mmm Healthcare
P.O. Box 72010
San Juan, PR 00936-7710

Mmodal Services Ltd
P.O. Box 538504
Atlanta, GA 30353-8504

Mmp Bala Inc
Minuteman Press
61 West City Ave
Bala Cynwyd, PA 19004

Mmp-Bench LLC
P.O. Box 10215
Bainbridge Island, WA 98110

Mnp Corporate Staffing Inc
c/o J  D Financial Corp
P.O. Box 610250
No Miami, FL 33261

Mobile Communications, Inc
13420 D Damar Dr, Unit D
Philadelphia, PA 19116

Mobile Instrument Service Inc
333 Water Ave
Bellefontaine, OH 43311-1777

Mobile Mini I Inc
Payment From  Sierra Medical
P.O. Box 79149
Phoenix, AZ 85062-9149

Mobile Mini Inc
P.O. Box 740773
Cincinnati, OH 45274-0773

Mobile Mini Texas Limited
Partnership
Dept La 7144
Pasadena, CA 91185-7144

Mobility Research LLC
P.O. Box 3141
Tempe, AZ 85280-3141

Mobius Therapeutics LLC
1000 Executive Pkwy, Ste 224
St Louis, MO 63141

Modern Equipment Sales   Rental
P.O. Box 8500 S-1685
Philadelphia, PA 19178

Modern Healthcare
Subscriber Services
Dept 77940
Detroit, MI 48277-0940

Modern Healthcare
Subscription Dept
1155 Gratiot
Detroit, MI 48207

Modern Medical System Company
A Div of A Kingsbury Co Inc
170 Finn Ct
Farmingdale, NY 11735

Modern Sound Pictures Inc
1402 Howard St
Omaha, NE 68102-2885

Modular Services Co
500 E Britton Rd
Oklahoma City, OK 73114

Moffatt Products Inc
P.O. Box 615
Sioux Falls, SD 57101-0615

Moh Gurubhagavatula
600 W Harvey St, Apt A402
Philadelphia, PA 19144

Mohamad AL Ahdab
701 City Line Ave, Apt 408b
Merion Station, PA 19066

Mohamad Gafeer
3901 Conshohocken Ave, Apt 7309
Philadelphia, PA 19131

Mohamed A Rehman Md
713 Corner Stone Ln
Bryn Mawr, PA 19010

Mohamed Almuqamam
7400 Roosevelt Blvd
Philadelphia, PA 19152

Mohamed Elatrozy Md
859 Old Lancaster Rd
Bryn Mawr, PA 19101

Mohammad Abumounshar
12516 Chilton Rd
Philadelphia, PA 19154

Mohammad Kanjwal Md
2200 Ben Franklin Pky, Apt E 1805a
Philadelphia, PA 19130

Mohammad Keykhah Md
21127 Valley Forge Cir
King of Prussia, PA 19405

Mohammad Pirastehfar Md
3801 Conshohockon Ave, Apt 605
Philadelphia, PA 19131

Mohammad S Siddiqui Md
600 W Harvey St, Apt B-1113
Philadelphia, PA 19144

Mohammad Sayeed
11 Stoney Brook Blvd
Newtown Square, PA 19073

Mohammad Shaikh
511 N Broad St, Apt 701
Philadelphia, PA 19123

Mohammad Shaikh, MD
230 N Broad St
Philadelphia, PA 19102

Mohammed Abdu
100 Old York Rd
Jenkintown, PA 19046

Mohammed Hussain Md
1931 S 11th St
Philadelphia, PA 19148-2334

Mohammed Muntaser
1522 W Girard Ave, Apt 2l
Philadelphia, PA 19102

Mohammed Shihad Md
151 S Bishop Ave, Apt B17
Secane, PA 19018

Mohammed Wahab
2702 Beacon Hill Dr
Sicklerville, NJ 08081

Mohd R Sheikh Md
164 Barnstead Dr, Apt 22
Springville, NJ 14141

Mohit Gupta Md
3601 Conshohocken Ave, Apt 231
Philadelphia, PA 19131

Mohsen Barmada Md
100 Park Blvd, Unit 63d
Cherry Hill, NJ 08034

Moira Brooks
832 Knorr St
Philadelphia, PA 19111

Moira Kelly
2415 Romano Ct
Norristown, PA 19401

Moiz M Mustafa Md
6431 Fannin St, Ste 5.238
Houston, TX 77030

Mojca Remskar Konia Md
2149 Sanford Ave
St Paul, MN 55105

Mojdeh Taghizadeh Khamesi
339 N Broad St, Apt 2604
Philadelphia, PA 19107

Mojisola Popoola
1501 City Ave
Wynnewood, PA 19096

Molecular Imaging Inc
P.O. Box 81724
San Diego, CA 92138-1724

Molina Healthcare Of Michigan
100 W Big Beaver, Ste 600
Troy, MI 48084

Molina Medical Center
1 Golden Shore Dr
Long Beach, CA 90802

Mollie Mcginley
1835 Arch St, Apt 305
Philadelphia, PA 19103

Molly Giarratana
2300 S 12th St 2nd Fl
Philadelphia, PA 19148-3500

Molly Graveno
2731 Halleck Dr
Whitehall, PA 18052

Molly Kmetz
654 Buttonwood Dr
Springfield, PA 19064

Molly Linehan
411 W Moreland Ave
Philadelphia, PA 19118

Molly Linehan, M.D.
411 W Moreland Ave
Philadelphia, PA 19118

Molly Pandola
601 Prospect Ave
Prospect Park, PA 19076

Molly Richards Md
1525 E 23rd Ave
Denver, CO 80205

Molly Schwalje
727 South, Unit B
Philadelphia, PA 19147

Molly Shelinsky
6423 Hawthorne St
Philadelphia, PA 19149

Molly Shelinsky
8639 Park Pl
Philadelphia, PA 19136

Molly Tritt
735 Jefferson Ave
Cherry Hill, NJ 08002

Molly Weinberg
156 Blvd
Athens, GA 30601

Molnlycke Health Care Us LLC
Dept 3248
P.O. Box 123248
Dallas, TX 75312

Mona Patelmd
3902 City Line Ave B1113
Philadelphia, PA 19131

Monaghan Brothers Mechanical Inc
10 S Burnt Mill Rd
Voorhees, NJ 08043

Monalisa Joseph Md
1900 Frontage Rd, Apt 1801
Cherry Hill, NJ 08034

Monalisha Pokharel Md
151 S Bishop Ave, Apt L17
Secane, PA 19018

Monarch Telecom Corp
P.O. Box 1501
Gainsville, TX 76240

Mongi Mahjoub
1818 Germantown Ave,  301
Philadelphia, PA 19122

Monica Bhatis Md
4849 Connecticut Ave Nw, Apt 1008
Washington, DC 20008

Monica Cistrone
301 Market St, Unit 3r
Philadelphia, PA 19106

Monica DE Jesus
7648 Fairfield St
Philadelphia, PA 19152

Monica Devito
211 Baird Ave
Mt Ephraim, NJ 08059

Monica Feeny
914 Oakland Ave
Burlington, NJ 08016

Monica Grafals Md
1100 S Broad St, Apt 407b
Philadelphia, PA 19146

Monica Koncicki
409 E Central Ave
Moorsetown, NJ 08057

Monica Kondrad
1 Biddle Way
Mt Laurel Way, NJ 08054

Monica Kondrad
1 Biddle Way
Mount Laurel, NJ 08054

Monica Lambert
22 Mayflower Rd
Levittown, PA 19056

Monica Liberty
2106 Diamond St
Sellersville, PA 18960

Monica Lickfield
42 Buttonwood Rd
Stratford, NJ 08084

Monica Lynn Koncicki, M.D.
409 E Central Ave
Moorestown, NJ 08057

Monica Miller
1729 N Hills Dr
Norristown, PA 19401

Monica Niedermayer
2427 E Boston St
Philadelphia, PA 19125

Monica Rama
2601 Pennsylvania Ave, Apt 233
Philadelphia, PA 19130

Monica S Gocial Lcsw
417 N Sterling Rd
Elkins Park, PA 19027

Monica Simms
8536 Michener Ave
Philadelphia, PA 19150

Monica Smith
5267 Delancey St
Philadelphia, PA 19143

Monica Sood Md
1815 Jfk Blvd, Apt 901
Philadelphia, PA 19103

Monica Taylor
416 Friendship St
Philadelphia, PA 19111

Monigle Associates Inc
150 Adams St
Denver, CO 80206

Monika Gupta
10 Madeira Court
Moorestown, NJ 08057

Monika Gupta Md
41 Hogan Way
Morrestown, NJ 08057

Monika Gupta, M.D.
10 Madeira Ct
Moorestown, NJ 08057

Monika Srivastava Md
1500 Chestnut St, Apt 4d
Philadelphia, PA 19102-2744

Monique Allen
3600 Gateway Dr, 306a
Philadelphia, PA 19145

Monique Dalvi Sapute
3 N Columbus Blvd,  109
Philadelphia, PA 19106

Monique Iannace
1121 Wolf St
Philadelphia, PA 19148

Monique Jones
2635 Nth 13th St
Philadelphia, PA 19133

Monique Mclaughlin
533 Britton Dr
King of Prussia, PA 19406

Monique Norman
121 W Tulpehocken St, Apt E110
Philadelphia, PA 19144

Monique Robinson
2838 Willits Rd
Philadelphia, PA 19136

Monique Scott
2357 N Park Ave, Apt 2
Philadelphia, PA 19132

Monique Urquhart
2523 Bellford St
Philadelphia, PA 19153

Monmouth County Courthouse
Re Corey Baker
P.O. Box 356
Special Civil Part/D Richard Glab
Avon, NJ 07717

Monmouth Medical Center
The Cancer Ctr At Monmouth
300 2nd Ave
Long Branch, NJ 07740

Monoprice Inc
11701 6th St
Rancho Cucamonga, CA 91730

Montana Collins
1600 Arch St,  507
Philadelphia, PA 19103

Montclair Radiology Assoc Pa
777 Passaic Ave, Ste 360
Clifton, NJ 07012-1665

Monterey Medical Solutions Inc
1130 Fremont Blvd, Ste 105-302
Seaside, CA 93955-5705

Monterey Medical Solutions, Inc
Attn  President
1130 Fremont Blvd, Ste 105-302
Seaside, CA 93955

Montgomery County
1430 Dekalb St
Norristown, PA 19404

Montgomery County Ambulance Assoc
P.O. Box 494
Bryn Athyn, PA 19009-0494

Montgomery County Emergency
Medical Services
1175 Conshohocken Rd
Conshohocken, PA 19428

Montgomery Hospital Medical Ctr
Montgomery Hospital Medical Staff
P.O. Box 992
Norristown, PA 19404-0992

Montgomery Newspapers
P.O. Box 457
Ft Washington, PA 19034

Montgomery Scientific Publication
P.O. Box 2704
Durham, NC 27715

Montserat Echeverria
4041 Ridge Ave, Apt 4-407
Philadelphia, PA 19129

Monumental General
P.O. Box 97
Scranton, PA 18504-0097

Monumental Life Insurance Co
P.O. Box 97
Scranton, PA 18504

Mony Sambath
5255 Arbor St
Philadelphia, PA 19120

Mood Media North America
DBA Mood Media
Holdings Corp
P.O. Box 602777
Charlotte, NC 28260-2777

Mooney   Co Inc
415 Williamson Way Ste,  9
Ashland, OR 97520-1291

Moore Medical Corporation
P.O. Box 31773
Hartford, CT 06150-1773

Moore Medical Corporation
P.O. Box 4066
Farmington, CT 06032-4066

Moore Medical Corporation
P.O. Box 99718
Chicago, IL 60696

Moore Wallace
DBA Rr Donnelley Co
P.O. Box 93514
Chicago, IL 60672-3514

Moore Wallace N America Inc
DBA United Ad Label
P.O. Box 730165
Dallas, TX 75373

Moore Wallace North America Inc
DBA United Ad Label
P.O. Box 905046
Charlotte, NC 28290-5046

Moore Wallace North America Inc
DBA United Ad Label Inc
P.O. Box 730165
Dallas, TX 75373-0165

Moorestown High School Football
P.O. Box 577
Moorestown, NJ 08051

Moorestown Soccer Club Inc
P.O. Box 861
Moorestown, NJ 08057

Moorestown Youth Baseball Fed Inc
P.O. Box 549
Moorestown, PA 08057

Mopec Inc
21750 Coolidge
Oak Park, MI 48237

Mora Hazlett-O neill
140 East Franklin Ave
Collingswood, NJ 08108

More Direct Inc
P.O. Box 536464
Pittsburgh, PA 15253-5906

Morea Inc
DBA Fastsigns
18356 Beach Blvd
Huntington Beach, CA 92648

Morgan Campbell
61 Westview Ave
Chalfont, PA 18914

Morgan E Stauffer
314 E Green St
West Hazleton, PA 18202

Morgan Emiroglu
P.O. Box 280143
Tampa, FL 33682

Morgan Kane
3712 Daner Lane
Philadelphia, PA 19114

Morgan Michenerbrown
233 Olive St
P.O. Box 83
Rancocas, NJ 08073

Morgan Olsen
8 Dolphin Ct
Jackson, NJ 08527

Morgan Sutter
317 Broad St
Philadelphia, PA 19107

Morgan-White Administrators
P.O. Box 16708
Jackson, MS 39236

Moria Inc
1050 Cross Keys Dr
Doylestown, PA 18901

Morphosys Us Inc
DBA Abd Serotec
3200 Atlantic Ave, Ste 125
Raleigh, NC 27604

Morris Chaitt   Son Inc
815 Serrill Ave
Yeadon, PA 19050

Morse Watchmans Inc
2 Morse Rd
Oxford, CT 06478

Mortara Instrument Inc
7865 N 86th St
Milwaukee, WI 53224

Mosby Inc
11830 Westline Industrial Dr
St Louis, MO 63146-3318

Mosby Inc
P.O. Box 628254
Orlando, FL 32886-8254

Mosby Jems
P.O. Box 2789
Carlsbad, CA 92018

Moses Tribbey Md
2237 Bryn Mawr Ave,  101
Philadelphia, PA 19131

Mother Of Divine Grace Pn
Attn  Principal
2612 E Manmouth St
Philadelphia, PA 19134

Motient
P.O. Box 791165
Baltimore, MD 21279-1165

Motient Inc
c/o Equipment A/R Dept
10802 Parkridge Blvd
Reston, VA 20191-5416

Motion Computing
8601 Rr 2222 Bldg II
Austin, TX 78730

Motion Lab Systems Inc
15045 Old Hammond
Baton Rouge, LA 70816

Motivators Inc
123 Frost St, Ste 201
Westbury, NY 11590

Motorola Benefits
P.O. Box 29005
Phoenix, AZ 85038

Mouchammed Agko
2200 Benjamin Franklin Pkwy, Apt 1604
Philadelphia, PA 19130

Moulangerie Brown
139 W Manheim St, 3rd Fl
Philadelphia, PA 19144

Mount Sinai School Of Medicine
Icahn School of Med Mount Sinai
Center To Advance Palliative Care
55 W 125th St 13 Fl, Ste 1302
New York, NY 10027

Mount Sinai School Of Medicine
Levy Library
1 Gustave L Levy Pl
New York, NY 10029

Mountain Medical Seminars
DBA Wilderness   Travel Medicine
3518 Altamont Way
Redwood City, CA 94062

Movad LLC
801 Bristol Pike
Bensalem, PA 19020

Movers Specialty Service Inc
211 Commerce Dr
Montgomeryville, PA 18936

Moyer Instruments Inc
421 E Elm St
Tamaqua, PA 18252

Mp Biomedicals LLC
3 Hutton Canter Dr
Santa Ana, CA 92707

Mp Biomedicals LLC
P.O. Box 74008447
Chicago, IL 60674

Mp Uniform   Supply Co Inc
2733 W Emmaus Ave
Allentown, PA 18103

Mpd Medical Systems Inc
P.O. Box 6004
Wauconda, IL 60084

Mpm Medical Supply
272 Rte 46 East
Elmwood Park, NJ 07407

Mr Sign Inc
DBA Fast Signs
1305 Ross Ave, Ste 125
Dallas, TX 75202

Mr Vista Daniels
4304 N 16th St
Philadelphia, PA 19140

Mrcac
DBA Childrens Health Care
347 N Smith Ave Ste,  401
St Paul, MN 55102

Mri Equip.Com
Mriequip Com LLC
6248 Bittersweet Ln
Nisswa, MN 56468

Mrsi
DBA National Oral Health Conferen
3085 Stevenson Dr, Ste 200
Springfield, IL 62703

Mrunal S Mendhi Do
3085 N Foxridge Ct
Ann Arbor, MI 48105

Ms Teddy Bear Inc
10938 Schmidt Rd,  B
El Monte, CA 91733

Msag/Midsouth Administration Grou
Attn  Refund Claim Dept
P.O. Box 3080
Cordova, TN 38088-3080

Msdsonline Inc
27185 Network Pl
Chicago, IL 60673-1271

Msep
P.O. Box 8664
Philadelphia, PA 19104

Msi
1780 Vernon St,  4
Roseville, CA 95678

Mspcc
Cruelty To Children
63 Fountain St
Framingham, MA 01702-6238

MSW Enterprises Inc
DBA Newtown Answeing Service
198 North Pine St
Langhorne, PA 19047

Msw Enterprises Inc
DBA Newtown Answering Service
78 N Pennsylvania Ave
Morrisville, PA 19067

Mt Ephraim Fire Dept Inc
c/o Keith Kalback
P.O. Box 250
Mt Ephraim, NJ 08059

Mt Laurel United Soccer Associati
c/o Tournament Ad Book Coordinat
3111 Route 38,  11 Ste,  134
Mt Laurel, NJ 08054

Mtm Laboratories Inc
One Research Dr, Ste 120C
Westborough, MA 01581

Mtm Recognition Corp
P.O. Box 15659
Oklahoma City, OK 73115-5659

Mtm/Jostens Recognition
P.O. Box 15659
Oklahoma City, OK 73115-5659

Mts Library Inc
P.O. Box 17349
Seattle, WA 98127

Mubarik A Malik Dds
2919 N 22nd St
Philadelphia, PA 19132

Muhaiminu Hossain
1400 Spring Garden St, Apt 606
Philadelphia, PA 19130

Muhammad Ahmad
515 West Chelten Ave, Apt 510
Philadelphia, PA 19144

Muhammad Farooq
3900 City Ave, Apt J0212
Philadelphia, PA 19131

Muhammad Hanif
3900 Chestnut St, Apt 718
Philadelphia, PA 19104

Muhammad I Saeed Md
3901 Conshohocken Ave, Apt 6401
Philadelphia, PA 19131

Muhammad Johnson
1313 Weaver St
Philadelphia, PA 19150

Muhammad Khalid
7701 Lindberg Blvd, Apt 502
Philadelphia, PA 19153

Muhammad Khattak Md
2141 Rte 38, Apt 106
Cherry Hill, NJ 08002

Muhammad R Syed Md
4000 Presidential Blvd, Apt 308
Philadelphia, PA 19131

Muhammad Zia Md
330 Chestnut Ct
Yorktown Heights, NY 10598

Muhammed Ershad
151 South Bishop Ave
Secane, PA 19018

Mui Hoang
51 New Ardmore Ave
Broomall, PA 19008

Mui Scientific
145 Traders Blvd East, Unit 34
Mississauga, Ontario
Mississauga, On L4Z 3L3
Canada

Muida Menon
23 Grace Dr
Marlton, NJ 08053

Muida Menon
3 Lansbury Cir
Hainespoint, NJ 08036

Multi-Health System Inc
P.O. Box 950
No Tonawanda, NY 14120-0950

Multiplan Network
P.O. Box 14700
Lexington, KY 40512

Multiple Sclerosis
Ste 101
3616 S I-10 Service Rd W
Metairie, LA 70001

Munish Loomba Md
5565 Wellsley Ave, Apt 6
Pittsburgh, PA 15206

Munks  Florist  Decorators
4432 Bristol Rd
Trevose, PA 19053

Munmun Munjerina Md
4700 City Ave, Apt 12307
Philadelphia, PA 19131

Munroe  Associates
Munroe Creative Partners
1435 Walnut St, Ste 600
Philadelphia, PA 19102

Munters Moisture Control Services
DBA Munters Air Treatment
1719 Solutions Ctr
Chicago, IL 60677-1007

Murali K Meka Md
704 Oswego Ct
Mt Laurel, NJ 08054

Murdock Claim Management
425 Day Hill Rd
Windsor, CT 06095

Muriel Cleary Md
57 Myron St
Bolyston, MA 01505

Muriel M Clark
128 Green Valley Cir
Dresher, PA 19025

Murphy Law Group, LLC
Eight Penn Center, Ste 2000
1628 John F. Kennedy Blvd
Philadelphia, PA 19103

Murray Dalinka Md
318 S 21st St
Philadelphia, PA 19103

Musculoskeletal Transplant
P.O. Box 415911
Boston, MA 02241

Museum Catering Company Inc
33rd   Spruce St
Phila, PA 19104

Music Matters Inc
118 S 21st St, Apt 1305
Philadelphia, PA 19103

Mustafa Zahmak
1229 Chestnut St, Apt 415
Philadelphia, PA 19107

Muthukumaru Thiagarajah
302 Hazelwood Lane
Marlton, NJ 08053

Mutm LLC
Tommy Gunns American Bbq
P.O. Box 41037
Philadelphia, PA 19127

Mutual Of Omaha
Medicare Division
P.O. Box 1602
Omaha, NE 68101

Mutual Of Omaha
Mutual of Omaha Plaza
Omaha, NE 68175

Mutual Of Omaha
P.O. Box 1602
Omaha, NE 68101

Mutual Of Omaha
Special Risk Services
P.O. Box 31156
Omaha, NE 68131

Mutual Of Omaha Companies
P.O. Box 1602
Omaha, NE 68101

Mutual Of Omaha Medicare
Overpayment Dept
P.O. Box 1602
Omaha, NE 68101

Mutually Preferred
Mutual of Omaha Plaza
Omaha, NE 68175

Muzak LLC
DBA Mood Media
1703 W 5th St, Ste 600
Austin, TX 78703

Muzak LLC
Mood Media
P.O. Box 71070
Charlotte, NC 28272-1070

Mvap Medical Supplies Inc
1415 Lawrence Dr, Ste A
Newbury Park, CA 91320

Mvp Health Care
P.O. Box 2207
Schenectady, NY 12031

Mvp Healthcare
625 State St
P.O. Box 2207
Schenectady, NY 12301-2207

Mxr Baldwin
A Division of Merry X-Ray
2950 Turnpike Dr,  3
Hatboro, PA 19040

My Brands Inc
395 Summit Point Dr, Unit 1
Herrietta, NY 14467

My Web Portal Inc
My Senior Portal
43 Hampshire Dr
Mendham, NJ 07945

Mykael Garcia
640 N Broad St, Apt 705
Philadelphia, PA 19130

Mykia Jenkins
1051 Sherbourne
Middletown, DE 19709

Mylinh Nguyen Md
700 E 8th St, Unit 14 Q
Kansas City, MO 64106

Myra Lyons
6141 Limekiln Pike
Philadelphia, PA 19141

Myriam Vela-Ortiz
1050 N Hancock St, Apt 613
Philadelphia, PA 19123

Myron Corp
P.O. Box 660888
Dallas, TX 75266-0888

Myron L Company
P.O. Box 507005
San Diego, CA 92150-7005

Mystic Marriott Hotel   Spa
625 North Rd Rt 117
Groton, CT 06340

Mytamed Inc
137 Grubb Rd
Malvern, PA 19355

N Isaura Lopez Thibault
358 Trevor Lane
Bala Cynwyd, PA 19004

N. Isaura Lopez Thibault
2049 North St
Philadelphia, PA 19130-3217

N. Isaura Lopez Thibault, M.D.
358 Trevor Ln
Bala Cynwyd, PA 19004

N. Isaura Lopez Thibault, M.D.
St. Chris Care At Northeast Pediatrics
9501 Roosevelt Blvd, Ste 305
Philadelphia, PA 19114

N. Patricia Jines
528 Green Lane
Cherry Hill, NJ 08003

N. Patricia Jinés, M.D.
528 Green Ln
Cherry Hill, NJ 08003

Naacls
For Clinical Lab Sciences
Naacls
8410 W Bryn Mawr Ave Ste,  670
Chicago, IL 60631-3415

Nabi
c/o Nations Bank of Georgia
P.O. Box 277767
Atlanta, GA 30384-7766

Nabil Zeineddine
1600 Chestnut St, Unit 408
Philadelphia, PA 19103

Nabila Menadli
1130 W Ritner St
Philadelphia, PA 19148

Nachum Stollman Md
213 Upland Rd
Merion Station, PA 19066

Nadege A Brutus
863 N 6th St
Philadelphia, PA 19123

Nadege A Brutus Md
863 N 6th St
Philadelphia, PA 19123

Nadezhda Lushina
1218 Walnut St,  1006
Philadelphia, PA 19107

Nadia F Nocera Md
640 N Broad St, Apt 818
Philadelphia, PA 19130

Nadia Nocera
1510 S 20th St
Philadelphia, PA 19146

Nadia S Nashed
2130 Spruce St, Apt 3c
Philadelphia, PA 19103

Nadina Knisch
4726 Somers Pt
Mays Landing, NJ 08330

Nadine Graham
4530 Ritchie St
Philadelphia, PA 19127

Nadine Seabreeze
1326 W Nedro Ave, Apt 3
Philadelphia, PA 19141

Nadine Vangelder
6 Johnson St
Modera, PA 19358

Nadira Ramnarain
2323 Race St, Apt 516
Philadelphia, PA 19103

Nadirah Davis
2947 N Stillman St
Philadelphia, PA 19122

Nadja Peter
7309 Boyer St
Philadelphia, PA 19119

Nadja Peter Md
7309 Boyer St
Philadelphia, PA 19119

Nadji Gilliam
1006 Easton Rd
Abington, PA 19001

Nae emah Clark
5535 Hadfield St
Philadelphia, PA 19143

Naeem Murray
130 Reese St
Sharon Hill, PA 19079

Nafees Devero
176 Glencoe Rd
Upper Darby, PA 19082

Nafisa Hasan Md
640 N Broad St, Apt 308
Philadelphia, PA 19130

Naga Kothapalli
201 South 18th St, Apt 1712
Philadelphia, PA 19103

Nagaraj Lingaraju
38 Alpine Court
Voorhees, NJ 08043

Nagaraj Lingaraju
38 Alpine Ct
Voorhees, NJ 08043-2823

Nagaraj Lingaraju Md
38 Alpine Ct
Voorhees, NJ 08043-2823

Nagaraj Lingarju
38 Alpine Court
Voorhees, NJ 08043

Nageatte Ibrahim Md
3601 Conshohocken Ave, Apt 302
Philadelphia, PA 19131

Nagib S Dahdah Md
3945 Maricourt
St Hyacinthe, QC J2s 3s2
Canada

Naham
Dept 4919
Washington, Dc 20061

Nahar Akash Md
609 Burrough s Ct
Cherry Hill, NJ 08002

Naheed Abedin
82 Ashford Dr
Plainsboro, NJ 08536

Nahga Claim Services
Fairmont Specialty/Us Fire
P.O. Box 189
Bridgton, ME 04009

Naima Thomas
6728 N 15th St, Apt A
Philadelphia, PA 19126

Nainesh Tailor
35 Valley Ave, Unit 307
Elmsford, NY 10523-3026

Naitali Patel Md
4055 Ridge Ave, Apt 6501
Philadelphia, PA 19129

Naiya Patel
1184 William Penn Dr
Bensalem, PA 19020

Naja Eskridge
3833 N 8th St
Philadelphia, PA 19140

Naja Smith
3301 Kayford Cir
Philadelphia, PA 19114

Najah Lawhorn
4939 N Camac St
Philadelphia, PA 19141

Najwa Reynolds
1062 Wagner Ave
Philadelphia, PA 19141

Nakul Rao
190 Butler Rd
Franklin Park, NJ 08823

Nalc
20547 Waverly Ct
Ashburn, VA 22093

Nalc Health Benefit
20547 Waverly Ct
Ashburn, VA 20149

Nalc/Affordable
P.O. Box 9668
Scottsdale, AZ 85252-9668

Name Tag Inc
175 W 2700 South,  101
Salt Lake City, UT 84115

Namic/Va Inc
Church St Station
P.O. Box 6793
New York, NY 10249-6793

Namyr Velez-Oliveras
317 N Broad St, Apt 0315
Philadelphia, PA 19107

Nan A Garber Md
407 Denniston Ave,  3
Pittsburgh, PA 15206

Nanak Chugh
225 Scottdale Rd, Unit A512
Lansdowne, PA 19050

Nancy A Mohsen Md
126 Country Club Rd
Moorestown, NJ 08057

Nancy Adams
2820 Fuller St
Philadelphia, PA 19152

Nancy Ayres
5005 Hawthorne
Philadelphia, PA 19124

Nancy Ayres
5005 Hsawthorne St
Philadelphia, PA 19124

Nancy Bandini
152 Orchard Court
Blue Bell, PA 19422

Nancy C Lichtenstein
311 Baird Rd
Merion Station, PA 19066

Nancy Chamberlain
4810 Conshocken Ave
Philadelphia, PA 19131

Nancy Chokshi Taneja
201 S 25th St,  311
Philadelphia, PA 19103

Nancy Chung
1050 Hancock St,  502
Philadelphia, PA 19123

Nancy Citrino
921 E Shawnee Rd
Turnersville, NJ 08012

Nancy Cornett
3125 Woodland Rd
Willow Grove, PA 19090

Nancy D Spector Md
635 Sussex Rd
Wynnwood, PA 19096

Nancy Deese
1107 Tennessee Ave
Bensalem, PA 19020

Nancy Denney
129 Robins Run East
Logan Township, NJ 08085

Nancy E Bandini
152 Orchard Ct
Blue Bell, PA 19422

Nancy E Tokarski
5131 Windward Ln
Bensalem, PA 19020

Nancy E West
DBA Nancy West Communications
1108 Shaw Dr
Ft Washington, PA 19034

Nancy Esposito
1 Franklin Twn Blvd, Apt 2004
Phila, PA 19103

Nancy Fong
901 Edwards Dr
Springfield, PA 19064

Nancy Goldman
1900 Jfk Blvd, Apt 1410
Philadelphia, PA 19103

Nancy Greene
1900 Jfk Blvd, Apt 1303
Philadelphia, PA 19103

Nancy Jackson
2301 N 59th St
Philadelphia, PA 19131

Nancy Joyce
6125 Jackson St
Philadelphia, PA 19135

Nancy Kazanjian
221 Tina Dr
Langhorne, PA 19047

Nancy Krsnak
107 Reillywood Ave
Haddonfield, NJ 08033

Nancy L Bond
1042 Edge Mill Rd
Abington, PA 19001

Nancy L Hagmaier
DBA Town Line Trophies
2 Amberfield Dr
Delran, NJ 08075

Nancy Lee
122 Tyler Dr
Feasterville, PA 19053

Nancy Lynn
1538 Vankirk St
Philadelphia, PA 19149

Nancy M Fosbre
2820 Fuller St
Philadelphia, PA 19152

Nancy Manos
28 W Summit Ave
Haddonfield, NJ 08033

Nancy Marone
335 Washinton Ave
Penndel, PA 19047

Nancy Marone
3524 Ashville St
Philadelphia, PA 19136

Nancy Matteer
234 St Finans Way
Houston, TX 77015

Nancy Maurer
143 Preamble Dr
Marlton, NJ 08053

Nancy Mohsen
126 Country Club Dr
Moorestown, NJ 08057-3974

Nancy Mowery
8210 Jeanes St
Philadelphia, PA 19111

Nancy Musoke
4700 City Ave, Apt 7107
Phila, PA 19131

Nancy Nolet-Pearson
223 Whittaker St
Riverside, NJ 08075

Nancy Patterson
26 Cedar Dr
Richboro, PA 18954

Nancy Paulus
232 South Ivy Ln
Glen Mills, PA 19342

Nancy Pipino
217 Colonial Park Dr
Springfield, PA 19064

Nancy Riley
1080 Cedarwood Rd
Glenolden, PA 19086

Nancy Riley
304 Highland Ave
Upper Darby, PA 19082

Nancy Rivera
237 Benner St
Philadelphia, PA 19111

Nancy Rutledge
729 State Hwy 68
Canton, NY 13617

Nancy Seng
6710 N 8th St
Philadelphia, PA 19126

Nancy Spector
1417 Edgevale Rd
Wynnwood, PA 19096

Nancy Swartley
1303 Downing Dr
Hatfield, PA 19440

Nancy Tolan
10921 Kipling Ln
Philadelphia, PA 19154

Nancy Tomaselli
Premier Health Solutions
Wound Ostomy   Continence Care
4 St Martins Rd
Cherry Hill, NJ 08002-1351

Nancy Tomlinson
210 Hampshire Dr
Deptford, NJ 08096

Nancy Vanek
317 N Broad St, Apt 824
Philadelphia, PA 19107

Nancy Vanek
5953 N 4th St
Philadelphia, PA 19120

Nancy West Communications
Attn  Nancy West, Principal
1108 Shaw Dr
Fort Washington, PA 19034-1727

Nancy Xia
17 Marple Mill Dr
Voorhees, NJ 08043

Nancyanne Brown
10928 Heflin Rd
Philadelphia, PA 19154

Nand Ram Md
2106 Berwick Dr
Cinnaminson, NJ 08077

Nandana Kansra Md
58 Camelot Dr
Shrewsbury, MA 01545

Nandani Madan
5812 Riverfront Dr
Palmyra, NJ 08055

Nandhakumar Kanagarajan Md
3411 Chestnut St,  618
Philadelphia, PA 19104

Nandini Madan
5812 Riverfront Dr
Palmyra, NJ 08065-2146

Nandini Madan, M.D.
5812 Riverfront Dr
Palmyra, NJ 08065

Nandini Nair
507 Fernway Cir
Blue Bell, PA 19422-3428

Nanena Nastri
507 E Hobart Dr
Laurel, NJ 08021

Nanena Nastri
507 E Hobart Dr
Laurel Spring, NJ 08021

Nanette B Horne
2612 Kinbrough Dr
Wilmington, DE 19810

Nann
P.O. Box 3781
Oak Brook, IL 60522

Nanosonics Inc
Dept Ch 10899
Palatine, IL 60055-0899

Nanosonics, Inc
Attn  Senior VP - North America
11793 Technology Lane
Fishers, IN 46038

Nanosphere Inc
Dept Ch 19592
Palantine, IL 60055-9592

Naoana Toso
8301 Delaire Landing Rd
Philadelphia, PA 19114

Naomi Bishop
47 Mill Dr
Levittown, PA 19056

Naomi Bishop Md
1330 1st Ave, Apt 817
New York, NY 10021

Naomi Smukler
4702 Cedar Ave, Apt 2
Philadelphia, PA 19143

Naomi Song
225 S 18th St, Unit 1014
Philadelphia, PA 19103

Naomi Zimmerman
2401 Pennsylvania Ave, Apt 18b28
Philadelphia, PA 19130

Narisimhan Jagannaathan Md
444 W Fullerton Pkwy,  602
Chicago, IL 60614

Narjeet Khurmi
515 W Chelten Ave, Apt 1206
Philadelphia, PA 19144

Narri Bowen
5828 Ludlow St
Philadelphia, PA 19141

Naru Inc
DBA Doktor Pipet
P.O. Box 278
Somerdale, NJ 08083

Nasco
P.O. Box 901
Ft Atkinson, WI 53538-0901

Nash Engraving Inc
Engraving Division
528 Nicholson Rd
Gloucester City, NJ 08030

Nash Industries Inc
425 Kanuga Dr
W Palm Beach, FL 33410

Nash Industries Inc
528 Nicholson Rd
Gloucester City, NJ 08030

Nasha Bunch
85 E Stratford Ave
Lansdowne, PA 19050

Nashelyn Barreto
117 E Duncannon Ave
Philadelphia, PA 19120

Nason   Cullen Inc
P.O. Box 8500 S3155
Philadelphia, PA 19178

Naspghan
Gastroenterology Hepatology
Nutrition
P.O. Box 6
Flourtown, PA 19031

Nasser Molduddin Md
8006 Ivywood Ln
Sylvania, OH 43560

Nassouh Mourabet
44 Yale Dr
Richboro, PA 18954

Nasw
7981 Eastern Ave
Silver Spring, Md 20910

Nat L Board Of Certification
Training Admin Graduate Med Educ
Tagme Inc
840 E University Ave
Des Moines, IA 50316

Nat L Ctr On Shaken Baby Syn
2955 Harrison Blvd, Ste 102
Ogden, UT 84403

Nat L Renal Administrators Assoc
P.O. Box 52733
Phoenix, AZ 85072-2733

Nat L Student Nurse Assoc
Diane J Mancino/Executive Dir
555 W 57th St, Ste 1327
New York, NY 10019-2925

Nata Board Of Certification
DBA Board of Certification Inc
1415 Harney St, Ste 200
Omaha, NE 68102-2205

Natalee Felten
19 S Bank St, Apt 104
Philadelphia, PA 19106

Natalia Bridy
P.O. Box 14480
Philadelphia, PA 19115

Natalia Eltabaa
143b Atsion Dr
Medford, NJ 08055

Natalia Plotskaya
605 Ohio Ave
Ewing, NJ 08638

Natalia Shmurak
370 Gardner St
Philadelphia, PA 19116

Natalie Dwier
59 Sunset Dr
Voorhees, NJ 08043

Natalie Garcia
6252 Walker St
Philadelphia, PA 19135

Natalie Gotowchikov
3458 Park Pl
Bethlehem, PA 18017

Natalie J Lind
DBA Natalie Lind Consulting
409 3rd St West
Ada, MN 56510

Natalie Mandel
117 N 15th St
Philadelphia, PA 19102

Natalie Mathurin Md
784 Putnam Ave
Brooklyn, NY 11221

Natalie Minto
4000 Gypsy Lane,  413
Philadelphia, PA 19144

Natalie Orsini
1515 Dyre St
Philadelphia, PA 19124

Natalie Respond
18 Gregory Court
Cherry Hill, NJ 08034

Natalie Saffos
332 Lincoln Ave N
Cherry Hill, NJ 08002

Natalie Tenore
50 Hemlock Dr
Blenheim, NJ 08012

Natalie Terranova
415 Mary Watersford Rd
Bala Cynwyd, PA 19004

Nataliya Lazarus
390 Gulph Hills Rd
Radnor, PA 19087

Nataly Apollonsky
110 Mccaffery Rd
Manalapan, NJ 07726

Nataly Apollonsky, M.D.
110 Mccaffery Rd
Manalapan, NJ 07726

Nataly Arroyo Gonzalez
4006 Lawndale St
Philadelphia, PA 19124

Nataly S Apollonsky Md
11 Jennifer Ct
E Brunswick, NJ 08816

Natasha Gordon
703 Commerce St
Darby, PA 19023

Natasha Mehta
1 Brown St, Apt 1504
Philadelphia, PA 19123

Natasha Mehta Md
640 N Broad St, Apt 346
Philadelphia, PA 19130

Natasha Morton
12 B Sunflower Rd
Maple Shade, NJ 08052

Natasha Serrano
4135 Claridge St
Philadelphia, PA 19124

Natasha Warren
1303 W Somerset St
Philadelphia, PA 19132

Natasha Williams
5 E Plumstead Ave
Lansdowne, PA 19050

Nathalie Peiris
201 W Evergreen Ave, Apt 1003
Philadelphia, PA 19118

Nathalie Rios
4155 N 9th St
Philadelphia, PA 19140

Nathalie Roy Md
6 Holworthy Pl
Cambridge, MA 02138

Nathalie Van Der Rijst
2979 W School House Ln, Apt 507a
Philadelphia, PA 19144

Nathan Burvainis
4628 Salman St
Philadelphia, PA 19137

Nathan Diller
203 Homestead Lane
Chadds Ford, PA 19317

Nathan Freedman
116 Seton Way
Santa Cruz, CA 95060

Nathan Freedman
2100 Locust St
Philadelphia, PA 19103

Nathan Norem Md
640 N Broad St, Apt 404
Philadelphia, PA 19130

Nathan P Jones
490 Darby Paoli Rd
Villanova, PA 19085

Nathan Tyler Kudrick
119 Osborne St
Philadelphia, PA 19128

Nathan Ullom Md
1533 Fairmount Ave, Apt 2r
Philadelphia, PA 19130

Nathanial Bryant
2519 N 33rd St
Philadelphia, PA 19132

Nathaniel Withers
4438 N Franklin St
Philadelphia, PA 19140

National Academy Press
National Academies Press
National Academy of Sciences
P.O. Box 936141
Atlanta, GA 31193-6135

National Asbestos
Workers Medical Fund
4600 Powder Mill Rd
Beltsville, MD 20705-2675

National Assoc For Health Care
Recruitment
Nahcr Executive Office
222 S Westmonte Dr, Ste 101
Altamonte Springs, FL 32714

National Assoc For Healthcare
Quality
P.O. Box 3781
Oak Brook, IL 60522

National Assoc For Nephrology
Technicans Inc
P.O. Box 2307
Dayton, OH 45401-2307

National Assoc Letter Carriers
Health Benefit Plan
20547 Waverly Court
Ashburn, VA 22419

National Assoc Of Children Hosp
DBA Children Nat L Med Ctr
Rekated Institution
111 Michigan Ave NW
Washington, DC 20010

National Assoc Of Children Hosp
DBA Nach
P.O. Box 79334
Baltimore, MD 21279-0334

National Assoc Of Childrens Hosp
401 Wythe St
Alexandria, VA 22314

National Assoc Of Epilepsy Ctrs
600 Maryland Ave SW, Ste 835W
Washington, DC 20024

National Assoc Of Hispanic Nurses
Houston Chapter
P.O. Box 355
Tomball, TX 77377

National Assoc Of Letter Carriers
20547 Waverly Ct
Ashburn, VA 20149

National Assoc Of Social Workers
P.O. Box 96104
Washington, DC 20090-6104

National Association For Healthca
Nahq
P.O. Box 839
Glenview, IL 60025-0839

National Association Medical Staf
Dept 3115
Washington, DC 20042-3115

National Association Of Letter
20547 Waverly Court
Ashburn, VA 20149

National Association Of Letter
P.O. Box 9668
Scottsdale, AZ 85252-9668

National Association Of Neonatal
4700 W Lake Ave
Glenview, IL 60025-1485

National Association Of Nurse
Nurse Practitioners Corp
P.O. Box 714793
Columbus, OH 43271-4246

National Association Of Pediatric
Nurse Practitioners
20 Brace Rd, Ste 200
Cherry Hill, NJ 08034-2634

National Association Of Perinatal
Social Workers
3410 Granada St
San Diego, CA 92104

National Athletic Trainers Assoc
Board of Certification
1512 S 60th St
Omaha, NE 68106

National Athletic Trainers Assoc
Nata Research   Educ Foundation
2952 Stemmons Frwy
Dallas, TX 75247

National Automatic Sprinkler Ind
8000 Corporate Dr
Landover, MD 20785-2285

National Benefit Fund
310 West 43rd St
New York, NY 10036-6498

National Benefits Adm
P.O. Box 263
Parsippany, NJ 07054

National Board For Certification
c/o Vici Anderson C-Tagme
Training Admin of Gme-Tagme
Dept of Otolaryngology
One Hospital Dr Ma 314
Columbia, MO 65212

National Board Medical Examiners
P.O. Box 48014
Newark, NJ 07101-4814

National Board Of Examiners
Optometry
200 S College St, Ste 2010
Charlotte, NC 28202

National Board Of Pediatric
Nurse Practitioners
800 S Frederick Ave Ste,  104
Gaithersburg, MD 20877-4151

National Building Service Sys Inc
P.O. Box 717
Moorestown, NJ 08057-0717

National Business Furniture Inc
P.O. Box 514052
Milwaukee, WI 53203

National Business Furniture LLC
770 S 70th St
Milwaukee, WI 53214

National Cancer Institute
Publications Ordering Service
P.O. Box 24128
Baltimore, MD 21227

National Cancer Registrars Assoc
1340 Braddcok Pl, Ste 203
Alexandria, VA 22314

National Catholic Bioethics Ctr
6399 Drexel Rd
Philadelphia, PA 19151

National Center For Evaluation
Of Residency Programs
315 Elmwood Dr
Kent, OH 44240

National Center On Shaken
Baby Syndrome
1433 N 1075 West, Ste 110
Farmington, UT 84025

National Center On Shaken Baby
Syndrome
2955 Harrison Blvd, Ste 102
Ogden, UT 84403

National Certification Board
Pediatric  Practitioners Nurses
800 S Frederick Ave, Ste 104
Gaithersburg, MD 20877-4150

National Certification Corp
P.O. Box 11082
Chicago, IL 60611-0082

National Cinemedia LLC
P.O. Box 17491
Denver, CO 80217-0491

National Commission On
Certification of Physician Assist
12000 Findley Rd, Ste 100
Johns Creek, GA 30097

National Committee For Quality
Assurance
Dept 4038
Washington, DC 20042-4038

National Committee For Quality
Assurance
P.O. Box 533
Annapolis Junction, MD 20701-0533

National Consortium Of Breast Ctr
P.O. Box 1334
Warsaw, IN 46581-1334

National Council Of La Raza
1126 16th St NW
Washington, DC 20036

National Council Of Universtiy
Research Administrators
One Dupont Cir NW, Ste 220
Washington, DC 20036

National Creative Enterprises Inc
12209 Riverwood Dr
Burnsville, MN 55337

National Credentialing Agency
Laboratory Personnel
P.O. Box 15945-287
Lenexa, KS 66285

National Data Corp Health Edi Svc
P.O. Box 101865
Atlanta, GA 30392

National Diagnostics
305 Patton Dr
Atlanta, GA 30336

National Education Servicing LLC
P.O. Box 8129
Chicago, IL 60680-8129

National Elevator Industry
19 Campus Blvd,  200
Newtown Square, PA 19073-3228

National Energy Control Center
312 Darby Rd
Havertown, PA 19083-4679

National Family Caregivers Asso
10400 Connecticut Ave, Ste 500
Kensington, MD 20895-3944

National Fire  Marine Insurance Co
3024 Harney St
Omaha, NE 68131

National Fire   Protection Assoc
1 Batterymarch Park
Quincy, MA 02269-9959

National Fire Protection Assoc
11 Tracy Dr
Quincy, MA 02322

National Fire Protection Assoc
Fire Codes Subscription Dept
11 Tracy Dr
Avon, MA 02322

National Fire Protection Assoc
P.O. Box 9689
Manchester, NH 03108-9806

National Flag   Banner Co Inc
1214 Arch St
Philadelphia, PA 19107

National Geographic Society
P.O. Box 63100
Tampa, FL 33663-3100

National Health Information LLC
P.O. Box 15429
Atlanta, GA 30333

National Health Systems Inc
1104 Fernwood Ave 4th Fl
Camp Hill, PA 17011-6912

National Healthcare Resources
1177 Ave of the Americas 47th Fl
New York, NY 10046

National Healthcareer Association
134 Evergreen Pl 9th Fl
East Orange, NJ 07018

National Hemophilia Foundation
c/o Joseph O Keefe
116 W 32nd St 11th Fl
New York, NY 10001-3212

National Home Infusion Assoc
205 Daingerfield Rd
Alexandria, VA 22314

National Industrial Hardware Inc
462 N 4th St
Philadelphia, PA 19123

National Initiative For Childrens
Healthcare Quality Inc
20 University Rd 7th Fl
Cambridge, MA 02138

National Instituite Of Standard
100 Bureau Dr Stop,  3751
Gaithersburg, MD 20899

National Institute Of First
Assisting Inc
12354 E Caley Ave, Ste 108
Centennial, CO 80111

National Itc Corp
501 Shatto Pl, Ste 201
Los Angeles, CA 90020

National Jewish Health
1400 Jackson St M 305
Denver, CO 80206

National Jewish Medical
Research Center
P.O. Box 17379
Denver, CO 80217-0379

National Kidney   Urological
Diseases Inform Clearinghouse
3 Information Way
Bethesda, MD 20892-3580

National Kidney Foundation
Gpo 5456
New York, NY 10087-5456

National Kidney Foundation
Of the Delaware Valley
The Bourse
111 S Independence Mall East
Philadelphia, PA 19106

National Kidney Foundation Of Sc
500 Taylor St, Ste 101
Columbia, SC 29201

National Lab Training Network
Southeastern Office
P.O. Box 160385
Nashville, TN 37216-0385

National Letter Carrier
20547 Waverly Ct
Ashburn, VA 22093

National Loss Control Svc Corp
P.O. Box 95874
Chicago, IL 60694

National Marrow Donor Program
3001 Broadway St NE
Minneapolis, MN 55413-1753

National Marrow Donor Program
500 N 5th St
Minneapolis, MN 55401-1206

National Marrow Donor Program
Nw 8428
P.O. Box 1450
Minneapolis, MN 55485-8428

National Matching Services Inc
20 Holly St Ste,  301
Toronto, On M4S 3B1
Canada

National Medical Association
Scholarship Fund
1012 10th St NW
Washington, DC 20001

National Medical Coders Inc
1101 NW 119th Ave
Coral Springs, FL 33071

National Medical Serv Inc
P.O. Box 820090
Philadelphia, PA 19182-0090

National Medical Services
P.O. Box 820090
Philadelphia, PA 19182-0090

National Medical Services Inc
P.O. Box 433A
Willow Grove, PA 19090-0090

National Multiple Sclerosis
San Diego Chapter
8840 Complex Dr,  130
San Diego, CA 92123-1432

National Notary Association
9350 De Soto Ave
Chatsworth, CA 91313-2402

National Notary Association
Processing Center
P.O. Box 541032
Los Angeles, CA 90054-1032

National Nursing Staff Inc
Development Organization
7794 Grow Dr
Pensacola, FL 32514

National Ovarian Cancer Coalition
Delaware Valley Chapter
P.O. Box 631
Holicong, PA 18928

National Payment Center
Re Allen Mendez
P.O. Box 105081
Atlanta, GA 30348-5081

National Payment Center
Re Barbara Brown Cs 168447289
P.O. Box 4142
Greenville, TX 75403-4142

National Payment Center
Re Susan Wiercinski Cs 175565907
P.O. Box 4142
Greenville, TX 75403-4142

National Professional Education
Institute
2525 Ossenfort Rd
Glencoe, MD 63038

National Property Valuation
Advisors
980 N Michigan Ave, Ste 1000
Chicago, IL 60611

National Quality Forum Inc
1030 Fifteenth St NW
Washington, DC 20005

National Rail Road
Passenger Corp
Disbursement Operations
30th   Market St
Philadelphia, PA 19104

National Recall Alert Center
Acctg   Circulation Dept
P.O. Box 609
Marlton, Nj 08053-

National Registry Of Cpr
134 Industry Ln, Ste 3
Forest Hill, MD 21050

National Renal Admin Assoc
Nraa
100 N 2Oth St, Ste 400
Philadelphia, PA 19103

National Renal Administration
303 E Gurly St PMB 458
Prescott, AZ 86301

National Research Corp
P.O. Box 809030
Chicago, IL 60680-9030

National Research Council Canada
Finance   Information Services
1200 Montreal Rd
Ottawa, On K1A 0R6
Canada

National Resident Matching Inc
Assoc of Amer Colleges
2121 K St NW, Ste 1000
Washington, DC 20037

National Safety Council
3241 Paysphere Cir
Chicago, IL 60674

National Scoliosis Foundation
5 Cabot Pl
Stoughton, MA 02072

National Seating   Mobility Inc
P.O. Box 415000
Msc 410583000
Nashville, TN 37241-5000

National Seminars Group
Div of Rockhurst College
Continuing Education Center Inc
P.O. Box 419107
Kansas City, MO 64141-6107

National Sleep Foundation
P.O. Box 933078
Atlanta, GA 31193-3078

National States Ins/Refund
1830 Craig Park Ct
St Louis, MO 63146

National Student Clearinghouse
P.O. Box 826576
Philadelphia, PA 19182-6576

National Subscription Bureau
Dept 1380
Denver, CO 80291-1380

National Subscription Bureau
P.O. Box 746090
Arvada, CO 80006-6090

National Technology Transfer Inc
P.O. Box 173861
Denver, CO 80217-3861

National Training   Upgrading For
Fund For Hosp/Hlthcare Empl Dist
1319 Locust St - Dist 1199C
Philadelphia, PA 19107

National Union Fire Ins Co Of
Pittsburgh, Pa
175 Water St, 18th Fl
New York, NY 10038

National Union For Hospital
Health Care Employees
9-15 Alling St 4th Fl
Newark, NJ 07102-4301

National Union of Hospital and
Healthcare Employees, AFSCME, AFL-CIO
1319 Locust St
Philadelphia, PA 19107

National Union of Hospital and
Healthcare Employees, District 1199C
1319 Locust St
Philadelphia, PA 19107

Nationals Inc
1951 Shenango Valley Frwy
Hermitage, PA 16148

Nationwide Affinity
P.O. Box 26005
Daphne, AL 36526

Nationwide Children S Hospital
DBA Childrens Education Inst
700 Columbus Dr
Columbus, OH 43205

Nationwide Health Plans
P.O. Box 182690
Columbus, OH 43218

Nationwide Ins
P.O. Box 182166
Columbus, OH 43216-2166

Nationwide Ins
P.O. Box 2655
Harrisburg, PA 17105

Nationwide Insurance
4011 Westchase Blvd, Ste 450
Raleigh, NC 27607

Nationwide Insurance
P.O. Box 10669
Lynchburg, VA 24506

Nationwide Insurance
P.O. Box 147081
Gainesville, FL 32614-7081

Nationwide Insurance
P.O. Box 1808
Columbus, OH 43216-1808

Nationwide Insurance Company
4401 Creedmoor Rd
Raleigh, NC 27656

Nationwide Telephone Directory
P.O. Box 2609
Edinburg, TX 78540

Nationwide Yellow Pages
Direct Mail Adv Dept
P.O. Box 720200
Mcallen, Tx 78502-

Natl Technical Information Svc
5301 Shawnee Rd
Alexandria, VA 22312

Natl Training   Upgrading Fund
Fund
1319 Locust St
District 1199C
Philadelphia, PA 19107

Natl Union For Hosp Healthcare
District 1199C
9-15 Alling St 4th Fl
Newark, NJ 07102-4301

Natlsco Risk   Safety Svcs Inc
14102 Collections Center Dr
Chicago, IL 60693

Natus Medical Inc
Dept 33768
P.O. Box 39000
San Francisco, CA 94139

Natus Medical Inc
P.O. Box 3604
Carol Steam, IL 60132-3604

Natus Medical Incorporated
5775 W Las Positas Blvd
Pleasanton, CA 94688

Natus Neurology Inc
88059 Expedite Way
Chicago, IL 60695-0001

Natus Neurology Inc/Ca
c/o Wells Fargo Bank
420 Montgomery St
San Francisco, CA 94104

Nauman Shahid Md
507 Bells Ct, Apt B1
Bensalem, PA 19020

Nausheen Hakim
1918 Spring Grdn St 3r
Philadelhia, PA 19130

Naveed Baig
5237 Wissahickon Ave, Apt 1
Philadelphia, PA 19144

Naveen Gupta
2979 W Schoolhouse Ln, Apt K-518
Apt K-518
Philadelphia, PA 19144

Naveen K Mittal
5921 SW 135th St
Miami, FL 33156

Naveen Sooknanan
4000 Presidential Blvd, Apt 124
Philadelphia, PA 19131-1714

Navex Global Inc
P.O. Box 60941
Charlotte, NC 28260-0941

Navex Global, Inc
Attn  Chief Services Officer
550 Meadows Rd, Ste 500
Lake Oswego, OR 97035

Navid Tear
624 Joseph Ave
Warminster, PA 18974

Navient Solutions Inc.
P.O. Box 9533
Wilkes-Barre, PA 18773

Navigant Consulting Inc
4511 Paysphere Cir
Chicago, IL 60674

Navilyst Medical Inc
Church St Station
P.O. Box 6793
New York, NY 10249-6793

Navitas Solutions
P.O. Box 890113
Camp Hill, PA 17089

Navneet Grewal Md
10 Foxcroft Way
Mount Laurel, NJ 08054

Navneet Kaur Md
1700 Benjamin Franklin Pkwy,  1817
Philadelphia, PA 19103

Navpreet Singh
5450 Wissahickon Ave, Apt 616a
Philadelphia, PA 19144

Navvis Consulting LLC
DBA Navvis  Co
15945 Clayton Rd, Ste 360
Ballwin, MO 63011

Nayisber Colon-Marquez
4050 Caster Ave
Philadelphia, PA 19134

Nayneetha Unnikrishnan Md
593 Eddy St
Providence, RI 02903

Nazareth Hospital
2601 Holme Ave
Philadelphia, PA 19152

Nazareth Hospital
c/o Mercy Health System
Attn  Robert Brown
One West Elm St, Ste 100
Conshohocken, PA 19428

Nazareth Hospital
School of Nurse Anesthesiology
2601 Holme Ave
Philadelphia, PA 19152

Nbs Card Technology Corporation
70 Eisenhower Dr
Paramus, NJ 07652

Ncas
P.O. Box 10104
Fairfax, VA 22030

Nces Inc
1904 E 123rd St
Olathe, KS 66061-5886

Nch Corporation
DBA Chemsearch
23261 Network Pl
Chicago, IL 60673-1232

Nci Publications Ordering Svc
P.O. Box 24128
Baltimore, MD 21227

Nco Financial Systems Inc
Attn  Aro
P.O. Box 931069
Cleveland, OH 44193

Nco Financial Systems Inc
Dept 750
1804 Washington Blvd
Baltimore, MD 21230

Nco Financial Systems Inc
P.O. Box 41457
Philadelphia, PA 19101-1457

Nco Financial Systems Inc
Re Helen Mathis-Stokes
P.O. Box 15109
Wilmington, DE 19850

Ncqa Publication Center
P.O. Box 533
Annapolis Junction, MD 20701-0533

Ncr Corp
14181 Collections Center Dr
Chicago, IL 60693

Ncs National Computer Sys
21866 Network Pl
Chicago, IL 60673-1218

Ncs Pearson Inc
13036 Collection Ctr Dr
Chicago, IL 60693

Ndc Health Information Service
DBA Ndc Health
P.O. Box 403421
Atlanta, GA 30384-3421

Ne Society Of Plastic Surgeons
900 Cummings Center, Ste 221 U
Beverly, MA 01915

Neal J Levitsky Esquire
Re M Green Cs 0504662
919 N Market St
Wilmington, DE 19899-2323

Neal Patel
8 Druid Hill Dr
Parsippany, NJ 07054

Neal Shah
1 Franklin Town Blvd, Apt 1609
Philadelphia, PA 19103

Neal Shukla Md
2802 Poplar St, Apt 2
Philadelphia, PA 19130

Neal Stephens
324 Weymouth Rd
Plymouth Mtg, PA 19462

Neal Whitman Md
Whitman Associates
814 Todd Ln
Pacific Grove, CA 93950

Nebu Oommen
125 Tatham Rd
Bensalem, PA 19020

Needleman Florist   Decorators
c/o Marc Needleman
P.O. Box 212
Wynnewood, PA 19096

Neehar Raj
1400 Spring Garden,  702
Philadelphia, PA 19130

Neel Gupta
1605 Sansom St, Apt 305
Philadelphia, PA 19103

Neel Parikh
1835 Arch St, Apt 405
Philadelphia, PA 19107

Neel Patel
117 N 15th St, Apt 702
Philadelphia, PA 19102

Neel Patel
1900 Arch St, Apt 527
Philadelphia, PA 19103

Neela Surenthiran
97 Charlann Cir
Cherry Hill, NJ 08003

Neelabh Maheshwari
8873 Grady Dr
Breinigsville, PA 18031

Neena Alex
2116 Chestnut St, Apt 3003
Philadelphia, PA 19103

Neena Jube
3940 Gateway Dr, Apt A2
Philadelphia, PA 19145

Neena Passi
2930 Chestnut St,  3105d
Philadelphia, PA 19104

Neequip Inc
6 Allyson Pl
East Setauket, NY 11733

Neeraj Narang Dpm
1100 Vine St, Apt 505
Philadelphia, PA 19107

Neerav Shukla
2802 Poplar St, Apt 2
Philadelphia, PA 19130

Neff And Associates, Inc
Attn  President
15 S 3rd St, 4th Fl
Philadelphia, PA 19106

Neff Associates Inc
13 S 3rd St, 4th Fl
Philadelphia, PA 19106

Nefia Davis
6063 Roosevelt Blvd, Apt 219
Philadelphia, PA 19149

Nefthalie Camille
271 S 15th St, Apt 1405
Philadelphia, PA 19102

Negley Ott   Associates Inc
2 Chatuachee Crossing
Savannah, GA 31411

Neh Molyneaux
875 New York Ave, Apt 2
Brooklyn, NY 11203

Neha Amin
2201 Chestnut St, Apt 603
Philadelphia, PA 19103

Neha Dadhania
5 Clark Ct
Kendall Park, NJ 08824

Neha Mehta
406 Andorra Glen Ct
Lafayette Hill, PA 19444

Neha Rana
317 N Broad St, Apt 714
Philadelphia, PA 19107

Nei Global Relocation Co Inc
FKA National Equity Inc
P.O. Box 241886
Omaha, NE 68124-5886

Neighborhood Action Bureau Inc
2565 Germantown Ave
Philadelphia, PA 19133

Neighborhood Health Plan
253 Summer St
Boston, MA 02110

Neighborhood Health Providers
P.O. Box 6008
Hauppauge, NY 11788

Neil Agarwal
1 Franklin Townblvd,1911
Philadelphia, PA 19103

Neil Doshi Md
1 Franklintown Blvd
Philadelphia, PA 19103

Neil Kumar Md
413 S 9th St, Unit D
Philadelphia, PA 19147

Neil M Davis Associates
DBA Medabbrev.Com
605 Louis Dr, Ste 508B
Warminster, PA 18974-2830

Neil Rellosa Md
3601 A St
Philadelphia, PA 19134

Neil Robertson Md
2201 Pennsylvania Ave, Apt 510
Philadelphia, PA 19130

Neil Shah
322 N Broad St, Apt 1329
Philadelphia, PA 19107

Neil Wallis
509 Brown St
Philadelphia, PA 19123

Nekoosa Coated Products LLC
3368 Momentum Pl
Chicago, IL 60689-5333

Nelco
P.O. Box 10208
Green Bay, WI 54307-0208

Nelco Inc
P.O. Box 845186
Boston, MA 02284-5186

Nelia Estrada-Tolosa
65 Stratford Ave
Westmont, NJ 08108

Nellcor Puritan Bennett Ltd
P.O. Box 7462 Postal Sta A
Toronto, On M5W 3C1
Canada

Nelli Williams
34 S 11th St, Rm 500 Prothonotary
Phila Nunicpal CourtAttn  Supervi
Philadelphia, PA 19107

Nelnet Inc
121 S 13th St, Ste 201
Lincoln, NE 68508

Nelnet Inc
DBA Firstmark Services LLC
P.O. Box 82522
Lincoln, NE 68501-2522

Nelnet Inc
Re Matthew P Keisling
121 S 13th St, Ste 201
Lincoln, NE 68508

Nelson Crespo Martinez
1805 Fairmont Ave, Unit 3
Philadelphia, PA 19130

Nelson Marketing Inc
DBA 4Imprint Com Inc
101 Commerce St
P.O. Box 320
Oshkosh, WI 54901

Nelson-Jameson Inc
P.O. Box 1147
Marshfield, WI 54449

Nena R Ray
4433 Ingleside Ln
Indianapolis, IN 46227

Neo Gen Screening Inc
P.O. Box 219
Bridgeville, PA 15017

Neo Mend Inc
Dept Ch 16886
Palatine, IL 60055-6886

Neogenex Inc
12811 8th Ave W Su A101
Everett, WA 98204

Neon Inc
8 Industrial Ln
Johnston, RI 02919

Neonatal Network
Nnn Meeting Registration
East Holly Ave Box 56
Pitman, NJ 08071

Neonatal Products Group Corporati
DBA Creche Innovations
17745 Metcalf
One Penguin Plz
Stillwell, KS 66085

Neonatal Research
Technology Assessment
52 Overlake Park
Burlington, VT 05401

Neopost
25880 Network Pl
Chicago, IL 60673-1258

Neopost
P.O. Box 45840
San Francisco, CA 94145-0840

Neopost Inc
478 Wheelers Farms Rd
Milford, CT 06461

Neopost Rate Change Dept
P.O. Box 1183
Union City, CA 94587

Neopost Usa Inc
DBA Neopost Northeast District
P.O. Box 4240
Harrisburg, PA 17111

Neopost Usa Inc
Dept 3689
P.O. Box 123689
Dallas, TX 75312-3689

Neopost Usa/5466
P.O. Box 5466
Milford, CT 06460

Neotech Products Inc
28430 Witherspoon Pkwy
Valencia, CA 91355

Neotract Inc
P.O. Box 207380
Dallas, TX 75320-7380

Nephron Sterile Compounding Ctr
DBA Nephron 503B Outsourcing
4500 12th St Extension
West Columbia, SC 29172

Nephropathology Service
Dept of Pathology
Cb 7525
Unc School of Medicine
Chapel Hill, NC 27599-7525

Nereida Torres
2540 N 3rd St
Philadelphia, PA 19133

Nerissa Baptiste
2101 Chestnut St, Unit 1520
Philadelphia, PA 19103

Nerissa Cowden Kreher Md
11385 Hawthorne Ridge
Fishers, IN 46037

Nerissa L Ngati
1821 S Rosewood St
Philadelphia, PA 19145

Nerissa Ngati
1251 Passmore St
Philadelphia, PA 19111

Nerl Diagnostics Corporation
c/o Bank of America
P.O. Box 91012
Chicago, IL 60693-1012

Nerl Diagnosticscorp
c/o Bank of America
P.O. Box 91012
Chicago, IL 60693-1012

Neshea Bumpus
4438 N Reese St
Philadelphia, PA 19140

Nestle Healthcare Nutrition Inc
P.O. Box 75372
Chicago, IL 60675-5372

Nestle Usa
P.O. Box 277817
Atlanta, GA 30384-7817

Nestle Usa
P.O. Box 3637
Boston, MA 02241-3637

Nestle Waters Arrowhead
Nestle Water N America
P.O. Box 856158
Louisville, KY 40285-6158

Nestle Waters North America
DBA Poland Spring
Re St Christophers
P.O. Box 856192
Louisville, KY 40285-6192

Nestle Waters North America
DBA Ready Refresh
P.O. Box 856192
Louisville, KY 40285-6192

Nestle Waters North America
DBA Ready Refresh By Nestle
P.O. Box 856192
Louisville, KY 40285-6192

Nestor Tupas
412 N Hilltop Ave
Somerdale, NJ 08083

Netapp Inc
Accts Receivable
Dept 33060
P.O. Box 39000
San Francisco, CA 94139-3060

Network Associates Inc
Dept 1729
135 S Lasalle
Chicago, IL 60674-1729

Network Health
101 Station Landing 3rd Fl
Medford, MA 02155

Network Imaging Products Corp
P.O. Box 2337
Round Rock, TX 78680

Network Of Victim Assistance
Nova
2370 York Rd
Jamison, PA 18929

Network Of Victim Assistance, LLC
Attn  Executive Director
2370 York Rd
Jamison, PA 18929

Network Services Company Inc
29060 Network Pl
Chicago, IL 60673-1290

Neumann College
One Neuman Dr
Aston, PA 19014

Neumann University
Physical Therapy Program
One Neumann Dr
Aston, PA 19014

Neuro Technology Inc
P.O. Box 291348
Kerrville, TX 78029

Neurocritical Care Society
P.O. Box 775263
Chicago, IL 60677

Neurological Injury Comp Assoc
P.O. Box 20408
Tampa, FL 33622-0408

Neuro-Ophthalmologic Assoc
Attn  Robert Sergott, MD
840 Walnut St, Ste 930
Philadelphia, PA 19107

Neurosurgical Anesthesia Consulting
Attn  Brett Kollmeier, Md
5245 Upper Mountain Rd, Ste A
New Hope, PA 18938

Neuwave Medical Inc
3529 Anderson St
Madison, WI 53704

New Cingular Wireless Pcs, LLC
c/o Cingular Wireless
Attn  Real Estate Contracts,
2013 Hahnemann Hospital
6100 Atlantic Blvd
Norcross, GA 30071

New Cingular Wireless Pcs, LLC
c/o Cingular Wireless
Attn  Legal Department, For Tenant
Re  2013 Hahnemann Hospital
15 E Midland Ave
Paramus, NJ 07652

New Communications Inc
7710 Henry Ave
Philadelphia, PA 19128

New Communications Inc
9303 Stenton Ave
Erdenheim, PA 19038

New Electric Sterling Heights LLC
6475 19 1/2 Mile Rd
Sterling Heights, MI 48314

New England Biolabs
P.O. Box 3933
Boston, MA 02241-3933

New England Compounding Pharmacy
New United Kingdom Compounding Ctr Inc
P.O. Box 4146
Woburn, MA 01888-4146

New England Educational Institute
92 Elm St
Pittsfield, MA 01201

New England Lead Burning Co Inc
DBA Nelco
2 Burlington Woods Dr, Ste 300
Burlington, MA 01803

New England Mobile Medical Equip
P.O. Box 1655
Cicero, NY 13039

New England Motor Freight Inc
1-71 N Ave E
Elizabeth, NJ 07201

New England Orthodontic Lab
DBA Pediatric Appliance Lab
269 Ballardvale St
Wilmington, MA 01887

New Era Insurance
P.O. Box 4884
Houston, TX 77210-4884

New Era Insurance Co
P.O. Box 4884
Houston, TX 77210

New Foundations Charter School
Attn  CEO
8001 Torresdale Ave
Philadelphia, PA 19136

New Hill Services
P.O. Box 17592
Baltimore, MD 21297-1592

New Hill Services Inc
Dept 1380
Denver, CO 80291-1380

New Hill Services Inc
Formerly Eli Research Inc
P.O. Box 90324
Washington, DC 20090-0324

New Horizon Services
5748 N 17th St
Philadelphia, PA 19141

New Innovations Inc
3540 Forest Lake Dr
Uniontown, OH 44685

New Innovations, Inc
Attn  Stephen Reed, President
3540 Forest Lake Dr
Uniontown, OH 44685

New Jersey Academy Of Pediatric
DBA Njapd
c/o Dr Max Sulla
1313 Rte,  27
Somerset, NJ 08873

New Jersey Association Of Osteopa
Physicians   Surgeons
One Distribution Way
Monmouth Junction, NJ 08852-3001

New Jersey Board Of Examiners
P.O. Box 183
Trenton, NJ 08625-0183

New Jersey Carpenters Health Fund
P.O. Box 7818
Raritan Plaza II
Edison, NJ 08818-7818

New Jersey Casualty Ins
P.O. Box 827965
Philadelphia, PA 19182

New Jersey Committee - Acs
c/o Atls Program
532 Old Marlton Pike
PMB 125
Marlton, NJ 08053

New Jersey Dental Association
P.O. Box 95000-1325
Philadelphia, PA 19195-1325

New Jersey Dept Of Revenue
Corporation Tax
Cn 666
Trenton, NJ 08646-0666

New Jersey Emergency Nurses Assoc
c/o Barb Conicello
14 Alex Dr
Millville, NJ 08332

New Jersey Family Services
Re Chris D Pearson Ss 146608175
P.O. Box 4880
Trenton, NJ 08650

New Jersey Family Support
P.O. Box 4880
Trenton, NJ 08650

New Jersey Family Support
Payment Center
P.O. Box 4880
New Jersey, NJ 08650

New Jersey Family Support
Re Chris D Pearson Ss 146608175
P.O. Box 4880
Trenton, NJ 08650

New Jersey Family Support
Re D Carella Cs 02952530A
P.O. Box 4880
Trenton, NJ 08650

New Jersey Family Support
Re Mark Lawrence 70529353
P.O. Box 4880
Trenton, NJ 08650

New Jersey Family Support
Re R Brown Cs 145684192
P.O. Box 4880
Trenton, NJ 08650

New Jersey Family Support Center
Re Martin Rusnak Cs 72720123A
P.O. Box 4880
Trenton, NJ 08650

New Jersey Family Support Payment
Processing Center
P.O. Box 4880
Trenton, NJ 08650-4880

New Jersey Medicaid
c/o Unisys Corporations
3705 Quakerbridge Rd, Ste 101
Trenton, NJ 08619

New Jersey Medical Asst
P.O. Box 4801
Trenton, NJ 08650

New Jersey Society Of Health
P.O. Box 1
Princeton, NJ 08543-0001

New Jersey State Aquarium
1 Riverside Dr
Camden, NJ 08103-1060

New Jersey State Soc Of Physician
Assistants
760 Alexander Rd
P.O. Box 1
Princeton, NJ 08543

New Jersey Xray Corp
330 Belleville Turnpike
No Arlington, NJ 07031-6498

New Kensington Community
Development Corp
2513 Frankford Ave
Philadelphia, PA 19125

New Mainstream Press Inc
DBA Metro Chinese Weekly
Metro Viet News
P.O. Box 1816
Philadelphia, PA 19105

New Populations Inc
P.O. Box 515
Media, PA 19063

New Wave Surgical Corporation
Dept 3385
P.O. Box 123385
Dallas, TX 75312-3385

New Wilkeswood Associates LP
Attn  Carol Mccolligan
9D Princeton Ct
Wilkes-Barre, PA 18702

New World Creations
13833 Wellington Trace, Ste E4-454
Wellington, FL 33414

New World Medical Inc
10763 Edison Court
Rancho Cucamonga, CA 91730-5448

New York Blood Center
P.O. Box 419137
Boston, MA 02241-9137

New York Blood Center, Inc
Attn  General Counsel
310 E 67th St
New York, NY 10065

New York Scu
Re Kelvin Mckinnon Ss 099488710
P.O. Box 15361
Albany, NY 12212-5361

New York State Education Dept
Dpls Records Access, Unit Cfc
89 Washington Ave
Albany, NY 12234-1000

New York State Education Dept
Office of Professions
Cultural Education Center
Div of Professional Licensing Svc
P.O. Box 22063
Albany, NY 12201

New York University School Of Med
Frederick L Ehrman Med Library
550 1st Ave, Rm C91A
New York, NY 10016

Newark Insurance Company
Claims Benefits
200 Metroplex Dr
Edison, NJ 08906-4016

Newbold Community Development
1437 W Passyunk Ave
Philadelphia, PA 19145

Newbold Corporation
450 Weaver St
Rocky Mount, VA 24151

Newcomer Supply Inc
2505 Parview Rd
Middleton, WI 53562

Newmatic Medical
Dept 2493
P.O. Box 11407
Birmingham, AL 35246-2493

Newmatic Sound Systems
P.O. Box 751454
Petaluma, CA 94975-1454

News Gleaner
9999 Gantry Rd
Philadelphia, PA 19115

News Watch
1407 Bethlehem Pike
Flourtown, PA 19031

Newsline Communications Inc
DBA Newsline Publishing Inc
661 Moore Rd, Ste 100
King of Prussia, PA 19406

Newspaper Marketing Associates
DBA Delaware County Magazine Inc
8703 West Chester Pike
Upper Darby, PA 19082

Newtown Printing Corporation
358 S Lincoln Ave
Newtown, PA 18940

Nexcore Properties LLC
1621 18St St, Ste 250
Denver, CO 80202

Nexcore Properties Pa LLC
Attn  Deborah Wedderburn
1621 18th St, Ste 250
Denver, CO 80202

Nexgen Inc/Affiliated
Affiliated Funding Corp
Dept 1071
P.O. Box 29338
Phoenix, AZ 85038-9338

Nextcare
DBA Mexcare
2220 Oaty Lakes Rd,  502
PMB 421
Chula Vista, CA 91915

Nextel
P.O. Box 4181
Carol Stream, IL 60197-4191

Nextel Communications
P.O. Box 17621
Baltimore, MD 21297-1621

Nextel Communications
P.O. Box 4181
Carol Stream, IL 60197-4181

Nextel Communications
P.O. Box 4191
Carol Stream, IL 60197-4191

Nextel Commununications
Comm of Los Gatos
P.O. Box 4181
Carol Stream, IL 60197-4181

Nextgen Healthcare Info Sys Inc
P.O. Box 511449
Los Angeles, CA 90051-8004

Nextime Inc
216 Centerview Dr, Ste 108
Brentwood, TN 37027

Nga Duong
7901 Henry Ave, Apt B305
Philadelphia, PA 19128

Nghi Tu
1505 Mifflin St
Philadelphia, PA 19145

Ngoc Thai
821 N Orkney St
Philadelphia, PA 19123

Ngozi N Ude-Oshiyoye Md
7700b Stenton Ave, Apt 202
Philadelphia, PA 19118

Nhi Nguyen
88 Linton St
Philadelphia, PA 19120

Nia/Magellan
P.O. Box 785346
Philadelpia, PA 19178-5346

Niccollo Bevilaqua
3109 Tulip St
Philadelphia, PA 19134

Nice Lines Direct Mail
1210 Stanbridge St
Norristown, PA 19401-5318

Nicet
c/o Bank of America
Dept 0037
Washington, DC 20055

Nichael Clark Md
1105 Harriet Rd
Huntington Valley, PA 19006

Niche Medical Inc
16 Greco Ln
Warwick, RI 02886

Nicholas Brunetti
2608 S 10th St
Philadelphia, PA 19148

Nicholas Clauss
130 Wilson Ave
Glenside, PA 19038

Nicholas Harris
1438 Nostrand Ave
Brooklyn, NY 11226

Nicholas Hinds
4351 Fleming St
Philadelphia, PA 19128

Nicholas Hinds Md
1220 Pine St, Apt 3
Philadelphia, PA 19107

Nicholas Kuzma
531 East Cabot St
Philadelphia, PA 19125

Nicholas Kuzma Md
921 N American St
Philadelphia, PA 19123

Nicholas Kuzma, M.D.
531 East Cabot St
Philadelphia, PA 19125

Nicholas Lutz
1 Thoreau Court
Cinnaminson, NJ 08077

Nicholas Ly
4147 K St
Philadelphia, PA 19124

Nicholas Maxwell
30 Ravine Lane
Levittown, PA 19055

Nicholas Mitchell
19 Lower Beechwood Ave
Pottsville, PA 17901

Nicholas Obiri
155 E Godfrey Ave, Apt N206
Philadelphia, PA 19120-4771

Nicholas Obiri Md
155 E Godfrey Ave
Adams Run, Apts,  N 206
Philadelphia, PA 19120

Nicholas Parziale Md
3547 Ainslie St
Philadelphia, PA 19129

Nicholas Philyaw
8633 Yale Pl
Philadelphia, PA 19136

Nicholas Santiago
6923 Oakley St
Philadelphia, PA 19111

Nicholas Serniak
706 N 7th St, Apt 3
Philadelphia, PA 19123

Nicholas Weber Do
1815 Jfk Blvd, Apt 1110
Philadelphia, PA 19103

Nicholas White Md
9000 W Wisconsin Ave Ms677
Children Hospital of Wisconsin
Dept of Ped Emer Med Sec
Milwaukee, WI 53226

Nichole Crowley
4400 Convent Lane
Philadelphia, PA 19114

Nichole Deely
1011 Limekiln Pike
Ambler, PA 19002

Nichole Mincer
840 Brighton St
Philadelphia, PA 19111

Nichole Robinson
2539 Gillingham St
Philadelphia, PA 19137

Nichole Russell
5736 N Fairhill St
Philadelphia, PA 19120

Nichole Valeno
1909 Lardner St
Philadelphia, PA 19149

Nickolas Dawlabani
847 Union Mill Rd
Mount Laurel, NJ 08054

Nickolas Dawlabani, M.D.
847 Union Mill Rd
Mount Laurel, NJ 08054

Nicola Brodie
1345 Overbrook Rd
Wynnewood, PA 19096

Nicola Brodie Md
4110 Spruce St, Apt 1b
Philadelphia, PA 19104

Nicolas Brodie, M.D.
1345 Overbrook Rd
Wynnewood, PA 19096

Nicolas Nagle
233 Lincoln Ave
Bellmawr, NJ 08031

Nicolas Nagle
233 Lincoln Ave
Bellmawr, NJ 08107

Nicolas S Erbrich Md
11 Nancy Dr
Havertown, PA 19083

Nicole Athanasiadis
1103 Brookwood Lane
Secane, PA 19018

Nicole Bakos
11619 Depue Ave
Phila, PA 19116

Nicole Ballos
7 Washington Ave
East Norriton, PA 19401

Nicole Bertoldi
718 Cedar Ave
Pitman, NJ 08071

Nicole Betancourt
61 Charlton Rd
Ballston Lake, NY 12019

Nicole Brown
7125 Chandler Ave
Pennsauken, NJ 08110

Nicole C Reed
9257-B Jamison Ave
Philadelphia, PA 19115

Nicole Confalone
228 E Linden Ave
Haddon Twnshp, NJ 08108

Nicole Delarato
92 Bunning Dr
Voorhees, NJ 08043

Nicole Diggs
16 Evergreen Ave
Wyncote, PA 19095

Nicole Diienno
2435 Perot St
Philadelphia, PA 19130

Nicole Dixon
504 Exton Rd
Hatboro, PA 19040

Nicole Dougherty
517 Strathmore Rd
Hovertown, PA 19083

Nicole Doyle
549 Wyoming Ave, 1st Fl
Langhorne, PA 19047

Nicole Dunleavy
1808 Benson St
Philadelphia, PA 19152

Nicole E Dunleavy
8135 Revere St
Philadelphia, PA 19152

Nicole Fallon
404 Lenape Trail
Wenonah, NJ 08090

Nicole Franzen
839 N 19th St,  2f
Philadelphia, PA 19130

Nicole Gordon
559 Timberlake Rd
Upper Darby, PA 19082

Nicole Gross
714 Oxford Rd
Bala Cynwyd, PA 19004

Nicole H Delarato Md
92 Bunning Dr
Voorhees, NJ 08043

Nicole Hannigan
2532 Old Bristol Rd
Holland, PA 18966

Nicole Hartman
4508 Pearce St
Philadelphia, PA 19124

Nicole Haselbarth
13036 Kelvin Ave
Philadelphia, PA 19116

Nicole Hickey
4508 Pearce St
Philadelphia, PA 19124

Nicole Hoppe
2912 Ogden St
Philadelphia, PA 19130

Nicole Jordan Md
345 E 80th St, Apt 31b
New York, NY 10075

Nicole Kaiser
14 Wagonwheel Dr
Mt Laurel, NJ 08054

Nicole Kucine Md
1376 York Ave, Apt 2a
New York, NY 10021

Nicole L Dragun
9552 State Rd, Unit 50b
Philadelphia, PA 19114

Nicole Leone Md
549 E 234th St
Bronx, NY 10470

Nicole Liccio
42 Carmelita Dr
Richboro, PA 18954

Nicole Lucas
317 N Broad St, Apt 512
Philadelphia, PA 19107

Nicole M Kaiser Dpm
1918 1st Ave,  261
New York, NY 10029

Nicole Mckinnon-Perrimon
1229 Chestnut St, Apt 212
Philadelphia, PA 19107

Nicole Merena
2114 Walnut St, Apt 2f
Philadelphia, PA 19103

Nicole Mills
1110 Lombard St,  11
Philadelphia, PA 19147

Nicole Montanez-Mitchell
8529 Rising Sun Ave, Apt 167
Philadelphia, PA 19111

Nicole Motto
1924 Fitzgerald St
Philadelphia, PA 19145

Nicole Palladino
4405 Sunflower Ct
Doylestown, PA 18902

Nicole Penko
2869 Sellers St
Philadelphia, PA 19137

Nicole Perrotte Md
5450 Wissahickon Ave, Apt 617a
Philadelphia, PA 19144

Nicole Pumariega
219 Church St, Apt 2
Philadelphia, PA 19106

Nicole Ralston
7914 Fox Run Ln
Philadelphia, PA 19111

Nicole Schott
1504 Brown St
Philadelphia, PA 19130

Nicole Stowman
1300 Jackson St, 2nd Fl
Philadelphia, PA 19148

Nicole Stutzman
2240 N Clay St, Unit 202
Denver, CO 80211-5191

Nicole Walsh
36 E Elm St
Wilkes Barre, PA 18705

Nicole Whalen
430 Hartel Ave
Philadelphia, PA 19111

Nicole Whalen
Custodian Nicole Whalen
Hahnemann Orthopedics
230 N Broad St
Philadelphia, PA 19102

Nicole White
6419 North 16th St
Philadelphia, PA 19126

Nicole Williams-Stevens
2096 N John Russell Cir, Apt A
Elkins Park, PA 19027

Nicole Zebrowski
2185 Long Lane
Jamison, PA 18929

Nicolet Vascular Inc
P.O. Box 371203
Pittsburgh, PA 15251-7203

Nicolette Davis
200 Phyllis Dr
Gibbstown, NJ 08027

Nicolette Rovet
304 Arch St, Apt 4e
Philadelphia, PA 19106

Nida Khan
1271 Tressler Dr
Ft. Washington, PA 19034

Niec Inc
P.O. Box 11176
Philadelphia, PA 19136

Niels Andersen
4400 Bayou Blvd, Ste 12
Pensacola, FL 32503

Niels F Jensen Md
The Best Medicine For Your Board
235 Lexington Ave
Iowa City, IA 52246

Niema Davis
38 Oak St
Coatesville, PA 19320

Niesha Gibbs
619 A Garland St
Philadelphia, PA 19120

Niesha Stewart
944 Brill St
Philadelphia, PA 19124

Nigel Pereira Md
834 Chestnut St, Apt 1518
Philadelphia, PA 19107-5147

Nightingale Nurses LLC
Drawer 1256
P.O. Box 5935
Troy, MI 48007-5935

Nihaal Karnik
317 North Broad St, Apt 613
Philadelphia, PA 19107

Nihil Kalaparambath
11998 Audubon Pl
Philadelphia, PA 19116

Nihill   Riedley Pc
The Curtis Center
150 S Independence Mall W,  800
Philadelphia, PA 19106

Nihon Kohden America Inc
6017 Solutions Center
P.O. Box 776017
Chicago, IL 60677-6000

Nija Del Buono
709 Lynwood Dr
Langhorne, PA 19053

Nijah Garcia
708 Atwood Rd
Philadelphia, PA 19151

Niketa Patel
131 Addison Lane
Lansdale, Pa, PA 19446

Nikisha Jacobs
7614 Brookfield Rd
Cheltenham, PA 19012

Nikita Gupta
620 N 3rd St, Apt 2c
Philadelphia, PA 19123

Nikita Nayyar
230 N Broad St
Philadelphia, PA 19102

Nikki Allmendinger
715 Autumn River Run
Philadelphia, PA 19128

Nikki Allmendinger Md
715 Autumn River Run
Philadelphia, PA 19128

Nikki Beckel
1823 E Wensley St
Philadelphia, PA 19134

Nikkil Chawla Md
2200 Benjamin Franklin Pkwy, Apt W-1612
Philadelphia, PA 19130

Nikolas M Dawlabani Md
533 Garden St, Ste 100, Apt 31a
Mt Holly, NJ 08060-1500

Nikole Copestick
121 Greycourt Rd
Philadelphia, PA 19115

Nikole Czapp
3906 Powell Rd
Brookhaven, PA 19015

Nikon Inc
1300 Walt Whitman Rd
Melville, NY 11747

Nilay Shah Md
6103 Little Foxes Run
Columbia, MD 21045

Nilda Claudio
409 Cranford Rd
Cherry Hill, NJ 08003

Nilda Commander
4719 Shelmire Ave
Philadelphia, PA 19136

Nilda Ortiz Rosario
3124 Welsh Rd
Philadelphia, PA 19136

Nilsa Lopez
5911 Jackson St
Philadelphia, PA 19135

Nimali Weerasooriya
322 N Broad St, Apt 1652
Philadelphia, PA 19102

Nimi Mathew
513 Broadview Rd
Upper Darby, PA 19082

Nimit Patel Md
117 N 15th St,  1602
Philadelphia, PA 19102

Nina Anderson
7 Lori Lane
Wilmington, DE 19809

Nina Cheung
5819 Wayne Ave
Philadelphia, PA 19144

Nina Cheung Md
5819 Wayne Ave
Philadelphia, PA 19144

Nina Sivadasan
931 Spruce St, Apt D
Philadelphia, PA 19107

Nina Sivadasan-Nair Md
549 Dogwood Dr
Maple Glen, PA 19002

Nina Windle
1040 Bridge St
Philadelphia, PA 19124

Nini Malayamann Md
530 S 2nd St, Apt 514
Philadelphia, PA 19147-2421

Nippon Life Ins
Company of America
P.O. Box 39710
Colorado Springs, CO 80949-3910

Niraj Arora Md
2200 Benjamin Franklin Pkwy,  E614
Philadelphia, PA 19130

Nirali Patel
9389 Neil Rd, Unit B
Philadelphia, PA 19115

Nirandra Mahamitra
9869 Cowden St
Philadelphia, PA 19886

Nirav Amin Md
1600 Arch St,  714
Philadelphia, PA 19103

Nirav Desai
627 N 18th St, Apt 202
Philadelphia, PA 19130

Niren Jasutkar Md
1 Franklintown Blvd, Apt 1020
Philadelphia, PA 19103

Nisha A Patel Md
250 S 13th St, Apt 8-A
Philadelphia, PA 19107

Nisha Chacko Pulikozhuppil
8912 Alton St
Philadelphia, PA 19115

Nisheema Reed
1117 Glenview St
Philadelphia, PA 19111

Nishita Patel Md
345 Orchard Ave
Langhorne, PA 19047

Nita A Desai
3 N Columbus Blvd,  266
Philadelphia, PA 19106

Nithin S Karanth Md
1420 Locust St, Apt 10c
Philadelphia, PA 19102

Niti Jethava
2816a Welsh Rd
Philadelphia, PA 19152

Niti Surgical Solutions Inc
17295 Chesterfield Airport Rd, Ste 200
Chesterfield, MO 63005

Nitza Hernandez
5718 N Hope St
Philadelphia, PA 19120

Niveditha Thangaraj
2400 Chestnut St, Apt 3210
Philadelphia, PA 19103

Nixon Uniform Service Inc
500 Centerpoint Blvd
New Castle, DE 19720

Niya Tillmon
700 N Warnock St, Apt A
Philadelphia, PA 19123

Niya Williams
6227 Marsden St
Philadelphia, PA 19135

Nj Family Support Processing Ctr
Re Chris Pearson 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
P.O. Box 4880
Trenton, NJ 08650

Nj Ibew Welfare Fund
830 Bear Tavern Rd Cn102
Trenton, NJ 08628

Nj Medicaid
Molina Medicaid Solutions
P.O. Box 4802
Trenton, NJ 08650

Nj State Board Of Med Examiners
P.O. Box 183
Trenton, NJ 08625

Nj Task Force On Child Abuse
Neglect - Njcati/Njtf Conference
P.O. Box 711
Trenton, NJ 08625-0711

Njaaham
P.O. Box 4
Oradell, NJ 07649

Njclass
Re Gunbar E Snyder
Nj Higher Educ Stud Assist Auth
P.O. Box 544
Trenton, NJ 08625

Njhcsa
P.O. Box 12
Port Reading, NJ 07064

Njns Inc Convention Committee
Attn  Anduin Farris
166 Gordonhurst Ave, Fl 2
Montclair, NJ 07043

Njsha Inc
203 Town Ctr Dr
Hillsborough, NJ 08844-4693

Nk Medical Products Inc
P.O. Box 627
10123 Main St
Clarence, NY 14031

Nkechi Mba Md
1101 Bittersweet Ct
Marlton, NJ 08053

Nkeiruka Orajiaka Md
444 Manhattan Ave, Apt 8-F
New York, NY 10026

Nmt Medical Inc
c/o Lsq Funding Group Lc
P.O. Box 404322
Atlanta, GA 30384-4322

Nmt Neurosciences Us Inc
P.O. Box 281344
Atlanta, GA 30384-1344

Nnaemeka Onyekaba
1415 N 31st St, Apt 101
Philadelphia, PA 19121

Nnebuihe Wilkerson
640 S Venetia Ave
Blackwood, NJ 08012

Nneka Kennedy
40-24 Revere Rd
Drexel Hill, PA 19026

Nneka Ugwu
1900 Frontage Rd,  616
Cherry Hill, NJ 08034

Nnemdi Emenimadu
2950 Benner St, Apt C6
Philadelphia, PA 19149

No Amer Transplant Coordinators
Organization
P.O. Box 15384
Lenexa, Ks 66215-

No American Society For Pediatric
Adolescent Gynecology
1015 Chestnut St, Ste 1225
Philadelphia, PA 19107-4302

Noa Glick Md
2146 Kater St
Philadelphia, PA 19146

Noah Buboltz
2438 Christian St
Philadelphia, PA 19146

Noah Buboltz, M.D.
2438 Christian St
Philadelphia, PA 19146

Noah Gehman
153 Billows Dr
Mount Royal, NJ 08061

Noah Williams
3110 Malvern Ave
Hot Springs, AR 71901

Nobel Biocare Usa Inc
P.O. Box 31001-0845
Pasadena, CA 91110-0845

Noelia Thevenin
2303 E Cambria St
Philadelphia, PA 19134

Noelle Healy
208 Barrie Rd
Narberth, PA 19072

Noelle Johansson
323 South 6th St
Philadelphia, PA 19106

Noelle Johansson, D.O.
323 South 6th St
Philadelphia, PA 19106

Noelle Okon
3 Glen Burnie Dr
Sicklerville, NJ 08081

Noelle Sinnamon
228 Hampshire Dr
Chalfont, PA 18914

Noelle Vecchiolla
253 Glenwood Ave
Woodbury Heigh, NJ 08097

Noemi Pimentel
2122 S Hicks St
Philadelphia, PA 19145

Noisemeters Limited
3233 Coolidge Hwy
Berkley, MI 48072

Nona Chan
1500 Mt. Vernon St 1r
Philadelphia, PA 19130

Nonin Medical Inc
Mi 32
P.O. Box 1150
Minneapolis, MN 55480-1150

Noodle Soup Of Weingart Design
4614 Prospect Ave,  328
Cleveland, OH 44103-4314

Noor M Kassira Md
1815 Jfk Blvd, Apt 615
Philadelphia, PA 19103

Nooshin Waseh
117 Washington Ave
Mount Ephraim, NJ 08059

Nora M Mueller
640 N Broad St, Apt 727
Philadelphia, PA 19130

Nora Redmond
127 Gilpin Rd
Willow Grove, PA 19090

Nora Smith
5107 North 4th St
Philadelphia, PA 19120

Norah E Law
603 Artwood Dr
Philadelphia, PA 19115

Norbert K Urbanski Md
6238 Algard St
Philadelphia, PA 19135

Nordon Inc
P.O. Box 8500 51670
Philadelphia, PA 19178-8500

Norell Atkinson Md
935 Redgate Ave
Norfolk, VA 23504

Norfolk Medical
7350 N Ridgeway
Skokie, IL 60076

Norgenix Pharmaceuticals LLC
c/o the Palmetto Bank
P.O. Box 18-Lock Box
Laurens, SC 29360

Norma Bonaparte
4647 Tampa St
Philadelphia, PA 19120

Norma Jean Lind
316 Darwin Dr
Newark, DE 19711

Norma Lerner Md
1317 Lombard St
Philadelphia, PA 19147-1003

Norma Quarles
30 Parchment Dr
New Hope, PA 18938

Norma Realpe
2329 Benson St
Philadelphia, PA 19152

Norman Bach
2224 Wallace St
Philadelphia, PA 19130

Norman Bach
238 S 7th St
Philadelphia, PA 19106

Norman Johanson
10 Hampden Ave
Narberth, PA 19072

Norman Johanson Md
10 Hampden Ave
Narberth, PA 19072

Norman Payne
8009 Eiberon Ave
Philadelphia, PA 19111

Norman Peterson
2209 Winton St
Philadelphia, PA 19145

Norman, Lenora
Lenora Norman
160 E Erie Ave
Philadelphia, PA 19134

Norrell Atkinson
2323 Race St,  205
Philadelphia, PA 19103

Norrell K. Atkinson, M.D.
2323 Race St,  205
Philadelphia, PA 19103

Norris Square Children S Center
Attn  Principal
2011 N Mascher St
Philadelphia, PA 19122

Norristown Little League
235 E Airy St
Norristown, PA 19401

Nortech
Northgate Technologies Inc
1591 Scottsdale Ct
Elgin, IL 60123

Nortel Networks Inc
3985 Collection Center Dr
Chicago, IL 60693

North American Administrators
P.O. Box 9501
Amherst, NY 14226-9501

North American Magnetics
1515 N Town East Blvd, Ste 138
Box 428
Mesquite, TX 75150

North American Neuro-Opthalmology
5841 Cedar Lake Rd, Ste 204
Minneapolis, MN 55416

North American Neuro-Opthalmology
Society Inc
5841 Cedar Lake Rd, Ste 204
Minneapolis, MN 55416

North American Plastic Card LLC
1648 Cleveland Ave
Canton, OH 44707

North American Rescue LLC
35 Tedwall Ct
Greer, SC 29650

North American Spine Society
39752 Treasury Center
Chicago, IL 60694-9700

North American Spine Society
7075 Veterans Blvd
Burr Ridge, IL 60527

North American Van Lines
4768 Solutions Center
Chicago, IL 60677-4007

North Catholic Football
1842 Torresdale Ave
Philadelphia, PA 19124

North Coast Medical Inc
Attn  Accounts Receivable
8100 Camino Arroyo
Gilroy, CA 95020

North East Services Co LLC
146 Gower Rd
New Canaan, CT 06840

North Kansas City Hospital
Medical Library
2800 Clay Edwards Dr
No Kansas City, MO 64116-3281

North Light Community Center
175 Green Ln
Philadelphia, PA 19127

North PA Health System
Girard Medical Center
1524 W Girard Ave
Philadelphia, PA 19130

North Phila Aztecs Youth Develop
c/o Sponsorship
P.O. Box 46485
Philadelphia, PA 19160

North Philadelphia Health
P.O. Box 8500-53063
Philadelphia, PA 19178-3063

North Philadelphia Health System
801 W Girard Ave
Philadelphia, PA 19122

North Shore Lij Health System
Health System Inc
145 Community Dr
Great Neck, NY 06150-0405

Northampton Indians Football
Assoc Inc
892 2nd St Pike
Richboro, PA 18954

Northeast Fence  Iron Works Inc
8451 Hegerman St
Philadelphia, PA 19136-1506

Northeast Fireproofing Corp
I-295 Business Center
P.O. Box 168 Bldg R, Ste 2
Westville, NJ 08093

Northeast Medical Equipment Svcs
20 Woodland Ave
Morristown, NJ 07960

Northeast Pennsylvania Lions Eye
c/o Lehigh Valley Hosp
P.O. Box 7017
Allentown, PA 18105-7017

Northeast Plastic Supply Co
Attn  Patti Barry
Everything Plastic
444 N 2nd St
Philadelphia, PA 19123

Northeast Protection Partners Inc
4231 W Lincoln Hwy,  6
Parkesburg, PA 19365-1780

Northeast Protection Partners Inc
4231 West Lincoln Hwy
Parkesburg, PA 19365

Northeast Vac LLC
DBA Northeast Bldg Svcs
111 Commerce Dr, Ste 2
Montgomeryville, PA 18936

Northeastern Hospital
Attn  CEO
2301 E Allegheny Ave
Philadelphia, PA 19134

Northeastern Infectious Control
c/o Bobbie Benz
Educators - Nice
551 Benz Ln
Jackson, NJ 08527

Northeastern Society Of Plastic
Surgeons
500 Cummings Ctr, Ste 4550
Beverly, MA 01915

Northern Digital Inc
103 Randall Dr
Waterloo, On N2V 1C5
Canada

Northern Home For Children
5301 Ridge Ave
Philadelphia, PA 19128

Northern Speech Services Inc
325 Meecher Rd
Gaylord, MI 49735

Northfield Medical Inc
Northfield Instrument Svcs
2882 Momentum Pl
Chicago, IL 60689-5328

Northfield Medical LLC
P.O. Box 6125
Carol Stream, IL 60197-6125

Northwest Anesthesia Seminars Inc
P.O. Box 2797
Pasco, WA 99302

Norva Plastics Inc
P.O. Box 6226
3911 Killam Ave
Norfolk, VA 23508

Notaries Equipment Comp
105 N Watts St
Philadelphia, PA 19107-1983

Nottingham Little League Baseball
P.O. Box 2521
Hamilton Square, NJ 08690

Nour Baltagi
355 Bard Ave,  5a
Staten Island, NY 10310

Nourah Mazid
1500 Locust St, Apt 2419
Philadelphia, PA 19102

Nova Ashanti Md
8460 Limekiln Pk, Apt 216 Bldg 1
Wyncote, PA 19095

Nova Biomedical Corporation
200 Prospect St
Waltham, MA 02454

Nova Biomedical Inc
P.O. Box 983115
Boston, MA 02298-3115

Nova Capital Group LLC
Bryan Cartwright
6200 Sapphire Dr
New Port Richey, FL 34653

Nova Capital Group, LLC
Attn  Bryan H. Cartwright, President
6200 Sapphire Dr
New Port Ritchey, FL 34653

Nova Casualty Scibal Assoc
1195 Mcdermott Dr, Ste 3
West Chester, PA 19380

Nova Factor Inc
Dept 404
P.O. Box 1000
Memphis, TN 38148-7400

Nova Health Equipment Comp
358 N 76th St
Omaha, NE 68114

Nova Health Systems Inc
P.O. Box 4335
Utica, NY 13504-4335

Nova Pro Inc
P.O. Box 101406
Atlanta, GA 30392-1406

Nova Pro Risk Solutions
1234 Lakeshore Dr, Ste 100
Coppell, TX 75019

Novacare Ouptatient
Rehabilitation East
400 Technology Dr, Ste 240
Canonsburg, PA 15317

Novacare Outpatient Rehabilitatio
c/o Select Medical Corporation
Real Estate Outpatient
4714 Gettysburg Rd
Mechanicsburg, PA 17055

Novacept Inc
1047 Elwell Ct
Palo Alto, CA 94303

Novadaq Corp
c/o T60103U
P.O. Box 66512
Chicago, IL 60666-0512

Novamed
4 Westchester Plaza
Elmsford, NY 10523

Novametrix Medical Systems Inc
P.O. Box 690
Wallingford, CT 06492

Novare Surgical Systems Inc
10440A Bubb Rd
Cupertino, CA 95014

Novartis Nutrition Corp
P.O. Box 75372
Chicago, IL 60675-5372

Novartis Vaccines   Diagnostics
P.O. Box 822746
Philadelphia, PA 19182-2746

Novel Electronics Inc
964 Grand Ave
St Paul, MN 55105

Novis Pharmaceuticals LLC
Proven LLC
Dept 730022
P.O. Box 660919
Dallas, TX 75266-0919

Novisi Arthur
216 Tall Trees Cir
Downingtown, PA 19335

Novitas Solutions
c/o Cashier
P.O. Box 890106
Camp Hill, PA 17089-0106

Novitas Solutions
P.O. Box 3106
Mechanicsburg, PA 17055-1822

Novitas Solutions Inc
Attn  Cashier/Accounting Services
P.O. Box 3113
Mechanicsburg, PA 17055

Novitas Solutions Inc
P.O. Box 890113
Camp Hill, PA 17089-0113

Novitas Solutions Part A
P.O. Box 3113
Mechanicsburg, PA 17055

Novo Nordisk Inc
P.O. Box 7247-7551
Philadelphia, PA 19170-7551

Novo Nordisk Pharmaceuticals
100 College Rd W
Princeton, NJ 08540

Novo Nordisk Pharmaceuticals Inc
P.O. Box 60289
Charlotte, NC 28260-0289

Novo Surgical Inc
700 Commerce Dr, Ste 500,  118
Oak Brook, IL 60523

Novosci Corporation
Dept 261
P.O. Box 4248
Houston, TX 77210-4248

Novus Biologicals
P.O. Box 802
Littleton, CO 80160

Nowdocs International Inc
1625 Roe Crest Dr
No Mankato, MN 56003

Nrg Enterprises LLC
DBA Academy Plus Overhead Door Co
127 A Pike Cir
Huntingdon Valley, PA 19006

Nrs National Radiology Serv
P.O. Box 27028
Des Moines, IA 50317

Nsb
P.O. Box 413006
Naples, FL 34101-3006

Nsk America Corporation
P.O. Box 2675
Carol Stream, IL 60132-2675

Nspire Health Inc
Dept 781439
P.O. Box 78000
Detroit, MI 48278-1439

Ntfc Capital Corporation
P.O. Box 642888
Pitsburg, PA 15264-2888

Nthrive Inc
Attn  Kay Ennis
200 North Point Center E, Ste 600
Alpharetta, GA 30022

Nthrive Inc
P.O. Box 733492
Dallas, TX 75373-3492

Nthrive Revenue Systems, LLC
Attn  Legal/Contracting
200 N Point Center E, Ste 600
Alpharetta, GA 30022

Nthrive, Inc
Attn  Legal/Contracting
200 N Point Center E, Ste 600
Alpharetta, GA 30022

Nts Inc
5005 W Laurel St 103
Tampa, FL 33607

Ntt Data Inc
P.O. Box 4201
Boston, MA 02211

NTT Data Services LLC
Attn  SubbaRao Pushadapu
7950 Legacy Dr, Ste 900
Plano, TX 75024

Ntt Data Services LLC
P.O. Box 677956
Dallas, TX 75267-7956

Ntt Data Services, LLC
Attn  President, Hcls
2300 W Plano Pkwy
Plano, TX 75075

Ntt Date Long Term Care Solutions
P.O. Box 842004
Dallas, TX 75284-2004

Nu Data LLC Corp
1950 Swarthmore Ave
Lakewood, NJ 08701

Nu Smile Ltd
DBA Nu Smile Pediatric Crowns
DBA Nu Smile Primary Crowns
3315 W 12th St
Houston, TX 77008-6121

Nuaire Inc
Nw 1483
P.O. Box 1450
Minneapolis, MN 55485

Nuance Communications
Re Payment For Central Carolina
P.O. Box 7247 6924
Philadelphia, PA 19170-6924

Nuance Communications Inc
1 Wayside Rd
Burlington, MA 01803

Nuance Communications Inc
Healthcare Division
P.O. Box 2561
Carol Stream, IL 60132-2561

Nuance Communications Inc
P.O. Box 2561
Carol Stream, IL 60132-2561

Nuance Communications Inc
P.O. Box 7247 6924
Philadelphia, PA 19170-6924

Nuance Transcription Services
P.O. Box 7247-6924
Philadelphia, PA 19170-6924

Nuclear Diagnostic Products
101 Round Hill Dr Ste, 4
Rockaway, NJ 07866-1214

Nuclear Medicine Resources Inc
Anthony T Gualtieri
101 Wendee Way
Sewell, NJ 08080

Nuclear Medicine Resources, Inc
Attn  Anthony Gualtieri, Owner
101 Wendee Way
Sewell, NJ 08080

Nucletron Corporation
P.O. Box 2296
Columbia, MD 21045

Nuell Air Equipment
Hospital Supplies Inc
P.O. Box 55
Warsaw, In 46580-

Nueva Esperanza, Inc.
4261 N Fith St
Philadelphia, Pa 19140

Numa Inc
828 Hemlock Terrace
Deltona, FL 32725

Numed For Children LLC
P.O. Box 131
St Regis Falls, NY 12980

Numed Inc
P.O. Box 1098
Denton, TX 76202

Numed Surgical Inc
P.O. Box 129
Nicholville, NY 12965

Nurse Practitioner Associates For
Continued Education
5 Militia Dr
Lexington, MA 02173

Nurse Staffing LLC
c/o Rockland Credit Finance LLC
Dept 595
P.O. Box 17553
Baltimore, MD 21203-7553

Nursefinders Inc
P.O. Box 910738
Dallas, TX 75391-0738

Nurses Prn LLC
c/o Systran Financial Svcs Corp
P.O. Box 643898
Pittsburgh, PA 15264-3898

Nurses Prn LLC
Dept 595
P.O. Box 17553
Baltimore, MD 21203

Nurseworx Nursing Service
DBA Nursing Solutions Inc
Feasterville Business Campus
406 E Pennsylvania Blvd
Feasterville, PA 19053

Nursing
Subscription Service Dept
P.O. Box 55338
Boulder, CO 80321-5338

Nursing Management
323 Norristown Rd, Ste 200
Ambler, PA 19002

Nursing Management Congress
Div of Springhouse Corp
Wound Care/Nat L Conf Nurse Prac
E Holly Ave Box 56
Pitman, NJ 08071-0056

Nursing Management Services
A Div of Atc Healthcare
P.O. Box 31718
Hartford, CT 06150-1718

Nursing Of Children
Regional Conference Fund
122 Washington Pl c/o J Winsniss
Wayne, PA 19087

Nursing Of Children Network
Room 5C25 5th Fl Chop
34th  Civic Center Blvd
Phila, PA 19104

Nursing Spectrum
Finance Dept
P.O. Box 33130
Newark, NJ 07188-0130

Nursing Spectrum Inc
Div of Continuing Education
2002 Renaissance Blvd 250
King of Prussia, PA 19406

Nursing Spectrum Products
P.O. Box 576
Mt Morris, IL 61054

Nutricia North America
9900 Belward Campus Dr, Ste 100
Rockville, MD 20850

Nuvasive Inc
Attn  Robin Wammack
P.O. Box 741902
Atlanta, GA 30384

Nuvasive Inc
P.O. Box 50678
Los Angeles, CA 90074-0678

Nuvasive Inc
P.O. Box 741902
Atlanta, GA 30384-1902

Nuvo Inc
547 Library St
San Fernando, CA 91340

Nwp Services Corporation
P.O. Box 553178
Detroit, MI 48255-3178

Nxstage Medical Inc
Dept Ch 17659
Palatine, IL 60055-7659

NY College Of Podiatric Medicine
53 E 124th St
New York, NY 10035

Nydia Dejesus
5222 N Hope St
Philadelphia, PA 19120

Nydia Serrano
2907 N Lawrence
Philadelphia, PA 19133

Nydia Thomas
1444 Stevens St
Philadelphia, PA 19149

Nyh Cumc Pathologists
Surgical Pathology Dept
P.O. Box 29409 Gpo
New York, NY 10087-9409

Nys Child Support Processing
Re J Quillion Cs Nm91464T1
P.O. Box 15363
Albany, NY 12212-5363

Nyshesc
Re Ana Rodriguez
P.O. Box 1290
Newark, NJ 07101-1290

Nyt Professional Exchange Inc
101 W Main St Ste,  5500
Norfolk, VA 23510

Nyu Downtown Hospital Chinese
Community Partnership For
Health Foundation
170 William St
New York, NY 10038

O Brien   Ryan
Attn  D. F. Ryan, III, A. P. DeMichele
Attn  C Williamson, M Mazur, C McCauley
2250 Hickory Rd, Ste 300
Plymouth Meeting, PA 19462

O C Tanner Recognition Co Corp
Oc Tanner Co
1930 S State St
Salt Lake City, UT 84115

O C Tanner Sales Company Corporat
1930 S State St
Salt Lake City, UT 84115-2383

O Connor Kimball, LLP
Attn  Thomas J. Gregory, Esq
Two Penn Center Plz, Ste 1100
1500 John F. Kennedy Blvd
Philadelphia, PA 19102

O Donnell   Naccarato Inc
701 Market, Ste Ste 6000
Philadelphia, PA 19106

O Donnell Naccarato Macintosh Cor
300 Delaware Ave Ste,  820
Wilmington, DE 19801

O Donoghue   O Donoghue Llp
Attn  Lance Geren, Esq.
325 Chestnut St, Ste 600
Philadelphia, PA 19103

O F Wander Co Inc
P.O. Box 151
Eagleville, PA 19408-0151

O Harro Furniture Repair
Alexander O Harro
2451 S 61st St
Philadelphia, PA 19142

O Neills Kitchen   Catering Inc
DBA O Neills Catering
700 Easton Rd
Horsham, PA 19044

O P Mishra Phd
561 Fruit Farm Rd
Royersford, PA 19468

O R Marketing Inc
6725 Santa Barbara Ct, Ste 102
Elkridge, MD 21075

O R Solutions Inc
c/o Microtek Medical Inc
File,  4033P
P.O. Box 911633
Dallas, TX 75391-1633

Oaks Ballroom
511 Westoak Ln
Glenolden, PA 19036

Oakstone Medical Publishing
DBA Cme Info/Oakstaone Medical
100 Corporate Pkwy, Ste 600
Birmingham, AL 35242

Oakstone Publishing LLC
P.O. Box 645
Chelsea, AL 35043

Oaktree Health Plan
c/o Hrm Health Plans Hrmpa
901 N 7th St
Harrisburg, PA 17102

Oaktree Products Inc
610 Spirit Valley East
Chesterfield, MO 63005

Oakwood Univesity
Attn  Vice Pres For Academic Affairs
7000 Adventist Blvd
Huntsville, AL 35896

Oasis Medical Inc
514 S Vermont Ave
Glendora, CA 91741

Obada Food Inc
DBA Brandywine Pizza
532 N 15th St
Philadelphia, PA 19130

Obehi Asemota
2809 W Queen Ln,  408
Philadelphia, PA 19129

Obehi Asemota Md
512 Masterson Ct
Ewing, NJ 08618

Obermayer Rebmann Maxwell   Hippel LLP
Attn  Gary Samms
1500 Market St, Ste 3400
Philadelphia, PA 19102

Obermayer Rebmann Maxwell   Hippel, LLP
Attn  Gary Samms, Katherine Robinson
1500 Market St, Ste 3400
Philadelphia, PA 19102-2101

Obermayer, Rebmann, Maxwell
Hippel LLP
Centre Square West
1500 Market St, Ste 3400
Philadelphia, PA 19102

Obesity Week
P.O. Box 75682
Baltimore, MD 21275-5682

Obesityhelp.Com Inc
Attn  John Archhold
P.O. Box 6126
Irvine, CA 92616-6126

Obex Industries Inc
35 Heather Ct
Chagrin Falls, OH 44022

Obiora Anusionwu Md
3801 Conshohocken Ave, Apt 517
Philadelphia, PA 19131

Oc Tanner Recognition Company
1930 S State St
Salt Lake City, UT 84115

Occupational Health Centers
DBA Concentra Medical Centers
Of New Jersey Pa
P.O. Box 8750
Elkridge, MD 21075-8750

Occupational Health Centers
DBA Concentra Medical Centers
Of the Southwest Pa
P.O. Box 18277
Baltimore, MD 21227-0277

Occupational Health Centers
DBA Concentra Medical Centers
Of the Southwest Pa
P.O. Box 9005
Addison, TX 75001

Occupational Health Centers
DBA Concentra Medical Centers
Of the Southwest Pc
P.O. Box 20127
Cranston, RI 02920

Occupational Health Centers
DBA Concentra Medical Centers
Of the Southwest Pc
P.O. Box 8750
Elkridge, MD 21075-8750

Occupational Health Centers
DBA Concentra Medical Centers
Of the Southwest Pc
P.O. Box 9008
Broomfield, CO 80021-9008

Occupational Health Centers
DBA Concentra Medical Ctrs
Of the Southwest Pa
P.O. Box 82549
Hapeville, GA 30354

Occupational Health Centers Of Ca
DBA Concentra Medical Ctrs
P.O. Box 3700
Rancho Cucamonga, CA 91729-3700

Occupational Health Ctrs Of The SW, P.A.
DBA Concentra Medical Centers
Attn  President
5080 Spectrum Dr, Ste 1200W
Addison, TX 75001

Occupational Health Ctrs Of The SW, Pa
DBA Concentra Medical Centers
609 Global Way, Ste 102
Linthicum, MD 21090

Oce Imagistics Inc
P.O. Box 856193
Louisville, KY 40285-6193

Ocean Computer Group Inc
1750 Brielle Ave
Ocean, NJ 07712

Oconnor Truck Sales North
Oconnor Freightliner Inc
H St  Hunting Park Ave
Philadelphia, PA 19124

Octo Design Group Inc
803 S 4th St 2nd Fl
Philadelphia, PA 19147

Octo Design Group Inc
836 South St
Philadelphia, PA 19147

October Gallery
68 N 2nd St
Philadelphia, PA 19106

Ocular Instruments Inc
2255 116th Ave NE
Bellevue, WA 98004-3039

Ocular Instruments Inc
2255 116th Ave NE
Bellvue, WA 98004-3039

Ocular Systems LLC
DBA Ocular Systems Inc
101 N Chestnut St, Ste 303
Winston Salem, NC 27101

Oculus Surgical Inc
562 NW Mercantile Pl, Ste 104
Pt Saint Lucie, FL 34986

Odell Helem
7700 Brockton Rd,  105b
Philadelphia, PA 19151

Odette R Hall
2607 Welsh Rd, Apt M303
Philadelphia, PA 19114

Odonnell Batteries
71 SE Sunrise Dr
Shelton, WA 98584

Odu-Usa Inc
451 Constitution Ave, Unit  A
Camarillo, CA 93012-8515

Odyssey Pharmaceuticals Inc
P.O. Box 8500 9265
Philadelphia, PA 19178-9265

Oec Medical Systems Inc
DBA G E Medical Systems
Navigation  Visualization
P.O. Box 26084
Salt Lake City, UT 84126-0084

Ofelia Mateo
10321 Congressional Ct
Ellicott City, MD 21042

Off Of Civic Eng  Vol Svc Foster Grdpt
Attn  Program Coordinator
100 South Broad St
Room 432
Philadelphia, PA 19110

Office Concepts Inc
717 Dickerson Rd
North United Kingdom, PA 19454-2323

Office Depot
P.O. Box 633211
Cincinnati, OH 45263-3211

Office Depot
P.O. Box 660113
Dallas, TX 75266-0113

Office Depot Inc
P.O. Box 630813
Cincinnati, OH 45263-0813

Office Depot Inc
P.O. Box 633204
Cincinnati, OH 45263-3204

Office Depot Inc
P.O. Box 633301
Cincinnati, OH 45263-3301

Office Market LLC Inc
707 Remington Court
Chalfont, PA 18914

Office of the United States Attorney
for the District of Delaware
Attn  David C. Weiss, Esquire
Hercules Building
1313 N Market St
Wilmington, DE 19801

Office of The United States Trustee
Attn  Benjamin Hackman
844 King St, Ste 2207
Lockbox 35
Wilmington, DE 19801-3519

Officefurniture.Com Inc
Subsidary National Business Furn
P.O. Box 510050
Milwaukee, WI 53203-0017

Officeteam
12400 Collections Ctr Dr
Chicago, IL 60693

Ofp Pa LLC
DBA Office Furniture Partnership
67 E Park Pl
Morristown, PA 07960

Ogechukwu Memkiti Md
119 Patriots Ridge Dr
Woodbury, NJ 08096-6827

Ogechukwu Menkiti
9 Saddle Horn Dr
Cherry Hill, NJ 08003

Ogechukwu Menkiti Md
119 Patrioits Ridge Dr
Deptford, NJ 08096

Ogechukwu Menkiti, M.D.
9 Saddle Horn Dr
Cherry Hill, NJ 08003

OH Univ Heritage Coll Of Osteopathic Med
1 Ohio University
Athens , OH 45701

Ohaus Corp
P.O. Box 18175
Newark, NJ 07191

Ohi Inc
7120 Main St
Trumbull, CT 06611

Ohio Casualty
P.O. Box 188061
Fairfield, OH 45018

Ohio Casualty Group
P.O. Box 1951
Vorhees, NJ 08043

Ohio Casualty Group
P.O. Box 29557
Raleigh, NC 27626-0557

Ohio Children S Hospitals
Solutions For Patient Safety
155 E Broad St 23 Fl
Columbus, OH 43215

Ohio Childrens Hosp Solutions For Pt Saf
Attn  President
155 E Broad St, 23rd Fl
Columbus, OH 43215

Ohio Medical Corporation
6690 Eagle Way
Chicago, IL 60678-1066

Ohio Sleep Medicine Institute
4975 Brandenton Ave
Dublin, OH 43017

Ohk Medical Devices Inc
2885 Sanford Ave SW,  14751
Grandville, MI 49418

Ohmeda Medical
P.O. Box 641936
Pittsburgh, PA 15264-1936

Oklahoma State Board Of Medical
Attn  Accounting Dept
Licensure   Supervision
P.O. Box 18256
Oklahoma City, OK 73154

Olabisi Marinho
8001 New 2nd St
Elkins Park, PA 19027

Olawunmi Ajelero
926 Wallace St
Philadelphia, PA 19123

Old City Millwork Inc
6935 Airport Hwy Ln
Pennsauken, NJ 08109

Oldsmar Service Center
P.O. Box 30551
Salt Lake City, UT 84130-0551

Ole Vielemeyer Md
245 N 15th St MS 461
Philadelphia, PA 19102

Oleg Ustayev
DBA Original Wyoming Pizza
Original Wyoming Pizza
601 E Wyoming Ave
Philadelphia, PA 19120

Olena Dart
2781 Egypt Rd
Audubon, PA 19403

Olena Flis
305 Church Rd
Jenkintown, PA 19046

Olga Doherty
1606 Valley Glen Rd
Elkins Park, PA 19027

Olga Lomova
110-A Almatt Pl
Philadelphia, PA 19115

Olga Vasilevskiy
301 Heights Lane, Apt 25a
Feasterville, PA 19053

Oliver J Guiberteau
P.O. Box 6661
Katy, TX 77491

Oliver Sprinkler Co Inc
501 Feheley Dr
King of Prussia, PA 19406-2690

Olivera Gojkovic Md
1700 Afton St
Philadelphia, PA 19111-3408

Olivia Blazek
1767 Hamilton Dr
Phoenixville, PA 19460

Olivia Garcia
1820 Spruce St, Apt 1r
Philadelphia, PA 19103

Olivia Harvey
4123 M St
Philadelphia, PA 19124

Olivia Hurwitz
226 S Quince St,  1
Philadelphia, PA 19107

Olivia Petty
5931 North Beechwood St
Philadelphia, PA 19138

Olivia Rauschenbach
631 Dupont St, Apt D203
Philadelphia, PA 19128

Olivia Rheinhart
20 Cypress Pt Ct
Blackwood, NJ 08012

Olivia Rudi
4647 Mansion St
Philadelphia, PA 19127

Olivia Vaccaro
1723 S 21st St,  2
Philadelphia, PA 19104

Olubukunola Osinowo
311 Alfred Ave
Glassboro, NJ 08028

Olufunke Afolabi-Brown
120 Anna Rose Ct
Maple Glen, PA 19002

Olufunke Afolabi-Brown Md
324 Logan Ave
Glenside, PA 19038-1112

Olufunmilayo Bamiteko
16 Sycamore Ave
Morton, PA 19070

Olumunmi Salako Md
22 Hillside Ct North
Easton, PA 18045

Oluwafunke Ives
4055 Ridge Ave, Apt 1108
Philadelphia, PA 19129

Olympic Medical
5900 1st Ave So
Seattle, WA 98108

Olympus America
DBA Olympus Financial Svcs
Dept 3595
P.O. Box 123595
Dallas, TX 75312-3595

Olympus America Inc
Attn  Eric Vautrin
3500 Corporate Pkwy
Center Valley, PA 18034-0610

Olympus America Inc
DBA Olympus Financial Services
P.O. Box 200183
Pittsburgh, PA 15251-0183

Olympus America Inc
Dept 0600
P.O. Box 120600
Dallas, TX 75312-0600

Olympus America Inc
Endoscope Division
P.O. Box 200194
Pittsburgh, PA 15251-0160

Olympus America Inc
P.O. Box 200160
Pittsburgh, PA 15251-0160

Olympus America Inc
P.O. Box 200194
Pittsburgh, PA 15251-0194

Olympus America Inc.
3500 Corporate Pkwy
Center Valley, PA 18034

Olympus Biotech Corporation
Dept Ch 16626
Palatine, IL 60055-6626

Olympus Corp
General P.O. Box
P.O. Box 890
New York, NY 10116

Olympus Financial Services
Attn  Paul Naronis
Two Corporate Center Dr
Melville, NY 11747-3157

Olympus Industrial America Inc
P.O. Box 32207
Hartford, CT 06150-2207

Olympus Surgical   Industrial
Dept 0600
P.O. Box 120600
Dallas, TX 75312-0600

Olyor Corporation
c/o Mary T Connor
17 W 71st St,  6A
New York, NY 10023

Omaida Aponte
4801 D St, 1st Fl
Philadelphia, PA 19120

Omar Agosto Md
834 Chestnut St, Apt 1731
Philadelphia, PA 19107

Omar Coaxum
7441 Limekiln Pike, Apt A-9
Philadelphia, PA 19135

Omar Sheriff
640 North Broad St, Apt 445
Philadelphia, PA 19130

Omar Spence
740 N 63rd St
Philadelphia, PA 19151

Omar Spence
740 North 63rd St
Philadelphia, PA 19151

Omi Surgical
Products Inc
1232 Solutions Ctr
Chicago, IL 60677-1002

Omni Acquisitions Corp
DBA Omnimed Inc
800 Glen Ave
Moorestown, NJ 08057

Omni Guide Inc
4 Maguire Rd
Lexington, MA 02421

Omni Insurance
P.O. Box 105019
Atlanta, GA 30348

Omni Landscaping Inc
P.O. Box 711548
Cincinnati, OH 45271-1548

Omni Support Products
2111 Sam Bass Rd Ste, B2000-A
Round Rock, TX 78681

Omnia Samra Md
3901 Conshohocken Ave, Apt 3409
Philadelphia, PA 19131

Omnicell Inc
P.O. Box 204650
Dallas, TX 75320-4650

Omnicell, Inc.
590 E Middlefield Rd
Mountain View, CA 94043

Omnigo Software
10430 Baur Blvd
St. Louis, MO 63132

Omnilift
P.O. Box 5027
Warminster, PA 18974-0584

Omnimed Inc
800 Glen Ave
Moorestown, NJ 08057

Omnimed Inc
Pine Ave
P.O. Box 446
Maple Shade, NJ 08052-0446

Omni-Tract Surgical
4849 White Bear Pkwy
St Paul, MN 55110-3325

Omolara Lawal
488 Whitney Ave, Apt B 6
New Haven, CT 06511

Omoniyi Modupe
1933 Edwards Rd
Folcroft, PA 19032

Oms Solutions LLC
545 W Germantown Pike
Plymouth Meeting, PA 19462

On Site Drapery Cleaning Inc
P.O. Box 564
Collingswood, NJ 08108

On Site Services Corporation
P.O. Box 674414
Detroit, MI 48267-4414

On Target Jobs Inc
DBA Health E Careers Network
P.O. Box 673437
Detroit, MI 48267-3437

On Time Ambulance Inc
111 E Highland Pkwy
Roselle, NJ 07203

On Time Ambulance, Inc
Attn  VP South Ops
200 Park Dr
Voorhees Township, NJ 08043

Oncology Data Systems Inc
1601 SW 89th St, Ste E-100
Oklahoma City, OK 73159

Oncology Nursing Certification
P.O. Box 3510
Pittsburgh, PA 15230-3510

Oncology Nursing Press Inc
P.O. Box 400295
Pittsburgh, PA 15268-0295

Oncology Nursing Society Inc
P.O. Box 3510
Pittsburgh, PA 15230-3510

Oncology Resource Consultants
104 S Washington St, Ste 12
Rockville, MD 20850

Oncology Svc Intl Inc
Payment From Brookwood
102 Chestnut Ridge Rd 2nd Fl
Montvale, NJ 07645

Oncourse Learning Corporation
DBA Oncourse Healthcare Group
P.O. Box 860418
Minneapolis, MN 55486-0418

Oncura Inc
P.O. Box 643458
Pittsburgh, PA 15264-3458

One Call Care Diagnostics
20 Waterview Blvd
P.O. Box 614
Parsippany, NJ 07054-0614

One Call Medical Inc
c/o One Call Care Management
20 Waterview Blvd
Parsippany, NJ 07054

One Lambda Inc
P.O. Box 844749
Dallas, TX 75284-4749

One Nation Insurance Company
1351 William Howard Taft Rd
Cincinnati, OH 45206

One Source Imaging/Inc
Solutions Inc
5020 Campbell Blvc, Ste 1
Baltimore, MD 21236

Onecall Staffing Inc
P.O. Box 4729
Winter Park, FL 32793-4729

Onesource Inc
P.O. Box 198352
Atlanta, GA 30384-8352

Onpoint Advising Inc
613 S 26th St
Philadelphia, PA 19146

Onset Medical Corporation
13900 Alton Pkwy, Ste 120
Irvine, CA 92618

On-Site Neonatal Partners Inc
1000 Haddonfield-Berlin Rd, Ste 210
Voorhees, NJ 08043

Ontario Systems LLC
75 Remittance Dr, Ste 6100
Chicago, IL 60675-6100

Onward Healthcare Inc
801 Kings Hwy North
Cherry Hill, NJ 08034

Onward Healthcare Inc
General P.O. Box
P.O. Box 27421
New York, NY 10087-7421

Onx Usa LLC
4842 Solution Center
Chicago, IL 60677-4008

Onyechi Megafu
707 Sandy Hill Rd
Wyndmoor, PA 19038

Opera Company Of Philadelphia
1420 Locust St, Ste 210
Philadelphia, PA 19102

Operating Room Direct
531 Main St
Acton, MA 01720

Operation First Response Inc
c/o Brandywine Conference
Visitors Bureau
One Beaver Valley Rd
Chadds Ford, PA 19317

Operation Hope
192nd Legislative District
1991 N 63rd St
Philadelphia, PA 19151

Ophthalmic Partners Of Pa
Consultants/Mcphu Opthalmology
201 Sabine Ave
Professional Practice
Narberth, PA 19072-1611

Opi
Les Jardins D Eole
Limonest, 69760
France
Limonest, 69760
France

Opryland Hotel Nashville Corp
DBA Gaylor Opryland Resort
Convention Ctr
2800 Opryland Dr
Nashville, TN 37214

Optical Apparatus Co Inc
P.O. Box 352
Ardmore, PA 19003-3520

Optim Inc
64 Technology Park Rd
Sturbridge, MA 01566

Optima-Medicaid
4417 Corporation Ln
Virginia Beach, VA 23462

Optimum Choice Of Carolinas Inc
Of the Carolinas Inc
P.O. Box 932
Frederick, MD 21705

Option Care Enterprises
1278 Paysphere Cir
Chicago, IL 60674

Option One Mortgage
Re Iris Molina Cs 0710130Bif
1270 Northland Dr, Ste 200
Mendota Heights, MN 55120

Opto-Systems Inc
P.O. Box 1187
120 Terry Dr
Newtown, PA 18940-1988

Optum Health Bank
P.O. Box 271629
Salt Lake City, UT 84127-1629

Optum Subrogation Services
75 Remittance Dr, Ste 6019
Chicago, IL 60675-6019

Optum360 LLC
P.O. Box 88050
Chicago, IL 60680-1050

Optum360 Solutions, LLC
Attn  General Counsel
11000 Optum Cir
Eden Prairie, MN 55344

Optuminsight
Attn  Nick Gulland
11000 Optum Cir
Eden Prairie, MN 55344

Optuminsight
Optum Executive Health Resources
3797 Momentum Pl
Chicago, IL 60689-5337

Optuminsight Inc
P.O. Box 88050
Chicago, IL 60680-1050

Opus Healthcare Solutions Inc
DBA Nextgen Inpatient Solutions
P.O. Box 511383
Los Angeles, CA 90051-7938

Or Comfort LLC
28 Appleton Rd
Glen Ridge, NJ 07028

Or Manager Inc
P.O. Box 5303
Santa Fe, NM 87502-5303

Oranj Inc
Cancer Registry/Robert Wood
Johnson Univ Hosp
1 Hamilton Hlth Pl
Hamilton, NJ 08690

Orasure Technologies Inc
P.O. Box 780518
Philadelphia, PA 19178-0518

Oratec Interventions Inc
c/o Smith  Nephew Endo
P.O. Box 905706
Charlotte, NC 28290-5706

Oregon Health  Science University
Attn  Suzanne Simmons
SJH 4129
3181 SW Sam Jackson Park Rd
Portland, OR 97239

Oregon Health Sciences University
Patient Business Svcs
P.O. Box 3595
Portland, OR 97207

Oreilly  Associates Inc
1005 Gravenstein Hwy No
Sebastopol, CA 95472

Organ Donation  Transplant
Alliance
P.O. Box 140027
Coral Gables, FL 33114

Organ Procurement
216 N Broad St
Feinstein Bldg 2nd Fl
Philadelphia, PA 19102

Organogenesis Inc
Dept 2542
P.O. Box 122542
Dallas, TX 75312-2542

Oridion Capnography Inc
160 Gould St, Ste 205
Needham, MA 02494

Oriental Trading Co Inc
P.O. Box 14502
Des Moines, IA 50306-3502

Origen Biomedical Inc
7000 Burleson Rd Bldg D
Austin, TX 78744-3202

Orkin Pest Control
DBA Acurid Commercial Svcs
100 Henderson Dr, Ste 103
Sharon Hill, PA 19079

Orlando Castro
900 Cable Hill Dr
Springfield, PA 19064

Orlando Ledesma
1529 Spring Garden
Philadelphia, PA 19130

Orlow  Orlow Pc
Attorneys At Law
620 Chestnut St
Philadelphia, PA 19106

Ororrah Miller
217 Sherbrook Blvd
Upper Darby, PA 19082

Orquest Inc
365 Ravendale Dr
Mountain View, CA 94043

Ortec International Inc
3960 Broadway  166th St 2nd Fl
Audubon Bus  Technology Ctn
New York, NY 10032

Orteq Inc
400 E Lancaster Ave, Ste 300
Wayne, PA 19087

Ortho Clinical Diagnostics
5841 Collection Center Dr
Chicago, IL 60693

Ortho Kinetics Corporation
1611A S Melrose Dr
PMB 16
Vista, CA 92081

Ortho Organizers Inc
P.O. Box 223070
Pittsburg, PA 15251-2070

Ortho Pediatrics Corp
2850 Frontier Dr
Warsaw, IN 46582-7001

Ortho Traction Pads LLC
P.O. Box 20
Old Greenwich, CT 06870

Ortho-Clinical Diagnostic Inc
Diagnostic Inc
P.O. Box 3655
Carol Stream, IL 60132-3655

Ortho-Clinical Diagnostics, Inc
100 Indigo Creek Dr
Rochester, NY 14626-5101

Orthofix Inc
P.O. Box 849806
Dallas, TX 75284-9806

Orthohelix Surgical Designs Inc
75 Remittance Dr, Ste 6688
Chicago, IL 60675-6688

Orthologix
3310 Grant Ave
Philadelphia, PA 19114

Orthomed Inc
14875 SW 72nd Ave
Tigard, OR 97224

Orthopediatrics Us Distribution Corp
2850 Frontier Dr
Warsaw, IN 46582

Orthopedic Electronic Med Sys Inc
384 Wright Brothers Dr
Salt Lake City, UT 84116-2862

Orthopedic Sciences Inc
P.O. Box 310341
Des Moines, IA 50331-0341

Orthopedic Systems Inc
P.O. Box 1468
Union City, CA 94587-1468

Orthopli Corporation
10061 Sandmeyer Ln
Philadelphia, PA 19116

Orthosonics Ltd
71 Passaic Ave
Chatham, NJ 07928

Orthosurgical Implants Inc
12244 SW 130 St
Miami, FL 33186

Orthovita Inc
P.O. Box 8500-1286
Philadelphia, PA 19178-1286

Osama Elkadi
328 S 17th
Philadelphia, PA 19103

Osama Mufti
608 N Bodine St
Philadelphia, PA 19123

Osborn Family Health Center
FKA Lourdes Medical Associates, Pc
1601 Haddon Ave
Camden, NJ 08103

Oscar Irizarry
357 E Moore St
Norristown, PA 19401

Oscor Inc
3816 Desoto Blvd
Palm Harbor, FL 34683

Osheen Abramian
1327 Spruce St, Apt8e
Philadelphia, PA 19107

Oshioke Esivue
257 S 16th St, Apt 10c
Philadelphia, PA 19102

Osi Education Services
Re Kelly Markel Cs 176627812
P.O. Box 929
Brookfield, WI 53008-0929

Osi Scoliometer
30031 Ahern Ave
Union City, CA 94587

Osiris Group Inc
3624 Market St, Ste 1Sb
Philadelphia, PA 19104

Oss Kroy Product Center
21 Depot St
Bridgeport, PA 19405

Osseon Therapeutics Inc
2301 Circadian Way, Ste 300
Santa Rosa, CA 95407

Ossur North America Inc
P.O. Box 842265
Boston, MA 02284-2265

Osteogenics Biomedical Inc
4620 71st St Bldg 78
Lubbock, TX 79424-2230

Osteohealth Company
P.O. Box 9147
Uniondale, NY 11555-9147

Osteomed Corporation
2241 Collection Center Dr
Chicago, IL 60693

Osteomed, Lp
3885 Arapaho Rd
Addison, TX 75001

Osteotech Products Division
P.O. Box 822577
Philadelphia, PA 19182-2577

Osypka Medical Inc
DBA Cardiotronic
7463 Draper Ave
La Jolla, CA 92037

Otech Group LLC
Attn  Chief Executive Officer
N173 W21294 NW Passage Way
Jackson, WI 53037

Otech Group LLC
N173W21260 Northwest Passage Way
Jackson, WI 53037

Otech Inc
Otech Health Care Technology
Solutions
2001 E Oak Shores Dr
Aubrey, TX 76227-2508

Oteris Italian Bakery Inc
4919 5th St
Philadelphia, PA 19120

Othello M Arenas
521 Mackin Dr
Cherry Hill, NJ 08002

Oticon Inc
P.O. Box 347996
Pittsburgh, PA 15251-4996

Oticon Medical LLC
580 Howard Ave
Somerset, NJ 08873

Otis Elevator Co
P.O. Box 905454
Charlotte, NC 28290-5454

Otis Elevator Company
P.O. Box 13716
Newark, NJ 07188-0716

Otomed Inc
P.O. Box 1814
Lake Havasu City, AZ 86405-1814

Ouerdia Boussaid
325 Laurel Dr
Royersford, PA 19468

Our Lady Of Lourdes Medical Center, Inc
1600 Haddon Ave
Camden, NJ 08103

Our Lady Of Lourdes Medical Inc
Attn  Medical Affairs
1600 Haddon Ave
Camden, NJ 08103

Our Three Z S Inc
DBA Wards Trlr Rental   Repair
19 Noeland Ave
Penndel, PA 19047

Out Of The Blue Productions Inc
Ronald Cohen Owner
257 E Lancaster Ave, Ste 204
Wynnewood, PA 19096

Outcome
Attn  Asa Stroke Program
201 Broadway
Cambridge, MA 02139

Outcome Health
156 5th Ave, Ste 604
New York, NY 10010

Outcome Sciences Inc
P.O. Box 601070
Charlotte, NC 28260-1070

Outerlink Corporation
187 Ballardvale St, Ste A260
Wilmington, MA 01887

Outfront Media LLC
P.O. Box 33074
Newark, NJ 07188

Outsource Inc
P.O. Box 2185
Boothwyn, PA 19061

Ovations Food Services, LP
DBA Brulee Catering
c/o Please Touch Museum
4231 Ave of the Republic
Philadelphia, PA 19131

Overbrook Varsity Club
1200 Turnersville Rd
Pine Hill, NJ 08021-6699

Overhead Door Corporation
DBA Advanced Door Service
P.O. Box 641666
Pittsburgh, PA 15264-1666

Overnite Transportation Co Corp
P.O. Box 79755
Baltimore, MD 21279-0755

Overpayment Recovery Service
c/o Health Net of California
P.O. Box 292437
Nashville, TN 37229-2437

Overpayment Recovery Service
P.O. Box 290067
Nashville, TN 37229

Overpayment Recovery Service
P.O. Box 292437
Nashville, TN 37229

Overpayment Recovery Services
P.O. Box 291269
Nashville, TN 37229-2437

Ovesco Endoscopy Usa Inc
120 Quada Dr
Cary, NC 27513

Ovid Technologies Inc
4603 Payshere Cir
Chicago, IL 60674

Ovid Technologies Inc
P.O. Box 200902
Dallas, TX 75320-0902

Owen Glatts
4311 State Rd
Drexel Hill, PA 19026

Owen Mumford Usa Inc
1755-A W Oak Commons
Marietta, GA 30062-3165

Owens   Minor Inc
P.O. Box 841420
Dallas, TX 75284-1420

Owens, Vergari, Unwala
Cardiology Assoc Pa
17 W Red Bank Ave, Ste 306
Woodbury, NJ 08096

Oxford Affordable
800 Connecticut Ave
Norwalk, CT 06854

Oxford Health
P.O. Box 29130
Hot Springs, AR 71903

Oxford Health
P.O. Box 7082
Bridgeport, CT 06601-7082

Oxford Health Insurance
P.O. Box 2625
Delmar, CA 92014-5625

Oxford Health Insurance
P.O. Box 8589
Scotsdale, AZ 85252-8589

Oxford Health Plan
476 Wheeleta Fatten Rd
Milford, CT 06460

Oxford Health Plans
1501 Pasadena So
St Petersburg, FL 33707

Oxford Health Plans
Attn  A/P Dept
7120 Main St Rt 25
Trumbull, CT 06611

Oxford Health Plans
c/o Sagebrush
Solutions File 916192
P.O. Box 961094
Ft Worth, TX 76161-1094

Oxford Health Plans
P.O. Box 10284
Newark, NJ 07193-0284

Oxford Health Plans
P.O. Box 5031
Darien, CT 06820-1433

Oxford Immunotec Inc
Oxford Diagnostic Laboratories
75 Remittance Dr, Ste 1368
Chicago, IL 60675-1368

Oxford Instruments Med Sys Corp
P.O. Box 327
Pleasantville, NY 10570-0327

Oxford International Conferences
Summertown Pavilion
Middle Way
Oxford, Ox2 7Lg
United Kingdom

Oxford Life Ins
2721 N Central Ave
Phoenix, AZ 85004-1172

Oxford Life Ins
P.O. Box 46518
Madison, WI 53744-6518

Oxford University Press
2001 Evans Rd
Cary, NC 27513

Ozark Biomedical
1001 Commerce Pl
Beebe, AR 72012

P   J Poplar Inc
DBA Pepperoncini Restaurant   Bar
72 Poplar St
Conshohocken, PA 19428

P C Pharma
Patients   Consumer Pharm Co
955 Congress Park Dr
Dayton, OH 45459

P J   Company
P.O. Box 231
Glenelg, MD 21737

P K Microbiology Services Inc
1936 Olney Ave
Cherry Hill, NJ 08003

P Todd Makler Jr Md
960 Meetinghouse Rd
Rydal, PA 19046

Pa Academic Risk Retention Group, Llc
159 Bank St
Burlington, VT 05401

Pa Acep
Amer College of Emerg Phys
Pa Chapter
P.O. Box 8820
Harrisburg, PA 17015-8820

Pa Assoc For Healthcare
c/o Wellspan Health/C Brown/Volun
Volunteers Resource Professionals
1001 S George St
York, PA 17403

Pa Assoc Medical Staff Services
100 N Academy Ave
Geisinger Health System
Danville, PA 17822-3022

Pa Blue Shield
P.O. Box 890150
Camp Hill, PA 17001-9774

Pa Blue Shield
P.O. Box 898820
Camp Hill, PA 17089-8820

PA College Of Medicine
4170 City Ave
Philadelphia, PA 19131

Pa College Of Optometry
8360 Old York Rd
Office of the Registrar
Elkins Park, PA 19027

PA College Of Osteopathic Medicine
Dean S Ste, 4170 City Ave
Philadelphia, PA 19131

Pa Delval Napnap
c/o Mary Dressler-Carre
314 Congress Ave
Lansdowne, PA 19050

Pa Dept Division Of Storage Tanks
P.O. Box 8762
Harrisburg, PA 17105-8762

Pa Dept Of Environmental Prot
P.O. Box 8762
Harrisburg, PA 17105-8762

PA Dept Of Health, Chronic Renal Dis Prm
Attn  Div of Child   Adult Health Svcs
625 Forster St, 7th Fl, E Wing
Harrisburg, PA 17120

Pa Dept Of Health/Bureau Of Lab
P.O. Box 500
Bureau of Laboratories
Div of Lab Improvement
Exton, PA 19341-0500

Pa Dept Of Human Services
Office of Med Assistance Programs
P.O. Box 2675
Harrisburg, PA 17105

Pa Dept Of Revenue
Re Calver L Kramer
Wage Garnishment Section
P.O. Box 280946
Harrisburg, PA 17128-0946

Pa Dept Of Transportation
Office of Comptroller Operations
Ar Penndot - Non-Apras
P.O. Box 15758
Harrisburg, PA 17105

Pa Employees Benefits
150 S 43rd St, Ste 1
Harrisburg, PA 17111-5700

Pa Federation Of Cleft Palate
c/o Heather Wilson Msw
Clinics
223 N Lime St
Lancaster, PA 17602

Pa Hazardous Material Response
Bureau Occup/Indus Safe/Pennsafe
Labor/Industries Bldg/Comm of Pa
P.O. Box 68571
Harrisburg, PA 17106-8571

PA Health   Edu Corp
Attn  Mr. Frank Pizzulo
Tenant
245 N 15th St
Philadelphia, PA 19102

PA Health   Edu Corp
Attn  Mr. Frank Pizzulo
Tenant , 15Th And Vine St
Philadelphia, PA 19102

PA Health  Edu Corp  Tenant
Attn  Senior Assoc VP, Facilities Mgmt
MCP Hahnemann University
Mail Stop 622
245 N 15Th St
Philadelphia, PA 19102

PA Health  Edu Corp  Tenant
c/o MCP Hahnemann University
Attn  General Counsel
Mail Stop 622
245 N 15Th St
Philadelphia, PA 19102

PA Health   Education Corp
Attn  Mr. Frank Pizzulo
15th and Vine St
Philadelphia, PA 19102

PA Health   Education Corp
Attn  Richard V. Homan, Md
15th and Vine St
Philadelphia, PA 19102

PA Health   Education Corp
c/o Mcp Hahnemann University
Attn  General Counsel
Mail Stop 622, 245 N 15th St
Philadelphia, PA 19102

PA Health   Education Corp
c/o Mcp Hahnemann University
Attn  Sr Associate Vp-Facilities Mgt
Mail Stop 622, 245 N 15th St
Philadelphia, PA 19102

PA Health   Education Corp
d/b/a Drexel University College of Med
245 N 15th St
Philadelphia, PA 19102

PA Health   Education Corp
DBA Drexel University College OF Med
Attn  Jeffrey Eberly, VP of Finance
Mail Stop 622, 245 N 15th St
Philadelphia, PA 19102

PA Health   Education Corp
DBA Drexel University College OF Med
Mail Stop 622, 245 N 15th St
Philadelphia, PA 19102

PA Health   Education Corp
Mail Stop 622, 245 N 15th St
Philadelphia, PA 19102

PA Health   Education Corporation
Dean, School of Medicine
MCP Hahnemann University
New College Bldg, 19th Fl
Philadelphia, PA 19102

PA Health   Education Corporation
Pres, PA Health   Education Corp
c/o Drexel Univ
3141 Chestnut St
Philadelphia, PA 19104

PA Health   Education Corporation
VP, PA Health   Education Corp
c/o Drexel Univ
3141 Chestnut St
Philadelphia, PA 19104

Pa Health Care Cost Containment
Council
225 Market St, Ste 400
Harrisburg, PA 17101

Pa Jua
521 Plymouth Rd, Ste 101
Plymouth Meeting, PA 19462-1638

Pa Organization Of Nurse Leaders
2090 Linglestown Rd, Ste 107
Harrisburg, PA 17110

Pa Promotions Inc
612 E Baltimore Ave
Fernwood, PA 19050-2693

Pa Scdu
P.O. Box 69112
Harrisburg, PA 17106-9112

Pa Scdu
Re Bryant Greene 169 62 1317
P.O. Box 69112
Harrisburg, PA 17106-9112

Pa Scdu
Re Diane Rosse Ca 2735100751
P.O. Box 69112
Harrisburg, PA 17106-9112

Pa Society For Health Facility
Engineering
P.O. Box 212
Middletown, PA 17057

Paahcr
c/o Mickey Mullin
Fox Chase Cancer Center H4-139
7701 Burholme Ave
Philadelphia, PA 19111

Pac Industries Inc
5341 Jaycee Ave
Harrisburg, PA 17112

Pace Communications
P.O. Box 60014
Charlotte, NC 28260

Pace Healthcare Consulting LLC
Attn  Amanda Berglund
2234 Wheaton Ct
Santa Rosa, CA 95403

Paces Group Inc
c/o W/K Financial Services
P.O. Box 870871
Kansas City, MO 64187-0871

Pacific Association Of Pediatric
c/o Kevin P Lally Md
6431 Fannin 5.258
Houston, TX 77030

Pacific Companies Inc
65 Enterprise Ste,  250
Aliso Viejo, CA 92656

Pacific Indemnity Co
4 Penn Center
1600 Jfk Blvd
Philadelphia, PA 19103

Pacific Medical Inc
P.O. Box 149
Tracy, CA 95378

Pacific Medical LLC
32981 Calle Perfecto
San Juan Capistrano, CA 92675

Pacific Northwest X-Ray Inc
P.O. Box 625
Gresham, OR 97030

Pacific NW University Of Health Sciences
College Of Osteopathic Medicine
200 University Pkwy
Yakima, WA 98901

Pacificare
P.O. Box 30970
Salt Lake City, UT 84130-0970

Pacificare
P.O. Box 6006
Cypress, CA 90630

Pacificare
P.O. Box 6100
Cypress, CA 90630

Packaging  Shipping Group Inc
191 Talmadge Rd
Edison, NJ 08817

Packaging Horizons Corporation
One Danforth Dr
Easton, PA 18045

Packard Instrument Co Inc
c/o Bankboston
P.O. Box 5752
Hartford, CT 06102-5752

Padgett Thompson
P.O. Box 8297
Overland Park, KS 66208

Padpro LLC
P.O. Box 130123
Ann Arbor, MI 48113-0123

Pa-Dpw-Hms Tpl Section
c/o Cdr Assoc LLC
Pa Ma Project
9690 Deereco Rd Ste,  300
Timonium, MD 21093

Paetec
P.O. Box 9001013
Louisville, KY 40290-1013

Paetec Communications Inc
Hahnemann
P.O. Box 1283
Buffalo, NY 14240-1283

Paetec Services
General P.O. Box
P.O. Box 26253
New York, NY 10087-6253

PAHH Bellet Mob, LLC
c/o  Harrison Street Real Estate, LLC
Re  Drexel Uni  Subtenant
For Master Landlord
444 W Lake St, Ste 2100
Chicago, IL 60606

PAHH Bellet MOB, LLC
c/o Harrison Street Real Estate LLC
Attn  Mark Burkemper/ Stephen Gordon
444 W Lake St, Ste 2100
Chicago, IL 60606

PAHH Bellet Mob, LLC  Assignee
c/o  Harrison Street Real Estate, LLC
444 W Lake St, Ste 2100
Chicago, IL 60606

PAHH Bellet Mob, LLC  Master Landlord
c/o Capital One, NA
Re  Drexel Uni  Subtenant
Attention  Dan Reilly, Snr Dir
77 W Wacker Dr, 1Oth Fl
Chicago, IL 60601

PAHH Bellet Mob, LLC  Master Landlord
Re  Drexel Uni  Subtenant
c/o Capital One, NA
Attn  Jeffrey M Muchmore, Cr Exec
77 W Wacker Dr, 1Oth Fl
Chicago, IL 60601

PAHH Bellet Mob, LLC  Master Landlord
Re  Drexel Uni  Subtenant
c/o Capital One, NA
Attn  Diana Pennington
5804 Trailridge Dr
Austin, TX 78731

PAHH Broad Street MOB, LLC
444 W Lake St, Ste 2100
Chicago, IL 60606

PAHH Broad Street MOB, LLC
c/o Harrison St Real Estate LLC
Attn  Mark Burkemper/ Stephen Gordon
444 W Lake St, Ste 2100
Chicago, IL 60606

PAHH Erie Street Garage, LLC
c/o Harrison St Real Estate LLC
Attn  Mark Burkemper/ Stephen Gordon
444 W Lake St, Ste 2100
Chicago, IL 60606

PAHH Feinstein MOB, LLC
c/o Harrison St Real Estate LLC
Attn  Mark Burkemper/ Stephen Gordon
444 W Lake St, Ste 2100
Chicago, IL 60606

PAHH New College MOB, LLC
c/o  Harrison St Real Estate LLC
Attn  Mark Burkemper/ Stephen Gordon
444 W Lake St, Ste 2100
Chicago, IL 60606

PAHH Wood Street Garage, LLC
c/o Harrison St Real Estate LLC
Attn  Mark Burkemper/ Stephen Gordon
444 W Lake St, Ste 2100
Chicago, IL 60606

Paid-Philadelpjia Authority
For Industrial Development
2600 Ctr Square West
1500 Market St
Philadelphia, PA 19102-2126

Paige Jarmuz
924 Annin St
Philadelphia, PA 19147

Paige Longo
139 Fitzgerald St
Philadelphia, PA 19148

Paige Mcbride
330 Passmore St, 2nd Fl
Philadelphia, PA 19111

Paige Radell Md
211 Price Ave, Apt 2
Narberth, PA 19072

Paige Weatherbee
400 High St
Mount Holly, NJ 08060

Pain Care Pc
199 New Rd, Ste 62-63
Linwood, NJ 08221

Pain Care Professionals
P.O. Box 237
Wynnewood, PA 19096

Pain Care Professionals
Tenant
P.O. Box 237
Wynnewood, PA 19096

Pain Care Professionals  Tenant
c/o CBRE, Inc
Attn  Jeremy Turner, For Landlord
6005 Park Ave, Ste 404
Memphis, TN 38119

Pain Care Professionals Inc
DBA Pain Care Group Inc
P.O. Box 237
Wynnewood, PA 19096

Pain Care Professionals, Inc
Attn  Wes Prokop, MD
15 Presidential Blvd, Ste 100
Bala Cynwyd, PA 19004

Pain Care, PC
Attn  Jeffrey Petersohn, MD
199 New Rd, Ste 62-63
Linwood, NJ 08221

Paine Learning Aids Center
1178 Easton Rd
Roslyn, PA 19001

Pajunk Medical Systems LP
6611 Bay Cir, Ste 140
Norcross, GA 30071

Pak Shan Leung Md
410 W Lombard St,  506
Baltimore, MD 21201

Palaka C Patel
3801 Conshohocken Ave, Apt 219
Philadelphia, PA 19131

Pale Reason
2433 Merwood Ln
Havertown, PA 19083

Palestra Medical Supplies Ltd
1000 Meridian Way
Yardley, PA 19067

Pall Corporation
DBA Pall Medical
c/o Rx Crossroads
P.O. Box 116195
Atlanta, GA 30368-6195

Pall Medical Inc
Pall Corp
P.O. Box 419501
Boston, MA 02241-9501

Pallave Marathe Md
117 N 15th St, Apt 701
Philadelphia, PA 19106

Pallavi Kumar
317 N Broad St, Apt 505
Philadelphia, PA 19107

Palmer Inc
2175 Bennett Rd
Philadelphia, PA 19116

Palmetto Gba
Govenment Finance Dept
P.O. Box 100192
Mail Code Ag-215
Columbia, SC 29202-3192

Palmetto Gba
P.O. Box 10066
Augusta, GA 30999-0001

Palmetto Government Benefits
c/o Tricare
Admin
P.O. Box 7031
Camden, SC 29020-7031

Palmetto Government Benefits
Medicare Part B
P.O. Box 100190
Columbia, SC 29202-3190

Palmetto Government Benefits
Tricare Refunds
P.O. Box 870153
Surfside Beach, SC 29587-8720

Palmetto Govt Benefits Admin
P.O. Box 100224
Columbia, SC 29202-3224

Palmetto Health Richland
Five Richland Med Pk Dr
Columbia, SC 29203

Palmetto Richland Memorial Hosp
Five Richland Medical Park
Columbia, SC 29203-6897

Palmone.Com
P.O. Box 100
Melbourne, FL 32902

Palo Alto Medical Foundation
Research Institute
Re Toxoplasma Serology Lab
795 El Camino Real
Palo Alto, CA 94301

Palomar Medical Products Corp
15 Network Dr
Burlington, MA 01803

Pam Evans
2331 Pennsylvania Ave
Philadelphia, PA 19130

Pam Magaziner
71 Vista Dr
Warminster, PA 18974

Pam Saechow
c/o Bell   Bell, LLP
Attn  Jennifer Bell, Christopher Macey
1617 JFK Blvd, Ste 1254
Philadelphia, PA 19103

Pam Seachow
c/o Bell   Bell, LLP
Attn  Jennifer Bell, Christopher Macey
1617 JFK Blvd, Ste 1254
Philadelphia, PA 19103

Pam Small
1910 Malvern Ave
Hot Springs, AR 71901

Pameco Corporation
P.O. Box A3765
Chicago, IL 60690

Pamela A Albright
8204 Brookside Rd
Elkins Park, PA 19027

Pamela Bonikowski
10 Char Mar Lane
Royersford, PA 19468

Pamela Bonikowski
6338 Calvert St
Philadelphia, PA 19149-2907

Pamela Carroll
1113 Alfred Ave, Apt F
Yeadon, PA 19050

Pamela Cavanaugh
502 Burgess St
Philadelphia, PA 19116

Pamela Crilley Do
2611 River Rd
New Hope, PA 18938

Pamela Crouse-Haas
1928 Bryn Mawr Ave
Haddon Heights, NJ 08035

Pamela Dunuan
2211 S 21st
Philadelphia, PA 19148

Pamela Gainey
394 E Cliveden St, Apt B
Philadelphia, PA 19119

Pamela Harrington
1872 Willow Ave
Willow Grove, PA 19090

Pamela Kelble
3212 Primose Rd
Philadelphia, PA 19114

Pamela Kubiak
520 Merwyn Rd
Narberth, PA 19072

Pamela Magaziner
71 Vista Dr
Warminster, PA 18974

Pamela Monceaux
5585 Kernsville Rd
Orefield, PA 18069

Pamela Perez
4825 Benner St
Philadelphia, PA 19135

Pamela Pojomovsky Md
168 East St
Philadelphia, PA 19127

Pamela Rivera
4637 Milnor St
Philadelphia, PA 19137

Pamela Saechow
1 2nd St,  2004
Jersey City, NJ 07302

Pamela Saechow
C/O Bell   Bell Llp
Attn  Jennifer Bell/Christopher Macey
1617 Jfk Blvd, Ste 1254
Philadelphia, PA 19103

Pamela Stephen
1052 Liberty St
Camden, NJ 08104

Pamela Thomas
18 Box Turtle Ln
Sicklerville, NJ 08081

Pamia
P.O. Box 2765
Bala Cynwyd, PA 19004

Pan American Academy Charter School
Attn  Chief Executive Officer
2830 N American St
Philadelphia, PA 19133

Pan American Life
Allied Barton
P.O. Box 2947
Covington, LA 70434-2947

Pan Asian Association Of Greater
c/o Asccgp
200 S Broad St, Ste 600
Philadelphia, PA 19102

Panacea Healthcare Solutions
287 E 6th St,  400
St Paul, MN 55101

Panagiotis Kourgias
1614 MT Vernon St, Apt 2
Philadelphia, PA 19130

Panagiotis Kratimenos Md
1027 Arch St, Unit 604
Philadelphia, PA 19107

Panasonic
20421 84th Ave So
Kent, WA 98032-0421

Pancott Gymnastics Boosters
284 Lancaster Ave
Malvern, PA 19355

Pandora Data System Inc
10 Victor Sq, Ste 250
Scotts Valley, CA 95066

Pandora Data Systems, Inc
10 Victor Square, Ste 250
Scotts Valley, CA 95066

Pankaj Patel
254 South 9th St
Philadelphia, PA 19107

Panline Usa Inc
DBA Alex Toys
P.O. Box 3908
Boston, MA 02241-3908

Pansy Beaty
Rt Box 275
Calera, Al 35040

Paola Lewis
12683 Biscayne Ave
Philadelphia, PA 19154

Paola R Solari
3901 Conshohocken Ave, Apt 1201
Philadelphia, PA 19131

Paos Inc
P.O. Box 10781
Glendale, AZ 85318-0718

Paper Mart Inc
151 Ridgedale Ave
East Hanover, NJ 07936

Paperdirect Inc
Paper Direct
P.O. Box 1151
Minneapolis, MN 55440-1151

Par 4 Electric Corp Inc
9 Briar Knoll
Delran, NJ 08075-1890

Par Kut International Inc
40961 Production Dr
Harrison Township, MI 48045

Para Plus Translations Inc
P.O. Box 92
Barrington, NJ 08007

Paraclete Press Inc
P.O. Box 1568
Orleans, MA 02653

Paradigm Mechanical LLC
805 W 5th St, Ste 11
Lansdale, PA 19446

Paradigm Mechanical, LLC
702-A Highland Rd
Lansdale, PA 19446

Paradise Dental
2883 N Front St
Philadelphia, PA 19133

Paragard Direct
12601 Collection Ctr Dr
Chicago, IL 60693-0126

Paragon 28 Inc
Dept V1532
P.O. Box 17180
Denver, CO 80217-0180

Paragon C C Co Inc
2755 Atlantic Ave
Brooklyn, NY 11207

Paragon Reprocessing Svc Inc
10809 Executive Ctr Dr Ste,  110
Little Rock, AR 72211

Parallax Medical Inc
940 Disc Dr
Scotts Valley, CA 95066

Parenting
P.O. Box 60001
Tampa, FL 33660-0001

Parents
P.O. Box 11601
Des Moines, IA 50340-1601

Parents Magazine
P.O. Box 3054
Harlan, IA 51593-0117

Parija Sharedalal
One Franklin Town, Apt 1609
Philadelphia, PA 19103

Parijar S Joy Md
1229 Chestnut St, Apt 203
Philadelphia, PA 19107

Parimala Sarvareddi
1419 Cardinal Dr
Bensalem, PA 19021

Parisha V Randall
7657 Woodcrest Ave
Philadelphia, PA 19151

Park America Inc
One Bala Ave, Ste 500
Bala Cynwyd, PA 19004

Park America, Inc
Attn  Brian Lipkin
One Bala Ave, Ste 500
Bala Cynwyd, PA 19004

Park America, Inc. of PA
1 Bala Ave, Ste 500
Bala Cynwyd, PA 19004

Park Dental Associates Pc
1512 Sansom St, Ste 300
Philadelphia, PA 19102

Park Us Lessee Holdings Inc
DBA Hilton Chicago
720 S Michigan Ave
Chicago, IL 60605

Parker Hannifin Corp
Filtration   Separation Div
7975 Collection Ctr Dr
Chicago, IL 60693

Parker Hill Associates Inc
DBA Exit Writer Software
160 Wikiup Dr Ste,  205
Santa Rosa, CA 95403

Parking Facilities Inc
150 N Broad St
Philadelphia, PA 19102

Parking Products Inc
2517 Wyandotte Rd
Willow Grove, PA 19090

Parkingsoft LLC
5730 Oakbrook Pkwy, Ste 140
Norcross, GA 30093

Parkingsoft, LLC
Attn  CEO
5730 Oakbrook Pkwy, Ste 140
Norcross, GA 30093

Parks Medical Electronics Inc
P.O. Box 5669
Aloha, OR 97006

Parks Medical Electronics Sales
6000 S Eastern Ste,  10-B
Las Vegas, NV 89119

Parkway Corporation
150 North Broad St
Philadelphia, PA 19102

Parkway Corporation
Attn  Howard Trachtman, SVP   COO
150 N Broad St
Philadelphia, PA 19102

Parkway Corporation
Attn  Paul Ierubino
150 N Broad St
Philadelphia, PA 19102

Parkway Corporation
Attn  Paul Ierubino/ Howard Trachtman
150 N Broad St
Philadelphia, PA 19102

Parkway Corporation
Payment From Hahnemann
150 N Broad St
Philadelphia, PA 19102-1424

Parkway Dental Services Inc
4576 Crescent Blvd
Pennsauken, NJ 08109

Parmis Green
707 Commonwealth Dr
Moorestown, NJ 08056

Parmis Green
707 Commonwealth Dr
Moorestown, NJ 08057

Parmis Green Md
707 Commonwealth Dr
Moorestown, NJ 08057

Parris Johnson
1556 E Tulpehocken St
Philadelphia, PA 19138

Pars Environmental Inc
500 Horizon Dr, Ste 540
Robbinsville, NJ 08691

Parshva Patel
3318 Arch St, Apt 1
Philadelphia, PA 19104

Parth Javia
840 Dorset Rd
Allentown, PA 18104

Parth N Patel
1427 Vine St
Philadelphia, PA 19102

Parth Patel
1338 Chestnut St, Apt 812
Philadelphia, PA 19107

Parthu Avvaru
249 Overbrook Lane
Marlton, NJ 08053

Particia Giuliana
2530 Nashua Turn
Bensalem, PA 19020

Partridge Architects Inc
1717 Arch St, Ste 4101
Philadelphia, PA 19103

Parts On Wheels
P.O. Box 412
Jenkintown, PA 19046

Parts Source LLC
777 Lena Dr
P.O. Box 645186
Aurora, OH 44202

Partssource LLC
P.O. Box 645186
Cincinnati, OH 45264-5186

Parul Kaushik Md
317 N Broad St, Apt 830
Philadelphia, PA 19107

Parul Vora Md
2090 Parklawn Dr
Lewis Center, OH 43035

Pascal Fevrier
7608 Brookfield Rd
Cheltenham, PA 19012

Pashrm
Ecri Institute
5200 Butler Pike
Plymouth Meeting, PA 19462

Pasnap
1 Fayette St, Ste 475
Conshohocken, PA 19428

Pasnap Pac
Re Various
Political Action Fund
1 Fayette St, Ste 475
Conshohocken, PA 19428

Pasquale M Procacci Md
710 Brandywine Dr
Moorestown, NJ 08057-4410

Passport Health Communication Inc
c/o Experian
P.O. Box 886133
Los Angeles, CA 90088-6133

Passport Health Communication Inc
P.O. Box 116524
Atlanta, GA 30368

Passy Muir Inc
Attn  Accounts Receivable
PMB 273
4521 Campus Dr
Irvine, CA 92612

Pat Gispert
3523 Churchill Ln
Philadelphia, PA 19114

Pate Peurvis
1001 Chestnut St 1st Fl
Collingdale, PA 19023

Pathmor Inc
4743 Christie Dr
Beamsville, On L0R 1B1
Canada

Pathology Associates Group
c/o Ma General Physician Organiz
P.O. Box 3662
Boston, MA 02241-3662

Pathology Innovations LLC
410 Old Mill Ln
Wyckoff, NJ 07481

Paths LLC Corp
9 Executive Campus
Cherry Hill, NJ 08002-4502

Pathway Medical Technologies Inc
10801 120th Ave NE
Kirkland, WA 98033

Pathways PA
E Patrick St, Ste 1
Frederick, MD 71701

Pathways Platform LLC
407 W Osborn Rd, Ste 200
Phoenix, AZ 85013

Patience Owusu
8021 Moro St, Apt B
Philadelphia, PA 19136

Patient Infosystems Inc
Careguide Inc
P.O. Box 673945
Detroit, MI 48267-3945

Patient Pathways, LLC
Attn  Andrew Kim, VP
2000 16th St
Denver, CO 80202

Patient Safety
75 Remittance Dr, Ste 1057
Chicago, IL 60675-1057

Patient Telephone Supply
P.O. Box 84372
Baton Rouge, LA 70884

Patima Pathak Md
117 N 15th St, Apt 901
Philadelphia, PA 19102

Patino Landscaping Group, LLC
Attn  Armando Patino, President
75 Shelter Lane
Levittown, PA 19055

Patnac
Abington Memorial Hosp
1200 Old York Rd
Abington, PA 19001

Patnac
c/o Sarah Mattocks Treasurer
201 State St
Upmc Hamot Trauma Services
Erie, PA 16550

Patrice Day
324 B Queen St
Philadelphia, PA 19147

Patrice Japhet
22 Neeld Ln
Aston, PA 19014

Patrice Mcfillin
49 Joshua Dr
Richboro, PA 18954

Patrice Nelson
11 Kirkwood Dr
Newtown, PA 18940-1788

Patrice Smith
625 Bailey Rd
Yeadon, PA 19050

Patrice W Reynolds Md
13 Thorn Ln
Chesterfield, NJ 08515

Patricia A Edwards
4 Westminster Dr N
Greenfield Center, NY 12833

Patricia A Poplarchick
16 Wheat Sheaf Ln
Eagleville, PA 19403

Patricia Ann Rooney
125 Red Rambler Dr
Lafayette Hill, PA 19444

Patricia Brehony
3408 Ainslie St
Philadelphia, PA 19129

Patricia C Sandiford Md
229 Hampden Ave
Narberth, PA 19072-0292

Patricia Callahan
2724 Clayton St
Phila, PA 19152

Patricia Daniels
71 B Holly
Mt Laurel, NJ 08054

Patricia Davis
110 W Logan St
Philadelphia, PA 19144

Patricia Devose
1312 S 15th St
Philadelphia, PA 19146

Patricia Falcone
1101 Arabian Rd
Warrington, PA 18976

Patricia Fisher
5615 Terrace Ave
Bensalem, PA 19020

Patricia Geoghegan
2816 Disston St
Philadelphia, PA 19149

Patricia Gunter
P.O. Box 11025
Philadelphia, PA 19141

Patricia Halbrunner
1285 George Terrace
Southampton, PA 18966

Patricia Hanlon
227 Iona Ave
Narberth, PA 19072

Patricia Hemminger
114 W Wilson Ave
Woodstown, NJ 08098

Patricia Hennessey
4802 Dara Faith Dr
Trevose, PA 19047

Patricia Hennessey
4802 Dara Faith Dr
Langhorne, PA 19053

Patricia J Patton
3632 North 5th St
Philadelphia, PA 19140

Patricia Johnston
824 Earp St
Philadelphia, PA 19147

Patricia Keane
8701 Yale Pl
Philadelphia, PA 19136

Patricia Keepfer
885 Gladwyn Rd
Warminster, PA 18974

Patricia Kroekel
34 Drexel Dr
Richboro, PA 18954

Patricia L Gunter
P.O. Box 11025
Phila, PA 19141

Patricia Lee
3130 Birch Rd
Philadelphia, PA 19154

Patricia Macmullan
846 Longshore Ave
Philadelphia, PA 19111

Patricia Mayer
25 Curtis Ave
Cherry Hill, NJ 08002

Patricia Mcclary
339 Unruh Ave
Philadelphia, PA 19111

Patricia Mullan
615 Bickmore Dr
Wallingford, PA 19086

Patricia Murphy
3361 Adams Ct
Bensalem, PA 19020

Patricia Myers
993 Wayfield Dr
Jeffersonville, PA 19403

Patricia Nalbrunner
1285 George Terrace
Southampton, PA 18966

Patricia Normile
326 W Glenside Ave
Glenside, PA 19038

Patricia O neill
716 14th Ave
Prospect Park, PA 19076

Patricia Patton
7402 Briar Rd
Philadelphia, PA 19138

Patricia Piascik
4727 E Thompson St
Philadelphia, PA 19137

Patricia Redhouse
889 Jason Dr
Bensalem, PA 19020

Patricia Rist Dmd
2621 South St
Philadelphia, PA 19146

Patricia Saunders
19 Spencer St, 401
Lebannon, NH 03766

Patricia Semet
210 Greendale Rd
Philadelphia, PA 19154

Patricia Seymour
1404 W James St
Norristown, PA 19403-2929

Patricia Shea
386 Brook Dr
Spring City, PA 19475

Patricia Sigg
24 Danby Ln
Langhorne, PA 19047

Patricia Silverio
153 Warrior Rd
Drexel Hill, PA 19026

Patricia Smith
8219 Thouron Ave
Philadelphia, PA 19150

Patricia Stern
346 Farwood Rd
Haddonfield, NJ 08033

Patricia Takach
2979 W Schoolhouse Ln, Apt 1215k
Philadelphia, PA 19129

Patricia Thompson-Brown
500 Sansom St
Upper Darby, PA 19082

Patricia Torrey
1130 Bridge St
Philadelphia, PA 19124

Patricia Tyrrell
121 Susan Ave
Williow Grove, PA 19090

Patricia W Daly
16 Denver Rd
Marlton, NJ 08053

Patricia Weng
1601 3rd Ave, Apt 16a
New York, NY 10128

Patricia Whitcombe
153 N Gabriel Dr
Bear, DE 19701

Patricia Willis
6388 Overbrook Ave
Philadelphia, PA 19151

Patricia Wood
2830 Gillingham St
Philadelphia, PA 19137

Patrick Byrne
264 Parker Ave
Philadelphia, PA 19128

Patrick Curran
2 E Tecumseh Ave, Strath
Strathmere, NJ 08248

Patrick Elliott, DO
President of Innovative Hyperbari
Hyperbaric Solutions
3744 W Chester Pike
Newtown Square, PA 19073

Patrick Hannigan Foundation
c/o Mbs Solutions
2037 N 2nd St
Harrisburg, PA 17102

Patrick Kelly
3451 Aldine St
Philadelphia, PA 19136

Patrick Kelly
543 Bradford Ave
Warrington, PA 18976

Patrick Kennedy
DBA Kennedy Designs
1731 S Claudina Wayy
Anaheim, CA 92805

Patrick Maitino
2416 South 22nd St
Philadelphia, PA 19145

Patrick Mcdonald
1815 John F Kenndy Blvd, Apt 2210
Philadelphia, PA 19103

Patrick O malley
111 Davis Ave
Broomall, PA 19008

Patrick Obasi Md
937 E Ellet St
Philadelphia, PA 19150

Patrick Olsen
1114 South St 201
Philadelphia, PA 19147

Patrick Pauls
950 Walnut St, Apt 416
Philadelphia, PA 19107

Patrick Plunkett
1044 Elwood Ave
Andalusia, PA 19020

Patrick Plunkett
3250 St Vincent St
Philadelphia, PA 19149

Patrick R Moran
1872 Cindy Ln
Hatfield, PA 19440

Patrick Scanlon Pa
Re Norma Jean Lind 193406865
203 NE Front St, Ste 101
Milford, DE 19963

Patrick Shen Md
509 Jenny Dr
Yardley, PA 19067

Patrick Sorrells
9848 Clark St
Philadelphia, PA 19115

Patrick Wang
1207 Spruce St, Apt 201
Philadelphia, PA 19107

Patrick Williams
5345 Reinhard St
Philadelphia, PA 19143

Patriot Medical Technologies Inc
DBA Sodexho Clinical Tech
Of Oh
Msc-410672
P.O. Box 415000
Nashville, TN 37241-5000

Patrisha Logan
2347 N 17th St
Philadelphia, PA 19132

Pats Auto Tags
2536 E Allegheny Ave
Philadelphia, PA 19134

Patsy Spady
4836 Gransback St
Philadelphia, PA 19120

Patterson Dental Co
1520 Commerce Dr
Lancaster, PA 17601

Patterson Dental Co
7 Chelsea Pkwy, Ste 703
Boothwyn, PA 19061-1305

Patterson Dental Company
Patterson Dental Supply
P.O. Box 732865
Dallas, TX 75397-2865

Patterson Dental Supply
P.O. Box 164
Minneapolis, MN 55440-0164

Patterson Dental Supply Inc
109 Chelsea Pkwy
Boothwyn, PA 19061

Patterson Dental Supply Inc
23254 Network Pl
Chicago, IL 60673-1232

Patterson Medical Supply Inc
DBA Sammons Preston
P.O. Box 93040
Chicago, IL 60673-3040

Patterson Office Supplies
27101 Network Pl
Chicago, IL 60673-1271

Patti Richardson
37 Biddle Way
Mt Laurel, NJ 08054

Pattie Richardson
37 Biddle Way
Mt Laurel, NJ 08054

Patton Surgical Corporation
P.O. Box 30253
Austin, TX 78730

Patty Kilpatrick
944 Glendon Ave
Easton, PA 18042

Paul  Glat, M.D.
191 Presidential Blvd
Bala Cynwyd, PA 19004

Paul Bailey
1634 Reed St
Philadelphia, PA 19146

Paul Bailey, MD
230 N Broad St
Philadelphia, PA 19102

Paul Bartleson
100 Parker Ave, Unit 14
Philadelphia, PA 19128

Paul Beales Florist
7220 Ogontz Ave
Philadelphia, PA 19138

Paul C Pfender
174 N Keswick Ave
Glenside, PA 19038

Paul Chase Do
1029 Dell Dr
Cherry Hill, NJ 08003

Paul D Edwards Md
1589 Campbell Dr
Huntington, WV 25705

Paul D Moore Chapter 11 Trustee
Re New United Kingdom Compounding Ctr
Duane Morris LLP
100 High St, Ste 2400
Boston, MA 02110-1724

Paul Fisher Md
79 Old Post Rd
E Setauker, NY 11733

Paul G Labadie Inc
P.O. Box 264
Richboro, PA 18954

Paul Glat
191 Presidential Blvd
Bala Cynwyd, PA 19004

Paul H Banditt Inc
Dental Instrument Depot
P.O. Box 6841
Freehold, NJ 07728

Paul H Brookes Publishing Co Inc
P.O. Box 10624
Baltimore, MD 21285-0624

Paul Hohenleitner
46 Saddle Rd
Furlong, PA 18925

Paul J Richards Md
136 South St, Apt B
Philadelphia, PA 19147

Paul J Tirado
3548 Sandpiper Ln
Melbourne, FL 32935

Paul Johnson
P.O.B 20917
Philadelphia, PA 19141

Paul K Welch Sr
213 Hendricks Ave
Vineland, NJ 08360

Paul Kanev Md
2 Medical Center Dr, Ste 503
Springfield, MA 01199

Paul Kerner Md
4 Gary Rd
Sydsset, NY 11791

Paul L Shea
3834 Terrace St, Apt A
Philadelphia, PA 19128

Paul Langevin
1 Signal Hill Rd
Cherry Hill, NJ 08003

Paul Langevin Md
45 Manor House Dr
Cherry Hill, NJ 08003

Paul Latour
Dba Saniglaze of PA Llc
Summar Financial
2299 SW 27th Ave
Miami, FL 33145

Paul Leo Shea Md
239 Hopkins Rd
Haddonfield, NJ 08033

Paul Lizell
DBA Paul Lizell Home Improvement
1714 Ft Washington Ave
Maple Glen, PA 19002

Paul M Glat Md
931 Mill Creek
Galdwyne, PA 19038

Paul M Johnson
P.O. Box 20917
Philadelphia, PA 19141-0917

Paul Miller
2213 Pine St
Philadelphia, PA 19103

Paul O donnell Do
5 Lamplighter Drr
Woodstown, NJ 08098

Paul R Gittens Jr
2809 Queen Ln, Apt 106
Philadelphia, PA 19129

Paul Rabinowitz Glass Co Inc
1401-15 N American St
Philadelphia, PA 19122

Paul Rabinowitz Glass Co, Inc
Attn  Mark Rabinowitz, President
1401 N American St
Philadelphia, PA 19122

Paul Richardson Md
1901 Walnut St, Apt 21-D
Philadelphia, PA 19103

Paul S Matz Md
147 Quiet Rd
Sicklerville, NJ 08081

Paul S Williams
DBA Interwest Search
2722 Clydesdale Ave
Atwater, CA 95301

Paul Servais
2161 Charles St
Glenside, PA 19038

Paul Shore Md
1620 Beechwood Blvd, Apt 8
Pittsburgh, PA 15217

Paul Shore Md
450 Rock Glen Dr
Wynnewood, PA 19096

Paul Tejera Md
1512 Spruce St, Apt 412
Philadelphia, PA 19102

Paul Tirado
Attn  Paul Tirado
3548 Sandpiper Lane
Melbourne, FL 32935

Paul Topol Md
5200 Woodbine Ave
Pennsauken, NJ 08109

Paul Ufberg Md
5503 E Danbury Rd
Scottsdale, AZ 85254

Paul Weber Attorney At Law
For Richard Moyer
One Oxford Valley, Ste 155
Langhorne, PA 19047

Paul Weinbaum, MD
1307 Federal St, Ste B200
Pittsburgh, PA 15212

Paul Wilczynski
4405 Linden Ave
Philadelphia, PA 19114

Paula Deaun Jackson
8438 Suffolk Pl
Philadelphia, PA 19153

Paula Jackson
8438 Suffolk Pl
Philadelphia, PA 19153

Paula Longo-Gilligan
608 Pancoast Rd
Kng of Prussia, PA 19406

Paula Nyberg
19 Essex Ct
Marlton, NJ 08053

Paula Nyberg
6 Chatham Pl
Southampton, NJ 08088

Paulette Dawkins
9523 State Rd, Apt A
Philadelphia, PA 19114

Paulette Dreher
3926 Dennison Ave
Drexel Hill, PA 19026

Pauline Aziz
P.O. Box 5262
Kendall Park, NJ 08824

Pauline Benson Rhit Ccs
4303 Terrace St
Philadelphia, PA 19128

Paulisa Ward
1229 Chestnut St, Apt 921
Philadelphia, PA 19107

Pavan Nataraj
322 N Broad St, Apt 1350
Philadelphia, PA 19107

Pavandip Virdi
2021 Chestnut St,  601
Philadelphia, PA 19103

Payal Hemrajani
15 Andrews Dr
Marlboro, NJ 07746

Payal Maniar
201 S 25th St, Apt 221
Philadelphia, PA 19103

Payal Trivedi
127 Wagon Wheel Court
Marlton, NJ 08053

Payal Trivedi, D.O.
2055 Burgess Dr, Ste 207
Green, OH 44685

Payal Trivedi, Md
Payal Trivedi Md
2055 Burgess Dr, Ste 207
Green, OH 44685

Payam Pourhassani
1809 Spruce St, Unit 1re
Philadelphia, PA 19103

Payge Barychewsky
86 Florence Dr
Richboro, PA 18954

Payment Resolution Services
Attn  Msc 410836
P.O. Box 415000
Nashville, TN 37241-0636

Payment Resolution Svcs
P.O. Box 291269
Nashville, TN 37229-1269

Paytech Inc
7979 E Tufts, Ste 1000
Denver, CO 80237

Pbc LLC
DBA Penn Book Center
130 S 34th St
Philadelphia, PA 19104

Pbi Regional Med Center
Medical Staff Svcs
350 Blvd
Passaic, NJ 07055

Pbmoa
P.O. Box 36820
Philadelphia, PA 19107

Pc Mall
File 55327
Los Angeles, CA 90074-5327

Pca Emstar Holdings LP
DBA Emstar
286 Rte 59, Ste 300
Airmont, NY 10952

Pca Emstar Holdings, LP
DBA Emstar
Attn  Chief Executive Officer
300 Domino Lane
Philadelphia, PA 19128

Pci Educational Publishing
P.O. Box 34270
San Antonio, TX 78265-4270

Pci Medical Inc
P.O. Box 188
Deep River, CT 06417

PCOM  Philadelphia Coll Osteopathic Med
Attn  Kenneth Veit, DO
4190 City Ave
Philadelphia, PA 19131

Pdi Communication Systems Inc
P.O. Box 206387
Dallas, TX 75320-6387

Pdr Equity LLC
Pdr Network LLC   Pdr Dist LLC
P.O. Box 2244
Williston, VT 05495-2244

Pdt Inc
P.O. Box 17980
Missoula, MT 59808

Peace Ibekwe Md
470 Lenox Ave, Apt 2f
New York, NY 10037

Peace Medical Inc
105 W Dewey Ave Bldg C, Unit 12
Wharton, NJ 07885

Peachtree Business Products Inc
P.O. Box 670088
Marietta, GA 30066

Peak Surgical Inc
c/o Medtronic USA Inc
4642 Collection Center Dr
Chicago, IL 60693

Peak-Ryzex Inc
8458 Solutions Ctr
Chicago, IL 60677-8002

Pear Mok
412 Aldan Ave
Aldan, PA 19018

Pearce Shephard, Theresa
DBA Shephard Restoration Eng.
335 W State St, 1st Fl
Media, PA 19063

Pearl Pressman Liberty
Communications Group Inc/Corp
P.O. Box 2870
Philadelphia, PA 19122

Pearle Vision Inc
Imperial Plaza
3400 Aramingo Ave
Philadelphia, PA 19134

Pearly Ranjan
9873 Clark St
Philadelphia, PA 19115

Pearson Dental Supply Company Inc
DBA Pearson Surgical Supply Co
13161 Telfair Ave
Sylmar, CA 91342-3574

Pearson Education
P.O. Box 409479
Atlanta, GA 30384-9479

Peba
1528 Walnut St, Ste 420
Philadelphia, PA 19102

Pebtf
150 S 43rd St,  1
Harrisburg, PA 17111-5700

Peco E Valuator
P.O. Box 13420
Philadelphia, PA 19101

Peco Energy
Hahnemann
P.O. Box 7888
Philadelphia, PA 19101

Peco Energy
Hahnemann
P.O. Box 37632
Philadelphia, PA 19101-0629

Peco Energy
St Christopher
P.O. Box 37629
Philadelphia, PA 19101

Peco Energy
St Christopher
P.O. Box 37632
Philadelphia, PA 19101

Peco E-Valuator
P.O. Box 15770
Sacramento, CA 95852-5770

Pedia Staff Inc
704 N Gloster St, Ste 2E
Tupelo, MS 38804

Pediatric Academic Societies
Pas Program Office
3400 Research Forest Dr, Ste B7
The Woodlands, TX 77381

Pediatric Anesthesia Conference
c/o Hospital For Sick Children
Dept of Anesthesia
555 University Ave, Rm 2220
Toronto, On M5G 1X8
Canada

Pediatric Anesthesiology
Consulting LLC
219 Bryant St
Buffalo, NY 14222

Pediatric Associates
Mt Pleasant
1041 Johnnie Dodds Blvd,  5A
Mt Pleasant, SC 29464

Pediatric Cardiac Intensive Care
Society
900 E 96th St, Ste 145
Indianapolis, IN 46240

Pediatric Coding Alert
850 6th Ave N Bldg 2
Naples, FL 34102-9980

Pediatric Emergency Medical Pract
305 Windlake Ct
Alpharetta, GA 30022

Pediatric Infect Diseases Society
66 Canal Ctr Plaza Ste,  600
Alexandria, VA 22314

Pediatric Notes
P.O. Box 59
Newtonville, MA 02160

Pediatric Nursing
Anthony J Jannetti Inc
North Woodbury Rd
Box 56
Pitman, NJ 08071

Pediatric Nursing Cerf Board Inc
800 S Frederick Ave, Ste 104
Gaithersburg, MD 20877

Pediatric Ortho Society Of
No America
Dept 77-6665
Chicago, IL 60678-6665

Pediatric Orthopaedic Practitione
c/o Texas Scottish Rite Hosp
2222 Welborn St
Dallas, TX 75219

Pediatric Pathology Consultants
P.O. Box 741169
Houston, TX 77274-1169

Pediatric Pulmonary Training
Directors Assoc
225 E Chicago Ave,  43
Chicago, IL 61611-2605

Pediatric Rehab Assoc LLC
P.O. Box 674
Marlton, NJ 08053-9998

Pediatric Rehabilitation Associates, LLC
Attn  President
92 Brick Rd, 3rd Fl
Marlton, NJ 08053

Pediatric Rehabilitation Associates, LLC
FKA Pediatricians For Excep Children LLC
92 Brick Rd, 3rd Fl
Marlton, NJ 05853

Pediatric Research In Sports
Medicine Society
Prism
Membership Dept
555 E Wells St, Ste 1100
Milwaukee, WI 53202-3823

Pediatric Resources Inc
P.O. Box 2536
Windmere, FL 34786-2536

Pediatric Retinal Research
Foundation
Vrrf
39650 Orchard Hill Pl, Ste 200
Novi, MI 48375

Pediatric Trauma Society
550 Cummings Center, Ste 4550
Beverly, MA 01915

Pediatricians For Exceptional
Children LLC
402 Lippincott Dr
Marlton, NJ 08053

Pediatrix Medical Group
Obstetrix Medical Group Inc
P.O. Box 281034
Atlanta, GA 30384-1034

Pediatrix Medical Group Inc
c/o Jonathan Mensh
1301 Concord Terrace
Sunrise, FL 33323

Pediatrix Medical Group Of Sc
P.O. Box 559005
Sunrise, FL 33355

Pediatrix Screening
P.O. Box 559005
Sunrise, FL 33355

Pediatrix Screening Inc
P.O. Box 102175
Atlanta, GA 30368-2175

Pediavascular
7181 Chagrin Rd, Ste 250
Chagrin Falls, OH 44023

Pedicraft Inc
P.O. Box 5969
Jacksonville, FL 32247-5969

Pedigo Products Inc
P.O. Box 4280, Unit 03
Portland, OR 97208

Pedro Bauza Md
3801 Conshohocken Ave, Apt 103
Philadelphia, PA 19131

Pega Medical
1111 Autoroute Chomedey
Laval, Qc H7W 5J80
Canada

Pegasus Biologics Inc
6 Jenner St Ste, 150
Irvine, CA 92618

Pegeen Eslami
435 Crescent Rd
Wyncote, PA 19095

Peggy Rahal Md
One Franklin Town Blvd, Apt 1417
Philadelphia, PA 19103

Peggy Reeves
3037 Guildford St
Philadelphia, PA 19152

Peggy White
340 Husted Station Rd
Elmer, NJ 08318

Peggy Woolsey
DBA Peggy Woolsey Photography
2424 Studios E York St, Unit 305
Philadelphia, PA 19125

Pehsc
Attn  Exhibit Coordinator
600 Wilson Ln, Ste 101
Mechanicsburg, PA 17055

Peirce Phelps Inc
10551 Decatur Rd, Ste 300
Philadelphia, PA 19154

Pel Freez
P.O. Box 88913
Milwaukee, WI 53288-0913

Pelion Surgical
116 Vivion Dr
Aiken, SC 29803

Pelvic And Sexual Health Institute
DBA Philadelphia Urosurgical Associates
Attn  Kristene Whitmore, MD
207 N Broad St, 4th Fl
Philadelphia, PA 19107

Pemberton Township High School
c/o Donna Alpert/5th Quarter Club
160 Arneys Mount Rd
Pemberton, NJ 08068

Pemco Inc
5663 Brecksville Rd
Independence, OH 44131-1593

Pen Ryn Mansion Inc
Attn  Melissa Berrios/Corp Sales
1601 State Rd
Bensalem, PA 19020

Penetone Corp
74 Hudson Ave
Tenafly, NJ 07670

Penn Computer Fixer On Campus Inc
3141 Chestnut St
Korman Ctr
Philadelphia, PA 19104

Penn Dental Center Pc
2628 N Broad St
Philadelphia, PA 19132

Penn Environmental   Remediation
Penn E  R Inc
400 Old Dublin Pk
Doylestown, PA 18901

Penn Environmental   Remediation, Inc
Attn  President
2755 Bergey Rd
Hatfield, PA 19440

Penn Hosp Of The Univ Of PA Health Sys
Attn  Theresa Larivee/Dominic Marchiano
800 Spruce St
Philadelphia, PA 19107

Penn Jersey Advance Inc
DBA South Jersey Newspaper Co
Gloucester Co Times   Todays Sun
Beam
P.O. Box 30681
Newark, NJ 07188-0681

Penn Jersey Paper
P.O. Box 820974
Philadelphia, PA 19182-0974

Penn Jersey X Ray
P.O. Box 286
Morrisville, PA 19067

Penn Medicine
c/o the Trustees of the University of
PA Health Care System
250 King of Prussia Rd, 4th Fl
King of Prussia, PA 19087

Penn Medicine at Bucks County
777 Township Line Rd
Yardley, PA 19067

Penn Medicine Ccp
P.O. Box 824734
Philadelphia, PA 19182-4734

Penn Oral   Maxillofacial Surgery, Ltd
207 N Broad St, 1st Fl
Philadelphia, PA 19107

Penn Oral   Maxillofacial Surgery, Ltd
26 S Bryn Mawr Ave
Bryn Mawr, PA 19010

Penn Oral  Maxillofacilal Surgery, Ltd.
Attn  Sean Wild, CEO
207 N Broad St, 1st Fl
Philadelphia, PA 19107

Penn Power Systems Inc
Penn Detroit Diesel Allison Inc
8330 State Rd
Philadelphia, PA 19136

Penn Radiology Bucks County
777 Township Line Rd
Yardley, PA 19067

Penn Refrigeration Service Corp
71 Woodbury St
P.O. Box 1261
Wilkes-Barre, PA 18703-1261

Penn State
P.O. Box 8088
State College, PA 16803

Penn State Abington
Professinal Dev Office
1600 Woodland Rd, Rm 1225
Abington, PA 19001

Penn State Continuing Education
The Pennsylvania State Univ
P.O. Box 851
Hershey, PA 17033-0851

Penn Tong
1310 Avignon Dr
Gladwyne, PA 19035

Penn Trauma Associates
3440 Market St, Ste 101
Philadelphia, PA 19104

Penn Valley Chemical Inc
P.O. Box 847
Lansdale, PA 19446

Penna Radiological Society The
c/o Treas R Taxin Md
101 W Broad St
Hazeltown, PA 18201

Penncat Critical Power Systems
128 E Washington St
Norristown, PA 19401

Pennell  Wiltberger Inc
T/A Pwi Engineering
327 N 17th St
Philadelphia, PA 19103

Pennington Quality Market Inc
25 Route 31 So, Ste X
Pennington, NJ 08534

Pennoni Associates
Attn  Joseph Raday, Pe, Cme
1900 Market St, Ste 300
Philadelphia, PA 19103

Pennoni Associates
Attn  Ross Stuart, Pe, Se
1900 Market St, Ste 300
Philadelphia, PA 19103

Pennoni Associates Inc
P.O. Box 827328
Philadelphia, PA 19182-7328

Penns Landing Project Partners
DBA Hilton Phila At Penns Landing
201 South Columbus Blvd
Philadelphia, PA 19106

Pennsburg Auto Body   Tire Inc
408 Railroad Ave
Pennsburg, PA 18073

Pennsylvania Academy Of Otolaryng
P.O. Box 8820
Harrisburg, PA 17105-8820

Pennsylvania Acorn
846 N Broad St
Philadelphia, PA 19130

Pennsylvania Allergy   Asthma
P.O. Box 8820
Harrisburg, PA 17105-8820

Pennsylvania Assoc Of Cancer
c/o Leslie Newman Pacr Treasurer
14 Kingston Cir
Collegeville, PA 19426

Pennsylvania Assoc Of Community
Centers Inc
1035 Mumma Rd, Ste 1
Wormeysburg, PA 17043

Pennsylvania Assoc Of Notaries
14 Wood St
Pittsburgh, PA 15222-1928

Pennsylvania Association of
Staff Nurses and Allied Professionals
1 Fayette Street, Suite 475
Conshohocken, PA 19428

Pennsylvania Association Of Nurse
Anesthetists
234 N 3rd St
Harrisburg, PA 17101

Pennsylvania Association of Staff Nurses
and Allied Professionals
c/o Lisa Leshinksi, Esq.
1 Fayette St, Ste 475
Conshohocken, PA 19428

Pennsylvania Association of Staff Nurses
and Allied Professionals
1 Fayette St, Ste 475
Conshohocken, PA 19428

Pennsylvania Attorney General
Josh Shapiro, Esquire
Attn  Bankruptcy Dept
16th Fl, Strawberry Square
Harrisburg, PA 17120

Pennsylvania Bar Institute
5080 Ritter Rd
Mechanicsburg, PA 17055-6903

Pennsylvania Bureau Of Correction
Industries
Comptroller Operations
Ar Corrections
P.O. Box 2743
Harrisburg, PA 17101

Pennsylvania Chamber Of Business
Industry
417 Walnut St
Harrisburg, PA 17101

Pennsylvania Coalition Against Ra
Vision of Hope
125 N Enola Dr
Enola, PA 17025

Pennsylvania Coalition Of Nurse
334 Pamela Ln
Lebanon, PA 17042

Pennsylvania College Of Optometry
DBA the Eye Institute
2301 N 29th St
Philadelphia, PA 19132

Pennsylvania Dept Labor Industry
Bureau of Occup   Industrial
P.O. Box 65872
Harrisburg, PA 17106-8572

Pennsylvania Dept Of Health
P.O. Box 90
Harrisburg, PA 17108

Pennsylvania Dept of Human Services
1401 North Seventh St
Harrisburg, PA 17105

Pennsylvania Dept of Human Services
P.O. Box 2675
Harrisburg, PA 17105-2675

Pennsylvania Dept Of Labor   Indu
P.O. Box 68572
Harrisburg, PA 17106-8572

Pennsylvania Dept Of Revenue
Bureau of Corporate Taxes
P.O. Box 280404
Harrisburg, PA 17128-0404

Pennsylvania Dept Of Revenue
Bureau of Corporation Taxes
P.O. Box 280420
Harrisburg, PA 17128-0420

Pennsylvania Dept Of Revenue
Dept Various
Harrisburg, PA 17128-0414

Pennsylvania Dept Of Revenue
Re Jeffrey F Patterson
Bureau of Comp Wage Gar Section
P.O. Box 280946
Harrisburg, PA 17128-0946

Pennsylvania Dept Public Welfare
P.O. Box 2675
Harrisburg, PA 17105

Pennsylvania Ehealth Initiative
777 E Park Dr
Harrisburg, PA 17111

Pennsylvania Emp Trust
150 S 43rd St, Ste 1
Harrisburg, PA 17111-5700

Pennsylvania General Store Inc
228 Krams Ave
Philadelphia, PA 19127

Pennsylvania Higher Educ Assist
Re Dona Boyd Ss 206585652
P.O. Box 1463
Harrisburg, PA 17105

Pennsylvania Institute Of Certif
Accountants
P.O. Box 510533
Philadelphia, PA 19175-0533

Pennsylvania Institute Of Technology
800 Manchester Ave
Media, PA 19063

Pennsylvania League For Nursing
c/o Western Pa Hosp School of Nur
4900 Friendship Ave
Pittsburgh, PA 15224

Pennsylvania Liquor Control Board
Bureau of Licensing
P.O. Box 8940
Harrisburg, PA 17105-8940

Pennsylvania Medical Group Manage
1874 Catasauqua Rd,  244
Allentown, PA 18109

Pennsylvania Medical Society
P.O. Box 8820
777 E Park Dr
Harrisburg, PA 17105-8820

Pennsylvania One Call System Inc
P.O. Box 641121
Pittsburgh, PA 15264-1121

Pennsylvania Open Mri
P.O. Box 827275
Philadelphia, PA 19182-7275

Pennsylvania Oral   Maxillofacial
Surgery Ltd
26 S Bryn Mawr Ave
Bryn Mawr, PA 19010

Pennsylvania Orthopaedic Society
500 N 3rd St 11th Fl
Harrisburg, PA 17101-1111

Pennsylvania Osteopathic Medical
1330 Eisenhower Blvd
Harrisburg, PA 17111-2395

Pennsylvania Pharmacists Associat
508 N 3rd St
Harrisburg, PA 17101-1199

Pennsylvania Restaurant Associati
100 State St
Harrisburg, PA 17101-1034

Pennsylvania Scdu
Re Lamarr Wesley Ss 194607158
P.O. Box 69112
Harrisburg, PA 17106-9112

Pennsylvania Scdu
Re Wm B Breslow Cs 199288479
P.O. Box 69112
Harrisburg, PA 17106-9112

Pennsylvania Society Of Anesthesi
P.O. Box 8820
Harrisburg, PA 17105-8820

Pennsylvania Society Of Healthsys
DBA Pshp
Pharmacists
P.O. Box 9874
Erie, PA 16505

Pennsylvania Society Of Oral
c/o Robert T Lindner Md
Maxillofacial Surgeons
P.O. Box 500
Harrisburg, PA 17108-0500

Pennsylvania State Board Of Nursi
P.O. Box 2649
Harrisburg, PA 17105-2649

Pennsylvania State Council Of
Shrm Inc
532 Westfield Dr
Exton, PA 19341-1729

Pennsylvania State Nurses Associa
3605 Varian Way, Ste 204
Harrisburg, PA 17111

Pennsylvania State University
408 Old Main
University Park, PA 16802

Pennsylvania State University
Penn State Cont Ed Dept 4010
Milton S Hershey Medical Center
P.O. Box 851
Hershey, Pa 17033-

Pennsylvania Trauma Systems Found
4999 Louise Dr, Ste 104
Mechanicsburg, PA 17055

Pennsylvania Trauma Systems Foundation
Attn  Juliet Altenburg, Exec Director
3907 Hartzdale Dr, Ste 702
Camp Hill, PA 17011

Pennsylvania Welding Supply Co
242 E Hunting Park Ave
Philadelphia, PA 19124

Pennwell Corporation
Penwell/Ems Today 2017
P.O. Box 973059
Dallas, TX 75397-3059

Pension Fund For Hosp   Health
Care Employees
1319 Locust St
Philadelphia, PA 19107

Pension Fund For Hosp Healthcare
Healthcare Employee Phila
1530 Locust St
Philadelphia, PA 19107

Pension Fund for Hospital and
Health Care Employees
Philadelphia and Vicinity
And Lavene DeValia, Executive Director
1319 Locust St, 3rd Fl
Philadelphia, PA 19107

Pentax Medical Company Inc
A Division of Pentax of
America Inc
P.O. Box 820146
Philadelphia, PA 19182-0146

Pentax Of America
DBA Kaypentax
P.O. Box 417657
Boston, MA 02241-7657

Pentax Of America Inc
DBA Pentax Medical
Innovation Center, Ste 1
303 Convention Way
Redwood City, CA 94063

Pentax Precision Instrument Co
30 Ramland Rd
Orangeburg, NY 10962-2699

Pentec Health Inc
P.O. Box 673660
Detroit, MI 48267

Pentec Health, Inc
Attn  Cheryl Mcmullen
50 Applied Card Way, Ste 1020
Glen Mills, PA 19342

Pentec Health, Inc.
P.O. Box 783133
Philadelphia, PA 19178-3133

Penumbra Inc
P.O. Box 101836
Pasadena, CA 91189-1836

People
P.O. Box 61340
Tampa, FL 33661-1340

People For People Charter School
Attn  Dir of Ops
800 N Broad St, 3rd Fl
Philadelphia, PA 19130

People Friendly Places Inc
5580 La Jolla Blvd,  404
San Diego, CA 92037

People Magazine
P.O. Box 60310
Tampa, FL 33660-0010

People s Capital And Leasing Corp.
Attn  Christian Disimone
850 Main St
Bridgeport, CT 06604

Peopleflex Accounting Professiona
14881 Quorum Dr, Ste 330
Dallas, TX 75254

Peoples Capital And Leasing Corp
P.O. Box 0254
Brattleboro, VT 05302-0254

Pepper Environmental Services Inc
2251 Farley St
Philadelphia, PA 19137

Pepper Hamilton LLP
Attn  Kathryn P. Nordick
3000 Two Logan Square
18th and Arch Sts
Philadelphia, PA 19103-2799

Pepper Hamilton Llp
Attorneys At Law
3000 Two Logan Sq, 18th   Arch St
Philadelphia, PA 19103-2799

Per Se Technologies Inc
P.O. Box 406969
Atlanta, GA 30384-6969

Percutaneous Systems Inc
3260 Hillview Ave, Ste 100
Palo Alto, CA 94304

Peregrine Surgical Ltd Corp
51 Britain Dr
New Britain, PA 18901

Performance Health Supply Inc
28100 Torch Pkwy, Ste 700
Warrenville, IL 60555-3938

Performance Health Supply Inc
P.O. Box 93040
Chicago, IL 60673-3040

Performant Recovery Inc
Re Gwendolyn M Gindhart
P.O. Box 9063
Pleasanton, CA 94566-9063

Performant Recovery Inc
Re Janiellz Fuentes
c/o Ecmc/ Wage Withholding Dept
P.O. Box 205789
Dallas, TX 75320-5789

Performant Recovery Inc
Re Jennifer Jones
P.O. Box 9063
Pleasanton, CA 94566-9063

Performant Recovery Inc
Re Marco Ortiz
Attn  Wage Withholding Dept
P.O. Box 205789
Dallas, TX 75320-5789

Performat Recovery Inc
Re Sonja Ross
P.O. Box 9055
Pleasanton, CA 94566-9055

Performax
P.O. Box 61505
King of Prussia, PA 19406

Performax/Refund
P.O. Box 27725
Minneapolis, MN 55427-0725

Perfusion.Com Inc
17080 Safety St, Ste 109
Ft Myers, FL 33908

Perigen Inc
P.O. Box 200893
Pittsburgh, PA 15251-0893

Perigen, Inc
Attn  Chief Financial Officer
100 Regency Forest Dr, Ste 200
Cary, NC 27518

Perimed Inc
44 W Lancaster Ave, Ste 220
Ardmore, PA 19003

Perinatal Cardiology Consultants
127 West Chester Pike
Havertown, PA 19083

Perinatal Cardiology Consultants
Attn  Sharon Weil Md
115 Brent Dr
Wallingford, PA 19086

Perinatal Loss
2116 NE 18th Ave
Portland, Or 97212

Perinatal Research Society
c/o Bonnie Savone
13243 E 23rd Ave F441
Aurora, CO 80045

Perioperative Services LLC
111 Continental Dr, Ste 412
Newark, DE 19713

Perioperative Services, LLC
Attn  Lawrence W Buller, CEO
111 Continental Dr, Ste 412
Newark, DE 19713

Peritus Advisors
22431 Antonio Pkwy, Suite B160-675
Ranch Santa Margarita, CA 92688

Peritus Advisors
Attn  Chief Executive Officer
22431 Antonio Pkwy, Ste B160-675
Rancho Santa Margarita, CA 92688

Perkin Elmer Genetics Inc
P.O. Box 405819
Atlanta, GA 30384-5819

Perkinelmer
P.O. Box 951714
Dallas, TX 75395-1714

Perkinelmer Genetics, Inc
250 Industry Dr, Ste 400
Pittsburgh, PA 15275

Perkinelmer Genetics, Inc
Attn  General Counsel
940 Winter St
Watham, MA 02451

Perry Baromedical Corp
3750 Prospect Ave
Riviera Beach, FL 33404

Perry Romeo
4620 Pulaski Ave
Philadelphia, PA 19144

Perry Weisman Md
112 Signature Way, Apt 1112
Hampton, VA 23666

Persante Sleep Care
130 Gaither Dr, Ste 124
Mount Laurel, NJ 08054

Personal Choice/Ibc
P.O. Box 13038
Philadelphia, PA 19101

Personal Preference Inc
c/o Bettina Kates
5131 Race St
Philadelphia, PA 19139

Personal Protection Consultants
P.O. Box 1404
Spring Mount, PA 19478

Personal Strengths Publishing Inc
P.O. Box 2605
Carlsbad, CA 92018-2605

Personnel Concepts
P.O. Box 3353
San Dimas, CA 91773

Perspective Enterprises Inc
7829 S Sprinkle Rd
Portage, MI 49002-9432

Pesi
Healthcare LLC
P.O. Box 1000
Eau Claire, WI 54702

Pesi
Professional Education System
Healthcare LLC
P.O. Box 900
Eau Claire, WI 54702

Pete S Famous Pizza Inc
116 N 21st St
Philadelphia, PA 19103

Peter A Inge
2416 E Co Line Rd Ste,  2-3
Ardmore, PA 19003

Peter Barron
824 W 2nd St
Lansdale, PA 19446

Peter Brasseler
DBA Brasseler USA Medical LLC
One Brasseler Blvd
Savannah, GA 31419

Peter Cheng Orthodontic Lab
615 E Sweedesford Rd
Exton, PA 19341

Peter Clifford Do
121 Hillcrest Ave 2nd Fl
Collingswood, NJ 08108

Peter Cognetti
1833 Fairmount Ave, Apt 309
Philadelphia, PA 19130

Peter D Pizzutillo Md
926 Bowman Ave
Wynnewood, PA 19096

Peter J Heacock
1537 S 4th St
Philadelphia, PA 19147

Peter J Mogayzel Jr Md
1912 Manor Grove Rd
Annapolis, MD 21401

Peter Keyes
9 Jonathan Rd
Cherry Hill, NJ 08003

Peter L Leuchtmann
209 Stanmore Rd
Baltimore, MD 21212-1135

Peter Marsella
213 County House Rd
Clarksboro, NJ 08020

Peter O Hare Md
323 N Front St
Camden, NJ 08102

Peter Panagakos Md
2607 Welsh Rd, Apt E205
Philadelphia, PA 19114

Peter Papadakos Md
18 Stoney Clover Ln
Pittsford, NY 14534

Peter Pizzutillo
926 Bowman Ave
Wynnewood, PA 19096

Peter Rauchet
840 Cliff Rd
Bensalem, PA 19020

Peter Sacci
2210 Fitzwater St, Apt 1
Philadelphia, PA 19146

Peter Sok
5130 North 9th St
Philadelphia, PA 19141

Peter Stempniewicz
201 S 18th. St 1111
Philadelphia, PA 19103

Peter Stempniewicz, Md
201 S 18th St, Apt 1111
Philadelphia, PA 19103

Peter Sullivan
326 Margaretta Ave
Huntingdon Vly, PA 19006

Peter T Osgood Md
2201 Pennsylvania Ave, Apt 617
Philadelphia, PA 19130

Peter W Hirsch Esq
1014 Buckinham Way
Yardley, PA 19067

Peter Wieck
1118 Stratford Ave
Melrose Park, PA 19127

Petnet Solutions Inc
A Siemens Co
P.O. Box 2714
Carol Stream, IL 60132-2714

Petro Pristatsky
168 Tulip Rd
Holland, PA 18966

Petros Grivas
3900 City Ave,  D-530
Philadelphia, PA 19131

Pettina Walton
925 Meadowbrook Dr
Huntingdon Val, PA 19006

Petty Cash/Hahnemann
Broad   Vine Sts
Yamaira Ortiz
Philadelphia, PA 19102

Petty Cash/Peter Keyes
1500 Market St 34th Fl
Philadelphia, PA 19101

Petty Cash/St Christopher S
Hospital For Children
Front St   Erie Ave
Philadelphia, PA 19134-1095

Pfizer Inc
235 E 42nd St
New York, NY 10017

Pfizer Inc
P.O. Box 417510
Boston, MA 02241-7510

Pfm Medical Inc
4751 Oceanside Blvd Ste,  H
Oceanside, CA 92056

Pgba Champus
P.O. Box 77029
Madison, WI 53707

Pgba LLC
Tricare Refunds/North Region
P.O. Box 870153
Surfside, SC 29587-9753

Pgba LLC/Tricare Refunds
Attn  Tricare Reg 3/4 Fin Ag 900
P.O. Box 100279
Columbia, SC 29202-3279

Pgc Scientifics Corp
c/o Clp Inc
6190 Cornerstone Ct E, Ste 220
San Diego, CA 92121

Pharma Tech Staffing Inc
55 High St Ste,  209
Mt Holly, NJ 08060

Pharmaceutical Management Resourc
2979 Bravura Lake Dr
Sarasota, FL 34240

Pharmacia  Upjohn
P.O. Box 102803
Atlanta, GA 30368

Pharmacia  Upjohn Inc
P.O. Box 905023
Charlotte, NC 28290

Pharmacia Ophthalmics Inc
Ophthalmics Div
P.O. Box 102803
Atlanta, GA 30368-2803

Pharmacy Onesource Inc
62417 Collections Center Dr
Chicago, IL 60693-0624

Pharmacy Onesource Inc
Attn  Contract Management
525 Junction Rd, Ste 5000
Madison, WI 53717

Pharmacy Onesource Inc
Attn  Wolters Kluwer Contract Management
800 Washington Ave N, Ste 400
Minneapolis, MN 55401

Pharmagen Distribution LLC
9337 Fraser Ave
Silver Spring, MD 20910

Pharmagen Labs
30 Buxton Farm Rd, Ste 110
Stamford, CT 06905

Pharmco Products Inc
Pharmco-Aaper
Dept 267501
P.O. Box 67000
Detroit, MI 48267-2675

Pharmed Group
6308 Benjamin Rd,  708-709
Tampa, FL 33634

Pharmedium Services LLC
29104 Network Pl
Chicago, IL 60673-1291

Pharmedium Services LLC
Payment From Des Peres Hospital
29104 Network Pl
Chicago, IL 60673-1291

Pharmpro Inc
Crozier Mills Enterprise Ctr
601 Upland Ave Ste,  223
Upland, PA 19015

Phat Pham
3600 Conshohocken Ave, Apt 610
Philadelphia, PA 19131

Phat Pham, M.D.
3600 Conshohocken Ave, Apt 610
Philadelphia, PA 19131

Phc   Associates Inc
10362 Miller Rd
Dallas, TX 75238

Pheaa
Attn  Rich Kuntz
Student Loan Servicing
P.O. Box 1465
Harrisburg, PA 17105-1465

Pheaa
P.O. Box 1463
Harrisburg, PA 17105

Pheaa
Re Dina Boyd Ss 206585652
P.O. Box 1463
Harrisburg, PA 17105

Pheaa
Re Lisa M Crumbaker Cs 175685552
P.O. Box 1463
Harrisburg, PA 17105

Pheaa
Re Nicole Cottman/Ss 201566723
P.O. Box 1463
Harrisburg, PA 17105

Pheaa
Re Rhonda L Brown 173561581
P.O. Box 1463
Harrisburg, PA 17105

Pheaa
Re Venus D Smith Aka Navarro
Ss 200625306
P.O. Box 1463
Harrisburg, PA 17105

Pheaa Financial Management
Loan Disbursement Area
School Refunds
P.O. Box 64849
Baltimore, MD 21264

Pheaa/1463
P.O. Box 1463
Harrisburg, PA 17105

Phebe B Runyon
Magnique Balloons   Flowers
4134 Manayunk Ave
Philadelphia, PA 19128

Phelan Manufacturing Corp
2523 Minnehaha Ave
Minneapolis, Mn 55404

Phelan, Eleanor
Eleanor Phelan
4462 Salmon St
Philadelphia, PA 19137

Phenopath Laboratories
Ms 10
P.O. Box 34960
Seattle, WA 98124-1960

Pheonix Lazerus Inc
18 S Rowland St
Pottstown, PA 19464

Phi Luong Dds
1815 Jfk Blvd, 1620
Philadelphia, PA 19103

Phi Nguyen
13 Murray Way
Blackwood, NJ 08012

Phil Ellingsworth
906 Jackson St
Norristown, PA 19401

Phila City All Star
Football Game Inc
742 Surrey Rd
Aldan, PA 19018

Phila College Of Osteopathic Med
Peter Doulis Vp Finance Cfo
4190 City Ave, Ste 234
Philadelphia, PA 19131

Phila Health Educ Corp
Attn Syed F Hasni Md
P.O. Box 95000-1100
Phiadelphia, PA 19102

Phila Health Management Corp
260 S Broad St 18th Fl
Philadelphia, PA 19102

Phila Leadership Foundation
1700 Samson St 11th Fl
Philadelphia, PA 19103

Phila Workforce Investment Board
DBA Life Science Career Alliance
Board Inc
1430 Dekalb St
P.O. Box 311
Norristown, PA 19404

Philabundance
3616 S Galloway St
Philadelphia, PA 19148

Philadelphia 76Ers
P.O. Box 13629
Philadelphia, PA 19101-3629

Philadelphia Academy Of Surgery
c/o Philomena Murray
518 E Willow Grove Ave
Wyndmoor, PA 19038

Philadelphia Advertising Club
308 E Lancaster Ave, Ste 110
Wynnewood, PA 19096

Philadelphia American Life
Insurance Company
P.O. Box 4884
Houston, TX 77210

Philadelphia American Med Student
Drexel University
5515 Wissahickon Ave, B 303
Philadelphia, PA 19144

Philadelphia Amsa Inc
2201 Chestnut St, Ste 201
Philadelphia, PA 19103

Philadelphia Animal Care Contro
DBA Philadelphia Animal Welfare
100 N 2nd St
Philadelphia, PA 19106

Philadelphia Authority For
Industrial Development
2600 Ctr Sq W
1500 Market St
Philadelphia, PA 19102

Philadelphia Ball Roller
Bearing Co
P.O. Box 37015
Philadelphia, PA 19122-0715

Philadelphia Business Journal
American City Business Journals
400 Market St, Ste 1200
Philadelphia, PA 19106-2503

Philadelphia Business Journal
Attn Michael Zirbser
400 Market St, Ste 1200
Philadelphia, PA 19106

Philadelphia Chapter Of National
c/o Valerie Caraballo Perez Rn
Assoc of Hispanic Nurses
P.O. Box 56509
Philadelphia, PA 19111

Philadelphia Chinatown Devel Corp
Development Corp
301-305 N 9th St
Philadelphia, PA 19107

Philadelphia Citizens For
Children Youth
Seven Benjamin Franklin Pkwy 6 Fl
Philadelphia, PA 19103

Philadelphia City All-Star
Football Game
C/0 Dave Snyder
830 Southampton Rd
Philadelphia, PA 19116

Philadelphia College Of Osteopath
Attn Peter Doulis
P.O. Box 824101
Philadelphia, PA 19182-4101

Philadelphia College Of Osteopath
c/o Peter Doulis/Treasurer
P.O. Box 824101
Philadelphia, PA 19182-4101

Philadelphia College Of Osteopath
DBA Pcom Printing Svcs
4190 City Ave Ste, 101
Philadelphia, PA 19131-1693

Philadelphia College Of Osteopathic Med
4190 City Line Ave
Philadelphia, PA 19131

Philadelphia Community Kollel
364 Montgomery Ave
Merion Station, PA 19066

Philadelphia Consortium Of Acce
c/o Arcadia Univ Physical Therap
450 S Easton Rd
Glenside, PA 19038

Philadelphia Convention Center
Authority
1101 Arch St
Philadelphia, PA 19107

Philadelphia Corp For Aging Corp
642 N Broad St
Philadelphia, PA 19130-3409

Philadelphia County Dental
Society
One Independence Pl
241 S 6th St, Unit C3101
Philadelphia, PA 19106-3797

Philadelphia County Medical
Society
2100 Spring Garden St
Philadelphia, PA 19130

Philadelphia County Medical Soc
P.O. Box 8820
Harrisburg, PA 17105-8820

Philadelphia D  M Inc
500 Davis Dr, Ste 100
Plymouth Meeting, PA 19462

Philadelphia Dept Of Revenue
Attn  Supervisor
License Issuance, Unit
1401 Jfk Blvd Basement Level
Philadelphia, PA 19102

Philadelphia Dept Of Revenue
Of Revenue
P.O. Box 1620
Philadelphia, PA 19105-1620

Philadelphia Dragon Boat Festival
Philadelphia Dragon Boat Office
110 Golf House Rd
Haverford, PA 19041

Philadelphia Eagles
1 Novacare Way
Philadelphia, PA 19145

Philadelphia Eagles
Veterans Stadium
3501 S Broad St
Philadelphia, PA 19148-5298

Philadelphia Eagles Ltd
Partnership
One Novacare Way
Novacare Complex
Philadelphia, PA 19145-5996

Philadelphia Ear Nose And Throat Assoc
Attn  Robert T Sataloff, MD
219 N Broad St, 10th Fl
Philadelphia, PA 19107

Philadelphia Ear, Nose   Throat Assoc
Attn  Robert Sataloff, Md
219 N Broad St, 10th Fl
Philadelphia, PA 19107

Philadelphia Ear, Nose, And Throat
219 N Broad St, 10th Fl
Philadelphia, PA 19107

Philadelphia Festival Of The Arts
DBA Marian Anderson Award
c/o the Philadelphia Orchestra
260 S Broad 16th Fl
Philadelphia, PA 19102

Philadelphia Firefighters Local
415-427 N 5th St,  22
Philadelphia, PA 19123

Philadelphia Fireproofing Inc
500 Davis Dr, Ste 100
Plymouth Meeting, PA 19462

Philadelphia Flyers
3601 S Broad St
Philadelphia, PA 19148

Philadelphia Foundation For
Orthopaedic Advancement
P.O. Box 58208
Philadelphia, PA 19102

Philadelphia Fraternal Order Of
Police Lodge,  5
1336 Spring Garden Sts
Philadelphia, PA 19123

Philadelphia Freedom Valley Ymca
2000 Market St, Ste 750
Philadelphia, PA 19103

Philadelphia Gas Works
Hahnemann
P.O. Box 11700
Newark, NJ 07101-4700

Philadelphia Gas Works
Parkview
P.O. Box 7789
Philadelphia, PA 19101-7789

Philadelphia Gas Works
St Christopher
P.O. Box 11700
Newark, NJ 07101-4700

Philadelphia Gastroenterology Group
Attn  Larry Borowsky, MD
525 Jamestown Ave, Ste 101
Philadelphia, PA 19128

Philadelphia Gastroenterology Grp
Richard Gambescia Md
1811 S Broad St
Philadelphia, PA 19148

Philadelphia Guild Of The Catholi
Medical Assoc
P.O. Box 186
Lansdowne, PA 19050

Philadelphia Hand Center, PC
700 South Henderson Rd, Ste 200
King of Prussia, PA 19406

Philadelphia Health   Edu Corp
DBA Drexel Univ Coll of Med/Facu
Faculty Group Practice
P.O. Box 828171
Philadelphia, PA 19182

Philadelphia Health   Educ Corp
Drexel Univ College of Medicine
Dept of Pathology
P.O. Box 95000 1035
Philadelphia, PA 19195

Philadelphia Health   Education
DBA Drexel Univ College of Med
Dean Richard Homan Md
1505 Race St Ms 627, Ste 602
Philadelphia, PA 19102

Philadelphia Health   Education
DBA Mcp Hahnemann Univ
2900 Queen Ln Rm,  221
Philadelphia, PA 19129

Philadelphia Health   Education
DBA Mcp Hahnemann Univ/Mcphu
Mcphu Practice Plan
P.O. Box 828171
Philadelphia, PA 19182-8171

Philadelphia Health   Education
Ducom Dept of Psychiatry
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health   Education C
c/o Drexel Univ Coll of Med
Attn  Kent Lambert
245 N 15th St Mail Stop 444
Philadelphia, PA 19102

Philadelphia Health   Education C
c/o Drexel Univ Coll of Medicine
Medical Physician Advisor
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health   Education C
DBA Drexel Univ Coll of Med
Ducom Rad Science
245 N 15th St Ms206Attn  B Mckee
Philadelphia, PA 19102-1192

Philadelphia Health   Education C
DBA Drexel Univ College of Med
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health   Education C
DBA Mcp Hahnemann Universtiy
245 N 15th St Ms 498
Philadelphia, PA 19102

Philadelphia Health   Education C
Drexel Univ Coll Med/Pathology
P.O. Box 828171
Philadelphia, PA 19182-8171

Philadelphia Health   Education C
Drexel Univ College of Medicine
Neil Kahanovitz/Dept Orthopedic
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Ed Corp
Drexel Univ Coll of Medicine
Heart Failure Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Educ Corp
Drexel Univ Coll of Medicine
Mcp Hahnemann Univ/Ems Prog
245 N 15th St Ms 570
Philadelphia, PA 19102

Philadelphia Health Educ Corp
Drexel Univ Coll of Medicine
Mcp Hahnemann/ Ms 444
245 N 15th St
Philadelphia, PA 19102

Philadelphia Health Educ Corp
Drexel Univ Coll of Medicine
Mcphu
P.O. Box 828171
Philadelphia, PA 19182

Philadelphia Health Educ Corp
Drexel Univ Coll of Medicine
Mcphu Dept of Medicine
P.O. Box 828171
Philadelphia, PA 19182

Philadelphia Health Educ Corp
Drexel Univ Coll of Medicine
Mcphu Radiation Physics
245 N 15th St Ms 444/Safety
Philadelphia, PA 19102-1192

Philadelphia Health Educ/Rad Scie
Mcphu Radiologic Sciences
Mcp Hahnemann Univ
245 N 15th St Ms 206
Philadelphia, PA 19102

Philadelphia Health Education Cor
245 N 15th St Ms 400
Philadelphia, PA 19102

Philadelphia Health Education Cor
Attn  Fran Maguire
Health Professions/Cont Educ
245 N 15th St Mail Stop 570
Philadelphia, PA 19102

Philadelphia Health Education Cor
c/o Drexel Univ College of Med
Dept of Anesthesiology
P.O. Box 827398
Philadelphia, PA 19182

Philadelphia Health Education Cor
c/o Drexel Univ College of Med
P.O. Box 95000-1035
Philadelphia, PA 19195-1035

Philadelphia Health Education Cor
c/o Drexel Univ College of Med
Susan Harding Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
c/o Drexel Univ of Medicine
J Toms Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
c/o Drexel University
Attn  Fran Maguire
245 N 15th St Ms 570
Philadelphia, PA 19102

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Antibiotic Restriction Director
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Ct Surgery Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Gyn/Oncology Dept
P.O. Box 95000-1100
Philadelphia, PA 19195-1000

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Med Inf Control Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Med Nuc Cardiology Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Medevac Transport Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Medicine CC u Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Medicine Echo Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Medicine Ep Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Medicine Gi Endo Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Medicine Micu Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Medicine Respiratory Directorshi
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Neuro Icu Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Orthopedics Staff Support
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Psychiatry Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Pulmonary Function Lab   Bronch U
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Radiation Oncology Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Radiology Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Sports Med Direct/P Marchetto
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Sur Renal Transplant Directorshi
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Coll of Medicine
Surgery Sicu Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Amin Milian Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Ari Brooks Guarantee
P.O. Box 950001100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Commerce Bank Box 95000-1010
Emergency Dept
Philadelphia, PA 19195-1010

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Dept of Ob Clinic Support
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Er Directorship
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Evans Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Jain Diwakar Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
John Salvo Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
L Schwartz Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Mani Vannan Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Michael Buckmire Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Pathology Svcs/Monthly Fee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Rita El-Hajj Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Robert Ostrum Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
William Meyers Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ College of Medicine
Zothan Turi Guarantee
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Drexel Univ Sch of Medicine
Nutrition Service
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Gme Physician Director
P.O. Box 95000-1100
Philadelphia, PA 19195-1100

Philadelphia Health Education Cor
Pathology Dept Drexel College
Of Medicine
245 N 15th St Ms 435
Philadelphia, PA 19102

Philadelphia Health Management
260 S Broad St 20th Fl
Philadelphia, PA 19102

Philadelphia Hgi Assoc Llp
DBA Hilton Garden Inn
1100 Arch St
Philadelphia, PA 19107

Philadelphia Hospital
Health Care Employees
District 1199C Training   Upgrading Fund
Cheryl Feldman, Executive Director
100 South Broad St, 10th Fl
Philadelphia, PA 19110

Philadelphia Inquirer
P.O. Box 13158
Philadelphia, PA 19101-3158

Philadelphia Installations Inc
1165 Thomas Busch Memorial Hwy
Pennsauken, NJ 08110

Philadelphia Job Corp Life Science Inst
280 S 20th St
Philadelphia, PA 19145

Philadelphia Kixx  Brent LLC
First Union Spectrum
3601 S Broad St
Philadelphia, PA 19148

Philadelphia Magazine
1818 Market St
Philadelphia, PA 19103

Philadelphia Martin Luther King
Jr Assoc For Non Violence Inc
1809 Spring Garden St
Philadelphia, PA 19130-3916

Philadelphia Media Network
DBA Interstate General Media
Newspapers LLC
P.O. Box 822063
Philadelphia, PA 19182-2063

Philadelphia Municipal Court
Re A Mcclendon Lt1106286743
34 S 11 St 5th Fl
Philadelphia, PA 19107

Philadelphia Mural Arts Advocates
1515 Arch St 10th Fl
Philadelphia, PA 19102

Philadelphia Mural Arts Advocates
1729 Mt Vernon St
Philadelphia, PA 19130

Philadelphia Museum Of Art
P.O. Boxx 7646
Philadelphia, PA 19101-7646

Philadelphia Newspapers Inc
P.O. Box 828357
Philadelphia, PA 19182-8357

Philadelphia Newspapers LLC
400 N Broad St
Philadelphia, PA 19130

Philadelphia Nursing Home
2100 West Girard Ave
Philadelphia, PA 19130

Philadelphia Occupational Health
DBA Novacare Center City
P.O. Box 827842
Philadelphia, PA 19182-7842

Philadelphia Occupational Health
DBA Worknet Occupational Med
P.O. Box 827842
Philadelphia, PA 19182-7842

Philadelphia Orchestra
260 S Broad St Sl 16
Audience Development Group
Philadelphia, PA 19102

Philadelphia Orthopaedic Society
684 Ridge Rd
Spring City, PA 19475

Philadelphia Orthopaedic Society
c/o Noreen H Danze/Program Coord
One Greentree Ctr, Ste 104
Marlton, NJ 08053

Philadelphia Parent Child Center
Attn  President and CEO
2515 Germantown Ave
Philadelphia, PA 19133

Philadelphia Parking Authority
3101 Market St
Philadelphia, PA 19104-2807

Philadelphia Perinatal Society
Dr Vinod Bhutani
Mezzanine, Ste 12
210 W Washington Sq
Philadelphia, PA 19106

Philadelphia Physicians For
Social Responsibility
704 N 23rd St
Philadelphia, PA 19130

Philadelphia Plant Service
P.O. Box 44
Bala Cynwyd, PA 19004-0044

Philadelphia Pregnancy Center
P.O. Box 188
Bala Cynwyd, PA 19004

Philadelphia Protection Bureau
DBA the Protection Bureau
197 Phillips Rd
Exton, PA 19341

Philadelphia Public Relations
Assoc Inc
P.O. Box 579
Moorestown, NJ 08057

Philadelphia Roentgen Ray Society
c/o Dept of Radiology Pa Hosp
5 Hilltop Rd St
Rose Valley, PA 19086

Philadelphia Ronald Mcdonald Hous
3925 Chestnut St
Philadelphia, PA 19104

Philadelphia Safe And Sound
2532-34 N Broad St
Philadelphia, PA 19132

Philadelphia Section Aiha
P.O. Box 59
Eagleville, PA 19408

Philadelphia Sheriff S Department
100 S Broad St
Philadelphia, PA 19110

Philadelphia Sign Company
P.O. Box 828894
Philadelphia, PA 19182-8894

Philadelphia Society Of Radiologi
c/o Prof Richard H Weening Phd
Technologists Inc
130 S 9th St Ste,  1005
Philadelphia, PA 19107

Philadelphia Stroke Council
DBA Delaware Valley Stroke Counci
1528 Walnut St Ste,  903
Philadelphia, PA 19102

Philadelphia Suburban Development
100 Ross Rd Ste,  200
King of Prussia, PA 19406

Philadelphia Survey Group
P.O. Box 251
Lafayette Hill, PA 19444

Philadelphia University
School of Sciene and Health
Schoolhouse Lane and Henry Ave
Philadelphia, PA 19144-5497

Philadelphia Urology Associates
1216 Arch St, Ste 3B
Philadelphia, PA 19107

Philadelphia Urology Associates
Attn  Bruce Sloane, MD
1216 Arch St
Philadelphia, PA 19107

Philadelphia Urosurgical Assoc Pc
207 N Broad St, Ste 400
Philadelphia, PA 19107

Philadelphia Urosurgical Assoc Pc
Attn  Marie Luko
207 N Broad St 4th Fl
Philadelphia, PA 19107

Philadelphia Urosurgical Associates, PC
Attn  Kristene Whitmore, MD
207 N Broad St, 6Th Fl
Philadelphia, PA 19147

Philadelphia Urosurgical Associates, Pc
Attn  Kristene Whitmore, MD
207 N Broad St, 4th Fl
Philadelphia, PA 19107

Philadelphia Vision Center
Of Center City Inc
1100 Market St
Philadelphia, PA 19107

Philadelphia Youth Network Inc
714 Market St, Ste 304
Philadelphia, PA 19106

Philanda Atkinson
5924 Bingham St
Philadelphia, PA 19120

Philip C Spinella Md
42 Partridge Landing
Glastonbury, CT 06033

Philip Environmental
P.O. Box 3070
Houston, TX 77253-3070

Philip F Giampietro Md
4651 Hawthorne Ct
Middleton, WI 53562

Philip Giampietro
922 Beverly Rd
Jenkintown, PA 19046

Philip Irving
110 Delaware Ave
Claymont, DE 19703

Philip Mclean
6508 Matthias St
Philadelphia, PA 19128

Philip Petrucelli
4471 Riverview Ln, Unit 66
Philadelphia, PA 19129

Philip Rosenau Company Inc
P.O. Box 57351
Philadelphia, PA 19111-7370

Philip Services Corp/Jaca
Jaca Div
P.O. Box 201007
Houston, TX 77216-1007

Philip Stein
200 W Washington Sq.
Philadelphia, PA 19106

Philip Stein Md
200 W Washington Sq, Apt 1601
Philadelphia, PA 19106

Philip Stein, M.D.
200 W Washington Square, Apt 1601
Philadelphia, PA 19106

Philip Tuso
990 Welsh Rd
Huntingdon Valley, PA 19006

Philip Varghese
1244 Somers Rd
Huntingdon Valley, PA 19006

Philip Varghese
1244 Somers Rd
Huntingdon Vly, PA 19006

Philipos Polychronakis
2427 Elfreth s Alley
Bensalem, PA 19020

Philippe Nguyen Md
3622 Baring St 1st Fl
Philadelphia, PA 19126

Philips Electronics North America
DBA Invivo Corp
P.O. Box 100355
Atlanta, GA 30384-0355

Philips Electronics North America
DBA Philips Healthcare/Philips
Med Sys/Philips Ultrasound/Invivo
P.O. Box 100355
Atlanta, GA 30384-0355

Philips Health Care Products
3745S 99th E Ave
Tulsa, OK 74146

Philips Healthcare
22100 Bothell Everett Hwy
Bothell, WA 98021

Philips Healthcare
3000 Minuteman Rd
Andover, MA 01810

Philips Healthcare
Attn  Cash Management Dept
P.O. Box 100355
Atlanta, GA 30384-3831

Philips Healthcare
Informatics
P.O. Box 403831
Atlanta, GA 30384-3831

Philips Med Systems Hsg Corp
P.O. Box 100355
Atlanta, GA 30384-0355

Philips Medical Capital LLC
P.O. Box 92449
Cleveland, OH 44193-0003

Philips Medical Capital, LLC
1111 Old Eagle School Rd
Wayne, PA 19087

Philips Medical Sys N Amer Inc
DBA Atl Ultrasound
P.O. Box 100355
Atlanta, GA 30384-0355

Philips Medical System
P.O. Box 100355
Atlanta, GA 30384-0355

Philips Medical Systems
Adac Laboratories
P.O. Box 100355
Atlanta, GA 30384-0355

Philips Medical Systems
Formerly Marconi Med Systems
P.O. Box 640083
Pittsburgh, PA 15264-0083

Philips Medical Systems  Clev Inc
P.O. Box 640089
Pittsburgh, PA 15264-0089

Philips Medical Systems Clev Inc
System Cleveland
P.O. Box 403262
Atlanta, GA 30384-3262

Philips Medical Systems Inc
P.O. Box 100355
Atlanta, GA 30384-0355

Philips Medical Systems Inc
P.O. Box 406629
Atlanta, GA 30384-6629

Philips Medical Systems Inc
P.O. Box 847182
Dallas, TX 75284-7182

Philips Medical Systems Na
Formerly Agilent
P.O. Box 3003
Bothell, WA 98041-3003

Phillies Inc
Citizens Bank Park
One Citizens Bank Way
Philadelphia, PA 19148

Phillip Arellano
764 S 13th St
Philadelphia, PA 19147

Phillip Carver
1100 Spruce St, Apt 4d
Philadelphia, PA 19107

Phillip Van Cleave
508 Cherrywood Apts
Clementon, NJ 08021

Philly Star Events
1315 Walnut St, Ste 320
Philadelphia, PA 19107

Philmore Craigg
2232 Yelland St
Philadelphia, PA 19141

Philotechnics Ltd
P.O. Box 102158
Atlanta, GA 30368

Phima
c/o Kim Hagerty Rhia
201 Willowbrook Ln
W Chester, PA 19382

Phns Inc
P.O. Box 671001
Dallas, TX 75267-1001

Phoebe Wurst
12 E Church Rd
Elkins Park, PA 19027

Phoenix Biomedical Corp
DBA Vertebral System
P.O. Box 80390
Valley Forge, PA 19484

Phoenix Language Services Inc
P.O. Box 6070
Philadelphia, PA 19114-0670

Phoenix Lithographing Corporation
11631 Caroline Rd
Philadelphia, PA 19154

Phoenix Telecommunications Inc
P.O. Box 205
Jamison, PA 18929-0205

Photo Books Inc
200 Arizona Ave, Ste 104
Atlanta, GA 30307

Photomedex Inc
P.O. Box 28122
New York, NY 10087-8122

Phs Health Plans
One Fair Mill Crossing
Sheldon, CT 06484-0944

Phs Senior Living
P.O. Box 249
Piscataway, NJ 08855

Phuong L Loi
1528 S 12th St
Philadelphia, PA 19147

Phuthy Nop
2608 Union Ave
Pennsauken, NJ 08109

Phyicia Mcfadden
3300 Henry Ave, Apt 301
Philadelphia, PA 19129

Phyicia McFadden
c/o Bureau of Labor Law Compliance
Attn  Edward Ferguson
110 N 8th St, Ste 203
Philadelphia, PA 19107

Phylicia Mcfaddin
3300 Henry Ave, Apt 310
Philadelphia, PA 19129

Phyllis E Trotto-Kligerman
8 Kenton Ave
Marlton, NJ 08053

Phyllis Gotkin
215 Linden Dr
Elkins Park, PA 19027

Phyllis Johnson
3634 N 13th St
Philadelphia, PA 19140

Phyllis Rothman
1767 Garwood Dr
Cherry Hill, NJ 08003

Phyllis Wolf
18 West Lodges Lane
Bala Cynwyd, PA 19004

Phyllis Wolf Patane
21 Lodges Ln
Bala Cynwyd, PA 19004

Physician   Tactical Healthcare Svcs LLC
Attn  Anthony J. Mackiewicz
9 Executive Campus
Cherry Hill, NJ 08102

Physician Billing Solutions Inc
150 Monument Rd, Ste 205
Bala Cynwyd, PA 19004-1702

Physician Diagnostic Services LLC
DBA Pds Heart
P.O. Box 101478
Atlanta, GA 30392-1478

Physician Executive Mgmt Inc
3403 W Fletcher Ave
Tampa, FL 33618-2813

Physician Industries
P.O. Box 540389
No Salt Lake, UT 84054-0793

Physician Payment Review Services
254 W Main St
Moorestown, NJ 08057

Physician S Health Programs
P.O. Box 8820
Harrisburg, PA 17105-9860

Physician S News Digest
230 Windsor Ave
Narberth, PA 19072

Physician Sales   Service Inc
208 Passaic Ave
Fairfield, NJ 07004-3517

Physicians Desk Reference
P.O. Box 10690
Des Moines, IA 50336

Physicians Desk Reference
P.O. Box Box 10689
Des Moines, IA 50336-0689

Physicians For Social
Responsibility
704 N 23rd St
Philadelphia, PA 19130

Physicians News Digest
117 Forest Ave
Narberth, PA 19072

Physicians Protect Trust Fund
P.O. Box 149001
Coral Gables, FL 33114

Physicians Record Company Inc
3000 S Ridgeland Ave
Berwyn, IL 60402-0724

Physio Control Corp
12100 Collections Center Dr
Chicago, IL 60693

Physio Control Inc
FKA Medtronic Emergency
Response Systems Inc
12100 Collections Center Dr
Chicago, IL 60693

Pi Chun Cheng, MD
Pi Chun Cheng
756 S Martin St
Philadelphia, PA 19146

Piccari Press Inc
15 West St Rd
Warminster, PA 18974

Pidc Regional Development Corp
1500 Market St
2600 Ctr Square West
Philadelphia, PA 19102

Pier Cicerelle
4719 Larchwood Ave
Philadelphia, PA 19143

Pierre Chanoine Md
2611 Parrish St
Philadelphia, PA 19130

Pierre Frederique Md
450 Domino Ln, Apt 14
Philadelphia, PA 19128

Pierre S Costumes
7882 Browning Rd
Pennsauken, NJ 08109

Pietro S Pizza Inc
1714 Walnut St
Philadelphia, PA 19103

Piezosurgery Incorporated
850 Michigan Ave
Columbus, OH 43215

Pilling Week
P.O. Box 8500-5730
Philadelphia, PA 19178-5730

Pilling Weck
P.O. Box 91069
Chicago, IL 60693

Pilot Medical Products
Marquette Medical Inc
2600 Cabover Dr, Ste J
Hanover, MD 21076

Pinal Patel
1903 Ironwood Ln
Bensalem, PA 19020

Pinalkumar Patel
6 Woodbrook Rd
Voorhees, NJ 08043

Pinestar Technology Inc
P.O. Box 824
Greenville, PA 16125

Pinewood Scientific Services Inc
210 Denison Rd
Victoria, Bc V8S 4K3
Canada

Ping Huang
262 Barwynne Rd
Wynnewood, PA 19096

Pini Inc
DBA Best Value Kosher Markets
8566-70 Bustleton Ave
Philadelphia, PA 19152

Pinmart
180 Martin Ln
Elk Grove Village, IL 60007

Pinnacle Health
DBA Harrisburg Hospital
Attn  President   Ceo
111 S Front St
Harrisburg, PA 17101

Pinnacle Health
DBA Harrisburg Hospital
Attn  President and CEO
111 S Front St
Harrisburg, PA 17101

Pinnacle Health Hospital
409 South 2nd St
Harrisburg, PA 17104

Pinnacle Healthcare Recovery Prtnrs, Inc
Attn  President
196A Fairview Rd
Woodlyn, PA 19094

Pinnacle Techonolgy Group Inc
7076 Schnipke Dr
Ottawa Lake, MI 49267

Pinxia Chen Md
1616 Hazel Dr, Apt C
Cleveland, OH 44106

Pioneer Biomedical Inc
5004 W 112th Terrace, Ste 201
Leawood, KS 66211

Pioneer Contracting Inc
412 Davisville Rd
Willow Grove, PA 19090

Pioneer Credit Recovery
Re Kevin Daniels Cs 173560865
P.O. Box 100
Arcade, NY 14009

Pioneer Credit Recovery
Re Paul Pfender
P.O. Box 158
Arcade, NY 14009

Pioneer Credit Recovery Inc
Multiple Garnishments
P.O. Box 158
Arcade, NY 14009

Pioneer Credit Recovery Inc
Re A Cooper Cs 187401829
P.O. Box 348
Arcade, NY 14009

Pioneer Credit Recovery Inc
Re Dawnza M Ervin
P.O. Box 158
Arcade, NY 14009

Pioneer Credit Recovery Inc
Re Ranee F Quillen
P.O. Box 158
Arcade, NY 14009

Pioneer Life Insurance Co
P.O. Box 66962
Chicago, IL 60666-0962

Pipp Mobile Storage Systems Inc
DBA Denstor Mobile Storage Sys
DBA Irsg
1546 Momentum Pl
Chicago, IL 60689-5315

Pirolli Printing Co Inc
860 W Browning Rd
Bellmawr, NJ 08031

Pisarek Engineering Pc Corp
334 Haddon Ave
Westmont, NJ 08108

Pitney Bowes
P.O. Box 856042
Louisville, KY 40285-6042

Pitney Bowes Global Financial
Re Payment For Piedmont Medical
P.O. Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Global Financial
Services LLC Corp
P.O. Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Global Financial Inc
Corporate Office Leasing Charges
P.O. Box 371896
Pittsburgh, PA 15250-7896

Pitney Bowes Global Financial Svc
DBA Postage By Phone
P.O. Box 371874
Pittsburgh, PA 15250-7874

Pitney Bowes Inc
3001 Summer St
Stamford, CT 06926

Pitney Bowes Inc
Facsimile Div
P.O. Box 856210
Louisville, KY 40285-6210

Pitney Bowes Inc
P.O. Box 856210
Louisville, KY 40285-6210

Pitney Bowes Management Services
P.O. Box 845801
Dallas, TX 75284-5801

Pitney-Bowes Incorporated
P.O. Box 371896
Pittsburgh, PA 15250-7896

Pitt Ohio Express LLC
DBA Pitt Ohio Ltl
P.O. Box 643271
Pittsburgh, PA 15264-3271

Pittsburgh Steelers
3400 S Water St
Pittsburgh, PA 15203

Pjc Enterprise Inc
212 Sussex Rd
Swedesboro, NJ 08085

Pjg Enterprises Inc
DBA Vangaurd Cleaning Systems
67 Buck Rd, B45
Huntingd Valley, PA 19006

Pjm Associates Inc
P.O. Box 3
Flourtown, PA 19031

Planet Label.Com LLC
DBA Planet Label
P.O. Box 2136
Wausau, WI 54402-2136

Planned Parenthood - SE Pennsylvania
Attn  Lee A Tripp, MD
Locust St Surgical Center
1144 Locust St
Philadelphia, PA 19107

Planned Parenthood-Shasta Diablo
Resource Ctr
2185 Pacheco St
Concord, CA 94520

Planner Pads Inc
P.O. Box 27187
Omaha, NE 68127-0187

Plasmon Lms Inc
Dept Ch 17061
Palatine, IL 60055-7061

Plastic Lenses Inc
DBA Tru-Site Optical
1017 Chestnut St
Philadelphia, PA 19107

Platinum Entertainment Inc
DBA Platinum Disc Jockeys
P.O. Box 26405
Collegeville, PA 19426

Platinum Parking Inc
Platinum Valet
925 N 2nd St
Philadelphia, PA 19123

Platinum Select LP
P.O. Box 678064
Dallas, TX 75267-8064

Playbill Inc
37-15 61st St
Woodside, NY 11377

Playopolis Toys Inc
667 W California Blvd
Pasadena, CA 91105-2414

Playscapes Inc
2600 Daniels St
Madison, WI 53704

Playworks
667 W California Blvd
Pasadena, CA 91105

Plaza American Comm Festival
2727 N American St
Philadelphia, PA 19133

Please Touch Museum
4231 Ave of the Republic
Philadelphia, PA 19131

Plumbers   Steamfitters
P.O. Box 8428
Metairie, LA 70011

Plumbmaster Inc
P.O. Box 117187
Atlanta, GA 30368

Pluse Metric Inc
2100 Hawley Dr
Vista, CA 92084

Plushland
308 S Almeda St
Los Angles, CA 90013

Plymouth Rock Mgmt Co Of Nj
P.O. Box 900
Lincroft, NJ 07738

Pm Pediatrics Management Grp LLC
Attn  Pediatric Uc Coordinator
One Hollow Ln, Ste 301
Lake Success, NY 11042

Pma Companies
P.O. Box 25250
Lehigh Valley, PA 18002-5250

Pma Ins Group
P.O. Box 2854
Clinton, IA 52733

Pma Insurance Group
380 Sentry Pkwy
Blue Bell, PA 19422

Pma Management Corp
P.O. Box 5231
Janesville, WI 53547

Pmc Medicare Choice
1551 Calle Aida Urb Caribe
San Juan, 009260000
Puerto Rico

Pml Microbiologicals
Mail Stop 121
P.O. Box 5087
Portland, OR 97208-2767

Pmslic
P.O. Box 8375
Harrisburg, PA 17105-8375

Pmslic Insurance Company Corp
P.O. Box 2080
Mechanicsburg, PA 17055-0787

Pmt Corp
P.O. Box 610
Chanhassen, MN 55317

Pnc Bank
500 W Jefferson St
Ms K1 Khdq Ll 3
Louisville, KY 40202

Pnc Bank
c/o Atm Banking Revenue P.O. Box
P.O. Box 643344
Pittsburgh, PA 15264-3344

Pnc Bank, Na
300 Fifth Ave
The Tower At Pnc Plaza
Pittsburg, PA 15222

Pnc Bank, National Association
Attn  Vice President
1600 Market St,  F2-F070-08-3
Philadelphia, PA 19013

Pocket Full Of Therapy
P.O. Box 174
Morganville, NJ 07751

Pocket Nurse Enterprises Inc
Pocket Nurse
Medical Supplies For Education
P.O. Box 644898
Pittsburgh, PA 15264-4898

Pocono Medical Center
206 E Brown St
E Stroudsburg, PA 18301

Podiatry Residency Resource Inc
445 Fillmore St
San Francisco, CA 94117

Poison Control Center
Childrens Hospital of Phila
34th St  Civic Ctr Blvd
Philadelphia, PA 19104-4399

Poland Spring Water
DBA Great Spring Waters of Amer
P.O. Box 52271
Phoenix, AZ 85072-2271

Polar Tech Industries Inc
P.O. Box 6907
Rockford, IL 61125

Polatnick Zacharjasz Architects
7879 Spring Ave
Elkins Park, PA 19027

Police  Fire Fed Credit Union
901 Arch St
Philadelphia, PA 19107

Police Athletic League
2524 E Clearfield St
Philadelphia, PA 19134

Police Unity Tour
Middle Township Police
Chapter II Southern Nj
31 Mechanic St
Cape May Court House, NJ 08210

Policy Medical Inc
28 Fulton Way, Unit 2
Richmond Hill, On L4B 1J5
Canada

Polly Kochan Md
606 Righters Mill Rd
Penn Valley, PA 19072

Poly Scientific
70 Cleveland Ave
Bayshore, NY 11706

Polymedco Inc
P.O. Box 95816
Chicago, IL 60694-5816

Polymedics Innovations Inc
8681 Hwy 92, Ste 308
Woodstock, GA 30189

Polysciences Inc
400 Valley Rd
Warrington, PA 18976

Pomerantz Acquistion Corp
DBA Pomerantz   Company
123 S Broad St, Ste 1260
Philadelphia, PA 19109

Pomona Valley
1798 N Garey Ave
Pomona, CA 91767

Pomphrey Consulting LLC
2683 Springhill Rd
Staunton, VA 24401

Poneh Rahimi Md
314 E Garrison St
Bethlehem, PA 18018

Pooja Bhatt Md
1530 Locust St, Apt 3D
Philadelphia, PA 19102

Pooja Bhatt Md
2031 Locust St, Apt 405
Philadelphia, PA 19103-5609

Pooja Kakar
117 N 15th St, Apt 1604
Philadelphia, PA 19102

Pooja Sharma Md
1815 Jfk Blvd, Apt 2501
Philadelphia, PA 19103

Poonam Khurana
150 E Wynnewood Rd
Wynnewood, PA 19096

Poorwa Kenkre
1900 Jfk Blvd, Apt 422
Philadelphia, PA 19103

Poovendran Sanththasivam, Md
23 Joy St
Sayre, PA 18840

Poovendran Saththasivam Md
23 Joy St
Sayre, PA 18840

Pope John Paul Ii Regional School
Attn  Principal
4435 Almond St
Philadelphia, PA 19137

Popper   Sons Ins
300 Denton Ave
New Hyde Park, NY 11040

Poppy Thurman Md
150 W Washington Ln
Philadelphia, PA 19144

Porex Surgical Inc
P.O. Box 534712
Atlanta, GA 30353-4712

Portable Power Systems Inc
12136 Grant Cir
Thornton, CO 80243

Porter S Family Center
Attn  Finance Director
1434 Belfield Ave
Philadelphia, PA 19140

Portex Inc
Formerly Sims Portex Inc
10 Bowman Dr
Keene, NH 03431

Portico Printing LLC
DBA Media Copy
11 E State St
Media, PA 19063

Posey Company
P.O. Box 51017
Los Angeles, CA 90051-5317

Poshpa N Domadia Dds
DBA Family Dentistry
128 E Allegheny Ave
Philadelphia, PA 19134

Positive Promotions Inc
P.O. Box 11537
Newark, NJ 07101-4537

Possis Medical Inc
Nw 5199 P.O. Box 1450
Minneapolis, MN 55485-5199

Post   Schell, PC
Attn  Donald N Camhi, Marcie A Courtney
Attn  Mary Ellen Reilly, Steven Medina
Four Penn Ctr, 13th Fl
1600 JFK Blvd
Philadelphia, PA 19103-2808

Post Glover Lifelink Inc
P.O. Box 188100
Erlanger, KY 41018

Post Glover Resistors Inc
P.O. Box 633577
Cincinnati, OH 45263-3577

Post, Wendy
Wendy Post
14905 Health Center Dr 263
Bowie, MD 20716

Postage By Phone
P.O. Box 7247-0166
Philadelphia, PA 19170-0166

Postmaster
c/o Tenet Urgent Care Operations
133 S Horner Blvd Ste,  1
Sanford, NC 27330

Postmaster Business Mail Entry
3900 Crown Rd, Rm 126
Atlanta, GA 30304-9651

Postmaster Of Philadelphia
555 E Green La
Philadelphia, PA 19128

Postmaster Usps Business Mail
104 S Wayne Ave
Usps Bsn Mail Acceptance
Wayne, PA 19087-9998

Pota Inc
100 S 21st St
Harrisburg, PA 17104

Pothyda King
16 Brookmawr Rd
Newtown Square, PA 19073

Pottstown Hospital Co LLC
DBA Pottstown Memorial Medical Ct
P.O. Box 501144
St Louis, MO 63150-1144

Pottsville Internists Assoc
106 S Claude A Lord Blvd
Pottsville, PA 17901-3637

Pottsville Radiology Associates
450 Washington St Box 9
Pottsville, PA 17901-3655

Powell Electronics Inc
P.O. Box 8500 S1500
Philadelphia, PA 19178-1500

Power Equipment Company
P.O. Box 749
Hainesport, NJ 08036

Power Systems Inc
5700 Casey Dr
Knoxville, TN 37909

Power Systems Specialists Inc
P.O. Box 1216
103 Rte 6
Milford, PA 18337

Powervar
28757 N Ballard Dr, Ste C
Lake Forest, IL 60045

Powervar Inc
32806 Collection Center Dr
Chicago, IL 60693-0328

Powerware
P.O. Box 93810
Chicago, IL 60673-3810

Ppg Architectural Finishes
P.O. Box 536864
Atlanta, GA 30353-6864

Ppi Photographics Inc
35 S 16th St
Philadelphia, PA 19102

PPL Electric Utilities
2 North 9th St
Allentown, PA 18101-1175

Ppta
4701 Devonshire Rd Ste,  106
Harrisburg, PA 17109-1746

Pr Newswire Inc
Gpo Box 5897
New York, NY 10087-5897

Prabhjot Grewal
45-18 149th St
Flushing, NY 11355

Practical Healthcare Solutions
101 West Ave Ste,  106
Jenkintown, PA 19046

Practice Mgmt Information Corp
4727 Wilshire Blvd
Los Angeles, CA 90010

Practice Mgmt Information Corp
Attn  Lori Vollbrecht Ext 350
2001 Butterfield Rd, Ste 850
Downers Grove, IL 60515

Practice Point Communications
630 Brooker Creek Blvd, Ste 305
Oldsmar, FL 34677

Practice Support Resources
4230 Phelps Rd, Ste E
Independence, MO 64055

Practising Law Institute
1177 Ave of the Americas
New York, NY 10019

Practising Law Institute
Attn  Anita C. Shapiro, President
1177 Ave of the Americas
New York, NY 10036

Pradeep Ghia Md Pc
123 S 22nd St
Easton, PA 18042-3808

Pradeep Kumar
125 Chatham Rd
Upper Darby, PA 19082

Pradnya Mhatre Md
2200 Ben Franklin Pkwy, Apt S-907
Philadelphia, PA 19130

Praetorian Insurance Company
P.O. Box 6580
Saddle Brook, NJ 07663-6580

Pragna Patel Md
5500 Wissahickon Ave M401A
Philadelphia, PA 19144

Pragnesh Patel Md
117 N 15th St, Apt 2204
Philadelphia, PA 19102-1521

Pramath Nath
1547 Williams Rd
Abington, PA 19001

Pramath Nath Md
1547 Williams Rd
Abington, PA 19001

Pramod Mambalam
9 N 9th St, Apt 204
Philadelphia, PA 19107

Pramod Pilania Md
11106 Cornertsone Dr
Yardley, PA 19067

Pramood Kalikiri
23 Fairhaven Dr
Cherry Hill, NJ 08003

Pramood Kalikiri Md
23 Fairhaven Dr
Cherry Hill, NJ 08003-2563

Pranav H Patel
307 Arch St, Apt 1A
Philadelphia, PA 19106

Praneeth Baratam
149 W Laurel St,  B
Philadelphia, PA 19123

Pranjal Patel
117 Calderone Ct
South Plainfield, NJ 07080

Prasad Joshi
824 Beechwood Dr
Lower Merion, PA 19083

Prasanthi Jasty Md
217 N Broad St, Apt 309
Philadelphia, PA 19107

Prashanth Iyer
117 N 15th St, Apt 1104
Philadelphia, PA 19102

Pratical Design Group LLC
43159 Sd Hwy 52
Yankton, SD 57078-6719

Pratt Radiology Assoc Inc
Attn  Jenny Bell
800 Washington St Box 299
Boston, MA 02111

Pravin A Taneja Md
2124 Birch Dr
Lafayette Hill, PA 19444

Pravin Taneja
756 Germantown Pike
Lafayette Hill, PA 19444

Pravin Taneja, M.D.
756 Germantown Pike
Lafayette Hill, PA 19444

Praxair Distrib Mid-Atlantic
DBA Gts-Welco
P.O. Box 382000
Pittsburgh, PA 15250-8000

Praxair Distribution Inc
P.O. Box 734
Pine Brook, NJ 07058

Praxis Data Systems Inc
4 Foster Ave, Ste C
Gibbsboro, NJ 08026

Pre Billing Consultants Inc
66 W Gibert St
Red Bank, NJ 07701

Preceptis Medical Inc
505 Hwy 169 N, Ste 365
Plymouth, MN 55441

Precise Biomedical Inc
P.O. Box 44183
Cleveland, OH 44144

Precision Biologicals
140 Eileen Stubbs Ave
Dartmouth, Ns B3B 0A9
Canada

Precision Document Solutions LLC
Re  Payment From St Fran/Barlett
P.O. Box 14583
Oklahoma City, OK 73113

Precision Door Company Inc
1498 Clyde Waite Dr
Bristol, PA 19007

Precision Dynamics Corp
27770 N Entertainment Dr
Valencia, CA 91355

Precision Dynamics Corporation
4193 Solutions Ctr
P.O. Box,  774193
Chicago, IL 60694-1995

Precision Dynamics Corporation
P.O. Box 71549
Chicago, IL 60694-1995

Precision Imaging Solutions Inc
DBA Precision Document Solutions
P.O. Box 814850
Dallas, TX 75381-4850

Precision Laser Specialist Inc
Dept 4924
Carol Stream, IL 60122-4924

Precision Laser Specialist, Inc
712 Telser Rd
Lake Zurich, IL 60047

Precision Mechanical Services LLC
1906 Tustin Ave
Philadelphia, PA 19152

Precision Medical Inc
300 Held Dr
Northampton, PA 18067

Precision Optical Instruments, Inc
Attn  I Miller
325 Bustleton Pike
Festerville, PA 19053

Precision Sewer Services
P.O. Box 247
Gradyville, PA 19039

Precision Sprinkler Services Inc
3812 W 9th St
Trainer, PA 19061

Precision Sprinkler Services, Inc
200 Pine St
Holmes, PA 19043

Precision Surgical Inc
6141 Kellers Church Rd
Pipersville, PA 18947

Precision Time Systems Inc
289 N Main St
Ambler, PA 19002

Precision Vision Inc
1725 Killkenny Ct
Woodstock, IL 60098

Precyse Solutions Inc
P.O. Box 932102
Atlanta, GA 31193-2102

Precyse Solutions LLC
Dept 1736
P.O. Box 11407
Birmingham, AL 35246-1736

Preeti Soi
315 New St, Apt 709
Philadelphia, PA 19106

Preferred Administrative Services
259 Monroe Ave
Rochester, NY 14607

Preferred Care
259 Monroe Ave
Rochester, NY 14607

Preferred Data Imaging Inc
P.O. Box 10597
Canoga Park, CA 91309

Preferred Med Claim
Solutions
9060 E Via Linda, Ste 250
Scottsdale, AZ 85258

Preferred Medical Products
P.O. Box 100
Ducktown, TN 37326

Preferred Medical Transport Inc
151 Discovery Dr, Ste 108
Colmar, PA 18915

Preferred Medsurg
2217 Lake Murray Blvd
Columbia, SC 29212

Preferred Systems Inc
1341 W 6th St
Erie, PA 16505

Preferred Utilities Mfg Corp
31-35 South St
Danbury, CT 06810

Premera Blue Cross
Ms167
P.O. Box 327
Seattle, WA 98111-0327

Premier Comp Solutions LLC
100 Hightower Blvd, Ste 300
Pittsburgh, PA 15205

Premier Healthcare Solutions
5882 Collections Center Dr
Chicago, IL 60693

Premier Healthcare Solutions
Attn  Kelley Maskeri
5882 Collections Center Dr
Chicago, IL 60693

Premier Luxury Rentals Inc
314 N 16th St
Philadelphia, PA 19102

Premier Ophthalmic Svcs
22771 Citation Rd, Unit D
Frankfort, IL 60423

Premier, Inc
Attn  Legal Department
13034 Ballantyne Corporate Pl
Charlotte, NC 28277

Premiere Conferencing Inc
Amer Teleconferencing Service Ltd
P.O. Box 875450
Kansas City, MO 92683

Premiere Credit Of North America
Re Terrance T Towns
P.O. Box 19309
Indianapolis, IN 46219

Premiere Credit Of North America
Ref Rasheena K Lewis
P.O. Box 19309
Indianapolis, MN 46219

Premiere Global Services Inc
Premiere Conferencing Inc
P.O. Box 404351
Atlanta, GA 30384-4351

Premium Assignment Corporation
3522 Thomasville Rd, Ste 400
Tallahassee, FL 32309

Premium Assignment Corporation
P.O. Box 8000
Tallahassee, FL 32314

Premium Assignment Corporation II
151 Kalmus Dr, Ste C220
Costa Mesa, CA 92626

Premium Credit
Re File 30516
P.O. Box 750
Scottsdale, AZ 85252-0750

Premium Distributing Center Corp
8033 Sunset Blvd,  898
Los Angeles, CA 90046

Prenatal Diagnosis Institute
DBA Philly Pregnancy Center
P.O. Box 188
Bala Cynwyd, PA 19004

Prentice Mclean
805 North 17th St
Philadelphia, PA 19130

Prentke Romich Co
P.O. Box 76079
Cleveland, OH 44101-4755

Prepared Childbirth Educators Inc
Breastfeeding Counsel/Indep Study
219 Central Ave
Hatboro, PA 19040

Preparedness Industries Inc
DBA the Preparedness Ctr
311 E Perkins St
Ukiah, CA 95482

Preschool Project, Woolston
Attn  Principal
1236 E Columbia Ave
Philadelphia, PA 19125

Prescient Logistics, LLC
DBA Repscrubs
Attn  Customer Care
576 Monroe Rd, Ste 1304
Sanford, FL 32771

Prescott S Inc
18940 Microscope Way
Monument, CO 80132

Prescribers Letter
P.O. Box 8190
Stockton, CA 95208

Prescribing Reference Inc
Haymarket Media
114 W 26th St
New York, NY 10007-2407

Present LLC
Attn  Michael Shore Dpm
4800 N Federal Hwy, Ste A306
Boca Raton, FL 33431

President  Directors Georgetown
Attn  Institute For Molecular
Human Genetics/Marilyn Davis
P.O. Box 571477
Washington, DC 20057-1477

President  Directors Georgetown
DBA Georgetown Univ Med Ctr
College For Georgetown Univ
P.O. Box 571438Attn  S R Bronson
Washington, DC 20057-1438

Press Ganey Associates Inc
Box 88335
Milwaukee, WI 53288-0335

Press Ganey Associates, Inc
Attn  Contracts Department
404 Columbia Pl
South Bend, IN 46601

Pressure Products Inc
1861 N Gaffney St, Ste B
San Pedro, CA 90731

Prestige Health Choice
P.O. Box 7367
London, KY 40742

Prestige Medical Imaging
Five Greentree Ctr
525 Route 73 N, Suite 104
Marlton, NJ 08053

Prestige Medical Imaging, Inc
Attn  General Manager
525 Route 73 N, Ste 104
Marlton, NJ 08053

Prestige Perfusion, LLC
162 Avondale Rd
Norristown, PA 19403

Prestige Perfusion, LLC
Attn  John Haddle, Co-Founder
162 Avondale Rd
Norristown, PA 19403

Preya Patel
1600 Arch St
Philadelphia, PA 19103

Prezio Health Inc
P.O. Box 674414
Detroit, MI 48267-4414

Pri Medical Technologies Inc
P.O. Box 97
Sun Valley, CA 91353

Pri Medical Technology Inc
DBA Uhs Surgical Svcs
P.O. Box 851315
Minneapolis, MN 55485-1315

Priaynka Roy Md
4930 Shawnee Ct
Schnecksville, PA 18078

Pricewaterhousecoopers Llp
P.O. Box 952282
Dallas, TX 75395-2282

Priju Varghese
640 N Broad St, Apt 827
Philadelphia, PA 19130

Primary Medical Company
DBA Primedco
12885 62nd St North, Ste 100
Largo, FL 33773-1842

Primary Simulation Inc
2963 Mozat Dr
Silver Spring, MD 20904

Primax Recoveries Inc
31355 Oak Crest Dr Ste,  100
Westlake Village, CA 91361

Prime Dental LLC
101 Old York Rd
Jenkintown, PA 19046

Prime Education Inc
8201 W Mcnab Rd
Tamarac, FL 33321

Prime Group Assoc Inc
4343 G St
Philadelphia, PA 19124

Prime Group Remediation Inc
P.O. Box 6
Bensalem, PA 19020

Prime Healthcare Services
d/b/a Lower Bucks Hospital
2100 W Girard Ave
Philadelphia, PA 19130

Prime Healthcare Services-Roxboro
DBA Roxborough Memorial Hospital
5800 Ridge Ave
Philadelphia, PA 19128

Prime Healthcare Svcs - Roxborough, LLC
5800 Ridge Ave
Philadelphia, PA 19128

Prime Interiors LLC
516 Moreboro Rd
Hatboro, PA 19040

Primedco
Primary Medical Co Inc
6541 44th St N, Ste 6003
Pinellas Park, FL 33781

Primesource Surgical
P.O. Box 2783
Birmingham, AL 35202

Primesource Surgical Baltimore
1720 Belmont Ave
Baltimore, MD 21244

Primex Wireless Inc
P.O. Box 775489
Chicago, IL 60677-5494

Primmer Piper Eggleston   Cramer
30 Main St, Ste 500
P.O. Box 1489
Burlington, VT 05402

Primmer Piper Eggleston   Cramer Pc
Attn  Jeffrey P. Johnson
30 Main St, Ste 500
Burlington, VT 05402

Princeton Communications Grp Inc
Twenty Nassau St
Princeton, NJ 08542

Princeton Public Affairs Group In
160 W State St
Trenton, NJ 08608-1102

Principal Financial
1753 Telstar Dr,  300
Colorado Springs, CO 80920

Principal Financial Group
711 High St
Des Moines, IA 50392-0001

Principal Healthcare
P.O. Box 15294
Wilmington, DE 19850-0294

Principal Healthcare
P.O. Box 39710
Colorado Springs, CO 80949

Principal Life Insurance
1 International Plaza Ste,  100
Philadelphia, PA 19113

Principal Life Insurance
P.O. Box 39710
Colorado Springs, CO 80949-3910

Principal Life Insurance Company
711 High St
Des Moines, IA 50392-0001

Principle Financial Group
P.O. Box 39710
Colorado Springs, CO 80949-3910

Print And Mail Communications LLC
7040 Colonial Hwy
Pennsauken, NJ 08109

Print Media Inc
Accounts Receivables
9002 NW 105th Way
Miami, FL 33178

Printcrafters Inc
4901 S 11th St
Philadelphia, PA 19112

Priority 1 Ambulance Service
5702 Newtown Ave
Philadelphia, PA 19120

Priority Archives Inc
5 Chelsea Pkwy
Boothwyn, PA 19061

Priority Express Courier Inc
5 Chelsea Pkwy
Boothwyn, PA 19061

Priority Healthcare Distribution
DBA Curascript Specialty Distribu
P.O. Box 978510
Dallas, TX 75397-8510

Priority Medical Sales LLC
1046 Erie St
Utica, NY 13502

Priority Pharmaceuticals
Attn  Accounts Receivables
4040 Sorrento Valley Blvd, Ste D
San Diego, CA 92121

Priscilla Cavanaugh
1 Franklin Town Blvd, Apt 1112
Philadelphia, PA 19103

Priscilla Kuruvila
3410 Hamilton St
Philadelphia, PA 19104

Priscilla Tyler
2509 Grove Lane
Trevose, PA 19053

Prism Business Sys Inc
P.O. Box 99591
Louisville, Ky 40269

Prism Career Institute
8040 Roosevelt Blvd
Philadelphia, PA 19152

Prism Education Group
DBA Prism Education Group
3 Executive Campus
Cherry Hill, NJ 08002

Prison Health Services Inc
P.O. Box 967
Brentwood, TN 37024

Pritchett   Hull Assoc Inc
3440 Oakcliff Rd NE, Ste 126
Atlanta, GA 30340-3006

Prithvi Narayan Md
6 Scudder Ct
Pennington, NJ 08534

Priti Bijpuria Md
834 Chestnut St,  1626
Philadelphia, PA 19107

Priya Bakaya
1326 Spruce St, Apt 1901
Philadelphia, PA 19107

Priya Dhagat
1 Franklintwn Blvd 307
Philadelphia, PA 19103

Priya Johal
42 S 15th St,  604
Philadelphia, PA 19102

Priya Kalaparambath
9430 Woodbridge Rd
Philadelphia, PA 19114

Priya Mehta
717 S Columbus Blvd, Apt 718
Philadelphia, PA 19147

Priya Patel
1664 Park Ave
Willow Grove, PA 19090

Priya Patel Md
1571 Old York Rd, Apt 3
Abington, PA 19001

Priya Patel, M.D.
1664 Park Ave
Willow Grove, PA 19090

Priya Sripathy
335 Pemberton St
Philadelphia, PA 19147

Priyadarshee Patel
300 Alexander Ct, Apt 205
Philadelphia, PA 19103

Prn Funding LLC
Premier Healthcare Professionals
P.O. Box 643455
Cincinnati, OH 45264-3455

Pro Com Systems
P.O. Box 14310
Pittsburgh, PA 15239

Pro Computer Service LLC
1200 Lincoln Dr W, Unit 101
Marlton, NJ 08053

Pro Libra Associates Inc
436 Springfield Ave, Ste 3
Summit, NJ 07901-2682

Pro Med Instruments Inc
4529 SE 16th Pl,  101
Cape Coral, FL 33904

Pro Med Products Inc
6445 Powers Ferry Rd,  199
Atlanta, GA 30339

Pro Type Inc
2207 Concord Pike, Ste 707
Wilmington, DE 19803

Process Software Corp
P.O. Box 414197
Boston, MA 02241-4197

Procter   Gamble
P G Oral Health
24808 Network Pl
Chicago, IL 60673

Procter   Gamble Pharmaceuticals
24410 Network Pl
Chicago, IL 60673-1244

Procyte Corporation
A Photomedex Co
P.O. Box 8500-3461
Philadelphia, PA 19178-3461

Prodesse Inc
W229 N1870 Westwood Dr
Waukesha, WI 53186

Product Expectations Ltd
Nash House Datchet Rd
Slough, Berkshire 5L3 7Lr
United Kingdom

Pro-Ed Inc
P.O. Box 679029
Dallas, TX 75267-9029

Professional Appearances Inc
DBA Allheart.Com
5284 Adolpfo Rd, Ste 250
Camarillo, CA 93012

Professional Coders Of S Nj Tri
c/o Joann Kergides Cpc
119 Prospect Rd
Sicklerville, NJ 08081

Professional Education Center
2805 the Esplanade
P.O. Box 7447
Chico, CA 95927-7447

Professional Laminating LLC
233 E Johnson St, Ste M
Cary, NC 27513

Professional Medical Management
DBA Financial Recoveries
P.O. Box 1388
Mt Laurel, NJ 08054

Professional Placement Resources
DBA Ppr Healthcare Staffing
P.O. Box 674009
Dallas, TX 75267-4009

Professional Products Inc
P.O. Box 589
Defuniak Springs, FL 32435

Professional Publications
1121 N Bethlehem Pike
Dept 60-274
Spring House, PA 19477

Professional Receivables Network
P.O. Box 8484
Cherry Hill, NJ 08034

Professional Research Consult Inc
11326 P St
Omaha, NE 68137

Professional Sign Systems Inc
DBA Identity Solutions   Id Solut
2506 Club Meadow Dr
Garland, TX 75041

Professional Sports Publications
570 Elmont Rd
Elmont, NY 11003

Professional Systems Corp
DBA Psc Info Group
P.O. Box 7777-6540
Philadelphia, PA 19175-6540

Professional Trauma Services
12 Hessian Way
Cherry Hill, NJ 08003

Professional Trauma Services, LLC
Attn  Raymond Talucci, MC
12 Hessian Way
Cherry Hill, NJ 08083

Proforma
Pfg Ventures
P.O. Box 640814
Cincinnati, OH 45264-0814

Program Development Associates
Attn  Order Dept
P.O. Box 2038
Syracuse, NY 13220

Programs Employing People
DBA Pep Bowl
1200 S Broad St
Philadelphia, PA 19146

Progressive
300 Oxford Dr, Ste 4
Monroeville, PA 15146

Progressive
P.O. Box 512926
Los Angeles, CA 90051

Progressive Auto Ins/Refund
4221 W Boyscout Blvd, Ste 400
Tampa, FL 33607-5765

Progressive Auto Insurance
P.O. Box 5527
Ft Lauderdale, FL 33310

Progressive Business
Communications Inc
4516 W Linebaugh
Tampa, Fl 33624-

Progressive Business Publications
International Credit Recovery Inc
P.O. Box 992
Vestal, NY 13851

Progressive Business Publications
P.O. Box 3019
Malvern, PA 19355

Progressive Financial Services
Re Robert Cottrill Cs Wg200922319
P.O. Box 070957
Charlotte, NC 28272-0957

Progressive Insurance
P.O. Box 512926
Los Angeles, CA 90051

Progressive Insurance Company
2122 Columbiana Rd
Vestavia, AL 35216

Progressive Medical Inc
P.O. Box 771410
St Louis, MO 63177-2410

Progressive Northern Insurance
5165 Campus Dr
Plymouth Meeting, PA 19462

Progressive Nursing Staffers
5531 Hempstead Way, Ste B
Springfield, VA 22151

Progressive Nursing Staffers Inc
7001 Kilworth Ln
Springfield, VA 22153

Progressive Printing Mgt Inc
145 W Franklin St
New Holland, PA 17557

Projectors Now Inc
8725 A Loch Raven Blvd, Ste 2
Baltimore, MD 21286

Pro-Lab Diagnostics
21 Cypress Blvd,  1070
Round Rock, TX 78665-1034

Promab Biotechnologies Inc
5221 Central Ave, Ste 200
Richmond, CA 94804

Prometheus Laboratories Inc
P.O. Box 894115
Los Angeles, CA 90189-4115

Promex Inc
3049 Hudson St
Franklin, IN 46131

Promex Technologies
DBA US Biopsy
3049 Hudson St
Franklin, IN 43131-7395

Promobile Transportation Inc
1310 Kelley Rd
Oberlin, PA 17113

Promotional Marketing Inc
441 Germantown Pike
Lafayette Hill, PA 19444-1819

Promotions Now.Com
1270 Glen Ave
Moorestown, NJ 08057

Propac Inc
2390 Air Park Rd
Charleston, SC 29406

Proserv Removal Incorp
1-800 Got Junk
668 Stony Hill Rd, Ste 154
Yardley, PA 19067

Proserv Removal, Inc
DBA 1-800-Got-Junk
668 Stony Hill Rd, Ste 154
Yardley, PA 19067

Prosit Print Solutions
1000 Sussex Blvd,  3
Broomall, PA 19008

Protech Printer Repair LLC
69 Ivy Hill Rd
Levittown, PA 19057

Pro-Tech Services Inc
4338 Harbour Pointe Blvd SW
Mukilteo, WA 98275

Protocall Certified Home Hlth Inc
DBA Protocall Inc
1 Mall Dr, Ste 203
Cherry Hill, NJ 08000-2000

Protocall Inc
1 Mall Dr, Ste 100
Cherry Hill, NJ 08002

Protox Biotech
210 Denison Rd
Victoria, Bc V8S 4K3
Canada

Provence Catering
Provence Distinctive Catering
401 N Trooper Rd
Trooper, PA 19403

Provest Holding LLC
DBA American Envoy
4520 Seedling Cir
Tampa, FL 33614

Providence Healthcare Group
2911 Turtle Creek Blvd, Ste 300
Dallas, TX 75219

Providence Medical Technology Inc
P.O. Box 74008771
Chicago, IL 60674-7400

Providence Search Partners LLC
DBA Pediatric Search Partners
6505 W Park Blvd, Ste 306
Pmb,  371
Plano, TX 75093

Provident American Life
P.O. Box 30010
Austin, TX 78755-3010

Provider Enterprise LLC
P.O. Box 1225
Hendersonville, TN 37077-1225

Providertrust Inc
P.O. Box 306121
Nashville, TN 37230-6121

Providertrust, Inc
Attn  Michael Rosen, Esq.
2300 Charlotte Ave, Ste 104
Nashville, TN 37203

Providian Medical Equipment LLC
5335 Avion Park Dr, Unit A
Highland, OH 44143

Proxima Therapeutics Inc
2555 Marconi Dr, Ste 220
Alpharetta, GA 30005-2066

Proximity Systems Inc
P.O. Box 690371
Houston, TX 77269

Prsa Philadelphia Chapter
P.O. Box 38
Fairless Hills, PA 19030

Prudential
P.O. Box 5060
Freehold, NJ 07728

Prudential
P.O. Box 5080
Millville, NJ 08332-5080

Prudential Aarp
P.O. Box 13999
Philadelphia, PA 19107

Prudential Benefit Claim
P.O. Box 3017
Millville, NJ 08332

Prudential Healthcare
31355 Oak Crest Dr, Ste 100
Westlake Village, CA 91361

Prudential Healthcare
P.O. Box 6025
Millville, NJ 08332

Prudential Ins
P.O. Box 6500
Linwood, NY 08221

Prudential Insurance
520 Broadhollow Rd
Melville, NY 11747

Prudential Insurance
P.O. Box 2020
Millville, NJ 08332

Pruett Roof
644 Vinings Estates Dr
Mableton, GA 30126

Pruett Roof Consulting, LLC
Pruett S Roof
644 Vinings Estates Dr
Mableton, GA 30126

Psa Inc
17200 Chenal Pkwy, Ste 300-105
Little Rock, AR 72223

Psa Phcc
Plumbing Heating Cooling
Contractors
P.O. Box 604
Broomall, PA 19008

Psc Industrial Outsourcing Inc
Philip Svcs Jaca Division
P.O. Box 3070
Houston, TX 77253-3070

Psc Isg Western Region
P.O. Box 200584
Houston, TX 77216-0584

Psdvs Eastern Chapter
Volunteer Svcs In Healthcare
2021 Arch St
Philadelphia, PA 19103-1491

Psea Healthcare
Pa Assoc of Staff Nurses   Allied
Professionals
1 Fayette St, Ste 475
Conshohocken, PA 19428

Psers Medical Bnft Plan
P.O. Box 1764
Lancaster, PA 17608-1764

Pshp
P.O. Box 9874
Erie, PA 16505

Psi Services Inc
DBA Amp
18000 W 105th St
Olathe, KS 66061

Psrc Inc
Eastern Regional Conference
P.O. Box 279
Willow Grove, PA 19090

Pst Products Inc
DBA Mckesson
Formerly Per SE Technologies Inc
P.O. Box 403421
Atlanta, GA 30384-3421

Psychological Assessment Resource
16204 N Florida Ave
Lutz, FL 33549

Psychological Corp
555 Academic Ct
San Antonio, TX 78204-2698

Psychological Corp
Harcourt Brace Jovanovich
P.O. Box 96448
Chicago, Il 60693-

Ptr Baler   Compactor Co
2207 E Ontario St
Philadelphia, PA 19134

Ptw New York
201 Park Ave
Hicksville, NY 11801

Ptw New York Corporation
Attn  Mark Szczepanski
140 58th St
Brooklyn, NY 11220

Ptw-New York Corporation
140 58th St, Ste 5H3
Brooklyn, NY 11220

Public Citizens For Children
Pccy
1709 Benjamin Franklin Pkwy, 1st Fl
Philadelphia, PA 19103

Public Health Foundation
P.O. Box 753
Waldorf, MD 20604

Public Health Management Corp
1500 Market St, 17th Fl
Philadelphia, PA 19102

Public Health Management Corp
Attn  Timothy Donohue
Centre Square East
1500 Market St
Philadelphia, PA 19102

Public Health Management Corporation
260 S Broad St, 18th Fl
Philadelphia, PA 19102

Public Relations Society Of
America
33 Malden Ln 11th Fl
New York, NY 10038

Public Sports Bar LLC
Field House Sports Bar
1150 Filbert St
Philadelphia, PA 19107

Publications Order Department
American Marketing Association
250 S Wacker Dr
Chicago, Il 60606-

Puente Const Enterprises Inc
48-50 Newton Ave
Woodbury, NJ 08096

Puget Sound Blood Center  Progra
DBA Northwest Tissue Ctr
921 Terry Ave
Seattle, WA 98104

Puja Mehta Md
1700 Walnut St, Apt 5F
Philadelphia, PA 19103-6156

Pull-Thru Network
2312 Savoy St
Hoover, AL 35226

Pulmonary  Allergy Assoc Pc
920 Lawn Ave, Ste 6
Sellersville, PA 19860-1560

Pulmonary Diagnostics
Aftercare LLC
P.O. Box 505
Farmville, VA 23901

Pulmonary Medicine Pc
5325 Northgate Dr
Bethlehem, PA 18017

Pulmonetic Systems
23578 Network Pl
Chicago, IL 60673-1235

Puneet Sharma Md
40 Revere Rd, Apt 18
Drexel Hill, PA 19026

Puppet Kitchen International Inc.
12 Dongan Pl,  408
New York, NY 10040

Puppet Kitchen International, Inc
Attn  Eric Wright
12 Dongan Pl,  408
New York, NY 10040

Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250-7874

Pure Processing LLC
470 Mission St, Unit 2
Carol Stream, IL 60188

Pureland Supply
P.O. Box 534
Unionville, PA 19375

Purvi J Kapadia-Jethva Md
118 Amethyst Way
Franklin Park, NJ 08823

Pyxis Corporation
A Cardinal Health Co
22456 Network Pl
Chicago, IL 60673-1224

Qa Benchmark, LLC
550 Highland St, Ste 100
Frederick, MD 21701

Qadriyyah Thompson
159 Westbrook Dr
Swedesboro, NJ 08085

Qazi Ashraf Md
3 Cedar Pl
Lafayette Hill, PA 19444-2314

Qbd Construction Inc
Quality By Design
2800 Horseshoe Trail
Chester Springs, PA 19425

Qc Orthodontics Lab Inc
109 Spence Mill Rd
Fuquary Varina, NC 27526

Q-Centrix LLC
Dept Ch 19901
Palatine, IL 60055-9901

Qiagen Inc
P.O. Box 5132
Carol Stream, IL 60197-5132

Qiana Martin
615 Levick St
Philadelphia, PA 19111

Qingwu Kong
4000 Gypsy Lane, Unit 210
Philadelphia, PA 19129

Qlc Technologies
2320 Grays Ferry Ave
Philadelphia, PA 19146

Qmg LLC
DBA Qdobe Mexican Grill
1528 Walnut St
Philadelphia, PA 19102

Qsgi Green Inc
DBA Green Energy Masters
P.O. Box 300019
Duluth, GA 30096

Quadeerah Kennedy
2542 Gratz St
Philadelphia, PA 19132

Quadramed Corporation
P.O. Box 1915
Merrifield, VA 22116-1915

Quaker City Medical Specialties
29 N 2nd St
Philadelphia, PA 19106

Quaker City Service Company
4925 Princeton Ave
Philadelphia, PA 19135

Quaker Photo Inc
1025 Arch St
Philadelphia, PA 19107

Quaker Steam Specialty Corporatio
P.O. Box 39045
Philadelphia, PA 19136

Quakerbridge Radiology LLC
208 Quakerbridge Ct
Moorestown, NJ 08057

Quakerooters Inc
P.O. Box 436
Moorestown, NJ 08057

Qual Care
30 Knight Bridges Rd
Piscatway, NJ 08854

Qualas Engineering LLC
4-19 Banta Pl
Fair Lawn, NJ 07410

Qualcare
P.O. Box 820
Piscataway, NJ 08558-2000

Qualchoice
P.O. Box 25610
Little Rock, AR 72221

Qualicare Preferred Providers
P.O. Box 249
Piscataway, NJ 08855

Quality Community Healthcare Inc
2501 W Lehigh Ave
Philadelphia, PA 19132

Quality Insights Renal Network 4
Attn  Exece Dir
630 Freedom Business Center, Ste 116
King of Prussia, PA 19406

Quality Medical Group Inc
4475 S Clinton Ave, Ste 106
S Plainfield, NJ 07080

Quality Monitor Systems Inc
1950 Victor Pl
Colorado Springs, CO 80915

Quality Systems Inc
18111 Von Karman Ave, Ste 700
Irvine, CA 92612

Quality Systems Inc
P.O. Box 511449
Los Angeles, CA 90051

Quality Systems Inc
P.O. Box 809390
Chicago, IL 60680

Quality Technologies Inc
2363 Teller Rd,  114
Newbury Park, CA 91320

Qualmed
P.O. Box 210
Pueblo, CO 81003

Qualmed Plans For Health
1835 Market St
Philadelphia, PA 19103

Qualmed/Healthnet
P.O. Box 904
Shelton, CT 06484

Quantimetrix Medical Ind
P.O. Box 60529
Los Angeles, CA 90060-0529

Quantros Inc
P.O. Box 206497
Dallas, TX 75320-6497

Quantros, Inc
Attn  General Counsel
220 N Main St, Ste 300
Greenville, SC 29601

Quantum Corporation
P.O. Box 16535
Irvine, CA 92623-6535

Quantum Imaging   Therapeutic
P.O. Box 62165
Baltimore, MD 21264-2165

Quenetta Cooper
7306 Sherwood Rd
Philadelphia, PA 19151

Quentin A Fisher Md
6213 Stoneham Rd
Bethesda, MD 20817

Queset Medical Corporation
P.O. Box 1287
Brockton, MA 02303

Quest Diagnostic Clinical Labs Inc.
900 Business Center Dr
Horsham, PA 19044

Quest Diagnostic Clinical Labs Inc.
Attn  Legal Department
500 Plaza Dr
Secaucus, NJ 07094

Quest Diagnostic Inc
c/o Nichols Institute
3924 Collection Center Dr
Chicago, IL 60693

Quest Diagnostics
900 Business Center Dr
Horsham, PA 19044

Quest Diagnostics
Client Number 60059511
P.O. Box 740709
Atlanta, GA 30374-0709

Quest Diagnostics
P.O. Box 41652
Philadelphia, PA 19101-1652

Quest Diagnostics
P.O. Box 5001
Collegeville, PA 19426

Quest Diagnostics
P.O. Box 530440
Atlanta, GA 30353-0440

Quest Diagnostics
P.O. Box 740709
Atlanta, GA 30374-0709

Quest Diagnostics
P.O. Box 740777
Cincinnati, OH 45274-0777

Quest Diagnostics
P.O. Box 828669
Philadelphia, PA 19182-8669

Quest Diagnostics Inc
3 Giralda Farms
Madison, NJ 07940-1027

Quest Diagnostics Inc
3866 Collection Center Dr
Chicago, IL 60693

Quest Diagnostics Inc/San Diego
12436 Collection Ctr Dr
Chicago, IL 60693-2436

Quest Diagnostics Infectious
Disease Inc
P.O. Box 8662
Philadelphia, PA 19178-8662

Quest Diagnostics Infectious Dis, Inc
Attn  Katie Bishar, VP
33608 Ortega Hwy
Building B
San Juan Capistrano, CA 92675

Quest Medical Inc
P.O. Box 934486
Atlanta, GA 31193-4486

Quest Technologies Inc
1060 Corp Center Dr
Oconomowoc, WI 53066

Quianna Bailey
7255 Pittville Ave
Philladelphia, PA 19126

Quick Medical   Measurement
Concepts
P.O. Box 1052
Snoqualmie, WA 98065

Quickmedical   Measurrement
Concepts Inc
P.O. Box 1052
Snoqualmie, WA 98065-1052

Quidel Corporation
12544 High Bluff Dr, Ste 200
San Diego, CA 92130

Quidel Corporation
File 50177
Los Angeles, CA 90074-0177

Quill Corporation
P.O. Box 37600
Philadelphia, PA 19101-0600

Quilts For Kids Inc
953 Brownsburg Rd E
New Hope, PA 18938

Quinn Le
523 Red Coat Lane
Phoenixville, PA 19460

Quintiles Inc
DBA Outcome Sciences LLC
DBA Qrwlpr
P.O. Box 601070
Charlotte, NC 28260-1070

Quintron Instruments Co Inc
2208 S 38th St
Milwaukee, WI 53215

Quran Howard
6335 Buist Ave
Philadelphia, PA 19142

Quva Pharma Inc
Attn  Accounting Dept
1075 W Park One Dr, Ste 100
Sugar Land, TX 77478

Qwest
Business Svcs
P.O. Box 856169
Louisville, KY 40285-6169

Qwest Interprise America Inc
Dept 047
Denver, CO 80271

Qylief Kearse
3541 Frankford Ave
Philadelphia, PA 19134

R   D Batteries Inc
P.O. Box 5007
Burnsville, MN 55337-5007

R   D Systems, Inc.
614 Mckinley Pl NE
Minneapolis, MN 55413-2647

R D Plastics Co Inc
P.O. Box 111300
Nashville, TN 37222-1300

R D Service Inc
P.O. Box 890
New Castle, DE 19720

R E Mershon Concrete Products Inc
P.O. Box 254
Rte 130
Bordentown, NJ 08505

R K Standard Inc
DBA Standard Tap
901 N 2nd St
Philadelphia, PA 19123

R K Towing Inc
3200 W/S Vare Ave
Philadelphia, PA 19145

R Lee Vogel Md
562 Gregory Ln
Devon, PA 19333

R M S
P.O. Box 3100
Naperville, IL 60566-7099

R Waleed Naseem Md
48 Pergrine Dr
Voorhees, NJ 08043

R. Smith International, LLC
DBA Rsource
Attn  General Counsel
433 Plaza Real, Ste 345
Boca Raton, FL 33432

R.V., A Minor
By Kira and David Voelker
161 Avondale Dr
Birdsboro, PA 19508

R.V., a minor
c/o Raynes Lawn Hehmeyer
Attn  Stephen Raynes, Joseph Traub
1845 Walnut St, 20th Fl
Philadelphia, PA 19103

R4 Inc
50 Commerce Way
Norton, MA 02766

Rabia Qureshi
1012 S Fairhill St
Philadelphia, PA 19147

Rachael Bonawitz
926 N 3rd St, Apt 3b
Philadelphia, PA 19123

Rachael Bonawitz, M.D.
1271 Gulph Creek Dr
Wayne, PA 19807

Rachael Clancy
26 Baird St
Warminster, PA 18974

Rachael Jones
1 Monroe Court
Southampton, NJ 08088

Rachael Mangini
17 Lafferty Dr
Cherry Hill, NJ 08002

Rachael Miller
1815 Jfk Blvd,  1412
Philadelphia, PA 19103

Rachael Wood
4140 Elbridge St
Philadelphia, PA 19135

Racheeda Young
4627 Parrish St
Philadelphia, PA 19139

Rachel Abramczyk
317 N Broad St,  620
Philadelphia, PA 19107

Rachel Betesh
46 Lincoln Ave
Yeadon, PA 19050

Rachel Breslin
37 Beloit Ave
Audubon, NJ 08106

Rachel Brown Md
8129 SW 57th Pl
Gainesville, FL 32608

Rachel Danis
770 S Grand Ave, Apt 3158
Los Angeles, CA 90017

Rachel Edelman
1930 Chestnut St, Apt 5d
Philadelphia, PA 19103

Rachel Fleishman
323 Hamilton Rd
Merion Station, PA 19066

Rachel Fleishman Md
108 David Rd
Bala Cynwyd, PA 19004

Rachel Fleishman, M.D.
323 Hamilton Rd
Merion Station, PA 19066

Rachel Gart
104 Brookview Cir
Marlton, NJ 08053

Rachel Higgins
2756 Fuller St
Philadelphia, PA 19152

Rachel Kologinczak
640 N Broad St,  829
Philadelphia, PA 19130

Rachel Koster
763 N 27th St, Apt 1
Philadelphia, PA 19130

Rachel Kreimer
317 Springhouse Lane
Moorestown, NJ 08057

Rachel Lucchese
4100 Orchard Lane
Philadelphia, PA 19154

Rachel Lyons
3118 Salmon St
Philadelphia, PA 19134

Rachel Mcclintock
2647 Meetinghouse Rd
Jamison, PA 18929

Rachel Mccormick
605 Barton Run Blvd
Marlton, NJ 08053

Rachel Nathan
111 N 9th St,  307
Philadelphia, PA 19107

Rachel Obenschain
117 Derby Dr
Elverson, PA 19520

Rachel Schemes
5535 Torresdale Ave
Philadelphia, PA 19124

Rachel Shin
640 N Broad St, Apt 910
Philadelphia, PA 19130

Rachel Sistrunk
5016 Copely Rd
Philadelphia, PA 19144

Rachel Strom
107 Winesap Rd
Cherry Hill, NJ 08003-3723

Rachel Tachayapong
372 W Milne St
Philadelphia, PA 19144

Rachel Tolomeo
400 S 9th St
Philadelphia, PA 19147

Rachel Villarceau
5561 Miriam Rd
Philadelphia, PA 19124

Rachel Wallete
3806 Bensalem Blvd, Apt 34
Bensalem, PA 19020

Rachel Warner
3801 Kennett Pike,  3762
Wilmington, DE 19807

Rachel Zapf
9340 Edmund St
Philadelphia, PA 19114

Rachelle Sylvain-Spence
1251 Neshaminy Valley Dr
Bensalem, PA 19020

Rachna Chawla
113 Inverness Dr
Blue Bell, PA 19422

Rachna Patel
2001 Hamilton St,  701
Philadelphia, PA 19130

Racine Medical Electronics Inc
21 Canal St
Lawrence, MA 01840

Rad Source Technologies Inc
4907 Golden Pkwy, Ste 400
Bulford, GA 30518

Rad Source Technologies, Inc
4907 Golden Pkwy
Buford, GA 30518

Radcomm Inc
14241 Midlothian Turnpike, Ste 237
Midlothian, VA 23113-6500

Radha Nair
2101 Market St, Unit 2302
Philadelphia, PA 19103

Radha Patel
640 N Broad St,  527
Philadelphia, PA 19130

Radha V Menon Md
106 Ava Ct
Plymouth Meeting, PA 19462

Radhika Choksi
226 W Rittenhouse Square, Apt 1415a
Philadelphia, PA 19103-5727

Radhika Polisetty
402 Burroughs Mill Ct
Cherry Hill, NJ 08002

Radi Medical Systems Inc
P.O. Box 415003
Boston, MA 02241-5003

Radiadyne LLC
DBA Radiadyne
2313 W Sam Houston Pkwy N,  107
Houston, TX 77043

Radiation Oncologist Pa
P.O. Box 4460
Wilmington, DE 19807-4460

Radiation Oncologists, PA
Attn  Jon Strasser, MD
161 Wilmington-W Chester Pike
Chadds Ford, PA 19317

Radiation Products Design
5218 Barthel Ind Dr
Albertville, Mn 55301

Radiological Imaging Technology I
5065 List Dr
Colorado Springs, CO 80919

Radiological Society N Amer Inc
104 Wilmot Rd, Ste 300
P.O. Box 825
Deerfield, IL 60015

Radiological Society N America
P.O. Box 4799
No Suburban, IL 60197-4799

Radiological Society Of N Amer
Assoc of University Radiologists
P.O. Box 4284
Carol Stream, IL 60197-4284

Radiological Society Of New Jerse
26 Eastmans Rd
Parsippany, NJ 07054

Radiology Group Of Abington
P.O. Box 6750
Portsmouth, NH 03802

Radiology Oncology Systems Inc
6725 Mesa Ridge Rd, Ste E205
San Diego, CA 92121

Radiology Solutions
P.O. Box 127
Gibbsboro, NJ 08026

Radiology Solutions, LLC
Attn  James O Connell, Co-Owner
166 Peregrine Dr
Voorhees, NJ 08043

Radiomed Corporation
3150 Stage Post Dr, Ste 110
Bartlett, TN 38133

Radiometer America Inc
13217 Collection Center Dr
Chicago, IL 60693

Radiometer America Inc
250 S Kraemer Blvd
Brea, CA 92821

Radiometer America Inc
DBA Hemocue America
32669 Collection Ctr Dr
Chicago, IL 60693-0326

Radionics
A Div of Tyco Healthcare Grp LP
P.O. Box 360227
Pittsburgh, PA 15250-6227

Radman Radiological Inc
Accounts Receivable
P.O. Box 6307
Virginia Beach, VA 23456

Radon Medical Imaging Corp-Wv
3254 US Rt 60 East
Ona, WV 25545

Rad-Onc Physics Consulting
35 John Hannum Cr
Glenn Mills, PA 19342

Radonc Questions LLC
5522 S Hyde Park Blvd
Chicago, IL 60637

Radpac
P.O. Box 3767
Reston, VA 20195-1067

Radsource Imaging Technologies
8121 NW 97th Terr
Kansas City, MO 64153

Rafael A Porrata-Doria
300 Kent Rd
Bala Cynwyd, PA 19004

Rafael Gottenger Md
2644 Burnaby Dr
Columbus, OH 43209

Rafael Soto Jr
3067 Coral St
Philadelphia, PA 19134

Rafeeq Fitzgerald
1908 Berkshire St
Philadelphia, PA 19124

Rafeia Love
5729 Pemberton St
Philadelphia, PA 19143

Raffaella Law
387 Alberts Way
Langhorne, PA 19047

Rafiya Woodlock
7539 Overbrook Ave
Philadelphia, PA 19151

Raghda Bchech
1520 Hamilton St, Apt 706
Philadelphia, PA 19130

Raghuveer Ranganathan Md
1815 Jfk Blvd, Apt 2605
Philadelphia, PA 19103

Raheem S Wright
2026 S 68th St
Philadelphia, PA 19142

Rahmere Vaughn-Wilson
3734 Melon St
6014 Latona St
Philadelphia, PA 19104

Rahul Khurana
4905 SW Charleston St
Seattle, WA 98116

Rahul Mehta
848 Northwwestern Ave
Philadelphia, PA 19128

Rainbow Babies   Children S Hosp
11100 Euclid Ave
Ms,  6001
Cleveland, OH 44106-6001

Rainbow Ribbons
216 Hickory Hill Rd
Philadelphia, PA 19154

Rainbow Scientific Inc
83 Maple Ave
Windsor, CT 06095

Rainin Instrument Co Inc
27006 Network Pl
Chicago, IL 60673-1270

Raj P Munshi
182 Gay St,  503
Philadelphia, PA 19128

Rajat Joshi
315 N 12th St
Philadelphia, PA 19107

Rajat Singh
1125 Sansom St, Apt 606
Philadelphia, PA 19107

Rajbir Purewal
1835 Arch St,  903
Philadelphia, PA 19103

Rajeev Prasad
127 Castleton Rd
Delran, NJ 08075

Rajeev Prasad Md
100 Oakmont Dr
Moorestown, NJ 08057

Rajeev Prasad Md
72 Canterbury Cir
East Longmeadow, MA 01028

Rajeev Shah Md
805 N 21st St
Philadelphia, PA 19130

Rajesh Raman
2429 Locust St, Apt 302
Philadelphia, PA 19103

Rajidivya Viswanathan
1000 S Broad St, Apt 501
Philadelphia, PA 19146

Rajit Chakravarty Md
1 Franklin Town Blvd, Apt 1605
Philadelphia, PA 19103

Raju Thakor Md
224 Starboard Way
Mt Laurel, NJ 08054

Rakesh D Mistry Md
1420 N Marshall St, Apt 104
Milwaukee, WI 53202

Raleigh Manchester Hotel LLC
DBA Doubletree Guest, Ste S
515 Fellowship Rd N
Mt Laurel, NJ 08054-1114

Ralf Joffe Do Mph
P.O. Box 22700
Knoxville, TN 37933

Ralph Cavalier Md
264 Ripka St
Philadelphia, PA 19127

Ralph Cipriano
1735 Chestnut St, Apt 304
Philadelphia, PA 19103

Ralph H Jaffe Md
8229 Forest Ave
Elkins Park, PA 19027-2429

Ralph J. Riviello, M.D.
866 Ashburn Way
Woolwich, NJ 08085

Ralph Mirarchi
1625 Ritner St
Philadelphia, PA 19148

Ralph Outtins
5906 Addison St, Apt A
Philadelphia, PA 19143

Ralph Riviello
866 Ashburn Way
Woolwich, NJ 08085

Ralph Speich
292 Dogwood Ln
Clarksboro, NJ 08020

Ralph W Brenner
71 Inlet Dr
Avalon, NJ 08202

Ralph Weinger
Dba Weinger Video Productions
15 St Moritz Ln
Cherry Hill, NJ 08003-5123

Raluca Mccallum
777 N 25th St
Philadelphia, PA 19130

Raluchukwu Attah
4000 Presidential Blvd, Apt 1303
Philadelphia, PA 19131

Ramesh Hemnani Md
631 Leverington Ave
Philadelphia, PA 19128

Ramiesha Hopson
2418 N 10th St
Philadelphia, PA 19133

Ramin Moghaddas Md
17215 Crocheron Ave, Apt 4b
Flushing, NY 11358

Ramin Nazari Md
1900 Frontage Rd, Apt 604
Cherry Hill, NJ 08034-2213

Ramm Inc
15 Union Hill Rd
W Conshohocken, PA 19428-2718

Rammurti Mckenzie Md
111 N 9th St, Apt 320
Philadelphia, PA 19107

Ramon Hall
3131 Cecil B Moore Ave
Philadelphia, PA 19121

Ramon Lopez
166 E Walnut Park Dr
Philadelphia, PA 19120

Ramon Rivera Md
1445 S 18th St, Apt 113
St Louis, MO 63104

Ramona Ferris
7901 Henry Ave, Apt C503
Philadelphia, PA 19128

Ramona Reeves-Huslin
14 Elm Ave
Upper Darby, PA 19082

Ramtel
115 Railroad Ave
Johnston, RI 02919

Ramya Sethuram
2524 Huntingdon Lane
Ardmore, PA 19003

Rana Elmekadem
307 A Princeton Rd
Haddonfield, NJ 08033

Rancocas Valley Regional High Sch
c/o Mark Haines
520 Jacksonville Rd
Mt Holly, NJ 08060

Randa Dafalla
147 Cleveland St, Apt B1
Orange, NJ 07050

Randal L Whitman Md
7201 Rising Sun Ave
Philadelphia, PA 19111

Randall Brommer
2001 Hamilton St,  P-102
Philadelphia, PA 19130

Randall Faber
1411 S Leithgow Terrace
Philadelphia, PA 19147

Randall M Thomas
6002 N 10th St
Philadelphia, PA 19141

Randi Sjogren
308 S 24th St, Apt 3a
Philadelphia, PA 19103

Randle Parker
2307 Roma Dr
Philadelphia, PA 19145

Randol Hooper
339 N Broad St, Apt 2603
Philadelphia, PA 19107

Randolph J Miller Md
1204 Evergreen Rd
Yardley, PA 19067

Randolph J. Miller, M.D.
1336 Lexington Dr
Yardley, PA 19067

Randolph J. Miller, M.D.
Yardley Pediatrics-Edgewood Vill Ex Plaz
680 Heacock Rd, Ste 101
Yardley, PA 19067

Randolph Miller
1336 Lexington Dr
Yardley, PA 19067

Randolph Sanchez
1003 Greene Ave, Apt 5k
Brooklyn, NY 11221

Randolph Waterfield
48 Auburn Rd
High Bar Harbour, NJ 08008

Randstad
P.O. Box 2084
Carol Stream, IL 60132-2084

Randstad Professionals Us, LLC
DBA Tatum
150 Presidential Way, 3rd Fl
Woburn, MA 01801

Randy Bogard
317 N Broad St, Apt 711
Philadelphia, PA 19107

Randy Giang
1205 Mount Vernon St, Apt 1
Philadelphia, PA 19123

Randy M Stevens Md
153 Overhill Rd
Bala Cynwyd, PA 19004

Randy Stevens
227 Winding Way
Merion Station, PA 19066

Randy Stevens, M.D.
227 Winding Way
Merion Station, PA 19066

Ranee Quillen
7307 Meadowlark Pl
Philadelphia, PA 19153

Ranfac Corp
P.O. Box 635
30 Doherty Ave
Avon, MA 02322

Raoul Aponte Md
432 Covered Bridge Rd
Cherry Hill, NJ 08034

Raoul J Aponte
3901 Conshohocken Ave, Apt 1205
Philadelphia, PA 19131

Raphael J. Yoo, M.D.
105 Wellington Dr
Media, PA 19063

Raphael Yoo
105 Wellington Dr
Media, PA 19063

Raphael Yoo Md
810 Grove Pl
Havertown, PA 19083

Rapid Forms
301 Grove Rd
Thorofare, NJ 08086-9499

Raquel Brown
5043 Tulip St
Philadelphia, PA 19124

Raquel Floyd
505 Susan Cir
North Wales, PA 19454

Raquel Garced
3654 N Hereford Lane
Philadelphia, PA 19114

Raquel Jeter
3824 N Park Ave
Philadelphia, PA 19140

Raquel Martinez
1317 N 32nd St
Philadelphia, PA 19121

Raquel Mora
1509 Scrope Rd
Jenkintown, PA 19046-1220

Raquel Mora Md
1509 Scrope Rd
Rydal, PA 19046

Raquel Mora Md
519 E Allens Ln
Philadelphia, PA 19118

Rasaan Moore
1502 Mckinley St
Philadelphia, PA 19149

Rasha Waheed
1500 Locust St, Apt 3715
Philadelphia, PA 19102

Rashed Durham, Md
264 Grove St
Wellesley, MA 02482

Rashed Hasan
1425 Locust St,  3c
Philadelphia, PA 19102

Rashee Prince
1618 N 55th St
Philadelphia, PA 19131

Rasheed Williams
215 E Sydney St
Philadelphia, PA 19119

Rasheeda Creque
1935 S Hemberger St
Philadelphia, PA 19145

Rasheeda Scruggs
2148 Carver St
Philadelphia, PA 19124

Rasheen Barbee
2089 Welsh Rd, Apt F1
Philadelphia, PA 19115

Rasheena Lewis
2340 Mcclellan St
Philadelphia, PA 19145

Rashida Conyers
241 Heather Rd
Upper Darby, PA 19082

Rashida Gray
3316 Scotts Ln
Philadelphia, PA 19129

Rashida Pickett
1236 Atwood Rd
Philadelphia, PA 19151

Rashim Figueroa
350 Logan Ave
Glenside, PA 19038

Rasim Oz
783 N 27th St
Philadelphia, PA 19130

Rasveg Grewal
117 N 15th St,  1203
Philadelphia, PA 19102

Ratasha Cuyler
7842 Temple Rd
Philadelphia, PA 19150

Ratna Behal Md
417 E 68th St
New York, NY 10065

Raul Carrasquillo Ortiz
1201 N 52nd St
Philadelphia, PA 19131

Ravi Chokshi Md
1 Franklintown Blvd, Apt 1414
Philadelphia, PA 19103

Ravinder Shergill
7221 Sellers Ave
Upper Darby, PA 19082

Ravindra Hallur Md
1112 Bill Smith Blvd
King of Prussia, PA 19406

Rawahuddin Naseem Md
48 Peregrine Dr
Voohrees, NJ 08043

Rawan Jumean
317 N Broad St,  813
Philadelphia, PA 19107

Rawan Nahas
15 Country Walk
Cherry Hill, NJ 08003

Rawan Nahas, M.D.
788 N 23rd St
Philadelphia, PA 19130

Rawcargroup LLC
DBA Cfi Medical Solutions Or
DBA Contour Fabricators Inc
14241 Fenton Rd
Fenton, MI 48430

Rawle   Henderson LLP
Attn  Charles A. Fitzpatrick, III
The Widener Building
1339 Chestnut St, 16th Fl
Philadelphia, PA 19107

Rawlings   Associates
P.O. Box 740027
Louisville, KY 40201-7427

Rawlings Company
P.O. Box 2000
La Grange, KY 40031-2000

Rawlings Financial Services LLC
P.O. Box 2010
Lagrange, KY 40031-2010

Ray Foster Dental Equipment Inc
5421 Commercial Dr
Huntington Beach, CA 92649

Ray Peters
15 Decision Way West
Washington Cro, PA 18977

Ray Peters Md
15 Decision Way
Washington Crossing, PA 18977

Raybiotech Inc
3607 Pkwy Ln, Ste 200
Norcross, GA 30092

Rayeed Islam
640 N Broad St, Apt 908
Philadelphia, PA 19130

Rayhan Tariq
1338 Chestnut St, Apt 404
Philadelphia, PA 19107

Raymond Benon
1140 E Haimes
Philadelphia, PA 19138

Raymond C Talucci Md
C/O Drexel Univ College of Med
245 N 15th St Ms 413
Philadelphia, PA 19102

Raymond Cole
152 West Hansberry St
Philadelphia, PA 19144

Raymond J Hilfiker
Dba Ally-Rose Security
P.O. Box 592
Lady Lake, FL 32158-0592

Raymond Janowski
1005 Chesterfield Rd
Haddonfield, NJ 08033

Raymond Mizia
13059 Sterens Rd
Philadelphia, PA 19116

Raymond Motley
P.O. Box 26667
Philadelphia, PA 19141

Raymond Patterson
112 Sarah Dr
Mickleton, NJ 08056

Raymond S Sinatra Md
Emeritus Prof of Anesthesiology
Yale University School of Medicin
333 Cedar St
New Haven, CT 06405

Raymond Talucci
C/O Professional Trauma Services Llc
12 Hessian Way
Cherry Hill, NJ 08083

Raymour  Flanigan Furniture
P.O. Box 130
Liverpool, NY 13088-0130

Rayne Parker Jones
2111 74th Ave
Philadelphia, PA 19138

Rayscan Inc
P.O. Box 218
Williamstown, NJ 08094

Raytel Cardiac Services
P.O. Box 491
Windsor, CT 06095

Raza M Shah Md
464 Oriole St
Philadelphia, PA 19128-4137

Raza Shirazie
Dba Scribe Care Inc
10502 Hickory Glen Dr
Columbia, MD 21044

Razi Arifuddin Md
4930 Reservior Rd
Geneseo, NY 14454

Rc Commerical Realty LLC
Re Edgewood Village Med Partners
P.O. Box 437
Yardley, PA 19067

Rc Medical Inc
P.O. Box 833
Tolland, CT 06084

Rcm Sales Inc
9110 E Nichols Ave,  200
Centennial, CO 80112-3405

Rcm Technologies Inc
P.O. Box 7777-W0570
Philadelphia, PA 19175-0570

Rdi Inc
10029 Hwy 92, Ste 100 PMB 131
Woodstock, GA 30188

Reach Local Inc
Attn  Estelita Rey
21700 Oxnard St, Ste 1600
Woodland Hills, CA 91367

Reach Local Inc
Attn  Julie Lewer Healthcare Div
230 W Monroe, Ste 2330
Chicago, IL 60606

Reach Local Inc
Attn  National Accounts Receivable
11200 Richmond Ave, Ste 310
Houston, TX 77082

Reach Out And Read Inc
34th St  Civic Ctr Blvd
Ambulatory, Ste 1020
3535 Market St 10th Fl
Philadelphia, PA 19104-4399

React Environmental Professional
Svcs Group Inc
P.O. Box 5377
Philadelphia, PA 19142

Reading Hospital
420 S Fifth Ave
West Reading, PA 19611

Reading Hospital And Medical Center
Sixth Ave and Spruce St
Reading, PA 19611

Reading Hospital And Medical Ctr
Attn  Mary Agnew, SVP/CNO
420 S 5th Ave
West Reading, PA 19611

Reagan A Walton
1624e Johnson St
Philadelphia, PA 19138

Realmed Corporation
Attn  Legal Department
10752 Deerwood Park Blvd S, Ste 1100
Jacksonville, FL 32256

Realmed Corporation
Availity
P.O. Box 844793
Dallas, TX 75284-4793

Reaves C Lukens Co Corp
1626 Spruce St
Philadelphia, PA 19103

Rebanta K Charaborty Md
2200 Ben Franklin Pkwy, Apt N 711
Philadelphia, PA 19130

Rebeca Mendez
2607 Welsh Rd, Apt N104
Philadelphia, PA 19114

Rebecca Abell Do
6 Quenzer St
Nesconset, NY 11767

Rebecca Alms
108 Levering St,  C3
Philadelphia, PA 19127

Rebecca B Malfara
7424 Claridge St
Philadelphia, PA 19111

Rebecca Brenner
728 7th Ave
Bethlehem, PA 18018

Rebecca Cardonick
4210 Stirling St
Philadelphia, PA 19135

Rebecca Casini Md
4551 Pennsylvania Ave,  2305
Kansas City, MO 64111

Rebecca Citrin
1817 Lombard St
Philadelphia, PA 19146

Rebecca Cohen
1800 Green St, Apt C
Philadelphia, PA 19130

Rebecca Crawford
7 Harding Ave
Feasterville, PA 19053

Rebecca Dailey
3032 West Girard Ave
Philadelphia, PA 19130

Rebecca Dailey
838 N Newkirk St, Unit C1
Philadelphia, PA 19130

Rebecca Greenfield
801 Treetop Ln
Norristown, PA 19403

Rebecca H Klick
2233 S Harwood Ave
Upper Darby, PA 19808-2000

Rebecca Hoppe
117 N 15th St, Apt 1904
Philadelphia, PA 19102

Rebecca Klein
1562 Grovania Ave
Abington, PA 19001

Rebecca Kram
349 High Ridge Rd
Chadds Ford, PA 19317

Rebecca Lumley
947 Meetinghouse Rd
Boothwyn, PA 19061

Rebecca Lynch
7801 Westview Ave
Upper Darby, PA 19082

Rebecca Malfara Treegoob
7424 Claridge St
Philadelphia, PA 19111

Rebecca Mcintosh
1648 S Lawrence St
Philadelphia, PA 19148

Rebecca Montgomery
1244 E Moyamensing Ave
Philadelphia, PA 19147

Rebecca Moorea
117 Elmwood Ave
Narberth, PA 19072

Rebecca Murphy
4840 Cedar Ave
Philadelphia, PA 19143

Rebecca Platoff
1936 Wharton St
Philadelphia, PA 19146

Rebecca Purtell Md
1205 Shackamaxon St
Philadelphia, PA 19125

Rebecca Rinko
1604 Heard Dr
Maple Glen, PA 19002

Rebecca Rodriguez
4215 Tudor St
Philadelphia, PA 19136

Rebecca Ruiz
6117 Ditman St
Philadelphia, PA 19135

Rebecca Sandhu
2066 Silverwood Dr
Newtown, PA 18940

Rebecca Schumack
228 Holly Dr
Chalfont, PA 18914

Rebecca Schwartz
1542 S 19th St
Philadelphia, PA 19146

Rebecca Sharp
3321 Indian Queen Ln
Philadelphia, PA 19129

Rebecca Shatynski
4 Merrimac Rd
Randolph, NJ 07869

Rebecca Sills Md
125 N 4th St, Apt 405
Philadelphia, PA 19106-3105

Rebecca Simstein
317 N Broad St, Apt 617
Philadelphia, PA 19107

Rebecca Smith
3372 Vaux St
Philadelphia, PA 19129

Rebecca Swarts
4121 Grand Prairie Rd
Kalamazoo, MI 49006

Rebecca Tenaglia
524 Ave B
Feasterville, PA 19053

Rebecca Vaughn
1236 William Penn Dr
Bensalem, PA 19020

Rebecca Watkins
1114 Custis Pl
Philadelphia, PA 19122

Rebecca Wexler
940 Edge Hill Rd
Abington, PA 19001

Rebekah Blutstein
1006 S 22nd St
Philadelphia, PA 19146

Rebekah Edwards
7013 Cardin Rd
Philadelphia, PA 19128

Recall Secured Destruction Sv Inc
DBA Recall Total Information Mgmt
15311 Collection Ctr Dr
Chicago, IL 60693-0100

Receivable Strategies
P.O. Box 19281A
Newark, NJ 07195-0281

Receivable Strategies LLC
Hanover Industrial Estates
335-365 New Commerce Blvd
Wilkes-Barre, PA 18706

Recognition Advantage LLC
232 11th Ave
Collegeville, PA 19426

Recognition Advantage, LLC
Attn  Michael Vanelli, Owner
232 11th Ave
Collegeville, PA 19426

Recognition Consulting Partners
DBA Thompson   Assoc
405 W Germantown Pike
East Norriton, PA 19403

Record Trak
501 Allendale Rd
King of Prussia, PA 19406

Record Xpress Of California LLC
DBA Access Information Management
P.O. Box 310416
Des Moines, IA 50331-0416

Recorder Of Deeds/Pa City Hall
Philadelphia City Hall
Broad   Market Sts
Philadelphia, PA 19107

Recordex Acquisition Crop
DBA Sourcecorp Healthserve
P.O. Box 59058
Green Bay, WI 54307-9058

Recordex Aquisition Corp
P.O. Box 524
Malvern, PA 19355

Records Management Corp
P.O. Box 30083
Philadelphia, PA 19103-8083

Recovercare LLC
Key Bank-P.O. Box 713222
895 Central Ave, Ste 600
Cincinnati, OH 45202

Recovery Services
P.O. Box 17079
Wilmington, DE 19886-7079

Recovery Services
P.O. Box 740804
Atlanta, GA 30374-0804

Recovery Services International
P.O. Box 5134
Scranton, PA 18505-0577

Recruitiq Staffing LLC
2250 Hickory Rd, Suite 240
Plymouth Meeting, PA 19462

Red Bandana
DBA Ed London Wreath Co
3801 Castor Ave
Philadelphia, PA 19124

Red Book
Medical Economics Data
P.O. Box 11089
Des Moines, IA 50381-1089

Red Hawk Fire   Security  Ca  LLC
DBA Red Hawk Fire   Security
P.O. Box 530212
Atlanta, GA 30353-0212

Red Hawk Fire  Security LLC
P.O. Box 826879
Philadelphia, PA 19182-6879

Red Lion Group Inc
21 Bonair Dr
Warminster, PA 18974-1198

Red Lion Surgicenter, LLC
Attn  Director of Nursing
240 Geiger Rd
Philadelphia, PA 19115

Red Ridge Software Co
3901 Hagan St, Ste G
Bloomington, IN 47401

Red Shield Family Shelter
Attn  Director
715 N Broad St
Philadelphia, PA 19123

Redbook
P.O. Box 10703
Des Moines, IA 50350

Redpath Integrated Pathology Inc
75 Remittance Dr, Ste 6655
Chicago, IL 60675-6655

Reed Sign Company
1050 Main St
Pennsburg, PA 18073

Reed Smith LLP
Attn  James M. Neudecker
101 2nd St, Ste 1800
San Francisco, CA 94105-3659

Reed Smith Llp
P.O. Box 360110
Philadelphia, PA 15251-6110

Reem Sheikh Dpm
333 E 102nd St, Apt 102
New York, NY 10029

Reem Taha
5 Shady Brook Ct
Watchung, NJ 07069

Reena Gupta Md
7900 Stenton Ave, Apt 307
Philadelphia, PA 19118

Reena Jethva Md
1902 Chestnut St
Philadelphia, PA 19103

Reena Varghese
98 Ross Rd
Southampton,Pa, PA 18966

Rees Evans Oliver Md
5445 Houghton Pl
Philadelphia, PA 19128

Reese S Professional
Attn President
Cleaning Service LLC
93 Old York Rd
Jenkintown, PA 19046

Reese s Professional Cleaning Svcs, LLC
Attn  President
93 Old York Rd
Jenkintown, PA 19046

Refrigeration Hardware Supply
632 Foresight Cir
Grand Junction, CO 81505

Regal Cinema
c/o Cbo Fulfillment
3635 S Monaco Pkwy
Denver, CO 80237

Regal Cinemas
c/o Cbo Fulfillment
3635 S Monaco Pkwy
Denver, CO 80237-1230

Regal Cinemedia
c/o Cbo Fulfillment
7132 Regal Ln
Knoxville, TN 37918

Regal Cinemedia
c/o Corporate Box Office
9110 E Nicols Ave, Ste 200
Centennial, CO 80112

Regan Lonergan
745 Strahle St
Philadelphia, PA 19111

Regence Blue Shield
1800 9th Ave
Seattle, WA 98111-3267

Regence Blue Shield
P.O. Box 21267
Seattle, WA 98111-3267

Regeneration Technologies Inc
Formerly Alabama Tissue Ctr
P.O. Box 534187
Atlanta, GA 30353-4187

Regeneration Technologies Inc
P.O. Box 534174
Atlanta, GA 30353-4174

Regents Of The Univ Of California
DBA Ucla Immunogenetics Ctr
924 Westwood Blvd, Ste 450
Los Angeles, CA 90095-7209

Regents Of The Univ Of California
Univ of Ca/Davis
Division of Neonatology
Tb 193
Davis, CA 95616

Regents Of The Univ Of California
Univ of California At La/Ucla
Dept of Radiology
10833 Leconte Ave, Rm B2-240 Chs
Los Angeles, CA 90045-1721

Regents Of The University Of Cali
DBA Ucla Immunogenetics Ctr
1000 Veterans Ave
Los Angeles, CA 90095-1652

Regents Of The University Of New Mexico
For The Health Sciences Center
Attn  Critical Coordinator
2700 Yale Blvd S E, Ste 100
Albuquerque, NM 87106

Regents Of Ucla Medical Ctr
Dept 2009
Los Angeles, CA 90074-2009

Regents Of University Of Ca
San Francisco
Ucsf Dept of Anesthesia
Box 0427
513 Parnassus Ave
San Francisco, CA 94143-0427

Regents Univ Of Calif La
DBA Ucla Immunogenetics Center
924 Westwood Blvd, Suite 450
Los Angeles, CA 90095

Reggie Devore
6201 Crittenden St, Apt G-26
Philadelphia, PA 19138

Regina Bass
518 Medialine Rd
Newtown, PA 19073

Regina Eisenberger
5200 Hilltop Dr,  Ff-24
Brookhaven, PA 19015

Regina Franklin
5004 Locust St
Philadelphia, PA 19139

Regina Gonzalez
2049 S Cleveland St
Philadelphia, PA 19145

Regina Hughes
1502 Mckinley St
Philadelphia, PA 19149

Regina Johnston
7338 N 21st St
Philadelphia, PA 19138

Regina Mendoza
140 Village Green Lane
Sicklerville, NJ 08081

Regina Mullaney
7518 Newland St
Philadelphia, PA 19128

Regina Nessen
6310 Plumly Cir
Bensalem, PA 19020

Regina Nicole Hollis
5754 Pemberton St
Philadelphia, PA 19143

Regina Philip
157 Stratford Dr, Phi
Philadelphia, PA 19115

Regina Simmons
869 Doncaster Dr
West Deptford, NJ 08066

Regina Vince Do
334 Darby Rd
Havertown, PA 19083-4625

Reginald Johnson
602 Hazelwood Rd
Ardmore, PA 19003

Reginald S Fayssoux Md
153 Sagewood Dr
Malvern, PA 19355

Regional Fireproofin/Quantum Corp
c/o Quantum Corp Funding Ltd
1140 Ave of the Americas 16th Fl
New York, NY 10036

Regional Fireproofing Inc
115 Glassboro Rd
Monroeville, NJ 08343

Regional Help Wanted.Com Inc
P.O. Box 674054
Detroit, MI 48267-4054

Regional Performing Arts Ctr Inc
260 S Broad St, Ste 901
Philadelphia, PA 19102-9957

Regis University
3333 Regis Blvd
Denver, CO 80221

Rehab Seating System Inc
8 Alton Pl, Ste 3
Brookline, MA 02146

Rehabmart.Com
1367 Sydneys Pass
Watkinsville, GA 30677-8393

Rehan Noor
3258 Sandy Lane
Bensalem, PA 19020

Reichert Inc
c/o Wells Fargo Bank
P.O. Box 9202
Philadelphia, PA 19178-9202

Reichert Inc - Ophthalmic
c/o Wells Fargo Bank
Reichert Inc
P.O. Box 789202
Philadelphia, PA 19178-9202

Reid Brackin Md
1124 1/2 Lombard St
Philadelphia, PA 19147

Reilly Electric
413 Morris Rd
Lansdale, PA 19446

Reilly Sweeping Inc
10 Kresge Rd
Fairless Hills, PA 19030

Reina Marino Md
1818 Shunk St
Philadelphia, PA 19145

Reina Puri
28 Cannonade Dr
Marlboro, NJ 07746

Reinel Azaula
12 E Pacific Ave
Cape May C H, NJ 08210

Rekha Attigere
1 Franklin Tower Blvd,  1407
Philadelphia, PA 19103

Rekha Bhat Md
275 S Bryn Mawr Ave, Apt K15
Bryn Mawr, PA 19010

Reliable Telcom Inc
8607 W Chester Pike
Upper Darby, PA 19082-1101

Reliance Globalcom Services Inc
DBA Global Cloud Xchange
Dept Ch 17502
Palatine, IL 60055-7502

Reliance Orthodontic Products Inc
P.O. Box 678
Itasca, IL 60143

Reliance Pharmaceuticals LLC
DBA Med-Search
Dept 0499
P.O. Box 850001
Orlando, FL 32885-0499

Reliance Wholesale Inc
P.O. Box 24685
Tampa, FL 33623-4685

Relonda Roache
8421 Provident Rd
Philadelphia, PA 19150

Rem Systems Inc
P.O. Box 436
Malvern, PA 19355-0436

Reman Catholic Athletic Associati
c/o Archdiocese of Pa
301 N Broad St
Philadelphia, PA 19107-1094

Remedy Temp Inc
DBA Remx Financial Staffing
File,  92460
Los Angeles, CA 90074-2460

Remel Inc
P.O. Box 96299
Chicago, IL 60693

Remington Medical Inc
6830 Meadowridge Court
Alpharetta, GA 30005

Rems Software
P.O. Box 3123
Memorial Station
Upper Montclair, NJ 07043

Rena Lewis
560 Argyle Ave
Ambler, PA 19002

Renaissance Harbor Place Hotel
202 E Pratt St
Baltimore, MD 21202

Renaissance Hotel Operating Co
DBA Renaissance Washington Dc Hot
999 9th St NW
Washington, DC 20001-4427

Renaissance Orlando Resort Inc
At Sea World
6677 Sea Harbor Dr
Orlando, FL 32821

Renal Treatment Center
Mid Atlantic Inc
P.O. Box 781607
Philadelphia, PA 19178-1607

Renal Treatment Centers - Northeast, Inc
Attn  Clenn Frost, Division VP
1172 S Broad St
Philadelphia, PA 19146

Renal Treatment Centers Inc
DBA Da Vita Inc
P.O. Box 8500-1607
Philadelphia, PA 19178-1607

Renal Treatment Centers Se LP
P.O. Box 781607
Philadelphia, PA 19178-1607

Renal Treatment Centers Se LP - Davita
Attn  Clenn Frost
2476 East Swedesford Rd, Ste 150
Malvern, PA 19355

Renata A Ostrowicki Md
108 Garnet St
Mullica Hill, NJ 08062

Renata Ostrowicki
108 Garnet St
Mullica Hill, NJ 08062

Rene Rubin Md
434 N Highland Ave
Merion Station, PA 19066

Renee Allen
1257 S 21st St
Philadelphia, PA 19146

Renee Banka Md
2101 Brighton St
Philadelphia, PA 19149

Renee Batts
3214 North 33rd St
Philadelphia, PA 19129

Renee Bogdol
91 Columbus Ave
Browns Mills, NJ 08015

Renee Clarkson
4025 Indian Guide Rd
Lafayette, PA 19444

Renee Davis
28 Old Salem Rd
Cherry Hill, NJ 08034

Renee Edwards
109 Johns Rd
Cheltenham, PA 19012

Renee Giorgetti
317 N Broad St, Apt 820
Philadelphia, PA 19107

Renee Green
2121 W Cambria St
Philadelphia, PA 19132

Renee Hatcher
8 Amosland Rd,  A32
Morton, PA 19070

Renee Hesson
4510 Arendell Ave
Philadelphia, PA 19114

Renee Ithier
8815 Blue Grass Rd
Philadelphia, PA 19152

Renee K Garrett
1415 Edgewood Ave
Abington, PA 19001

Renee Kottenhahn
310 Cornwall Rd
Wilmington, DE 19801

Renee Kottenhahn, M.D.
310 Cornwall Rd
Wilimington, DE 19801

Renee Mcelhaugh
55 W Georgianna Dr
Richboro, PA 18954

Renee Mouzon
5618 Carpenter St
Philadelphia, PA 19143

Renee Turchi
1404 Jericho Rd
Abington, PA 19001

Renee Turchi, M.D.
1404 Jericho Rd
Abington, PA 19001

Renee Yvette Cardwell Hughes
6380 City Ave
Philadelphia, PA 19151

Renjie Yang Md
262 Warfield Dr
Rockville, MD 20850

Renna Wirchin
301 South 19th St, Apt 12d
Philadelphia, PA 19103

Rennco Inc
P.O. Box 73840
Cleveland, OH 44193

Reno James
5459 Willows Ave
Philadelphia, PA 19143

Rent A Tool
1133 E Garvey Ave
Monterey Park, CA 91754

Renu Bajaj
101 Sherwood Lane
Conshohocken, PA 19428

Reny Mathew
4559 White Oak Lane
Bensalem, PA 19120

Repeat Diagnostics Inc
Ste,  309 - S67 W Esplanade Ave
North Vancouver, Bc V7M 1A5
Canada

Replacement Parts Industries
P.O. Box 5019
Chatsworth, CA 91313-5019

Replica Global, LLC
33 S 18th St
Philadelphia, PA 19103

Reprocessing Products Corporation
Rpc
P.O. Box 41154
Plymouth, MN 55441

Republic Environmental Svcs LLC
DBA Psc Environmental Svcs LLC
Dept 5
P.O. Box 3069
Houston, TX 77253-3069

Republic Environmental System Inc
Philip Svcs
P.O. Box 200412
Houston, TX 77216-0412

Reputation.Com, Inc
1001 Marshall St 2nd Fl
Redwood City, CA 94063

Res Med Corporation
P.O. Box 534593
Atlanta, GA 30353-4593

Rescue Tech Ambulance Inc
638 Stream Ridge Ln
Fensterville, PA 19053

Research Plus Inc
Pom Box 661
Manasquan, NJ 08736

Research Resources Inc
DBA Pia Resources
3565 10th St, Ste B
Naples, FL 34103

Reserve Account
P.O. Box 223648
Pittsburgh, PA 15250-2648

Reshma Thadani
5555 Wissahickon Ave, Apt 1207
Philadelphia, PA 19144

Residence Inn By Marriott
Residence Inn Waukegan
1440 S White Oak Dr
Waukegan, IL 60085

Resonance Technology Inc
18121 Parthenia St
Northridge, CA 91325

Resource Data Svc Inc
12614 Kroll Dr
Alsip, IL 60803-3222

Resources For Human Development
4700 Wissahickon Ave, Ste 126
Philadelphia, PA 19144

Respiratory Associates Ltd
1001 City Line Ave Wb 113
Wynnewood, PA 19096

Respiratory Associates, Ltd
Attn  Robert Promisloff, MD
1001 City Line Ave, Ste Wb 113
Wynnewood, PA 19096

Respironics Inc
P.O. Box 405740
Atlanta, GA 30384-5740

Respitech Medical Inc
250 Ranck Ave
Lancaster, PA 17602

Rest Room World
P.O. Box 1333
Pleasantville, NJ 08232

Restaurant Associates
120 W 45th St
New York, NY 10036

Restek Corp
P.O. Box 4276
Lancaster, PA 17604

Restorante Panorama
14 N Front St
Philadelphia, PA 19106

Restorative Care Of America Inc
Formerly Restorative Concepts Inc
12221 33rd St North
St Petersburg, FL 33716

Retail Clerks Emp Benefit Plans
Of Northern Ca
P.O. Box 9000
Walnut Creek, CA 94598-0990

Retele Communications Inc
P.O. Box 920391
Needham, MA 02492

Retirement Living Associates Inc
DBA Clinical Resource Assoc
4512 Creedmore Rd, Ste 314
Raleigh, NC 27612

Reuter  Hanney Inc
149 Railroad Dr
Ivyland, PA 18974

Revathi Thirumaran
24 Chamberlain Ct
Glen Mills, PA 19342

Revco Lindberg
P.O. Box 277382
Atlanta, GA 30384-7382

Revenue Cycle Coding Strategies
DBA Coding Strategies
Po Obx 659830-Msc 325
San Antonio, TX 78265-9130

Review Publishing
Nw Corner 12th  Porter
Philadelphia, PA 19148

Revolutionary Medical Devices
6363 N Swan Rd, Ste 200
Tuscon, AZ 85718

Reynaldo Ramon
2524 Larchmont Pl
Mt Laurel, NJ 08054

Reynaldo S Dela Rosa Md
1108 Mission Hills Dr
Broussard, LA 70518

Reza Daugherty Md
Three N Morgan Ave
Havertown, PA 19083

Reza Madani
2001 Hamilton St, Apt E5
Philadelphia, PA 19130-4201

Rezfx New Media
103 Linderman Ave
Cherry Hill, NJ 08002

Rf Technologies Inc
P.O. Box 8444
Carol Stream, IL 60197-8444

Rgc Services Inc
Ganter South Services
755 Snug Island
Clearwater, FL 33767

Rhea Daniel
171 Grape St, Apt 203
Philadelphia, PA 19127

Rhea Kramer
704 Selmer Rd
Philadelphia, PA 19116

Rhea Reyes
713 S 19th St 1st Fl
Philadelphia, PA 19146

Rhein Medical Inc
3360 Scherer Dr, Ste B
St Petersburg, FL 33716

Rheumatic Disease Assoc, Ltd
Attn  Charles Pritchard, MD
240 Maryland Ave, Ste 40
Willow Grove, PA 19090

Rhia Dasgupta
500 North 18th St, Apt 409
Philadelphia, PA 19130

Rhiannon Vanvoorhis
12200 Medford Rd
Philadelphia, PA 19154

Rhino Products Inc
57100 48th Ave
Lawrence, MI 49064

Rhoads Metalworks Inc
1551 John Tipton Blvd
Pennsauken, NJ 08110

Rhode Island General Treasurer
Data Entry, Unit
3 Capitol Hill, Rm 105A
Providence, RI 02908

Rhodora Robinson
1441 Sawmill Rd
Downingtown, PA 19335

Rhonda Alexis Md
12 Luddington Rd
West Orange, NJ 07052

Rhonda Douglas
Rhonda Douglas, Md
5125 S Kenwood Ave, Apt 405
Chicago, IL 60615

Rhonda Fields
71 Lakeland Rd
Blackwood, NJ 08012

Rhonda Gibson
259 Folly Rd
Chalfont, PA 18914

Rhonda Lewis-Jones
4321 Loring St
Philadelphia, PA 19136

Rhonda Schnur Md
500 Regatta Dr,  2546
Philadelphia, PA 19146

Rhythmlink International Lcc Corp
P.O. Box 2045
Columbia, SC 29202-2045

Rian Pillitteri Md
519 S 21st St, Apt 1
Philadelphia, PA 19146

Riana Dipietrantonio
1 Cooks Mill Court
Mt. Laurel, NJ 08054

Ribbons Express Inc
1980 Old Cuthbert Rd
Cherry Hill, NJ 08034

Ric Hansen Entertaiment Inc
DBA Radio Parties
5775 Soundview Dr,  A-103
Gig Harbor, WA 98335

Ricardo M Schwarcz Md
178 Meadowbrook Dr
Huntingdon Valley, PA 19006-6850

Ricardo Morgenstern, MD
219 N Broad St, 5th Fl
Philadelphia, PA 19107

Ricardo Morgenstern, MD
230 N Broad St
Philadelphia, PA 19102

Ricardo Proenca Md
950 Susquehanna Rd
Jenkintown, PA 19046

Ricciardi Brothers Old City Inc
Ricciari Brothers Old City Paint
2041 Oregon Ave
Philadelphia, PA 19145

Rich List Company
P.O. Box 294
Wainscott, NY 11975

Richard A Gambescia Md
4 Elena Ct
Voorhees, NJ 08044

Richard A Stagliano Md
161 Leverington Ave, Apt 206
Philadelphia, PA 19127

Richard Boateng
901 W Champlost St, Apt 107
Philadelphia, PA 19141

Richard Brodsky Md
124 Meadowbrook Dr
Huntingdon Valley, PA 19006

Richard Burns
311 Kent Rd
Wynnewood, PA 19096

Richard Burns Md
311 Kent Rd
Wynnewood, PA 19096

Richard Burrell
303 E Albanus St
Philadelphia, PA 19120

Richard C Diverniero
209 Redstone Ridge
Cherry Hill, NJ 08034

Richard C Salmon
Dba Salmon Signs
478 W Holly Ave
Pitman, NJ 08071

Richard C Weitzell
1015 Woodside Ave
Secane, PA 19018

Richard Campbell
129 Trent Rd
Turnersville, NJ 08012

Richard Carmona
322 N Broad St, Apt 1450
Philadelphia, PA 19102

Richard Clark
217 S Ithan Ave
Bryn Mawr, PA 19010

Richard Clark Dmd
48 Llanfair Rd, Apt 8
Ardmore, PA 19003-2414

Richard D Bass   Visvivas Inc
DBA Snowbird Ski   Summer Resort
P.O. Box 929000
State Hwy 210
Snowbird, UT 84092-9000

Richard Dagrosa
14510 Redwood Valley
Helotes, TX 78023

Richard Deveaux, MD
c/o Reading Hospital
420 S Fifth Ave
West Reading, PA 19611

Richard Diverniero Md
209 Redstone Ridge
Cherry Hill, NJ 08034

Richard Dodsworth
2257 Breckenboro Dr
Davis, IL 61019-9654

Richard Dougherty
Dba Sunrise Support Svcs-Janitor
4 Pine Glen Dr
Sicklerville, NJ 08081

Richard Drachtman Md
26 Hollis Rd
E Brunswick, NJ 08816

Richard Frisch
54 Ruth Rd
Brookhaven, PA 19015

Richard G Moessner
Dba Moessner Foods
7029 Torresdale Ave
Philadelphia, PA 19135

Richard Gilman Md
4706 Howard Ave
Cincinnati, OH 45223

Richard H Gwinn
803 Newtown Rd
Villanova, PA 19085

Richard Howell Md
640 N Broad St, Apt 727
Philadelphia, PA 19130

Richard I Lees
Dba Metrosigns
P.O. Box 865
Cherry Hill, NJ 08003

Richard J Drapczuk
Dba Infra Tech Svcs
P.O. Box 3358
Cherry Hill, NJ 08034

Richard J Gregory Dds
807 Old Lancaster Rd
Berwyn, PA 19312

Richard J Norman
Ct Officer
Re T A Buie Cs Glovj00118010
P.O. Box 492
Sewell, NJ 08080

Richard J Norman
Re Consuelo Rodriguez
P.O. Box 492
Sewell, NJ 08080

Richard J. Clark, D.M.D.
217 S Ithan Ave
Bryn Mawr, PA 19010

Richard K Miller   Assoc Inc
4132 Atlanta Hwy, Ste 110
Loganville, GA 30052

Richard Kalman
676 N 15th St
Philadelphia, PA 19130

Richard Kaplan Md
5603 Ridgefield Rd
Bethesda, MD 20816

Richard Kardon Do
881 Cox Rd
Moorestown, NJ 08057

Richard Kasher Esq
430 Clairmont Rd
Villanova, PA 19085

Richard Kaufman
401 N Front St,  2b
Philadelphia, PA 19123

Richard L Berkowitz Md
1075 Park Ave, Apt 4a
New York, NY 10128

Richard Lacey
Lacey Face Photo
716 Summit Ave
Prospect Park, PA 19076

Richard Lacoursiere
1025 Cherry St, Unit 402
Philadelphia, PA 19107

Richard Leapert Jr
214 Niangle Rd
Barto, PA 19504

Richard Luongo
13 Knoll Court
Sewell, NJ 08080

Richard Lynch
Dba 44 Graphics Llc
P.O. Box 397
Bordentown, NJ 08505

Richard Malkin Md
705 Knorr St
Philadelphia, PA 19111

Richard Manning
155 Mansion Ave
Voorhees, NJ 08043

Richard Martin Md
31569 Shaker Blvd
Pepper Pike, OH 44124-5154

Richard Moyer
Dba Moyer Service Co
4409 Somer Ave
Oakford, PA 19053

Richard N Best   Associates Inc
15 Trail Rd
Levittown, PA 19056

Richard Nelson
2641 Shields St
Philadelphia, PA 19142

Richard Olah
8 Wren Terr
Marlboro, NJ 07746

Richard P Dellinger, Md
1 Cooper Plaza, Dorrance 422
Cooper University Hospital
Camden, NJ 08103

Richard Parrish
8552 Glen Campbell Rd
Philadelphia, PA 19128

Richard Polin Md
276 Lydecker St
Englewood, NJ 07631

Richard Robinson
6546 Algard St
Philadelphia, PA 19135

Richard Rogers
9 Reeve Ave
Westmont, NJ 08108

Richard S Bernstein Dmd
429 Garden State Dr
Cherry Hill, NJ 08002

Richard S Plowey
2910 A Midvale Ave
Philadelphia, PA 19129

Richard Stabile
1025 Coates Rd
Meadowbrook, PA 19046

Richard Stockton College Of New Jersey
101 Vea King Farris Dr
Galloway, NJ 08205

Richard T Cook Jr
1540 Brookline Dr
Hummelstown, PA 17036

Richard T Mariano
4319 Lawndale St
Philadelphia, PA 19124

Richard Tuck Md
5110 Wilshire Dr
Zanesville, OH 43701

Richard V Homan Md
872 Independence Ct
Philadelphia, PA 19147

Richard Vandell
102 Goodwin Pkwy
Sewell, NJ 08080

Richard Watkins Md
317 N Broad St, Apt 520
Philadelphia, PA 19107

Richard Wayne   Roberts Inc
P.O. Box 3013
Houston, TX 77253-3013

Richard Weitzell
1015 Woodside Ave
Secane, PA 19018

Richard Wolf Medical Instruments
2573 Momentum Pl
Chicago, IL 60689-5325

Richard-Allan Scientific Co Corp
DBA Thermo Fisher Scientific
98194 Collections Ctr Dr
Chicago, IL 60693-8194

Richardson Electronics Ltd
DBA Canvys-Visual Technology
Solutions
5169 Eagle Way
Chicago, IL 60678-1051

Richcena Palmer
1422 Higbee St
Philadelphia, PA 19149

Richel Franchetti Webb
139 Heidi Lane
Logan Township, NJ 08085

Richerb Inc
DBA Bains Deli Liberty Pl
1625 Chestnut St,  F12
Philadelphia, PA 19103

Richie Tran Md
317 N Broad St, Apt 720
Philadelphia, PA 19107

Richlund Ventures Inc
DBA Compact Appliance.Com
8606 Wall St, Ste 1800
Austin, TX 78754

Richmond Products Inc
4400 Silver Ave SE
Albuquerque, NM 87108

Richtmans Printing Corp
P.O. Box 2619
Bismark, ND 58502-2619

Rickart Collection Systems Inc
P.O. Box 7242
No Brunswick, NJ 08902

Ricky Kaiser
9 Llwellyn Ln
Royersford, PA 19468

Ricky Santiago
3739 Pheasant Dr
Philadelphia, PA 19136

Ricky T Carter
30 Venue Way
Sewell, NJ 08080

Ricoh Americas Corp
P.O. Box 41602
Philadelphia, PA 19101-1602

Ricoh Americas Corp
P.O. Box 6434
Carol Stream, IL 60197-6434

Ricoh Americas Corp
P.O. Box 660342
Dallas, TX 75266-0342

Ricoh Americas Corporation
21146 Network Pl
Chicago, IL 60673-1211

Ricoh Americas Corporation
P.O. Box 905269
Charlotte, NC 28290-5269

Ricoh Business Systems Inc
P.O. Box 35129
Newark, NJ 07193-5129

Ricoh Corp
DBA Ricoh Business Systems
P.O. Box 73683
Chicago, IL 60673-7683

Ricoh Corp
P.O. Box 13750
Newark, NJ 07188-0750

Ricoh Corp
P.O. Box 13852
Newark, NJ 07188-0852

Ricoh Corporation
21146 Network Pl
Chicago, IL 60673-1211

Ricoh Usa Inc
DBA Ricoh Management Services
P.O. Box 534777
Atlanta, GA 30353-4777

Ricoh Usa Inc
P.O. Box 827577
Philadelphia, PA 19182-7577

Ricoh USA, Inc
70 Valley Stream Pkwy
Malvern, PA 19355

Rida Shah
3033 Master St, Unit A
Philadelphia, PA 19121

Ridgewood Financial Institute Inc
DBA White-Noise.Us
P.O. Box 8979
Jupiter, FL 33468-8979

Ridgways Inc-Philadelpha
P.O. Box 16883
Philadelphia, PA 19142

Ridley Park Florist
17 E Hinckley Ave
Ridley Park, PA 19078

Right Management Inc
Right Management Consultants
54677 Network Pl
Chicago, IL 60673

Riken Kumar
502 Astor Lane
Franklin Park, NJ 08823

Riley Sales Inc
P.O. Box 290
Plymouth Meeting, PA 19462

Rima Jibaly Md
5380 Timberwood Point Rd
Flint, MI 48532

Rina Allawh
100 Grande Blvd
Sinking Spring, PA 19608

Rina Desai
1106 Wallace St, Apt A
Philadelphia, PA 19123

Rina Lacombe
3045 Comly Rd
Philadelphia, PA 19154

Rinalee Rivera-Hernandez
4520 Tudor St
Philadelphia, PA 19136

Rinehart S Sanitation Serv Inc
Potty Queen
3115 Sanatoga Rd
Pottstown, PA 19464

Risa Eichinger
317 N Broad St, Apt 618
Philadelphia, PA 19107

Risa Eichinger
317 North Broad St, Apt 618
Philadelphia, PA 19107

Rishi Kalwani
4940 Cedar Ave
Philadelphia, PA 19143

Rishita Tiwari Md
706 Orchard View Rd
Reading, PA 19606

Rita Ann Kubicky
2103 Sorrento Ct
Philadelphia, PA 19145

Rita Ann Kubicky, M.D.
2103 Sorrento Ct
Philadelphia, PA 19145

Rita G Salloum Md
1100 S Broad St, Apt 104a
Philadelphia, PA 19146

Rita Gallager
6550 Githens Ave
Pennsauken, NJ 08109

Rita Gallagher
6550 Githens Ave
Pennsauken, NJ 08109

Rita Guevara
421 W School House Lane, Unit 18
Philadelphia, PA 19144

Rita Guevara Dohman Md
1500 Locust St, Apt 1920
Philadelphia, PA 19102

Rita Guevara, M.D.
421 W School House Ln
Philadelphia, PA 19144

Rita Kubicky
2103 Sorrento Court
Philadelphia, PA 19145

Rita Mckeever Md
32 Conshohocken State Rd, Apt B2
Bala Cynwyd, PA 19004

Rita Medical Systems Inc
3658 Paysphere Cir
Chicago, IL 60674

Rita Medical Systems Inc
Dept 33611
P.O. Box 39000
San Francisco, CA 94139

Rita Negron-Ramirez
8302 Cottage St
Philadelphia, PA 19136

Rita Novello
261 Redpump Rd
Nottingham, PA 19362

Rita Nunez
39 Sentry Ln
Newark, DE 19711

Ritas Water Ice Franchise Corp
1525 Ford Rd
Bensalem, PA 19020

Riten Kumar Md
1860 Quarry Ridge Pl NW 117
Rochester, MN 55901

Rittenhouse Book Dist
511 Feheley Dr
King of Prussia, PA 19406-6655

Rittenhouse Electric Supply Co
14 Rittenhouse Pl
Ardmore, PA 19003-2297

Rittenhouse Eye Assoc, PC
Attn  Walter P Harris, Jr, MD
2000 Hamilton St, Ste 306
Philadelphia, PA 19130

Rittenhouse Hematology Oncology
Attn  Rene Rubin, MD
207 N Broad St
Philadelphia, PA 19107

Rittenhouse Hematology/Oncology
Rene Rubin Md
207 N Broad St, 6th Fl
Philadelphia, PA 19107

Rittenhouse Imaging Center LP
DBA Center City Imaging
101 Greenwood Ave, Ste 150
Jenkintown, PA 19046

Ritz Car Wash
234 Oregon Ave
Philadelphia, PA 19148

River Mechanical Inc
605 W Ashland Ave
Glenolden, PA 19036

Riverfront Audio Visual LLC
800 S Madison St Ste,  D
Wilmington, DE 19801

Riverside Floral Designs
544 E Girard Ave
Philadelphia, PA 19125

Riverside Health System
M Caroline Martin Rn Mha
Executive Vice President
606 Denbigh Blvd, Ste 601
Newport News, VA 23602

Rizwan Khan
317 N Broad St, Apt 509
Philadelphia, PA 19107

Rjm Entertainment Inc
2938 Fernor St
Allentown, PA 18103

Rjm Sales Inc
12H Worlds Fair Dr
Somerset, NJ 08873

Rkon Incorporated
820 W Jackson Blvd Ste,  550
Chicago, IL 60607

Rmf Software Systems Inc
P.O. Box 12006
Odessa, TX 79768

Rmh Medical Staff Society
Attn  E Madrak
5800 Ridge Ave
Philadelphia, PA 19128

Rms Omega Technologies Group Inc
P.O. Box 64014
Baltimore, MD 21264

Rmsco Inc
P.O. Box 6309
Syracuse, NY 13217

Rna Medical - 002
7 Jackson Rd
Devens, MA 01434-4026

Roa Alqabbani
3904 Gateway Dr, Apt A2
Philadelphia, PA 19145

Roadway Express
P.O. Box 1111
Akron, OH 44393

Roadway Express Inc
Dept 905587
Charlotte, NC 28290-5587

Roald Llado Md
37 S 20th St, Unit 5d
Philadelphia, PA 19103

Robbins Electrical Dist Inc
220-222 N 13th St
Philadelphia, PA 19107

Robbins Scientific Corporation
2556 Collections Center Dr
Chicago, IL 60693

Robea Wurz
Dba Wurz Sign System
2600 Haddonfield Rd
Pennsauken, NJ 08075

Robert A Adelizzi
6272 Main St
Voorhees, NJ 08043

Robert A Defalco Jr
128 Dogwood Dr
Mullica Hill, NJ 08062

Robert A Hansen Associates Inc
124 E 40th St
New York, NY 10016

Robert A Pearce
Dba Pearce Signs
1615 Shepard Dr
Maple Glen, PA 19002

Robert Abbott Md
10815 Hudson Rd
Owings Mills, MD 21117

Robert Adelizzi Ii
7 Golf View Dr
Voorhees, NJ 08043

Robert Amon
3435 Aubrey Ave
Philadelphia, PA 19114

Robert B Surrick Esquire
1332 Ritner St
Philadelphia, PA 19148

Robert Beauvais
3 Wyndham Hill Dr
Reading, PA 19606

Robert Bell
30 Avon Ave
Westville, NJ 08093

Robert Bonner Jr Md
117 Blue Jay Way
No United Kingdom, PA 19454

Robert Brooke   Associates Inc
P.O. Box 2010
Birmingham, MI 48012-2010

Robert Brown Associates Inc
530 Henderson Rd, Unit E
King of Prussia, PA 19406

Robert C Harland Md
Assoc Professor of Surgery
Medicine
5841 S Maryland Ave Mc 5026
Chicago, IL 60637

Robert C Kay
1701 Butternut Cir
West Chester, PA 19382

Robert C Kelly Inc
6524 N American St
Philadelphia, PA 19126

Robert Caar
C/O MP Star Financial
American Biomedical Equipment
P.O. Box 645005
Cincinnati, OH 45264-5005

Robert Cave
740 E Haines St
Philadelphia, PA 19144

Robert Cho Md
2001 Hamilton St, Apt 2001
Philadelphia, PA 19130

Robert Clancy
133 Intregra Breeze Ln, 306
Daytona Beach, FL 32117

Robert Clarke
1727 S 29th St
Philadelphia, PA 19145

Robert Cohen
104 Finch Run
Lansdale, PA 19446

Robert Cohen Pa-C
289 Greenough St 2nd Fl
Philadelphia, PA 19127

Robert D Lynn Associates
1500 Walnut St
Philadelphia, PA 00001-9102

Robert Danish
101brinley Ct
Philadelephia, PA 19146

Robert Danish Md
1250 Greenwood Ave, Apt 616
Jenkintown, PA 19046-2958

Robert Deangelis
Dba Health  Allied Science Publi
P.O. Box 6036
Rutland, VT 05702

Robert Delvecchio
229 Johnson Rd
Turnersville, NJ 08012

Robert Desilverio Md
1409 Stocton Rd
Meadowbrook, PA 19046

Robert Dowhy
929 Lombard St, 204
Philadelphia, PA 19147

Robert E Cilley Md
Penn State Milton Hershey Med Ct
P.O. Box 850
Hershey, PA 17033-0850

Robert E Steckler Md
50 Edelweiss Ln
Voorhees, NJ 08043

Robert E. Steckler, MD
Division of Urology-MEB 584D
1 Robert Wood Johnson Pl
New Brunswick, NJ 08901

Robert F Smith Company
202 Business Center
355 W Main St, Ste 115
Norristown, PA 19401

Robert Fleyshman
2781 Buttercup Ct
Huntingdon Vly, PA 19006

Robert G Britton Jr
1224 Iron Horse St
Wylie, TX 75098

Robert Galli
Dba Middletown Fabricators
Steel Fabricators
P.O. Box 675
Media, PA 19063

Robert Ganter Contractors Inc
595 E Pumping Station Rd
Quakertown, PA 18951

Robert Goeckermann Md
701 Summit Ave, Apt A1
Philadelphia, PA 19128

Robert Grasso Jr
728 Julian Dr
Collegeville, PA 19426

Robert H Ivy Society Of
Plastic Surgeons
P.O. Box 8820
Harrisburg, PA 17111-2754

Robert H Squires Jr
Childrens Hospital of Pittsburgh
3705 5th Ave
Pittsburgh, PA 15213

Robert H Thiele Md
715 Nelson Dr
Charlottesville, VA 22902

Robert H Young Md
Massachusetts General Hospital
32 Fruit St Warren Bldg 2nd Fl
Boston, MA 02114

Robert Haddy
510 Rennard St
Philadelphia, PA 19116

Robert Half International Inc
DBA Accountemps
File 73484
P.O. Box 60000
San Francisco, CA 94160-3484

Robert Half International Inc
DBA Creative Grp/Accountemps/
Officeteam/Rh Legal/Rh Technology
P.O. Box 743295
Los Angeles, CA 90074-3295

Robert Hanusey
2847 Magee Ave
Philadelphia, PA 19149

Robert Harris
3308 Cottman Ave
Philadelphia, PA 19149

Robert Harris
406 Longfield Rd
Erdenheim, PA 19038

Robert Hinman
8816 S 100th St
La Vista, NE 68128

Robert Hitchings   Co Inc
580 Germantown Pk
Plymouth Plaza, Ste 108
Plymouth Meeting, PA 19462

Robert Hochberg
1470 Grave Ave
West Chester, PA 19380

Robert Holmes
84 W Gowen Ave
Philadelphia, PA 19119

Robert Horn
1728 Wallace St, Unit 21
Philadelphia, PA 19130

Robert I Perlman Inc
740 Sansom St Ste,  201
Philadelphia, PA 19108

Robert Johnson
7400 Brockton Rd, Apt A
Philadelphia, PA 19151

Robert Johnson
749 Longstreth Rd
Warminster, PA 18974

Robert Johnson
c/o van der Veen O Neill Hartshorn   Lev
Attn  M. T. van der Veen, R. Coble
1219 Spruce St
Philadelphia, PA 19107

Robert Johnson
c/o William J. Fox, Esq.
1626 Pine St
Philadelphia, PA 19103

Robert Kennedy
9322 Gillespie St
Philadelphia, PA 19114

Robert Kirschner
2 3rd Ave
Westville, NJ 08093

Robert Klampfer
820 Birch Ct
Bensalem, PA 19020

Robert Koenig
1929 Wallace St 4a
Philadelphia, PA 19130

Robert Koenigsberg
119 Harvest Lane
Broomall, PA 19008

Robert Koenigsberg Do
119 Harvest Ln
Broomall, PA 19008

Robert Kreider
616 9th Ave
Warminster, PA 18974

Robert Krisch
264 Tomkenn Rd
Wynnewood, PA 19096

Robert Kucejko
2031 S 10th St
Philadelphia, PA 19148

Robert L Barnes
2018 E Venango St
Philadelphia, PA 19134

Robert L Mccann
Dba Specialties Electronic Co
P.O. Box 606
Mt Holly, NJ 08060

Robert L Siegle Md
220 W Rittenhouse Sq, Apt 9e
Philadelphia, PA 19103

Robert Latimer Jr
303 Summer Grove Lane
Pottstown, PA 19464

Robert Lyman
167 Wildflower Pl
Delran, NJ 08075

Robert M Mentzer Jr
632 Lakeshore Dr
Lexington, KY 40502

Robert Mcgregor Md
268 Pepper Rd
Huntington Valley, PA 19006

Robert Mckeon Inc
Dba Pin Pros   Cheap Pins.Com
13100 Kirkham Way Ste,  108
Poway, CA 92064

Robert Mcsweeney
10 Blue Bell Dr
Cherry Hill, NJ 08002

Robert Michaels   Associates
8 Chestnut Dr
Richboro, PA 18954

Robert Michener
2417 Poplar Rd
Havertown, PA 19083

Robert Moore
3948 Pennsgrove St
Philadelphia, PA 19104

Robert Mulholland
431 Hillcrest Ave
Glenolden, PA 19036

Robert Munger
7135 Cresheim Rd
Philadelphia, PA 19119

Robert P Lannuier
Dba Option3 Llc
8 Alyson Dr
Fairfield, NJ 07004

Robert P Ruzzo
1017 Dougerty Dr
Swarthmore, PA 19081

Robert Pavlich
607 Chatham Court
Chalfont, PA 18914

Robert Peglow
4204 Bleigh Ave
Philadelphia, PA 19136

Robert Poth Md
102 Mirage Court
Renfrew, PA 16053

Robert Prendergast
104 Mcclellan St
Philadelphia, PA 19148

Robert Prendergast
7444 Henslow Pl
Philadelphia, PA 19153

Robert Promisloff Md
516 Hoffman Dr
Bryn Mawr, PA 19010

Robert R Gaiser Md
Prof of Anesthesiology   Critical
Hosp of the Univ of PA Dulles Bld
3400 Spruce St
Philadelphia, PA 19104-4000

Robert Rajczy Md
116 Arch St, Apt 5
Philadelphia, PA 19106

Robert Rooney
3642 Chester Field Rd
Philadelphia, PA 19114

Robert S Burke
1001 N Ave
Springfield, PA 19064

Robert S Cargill II Phd
1207 Rough Ln
Thorofare, NJ 08086

Robert S Mcgregor
268 Pepper Rd
Huntingdon Valley, PA 19006

Robert S Mcgregor Md
268 Pepper Rd
Huntingdon Valley, PA 19006

Robert S Means Co
P.O. Box 340035
Boston, MA 02241-0435

Robert S Swanson Inc
P.O. Box 387
Kenneth Square, PA 19348

Robert S Vetrecin
166 Cambridge Ln
Newtown, PA 18940

Robert Sataloff Md
1721 Pine St
Philadelphia, PA 19103

Robert Sataloff T Md   Assoc LLC
DBA Philadelphia Ear Nose
Throat Associates
219 N Broad St 10th Fl
Philadelphia, PA 19107-1506

Robert Schofield
1106 Linda Rd
Wilmington, DE 19810

Robert Schwartzman Md
145 N 15th St
Ms 423
Philadelphia, PA 19102

Robert Shumaker
7437 Coventry Ave
Melrose Park, PA 19027

Robert Siegle
220 W Rittenhouse Sq,  9e
Philadelphia, PA 19103

Robert Slocum
3063 Hartville St
Philadelphia, PA 19134

Robert Spector
275 Bryn Mawr Ave, Apt F3
Bryn Mawr, PA 19010

Robert Steiner, Md
129 Gypsy Ln
Wynnewood, PA 19096

Robert Stoop
1302 Providence Rd
Secane, PA 19018

Robert T Brown Md
351 S Merkle Rd
Bexley, OH 43209

Robert T Spector Md
275 Bryn Mawr Ave, Apt F3
Bryn Mawr, PA 19010

Robert Turner
2001 N John Russell Cir, Apt B
Elkins Park, PA 19027

Robert W Tolan Jr Md
14 Manison Hill Dr
Trenton, NJ 08628-2625

Robert Wallace
6212 Limekiln Pike
Philadelphia, PA 19141

Robert Watlington
P.O. Box 13074
Philadelphia, PA 19101

Robert Weiss
1721 Fitzwater St, Apt A
Philadephia, PA 19146

Robert Wood Johnson Univ Hospital
One Robert Wood Johnson Plaza
New Brunswick, NJ 08901

Roberta Bernice
C/O Rosemary Bernice
6812 Ditman St
Philadelphia, PA 19135

Roberta Burns
262 Swedesboro Rd
Gibbstown, NJ 08027

Roberta L Hines Md
Dept Chair of Anesthesiology
Yale School of Medicine
P.O. Box 208051
New Haven, CT 06520-8051

Roberta Laguerre Md
8200 Henry Ave
Philadelphia, PA 19128

Roberta Laguerre, M.D.
42 Linda Ln
Media, PA 19063

Roberta Laguerre-Frederique
42 Linda Lane
Media, PA 19063

Roberto Vega Jr
1507 N Orkney St
Philadelphia, PA 19122

Roberto Velasco
3152 Master St
Philadelphia, PA 19121

Roberto Velasco Md
3152 Master St
Philadelphia, PA 19121

Robin Capecci
950 Roanoke Ave
Elkins Park, PA 19027

Robin Capecci Msw
950 Roanoke Ave
Elkins Park, PA 19027

Robin Gaskins
1720 N Marston St
Philadelphia, PA 19121

Robin Hubler
628 Barbara Dr
E Norriton, PA 19403

Robin Lindsay
7831 Burst Ave,
Philadelphia, PA 19153

Robin M Webb
138 W Sylvania St
Philadelphia, PA 19144

Robin Mcclelland
49 Albert Ave
Aldan, PA 19018

Robin R Wiener Trustee
Re Cs 0917779pgh/Arnold
P.O. Box 2258
Memphis, TN 38101-2258

Robin Shands
6006 Nth 19th St
Philadelphia, PA 19141

Robin Thomas
1627 Emerson St
Philadelphia, PA 19152

Robin Witts
3714 N 19th St
Philadelphia, PA 19140

Robin Witts
3714 North 19th St
Philadelphia, PA 19140

Robinson Kirlew   Assoc Attorneys At Law
Attn  Myrtle Robinson Kirlew
7731 Belle Point Dr
Greenbelt, MD 20770

Robinson Kirlew   Associates Pc
Attorneys At Law
7731 Belle Point Dr
Greenbelt, MD 20770

Robinson Steel Co
P.O. Box 330
Bridgeport, PA 19405-0330

Roboz Surgical Instrument Co Inc
P.O. Box 7657
Gaithersburg, MD 20898-7657

Robyn T Cohen Md
32 Levering Cir
Bala Cynwyd, PA 19004

Rocco Dippolito
600 Stockton Cir
Ridley Park, PA 19078

Rochaell Mcneil
5715 N 17th St
Philadelphia, PA 19141

Roche Diabetes Care Inc
Mail Code 5632
P.O. Box 105046
Atlanta, GA 30348-5046

Roche Diagnostics Corporation
Mail Code 5021
P.O. Box 660367
Dallas, TX 75266-0367

Roche Diagnostics Corporation
Mail Code 5508
P.O. Box 71209
Charlotte, NC 28272-1209

Rochelle Gilbert
825 N 29th St, Unit 5e
Philadelphia, PA 19130

Rochelle Payne
5600 Ogontz Ave, Apt F
Philadelphia, PA 19141

Rochelle Thompson
129 Arbor Meadow Dr
Sicklerville, NJ 08081

Rochester 100 Inc
P.O. Box 92801
Rochester, NY 14692

Rochester Electro-Medical Inc
4212 Cypress Gulch Dr
Lutz, FL 33559

Rock Hwang
1421 Spruce St, Unit 1b
Philadelphia, PA 19102

Rock Louis
1734 68th Ave
Philadelphia, PA 19126

Rockefeller University-Fanconi A
Dr Arleen D Auerbach
The Rockefeller University
1230 York Ave Box 77
New York, NY 10021-6399

Rockhurst College Continuing
Education Center
P.O. Box 419107
Kansas City, MO 64141-6107

Rockhurst Univ College Continuing
Education Center Inc
Rockhurst Univ College Continuing
Educ Center/National Seminars Grp
P.O. Box 419107
Kansas City, MO 64141-6107

Rockhurst University Continuing
Education Ctr Inc
P.O. Box 419107
Kansas City, MO 64141-6107

Rockwell Compounding Associates
350 Theodore Fremd Ave
Rye, NY 10580

Rockwood Casualty Insurance Co
654 Main St
Rockwood, PA 15557

Rodata Inc
P.O. Box 691783
Cincinnati, OH 45269-1783

Roderick Rochester
2708 Carter Rd
Trevose, PA 19053

Rodica C Marinescu
269 S 9th St,  504
Philadelphia, PA 19107

Rodney Burton Ii
4719 Benner St
Philadelphia, PA 19135

Rodolfo Bracci Md
Strada Di Colle Pinzuto 20
53100 Siena
Italy

Rodon Signs Inc
939 Township Line Rd
Elkins Park, PA 19027

Rogelio Noriega Garcia
1152 East Grand St
Elizabeth, NJ 07201

Roger Stephens
2021 Sherman Ave,  8
Madison, WI 53704

Roger Talley Iii
937 Boundry Rd
Wenonah, NJ 08090

Roger Weinand
Dba Spinkeeper.Com
P.O. Box 154
Southfields, NY 10975

Rogo Inc
The Physician Source
1450 E Boot Rd Ste,  500 E
West Chester, PA 19380

Rohan Arora Md
2826 Ogden St
Philadelphia, PA 19130

Rohan Parikh
500 N 18th St, Apt 206
Philadelphia, PA 19130

Rohin Saroya
200 N 16th St, Apt 1921
Philadelphia, PA 19102

Rohini Bhole Md
2200 Benjamin Franklin Pkwy, Apt 91907
Philadelphia, PA 19130

Roisin Fox
139 N 21st St, Apt 2r
Philadelphia, PA 19103

Roisin O donnell Md
1030 N 2nd St, Apt 202
Philadelphia, PA 19123

Roland K Bullard
1822 Pine St
Philadelphia, PA 19103

Roland Liang Md
1526 Brown St, Apt 1
Philadelphia, PA 19130

Roland Martin
8804 Cheltenham Ave
Glenside, PA 19038

Roland Morris
3 Pond Ln
Bryn Mawr, PA 19010

Rolande A Mirone
404 Linda Ave
Blackwood, NJ 08012-2828

Rolande Alam
404 Linda Ave
Blackwood, NJ 08012

Rolyan Abilityone
P.O. Box 73276
Chicago, IL 60673-7276

Roma Rajput
1400 Spring Garden St, Apt 803
Philadelphia, PA 19130

Romal Kaur Sekhon
3901 Conshohocken Ave, Apt 8302
Philadelphia, PA 19131

Roman Baczara
9976 Sandy Rd
Philadelphia, PA 19115

Roman Catholic High School
301 N Broad St
Philadelphia, PA 19107-1094

Roman Gleyzer
10837 Nandina Way
Philadelphia, PA 19116

Roman Prosniak
501 Andrew Rd
Springfield, PA 19064

Romano S Catering
Castor Ave   Wingohocking
Philadelphia, PA 19124

Romed Inc
DBA Romed Ambulance Inc
2860 Hedley St, Ste 101
Philadelphia, PA 19137-1919

Romed, Inc
DBA Romed Ambulance
Attn  President
2860 Hedley St, Ste 101
Philadelphia, PA 19137-1919

Romedia Inc
Romads
1560 N Sandburg Terr, Ste 3608
Chicago, IL 60610

Romelle Peel
210 S Cecil St
Philadelphia, PA 19139

Romesha Robinson
Re Silbert Richards
985 N 66th St
Philadelphia, PA 19151

Ron Gardner
909 Roumfort Rd
Philadelphia, PA 19150

Ron Jacob Mc
526c 1 Beacons Court
Salem Harbor Apts
Andalusia, PA 19020

Ron Mathew
8526 Frontenac St
Philadelphia, PA 19152

Ron Stern
P.O. Box 266642
Weston, FL 33326

Rona Abdo
337 E County Line Rd
Ardmore, PA 19003

Ronak Modi Md
317 N Broad St, Apt 822
Philadelphia, PA 19107-1019

Ronak Patel
1601 Sansom St,  7g
Philadelphia, PA 19103

Ronald Belonia
25 Peregrine Dr
Voorhees, NJ 08043

Ronald Bevilacqua
416 W Moreland Ave
Hatboro, PA 19040

Ronald C Di Felice
1241 Jefferson Ave
Woodlyn, PA 19094

Ronald Coley
93 Seldon Dr
Smyrna, DE 19977

Ronald K Sallas Md
1050 N Hancock St
Philadelphia, PA 19123

Ronald Lokay
6306 Hilltop Dr
Brookhaven, PA 19015

Ronald Mcdonald House
300 E California Ave
El Paso, TX 79902

Ronald Mcdonald House
535 Alabama Ave
Memphis, TN 38105

Ronald Roback
1815 Jfk Blvd, Apt 709
Philadelphia, PA 19103

Ronald Snow
1434 N Lawrence St
Philadelphia, PA 19122

Ronald Tuck
286 Liborio Dr
Middletown, DE 19709

Ronald White
5317 Gillespie St
Philadelphia, PA 19124

Ronaldo Fernandez
452 Inverness
Williamstown, NJ 08094

Ronette Rogers
1732 Mohican St
Philadelphia, PA 19138

Rong Ji
238 Valley Forge Lookout
Wayne, PA 19087

Rongying Li
11 Highland Ave
Belmont Hills, PA 19004-1811

Roni Thomas
3602 Sipler Lane
Huntingdon Valley, PA 19006

Ronjun Inc
220 Brantley Harbor Dr
St Augustine, FL 32086

Ronnie Sean Benoit Md
440 L St Nw, Unit 805
Washington, DC 20001

Ronnie Wong Md
308 St Michael s Way
Newport News, VA 23606

Ropard
The Assoc For Retinopathy
P.O. Box 250425
Franklin, MI 48025

Rory Clarke
Petty Cash Custodian
Hahnemann University Hospital
Broad  Vine St
Philadelphia, PA 19102

Rory Lewis
931 Yeadon Ave
Yeadon, PA 19050

Rory Thompson
7901 Henry Ave, Apt F312
Philadelphia, PA 19128

Rosa Acosta
1800 Laurel Rd,  1504
Lindenwald, NJ 08021

Rosa Ann Jackson
29 Shannon Rd
No United Kingdom, PA 19454

Rosa Delgado
3854 N Reese St
Philadelphia, PA 19140

Rosa L Lopez Md
5425 E Broadway,  265
Tucson, AZ 85711

Rosa Park
Dba East Erie Cafe
1071 E Erie Ave
Philadelphia, PA 19124

Rosa Paz
2226 N Howard St
Philadelphia, PA 19133

Rosalee Carter
2328 North 26th St
Philadelphia, PA 19132

Rosalie Thomas
1010 N Hancock St, Unit  416
Philadelphia, PA 19123

Rosalyn Huf
655 Trephanny Lane
Wayne, PA 19087

Rosalyn Jones
3010 W Oxford St
Philadelphia, PA 19121

Rosalyn S Ford
243 S Logan Ave
Trenton, NJ 08629

Rosanna Ricafort
1820 Spruce St, Apt 2r
Philadelphia, PA 19102

Roschanak Mossabeb
210 Main St
Newtown Square, PA 19073

Roschanak Mossabeb Md
25 Vassar Rd
Broomall, PA 19008

Roschanak Mossabeb, M.D.
210 Main St
Newtown Square, PA 19073

Roscoe L West Library/Ill Dept
c/o the College of New Jersey
P.O. Box 7718
Ewing, NJ 08628-0718

Rose Auto Service
822 Bleigh Ave
Philadelphia, PA 19111

Rose Caporaletti
410 W Woodlawn St
Philadelphia, PA 19144

Rose Garden Flower Shop Inc
2964 Richmond St
Philadelphia, PA 19134

Rose Graham-Maar Md
910 Lovering Ave
Wilmington, DE 19806

Rose Hall
98 Oak St, Apt 1303
Lindenwold, NJ 08021

Rose Joanson
500 Lexington Dr
Cinnaminson, NJ 08077

Rose M Cumings Do
227 Penn Valley Terrace
Yardley, PA 19067

Rose Mccormack
826 Vermont Ave
Woodbury, NJ 08096

Rose Morris LLC
DBA Bucks Welcome Group
P.O. Box 554
Newtown, PA 18940

Rose Plummer
777 S 3rd St, Apt B
Philadelphia, PA 19147

Rose Rivers
P.O. Box 93
Reddick, FL 32686-0093

Rose Sykes
6157 N 16th St
Philadelphia, PA 19141

Rose Twitty
31 S Ruby St
Philadelphia, PA 19139

Rose Twitty
31 South Ruby St
Philadelphia, PA 19139

Rose Waltz
8242 Weymouth Dr
Pennsauken, NJ 08109

Roseann M Forbes
8345 Jeanes St
Philadelphia, PA 19111

Roseann Mccarrie
111 Devonshire Dr
Swedesboro, NJ 08085

Roseanne C Berger Md
41 Hetzel Rd
Williamstown, NY 14221

Roselee Jones
6029 Nassau Rd
Philadelphia, PA 19151

Rosemary DE LA Cruz Villa
300 Alexander Court,  403
Philadelphia, PA 19103

Rosemary Dunn
401 Inverness Rd
Williamstown, NJ 08094

Rosemary Dunn
401 Inverness Rs.
Williamstown, NJ 08094

Rosemary Grant
603 Sharon Ave
Sharon Hill, PA 19079

Rosemary Mcginnis
2215 Parrish St
Philadelphia, PA 19130

Rosemary Nagy
2811 Anzac Ave
Abington, PA 19001

Rosemary Pfender
174 Keswick Ave
Glenside, PA 19038

Rosemont College
1400 Montgomery Ave
Bryn Mawr, PA 19010

Rosen Plaza Hotel
9700 International Dr
Orlando, FL 32819

Rosetta Dennis
4700 City Ave, Apt 7201
Philadelphia, PA 19131

Rosine Baker-Gilliam
1202 Wagner Ave
Philadelphia, PA 19141

Rosita Gallardo
35 Mallard Dr
Mt Laurel, NJ 08054

Rosita Green
6207 Riverfront Dr
Palmyra, NJ 08065

Rosita Kamihira
1209 S 11th St
Philadelphia, PA 19147

Rosita Quintana
4242 Castor Ave
Philadelphia, PA 19124

Roslianys Delgado
4110 L St
Philadelphia, PA 19124

Roslyn M Hinson
6201 N 10th St, Apt 326
Philadelphia, PA 19141

Roslyn Thomas-Devine
3032 W Lehigh Ave
Philadelphia, PA 19132

Roslyn Vega
1507 N Orkney St
Philadelphia, PA 19122

Rosmeld Castillo Guzman
8200 Henry Ave, Apt G21
Philadelphia, PA 19128

Ross Associates Inc
1219 Spruce St
Philadelphia, PA 19107

Ross Garfield Matico
10169 Ferndale Rd
Philadelphia, PA 19116

Ross Products
999 Crupper Ave
Columbus, OH 43229

Ross Products Division
Division of Abbott Lab
75 Remittance Dr, Ste 1310
Chicago, IL 60675-1310

Ross The Florist
212 E Girard Ave
Phila, PA 19125

Rosseau Roberson
104 Royal Ct Ln
Camden, NJ 08103

Roswell Park Comprehensive Cancer Center
Attn  Victor A Filama
Elm   Carlton Sts
Buffalo, NY 14263

Rosy Thachil Md
1700 Ben Franklin Pkwy, Apt 1812
Philadelphia, PA 19103

Rotary Club Of Burlington
2200 Mt Holly Rd, Ste 13
Burlington, NJ 08016

Rotary Of Mt Ephraim
c/o Andy Gilmore
P.O. Box 6
Mt Ephraim, NJ 08059

Rothe Florists
Herbert B Rothe Inc
7148 Germantown Ave
Philadelphia, PA 19119

Roto Rooter Services Corporation
5672 Collections Center
Chicago, IL 60693

Roux Associates
209 Shafter St
Islandia, NY 11749

Rowen College At Burlington County
601 Pemberton Brown Bills Rd
Pemberton, NJ 08068

Rowland Printing Inc
DBA Epic Litho
751 Pike Springs Rd
Phoenixville, PA 19460

Rowley Biochemical Institute
Danvers Industrial Pk
10 Electronics Ave
Danvers, MA 01923

Roxanna Orbegoso Md
900 South 6th St
Philadelphia, PA 19147

Roxanna Pourmirzaie
1729 Carpenter St, Unit B
Philadelphia, PA 19146

Roxborough Eagles Athletic Assoc
c/o Michelle Martin
534 Monastery Ave
Philadelphia, PA 19128

Roxborough Memorial
P.O. Box 691205
Philadelphia, PA 19128

Roxborough Memorial Health
Foundation Auxiliary
5800 Ridge Ave
Philadelphia, PA 19128

Roxborough Memorial Hospital Inc
School of Nursing
5800 Ridge Ave
Philadelphia, PA 19128

Roxio
Sales Dept
6600 Silacci Way
Gilroy, CA 95020

Roxy Painting Inc
235 Cotton St
Philadelphia, PA 19128

Roy E Schwartz Md
7509 Woodlawn Ave
Elkins Park, PA 19027

Roy E. Schwartz, M.D.
7509 Woodlawn Ave
Melrose Park, PA 19027

Roy Schwartz
7509 Woodlawn Ave
Melrose Park, PA 19027

Roy Schwartz, MD
160 E Erie St
Philadelphia, PA 19134

Roy Waknin
902 N 29th St
Philadelphia, PA 19130

Roya Bina
339 N Broad St
Philadelphia, PA 19107

Royal   Sunaliance
P.O. Box 1038
Bethleham, PA 10003-9511

Royal   Sunalliance
P.O. Box 4701
Syracuse, NY 13221

Royal Bank America Leasing LP
550 Township Line Rd, Ste 425
Blue Bell, PA 19422

Royal Bank Of Canada
P.O. Box 4509 Stn A
Toronto, On M5W 4K5
Canada

Royal Electric Supply Company
3233 W Hunting Park Ave
Philadelphia, PA 19132-1845

Royal Graphics Inc
3117 N Front St
Philadelphia, PA 19133

Royal Petroleum Corp
P.O. Box 16846
Philadelphia, PA 19142

Royce Digital Systems Inc
2552-A White Rd
Irvine, CA 92614

Royce Rolls Ringer
P.O. Box 1831
Grand Rapids, Mi 49501

Rph On The Go Usa Inc
Go Inc
5103 Paysphere Cir
Chicago, IL 60674-5103

Rpm Computer Ribbon Corporation
4943 Mcconnell Ave,  T
Los Angeles, CA 90066

Rpm Document Management Solutions
4943 Mcconnell Ave, Ste T
Los Angeles, CA 90066

Rr Donnelley
United Ad Label
P.O. Box 538602
Atlanta, GA 30353-8602

Rr Donnelley   Sons Co
DBA Rr Donnelley
P.O. Box 538602
Atlanta, GA 30353-8602

Rsna  99
Dept 77 3964
Chicago, IL 60678-3964

Rt Connections
146 Aidan Ct
Pittsburgh, PA 15226

Rt Temps Inc
9 West Front St
Media, PA 19063

Rta Pediatric Care Inc
P.O. Box 223
Newfield, NJ 08344

Rti Biologics Inc
P.O. Box 11404
Columbia, SC 29211-1404

Rtkl Assoc Inc
P.O. Box 402336
Atlanta, GA 30384-2336

Rts Publishing Company
DBA Kettering National Seminars
590 Congress Park Dr
Dayton, OH 45459

Rtu, Inc.
DBA Cartvertising
1445 Langham Creek Dr
Houston, TX 77084

Rubber Stamp   Button Champ
1320 Grand Ave,  8
San Marcos, CA 92069

Ruben C Gaspar Jr
Dba Surgimex Inc
1319 Ridgeview Cir
Downingtown, PA 19335

Ruben Rosario
Dba Ruben Rosario Orthodontic
Appliances
668 Woodbourne Rd Ste,  201
Langhorne, PA 19047

Ruben St. Paul
5651 Miriam Rd
Phiadelphia, PA 19124

Rubi Ann Fernan
205 Harrogate Dr
Lumberton, NJ 08048

Ruby Huntley
5844 Fernwood St
Philadelphia, PA 19143

Rudolph Lauletta Jr
28 Helen Ave
Maple Shade, NJ 08052

Rudy Lauletta
1412 S 13th St
Philadelphia, PA 19147

Rukhmi Bhat Md
720 W Gordon Terrace, Apt 18c
Chicago, IL 60613

Rula Balluz Md
1124 Rose Glen Rd
Gladwyne, PA 19035

Rultract, Inc.
5663 Brecksville Rd
Cleveland, OH 44131

Rumsey Electric Company
P.O. Box 824429
Philadelphia, PA 19182-4429

Run For Ald Inc
2013 Morris Dr
Cherry Hill, NJ 08003

Rupal C Pinto
105 Christina Landing Dr, Apt 2305
Wilmington, DE 19801-5283

Rural Carrier Benefit
P.O. Box 7404
London, KY 40742-7404

Rusch Inc
P.O. Box 8500-1750
Philadelphia, PA 19178-1750

Rush University Medical Center
600 S Paulina
Chicago, IL 60612

Rush University Medical Center
DBA Rush Medical Laboratories
Rawson 409
1653 W Congress Pkwy
Chicago, IL 60612

Russell Glass Service
53011 Tacony St
Philadelphia, PA 19137

Russell I Ernst
1043 Silver Ln
Mckees Rocks, PA 15136

Russell Reid Waste Hauling
DBA Mr John Portable Sanitation
Disposal Service Co Inc
Mr John Inc, Russell Reid Inc
200 Smith St
Keasbey, NJ 08832

Russell Trevena Md
206 Bridge Point
Peach Tree City, GA 30269

Russell W Homan Md
704 50th St East
Bradenton, FL 34208

Russell W Rice
5816 Woodcrest Ave
Philadelphia, PA 19131-2215

Rutgers The State Univ Of New Jer
Armitage Hall Ste,  448
311 N 5th St
Camden, NJ 08102-1405

Rutgers The State University
326 Penn St, Rm 006
Camden, NJ 08102

Rutgers University
311 N 5th St
Armitage Hall, Ste 448
Camden, NJ 08102

Rutgers University Sport Medicine
1 Scarlet Knight Way
Piscataway, NJ 08854

Rutgers University/Camden
Career Center
326 Penn St Rom 006
Camden, NJ 08102

Rutgers, St Univ Of New Jersey
Attn  Dianne Atwell
335 George St 4th Fl
New Brunswick, NJ 08901

Rutgers, The State University Of NJ
Attn  Associate Dean of Graduate Progs
215 North 3rd St
Camden, NJ 08102-1405

Ruth Adams
1256 Memory Ln
West Chester, PA 19380

Ruth Ferroni Bsn Rn
1454 Mclean Mews Ct
Mclean, VA 22101

Ruth Ffrench
940 E Durard St Fl2
Philadelphia, PA 19150

Ruth Hoffmaster
1205 Norwalk Rd
Philadelphia, PA 19115

Ruth Lignore
1016 Orchid Ave
Bensalem, PA 19020

Ruth Mcknight
6257 Arch St
Philadelphia, PA 19139

Ruth Mcsparron
538 Parnell Pl
Philadelphia, PA 19144

Ruth Medley
25 N Stuyvesant Dr
Wilmington, DE 19809

Ruth Snyder
830 Southampton Rd
Philadelphia, PA 19116

Ruth Tomlinson
51 Highbridge Lane
West Deptford, NJ 08086

Rw Cameron   Co Inc
45 Bruyn Turnpike
Wallkill, NY 12539

Rw Communications
1785 Canary Rd
Quakertown, PA 18951

Rx Crossroads
P.O. Box 18230
Louisville, KY 40261-0230

Rx Home Care
207 W Broad St
Bethlehem, PA 18018

Rx Pro Health Inc
15012 Collection Center Dr
Chicago, IL 60693

Rx Third Party Solutions
P.O. Box 1000 Dept,  492
Memphis, TN 38148-0492

Rxinsider LLC
P.O. Box 20632
Cranston, IL 02920

Ryan Andriszak
7822 Whitaker Ave
Philadelphia, PA 19111

Ryan Blake
664 Staheli Dr
Washington, UT 84780

Ryan Brannon Md
6655 Mccallum St,  402
Philadelphia, PA 19119

Ryan C Deblis Md
2429 Locust St, Unit  319
Philadelphia, PA 19103

Ryan Chmiola
1721 Fairmount Ave,  1
Philadelphia, PA 19130

Ryan Cobb Md
131 N Broad St, Unit 201
Philadelphia, PA 19106

Ryan Duffy
4965 Morgan Ct
Pipersville, PA 18947

Ryan Fillers
1913 Christian St
Philadelphia, PA 19146

Ryan G Blackman
469 Clothier Rd
Wynnewood, PA 19096

Ryan Gruner Md
511 N Broad St,  405
Philadelphia, PA 19123

Ryan Guinup
2407 E Somerset St
Philadelphia, PA 19134

Ryan Jordan
1101 Lakeside Dr
Palmya, NJ 08065

Ryan Mcguire
322 Tuvira Ln
Cherry Hill, NJ 08003

Ryan Mulholland
431 Hillcrest Ave
Glenolden, PA 19036

Ryan Ortega
18 Pennsylvania Ave
Stratford, NJ 08084

Ryan Richards
240 S 3rd St, Apt 2
Philadelphia, PA 19106

Ryan Serdenes
2746 Belmont Ave, Apt 305
Philadelphia, PA 19131

Ryan Spiardi
1 Franklin Town Blvd, Apt 1103
Philadelphia, PA 19103

Ryan Surmaitis
211 Wyndham Ln
Conshohocken, PA 19428

Ryan Williams
7219 Guilford Rd
Upper Darby, PA 19082

Rycor Medical Inc
2053 Atwater Dr
North Port, FL 34288

Rydal Square LP
Bet Investments Inc
200 Dryden Rd, Ste 2000
Dresher, PA 19025

Ryder Laboratory Inc
559 Deer Park Ave
Huntington Station, NY 11746

Ryder Transportation Svcs
P.O. Box 96723
Chicago, IL 60693

Ryder Truck Rental Inc/St Chris
Payment From St Christophers
P.O. Box 96723
Chicago, IL 60693-6723

S   H Ltd
DBA Metropolitan Flag
Banner Co
P.O. Box 707
Westtown, PA 19395-0707

S  S Worldwide Inc
Accounts Receivable
P.O. Box 210
Hartford, CT 06141-0210

S A Comunale Co Inc
P.O. Box 150
Barberton, OH 44203-1050

S H Ltd
DBA Metropolitan Flag   Banner
P.O. Box 707
Westtown, PA 19395

S H Ltd.
DBA Metropolitan Flag   Banner Co.
Attn  President
2037 E Willard St
Philadelphia, PA 19134

S H Sports LLC
DBA Velocity Sports Performance
2005 Rte 70 East
Cherry Hill, NJ 08003

S Jackson Inc
P.O. Box 4487
Alexandria, VA 22303-0487

S Jersey Healthcare Regional Medical Ctr
1505 W Sherman Ave
Vineland, NJ 08360

S Karger Ag
26 W Avon Rd
P.O. Box 526
Unionville, CT 06085

S Karger Ag, Basel
P.O. Box Ch-4009
Basel
Switzerland

S S Assistance Fund
Maple Shade Elementary Pta Inc
135 N Fellowship Rd
Maple Shade, NJ 08052

S S Gill Company
460 Abbott Dr
Broomall, PA 19008

S S N G
1136 Ives Ct
Atlanta, GA 30319

S S Technology
A Div of S S X-Ray Prod
10625 Telge Rd
Houston, TX 77095

S S White Technologies Inc
Attn  Accounts Receivable
151 Old New Brunswick Rd
Piscataway, NJ 08854

S S X-Ray Products Inc
DBA S S Technology
10625 Telge Rd
Houston, TX 77095

S Soski Piroeff Inc
P.O. Box 877
Frazer, PA 19355

S T Smith Jr
500 N 11th St
Philadelphia, PA 19141

S.A. Comunale Co, Inc
603 Ryan Ave
Westville, NJ 08093

S.R. Wojdak   Associates, Lp
DBA Wojdak Government Relations
Attn  Tom Flynn
200 S Broad St, Ste 850
Philadelphia, PA 19102

S1 Spine LLC
P.O. Box 71207
Philadelphia, PA 19176-6207

Saac-Aapd
Chairs/Assoc Anesthesiology Prog
Directors
520 N NW Hwy
Park Ridge, IL 60068-2573

Sabarina Ramanathan
1001 N 2nd St, Apt 313
Philadelphia, PA 19123

Sabeen Abid Md
308 Burroughs Mill Ct
Cherry Hill, NJ 08002

Sabiha Sultana
2860 Bellview Dr
Bensalem, PA 19020

Sabina Singh Md
422 Penn Valley Rd
Narberth, PA 19072

Sabrina Davila
5915 Cottage St
Philadelphia, PA 19135

Sabrina Raheem
1919 W 73rd. St
Philadelphia, PA 19138

Sabrina Scott
3019 W Greenshire Ct
Claymont, DE 19703

Sabrina Scott
7074 Clover Ln
Upper Darby, PA 19082

Sabu J George Md
13106 Bustleton Ave
Philadelphia, PA 19116-1604

Sachin Logani Md
2979 W School House Ln K-714
Philadelphia, PA 19144

Sacred Heart Church
Sacred Heart Cyo
P.O. Box 515
Hainesport, NJ 08036-0515

Sacred Heart Hospital
Attn  President   CEO
412 W Chew St
Allentown, PA 18102

Sadeyah King
17 W Chester Pk, Apt H1
Ridley Park, PA 19078

Sadia Miller
114 Redstone Ridge
Woodbury, NJ 08096

Sadonna Major
2714 W Country Club Rd
Philadelphia, PA 19131

Saeeda Baskerville
7100 Frankford Ave
Philadelphia, PA 19135

Saema Tahir
1329 Lombard St, Apt 308
Philadelphia, PA 19147

Saf T Pak
17827 111Ave
Edmonton, Ab T5S 2X3
Canada

Safa Ali
5604 Baltimore Ave
Philadelphia, PA 19143

Safe Care Ambulance Inc
DBA Network Ambulance Svc Inc
P.O. Box 9396
Philadelphia, PA 19139-9396

Safe Chain Solutions LLC
822 Chesapeake Dr
Cambridge, MD 21613

Safe Check East Inc
P.O. Box 323
Rising Sun, MD 21911

Safecare Ambulance Services Inc
DBA Network/Em-Star
P.O. Box 1450
Minneapolis, MN 55485-5549

Safeco Insurance
P.O. Box 515097
Los Angeles, CA 90051-5097

Safeco Insurance Companies
Southeast Accounting
P.O. Box 100027
Duluth, GA 30096-9427

Safemark Systems LP
P.O. Box 102008
Atlanta, GA 30368-2008

Safes Unlimited Inc
6424 Rising Sun Ave
Phila, PA 19111

Safetec Training Services
c/o Fred Ellinger Jr
P.O. Box 2395
Warminster, PA 18974

Safety 1St Company LLC
410 Buckner Ridge Ln
Madisonville, KY 42431

Saffa Ahmad
450 N 18th St, Apt 534
Philadelphia, PA 19130

Safiya Lynch
1309 Meadow Dr
Blue Bell, PA 19422

Safway
P.O. Box 183
Folcraft, PA 19032

Sage Communications Partners Llp
109 S 13Th, Ste 119A
Philadelphia, PA 19107

Sage Products Inc
2785 Paysphere Cir
Chicago, IL 60674

Sage Publications Inc
P.O. Box 5084
Thousand Oaks, CA 91359-9924

Sage Science Press
2455 Teller Rd
Thousands Oaks, CA 91320

Sage Services Group LLC
506 Deanna Ln
Charleston, SC 29492

Sagem Morpho Inc
P.O. Box 183
Trenton, NJ 08625

Sagemore Inc
A Division of Apple Computer Inc
P.O. Box 281877
Atlanta, GA 30384-1877

Sagent Pharmaceuticals Inc
P.O. Box 28549
28549 Network Pl
Chicago, IL 60673-1285

Sages
Endoscopic Surgeons
2716 Ocean Park Blvd Ste,  300
Santa Monica, CA 90405

Sagine Coriolan
5024 Walnut St, Apt B
Philadelphia, PA 19139

Sahar Sheikhbahaei
339 N Broad St, Apt 2212
Philadelphia, PA 19107

Sahil Banka
524 Winding Way
Merion Station, PA 19066

Sahil Banka Md Facc
524 Winding Way
Merion Station, PA 19066

Sahil Patel
1522 Race St,  2
Philadelphia, PA 19102

Sai Global Compliance Inc
Forrest Rd Office Ctr
309 Waverly Oaks Rd, Ste 204
Waltham, MA 02452

Sai Global Compliance, Inc
Attn  General Counsel
309 Waverley Oaks Rd
Waltham, MA 02452

Saif Syed
3601 Conshohocken Ave,  526
Philadelphia, PA 19131

Saint Francis University
P.O. Box 600
Loretto, PA 15940

Saint Joseph S College Online
278 White S Brode Rd
Standish, Me 04084
Trenton, NJ 08629

Saint Joseph S Hosp School Of Nursing
801 W Girard Ave
Philadelphia, PA 19122

Saint Josephs University
5600 City Ave
Philadelphia, PA 19131

Saint Philip School
P.O. Box 2056
Temple City, CA 91780

Saira Bano Md
804 Finch Dr
Bensalem, PA 19020-4405

Sajeeb Adhikary
8617 Germantown Ave, Unit 2c
Philadelphia, PA 19118

Sajid Chariwala
8842 Roosevelt Blvd
Philadelphia, PA 19115

Sakuntala Thiagarajah
302 Hazelwood Ln
Marlton, NJ 08053

Sakura Finetek Usa Inc
1750 W 214th St
Torrance, CA 90501

Sakura Irving
1130 Musket Rd
Newark, DE 19713

Sala Sadaps
9071 Mill Creek Rd, Apt 2811
Levittown, PA 19054

Saleema Brookins
3615 North Camac St
Philadelphia, PA 19140

Sales Service America Inc
DBA United Way Store
P.O. Box 34747
Alexandria, VA 22334-0747

Salesmaster Associates Inc
303 Marcus Blvd
Deer Park, NY 11729

Salient Surgical Technologies Inc
4642 Collection Ctr Dr
Chicago, IL 60693-0046

Salihah Williams
5910 N Water St
Philadelphia, PA 19120

Salim Wehbe Md
2308 Brown St
Philadelphia, PA 19130

Salimata Doumbia
1819 S 65th St
Philadelphia, PA 19142

Sallie King
34 Majestic Way
Marlton, NJ 08053

Sallie Mae Inc
Attn  Payments
P.O. Box 9533
Wilkes-Barre, PA 18733-9533

Sally A Jermain
418 W Platt, Ste A
Tampa, FL 33606

Sally Dawood
516 Conshohocken State R
Gladwyne, PA 19035

Sally Lesher
5 Ernywood Ave
Marlton, NJ 08053

Sally Sean
2207 S Croskey St
Philadelphia, PA 19145

Salman Malik
317 N Broad St,  832
Philadelphia, PA 19107

Salsbury Industries
1010 East 62nd St
Los Angeles, Ca 90001

Salus University College Of Audiology
8360 Old York Rd
Elkins Park, PA 19027

Salvatore Leone
200 Lacey Rae Dr
Franklinville, NJ 08322

Salwa B Chawich Md
2733 Honeysuckle Ln
Huntingdon, PA 19008

Sam Ash Fl Megastores LLC
P.O. Box 9047
Hicksville, NY 11802

Sam Ash Music Inc
1647 Gallatin Pike N
Nashville, TN 37208

Sam Ash Nj Megastores, LLC
P.O. Box 9047
Hicksville, NY 11802

Sam Moore
5906 Langdon St
Philadelphia, PA 19149

Samana Shaikh
641 Ship Ave
Beachwood, NJ 08722

Samantha Alibocas
12647 Biscayne Dr
Philadelphia, PA 19154

Samantha Allmond
102 S School Lane
Souderton, PA 18964

Samantha Aschendorf
723 Sherrie Rd
Philadelphia, PA 19115

Samantha Bach
123 Alexis Lane
Philadelphia, PA 19115

Samantha Banga Md
146 E Greenwood Ave
Lansdowne, PA 19050

Samantha Boyle
3032 Secane Pl
Philadelphia, PA 19154

Samantha Craig
745 Windsor Pl
Wallingford, PA 19086

Samantha Demunzio
731 Deerfield Rd
Warminster, PA 18974

Samantha Gross
1108 Emily St
Philadelphia, PA 19148

Samantha Haraszti Harman
1804 Ginnodo St
Philadelphia, PA 19130

Samantha Krugle
1901 Hartranft St 219
Philadelphia, PA 19145

Samantha Leonardo
731 Bentley Rd
Lindenwold, NJ 08021

Samantha Lugo
2051 N Palethorp St
Philadelphia, PA 19122

Samantha Martini
100 Arch St, Apt 3a
Philadelphia, PA 19106

Samantha Nigro
3509 Baring St, Apt 2w
Philadelphia, PA 19104

Samantha Paglinco
2627 E Dauphin St
Philadelphia, PA 19125

Samantha Schiavello
3406 Hess St, 2nd Fl
Philadelphia, PA 19136

Samantha Schneider
771 S 20th St, Apt 2
Philadelphia, PA 19146

Samantha Stern
1214 N Orkney St, Unit  3
Philadelphia, PA 19122

Samantha Tarsia
900 Brenton Rd
Drexel Hill, PA 19026

Samantha Tran
2551 S 11th St
Philadelphia, PA 19148

Samantha Valentino
1496 West Bensalem Ave
Bensalem, PA 19020

Samantha Wirsch
310 Oxford Lane
Chalfont, PA 18914

Samar Hajj
2829 Pennsylvania Ave
Philadelphia, PA 19130

Samara Rutenberg
633 W Rittenhouse A1118
Philadelphia, PA 19144

Samba
11301 Old Georgetown Rd
Rockville, MD 20852-2800

Sameer Gupta Md
2579 Princeton Rd
Cleveland Heights, OH 44118

Sameer Nevile Md
2684 Tilton St
Philadelphia, PA 19125

Sameer Verma
7841 Ridge Ave B272
Philadelphia, PA 19128

Sameul Hanif Md
P.O. Box 6004
Ellicott City, MD 21042

Sami Rizvi
11707 Chantilly Ln
Bowie, MD 20721

Samina Muneeruddin
3949 Shelley Rd
Huntingdon Vly, PA 19006

Samina Muneeruddin Md
2661 Huntingdon Pike
Huntingdon Valley, PA 19006

Samina Muneeruddin, M.D.
3949 Shelley Rd
Huntingdon Valley, PA 19006

Samina Mureeruddin Md
635 Newton St
Oviedo, FL 32765

Samir Doshi Md
114 Sewall Ave, Apt 3
Brookline, MA 02446

Samir R Shaikh
5500 Wissahickon Ave, Aptm102b
Philadelphia, PA 19144

Samira Peredo Whipple
4557 Cottman Ave
Philadelphia, PA 19135

Samira Saleh
2116 Tyson Ave
Philadelphia, PA 19149

Sammons Preston Inc
P.O. Box 93040
Chicago, IL 60673-3040

Samnang Nop
2608 Union Ave
Pennsauken, NJ 08109

Sams Club
8220 N Dale Mabry
Tampa, FL 33614

Sams Midtown Group
Smokin Bettys Restaurant
116 S 11th St
Philadelphia, PA 19107

Sams S Chestnut Grill Inc
1907 Chestnut St
Philadelphia, PA 19103

Samuel Cross-Knorr
806 South 5th St, Apt 3
Philadelphia, PA 19147

Samuel Ewusie
40 Pine Needle Rd
Levittown, PA 19056

Samuel H Stroup
3432 Osmond St
Philadelphia, PA 19129

Samuel Hutchins
2323 Race St, Unit 421
Philadelphia, PA 19103

Samuel Kolman
322 N Broad St, Apt 1410
Philadelphia, PA 19102

Samuel Krass
407 Dartmouth Rd
Bryn Mawr, PA 19010

Samuel Krass, M.D.
407 Dartsmouth Rd
Bryn Mawr, PA 19010

Samuel Mayes
2019 S 7th St
Philadelphia, PA 19148

Samuel Mayes
2019 South 7th St
Philadelphia, PA 19148

Samuel Ng
430 N Ithan Ave
Bryn Mawr, PA 19010

Samuel R Neff Md
118 Airdale Rd
Rosemont, PA 19010

Samuel Talerico
1217 Green St, Apt B
Philadelphia, PA 19123

Samuel Valle
317 N Broad St, Apt 408
Philadelphia, PA 19107

Samy Chettat
114 Burrows St
Pittsburg, PA 15213

Samyra Webb
851 Carver St
Phila, PA 19124

San Diego Eye Bank
9246 Lightwave Ave, Ste 120
San Diego, CA 92123

Sandbox Medical.66C
750 Corporate Park
Pembroke, MA 02359

Sandeep Sen Md
101 Washington Ln, Apt M609
Jenkintown, PA 19046

Sandeep Sharma Md
27 Forsythia Ct
Lafayette Hill, PA 19444

Sandhill Scientific Inc
27470 Network Pl
Chicago, IL 60673-1274

Sandhra Thekkumthala
10175 Verree Rd
Philadelphia, PA 19116

Sandi Hitschler
741 Brooke Rd
Glenside, PA 19038

Sandi See Tai Md
780 S Park Dr
Haddon Twp, NJ 08108

Sandra Amoroso
310 Colonial Dr
Wallingford, PA 19086

Sandra Benanti Do
6 Autumn Hill Dr
Philadelphia, PA 19115

Sandra Blunck
605 Harvard Square
Bensalem, PA 19020

Sandra Burns
2432 Eldon Ave
Drexel Hill, PA 19026

Sandra C Mcsparron
3426 Ainslie St
Philadelphia, PA 19129

Sandra Carrion
3823 Etta St
Philadelphia, PA 19114

Sandra Dill
8 Eustace Rd
Marlton, NJ 08053

Sandra Erby
2849 Gaul St
Philadelphia, PA 19134

Sandra Foxx
3501 Woodhaven Rd Apt337
Philadelphia, PA 19154

Sandra Gascon Md
108 Autumn River Run
Philadelphia, PA 19128

Sandra Grossman Md
1508 Bay Rd, Apt 1509
Miami Beach, FL 33139

Sandra Jimenez Giraldo
633 W Rittenhouse St, Apt B 803
Philadelphia, PA 19144

Sandra Kalm
193 Brookshire Creek
Philadelphia, PA 19116

Sandra King
3023 Belgrade St
Philadelphia, PA 19134

Sandra L Watson
Dba Medstaffing Llc
403 Teague Town Rd
Taylorsville, NC 28681

Sandra Machado
2839 Memphis St
Philadelphia, PA 19134

Sandra Mancuso
1198 Dickerson Rd
North United Kingdom, PA 19454

Sandra Mateu
1540 Three Tuns Lane
Ambler, PA 19002

Sandra Mccarthy
12301 Dunks Ferry Rd
Philadelphia, PA 19154

Sandra Myers
2722 W Sterner St
Philadelphia, PA 19132

Sandra Pena
19 Sherman Path, Apt B
Maple Shade, NJ 08052

Sandra Peters
31124 River Rd
Millsboro, DE 19966

Sandra Pierre
6550 Algard St
Philadelphia, PA 19135

Sandra Reid
319 Stratford Ave
Westmont, NJ 08108

Sandra Rodriguez
15 Rush St
Warminster, PA 18974

Sandra Shih
2001 Hamilton St, Unit 923
Philadelphia, PA 19130

Sandra Torres
6252 Walker St
Philadelphia, PA 19135

Sandra Vasta
1064 Courses Landing Rd
Woodstown, NJ 08098

Sandra Vera Erby
313 Hamel Ave
North Hills, PA 19038

Sandra Ynoa
8442 Suffolk Pl
Philadelphia, PA 19153

Sandwich Cat Inc
DBA Village Catering
9226A-28 Ashton Rd
Philadelphia, PA 19114

Sandy Kauffman
Dba Sandy Kauffman Art   Framing
647 Malin Rd
Newtown Square, PA 19073

Sandy Macnamara
413 Farwood Rd
Haddonfield, NJ 08033

Sandy Rollman Ovarian Cancer
Foundation Inc
2010 West Chester Pk, Ste 410
Havertown, PA 19083

Sandy Shuheng Wu
1713 Lynngrove Dr
Manhattan Beach, CA 90266

Sanel Miscic
1033 Colin Dr
Royersford, PA 19468

Sanford Brown Institute
3600 Horizon Blvd, Ste Gl-1
Trevose, PA 19053

Sanford Motors Inc
Smi East Coast Medical Waste
1307 S Pennsylvania Ave
Morrisville, PA 19067

Sanford-Brown Institute
3600 Horizon Blvd, Ste Gl1
Trevose, PA 19053

Sanghee Suh
5450 Wissahickon,  B1141
Philadelphia, PA 19144

Saninuj Malayaman
108 Arch St, Apt 403
Philadelphia, PA 19106

Saninuji Malayaman Md
530 S 2nd St, Apt 514
Philadelphia, PA 19147-2421

Sani-Tel
90 Fanny Rd
Boonton, NJ 07005

Sanjay Khatti Md
231 N 3rd St,  320
Phildelphia, PA 19106

Sanjeev Bagga Md
1671 Weatherwood Dr
Ballwin, MO 63021

Sanjeev Kothare
261 Barwynne Ln
Wynnewood, PA 19096

Sanju George
1081 Beech Hollow Rd
Ambler, PA 19002

Sankalp Sehgal Md
1500 Locust St, Apt 4211
Philadelphia, PA 19102

Sanofi Pasteur Inc
12458 Collections Center Dr
Chicago, IL 60693

Sansei Fowler
501 Beacons Ct, Apt A1
Bensalem, PA 19020

Sanskruti Patel
4040 Presidential Blvd, Apt 3008
Philadelphia, PA 19131

Santa Barbara Medco Inc
815 Northwest Pkwy, Ste 100
St Paul, MN 55121

Santa Cruz Biotechnology Inc
2145 Delaware Ave
Santa Cruz, CA 95060

Santapaul Corp
Lima Company
9050 State Rd
Philadelphia, PA 19136

Santiago Munoz
200 Garden Park Blvd, Apt 226
Cherry Hill, NJ 08002

Santiago Munoz Md
3 Armstrong Dr
Cinnaminson, NJ 08077

Santiago Penanavarro
4327 Claridge St
Philadelphia, PA 19124

Santina Zanelli
200 N Wynnewood Ave
Wynnewood, PA 19096

Santina Zanelli Md
200 N Wynnewood Ave
Wynnewood, PA 19096

Santucci S Pizza
4019 O St
Philadelphia, PA 19124

Santuccis Pizza
901 S 10th St
Philadelphia, PA 19147

Sara A Telesca
2905 S 62nd St
Philadelphia, PA 19142

Sara Ann Ward
1303 Bradford Rd
Oreland, PA 19075

Sara Bachani
4040 Presidential Blvd, Apt 2703
Philadelphia, PA 19131

Sara Benedict
1050 North Hancock St,  416
Philadelphia, PA 19123

Sara Bouraee Dpm
301 Leverington Ave
Philadelphia, PA 19128

Sara Clements
45 Elias Cir
Lehighton, PA 18235

Sara Cole
28 Main St
Chesterbrook, PA 19087

Sara Daniel
1114 Hower Lane
Philadelphia, PA 19115

Sara Dicenzo
28 Friar Tuck Dr
Medford, NJ 08055

Sara Dyson
24 S Bank St,  406
Philadelphia, PA 19106

Sara Gill
143 Hidden Hollow Ct
Phoenixville, PA 19460

Sara Hedges
8 Tower Hill Rd
Chalfont, PA 18914

Sara Hedges
9048 Conveat Ave
Philadelphia, PA 19136

Sara Kietzman
P.O. Box 165
Cheyney, PA 19319

Sara Marchello
1213 Walnut St, Apt 1303
Philadelphia, PA 19107

Sara Mcguire
322 Tuvira Lane
Cherry Hill, NJ 08003

Sara Meyers
454 Martin St
Philadelphia, PA 19128

Sara Porter
2409 S Hutchinson
Philadelphia, PA 19148

Sara Ricci
805 Seminole Gardens
Ambler, PA 19002

Sara Sceid Md
149 Allen Ave
Haddonfield, NJ 08033

Sara Smith
32 Sandy Lane
Malvern, PA 19355

Sara Treser
1627 S 22nd St, Unit 1
Philadelphia, PA 19145

Sara Williams
234 Shreve Ave
Barrington, NJ 08007

Sarah  Burns,  Keafer , M.D.
139 Hewett Rd
Wyncote, PA 19095

Sarah Akers
1726 S Avondale St
Philadelphia, PA 19142

Sarah Albrecht
50 S Valley Rd, Apt F4
Paoli, PA 19301

Sarah Aloise
600 West Allens Lane
Philadelphia, PA 19119

Sarah Barbin
428 N 13th St
Philadelphia, PA 19123

Sarah Batschelet
402 Quigley Ave
Willow Grove, PA 19090

Sarah Bertsch
1666 Callowhill St, Apt4c
Philadelphia, PA 19130

Sarah Bilardo
215 Fox Tail Ct
Gilbertsville, PA 19525

Sarah Bjork
339 N Broad St, Apt 2512
Philadelphia, PA 19107

Sarah Brown
972 Carver St
Philadelphia, PA 19124

Sarah Burns
139 Hewett Rd
Wyncote, PA 19095

Sarah Burns Md
139 Hewett Rd
Wyncote, PA 19095

Sarah Canuso
401 Hickory Dr
Perkasie, PA 18944

Sarah Carlson
800 Trenton Rd, Apt 224
Langhorne, PA 19047

Sarah Contrucci
1022 Overbrook Dr
Ford City, PA 16226

Sarah Davis
300 N Essex Ave, Apt 306e
Narberth, PA 19072

Sarah Davis Taub
348 W MT Airy Ave
Philadelphia, PA 19119

Sarah Delgrosso
301 Race St, Apt 202
Philadelphia, PA 19106

Sarah E Bertsch-Johnson
204 Sumac St, Apt B
Philadelphia, PA 19128

Sarah Garland
922 League St
Philadelphia, PA 19147

Sarah Green
5034 Bond Ave
Drexel Hill, PA 19026

Sarah Grewal
2007 Green St, Apt 1r
Philadelphia, PA 19130

Sarah Handley
6803 Spruce Mill Dr
Yardley, PA 19067

Sarah Handley Md
999 Hidden Lake Dr, Apt 5d
N Brunswick, NJ 08902

Sarah Hetzel
456 Trappe Ln
Langhorne, PA 19047

Sarah Jennings
204 Christian St
Philadelphia, PA 19147

Sarah K Burns, MD
c/o St Chris Care at Yardley Pediatrics
680 Heacock Rd, Ste 101
Yardley, PA 19067

Sarah Kauper
2019 Wilder St
Philadelphia, PA 19146

Sarah Kazarnowicz
126 Whitetail Pass
Franklinville, NJ 08322

Sarah Keafer
227 Brookdale Ave
Glenside, PA 19038

Sarah Kim
640 N Broad St, Apt 310
Philadelphia, PA 19130

Sarah Koller
1935 Spruce St
Philadelphia, PA 19103

Sarah L Berga Md
5432 Northumberland St
Pittsburgh, PA 15217

Sarah L Wingerter Md
1027 Arch St, Apt 604
Philadelphia, PA 19107

Sarah Lombardi
1370 Melvin Rd
Phoenixville, PA 19460

Sarah Long
1200 Rose Glen Rd
Gladwyne, PA 19035

Sarah Long Md
1200 Rose Glen Rd
Gladwyne, PA 19035

Sarah Lowry
231 N 3rd St, Apt 504
Philadelphia, PA 19106

Sarah Malik
7335 Millstone St
Windermere, FL 34786

Sarah Manlynas Smith
Dba Advanced Professionals
11007 Peppertree Timer Oaks
Pt Richey, FL 34668

Sarah Mcclenathan
274 California Ave
Hamilton, NJ 08619

Sarah Mcconnell
4013 Center Ave
Lafayette Hill, PA 19444

Sarah Menni
1000 Johnston St
Philadelphia, PA 19148-4915

Sarah Mitchell
13 Willow Court
Downingtown, PA 19335

Sarah Morris
1100 S Broad St, Unit 716c
Philadelphia, PA 19146

Sarah Moser
1512 Calhoun St
New Orleans, LA 70118

Sarah Moyer
103 Goldenridge Dr
Levittown, PA 19057

Sarah Ortiz
505 Independence Ave
Philadelphia, PA 19126

Sarah Piccirillo
201-59 N 8th St, Unit 614
Philadelphia, PA 19106

Sarah Pittman
117 N 15th St, Apt 702
Philadelphia, PA 19102

Sarah Pullar
2105 Green St 1r
Philadelphia, PA 19130

Sarah Royce
910 Cherry St
Philadelphia, PA 19107

Sarah Scott
128 Greenwood Rd
Cherry Hill, NJ 08034

Sarah Shumsky
1919 Chestnut St, Apt2821
Philadelphia, PA 19103

Sarah Smith
1339 Pennwood Rd, Apt 2
Philadelphia, PA 19151

Sarah Smith
7279 Guilford Rd
Upper Darby, PA 19082

Sarah Spengler
1107 E Montgomery Ave
Philadelphia, PA 19125

Sarah Spengler
1107 East Montgomery Ave
Philadelphia, PA 19125

Sarah Spitainy Md
5500 Wissahickon Ave 301a
Philadelphia, PA 19144

Sarah Spitalny
5500 Wissahickon Ave, Apt 301a
Philadelphia, PA 19144

Sarah Sterner
204 Beck St
Philadelphia, PA 19147

Sarah Sterner Md
5309 11th Ct South
Birmingham, AL 35222

Sarai Martinez
423 W Fisher Ave
Philadelphia, PA 19120

Saranya Chinnappan
2000 Kimball St, Unit D3
Philadelphia, PA 19146

Saranya Chinnappan Md
401 N Senate Ave, Apt 284
Indianapolis, IN 46204

Saranya Chinnappan, M.D.
2101 Market St
Philadelphia, PA 19103

Sarbjit Kaur
104 Mercer Ct
Fairless Hills, PA 19030

Sargent Art Inc
P.O. Box 218
Hazelton, PA 18201-0218

Sarita Metzger
317 N Broad St, Apt 713
Philadelphia, PA 19107

Sarjan H Patel Md
901 N Penn St, Unit R1202
Philadelphia, PA 19123-3151

Sarro Signs Inc
P.O. Box 157
Unionville, PA 19375

Sarstedt Inc
P.O. Box 468
Newton, NC 28658-0468

Sarthi Dalal
117 N 15th St, Apt 1204
Philadelphia, PA 19102

Sasha Vazquez
8621 Sagamore Rd
Philadelphia, PA 19128

Sass-Moore Service Corp
906 N Evergreen Ave
Woodbury, NJ 08096

Sassy Inc
P.O. Box 88285
Chicago, IL 60680-1285

Saswati Gupta Md
2201 Pennsulvania Ave, Apt 1111
Philadelphia, PA 19130

Satcom Global Fze
325 E Elliot Rd, Ste 25
Chandler, AZ 85225

Satish Mishra
500 N 18th St, Apt 1604
Philadelphia, PA 19130

Satyanarayana Divvela Md
3946 Gateway Dr
Philadelphia, PA 19145

Saul Ewing Arnstein   Lehr LLP
Attn  Jeffrey C. Hampton
1201 N Market St, Ste 2300
Wilmington, DE 19801

Saul Ewing Llp
Attorneys At Law
1500 Market St 38th Fl
Centre Square West
Philadelphia, PA 19102-2186

Saul Roberson
517 E Queen Ln
Philadelphia, PA 19144-1515

Saundra E Curry
Clinical Professor of Anesthesia
50 Overlook Dr
Chappaqua, NY 10514

Saurabh Sharms Md
221 S 12th St, Apt 303s
Philadelphia, PA 19107

Saurabh Verma Md
317 N Broad St, Apt 322
Philadelphia, PA 19102

Savannah Voce
824 Cypress St
Yeadon, PA 19050

Savin Corp
P.O. Box 73683
Chicago, IL 60673-7683

Savita Kumari Md
11 Borough Rd, Apt 1120
Concord, NH 03303-1970

Savonne Davis
1638 Mayland St
Philadelphia, PA 19138

Sax Arts   Crafts
Mb, Unit 68-9830
Milwaukee, WI 53268-9830

Saxton   Stump LLC
280 Granite Run Dr, Ste 300
Lancaster, PA 17601

Sayanika Kaur
2400 Chestnut St, Apt 902
Philadelphia, PA 19103

Sb Beer
DBA Urban Village Brewing
1001 N 2nd St
Philadelphia, PA 19123

Sbi Corp
Amer College of Radiology
P.O. Box 539011
Atlanta, GA 30353-9011

Sc Medical Overseas Inc
DBA Orfit Industries America
350 Jericho Turnpike, Ste 302
Jericho, NY 11753

Sca Pharmaceuticals
P.O. Box 896546
Charlotte, NC 28289-6546

Scai
Angiography   Interventions
P.O. Box 791069
Baltimore, MD 21279-1069

Scales Industrial Technologies In
185 Lakawanna Ave
W Paterson, NJ 07424

Scale-Tronix Accessories
200 E Post Rd, Ste 2
White Plains, NY 10601

Scale-Tronix Inc
200 E Post Rd, Ste 1
White Plains, NY 10601-4903

Scan Foundation
381 Williamson Rd
Gladwyne, PA 19035

Scanlan International
One Scanlan Plaza
St Paul, Mn 55107

Scanmed LLC
9840 S 140th St, Ste 8
Omaha, NE 68138

Scanstat Technologies, LLC
Attn  President
288 S Main St, Ste 600
Alpharetta, GA 30004

Scantibodies Laboratory Inc
9336 Abraham Way
Santee, CA 92071

Scantron Inc
P.O. Box 93038
Chicago, IL 60673-3038

Scarlet Cola
128 Carolina Ave
Cherry Hill, NJ 08003

Scc Restaurants LLC
DBA Moshulu Restaurant
401 S Columbus Blvd
Philadelphia, PA 19106

Scdaa
16 S Calvert St Ste,  600
Baltimore, MD 21202

Schaerer Mayfield Usa Inc
P.O. Box 645110
Cincinnati, OH 45264-5110

Schaffner Emc Inc
DBA Schaffner Mtc Transformers
P.O. Box 420
Wytheville, VA 24382

Schappell Class Settlement
P.O. Box 2254
Fairbault, MN 55021-2373

Schc Medical Staff
St Christophers Hosp For Children
160 E Erie Ave
Philadelphia, PA 19134

Schc Pediatric Associates LLC
Erie Ave and Front St
Philadelphia, PA 19134

Schc Pediatric Associates LLC
Scpa Radiology
P.O. Box 828699
Philadelphia, PA 19182-8699

Schc Pediatric Associates, LLC
160 E Erie Ave
Philadelphia, PA 19134

Schc Pediatric Associates, LLC
Attn  Bernadette Mangan, VP
Erie Ave and Front St
Philadelphia, PA 19134

Schc Pediatric Associates, LLC
Attn  CEO
160 East Erie Ave
Philadelphia, PA 19134

SCHC Pediatric Associates, LLC
Attn  Martin Herman, MD
160 E Erie Ave
Philadelphia, PA 19107

Schc Pediatric Associates, LLC
Attn  Michele Szkolnicki, CEO
160 E Erie Ave
Philadelphia, PA 19134

Scheduling.Com Inc
Dept 3680
P.O. Box 123680
Dallas, TX 75312-3680

Scherise Bell
5206 Roosevelt Blvd
Philadelphia, PA 19124-1721

Scherise Bell
c/o Pond LeHocky
Attn  Alexis Handrich
One Commerce Sq
2005 Market St, 18th Fl
Philadelphia, PA 19103

Scherise Bell
c/o The Murphy Law Group
Attn  Edmund Celiesius, Esq.
Eight Penn Ctr, Ste 2000
1628 JFK Blvd
Philadelphia, PA 19103

Schiff-Charney Inc
DBA Card Data Systems
P.O. Box 364
Absecon, NJ 08201-0364

Schindler Elevator Corp
Construction Payments
P.O. Box 70433
Chicago, IL 60673-0433

Schindler Elevator Corp
Maintenance Payments
P.O. Box 93050
Chicago, IL 60673

Schindler Elevator Corp
P.O. Box 73017N
Cleveland, OH 44193

Schmidts Florist
Halstead St   Solly Ave
Philadelphia, PA 19111

Schnabel Engineering
Consultants Inc
P.O. Box 758634
Baltimore, MD 21275

Schnoll Painting Corporation
3151 Weikel St
Philadelphia, PA 19134

Scholastic Book Club Inc
P.O. Box 7503
Jefferson City, MO 65102-9966

Scholastic Inc
P.O. Box 3720
Jefferson City, MO 65102-3720

Scholastic Reading Club
P.O. Box 7504
Jefferson City, MO 65102

School District Insurance Consort
Attn  Sharon Candando
P.O. Box 1249
No Whales, PA 19454

School District Of Philadelphia
1401 Jfk Blvd 5th Fl
Municipal Svc Bldg
Philadelphia, PA 19102

School Of Medical Massage Inc
525 S 4th St, Ste 370
Philadelphia, PA 19147

School Of Medicine Library
Interlibrary Loan
University of S Carolina
Columbia, SC 29208

School Of Pharamcy   Health Professions
Attn  Dept Fo Experiential Education
Clinical Education Office
2500 California Plaza
Omaha, NE 68178

School Outfitters LLC
DBA School Outfitters.Com
P.O. Box 141231
Cincinnati, OH 45250-1231

School Specialty Inc
32656 Collection Center Dr
Chicago, IL 60693-0326

Schoolhouse Outfitters LLC
DBA School Outfitters LLC
P.O. Box 638517
Cincinnati, OH 45263-8517

Schuylkill Dental Health Svc Inc
DBA Schuylkill Dental Medicine
42 Sunbury St
Minerville, PA 17954

Schuylkill Med Center S
420 S Jackson St
Pottsville, PA 17901

Sciaccas Upholstering   Interior
Design Inc
504 3rd St
Riverside, NJ 08075

Scibal Assoc
P.O. Box 188
Somers Point, NJ 08244

Scientemp Corporation
3565 S Adrian Hwy
Adrian, MI 49221

Scientific Apparatus Service Inc
P.O. Box 420
Hainesport, NJ 08036

Scientific Apparatus Service, Inc
Attn  President
2100 Park Ave W
Hainesport, NJ 08036

Scientific Device Laboratory
411 Jarvis
Des Plaines, IL 60018

Scientific Equipment Liquidators
P.O. Box 529
Big Lake, MN 55309-0529

Scientific Industries Inc
70 Orville Dr
Bohemia, NY 11716

Scientific Sales Inc
P.O. Box 6725
Lawrenceville, NJ 08648

Scientific Software Solutions Inc
317 Monte Vista Ave
Charlottesville, VA 22903

Scoliosis Research Society
555 E Wells St
Milwaukee, WI 53202-3823

Scorch
Childrens Hosp
Primary Children S Med Center
Salt Lake City, UT 84113

Score International Inc
3840 St Johns Pkwy
Sanford, FL 32771

Scott Anderson
12652 Chilton Rd
Philadelphia, PA 19154

Scott Armstrong
246 Fitzwater St, Unit 6
Philadelphia, PA 19147

Scott C Feitell Md
111 Monroe Blvd
King of Prussia, PA 19406

Scott Coleman
340 Media Station,  C220
Media, PA 19063

Scott D Alcott
150 Station Dr
No United Kingdom, PA 19454

Scott D Sobocinski
319 S 13th St, Apt 1r
Philadelphia, PA 19107

Scott E Buchheit
400 Elm Ave
Haddonfield, NJ 08033

Scott E Buchheit
Arbitrator
400 Elm Ave
Haddonfield, NJ 08033

Scott Imports
DBA Martin Collison Center   Main
Line Honda
123 E Lancaster Ave
Ardmore, PA 19003

Scott K Fujii Md
169 Acorn Dr
Mt Royal, NJ 08061

Scott Mcconnell
1450 Stevens St
Philadelphia, PA 19149

Scott Mechanical Inc
P.O. Box 1036
Huntingdon Valley, PA 19006

Scott Medical Products
P.O. Box 8500-50910
Philadelphia, PA 19178

Scott Memorial Library
Thomas Jefferson University
1020 Walnut St
Philadelphia, PA 19107

Scott Nelson
4742 Valley Pl
Philadelphia, PA 19124

Scott Oh
3945 Chestnut St, Apt 711
Philadelphia, PA 19104

Scott Pompa
1614 Addison St
Philadelphia, PA 19146

Scott Richard Md
957 Coates Rd
Jenkintown, PA 19046

Scott S Emergency Lighting
Power Generation Inc
2192 Galloway Rd
Bensalem, PA 19020

Scott Silvestry Md
38 Brentmoor Park
Clayton, MO 63105

Scott Smith
Dba Diaperdeck   Co
12651 Zenith Ave So, Ste 105
Burnsville, MN 55337

Scott Steven
315 N 12th St, Apt 412
Philadelphia, PA 19107

Scott Stickles Md
2101 Chestnut St,  1105
Philadelphia, PA 19103

Scott T Vanduzer Md
5438 Hermit Terrace
Philadelphia, PA 19128

Scott Testing Inc
245 Whitehead Rd
Hamilton, NJ 08619

Scott Vant
1254 Passmore St
Philadelphia, PA 19111

Screenflex Portable Partition Inc
585 Capital Dr
Lake Zurich, IL 60047

Scribe America LLC
P.O. Box 417756
Boston, MA 02241-7756

Scribe Care, Inc
Attn  Raza Shirazie
10502 Hickory Glen Dr
Columbia, MD 21044

Scribeamerica, LLC
Attn  Michael Murphy, MD, CEO
1200 E Las Olas Blvd, Ste 201
Fort Lauderdale, FL 33301

Scrubs Ac Inc
DBA Allheart.Com
P.O. Box 352
Louisiana, MO 63353

Scs Associates
913 Suplee Rd Box 6
Suplee, PA 19371

Sculptchair International Inc
16114 N 81st St
Scottsdale, AZ 85260

Sd Real Estate Developers LLC
920 Wayland Cr
Bensalem, PA 19020

Sd Real Estate Developers, LLC
920 Wayland Cir
Bensalem, PA 19020

Sd Real Estate LLC
920 Wayland Cir
Bensalem, PA 19020

Sdvs Eastern Chapter
Grand View Hosp T Petras
711 Lawn Ave
Sellerville, PA 18960-0902

Sea Fares Welfare Plan
P.O. Box 380
Piney Point, MD 20674

Seabury  Smith
P.O. Box 39710
Colorado Springs, CO 80949-3910

Seabury  Smith
P.O. Box 9126
Des Moines, IA 50306

Seacoast Midwifery Services LLC
P.O. Box 381
Barrington, NH 03825

Seafarers International Union
Health  Benefits
5201 Auth Way
Camp Springs, MD 20746

Seal Ab
Poppelvagen 73
Bromma, 167 53
Sweden

Seal Roofing Co
51 E Church Rd
Elkins Park, PA 19027

Sean Bahadori
172 School St
Bala Cynwyd, PA 19004

Sean Ciullo
231 DelMar St
Philadelphia, PA 19128

Sean Convery
115 Parkview Dr
Springfield, PA 19064

Sean Crumbock
881 N Bucknell St
Philadelphia, PA 19130

Sean DE Boer
245 East Mount Pleasant Ave
Philadelphia, PA 19119

Sean Fogler Md
51 E Oak St
Basking Ridge, NJ 07920

Sean Higgins
12 Tenby Ln
Marlton, NJ 08053

Sean K Lincoln Phd
3901 City Ave, Ste A1010
Philadelphia, PA 19131

Sean Kirker
431 N 33rd St
Philadelphia, PA 19104

Sean Lanigar Md
1100 S Broad St, Apt 507b
Philadelphia, PA 19146

Sean R Benoit Md
317 N Broad St, Apt 806
Philadelphia, PA 19107

Sean Stuart
676 Fairhill Ave
Langhorne, PA 19047

Sears Commercial One
P.O. Box 689134
Des Moines, IA 50368-9134

Sears Optical/Cole Vision Corp
2501 Rt 541
Dept 125
Burlington, NJ 08016

Season Hall
1916 Monument St
Philadelphia, PA 19121

Seaspine Sales LLC
Attn  Glenn Bowman, VP of Sales
985 Old Eagle School Rd, Ste 507
Wayne, PA 19087

Seaspine Sales LLC
P.O. Box 207146
Dallas, TX 75320-7146

Seattle Children S Hosp
P.O. Box 24049
Seattle, WA 98124-0049

Sebastian Jofre
1420 Locust St, Apt 23-0
Philadelphia, PA 19102

Sebia Inc
400-1705 Corporate Dr
Norcross, GA 30093

Sebrina Allen
1836 S Ringgold St
Philadelphia, PA 19145

Seca Corporation
1352 Charwood Rd Ste,  E
Hanover, MD 21076

Seca Corporation
13601 Benson Ave
Chino, CA 91710

Sechrist Ind Inc
4225 E La Palma Ave
Anaheim, CA 92807

Sechrist Industries Inc
28598 Network Pl
Chicago, IL 60673-1285

Secom
9610 Bellanca Ave
Los Angeles, CA 90045

Second Chance
c/o Peggy Ostroff
1837 Sawmill Dr
Wilmington, DE 19810

Second Chance Heart Transplant
Support Group Inc
182 Conover Rd
W Windsor, NJ 08550

Secretary of the Treasury
820 Silver Lake Blvd, Ste 100
Dover, DE 19904

Securenet Medical Ltd
DBA Ultranebs
Billing Dept
502 Cr 1320
Big Sandy, TX 75755

Securities   Exchange Commission
100 F St NE
Washington, DC 20549

Securities   Exchange Commission
New York Regional Office
Attn  Lara Mehraban, Assoc Reg Dir
200 Vesey St, Ste 400
New York, NY 10281

Security   Data Tech Inc
P.O. Box 8503C
Newtown, PA 18940

Security And Data Technologies, Inc
101 Pheasant Run
Newtown, PA 18940

Security Door Specialist Inc
1424 Wells Dr
Bensalem, PA 19020

Security Fence LLC Corp
P.O. Box 2084
Cinnaminson, NJ 08077

Security Identification Sys Corp
3595 Fiscal Court
West Palm Beach, FL 33404

Security Services   Technologies
P.O. Box 8500-1635
Philadelphia, PA 19178-1635

Security Technologies Group
P.O. Box 844783
Dallas, TX 75284-4783

Sedgewick Claims Mamagement Inc
1801 Market St
10 Penn Center 5th Fl
Philadelphia, PA 19103-1602

Sedgewick Managed Care
Attn  Dianne Mateja
P.O. Box 69
Southfield, MI 48037

Sedgley Avenue Properties LP
c/o Joseph Williams Md
P.O. Box 8281
Philadelphia, PA 19101

Sedgwick
Attn  Felicia Smith
Gemc Workers Comp Fund
P.O. Box 14607
Lexington, KY 40511-4607

Sedgwick
P.O. Box 14153
Lexington, KY 40512-4153

Sedgwick Claims Management
P.O. Box 14421
Lexington, KY 40512-4421

Sedgwick Claims Management
P.O. Box 14513
Lexington, KY 40512-4513

Sedgwick Claims Management Servic
10 Penn Center
1801 Market St 5th Fl
Philadelphia, PA 19103

Sedgwick Claims Management Servic
P.O. Box 14433
Lexington, KY 40512-4433

Sedgwick Claims Management Servic
P.O. Box 14623
Lexington, KY 40512

Sedgwick Claims Management Svc
1100 Ridgeway Loop Rd, Ste 200
Memphis, TN 38120

Sedgwick Claims Mgmt
P.O. Box 8006
Philadelphia, PA 19101-8006

Sedgwick Claims Mgmt Svcs Inc
P.O. Box 5076
Memphis, TN 38101-5076

Sedgwick Cms
P.O. Box 14545
Lexington, KY 40512-4545

Sedgwick Workmans Comp
P.O. Box 19808
Knoxville, TN 37919

See Tai Sandi Md
780 S Park Dr
Westmond, NJ 08109

Seema Fatima Md
4040 Presidential Blvd, Apt 2218
Philadelphia, PA 19131

Seema Nair Md
8480 Limkiln Pike, Apt 907
Wyncote, PA 19095-2851

Seema Niphadkar
1604 Spruce St, E
Philadelphia, PA 19103

Seema Rani
777 W Germantown Pk,  826
Plymouth Mtg, PA 19462

Seema Rani Md
7901 Henry Ave, Apt F206
Philadelphia, PA 19128

Seema Rani, M.D.
777 W Germantown Pk,  826
Plymouth Mtg, PA 19462

Seika Lee Green
c/o Patberg Law Firm
Attn  Cynthia O Donnell, Esq.
1034 Peralta St
Pittsburgh, PA 15212

Seika Lee Green
Nathan Barrett, Sr.
220 North Bovier St
Philadelphia, PA 191932

Seiu Local 36 Benefit Fund
1500 Robinson Bldg
42 S 15th St
Philadelphia, PA 19102

Seiu Local 36 Benefit Fund
42 S 15th St
200 Robinson Bldg
Philadelphia, PA 19102

Sejal Patel
1221 Mount Vernon St, Apt 104
Philadelphia, PA 19123

Sekisui America Corporation
DBA Sekisui Diagnostics LLC
P.O. Box 360975
Pittsburgh, PA 15251-6975

Select Care Risk
5557 W Oakland Blvd
Lauderdale, FL 33313-1411

Select Event Rentals
8610 Cherry Ln, Ste 42
Laurel, MD 20707

Select Event Rentals
P.O. Box 43263
Philadelphia, PA 19129

Select Event/Mainline Party
Rental Inc
7070 Colonial Hwy
Pennsauken, NJ 08109

Select Health Of South Carolina
200 Stevens Dr
Philadelphia, PA 19113

Select Healthcare
P.O. Box 40849
Charleston, SC 29423-0849

Select Medical Corporation
Attn  Randall K. Watts
4714 Gettysburg Rd
Mechanicsburg, PA 17055

Select Pos   Peripherals LLC
7275 Bush Lake Rd
Edina, MN 55439

Selective Insurance
3426 Toringdon Way, Ste 200
Charlotte, NC 28277

Selective Insurance
P.O. Box 25333
Lehigh Valley, PA 18002-5333

Self Magazine
P.O. Box 37659
Boone, IA 50037-0659

Selima Shuler
5930 Ellsworth St
Philadelphia, PA 19143

Selina Green
1501 Clearview St
Philadelphia, PA 19141

Selorm A Adzaku Md
4000 Presidential Blvd, Apt 419
Philadelphia, PA 19131-1725

Sels Signs Inc
DBA Fastsigns
110 Lincoln Hwy
Fairless Hills, PA 19030

Selvey Golden Inc
P.O. Box 89
Richwood, NJ 08074

Selvin Jacob
117 N 15th St, Apt 1905
Philadelphia, PA 19102

Selyn Mccoy
205 Franklin St
Bristol, PA 19007

Semanoff Ormsby Greenberg
Torchia LLC
610 Old York Rd
Jenkintown, PA 19046

Sen Sen Liu
720 Marley Rd
Philadelphia, PA 19124

Senior Partners
833 Chestnut St
Philadelphia, PA 19107

Senior Partners
P.O. Box 5175
New York, NY 10274

Sensational Host Caterers Inc
3030 N Rte,  73
Maple Shade, NJ 08052

Sensitive Material Management Inc
P.O. Box 1441
Stokes Rd
Medford, NJ 08055

Sensormedics Critical Care Corp
22705 Savi Ranch Pkwy
Yorba Linda, CA 92687

Sensors Safety Products Inc
6003 Chapel Hill Rd, Ste 117
Raleigh, NC 27607

Sentara Health Plan
4417 Corporation Lane
Virginia Beach, VA 23462-3114

Sentillion Inc
P.O. Box 673894
Detroit, MI 48267-3894

Sentry Alarm Company Inc
9 La Crue Ave, Ste 1
Glen Mills, PA 19342

Sentry Insurance
P.O. Box 8032
Stevens Point, WI 54481

Sentry Surgical Supply Inc
117 W Boro Line Rd
Bridgeport, PA 19405

Separation Technology Inc
12104 Collections Center Dr
Chicago, IL 60693

Sephima
Attn  Barbara S Thorne Rhia CC s
2665 Pleasant Hill Rd
Hatboro, PA 19040

Sephima
Dina C Nedorost Rhit CC s
Methodist Hospital-Medical Record
2301 S Broad St
Philadelphia, PA 19148

Seponal
Marguerite Fedele
126 Manor Rd
Hatboro, PA 19040

Septa
Attn  Claims Dept
1234 Market St
Philadelphia, PA 19107

Septa Transit Store
1234 Market St
Philadelphia, PA 19107

Septa Transit Store
1500 Market St
Philadelphia, PA 19102

Seracare Life Sciences Corporatio
P.O. Box 417605
Boston, MA 02241-7605

Seray Koroma
239 Spring Valley Rd
Darby, PA 19023

Serena Altschuler
8215 Forest Ave
Elkins Park, PA 19027

Serena Blackwell
233 Crestmont Terrace
Collingswood, NJ 08108

Sergei Shushunov Md
469 Madison Ave
Glencoe, IL 60022

Serguei Castaneda
1411 Walnut St, Apt 906
Philadelphia, PA 19102

Serguei Roumianstev Md
301 Heights Ln, Apt 21c
Feasterville, PA 19053

Serim Research Corp
3506 Reedy Dr
Elkhart, IN 46514

Serina Swiderski
207 W Elm Ave
Berlin, NJ 08009

Seritex Inc
450 Barell Ave
Carlstadt, NJ 07072

Serotec Incorporated
3200 Atlantic Ave, Ste 105
Raleigh, NC 27604

Serrita Anderson
79 Orlando Dr
Sicklerville
New Jersey, NJ 08081

Serve Biomed Inc
3420 Williamson Ave
Brookhaven, PA 19015

Serve It Up Advertising
72 E Holly Ave, Ste 201
Pitman, NJ 08071

Service Copier Supplies Inc
4804 Laurel Canyon Blvd, Ste 577
Valley Village, CA 91607

Service Corp International
Attn  Accounting Dept
First Health Benefits Admin Corp
P.O. Box 22558
Tucson, AZ 85734-2558

Service Electric Cable Tv Inc
P.O. Box 7800
Wilkes Barre, PA 18703-7800

Service Employees Local 2000
5585 Pershing Ave, Ste 170
St Louis, MO 63112

Service Works Incorporated
95 Mefill Rd
Farmingdale, NJ 07727

Servicemaster Covenant Clean Inc
4455 N 6th St
Philadelphia, PA 19140

Ses Assistance Fund
Betty Poley Fun Run
Steinhauer School N Fellowship R
Maple Shade, NJ 08052

Sesac
55 Music Sq East
Nashville, TN 37203

Sesser, Meredith J
A Professional Law Corp
16030 Ventura Blvd, Ste 320
Encino, CA 91436

Seth Kaufer Md
240 Monroe St,  3
Philadelphia, PA 19147

Seth Zwillenberg
303 Cynwyd Rd
Bala Cynwyd, PA 19004

Seth Zwillenberg Md
303 Cynwyd Rd
Bala Cynwyd, PA 19004

Seton
Dept Ak-8
P.O. Box 819
Branford, CT 06405-0819

Seton Name Plate
File 22143
Los Angeles, CA 90074-2214

Seton Name Plate Company Inc
Tricor Direct Inc
P.O. Box 95904
Chicago, IL 60694-5904

Settlement Music School
P.O. Box 63966
Philadelphia, PA 19147-3966

Seven Corners
303 Congressional Blvd
Carmel, IN 46032

Seventeen
P.O. Box 55184
Boulder, SC 80322-5184

Seventeen
P.O. Box 8348
Red Oak, IA 51591-5348

Sewly Yours Ltd
2222 Denbeigh Dr
Jamison, PA 18929

Seymour Kovnat Dds Pc
7258 Castor Ave
Philadelphia, PA 19149

Sfi
P.O. Box 2418
Norfolk, VA 23501

Sfm Acquisition LLC
DBA Welcome Wagon
5830 Coral Ridge Dr, Ste 240
Coral Springs, FL 33076

Sg 2 LLC
35347 Eagle Way
Chicago, IL 60678-1353

Shabbirt Hussa I Merchant Md
206 S 13th St, Apt 805
Philadelphia, PA 19107

Shabina Dalal
2001 Hamilton St, Apt 1426
Philadelphia, PA 19130

Shacoy Walker
5944 Spruce St, Apt A
Philadelphia, PA 19139

Shade Environmental LLC
Asbestos   Mold Abatement
Insulation Svcs
47 S Lippincott Ave
Maple Shade, NJ 08052

Shadeera Mcduffy
1525 E Washington Ln
Philadelphia, PA 19138

Shadera Stancil
72-12 Drexelbrook Dr
Drexel Hill, PA 19026

Shades Of Green Inc
1777 S Pennsylvania Ave
Morrisville, PA 19067

Shadi Malaeb
2313 E County Line Rd
Ardmore, PA 19003

Shadi Malaeb, M.D.
2313 E County Line Rd
Ardmoore, PA 19003

Shadia Morman
322 Tolerance Court
Mount Laurel, NJ 08054

Shadonna Stroman
c/o Kalikhman   Rayz, LLC
Attn  Lawrence Kalikhman
1051 County Line Rd, Ste A
Huntington Valley, PA 19006

Shady Brook Farm Markets
Market At Del Val
931 Stony Hill Rd
Yardley, PA 19067

Shaeffer Electric Inc
Electrical Contractors
169 Boro Line Rd
King of Prussia, PA 19406

Shaheen Timmapuri Md
834 Chestnut St, Apt 1707
Philadelphia, PA 19107

Shahfar Khan
8114 Germantown Ave
Philadelphia, PA 19118

Shahid M Khan Md
6 S 46 St, Apt 3
Philadelphia, PA 19139

Shahzad Ahmed
112 3rd Ave
Cherry Hill, NJ 08002

Shailendra Singh Md
4154 Fawntrail Rd
Allentown, PA 18104

Shailesh M Patel
3420 Osmond St
Philadelphia, PA 19129

Shaina Venezia
4739 Lafayette Ave
Pennsauken, NJ 08109

Shaivi Patel
42 Oxford Way
Greenville, DE 19807

Shajimon George
2725 Sunflower Way
Huntingdon Vly, PA 19006

Shakeema Brooks
847 N Brooklyn St
Philadelphia, PA 19104

Shakeema King
2228 N Bouvier St
Phila, PA 19132

Shakelah Ahmady
1825 Megargee St
Philadelphia, PA 19152

Shakeya Clay
940 Herbert St
Philadelphia, PA 19124

Shalane Pagan
2134 Benson St, Apt 2
Philadelphia, PA 19152

Shaleah Johnson
242 W Champlost St
Philadelphia, PA 19120

Shameka Shelton
1557 Devereaux Ave
Philadelphia, PA 19149

Shameka Thomas
143 N Farson St
Philadelphia, PA 19139

Shameka Thomas
143 North Farson St
Philadelphia, PA 19139

Shamia J Eley
7567 Mayland Rd
Philadelphia, PA 19138

Shamika Aguado
5818 Erdrict St
Philadelphia, PA 19135

Shamin Vania
1214 Levick St
Philadelphia, PA 19111

Shamrock Acoustics Inc
DBA Sci
55D Knickerbocker Ave
Bohemia, NY 11716

Shamrock Scientific Specialty Inc
Systems Inc
34 Davis Dr
Bellwood, IL 60104

Shamyra Bronzell
5416 W Jefferson St
Philadelphia, PA 19131

Shandell Young
7824 Williams Ave
Philadelphia, PA 19150

Shands Hospital
P.O. Box 100304
Gainsville, FL 32610-0304

Shane Pough
7716 Orpheus Pl
Philadelphia, PA 19153

Shanea Wright
5506 W Girard Ave
Philadelphia, PA 19131

Shanease Mayo
516 Fern St
Yeadon, PA 19050

Shanell Dozier
5239 Montour St
Philadelphia, PA 19124

Shaney Pressley
4727 Browning Rd
Pennsauken, NJ 08109

Shani Klein
134 W Master St
Philadelphia, PA 19122

Shani Thompson
5208 Marwood Rd E
Philadelphia, PA 19120

Shanica Jones
2554 Willenhall Way
Lithonia, GA 30058

Shanicka Norris
314 Pigott Dr
Florence, NJ 08518

Shaniel Fenner
2142 Ellsworth St
Philadelphia, PA 19146

Shanita Minor
403 Zamora Ct
Townsend, DE 19734

Shanita Vann
1538 Glen Ave
Folcroft, PA 19032

Shaniya Johnson
7730 Woodbine Ave
Philadelphia, PA 19151

Shanna Hobson
2100 Walnut St, O1
Philadelphia, PA 19103

Shanna Nejman
6821 Hegerman St
Philadelphia, PA 19135

Shanna Zengolewicz
422 Barnett St
Philadelphia, PA 19135

Shannahan Water Company LLC
DBA Sharp Water Culligan
129 Columbia Rd
Salisbury, MD 21801

Shannon Boyd
3110 N 33rd St
Philadelphia, PA 19132

Shannon Browne
1118 Bryan St
Drexel Hill, PA 19026

Shannon Bussey
5334 Haverford Ave
Philadelphia, PA 19139

Shannon D Safier Md
1761 Sylvan Ln
Gladwyne, PA 19035

Shannon David Safier, M.D.
1706 Sylvan Ln
Gladwyn, PA 19035

Shannon Don-Mennel
14 Meadowlark Dr
Woolwich Twnsh, NJ 08085

Shannon Doogan
732 East Rively Ave
Collingdale, PA 19023

Shannon Enterprises Of Wny Inc
P.O. Box 199
No Tonawanda, NY 14120-0199

Shannon Giejda
659 New Rd
Churchville, PA 18966

Shannon Mcnelis
152 Bortondale Rd
Media, PA 19063

Shannon Megella
1479 Bellemeade Dr
Royersford, PA 19468

Shannon Neilan
640 N Broad St, Apt 530
Philadelphia, PA 19130-3435

Shannon Pereira
37 Jefferson Rd
Princeton, NJ 08540

Shannon Runge
11864 NW 31st St
Coral Springs, FL 33065

Shannon Safier
1706 Sylvan Lane
Gladwyn, PA 19035

Shannon Safier
1706 Sylvan Ln
Gladwyne, PA 19035-1221

Shannon Sales Operations Inc
1005 S 60th St
Milwaukee, WI 53214

Shannon Smith
1661 Worrell St
Philadelphia, PA 19124

Shannon Sowden
1412 Beech St
Wilmington, DE 19805

Shannon Wells
7271 Valley Ave
Philadelphia, PA 19128

Shannon Wigginton
143 Meridian Lane
Sewell, NJ 08080

Shante Sizer
7715 Woolston Ave, 2nd Fl
Philadelphia, PA 19150-3110

Shaojun Liu Md
90 Cliveden Dr
Newtown, PA 18940

Shaomin Zhang
1047 Clemens Ave
Roslyn, PA 19001

Shaoxiong Zhang
108 Abbey Rd
Voorhees, NJ 08043

Shaoxiong Zhang Md
108 Abbey Rd
Voorhees, NJ 08043

Shapline Senestant
7511 Parkview Rd
Upper Darby, PA 19082

Shaquana Jackson-Green
5080 Mckean Ave
Philadelphia, PA 19144

Shaquanna Zeigler
2801 Walnut Hill St, Apt 6f
Philadelphia, PA 19152

Sharae Hunter
1122 S 53rd St
Philadelphia, PA 19143

Sharae Smith
620 Rockledge Ave
Rockledge, PA 19046

Shardae Harvey
4810 Van Kirk St
Philadelphia, PA 19135

Shardae Vaughn
5418 Sansom St,  1
Philadelphia, PA 19139

Share Corporation
P.O. Box 8867
Carol Stream, IL 60197-8867

Share Food Program Inc
2901 W Hunting Park Ave
Philadelphia, PA 19129

Shared Solutions   Services Inc
P.O. Box 4869
Dept 145
Houston, TX 77210

Shared Systems Technology Inc
P.O. Box 408
Sewell, NJ 08080

Shared Technologies Inc
Dept 145
P.O. Box 4869
Houston, TX 77210-4869

Shared Technologies Inc
P.O. Box 631471
Baltimore, MD 21263-1471

Shareefah Hall
1208 E Price St
Philadelphia, PA 19138

Shareen Kelly
6122 N 6th St
Philadelphia, PA 19120

Shareen Kelly Md
6122 N 6th St
Philadelphia, PA 19120

Sharen Morris
5606 Boyer St
Philadelphia, PA 19138

Shari Orenstein
2323 Race St, Apt 319
Philadelphia, PA 19103

Shari Reid, MD
230 N Broad St
Philadelphia, PA 19102

Sharif M Colquitt
627 W Lindley Ave
Philadelphia, PA 19120

Sharifah Wilson
2908 Aspen Cir
Blue Bell, PA 19422

Sharman Fulton
148 Crossings Way
Lindenwold, NJ 08021

Sharmila Bisaria
14 Rutgers Way
Freehold, NJ 07728

Sharmila Das-Wattley Dpm
3408 Jennifer Ct
Voorhees, NJ 08043

Sharn Inc
Attn  Accts Receivable
Dept 2459
P.O. Box 11407
Birmingham, AL 35246-2459

Sharneice Harris
250 Beverly Blvd, Apt G-
Upper Darby, PA 19082

Sharon A Webster
4545 River Pkwy, Apt 18-F
Atlanta, GA 30339

Sharon Bishop
910 Bell Ave
Yeadon, PA 19050

Sharon Bryant
215 Inland Rd
Ivyland, PA 18974

Sharon Calaman
47 Rock Glen Rd
Wynnewood, PA 19096

Sharon Calaman Md
47 Rock Glen Rd
Wynnewood, PA 19096

Sharon D mello
1500 Locust St, Apt 3815
Philadelphia, PA 19102

Sharon Darby
2814 Mckelbey Rd
Pittsburgh, PA 15221

Sharon Dooley
7655 Burholme Ave
Philadelphia, PA 19111

Sharon E Brown
1709 Highland Ave
Langhorne, PA 19047

Sharon Farrow
4433 N Franklin St
Philadelphia, PA 19140

Sharon Feiner
1713 Balas Cir
Southhampton, PA 18966

Sharon Fullerton
2 S Garfield Ave
Glenolden, PA 19036

Sharon Fullerton
2 South Garfield Ave
Glenolden, PA 19036

Sharon Fyffe
501 Maplehill Rd
Havertown, PA 19083

Sharon K Ray
2195 Franklin Ave
Morton, PA 19070

Sharon Lee Daniels
C/O Mae   CO Productions
2005 Berwick Dr
Cinnaminson, NJ 08077

Sharon Leonardo
5 Lincoln Dr
Laurel Springs, NJ 08021

Sharon Levy
413 Edgemore Rd
Philadelphia, PA 19151

Sharon Mayes
Re Hope Williams
1339 Chestnut St 10th Fl
Judgement Petition/Phil Mun Court
Philadelphia, PA 19107

Sharon Mccorry
3218 Chelsea Pl
Philadelphia, PA 19114

Sharon Mckant
7810 Williams Ave
Philadelphia, PA 19150

Sharon Mindel
10 Jonathan Rd
Cherry Hill, NJ 08003

Sharon Mindel
742 Chanticleer
Cherry Hill, NJ 08003

Sharon Munger
405 Madison Ave
Prospect Park, PA 19076

Sharon Na
3422 71st Ave
University Pl, WA 98466

Sharon O brien
37 Queen Anne Court
Marlton, NJ 08053

Sharon O mara
7002 Roosevelt Blvd
Philadelphia, PA 19149

Sharon Paletti
3000 E 112th Ave, Unit  48
Northglenn, CO 80233

Sharon Penn
7 Peppermill Dr
Cherry Hill, NJ 08002

Sharon Sandt
1241 Edge Hill Rd
Abington, PA 19001

Sharon Sandt
4 S Valley View Rd
Line Lexington, PA 18932

Sharon Scott
2179 Jacksonville Rd
Jobstown, NJ 08041

Sharon Sherwood
828 Concord Ave
Drexel Hill, PA 19026

Sharon Simpson
7780 Penrose Ave, Apt A
Elkins Park, PA 19027

Sharon Sutherland
449 High Rd, Apt C
Bensalem, PA 19020

Sharon Taylor
2727 Westleigh Dr
Indianapolis, IN 46268

Sharon Taylor
3250 North 27th St
Philadelphia, PA 19129

Sharon Terren
707 Thornton Ct
No United Kingdom, PA 19454

Sharon Terren-Orr
410 Franklin Court
North Wales, PA 19454

Sharon Weinberger Md
1320 Lynridge Ct
Riverside, CA 92506

Sharon Wertz
101 Almark Way
Leesport, PA 19533

Sharonda Brown
1921 8th St Nw, Unit 304
Washington, DC 20001

Sharonda M Brown
1921 8th St Nw
Washington, DC 20001

Sharonica Simmons
5832 Cedarhurst St
Philadelphia, PA 19143

Sharonn Jones
1612 South 31st St
Philadelphia, PA 19145

Sharyn Niles
6009 Bingham St, Apt 2a
Philadelphia, PA 19111

Sharyu Krishnakumar
901 N Penn St,  F1805
Philadelphia, PA 19123

Shaun Hager
8-10 Letitia St, Unit 302
Philadelphia, PA 19106

Shaun Hanson
7116 Lincoln Dr
Philadelphia, PA 19119

Shauna Cherry
7428 Brockton Rd
Philadelphia, PA 19151

Shauna Penney
115 Melrose Ave
Westmont, NJ 08108

Shauna R Woody Dds
151 W Laurel St, Unit B
Philadelphia, PA 19123-2315

Shavonne Massey
49 Easton Ave
Sicklerville, NJ 08081

Shawanda Stinnett
251 S 60st, Apt 2
Philadelphia, PA 19139

Shawn Ahmad Chaustre
8201 Henry Ave, Apt H13
Philadelphia, PA 19128

Shawn Catlow-Sidler
409 West Fornance St
Norristown, PA 19401

Shawn Cone
127 Nokomis Trail
Medford Lakes, NJ 08055

Shawn David
5112 Westwood Lane
Pennsauken, NJ 08109

Shawn Foley
2974 Tilton St
Philadelphia, PA 19134

Shawn Harris
1966 73rd Ave
Philadelphia, PA 19138

Shawn Mattson
817 N 24th St,  1
Philadelphia, PA 19130

Shawn Mcdonald
557 W Abbottsford Ave
Philadelphia, PA 19144

Shawn P Frapp
13109 Bustleton Ave, Apt 4d
Philadelphia, PA 19116

Shawn Robinson
684 Rennard St
Philadelphia, PA 19116

Shawn Stanley
205 Summit Rd
Mount Laurel, NJ 08054

Shawn W Black
7429 Woolston Ave
Philadelphia, PA 19138

Shawnise Saunders
4421 Walnut St, Apt 1
Philadelphia, PA 19104

Shawntel Ford
914 Heritage Dr
Worcester, PA 19403

Shay Tolbert
5739 N Park Ave
Philadelphia, PA 19141

Shayana Harris
6504 N Gratz St
Philadelphia, PA 19126

Shaybrir Johnson
6153 Old York Rd, Apt A
Philadelphia, PA 19141

Shaymaa Ashi
170 Lakeside Rd, Apt B14
Ardmore, PA 19003

Shayna Dooling
138 East St
Philadelphia, PA 19127

Shayna Mooney
429 Newgate Ct, Apt A1, Apt A1
Bensalem, PA 19020-7771

Shc Services, Inc
DBA Supplemental Healthcare Company
1640 W Redstone Center Dr, Ste 200
Park City, UT 84098

Sheanee Bentley
3037 N 10th St
Philadelphia, PA 19133

Sheba Grant
2462 79th Ave
Philadelphia, PA 19150

Sheel J Pathak
922 Cross St
Philadelphia, PA 19147-6312

Sheela Rao
8201 Henry Ave, Apt C 18
Philadelphia, PA 19128

Sheela Sajan
1544 Hellerman St
Philadelphia, PA 19149

Sheena Glenn
6415 N Woodstock St
Philadelphia, PA 19138

Sheena Richardson
3329 Morning Glory Rd
Philadelphia, PA 19154

Sheena Whittaker
136 Beech Ave
Woodbury Heights, NJ 08097

Sheena Williams
1883 Conlyn St
Philadelphia, PA 19141

Sheena Williams
She E Na M. W Illiams 50
Philadelphia, PA 19144

Sheenea Small
5229 Sylvester St
Philadelphia, PA 19124

Sheetal S Raval Md
147 Christina Landing Dr
Wilmington, DE 19601

Sheetal Shad Md
147 Christina Landing Dr
Mt Laurel, NJ 08054

Shefali Shah
111 N.9th St, 619
Philadelphia, PA 19107

Sheila B Scott
1209 E Sydney St
Philadelphia, PA 19150

Sheila Billips
1750 N Marshall Stre
Philadelphia, PA 19122

Sheila Finley
211 Fox Ln
Wallingford, PA 19086

Sheila Gilmore
2007 Newcomb St
Philadelphia, PA 19140

Sheila Herr
Dba Healthcare Recruiters
11564 Whitemarsh Dr
W Palm Beach, FL 33414

Sheila Kellett
24 Valor Ln
Levittown, PA 19054

Sheila Kyser
Broad   Vine St
Ms 300
Philadelphia, PA 19102

Sheila Lindinger
230 Perry St
Elkins Park, PA 19027

Sheila Litvin
1900 John F Kennedy Blvd,  1404
Philadelphia, PA 19103

Sheila Suscavage
481 Tanner Way
Lansdale, PA 19446

Sheila Sykes
5327 Osage Ave
Philadelphia, PA 19143

Sheila Valentin
265 Mill Rd
Burlington, NJ 08016-3169

Sheila Washington
11465 Miscou Way
Cypress, CA 90630

Sheila Williams
2120 Pemberton St
Philadelphia, PA 19146

Sheila Wood Phd
114 Sandringham Rd
Cherry Hill, NJ 08003

Sheiliah French
5652 Heiskell St
Philadelphia, PA 19144

Sheilla Rodriguez-Colon
1990 Kingsley Dr
Bethlehem, PA 18018

Shekia Hall
309 Rosemar St
Philadephia, PA 19120

Shelby Microfilm Equipment Co Inc
166 Walnut Bend Rd S
Cordova, TN 38018

Sheldon B Gomes Md
1801 Buttonwood St, Apt 1517
Philadelphia, PA 19130

Sheldon Pink
236 Armata Dr
Middletown, DE 19709

Sheldon Stohl
4105 Spruce St, Apt A3
Philadelphia, PA 19104-4046

Shelia Washington
1620 W Butler St
Philadelphia, PA 19140

Shelini Sooklal
317 N Broad St, Apt 307
Philadelphia, PA 19107

Shell Fleet
P.O. Box 183075
Columbus, OH 43218-3075

Shell Fleet
P.O. Box 689010
Des Moines, IA 50368-9152

Shellery Washington
2435 W 78th. Ave
Philadelphia, PA 19150

Shelley Bolds
1327 Willow Ave
Elkins Park, PA 19027

Shelley Co
640 N Broad St, Apt 618
Philadelphia, PA 19130

Shelley Dailey
1244 Brookview Pl
Elkins Park, PA 19027

Shelley George
2343 Pennsylvania Ave
Philadelphia, PA 19130

Shelley George Md
2001 Hamilton St, Apt P506
Philadelphia, PA 19130

Shelley R Hankins Md
901 N Penn St, Apt P603
Philadelphia, PA 19123

Shelly Ann George Md
1 Franklin Town Blvd,  1805
Philadelphia, PA 19103

Shelly Electric Company Inc
1126 Callowhill St
Philadelphia, PA 19123

Shelmar Bailey
7604 Louise Lane
Wyndmoor, PA 19038

Shelness Productions
P.O. Box 30456
Winston Salem, NC 27130-0456

Shena Sullivan
3929 Donath St
Philadelphia, PA 19140

Shenetha Ates
5213 Beech Tree Dr
Elkins Park, PA 19027

Shephard Restoration Engineers
335 W State St 1st Fl
Media, PA 19063

Sherae Smith
620 Burke Ave,  A
Rockledge, PA 19046-4405

Sheraton
Hotel   Convention Center
2100 Bush River Rd
Columbia, SC 29202

Sheraton Centre
Comptrollers Office
123 Queen St W
Toronto, On M5H 2M9
Canada

Sheraton Nashville Downtown
623 Union St
Nashville, TN 37219

Sheraton Seattle
Reservations Dept
1400 6th Ave
Seattle, WA 98101

Sheraton Vancouver
Wall Ctr Hotel
1088 Burrard St
Vancover, Bc V6Z 2R9
Canada

Sheree Fedder Nnp
1879 Hemlock Cir
Abington, PA 19001

Sheree Jackson
2207 Yelland St
Philadelphia, PA 19140

Shereen Kazi-Mudasir
1700 St George s Rd
Dresher, PA 19025

Sherell Bernard
286 Parker Ave, Unit E
Philadelphia, PA 19128

Sherida Dorsey
834 Magee Ave
Philadelphia, PA 19111

Sheridan Plumbing   Heating, Inc.
630 Atlantic Ave
Collingswood, NJ 08108

Sheriff Of Mercer County
Re T Biggs Cs Dj31542606
P.O. Box 8068
Trenton, NJ 08650

Sheril George
436 Rennard St
Philadelphia, PA 19116

Sherine Martin
7236 Whitaker Ave
Philadelphia, PA 19111

Sherita Connors
20 Belmont St
Burlington, NJ 08016

Sherman Engineering Co
1830 County Line Rd, Unit 303
Huntingdon Valley, PA 19006

Sherman Engineering Company
Attn  President
1830 County Line Rd, Unit 303
Huntington Valley, PA 19006

Sherri Cheeseborough
2936 Turner St
Philadelphia, PA 19121

Sherri Shields
308 David Dr
Havertown, PA 19083

Sherrie Cooper-Gowans
3601 A St
Philadelphia, PA 19134

Sherrie Eisman
8208 Aspen Way
Elkins Park, PA 19027

Sherrie Jermyn
815 Knorr St
Philadelphia, PA 19111

Sherrie Singleton
2933 Carnation Ave
Willow Grove, PA 19090

Sherrill Alexander
862 Wedgewood Dr
Lansdale, PA 19446

Sherry Nugent
1424 Bleigh Ave
Philadelphia, PA 19111

Sherry Richards
P.O. Box 323
Kemblesville, PA 19347

Sherry Shang
384 York Shire Rd
Bryn Mawr, PA 19010

Sherry Shang
384 Yorkshire Rd
Rosemont, PA 19010

Sherry Shang Md
384 Yorkshire Rd
Rosemont, PA 19010

Sherry Stone
c/o Edelstein Martin   Nelson, LLP
Attn  Peter K. Janczyk, Esq.
123 South Broad St, Ste 1820
Philadelphia, PA 19109

Sherwin Williams
827 Spring Garden St
Philadelphia, PA 19123-2604

Sherwin Williams Co Inc
DBA Duron Paints  Wallcovings
Mab Paints
1603 Snyder Ave
Philadelphia, PA 19145-3032

Sherwin-Williams
1501 3rd Ave S
Birmingham, AL 35233-1609

Sheryl Glassman Do
7 Gordon Rd
Lancaster, PA 17603

Sheryl Matthews
Change Fund Custodian
230 N Broad St Mailstop 302
Philadelphia, PA 19102

Sheryl Rock
139 Mcfarland Dr
Newark, DE 19702

Shetarra Walker Md
411 Valley Rd Ext, Unit B
Charlottesville, VA 22903

Shg Inc
P.O. Box 1038
Haddonfield, NJ 08033

Shh Partners LP
DBA Sheraton Harrisburg Hershey
4650 Lindle Rd
Harrisburg, PA 17111

Shhrpp
500 Commonwealth Dr
Warrendale, PA 15086

Shidiah Alford-Jackson
1343 W Toronto St
Philadelphia, PA 19132

Shikha Talwar
11 Chambourd Lane
Voorhees, NJ 08043

Shikisha Williams
1317 N Alden St
Philadelphia, PA 19131

Shilpa Chouhan
One Franklin Town Blvd, Apt 609
Philadelphia, PA 19103

Shima Aran
7 N Columbus Blvd, Apt 244
Philadelphia, PA 19106

Shinako Cogbill
3600 Conshohocken Ave,  2213
Philadelphia, PA 19131

Shippert Medical Technologies Inc
P.O. Box 6208
Carol Stream, IL 60197-6208

Shira Patel Md
70-D Cole Pl
Chapel Hill, NC 27517

Shira Pfeffer
2201 Pennsylvania Ave, Apt 521
Philadelphia, PA 19130

Shira Robbins Md
1026 Serpentine Ln
Wyncote, PA 19095

Shire Regenerative Medicine
Abh Collection Account
Dept 3292
Carol Stream, IL 60132-3292

Shirlene Cotton
1 Whalens Court
Drexel Hill, PA 19026

Shirley Daughtry
624 E Courtland St
Philadelphia, PA 19120

Shirley Long
3844 N Smedley St
Philadelphia, PA 19140

Shirley Weinberg
645 Arbor Rd
Cheltenham, PA 19012

Shirley Yan
150 E Wynnewood Rd, Apt 6-E
Wynnewood, PA 19096

Shiu-Lun Gary Ng R Ph Mba
430 N Ithan Ave
Bryn Mawr, PA 19010

Shiv Goel Md
7901 Henry Ave,  B303
Philadelphia, PA 19128

Shivam Patel
1919 Market St, Unit 803
Philadelphia, PA 19103-1941

Shivani Desai
226 W Rittenhouse Sq,  2707
Philadelphia, PA 19103

Shivani Patel
15 Mapleton Rd
Old Bridge, NJ 08857

Shiyam Satwani
5450 Wissahickon Ave, Apt 820a
Philadelphia, PA 19144

Shm Publishing Inc
11118 Franklin Blvd
Culver City, CA 90230

Sho Aids Inc
P.O. Box 325
Folcroft, PA 19032

Shona Brown
162 W Ontario St
Philadelphia, PA 19140

Shondell M Bouie Md
16 Columbus Ave Lst Fl
New Providence, NJ 07974

Shonola Da-Silva
29 Castleton Lane
Moorestown, NJ 08057

Shonola Da-Silva Md
29 Castleton Ln
Moorestown, NJ 08057

Shontelle Cooper, MD
c/o HUH
230 N Broad St
Philadelphia, PA 19102

Shontreal Cooper
2805 N 47th St, Apt 207
Philadelphia, PA 19131

Shop Toshiba
3589 Collection Ctr Dr
Chicago, IL 60693

Shore Medical Center
100 Medical Center Way
Medical Staff Services
Somers Point, NJ 08244

Shore Medical Center
100 Medical Center Way
Somers Point, NJ 08244

Shore Medical Center
100 Medical Way
Somer Point, NJ 08244-2387

Shore Medical Center Foundation
Attn  Amy Waters
100 Medical Center Way
Somers Point, NJ 08244

Shore Memorial Hospital
DBA Shore Medical Center
100 Medical Center Way
Somers Point, NJ 08244

Shore Supply Company
745 W Delilah Rd
Pleasantville, NJ 08232

Shoshana T Melman Md
425 Barby Ln
Cherry Hill, NJ 08003

Shraddha Babariya
1806 Pinnacle Dr
Warrington, PA 18976

Shred It Philadelphia Inc
DBA Shred-It Philadelphia
P.O. Box 13574
Newyork, NY 10087-3574

Shred It Us Jv LLC
DBA Shred It USA LLC
P.O. Box 13574
Newark, NJ 07188-3574

Shred-It Usa
DBA Shred It USA LLC
P.O. Box 13574
Newark, NJ 07188-3574

Shred-It Usa
DBA Shred-It USA LLC
28883 Network Pl
Chicago, IL 60673-1288

Shred-It Usa Inc
DBA Shred-It USA Charleston
P.O. Box 13574
New York, NY 10087-3574

Shree Hughes
1020 W 65th Ave
Philadelphia, PA 19126

Shreena Shah
322 N Broad St,  1241
Philadelphia, PA 19102

Shreeti Patel Md
11617 Sourwood Ln
Reston, VA 20191

Shriner S Hospital For Children
2900 N Rocky Point Dr
Tampa, FL 33607-1435

Shriners Hospital For Children
3551 N Broad St
Philadelphia, PA 19140

Shriners Hospital For Children
Attn  Administrator
P.O. Box 31356
Tampa, FL 33631-3356

Shriners Hospital For Children
Attn  Donations Dept
3551 N Broad St
Philadelphia, PA 19140

Shriners Hospital For Children
Attn  Legal Dept.
P.O. Box 31356
Tampa, FL 33631-3356

Shriners Hospital For Children
P.O. Box 26717
Greensboro, NC 27417

Shriners Hospital For Children
3551 N Broad St
Philadelphia, PA 19140

Shriners Hospitals For Children
Attention  Legal Department
P.O. Box 31356
Tampa, FL 33631-3356

Shriners Hospitals For Children
Attn  Administrator
3551 North Broad St
Philadelphia, PA 19140-4131

Shriners Hospitals For Children
Attn  Financial Services
3551 N Broad St
Philadelphia, PA 19140

Shrm/Baltimore
P.O. Box 791139
Baltimore, MD 21279-1139

Shruti A Fadia
1801 Buttonwood St, Apt 510
Philadelphia, PA 19130

Shruti Roy Do
1500 Locust St, Apt 1911
Philadelphia, PA 19102-4316

Shubha Narayan
201 S 18th St, Apt 1707
Phila, PA 19103

Shubhangini Champaneria Md
3601 Conshohocken Ave, Apt 401
Philadlephia, PA 19131

Shujing Shang
1510 Powder Mill Ln
Wynnewood, PA 19096

Shu-Jing Shang Md
1510 Powder Mill Ln
Wynnewood, PA 19096

Shuko Harada Md
1033 Kingsdown Ct
Ambler, PA 19002

Shuping Ge
516 Penllyn Pike
Blue Bell, PA 19422

Shuping GE Md
516 Penllyn Pike
Blue Bell, PA 19422

Shurong Cao
66 4 Drexelbrook Dr
Drexel Hill, PA 19026

Shu-Wen Lin
2100 Walnut St,  14k
Philadelphia, PA 19103

Shweta Yemul Golhar
2141 Rte 38 East,  503
Cherry Hill, NJ 08002

Shydia Robinson
2243 Gerrit St
Philadelphia, PA 19146

Shynel Mitchell
5439 Edrick St
Philadelphia, PA 19124

Si-Bone Inc
Dept 3195
P.O. Box 123195
Dallas, TX 75312-3105

Sic Hotel Co-San Francisco Hotel
DBA the Fairmont San Francisco
950 Mason St
San Francisco, CA 94108

Sickle Cell Disease Assoc Of America
Philadelphia/Delaware Valley Chapter
Attn  Executive Director
5070 Parkside Dr, Ste 1404
Philadelphia, PA 19131

Sickle Cell Disease Association
Of America Inc
200 Corporate Pointe Ste,  495
Culver City, CA 90230

Siddhartha Kumar Md
5500 Wissahickon Ave,  M205b
Philadelphia, PA 19144

Siddique Akbar
230 N Broad St
Philadelphia, PA 19102

Sidney Don Md
167 Yew Rd
Cheltenham, PA 19012-1219

Sidney Hillman Medical Center
1740 South St
Philadelphia, PA 19146

Sidney L Gold   Assoc Pc
1835 Market St, Ste 515
Philadelphia, PA 19103-0001

Sids Of Pennsylvania
DBA Cribs For Kids
810 River Ave, Ste 250
Riverfront Pl
Pittsburgh, PA 15212

Siemens
1450 Union Meeting Rd
Blue Bell, PA 19422

Siemens
186 Wood Ave So
Iselin, NJ 08830

Siemens Building Technologies Inc
c/o Bank of America
7850 Collection Ctr Dr
Chicago, IL 60693

Siemens Building Technologies Inc
P.O. Box 945658
Atlanta, GA 30394-5658

Siemens Cerberus Div
P.O. Box 945658
Atlanta, GA 30394-5658

Siemens Credit Corporation
P.O. Box 777-W 5635
Philadelphia, PA 19175

Siemens Financial Services Inc
P.O. Box 2083
Carol Stream, IL 60132-2083

Siemens Fire Safety
P.O. Box 945658
Atlanta, GA 30394-5658

Siemens Health Services
c/o Pnc Bank P.O. Box
Rte 38   Eastgate Dr
Moorestown, NJ 08057

Siemens Healthcare Diagnostics
P.O. Box 121102
Dallas, TX 75312-1102

Siemens Healthcare Diagnostics, Inc
115 Norwood Park S
Norwood, MA 02062

Siemens Industry Inc
c/o Citibank
Building Technologies
P.O. Box 2134
Carol Stream, IL 60132-2134

Siemens Industry Inc
P.O. Box 360766
Pittsburgh, PA 15250-6766

Siemens Industry, Inc
1450 Union Meeting Rd
Blue Bell, PA 19422

Siemens Industry, Inc
2000 Crawford Pl, Ste 300
Mt Laurel, NJ 08054

Siemens Medical Solutions
Diagnostics Inc
Dept 1102
P.O. Box 121102
Dallas, TX 75312-1102

Siemens Medical Solutions
Health Services Cor
100 Berwyn Pk Sts 100, 200   310
Berwyn, PA 19312

Siemens Medical Solutions Diagnos
DBA Diagnostic Products Corp
P.O. Box 406729
Atlanta, GA 30384-6729

Siemens Medical Solutions Diagnos
Formerly Bayer Diagnostics
Dept 1102
P.O. Box 121102
Dallas, TX 75312-1102

Siemens Medical Solutions Usa Inc
Dept La 21536
Pasadena, CA 91185-1536

Siemens Medical Solutions Usa, Inc
40 Liberty Blvd
Malvern, PA 19355

Siemens Medical Systems
P.O. Box 7777 W3580
Philadelphia, PA 19175

Siemens Medical Systems Inc
51 Valley Streams Pkwy
Malvern, PA 19355

Siemens Medical Systems Inc
Attn  Dept 0733
P.O. Box 120001
Dallas, TX 75312-0733

Siemens Medical Systems Inc
P.O. Box 75571
Charlotte, NC 28275

Siemens Water Technologies Inc
P.O. Box 360766
Pittsburgh, PA 15250-6766

Siemens Water Technologies LLC
P.O. Box 360766
Pitsburgh, PA 15250-6766

Sientra Inc
420 S Fairview Ave, Ste 200
Santa Barbara, CA 93117

Sierra Anderson
530 N 36th St, Apt 2
Philadelphia, PA 19104

Sierra Dunlap
2700 Yewdall Terrace Apt
Philadelphia, PA 19143

Sierra Scientific Instruments Inc
5757 W Century Blvd, Ste 660
Los Angeles, CA 90045

Sierra Vista Hospital
800 E 9th Ave
Truth Or Consequences, NM 87901

Sierra Williams
4729 Smick St
Philadelphia, PA 19127

Sierra Wilson
2707 S 54th St
Philadelphia, PA 19143

Sierra Wolter
1602 Catherine St
Philadelphia, PA 19146

Siesta Medical Inc
101 Church St, Ste 3
Los Gatos, CA 95030

Sightlife
P.O. Box 101659
Pasadena, CA 91189

Sightlife Surgical Inc
P.O. Box 101659
Pasadena, CA 91189

Sigma Controls Inc
217 S 5th St
Perkasie, PA 18944

Sigma Medical Equipment Svc Inc
863 Richmond Rd
East Meadow, NY 11554

Sigma Theta Tau Interational Inc
P.O. Box 633901
Cincinnati, OH 45263-3901

Sigma Theta Tau International
550 W North St
Indianapolis, IN 46202

Sigma-Aldrich Inc
P.O. Box 535182
Atlanta, GA 30353-5182

Sigma-Aldrich Inc
P.O. Box 932594
Atlanta, GA 31193-2594

Sigma-Tau Pharmaceuticals Inc
P.O. Box 79306
Baltimore, MD 21279-0306

Sign A Rama Usa
795 D Holcomb Bridge Rd
Roswell, GA 30076

Signal Medical Corporation
400 Pyramid Dr
Marysville, MI 48040

Signature Dj S Inc
661 W Germantown Pike, Ste 201
Plymouth Meeting, PA 19462

Signature Premium Ideas
Laurie Wolfe Owner
496 N Kings Hwy Ste,  233
Cherry Hill, NJ 08034

Signet Laboratories Inc
180 Rustcraft Rd
Dedham, MA 02026

Signs By Tomorrow-Newark Inc
2659 Kirkwood Hwy
Newark, DE 19711

Sigrid Daveiga
550 Jamestown St
Philadelphia, PA 19128

Sijun Kim
2001 Hamilton St, Apt  1801
Philadelphia, PA 19130

Silas Bolef Company Inc
Forest Ave   Lafayette St
Norristown, PA 19401

Silex Technology America Inc
157 W 7065 South
Midvale, UT 84047

Silimed Inc
11220 Grader St, Ste 100
Dallas, TX 75238

Siloam Corporation
1133 Spring Garden St
Philadelphia, PA 19123

Siloam Golf Classic
1133 Spring Garden St
Philadelphia, PA 19123

Silvana Korbaj Barrera
401 Elm Ave
Croydon, PA 19021

Silverglide Surgical Technologies
5398 Manhattan Cir Ste,  120
Boulder, CO 80303-4239

Silvia Ferri
1303 Squire Dr
Ambler, PA 19002

Sima Ramratnam Md
121 Richard Ln
Pittsburgh, PA 15208

Simin Dadpavar Md
250 Maple Hill Rd
Gladwyne, PA 19035

Simkar Corporation
700 Ramona Ave
Philadelphia, PA 19120

Simmer Creative LLC
141 East Spring Ave,  3
Ardmore, PA 19003

Simmler Inc
P.O. Box 350
High Ridge, MO 63049

Simmons College
Attn  Vice Pres, Strategic Initiatives
300 the Fenway, E-200
Boston, MA 02115

Simon Gratz Mastery Charter School
Attn  Dir of Ops
1798 W Hunting Park Ave
Philadelphia, PA 19140

Simon S Fund
P.O. Box 61
Lafayette Hill, PA 19444

Simone Liverpool
1708 Race St,  D7
Philadelphia, PA 19103

Simone Lynch-Smith
13 Abingdon Ave
Medford, NJ 08055

Simplastics LLC
P.O. Box 546948
Miami Beach, FL 33154-6948

Simplexgrinnell
120A Domorah Dr
Montgomeryville, PA 18936

Simplexgrinnell LP
Dept Ch 10320
Palatine, IL 60055-0320

Simply Healthcare Plans
9250 W Flagler St, Ste 600
Miami, FL 33174-3460

Simply Thick
200 S Hanley Rd Ste,  1102
St Louis, MO 63105

Simulab Corporation
1600 W Armory Way
Seattle, WA 98119

Simulaids Inc
P.O. Box 1289
Saugerties, NY 12477

Sina Yaqub
1836 West Passyunk Ave
Philadelphia, PA 19145

Sinai Hospital Of Baltimore Inc
Attn  Madeline Bacon
Rubin Institute For Adv Ortho
2401 W Belvedere Ave
Baltimore, MD 21215

Sinauer Associates Inc
P.O. Box 407
Sunderland, MA 01375-0407

Sinem Sakarcan
1740 Old Gulph Rd
Villanova, PA 19085

Sing Tao Newspapers New York Ltd
DBA Sing Tao Daily
188 Lafayette St
New York, NY 11228

Singer Equipment Company
P.O. Box 13668
Reading, PA 19612-3668

Singletary Group
DBA First Contact Hr
P.O. Box 784050
Philadelphia, PA 19178

Singletary Group Inc
DBA First Contact HR
Attn  President and CEO
535 Pennsylvania Ave, Ste 101
Fort Washington, PA 19034

Siobhan Dowdy
303 Hendrickson Ave
Edgewater Park, NJ 08010

Siobhan Kerr
617 Gawain Rd
Plymouth Mtg, PA 19462

Siobhan O brien
303 Henderickson Ave
Edgewater Park, NJ 08010

Sir Speedy Inc  7115
801 Bristol Pike
Bensalem, PA 19020

Sirchie Finger Print Lab
100 Hunter Pl
Youngsville, NC 27596

Siri Larsen
7318 Bingham St
Philadelphia, PA 19111

Sirisha Thummalapenta
222 Barefield Lane
Conshohocken, PA 19428

Sirsi Corporation
DBA Sirsidynix Eos LLC
P.O. Box 204639
Dallas, TX 75320-4639

Sirvari LLC
DBA Northeast Exterminators
19 Bala Ave, Ste 101
Bala Cynwyd, PA 19004

Sisco, Inc
3595 Fiscal Court
West Palm Beach, FL 33404

Sithu Lin Md
1733 W 1st St
Brooklyn, NY 11223

Siva Ramachandran
110 Spyglass Dr
Blue Bell, PA 19422

Sixers Charities
c/o Ray Alvarez, Rm 590 City Hall
Office of Councilman A L Ortiz
Philadelphia, PA 19107

Size Wise Rentals
P.O. Box 320
Ellis, KS 67637

Sj Magazine
1223 N Church St
Moorestown, NJ 08057

Sjs Partnership Corp
Wrs Grp Ltd/Health Edco/Childbirt
Graphic Health Impres Spec Impres
P.O. Box 21207
Waco, TX 76702-1207

Skayco Equipment Inc
P.O. Box 82
Fairview Village, PA 19409

Skc Communication Products Inc
P.O. Box 14156
Lenexa, KS 66285-4156

Skc Inc
P.O. Box 534126
Pittsburgh, PA 15253-4126

Skilled Nursing Inc
P.O. Box 23437
Newark, NJ 07189

Skillpath Inc
P.O. Box 804441
Kansas City, MO 64180-4441

Sky Courier Network
21240 Ridgetop Cir
Sterling, VA 30166

Sky Nurses, LLC
Attn  John Naccarelli
6530 W Rogers Cir, Ste 31
Boca Raton, FL 33487

Skye Orthobiologics LLC
2629 Manhattan Beach Blvd
Redondo Beach, CA 90278

Skyline Reprographics Inc
117 S 17th St
Philadelphia, PA 19103

Skytel
c/o Platinum Funding Svc LLC
P.O. Box 70849
Charlotte, NC 28272-0849

Skytel
P.O. Box 740577
Atlanta, GA 30374-0577

Skytel
St Christophers
P.O. Box 740577
Atlanta, GA 30374-0577

Skytop Lodge Corp
One Skytop
Skytop, PA 18357-1099

Skytron
A Div of the Kmw Grp Inc
16208 Collections Ctr Dr
Chicago, IL 60693

Slack Inc
Ena Connection
P.O. Box 507
Thorofare, NJ 08086-0507

Sld Industries Inc
State License Documentation
29 W Easy St
Simi Valley, CA 93065

Sleep Med Inc
DBA Sleep Med Inc
200 Corporate Pl Ste,  5B
Peabody, MA 01960

Sleepcare Centers Inc
130 Gaither Dr, Ste 124
Mt Laurel, NJ 08054

Sleepmed Inc
200 Corporate Pl 5B
Peabody, MA 01960

Sleepmed Incorporated
Attn  Vice President, Eeg Services
200 Corporate Pl, Ste 5-B
Peabody, MA 01960

Sleepmed Of California
200 Corporate Pl Ste,  5B
Peabody, MA 01960

Sleepnet Corporation
5 Merrill Industrial Dr
Hampton, NH 03842

Slider Sheets Inc
4768 Broadway, Ste 1010
New York, NY 10034

Slippery Rock University
Attn  School Legal Counsel
325 Physical Therapy Bldg
Slippery Rock, PA 16057

Slp3D Inc
1030 New Britian Ave
W Hartford, CT 06110

Sls Landscaping Contractors Inc
P.O. Box 343
Drexel Hill, PA 19026

Slt Surgical Laser Technologies
Attn  E Kevin Scalon
18 E Lancaster Ave Ph 16
Wynnewood, PA 19096

Sluh Anesthesia Physicians LLC
P.O. Box 846002
Dallas, TX 75284

Small Parts Inc
P.O. Box 4650
Miami Lakes, FL 33014-0650

Smart   Associates Llp
92 W Lancaster Ave
Devon, PA 19333

Smart   Associates Llp
P.O. Box 855
Bryn Mawr, PA 19010-0855

Smart Tap Inc
301 Cir of Progress Dr
Pottstown, PA 19464

Smartdraw.Com Inc
9909 Mira Mesa Blvd, Ste 300
San Diego, CA 92131

Smarte Carte Inc
4455 White Bear Pkwy
St Paul, MN 55110

Smg-Ii LLC
DBA Summit Marketing
960 Maplewood Dr
Itasca, IL 60143

Smile Makers
P.O. Box 2543
Spartanburg, SC 29304-2543

Smith   Nephew
Attn  Peter J Butera
150 Minuteman Rd
Andover, MA 01810

Smith   Nephew
Orthopaedic  Ent Division
P.O. Box 785921
Philadelphia, PA 19178-5921

Smith   Nephew Endo
P.O. Box 603336
Charlotte, NC 28260-0333

Smith  Nephew Endoscopy
Endoscopy Division
P.O. Box 60333
Charlotte, NC 28260-0333

Smith  Nephew Inc
P.O. Box 205651
Dallas, TX 75320-5651

Smith  Nephew Inc
P.O. Box 73276
Chicago, IL 60673-7276

Smith  Nephew Inc
Wound Management Div
P.O. Box 205651
Dallas, TX 75320-5651

Smith  Nephew Richards Inc
P.O. Box 933782
Atlanta, GA 31193-3782

Smith  Nephew Rolyan Inc
P.O. Box 73276
Chicago, IL 60673-7276

Smith  Nephew United Inc
P.O. Box 70127
Chicago, IL 60673-0127

Smith  Nephew, Inc
Attn  Contracts Dept
150 Minutemen Rd
Andover, MA 01810

Smith  Wollensky
210 W Rittenhouse Square
Philadelphia, PA 19103

Smith Electronic Imaging
355 W Main St, Ste 115
Norristown, PA 19401

Smith Medical Sales
DBA Smith Medical Sales
2233 Vantage St
Dallas, TX 75207

Smith Nephew Inc
P.O. Box 802641
Chicago, IL 60680

Smithprints Inc
74 Park Ave Bldg G 2-4
Chalfont, PA 18914

Smiths Medical Asd Inc
P.O. Box 7247-7784
Philadelphia, PA 19170-7784

Smiths Medical Asd Inc
P.O. Box 7247-7784
Philadelphia, PA 19178-4225

Smiths Medical Inc
P.O. Box 8500-4190
Philadelphia, PA 19178-4190

Smiths Medical Pm Inc
Patient Monitoring Division
P.O. Box 8500-4225
Philadelphia, PA 19178-4225

Smokin  Betty s
116 S 11th St
Philadelphia, PA 19107

Smr Healthcare Management Inc
4525 Dean Martin Dr, Unit 2308
Las Vegas, NV 89103

Smr Healthcare Management Inc
Attn  Suzanne Richards
4525 Dean Martin Dr, Unit 2308
Las Vegas, NV 89103

Smr Healthcare Management, Inc
Attn  Suzanne Richards, CEO
4525 Dean Martin Dr,  2308
Las Vegas, NV 89103

Smv America Inc
P.O. Box 931703
Cleveland, OH 44193-5060

Sneha Patel
1100 Vine St,  1105
Philadelphia, PA 19107

Sneha Shah
1520 Hamilton St, Apt 1030
Philadelphia, PA 19130

Sneha Tolia
44 Jani Court
Clifton, NJ 07013

Snigdha Ancha Md
2200 Arch St, Unit 207
Philadelphia, PA 19103

Snm Advanced Molecular Imaging
1850 Samuel Morse Dr
Reston, VA 20190-5316

Snma Inc
1234 N 28th St, Apt 3D
Philadelphia, PA 19121

Snma Region Viii Corporation
5113 Georgia Ave NW
Washington, DC 20011

Snowden-Pencer Inc
P.O. Box 116533
Atlanta, GA 30368-6533

So Jersey Radiology Associates Pa
1307 White Horse Rd, Ste A 102
Voorhees, NJ 08043

Soap
Perinatology
2 Summit Park Dr, 140
Cleveland, OH 44131-2571

Sobrinski Painting Inc
128 N 11th St
Allentown, PA 10102

Soc Of Academic Assoc Of Anes
And Perioperative Medicine
Saaapm
6737 West Washington St, Ste 4210
Milwaukee, WI 53214

Soc Of Cardio Anesthesiologists
Anesthesiologist
P.O. Box 11086
Richmond, VA 23230-1086

Socal Anesthesia Solutions Inc
6789 Quail Hill Pkwy Box 817
Irvine, CA 92603

Social  Scientific Systems Inc
Hcup Central Dist
8757 Georgia Ave 12th Fl
Silver Spring, MD 20910

Social Security Administration
P.O. Box 3430
Philadelphia, PA 19122-9985

Social Security Administration
Re Beverly Ross Cs 169369672A
P.O. Box 3430
Philadelphia, PA 19122-9985

Social Security Administration
Re Joan Ortiz
Mid-Atlantic Prog Svc/Debtor Unit
300 Spring Garden St
Philadelphia, PA 19123

Social Security Administration
Re Lindsey M Abbott
P.O. Box 3430
Philadelphia, PA 19122-9985

Social Security Administration
Re V T Wilkerson Cs 159525891E4
P.O. Box 3430
Philadelphia, PA 19122-9985

Social Work Prn Inc
7241 Hollywood Rd
Ft Washington, PA 19034

Society For Academic Emergency
Medicine
901 N Washington Ave
Lansing, MI 48906

Society For Adolescent Medicine
1916 NW Copper Oaks Cir
Blue Springs, MO 64015

Society For Cardiovascular Anes
Anesthesiologists
8735 W Higgins Rd, Ste 300
Chicago, IL 60631

Society For Ear Nose  Throat
Advances
333 Burnet Ave Mlc 2018
Cincinnati, OH 45229

Society For Education In Anesthes
520 N Northwest Hwy
Park Ridge, IL 60068-2573

Society For Fetal Urology
The Childrens Hospital
13123 E 16th Ave B463
Aurora, CO 80045

Society For Gynecological
Investigations
409 12th St SW
Washington, DC 20024

Society For Healthcare
Epidemiology of America
1300 Wilson Blvd, Ste 300
Arlington, VA 20148

Society For Healthcare Planning
Marketing
P.O. Box 75315
Chicago, IL 60675-5315

Society For Healthcare Strategy
Market Development
P.O. Box 75315
Chicago, IL 60675-5315

Society For Human Resource Mgmt
2975 Lone Oak Dr, Ste 180
Eagan, MN 55121-1553

Society For Human Resource Mgmt
Distribution Center
P.O. Box 930132
Atlanta, GA 31193-0132

Society For Human Resource Mgmt
P.O. Box 791139
Baltimore, MD 21279-1139

Society For Human Resource Mgmt
P.O. Box 79482
Baltimore, MD 21279-0482

Society For Neuro-Oncology
P.O. Box 273296
Houston, TX 77277-3296

Society For Pain Practice Mngt
11111 Nall, Ste 202
Leawood, KS 66211

Society For Pediatric Pathology
3643 Walton Way Extension
Augusta, GA 30909

Society For Pediatric Radiology
P.O. Box 4332
Houston, TX 77210

Society For Pediatric Research
Attn  Brenda Papke
3400 Research Forest Dr, Ste B7
The Woodlands, TX 77381

Society For Pediatric Sedation
2209 Dickens Rd
Richmond, VA 23230-2005

Society For Pediatric Urgent Care
Medicine Inc
Spuc
2206 Dickens Rd
Richmond, VA 23230-2005

Society For Pediatric Urology
900 Cummings Ctr,  221-U
Beverly, MA 01915

Society For Repro Investigation
888 Bestgate Rd, Ste 420
Annapolis, MD 21401

Society For Research On
Child Development
2950 S State St, Ste 401
Ann Arbor, MI 48104

Society For Simulation In
Healthcare Inc
5353 Wayzata Blvd, Ste 207
Minneapolis, MN 55416

Society For Social Work Inc
Leadership In Health Inc
Lehigh Valley Hospital
2545 Schoenersville Rd
Bethlehem, PA 18017

Society For Social Work/Corp
Leadership In Healthcare
1211 Locust St
Philadelphia, PA 19107

Society For The Advancement Of
Blood Management
555 E Wells St Ste,  1100
Milwaukee, WI 53202

Society For Vascular Ultrasound
P.O. Box 75491
Baltimore, MD 21275-5491

Society Hill Sales   Incent/Inc
Incentives Inc
922 Columbia Ave
Palmyra, NJ 08065

Society Of Academic
Anesthesiology Assoc
520 N Northwest Hwy
Park Ridge, IL 60068

Society Of Cardiac Anesthesiologi
DBA Association of Cardiac
Anesthesiologists
2209 Dickens Rd
Richmond, VA 23230

Society Of Cardiovascular
Anesthesiologists
2209 Dickens Rd
Richmond, VA 23230-2005

Society Of Cardiovascular
Computed Tomography Corp
415 Church St NE, Ste 204
Vienna, VA 22180

Society Of Chairmen Of Radiology
Childrens Hospitals/Attn  J Boylan
1006 Sir Barton Ct
Naperville, IL 60540

Society Of Critical Care Medicine
35083 Eagle Way
Chicago, IL 60678-1350

Society Of Directors Of Volunteer
c/o Janet Kalup/Dir Volun Svc
190 W Sproul Rd
Springfield, PA 19140

Society Of Gastroenterology Nurse
Assoc Inc
330 N Wabash Ave, Ste 2000
Chicago, IL 60611-7621

Society Of Infectious Diseases
Pharmacists
823 Congress Ave, Ste 230
Austin, TX 78701-1111

Society Of Laparoendoscopic Surg
7330 SW 62nd Pl, Ste 410
So Miami, FL 33143-4825

Society Of Neurointerventional
Surgery
3975 Fair Ridge Dr, Ste 200 North
Fairfax, VA 22033

Society Of Neurointerventional Su
3975 Fair Ridge Dr, Ste 460 South
Fairfax, VA 22033

Society Of Nuclear Medicine
1850 Samuel Morse Dr
Reston, VA 22090-5316

Society Of Nuclear Medicine
P.O. Box 41331
Baltimore, MD 21203

Society Of Pediatric Echocardiogr
4356 Bonney Rd Bldg 2 Ste,  103
Virginia Beach, VA 23452

Society Of Pediatric Pathology
c/o Academy of Pathology
3643 Walton Way Extension
Augusta, GA 30909

Society Of Pediatric Radiology
Membership Svcs Dept
P.O. Box 18003
Merrifield, VA 22118-8003

Society Of Pediatric Urology
900 Cummings Ctr,  221-U
Beverly, MA 01915

Society Of Radiologists
In Ultrasound
P.O. Box 18225
Merrifield, VA 22118-0225

Society Of Thoracic Radiology
c/o Matrix Meetings Inc
P.O. Box 7169
Rochester, MN 55903-7169

Society Of Thoracic Surgeons Inc
633 N Saint Clair St
Chicago, IL 60611

Society Of Thoracic Surgeons Inc
National Database
P.O. Box 809265
Chicago, IL 60680-9265

Society Of Trauma Nurses
1020 Monarch St, Ste 300 B
Lexington, KY 40513

Socorro R Domingo
25 Spring Mill Rd
Sewell, NJ 08080

Socra
530 W Butler Ave, Ste 109
Chalfont, PA 18914

Sodexho Inc
Front St   Erie Ave
Philadelphia, PA 19134

Sodexho Inc
P.O. Box 905374
Charlotte, NC 28290-5374

Sodexho Inc   Affiliates
60 E Township Line Rd
Elkins Park, PA 19027

Sodexho Inc   Affiliates
P.O. Box 905374
Charlotte, NC 28290-5374

Sodexho Marriott Services
P.O. Box 905374
Charlotte, NC 28290-5374

Sodexo Ctm Inc
Msc-410672
P.O. Box 415000
Nashville, TN 37241-5000

Sodexo Foundation Inc
20 Commerce Dr, Ste 100
Cranford, NJ 07016

Sodexo Foundation Inc
Sodexo Health Care
10500 Little Patuxent Pkwy,  620
Columbia, MD 21044

Sodexo Inc   Affiliates
P.O. Box 352
Buffalo, NY 14240

Sodexo Management, Inc
Attn  Catherine Tabaka, CEO, Healthcare
600 City Pkwy W, Ste 610
Orange, CA 92868

Sodexo Management, Inc.
1020 Stony Hill Rd, Ste 225
Yardley, PA 19067

Sodexo Marriott Inc
P.O. Box 360170
Pittsburgh, PA 15251-6170

Sodexomagic LLC
3210 Chestnut St
Philadelphia, PA 19104

Sofiul Noman
1500 Locust St, Unit 2302
Philadelphia, PA 19102

Softmed Systems Inc
160 Blue Ravine Rd, Ste A
Folsom, CA 95630

Softmed Systems Inc
5888 Collection Center Dr
Chicago, IL 60693

Sokol Serjani
9015 Brous Ave
Philadelphia, PA 19152

Solace Nutrition LLC
10 Alice Ct
Pawcatuck, CT 06379

Solaris Health System
P.O. Box 820
Piscataway, NJ 88550

Soliant Health Inc/Sunbelt
DBA Sunbelt Staffing
Dept Ch 14430
Palatine, IL 60054-4300

Solid Waste Services Inc
DBA J P Mascaro   Sons
Souderton Division
P.O. Box 7250
Audubon, PA 19407-7250

Solid Waste Services Inc
DBA Jp Mascaro and Sons
Attn  Joseph Mascaro
2650 Audubon Rd
Audubon, PA 19403

Solis Healthcare, Lp
DBA Roxborough Mem Hosp Schl of Nursing
Attn  Ceo
5800 Ridge Ave
Phiiladelphia, PA 19128

Solis Healthcare, LP
DBA Roxborough Memorial Hsopital
c/o Solis Group LLC
5800 Ridge Ave
Philadelphia, PA 19128

Solomon Associates Inc
One Bala Plaza, Ste 420
Bala Cynwyd, PA 73004-1499

Solomon L Moshe Md
Rose F Kennedy Center
1410 Pelham Pkwy So, Rm 316
Bronx, NY 10416

Solucient LLC Inc
39353 Treasury Way
Chicago, IL 60694-9300

Solutions 4 Sure.Com
DBA Tech Depot
P.O. Box 416444
Boston, MA 02241-6444

Soma S Jyothula Md
5450 Wissahickon Ave, Apt 806a
Philadelphia, PA 19144

Somanetics Inc
P.O. Box 630601
Cincinnati, OH 45263-0601

Somnograph Inc
1841 N Rock Rd Ct Ste,  100
Wichita, KS 67206

Sonal Goenka
1500 Locust St, Apt 4316
Philadelphia, PA 19102

Sonal Goenka, M.D.
1500 Locust St, Apt 4316
Philadelphia, PA 19102

Sonal Patel
15 Saratiga Springs Dr
Cinnaminson, NJ 08077

Sonali Biligiri
508 Sharon Garden Ct
Woodbridge, NJ 07095

Sonali Patel Md
42 Pentire Cir
Iowa City, IA 52242

Sonali Rao
2127 B Arch St
Philadelphia, PA 19103

Sonaly Patel Md
1621 Green St, Apt 1f
Philadelphia, PA 19130

Sonaly Patel, MD
230 N Broad St
Philadelphia, PA 19102

Sonam T Ruit Md
5555 Wissahickon Ave, Apt 810
Philadelphia, PA 19144

Sondhine Dental Labs Inc
300 Creek View Rd, Ste 105
Newark, DE 19711

Sondra Mendelsohn
8385 Langdon St
Philadelphia, PA 19152

Sonia Bhandari
2001 Hamilton St, Apt 1201
Philadelphia, PA 19130

Sonia Dalal
322 N Broad St,  1350
Philadelphia, PA 19102

Sonia Desikan Md
825 N 29th St, Apt 5c
Philadelphia, PA 19130-1155

Sonia Jain
1 Christian St, Unit 47
Philadelphia, PA 19147

Sonia John
300 Alexander Court, Unit 503
Philadelphia, PA 19103

Sonia Mejia
7213 Fowler St
Philadelphia, PA 19128

Sonika Shah
100 North 17th St, Apt 1502
Philadelphia, PA 19103

Sonilia Browne
556 Marwood Rd
Philadelphia, PA 19120

Sonoma Orthopedic Products Inc
1388 Busch Pkwy
Buffalo Grove, IL 60089

Sonomed Inc.
P.O. Box 1677
Southeastern, PA 19399

Sonora Medical Systems Inc
P.O. Box 202196
Dallas, TX 75320-2196

Sonosite Inc
Dept 3169
P.O. Box 123169
Dallas, TX 75312-3169

Sontec Instruments Inc
7248 S Tucson Way
Centennial, CO 80112

Sonuben Patel
478 Damson Ave
Galloway, NJ 08205

Sony Electronics Inc
22471 Network Pl
Chicago, IL 60673-1224

Sonya Adam Md
367 Orchard St
Old Forge, PA 18518

Sonya Ford
3249 N 27th St
Philadelphia, PA 19129

Sonya Kim Md
6100 Henry Ave, Apt 5-O
Philadelphia, PA 19128

Soo Ahn
111 Kathleen Ave
Delran, NJ 08075

Soo Kwon
834 Chestnut St, Apt 1426
Philadelphia, PA 19107

Soorena Sadri Md
1601 Spring Garden St
Philadelphia, PA 19130

Sophia Abouhossein
51 Arrowwood Ct
Howell, NJ 07731

Sophia Adames
3924 Howland St
Philadelphia, PA 19124

Sophia Baig
410 Mill Grove Dr
Audubon, PA 19403

Sophia Cherian
110 Camden Ave
Voorhees, NJ 08043

Sophia Cherian
201 Coyote Run
Mullica Hill, NJ 08062

Sophia Gauthier
3900 City Ave
Philadelphia, PA 19131

Sophie Katz Md
5500 Wissahickon Ave, Apt M409a
Philadelphia, PA 19144

Sophie Mcpolin
735 Melon Ter, Apt E
Philadelphia, PA 19123

Sophie Simpson
Dba Blue Banyan Yoga Studio
7153 Sprague St
Philadelphia, PA 19119

Sophono Inc
5744 Central Ave
Boulder, CO 80301

Sophony Sime
1925b Mather Way
Elkins Park, PA 19027

Sophysa Usa Inc
503 E Summit St, Ste 5
Crown Point, IN 46307

Sorgi Associates Inc
DBA Sai Surgical Instruments
P.O. Box 84
429 Russell St
Ridley Park, PA 19078

Sorin Crm Usa Inc
P.O. Box 416905
Boston, MA 02241-6905

Sorin Group Usa Inc
P.O. Box 416863
Boston, MA 02241-6863

Sorin Group Usa, Inc
14401 W 65th Way
Arvada, CO 80004

Sosamma Matthews
418 Meadow Brook Dr
Huntingdon Valley, PA 19006

Soskia Pineda
4125 Glendale St
Philadelphia, PA 19124

Sota Med Products Inc
41 Canfield Rd
Cedar Grove, NJ 07009-6144

Soujanya Donthu Md
266 W Wendy Way, Apt 104
King of Prussia, PA 19406-3468

Soule Medical
4322 Pet Ln
Lutz, FL 33559-6349

Sound Images Inc
2010 E 17th Ave
Denver, CO 80206

Source Inc
P.O. Box 202414
Dallas, TX 75320-2414

Source Medical Products Inc
1274 Telegraph Rd
Lake Forest, IL 60045

Source One Healthcare Tech
8015 Rte 130 South
Delran, NJ 08075

Source One Healthcare Tech
Formerly Hc Products LLC
P.O. Box 8004
Mentor, OH 44061-8004

Source One Healthcare Tech
P.O. Box 730386
Dallas, TX 75373-0386

Source One Healthcare Tech Inc/Ca
DBA Merry X-Ray/Sourceone
Healthcare Technologies
4444 Viewridge Ave, Ste A
San Diego, CA 92123

Source One Healthcare Technologie
DBA Merry X-Ray/Sourceone
Healthcare Technologies Inc
P.O. Box 8004
Mentor, OH 44061-8004

Source One Healthcare Technologie
Formerly Diagnostic Imaging Ga
P.O. Box 2768
Norcross, GA 30091-2768

Sourcecorp Healthserve LP
P.O. Box 19058
Green Bay, WI 54307-9058

Sourcehov Healthcare Inc
P.O. Box 142589
Drawer 9039
Irving, TX 75014-2589

Sourcehov Healthcare, Inc
Attn  President
100 Executive Center Dr, Ste 101
Columbia, SC 29210

Sourceone Healthcare Technologies
P.O. Box 730386
Dallas, TX 75373-0386

South Central Assoc For Clinical
Microbiology
3686 Shoreline Dr
Greenwood, IN 46143

South Central Association For
Clinical Microbiology
3735 Palomar Ctr Dr, Ste 150
PMB 104
Lexington, KY 40513-1147

South Dakota State Univeristy
Attn  Dean, College of Nursing
Box 2275, Swg 207
Brookings, SD 57007

South Jersey Gas
St Christophers
P.O. Box 6091
Bellmawr, NJ 08099-6091

South Jersey Media
DBA South Jersey Magazine
110 Ctr Blvd
Marlton, NJ 08053

South Jersey Radiology Assoc Pa
1307 White Horse Rd, Ste A102
Voorhees, NJ 08043

South Texas Acute Trauma Pa
c/o Emcare
Attn  Maureen Amen
1717 Main St, Ste 5200
Dallas, TX 75201

Southampton Window Clean   Jan Svc, Inc
726 Pennsylvania Ave
Southampton, PA 18966

Southampton Window Cleaning
Janitorial Svc Inc
P.O. Box 542
Southampton, PA 18966

Southeast Reimbursement Group LLC
335 Pkwy 575, Ste 110
Woodstock, GA 30188

Southeast Reimbursement Group, LLC
Attn  Kim Hampton, Principal
335 Pkwy 575, Ste 110
Woodstock, GA 30188

Southeastern Emergency Equipment
P.O. Box 1097
Youngsville, NC 27596-1097

Southeastern Insurance
Consultants   Analysts Inc
418 W Platt St, Ste B
Tampa, FL 33606

South-Eastern Organ Procurement
Foundation
8154 Forest Hill Ave Ste,  3
Richmond, VA 23235-3255

Southeastern Pa Transportation
Auth Accidental Claims Dept
1234 Market St
Philadelphia, PA 19107

Southeastern Surgical Congress
141 W Wieuca Rd B100
Atlanta, GA 30342

Southeastern Transport
P.O. Box 7834
Greensboro, NC 27417

Southern Acquisitions Holding Nor
DBA Just Rite Equipment
P.O. Box 414746
Boston, MA 02241-4746

Southern Medical Corporation
P.O. Box 84007
Baton Rouge, LA 70884

Southpaw Enterprises Inc
P.O. Box 1047
Dayton, OH 45401-1047

Southwest Printing   Design Inc
500 W Sellers Ave
Ridley Park, PA 19078

Southwest Redevelopment Corp
c/o Advantage Unlimited
3801 Market St, Ste 202
Philadelphia, PA 19104

Southwest Regional Pcr, LLC
DBA Pathogenius Laboratory
Attn  CEO
4321 Marsha Sharp Freeway, Ste 2
Lubbock, TX 79407

Southwest Safety Service
1728 W Sam Houston Pkwy No
Houston, TX 77043

Southwind Health Partners LLC
3100 West End Ave, Ste 700
Nashville, TN 37203

Sovann Sao
7701 Bustleton Ave,  211
Philadelphia, PA 19152

Sovereign Medical Inc
620 H Valley Forge Rd
Hillsborough, NC 27278

Spa
P.O. Box 79832
Baltimore, MD 21279-0832

Spa Associates LLC
Lawrence D Gotter
545 Metro Pl S, Ste 100
Dublin, OH 43017

Space Maintainers
P.O. Box 4184
Van Nuys, CA 91409-4184

Spacelabs Medical Inc
P.O. Box 404151
Atlanta, GA 30384-4151

Spangler Candy Co
Spangler Fulfillment Center
P.O. Box 71
Bryan, OH 43506-0071

Spare Time Inc
DBA North Bowl Lounge N Lanes
909 N 2nd St
Philadelphia, PA 19123

Spartan Tool LLC Corporation
25582 Network Pl
Chicago, IL 60673-1255

Spc Services
P.O. Box 722
Buckingham, PA 18912

Spear   Greenfield Pc Attorney
230 S Broad St Ste,  1800
Philadelphia, PA 19102

Special Insurance Svcs Inc
P.O. Box 250349
Plano, TX 75025-0349

Specialists On Call Inc
1768 Business Ctr Dr, Ste 100
Reston, VA 20190

Speciality Surgical Products Inc
200 River Hills Dr
Nashville, TN 37210-2394

Specialitycare Surgical
Assist LLC
Dept 1614
P.O. Box 11407
Birmingham, AL 35246-1614

Specialized Care Co
206 Woodland Rd
Hampton, NH 03842

Specialized Rescue Products Inc
1146 Spooner Ct
Henderson, NV 89014

Specialized Supplies LLC
319 Kidwelly Ct
Exton, PA 19341

Specialties Electronic Company
P.O. Box 606
Mt Holly, NJ 08060

Specialty Care Iom Svcs LLC
Dept 1614
P.O. Box 11407
Birmingham, AL 35246-1614

Specialty Health Education Inc
P.O. Box 992
Blue Bell, PA 19422

Specialty Laboratories Inc
2211 Michigan Ave
Santa Monica, CA 90404

Specialty Laboratories Inc
File 51048
Los Angeles, CA 90074-1048

Specialty Management Consulting
DBA Smile Care Center
140 Ashwood Rd
Villanova, PA 19085

Specialty Products
Dept 0203
P.O. Box 12-0203
Dallas, TX 75312-0203

Specialty Products   Insulation
P.O. Box 7777
Philadelphia, PA 19175-3625

Specialty Risk Services
P.O. Box 61513
King of Prussia, PA 19406

Specialty Surgical Instrument
DBA Symmetry Surgical
P.O. Box 759159
Baltimore, MD 21275-9159

Specialty Surgical Instrument
P.O. Box 759159
Baltimore, MD 21275-9159

Specialty Surgical Products Inc
1123 N US Hwy 93
Victor, MT 59875

Specialtycare Cardiovascular
Resources Inc
Dept, 1614
P.O. Box 11407
Birmingham, AL 35246-4565

Specialtycare Iom Services LLC
Department 1614
P.O. Box 11407
Birmingham, AL 35246-1614

Specialtycare Iom Services, LLC
Attn  President, IOM Services
3100 W End Ave, Ste 800
Nashville, TN 37203

Specialtycare, Inc
Attn  General Counsel
As Agt For Specialtycare Cardio Res, Inc
3 Maryland Farms, Ste 200
Brentwood, TN 37027

Spectaguard
P.O. Box 8500 50795
Philadelphia, PA 19178-8500

Spectra Laboratories, Inc
525 Sycamore Dr
Milpitas, CA 95035

Spectra Services Inc
545 Basket Rd
Webster, NY 14580

Spectranetics Corporation
Dept Ch 19038
Palatine, IL 60055-9038

Spectrio LLC
DBA Impressions On Hold Iohi
P.O. Box 890271
Charlotte, NC 28289-0271

Spectrio, LLC
DBA Vericom
P.O. Box 890271
Charlotte, NC 28289-0271

Spectronics Corporation
P.O. Box 483
Westbury, NY 11590

Spectrum Administrators Inc
2166 S 12th St
Allentown, PA 18103

Spectrum Arena Limited
Partnership LP
3601 S Broad St
Philadelphia, PA 19148

Spectrum Chemical Mfg Corp
File,  11990
Los Angeles, CA 90074

Spectrum Designs Medical
Spectrum Designs Inc
6387 B Rose Ln
Carpinteria, CA 93013

Spectrum Electric Inc
274 Roxborough Ave
Philadelphia, PA 19128

Spectrum Health Partners LLC
341 Cool Springs Blvd, Ste 305
Franklin, TN 37067

Spectrum Health Partners, LLC
Attn  Ken Doran, President
341 Cool Springs Blvd, Ste 305
Franklin, TN 37027

Spectrum Laboratory Network
P.O. Box 751337
Charlotte, NC 28275-1337

Spectrum Managed Care Inc
1210 Ward Ave
W Chester, PA 19380

Spectrum Surgical Instruments
Corp
4575 Hudson Dr
Stow, OH 44224-1725

Spectrum Surgical Instruments Inc
Spectrum Surgical Supply
4575 Hudson Dr
Stow, OH 44224

Spectrum Technologies Inc
P.O. Box 126
1228 State Route 487
Paxinos, PA 17860

Spectrum Trading
P.O. Box 431
Monterey, CA 93940

Speiss LLC
DBA Seatingzone.Com
36 Branch Ave
Providence, RI 02904

Spheris Operations Inc
Bank of America P.O. Box 013552
13552 Collections Ctr Dr
Chicago, IL 60693

Spi America Holdings Inc
DBA Spi America LLC
P.O. Box 7247-6482
Philadelphia, PA 19170-6482

Spi Supplies Inc
A Division of Structure Probe Inc
P.O. Box 656
West Chester, PA 19381-0656

Spiffy Cloud Inc
3000 Custer Rd, Ste 270-349
Plano, TX 75075

Spiffy Cloud Inc
Attn  Jeffrey Rutherford
3000 Custer Rd, Ste 270,  349
Plano, TX 75075

Spike Raudenbush
627 Grand Ave
Havertown, PA 19083

Spikes Trophies Ltd
DBA Spikes Nationally Famous
Awards/Spikes Trophies Sign Solut
2701 Grant Ave
Philadelphia, PA 19114

Spin At Frankford
Attn  Corporate Officer, Legal Affairs
1642 Orthodox St
Philadelphia, PA 19124

Spina Bifida Association Of Ameri
4590 Macarthur Blvd NW, Ste 250
Washington, DC 20007-4226

Spinalgraft Technologies LLC
4642 Collection Center Dr
Chicago, IL 60693-0046

Spindle Publishing Company
2275 Swallow Hill Rd Bldg,  800
Pittsburgh, PA 15220

Spine Guard Inc
1388 Sutter St, Ste 510
San Francisco, CA 94109

Spine Wave Inc
P.O. Box 347418
Pittsburgh, PA 15251-4418

Spine-Health
790 Estate Dr, Ste 250
Deerfield, IL 60015

Spinieo Inc
1076 Bethlehem Pike
Montgomeryville, PA 18936

Spiral Software
c/o Karon Stuart
7909 Charleston Ct
Bethesda, MD 20817

Spirax Sarco Inc
P.O. Box 101160
Atlanta, GA 30392-1160

Spn
7794 Grow Dr
Pensacola, FL 32514

Spok
P.O. Box 660324
Dallas, TX 75266-0324

Spok Inc
P.O. Box 204155
Dallas, TX 75320

Spok, Inc
6850 Versar Center, Ste 420
Springfield, VA 22151

Spokane Computer Inc
915 W 2nd Ave
Mag Filer Dept
Spokane, WA 99201

Sportime Corporation
Mb Unite,  68-9541
Milwaukee, WI 53268-9541

Sports Illustrated
P.O. Box 60200
Tampa, FL 33660-0200

Sports Illustrated
P.O. Box 61220
Tampa, FL 33661-1220

Sports Illustrated For Kids
P.O. Box 830607
Birmingham, AL 35283-0607

Sports Unlimited
346 Godshall Dr
Harleysville, PA 19438

Sportworx Inc
4040 Beech Overlook Way
Buford, GA 30518-5912

Sportworx, Inc
Attn  President
4040 Beech Overlook Way
Buford, GA 30518

Spot Coolers Inc
P.O. Box 905322
Charlotte, NC 28290-5322

Spreemo, Inc
88 Pine St, 11th Fl
New York, NY 10005

Spring Arbor University
106 E Main St
Spring Arbor, MI 49283

Spring Garden Construction Co Inc
437 Pennsylvania Ave
Ft Washington, PA 19034

Spring Hill College
Thomas Byrne Memorial Library
4000 Dauphin St
Mobile, AL 36608

Springer Publishing Co
11 W 42nd St
New York, NY 10036

Springer Science   Business Media
P.O. Box 13301
Newark, NJ 07101-3301

Springer Verlag New York Inc
P.O. Box 19386
Newark, NJ 07195-9386

Springer Verlag Ny Inc
P.O. Box 2485
Secaucus, NJ 07096-2485

Springtime Coffee Co Inc
6900 River Rd
Pennsauken, NJ 08110

Springtime Inc
6900 River Rd
Pennsauken, NJ 08110

Sprint
P.O. Box 105243
Atlanta, GA 30348-5248

Sprint
P.O. Box 4181
Carol Stream, IL 60197-4181

Sprint
P.O. Box 660075
Dallas, TX 75266-0075

Sprint Conference Line
P.O. Box 101343
Atlanta, GA 30392-1343

Sps Medical Supply Corporation
6789 W Henrietta Rd
Rush, NY 14543

Spt Technology Inc
1008 N 5th St
Minneapolis, MN 55411

Square 354 Limited Partnership
DBA Grand Hyatt Washington
1000 H St NW
Washington, DC 20001

Sr Wojdak Associates Inc
200 S Broad St, Ste 850
Philadelphia, PA 19102

Sra
220 E Danieldale Rd
Desoto, TX 75115-2490

Sraelson Saint Fort
1207 N 65th St
Philadelphia, PA 19151

Sri Kiran Chennupati Md
414 Conlin Rd
Plymouth Meeting, PA 19462

Sri Smitha Kanaparthy Md
317 N Broad St, Apt 519
Philadelphia, PA 19107

Srikant Patel
315 N 12th St, Apt 208
Philadelphia, PA 19107

Srinivas Sunkara
317 N Broad St, Apt 402
Philadelphia, PA 19107

Srinvias Channapragada Md
43 Green Hill Rd
Springfield, NJ 07081

Sriram Perni Md
435 3 70th St, Apt 4k
New York, NY 10021

Srs
P.O. Box 14205
Lexington, KY 40512

Srs
P.O. Box 2042
Aurora, IL 60507

Srs Of St Joseph Of Peace Inc
Stella Maris Retreat Ctr
981 Ocean Ave
Elberon, NJ 07740

Sruthi Polavarapu
1915 League St
Philadelphia, PA 19146

Sruthi Polavarapu Md
511 W Pratt St, Apt 1915
Baltimore, MD 21201

Sse Products Inc
DBA Sse Technologies
791 Meacham Ave
Elmont, NY 11003

Sst Group
309 Laurelwood Rd, Ste 20
Santa Clara, CA 95054

St Agnes Continuing
619 Oak St
Cincinnati, OH 45206-1613

St Agnes Long-Term Intensive Care
1900 S Brood St
Philadephia, PA 19145

St Agnes Mob LLC
c/o Stonehedge Advisors Inc
1321 Intrepid Ave
Philadelphia, PA 19112

St Cecilia Walk-A-Thon
c/o, Rm 72
525 Rhawn St
Philadelphia, PA 19111

St Chris Onsite Ped Partners
Attn  Rosemary Bain
1000 Haddonfield-Berlin Rd,  210
Voorhees, NJ 08043

St Christopher Hosp For Children
3601 A St/ Erie Ave   Front St
Philadelphia, PA 19134

St Christophers Foundation
c/o Ms Karyn Kowrwer
313 Hickory Ln
Vineland, NJ 08360

St Christophers Foundation For
1800 Jfk Blvd, Ste 300
Philadelphia, PA 19103

St Christophers Hosp For Children
Erie Ave   Front St
Nursing Education Dept
Philadelphia, PA 19134-1095

St Francis Inn
2441 Kensington Ave
Philadelphia, PA 19125

St James United Church Of Christ
135 Myrtle Ave
Havertown, PA 19083

St Joseph Regional Med Ctr
703 Main St
Paterson, NJ 07503-2691

St Joseph S Preparatory School
1733 Girard Ave
Philadelphia, PA 19130

St Joseph Villa
110 W Wissahickon Ave
Flourtown, PA 19031

St Jude Medical
DBA Advanced Neuromodulation
Systems Inc
P.O. Box 915002
Dallas, TX 75391-5002

St Jude Medical Inc
22400 Network Pl
Chicago, IL 60673-1224

St Jude Medical S C Inc
Daig Division
14901 Deveau Pl
Minnetonka, MN 55345-2126

St Jude Medical Sc Inc
22400 Network Pl
Chicago, IL 60673-1224

St Jude Medical Sc Inc
Cardiac Rhythm Mgmt Division
Nw 9989
P.O. Box 1450
Minneapolis, MN 55485

St Jude Religious Stores Inc
4201 Neshaminy Blvd
Bensalem, PA 19020

St Laurentius Catholic Church
School
1612 E Berks St
Philadelphia, PA 19125

St Louis Univ Hospital
P.O. Box 676786
Dallas, TX 75267-6786

St Louis University
Health Science Library
1402 S Grand Blvd
St Louis, MO 63104

St Lukes Hospital
P.O. Box 5329
Bethleham, PA 18015

St Mary Medical Center
1201 Langhorne-Newton Rd
Langhorne, PA 19047

St Mary S Healthcare Services Inc
8001 Roosevelt Blvd, Ste 100 B
Philadelphia, PA 19152

St Marys Medical Center
Attn  Cashier
901 45th St
W Palm Beach, FL 33407

St Paul S English Lutheran Church
c/o Reverand Ronald Wesemann
144 E Walnut Park Dr
Philadelphia, PA 19126

St Peter S University Hospital
254 Easton Ave
New Brunswick, NJ 08901

St Pio Catholic School
1826 Pollock St
Philadelphia, PA 19145

St. Bernard Pn
Attn  Principal
1360 Jackson St
Philadelphia, PA 19136

St. Christopher S Healthcare, LLC
Attn  CEO
160 E Erie Ave
Philadelphia, PA 19134

St. Christopher s Healthcare, LLC
Attn  Legal Department
222 N Sepulveda Blvd, Ste 900
El Segundo, CA 90245

St. Christopher s Healthcare, LLC
c/o Eileen Keefe, Esq.
1601 Cherry St, Ste 1350
Philadelphia, PA 19102

St. Christophers Foundation For Children
Attn  President
1800 JFK Blvd, Ste 210
Philadelphia, PA 19103

St. Elizabeth N Philadelphia Headstart
Attn  Director
1800 N 23rd St
Philadelphia, PA 19121

St. Helena School
Attn  Principal
6101 N 5th St
Philadelphia, PA 19120

St. James School
Attn  Head of School
3217 W Clearfield St
Philadelphia, PA 19132

St. Josephs Hosp Of The N PA Health Syst
Attn  CEO
1600 W Girard Ave
Philadelphia, PA 19130

St. Luke S Health Network, Inc
801 Ostrum St
Bethlehem, PA 18015

St. Lukes Health Network, Inc
DBA St Luke S University Health Network
801 Ostrum St
Bethlehem, PA 19130

St. Martin De Porres School
Attn  Principal
2300 W Lehigh Ave
Philadelphia, PA 19132

St. Mary S Medical Ctr
1201 Langhorne-Newtown Rd
Langhorne, PA 19047

St. Mary s Medical Ctr
Langhorne-Newtown Rd
Langhorne, PA 19047

Staar Surgical Company
1911 Walker Ave
Monovia, CA 91016

Staar Surgical Company
P.O. Box 515160
Los Angeles, CA 90051-5160

Stacey Chandler
7913 Fayette St
Philadelphia, PA 19150

Stacey Engster Md
1308 Poplar St
Philadelphia, PA 19123-1008

Stacey Fox Md
1108 Coventry Rd
Cheltenham, PA 19012-1032

Stacey Gamils
109 Broadleaf Pl
Newtown, PA 18940

Stacey Knobler Md
112 Grape St
Philadelphia, PA 19127-1402

Stacey Montez
1937 East Pike St
Philadelphia, PA 19124

Stacey Paukstis
15 Yarmouth Lane
Media, PA 19063

Stacey Staab
2713 Swain St
Philadelphia, PA 19130

Stacey Weber Md
168 Boxley Health
Lynbrook, NY 11563

Stacey Yandoli
623 E Lancaster Ave C 203
Wynnewood, PA 19026

Stacey Yeager
257 Cheswold Rd
Drexel Hill, PA 19025

Staceyann Smith
13733 174th St
Jamaica, NY 11434-4511

Staci Perez
141b Roesch Ave
Oreland, PA 19075

Stacie A Solt Md
117 N 15th St,  502
Philadelphia, PA 19102

Stacy B Ellen Do
713 South St, Apt B
Philadelphia, PA 19147-2022

Stacy Baldwin
1214 Main St
Darby, PA 19023

Stacy Brix
1918 E Albert St
Philadelphia, PA 19125

Stacy Cann
1003a Woodland Ave
Sharon Hill, PA 19079

Stacy Canter
32 Meadow Lane
Lansdale, PA 19446

Stacy Ellen
1200 Peters St
Philadelphia, PA 19147

Stacy Ellen
29 Connor Ave
Metuchen, NJ 08840

Stacy Ellen, D.O.
1200 Peters St
Philadelphia, PA 19147

Stacy Ettinger
807 Meadowview Ln
Mont Clare, PA 19453

Stacy F Morgan
365 Newtown Rd, Apt F6
Warminster, PA 18974

Stacy Falk
5 Victoria Dr
Cream Ridge, NJ 08514

Stacy Gallese
1930 Green St, Apt 2
Philadelphia, PA 19130

Stacy Goldbaum
2116 Chestnut St, Apt 1010
Philadelphia, PA 19103

Stacy Green
9 Nettletree Lane
Levittown, PA 19054

Stacy Perry
1213 Drexel Ave
Drexel Hill, PA 19026

Stacy Sokolov
65 Stratton Ln
Sewell, NJ 08080

Stacyann Segree
7317 Greenhill Rd, Apt B4
Philadelphia, PA 19151

Stadri Emblems Inc
1760 Glasco Tpke
Woodstock, NY 12498

Stafan Tachev Md
2555 Welch Rd, Apt 431
Philadelphia, PA 19114-3218

Staff Care, Inc
5001 Statesman Dr
Irving, TX 75063

Staffing Plus Inc
551 W Lancaster Ave Ste,  400
Haverford, PA 19041

Staley Electric Supply Corporatio
P.O. Box 243
Conshohocken, PA 19428

Stan Lawlor Electric
9915 E Butte
Mesa, AZ 85207

Stan Naydin
566 Beale Rd
Blue Bell, PA 19422

Standard Building Maintenance Cor
11930 Stevens Rd
Philadelphia, PA 19116

Standard Chair Of Gardner Inc
1 S Main St
Gardner, MA 01440

Standard Imaging Inc
3120 Deming Way
Middletown, WI 53562-1461

Standard Register Company
P.O. Box 676496
Dallas, TX 75267-6496

Standard Register Company
P.O. Box 91047
Chicago, IL 60693

Standard Register Inc Co
P.O. Box 840655
Dallas, TX 75284

Standard Textile
P.O. Box 371805
Cincinnati, OH 45222-1805

Standard Textile Co Inc
Dept 0302
Cincinnati, OH 45263-0302

Stanford University
P.O. Box 44436
San Francisco, CA 94144-4436

Stanford/Sterling Group, LLC
Attn  J. Stanford Parker, CEO
P.O. Box 25146
Honolulu, HI 96825

Stanislav Kelner Md
429 Dalmas Ave
Folcroft, PA 19032

Stanislav Kelner Md
N53w16274 Walden Pass
Menomonee Falls, WI 53051

Stanley Access Technologies Corp
P.O. Box 0371595
Pittsburgh, PA 15251-7595

Stanley Bachan
231 Benner St
Philadelphia, PA 19111

Stanley Black   Decker
Innerspace
Dept Ch 14234
Palatine, IL 60055-4234

Stanley Caccia
111 Washington Ave
Laurel Spring, NJ 08021

Stanley Gittelman Dds Inc
1929 Bowler St
Philadelphia, PA 19115-3211

Stanley Hughes
251 W Plumstead Ave
Lansdowne, PA 19050

Stanley J Tropiano Sr
Dba Carlino of Roxborough
Flowers  Formal Wear
6011 Ridge Ave
Philadelphia, PA 19128

Stanley Pietrak
412 S 13th St, Apt 411
Philadelphia, PA 19147

Stanley Security Solutions Inc
Safemasters Division   Best
Access Systems Division
Dept Ch 14210
Palatine, IL 60055-4210

Stanly George
10758-B Jeanes St
Philadelphia, PA 19116

Staples
9906 E Roosevelt Blvd
Phila, PA 19115

Staples Advantage
DBA Staples Business Advantage
P.O. Box 70242
Philadelphia, PA 19176-0245

Staples Business Advantage
Dept Atl
P.O. Box 405386
Atlanta, GA 30384-5386

Staples Business Advantage
P.O. Box 83689
Chicago, IL 60696-3689

Staples Contract   Commercial Inc
Business Interiors By Staples
P.O. Box 95708
Chicago, IL 60694-5708

Staples Contract   Commercial Inc
DBA Staples Advantage
P.O. Box 71217
Chicago, IL 60694-1217

Staples Contract  Commercial Inc
DBA Staples Print Solutions
P.O. Box 71805
Chicago, IL 60694-1805

Staples Contract  Commercial Inc
DBA Staples Promotional Products
P.O. Box 790322
St Louis, MO 63179-0322

Staples Contract  Commerical Inc
DBA Staples Technology Solutions
P.O. Box 95230
Chicago, IL 60694

Staples Credit Plan
Dept 82 0001501154
Box 9020
Des Moines, IA 50368-9020

Star Athletics Inc
P.O. Box 450788
Atlanta, GA 31145

Star Medical Equipment, LLC
P.O. Box 742
Plymouth Meeting, PA 19462

Star Plumbing  Heating Company
846 Township Line Rd
Elkins Park, PA 19027

Star Print Mail Inc
West Goshen Business Park
1075 Andrew Dr
West Chester, PA 19380

Star Specialties Inc
1204 Sequoia Rd
Cherry Hill, NJ 08003

Star Technical Institute
9121 Roosevelt Blvd
Philadelphia, PA 19114

Starlene Martin
1352 E Columbia Ave
Philadelphia, PA 19125

Starlite Productions Internation
DBA Starlite Productions
9 Whittendale Dr
Morrestown, NJ 08057

Starr Indemnity  Liability Co
399 Park Ave, 8th Fl
New York, NY 10022

Starsurgical Inc
7781 Lakeview Dr
Burlington, WI 53105

Startel Corp
16 Goodyear Bldg B125
Irvine, CA 92618

Starwood Hotels  Resorts Inc
Westin Philadelphia
Worldwide Inc
99 S 17th St
Philadelphia, PA 19103

Starwood Operator Ii LLC
DBA the Westin Horton Plaza
910 Broadway Cir
San Diego, CA 92101

Stat Medical Transport LLC
P.O. Box 337
Drexel Hill, PA 19026

Stat Resources Inc
1817 Golden Mile Hwy
Pittsburgh, PA 15239

Stat Staffing Solutions Inc
P.O. Box 587
Buckingham, PA 18912

Statacorp LP
Attn  Terri Schroeder
4905 Lakeway Dr
College Station, TX 77845

State Board Of Medicine
P.O. Box 2649
Harrisburg, PA 17105-2649

State Board Of Nursing
P.O. Box 94986
Lincoln, NE 68509

State Chemical Manufacturing
P.O. Box 74189
Cleveland, OH 44194-0268

State Comp/Blue Cross
P.O. Box 3171
Suisun City, CA 94585-6171

State Farm Auto Insurance
P.O. Box 926
Parsippany, NJ 07054

State Farm Ins Co
State Farm Dr
P.O. Box 41
Concordville, PA 19331-0041

State Farm Insurance
2840 N Telshor Blvd
Las Cruces, NM 88011

State Farm Insurance
P.O. Box 106134
Atlanta, GA 30348-6134

State Farm Insurance
P.O. Box 3070
Newark, OH 43058-3070

State Farm Insurance
P.O. Box 696044
San Antonio, TX 78269

State Farm Insurance
P.O. Box 964
Marlton Pip
Marlton, NJ 08053-0964

State Farm Mutual Insurance Co
P.O. Box 106170
Atlanta, GA 30348

State Industrial Products
State Chemical Solutions
P.O. Box 844284
Boston, MA 02284-4284

State Ins Fund
199 Church St
New York, NY 10007

State License Documentation
22817 Ventura Blvd Section 858
Woodland Hills, CA 91364

State Of California
Dept of Consumer Affairs
P.O. Box 942549
Sacramento, CA 94258-0549

State Of Delaware
Div of Professional Regulations
861 Silver Lake Blvd, Suite 203
Dover, DE 19904

State of Delaware
Division Of Revenue
820 N French St, 8th Fl
Wilmington, DE 19801-0820

State Of Flordia Disbursement
P.O. Box 8500
Tallahassee, FL 32314-8500

State Of Florida
Dept of Labor and Emplymt
Div of Unemployment Compensation
Bureau of Tax
Tallahassee, Fl 32399-

State Of Florida Disb Unit
Re L Lockett Ca 370200001182Dr
P.O. Box 8500
Tallahassee, FL 32314-8500

State Of Florida Disbursement Uni
P.O. Box 8500
Tallahassee, FL 32314-8500

State Of Maryland
201 W Preston St
Baltimore, MD 21201

State Of Md-Recovery Dept
State of Maryland Recovery Dept
P.O. Box 13045
Baltimore, MD 21203

State Of Michigan
Michigan Dept of Licensing
Regulatory Affairs
Board of Nursing
P.O. Box 30193
Lansing, MI 48909

State Of Nebraska
Dept of Health
Cashiers Office
P.O. Box 94925
Lincoln, NE 68509-4925

State Of New Jersey
Catastrophic Illness In Children
P.O. Box 728
Trenton, NJ 60061

State Of New Jersey
Dept of Labor
P.O. Box 929
Trenton, NJ 08625-0929

State Of New Jersey
Div Employer Accounts
P.O. Box 059
Trenton, NJ 08625-0059

State Of New Jersey
Division of Consumer Affairs
New Jersey Board of Nursing
124 Halsey St 6th Fl
P.O. Box 45010
Newark, NJ 07101

State Of New York
Re Louis Starr Case Ae27599V1
P.O. Box 15359
Albany, NY 12212-5359

State Of The Art Medical Products, Inc
41 Canfield Rd
Cedar Grove, NJ 07009

State Workers Insurance Fund
P.O. Box 5100
Scranton, PA 18505-5100

State-Wide Schools
Cooperative Health Plan
P.O. Box 5035
White Plains, NY 10602-5035

Statewide Tax Recovery Inc
Re Marie Robinson
P.O. Box 752
Sunbury, PA 17801

Statlab Medical Products Inc
P.O. Box 678056
Dallas, TX 75267-8056

Statspin Inc
DBA Iris Sample Processing
25561 Network Pl
Chicago, IL 60673-1255

Staywell Custom Communications
P.O. Box 759
Morrisville, PA 19067

Steamfitters   Plumbers Lcl
Local 464
1941 S 42nd St,  129
Omaha, NE 68105

Steamfitters Local 420
650 Naamans Rd, Ste 303
Claymont, DE 19703

Steege/Thomson Communications
4606 Spruce St
Philadelphia, PA 19139

Steel Doors Inc
701 Washington Ave
Philadelphia, PA 19147

Steel Plant Equipment Corporation
3360 Ridge Pike
Eagleville, PA 19408

Steelcraft Inc
Box 111
Millbury, MA 01527

Steele Supply Company Corporation
3413 Hill St
St Joseph, MI 49085

Stefan Markovic
1475 President St
Brooklyn, NY 11213

Stefanie Aycox
8220 Aspen Way
Elkins Park, PA 19027

Stefanie Buschmann
617 Wayland Rd
Plymouth Mtg, PA 19462

Stein True Value Hardware
3501 N Front St
Philadelphia, PA 19140

Steinberg   Girsh Pc
1650 Arch St, Ste 1904
Philadelphia, PA 19103-7301

Steinbright Career Development
1505 Race St
Bellet Bldg 2nd Fl
Philadelpjia, PA 19102-1192

Stelkast Inc
P.O. Box 640773
Pittsburgh, PA 15264-0773

Stella Wong
900 N 3rd St, Unit 906a
Philadelphia, PA 19123

Stemcell Technologies
Attn  Lbx 200590
Pittsburgh, PA 15251-0590

Stemcell Technologies Inc
570 W 7th Ave, Ste 400
Vancouver, Bc V5Z 1B3
Canada

Stemsoft Software Inc
300-777 W Broadway
Vancouver, Bc V5Z 4J7
Canada

Stenton Corp
P.O. Box 456
Essington, PA 00001-9029

Stephan A Mayer Md
C/O NY Presbyterian Hosp
710 W 168 St, Unit 39
New York, NY 10032

Stephan Nebbia
C/O Cgf Anesthesia Assoc
219 Bryant St
Buffalo, NY 14222

Stephan Rosenfeld
8434 Brookside Rd
Elkins Park, PA 19027

Stephanie A Porter
309 S 12th St, Apt 2f
Philadelphia, PA 19107

Stephanie A Rader
800 S Front St
Philadelphia, PA 19147

Stephanie Appleman Md
801 Loveland Rd
Moorestown, NJ 08057

Stephanie Brown
800 Fraser Rd
Glenside, PA 19038

Stephanie Chorney Md
11 Race St
Princeton, NJ 08542

Stephanie Conners
5 Country Ln
Mullica Hill, NJ 08062

Stephanie Curtis
5828 Fernwood St
Philadelphia, PA 19143

Stephanie Cybulski
207 Parrish St
Dallas, PA 18612

Stephanie Davis
5929 N Beechwood St
Philadelphia, PA 19138

Stephanie Diaz
1961 Wakeling St
Philadelphia, PA 19124

Stephanie Essenmacher
2023 Mount Vernon St, Apt 2
Philadelphia, PA 19130

Stephanie Ferretti
405 Union St
Newtown, PA 18940

Stephanie Fishwick
226 W Pine St
Audubon Park, NJ 08106

Stephanie Gerace
12 Hartzel Court
Mt Laurel, NJ 08054

Stephanie Gilbert
77 Wicklow Rd
Bear, DE 19701

Stephanie Giraldo
1334 Elbridge St
Philadelphia, PA 19111

Stephanie James
3704 Genesee Dr
Philadelphia, PA 19154

Stephanie Jones
10 Emerald Lane
Levittown, PA 19054

Stephanie Kramer
257 O 16th St, Apt 2d
Philadelphia, PA 19102

Stephanie Le
317 N Broad St, Apt 502
Philadelphia, PA 19107

Stephanie Lidd
1108 S St, Apt B
Philadelphia, PA 19147

Stephanie Lidd
1108 South St, Apt B
Philadelphia, PA 19147

Stephanie Linder
28 Crider Ave
Moorestown, NJ 08057

Stephanie Lint
1509 Montrose St
Philadelphia, PA 19146

Stephanie Lozano
6041 Reach St
Philadelphia, PA 19111

Stephanie M Childs
9506 Fordham Rd 2nd Fl
Philadelphia, PA 19114

Stephanie Maronski
123 Roseberry St
Philadelphia, PA 19148

Stephanie Mazzo
1027 Jefferson St
Warrington, PA 18976

Stephanie Mazzo
152 Stetson Dr
Chalfont, PA 18914

Stephanie Mclean
1548 Jason Dr
Cinnaminson, NJ 08077

Stephanie Minton
101 Stockton Blvd
Berlin, NJ 08009

Stephanie Pacius
7 Boleyn Court
Ewing, NJ 08628

Stephanie Potter
7925 Ridge Ave, Apt 29
Philadelphia, PA 19128

Stephanie Potter Md
7925 Ridge Ave, Unit 29
Philadelphia, PA 19128-3055

Stephanie Przewoznik
5141 Bond Ave
Drexel Hill, PA 19026

Stephanie Puccia
307 N Front St
Philadelphia, PA 19106

Stephanie Ramos
600 E Courtland St
Philadelphia, PA 19120

Stephanie Sea Md
825 N 29th St, Apt 5ee
Philadelphia, PA 19139

Stephanie Serratore
105 St Francis Lane
Wenonah, NJ 08090

Stephanie Skuby Md
1211 Spruce St, Apt 3r
Philadelphia, PA 19107-5603

Stephanie Sosa-Marchese
113 E Courtland St
Philadelphia, PA 19120

Stephanie Sosar-Engdahl
1420 Locust St,  25b
Philadelphia, PA 19102

Stephanie Spano
414 Fountain St, Apt 15
Philadelphia, PA 19128

Stephanie Taormina
204 Lyons Ln
Fieldsboro, NJ 08505

Stephanie Tello
3673 Hickory Ln
Bensalem, PA 19020

Stephanie Thomassin Md
2200 Benjamin Franklin Pkwy, Apt S 711
Philadelphia, PA 19130

Stephanie Trost
1220 S 5th St
Philadelphia, PA 19147

Stephanie Tzarnas
541 Howe Rd
Merion Station, PA 19066-1128

Stephanie Ursomarso
809 Willow Way
Somerdale, NJ 08083

Stephanie Vahlsing
233 Fairmount Ave, Unit B
Philadelphia, PA 19123

Stephanie Weiss
104 Windy Knoll Dr
Richboro, PA 18954

Stephanie Zacharias
3736 Green St
Claymont, DE 19703

Stephen A Madva
123 S Broad St 24th Fl
Philadelphia, PA 19109

Stephen Baker Md
2660 Deer Path
Scotch Plains, NJ 07076

Stephen Ballerini
214 Price St, Apt F-34
Narberth, PA 19072

Stephen G Kimmel Md
5500 Wissahickon Ave,  M207b
Philadelphia, PA 19144

Stephen G Weiss Associates Inc
P.O. Box 21547
Baltimore, MD 21282-1547

Stephen Gazak
3750 Main St, Apt 406
Philadelphia, PA 19127

Stephen Guy
346 E Roumfort Rd
Philadelphia, PA 19119

Stephen Guy
346 East Roumford Rd
Philadelphia, PA 19119

Stephen Guy Md
346 E Roumfort Rd
Philadelphia, PA 19119

Stephen Hankins
98 Sutphin Pines
Yardley, PA 19067

Stephen J Bosacco Md
500 Darlington Rd
Media, PA 19063

Stephen Johnson
7181 Uber St
Philadelphia, PA 19138

Stephen K Klasko Md
1821 Nottingham Rd
Allentown, PA 18103

Stephen Kimmel
5500 Wissahickon Ave, Apt 207b
Philadelphia, PA 19144

Stephen M Richards
943 S Sterling Ave
Tampa, FL 33629

Stephen M Sandelich Md
1434 S 5th St, Apt 1f
Philadelphia, PA 19147

Stephen Magsam
Dba 1st Pl Vinyl Graphics
106 Links Dr
Swedesboro, NJ 08085

Stephen Minsky
Dba Steve s Locksmith Svc
56 Flamingo Rd
Levittown, PA 19056-1808

Stephen Perricone
705 Willowbend Dr
Blue Bell, PA 19422

Stephen Pokrywa
1000 S Broad St, Apt 912
Philadelphia, PA 19146

Stephen Priest
1724 Spruce St, Apt 2r
Philadelphia, PA 19103

Stephen Rajan
309 Par Dr
Philadelphia, PA 19115

Stephen Romagnolo Md
613 Winding Way
Westville, NJ 08093

Stephen Rusinko
597 Glen Meadow Rd
Richboro, PA 18954

Stephen Schwarz
215 Tohickon Ave
Quakertown, PA 18951

Stephen Simone
772 N 24th St, Apt B
Philadelphia, PA 19130

Stephen Steinour
Citizen Bank
2001 Market St Ste, 600
Philadelphia, PA 19103

Stephen Voit
1826 Fernon St
Philadelphia, PA 19145

Stephen W Humes Md
1836 Little Raven St
Denver, CO 80202

Stephen W Krouse
632 Hirst Ave
Havertown, PA 19083

Stephen Weldon Md
33 Elkington Dr
Mt Laurel, NJ 08054

Stephen White
340 Husted Station Rd
Pittgrove, NJ 08318

Stereo Optical Co Inc
3539 N Keaton Ave
Chicago, Il 60641

Stericycle Environmental Solution
Chemical Reclamation Svcs LLC
27727 Network Pl
Chicago, IL 60673-1277

Stericycle Inc
26459 Network Pl
Chicago, IL 60673-1266

Stericycle Inc
P.O. Box 6582
Carol Stream, IL 60197-6575

Stericycle, Inc
28161 N Keith Dr
Lake Forest, IL 60045

Sterilization Products   Svcs Med
Dept 378
P.O. Box 8000
Buffalo, NY 14267

Sterilization Products Corp
Sps Medical Products
Dept 378
P.O. Box 8000
Buffalo, NY 14267

Sterilizer Refurbishing Services
c/o Millennium Funding
P.O. Box 327
Williamsville, NY 14231

Sterilmed Inc
11400 73rd Ave N, Ste 100
Maple Grove, MN 55369

Sterilmed Inc
62792 Collections Center Dr
Chicago, IL 60693-0627

Sterilmed Inc
Nw 5173
P.O. Box 1450
Minneapolis, MN 55485-5173

Sterilmed Repair Corporation
Dept Ch 17379
Palatine, IL 60055-7379

Sterimed
10 River Court
Cartersville, GA 30120

Sterion Inc
P.O. Box 66973
Slot, 303189
Chicago, IL 60666-0973

Sterion Incorporated
Formerly Oxboro Medical
P.O. Box 16802
St Louis Park, MN 55416-0802

Steris Corp
P.O. Box 75044
Cleveland, OH 44101-2199

Steris Corporation
Attn  Service Contracts Admin Department
5960 Heisley Rd
Mentor, OH 44060

Steris Corporation
P.O. Box 644063
Pittsburgh, PA 15264-4063

Steris Instrument Management
Services Inc
P.O. Box 531809
Atlanta, GA 30353-1809

Sterling Barnett Little Inc
1000 Ballpark Way, Ste 200
Arlington, TX 76011

Sterling Corporation
DBA Sterling Helicopter
801 S Columbus Blvd Ste,  1
Philadelphia, PA 19147

Sterling Foundation For Educ Inno
DBA Sterling High School District
Innovation
501 S Warwick Rd
Somerdale, NJ 08083-2175

Sterling Glen Of Center City Inc
150 N 20th St
Philadelphia, PA 19103

Sterling Life Ins
P.O. Box 1917
Bellingham, WA 98227-1917

Sterling Life Insurance Co
P.O. Box 5348
Bellingham, WA 98227-5348

Sterling Option 1
P.O. Box 69314
Harrisurg, PA 17106-9314

Sterlitech Corporation
22027 70th Ave S Bldg C
Cumberland Industrial Center
Kent, WA 98032

Sterrx LLC
141 Idaho Ave
Plattsburgh, NY 12903

Steve Chan Md
1010 Race St, Apt 8e
Philadelphia, PA 19107

Steve DE Munzio
731 Deerfield Rd
Warminster, PA 18974

Steve Morrissey
4531 Cottman Ave
Philadelphia, PA 19135

Steve Sheckelton
2525 Christian St
Philadelphia, PA 19146

Steve Simmons
1500 Chestnut St, Apt 4f
Philadelphia, PA 19103

Steve Squaresky
6245 Patrick Henry Ct
Bensalem, PA 19020

Steve Yorko
332 Sun Valley Dr
Maple Glen, PA 19002

Steven A Nissman Md
Nissman Eye Associates Llc
699 W Germantown Pk
Plymouth Meeting, PA 19462

Steven Attia
7901 Henry Ave, Apt D 307
Philadelphia, PA 19128

Steven Chow
125 N 4th St, Apt 505
Philadelphia, PA 19106

Steven Chow, MD
1427 Vine St
Philadelphia, PA 19102

Steven Cohen Md
12074 Broad Meadow Ln
Clarkesville, MD 21029

Steven D Herman Md
1812 Old Gulph Rd
Villanova, PA 19085

Steven F Boc
334 Kings Hwy West
Haddonfield, NJ 08033

Steven F Nezhad
59 Broadway, Apt 2
Arlington, MA 02474

Steven Finden Md
21 Colwyn Ln
Bala Cynwyd, PA 19004

Steven Ford And Associates, Inc
1919 N Van Pelt St
Philadelphia, PA 19121

Steven Foy
7640 Rugby St
Philadelphia, PA 19150

Steven Haasis
20 Ohio Ave
Ridley Park, PA 19078

Steven Halaway
Dba Advance Ce Llc
7 Rosetree Ct
Wilmington, DE 19810

Steven Herman
1812 Old Gulph Rd
Villanova, PA 19085

Steven Hoffman
1011 Spruce St, Unit 2f
Philadelphia, PA 19107

Steven James Mcelroy
4041 Ridge Ave, Apt 18-312
Philadelphia, PA 19129

Steven K Davis
Dba Steve s Cleaners   Tailors
Harrowgate Shopping Ctr
I At Tioga St
Philadelphia, PA 19134

Steven Letsinger
1221 Race St
Philadelphia, PA 19107

Steven Loscalzo
928 S 2nd St
Philadelphia, PA 19147

Steven Loscalzo
928 South 2nd St
Philadelphia, PA 19147

Steven Mccord
61 Gridiron Rd
Levittown, PA 19057

Steven Mcelroy
1710 S Oak Dr
Nashville, TN 37211

Steven Monoghan
118 Mendel Court
Bear, DE 19701

Steven Morrissey
4531 Cottman Ave
Philadelphia, PA 19135

Steven Nissman
1533 Cherry Ln
Rydal, PA 19046

Steven Osterman
41 Tookany Creek Pkwy
Cheltenham, PA 19012

Steven Powell
6041 N Marvine St
Philadelphia, PA 19141

Steven Pratta, PA-C
1526 Jill Rd
Willow Grove, PA 19090

Steven Shipon Dds
2226 S Broad St
Philadelphia, PA 19145

Steven Stanford
639 N 32nd St
Philadelphia, PA 19104

Steven Taylor Rn
38 Paddock Ln
Willingboro, NJ 08046

Steven Thompson Md
4354 Apple Blossom Dr
Center Valley, PA 18034

Steven W Schmidt
63 Colonial Ave
Pitman, NJ 08071

Steven White
340 Husted Station Rd
Attsgrove, NJ 08318

Steven Yurchenko
268 Hendrix St
Philadelphia, PA 19116

Stevens Heat   Air Conditioning
P.O. Box 207
Cheltenham, PA 19012-0207

Stevenson, Scott
Biotronx Llc
242 W Main St, Ste 107
Hendersonville, TN 37075

Steward Easton Hospital
Attn  Jeffrey Snyder
250 South 21st St
Easton, PA 18042

Steward Easton Hospital Inc
111 Huntington Ave, Ste 1800
Boston, MA 02199-7653

Steward S Service Center
9998 Frankford Ave
Philadelphia, PA 19114

Stewart David
726 Kenmore Rd
Philadelphia, PA 19151

Sthefany Jaquez
980 Carver St
Philadelphia, PA 19124

Stirling   Stirling
20 Armory Ln
Milford, CT 06460-3347

Stirling Benefits Inc
20 Armory Ln
Milford, CT 06460-3347

Stivers Temporary Personnel Inc
200 W Monroe St
Chicago, IL 60606

Stm Medical Inc
5600 Rt 42
Whitman Sq Sc 15
Turnersville, NJ 08012

Stokes Ave Development, LLC
117 Pipher Ln, Ste 100
Stroudsburg, PA 18360

Stone S Camping World Inc
121 Route 73
Berlin, NJ 08009

Stoneriver Pharmacy Solutions Inc
P.O. Box 504591
St Louis, MO 63150-4591

Storage Solutions Technology Group, Inc
DBA Sst Group, Inc
Attn  Bob Riland, Director
309 Laurelwood Rd,  20
Santa Clara, CA 95054

Storage Systems Unlimited Inc
P.O. Box 369
Franklin, TN 37065

Strassheim Graphic Design
Press Corp
1500 Spring Garden St, Ste 225
Philadelphia, PA 19130

Strassheim Graphic Design   Press Corp.
Attn  President
1500 Spring Garden St, Ste 225
Philadelphia, PA 19130

Strategic Cost Control Inc
DBA Corporate Cost Control
P.O. Box 1180
Londonderry, NH 03053

Strategic Resource Inc
P.O. Box 23759
Columbia, SC 29224-3759

Strategic Risk Solutions Vermont
2352 Main St, Ste 204
Concord, MA 01742

Streamline Office Systems Inc
21 Shady Hill Rd
Media, PA 19063

Streck Laboratories
P.O. Box 45625
Omaha, NE 68145-0625

Street Media Corporation
1067 Old Ford Rd
Huntingdon Valley, PA 19006

Stretchair Patient Transfer Sys
8110 Ulmerton Rd
Largo, FL 33771-3944

Stroudsburg Little League
P.O. Box 61
Stroudsburg, PA 18360

Stryker Biotech
A Division of Stryker Sales Corp
21634 Network Pl
Chicago, IL 60673-1216

Stryker Communications Corp
22491 Network Pl
Chicago, IL 60673-1224

Stryker Corporation
6300 Sprinkle Rd
Kalamazoo, MI 49001

Stryker Endoscopy Corp
c/o Styker Sales Corp
P.O. Box 93276
Chicago, IL 60673-3276

Stryker Flex Financial
4100 E Milham
Kalamazoo, MI 49001

Stryker Medical Corp
c/o Stryker Sales Corp
Medical Division
P.O. Box 93308
Chicago, IL 60673-3308

Stryker Neurovascular
2825 Airview Blvd
Kalamazoo, MI 49002

Stryker Orthopaedics Corporation
P.O. Box 93213
Chicago, IL 60673-3213

Stryker Sales Corp
3800 E Centre Ave
Portage, MI 49002

Stryker Sales Corp
DBA Stryker Communications
1950 Hanahan Rd
Charleston, SC 29406

Stryker Sales Corp
DBA Stryker Craniomaxillofacial
21343 Network Pl
Chicago, IL 60673

Stryker Sales Corp
DBA Stryker Flex Financial
25652 Network Pl
Chicago, IL 60673-1256

Stryker Sales Corp
DBA Stryker Instruments
P.O. Box 70119
Chicago, IL 60673-0119

Stryker Sales Corporation
DBA Stryker Neurovascular
26046 Network Pl
Chicago, IL 60678-3000

Stryker Spine
P.O. Box 21912
Chicago, IL 60673

Stuart Goldenberg
DBA Stuart Goldenberg Photography
708 S 4th St
Philadelphia, PA 19147

Stuart Levin
8105 Spruce Mill Dr
Yardley, PA 19067

Student Nurses Assoc Of Penn
P.O. Box 6567
210 Health Human Dev East
Harrisburg, PA 17112-0567

Student Plans Inc
P.O. Box 1390
Wheaton, IL 60189

Suanne Horsey
P.O. Box 37109
Philadelphia, PA 19148

Suba Krishan Md
630 W 168th St
New York, NY 10032

Subarna Basu
1801 Buttonwood St, Apt 720
Philadelphia, PA 19130

Subhankar Bandyopadhyay Md
1675 Sherwood Dr
Hummelstown, PA 17036

Subhasi L Sangam Md
39 Caleb Ln
Princeton, NJ 08540

Subhasini Subramanian Md
9 Hemlock Dr
Paramus, NJ 07652

Subramanya Bandi
400 A Rollings Gate
Salem Harbor
Bensalem, PA 19020

Subscription Services
131 W 1st St
Duluth, MN 55802-2065

Suburban Electrical Const Co Inc
P.O. Box 416
Edgemont, PA 19028

Success Unlimited Ii Inc
DBA Dale Carnegie Training
1 Aaa Dr, Ste 102
Hamilton, NJ 08691

Successful Events
P.O. Box 64784
St Paul, MN 55164-0784

Successories LLC
1040 Holland Dr
Boca Raton, FL 33487

Successories LLC
Successories.Com
2520 Diehl Rd
Aurora, IL 60504-9497

Successories Of Carolina Inc
10230 Berkeley Pl Dr,  230
Charlotte, NC 28262

Suchet Kumar
500 N 18th St, Apt 316
Philadelphia, PA 19130

Sudeep Menachery Md
2601 Pennsylvania Ave
Philadelphia, PA 19130

Sudesna Lakshman
700 Harrison Ave, Unit 513
Boston, MA 02118

Sudha Ravishankar Md
5 Millwright Dr
Glenmills, PA 19342

Sudhakar Satti Md
610 Percy St,  2 West
Philadelphia, PA 19102

Sudhir Aggarwal Md
678 Cherrydale Dr
Lafayette Hill, PA 19444

Sudhir C Nagaraja Md
260 S 9th St, Apt 3f
Philadelphia, PA 19107

Sudip Sheth
2525 Welsh Rd, Apt T1
Philadelphia, PA 19114

Sue Moyer-Harasink
334 Colonial Dr
Wenonah, NJ 08090

Sug Inc
2818 N Campbell Ave Ste,  202
Tucson, AZ 85719

Sugar Loaf Conference Center
9230 Germantown Ave
Philadelphia, PA 19118

Suger Martinez
5450 Tackawanna St
Philadelphia, PA 19124

Suja Osborn
8949 Dewees St
Philadelphia, PA 19152

Sujung Kim
26 Lantern Lane
Cherry Hill, NJ 08002

Sukhdeep Singh
846 Northwestern Ave
Philadelphia, PA 19128

Suleman Ilyas
699 N Broad Steer
Philadelphia, PA 19123

Sullivan Cotter   Assoc Inc
62272 Collections Center Dr
Chicago, IL 60693-0622

Sullivan, Cotter   Associates Inc
62272 Collections Center Dr
Chicago, IL 60693-0622

Sulzer Carbomedics
P.O. Box 751398
Charlotte, NC 28275

Sulzer Carbomedics Inc
1300 E Anderson Ln
Austin, TX 78752-1793

Sulzer Intratherapeutics Inc
Ev3/Iti
P.O. Box 809168
Chicago, IL 60680-9168

Sulzer Spine-Tech
P.O. Box 751553
Charlotte, NC 28275

Sumathi Wable Md
Einstein Medical Ctr
5501 Old York Rd
Philadelphia, PA 19141

Sumedha Singh
2160 Chisin St
San Jose, CA 95121

Sumit Bhargava Md
9604 W 97th St
Overland Park, KS 66212

Summer Kaplan
939 S 10th St
Philadelphia, PA 19147

Summerdale Enterprises
9235 Activity Rd Ste,  101
San Diego, CA 92126-4440

Summerdale Enterprises Inc
DBA Nppa
4747 Morena Blvd, Ste 340
San Diego, CA 92117-3468

Summit America Ins
2180 S 1300 East, Ste 520
Salt Lake City, UT 84106

Summit Doppler Systems Inc
P.O. Box 173796
Denver, CO 80217-3796

Summit Group LLC
Division 30
8252 Solutions Ctr
Chicago, IL 60677-8002

Summit Marketing
960 Maplewood Dr
Itasca, IL 60143

Summit Marketing Inc
Division 60
3276 Paysphere Cir
Chicago, IL 60674

Summit Medical Inc
P.O. Box 6208
Carol Stream, IL 60197-6208

Summit Placement Services
5840 W Interstate 20, Ste 128
Arlington, TX 76017

Sumodh Nellikala
2708 Riverhouse Rd
Philadelphia, PA 19114

Sumra Tayebaly
287 Andover Pl
Robbinsville, NJ 08691

Sun Microsystems Inc
1 Network Dr
Ms Ubur06-309
Burlington, MA 01803-0902

Sun Nuclear Corporation
3275 Suntree Blvd
Melbourne, FL 32940

Sun Valley Lighting
660 W Ave O
Palmdale, CA 93551

Sunbal Siddiq
7719 Loretto Ave
Philadelphia, PA 19111

Suncoast Identification Solutions
13300-56 S Cleveland Ave,  211
Ft Myers, FL 33907

Suncoast Post-Tension Ltd
509 N Sam Houston Pkwy East, Ste 300
Houston, TX 77060

Sundance Enterprises Inc
79 Primrose St
White Plains, NY 10606

Sunday Breakfast Club Inc
c/o Carter R Buller
123 S Broad St 24th Fl
Philadelphia, PA 19109

Sunil George
899 Morefield Rd
Philadelphia, PA 19115

Sunila Thomas
1123 Gregg St
Philadelphia, PA 19115

Sunish Shah
1324 Locust St, Apt 729
Philadelphia, PA 19104

Sunny Patel
640 N Broad St, Apt 449
Philadelphia, PA 19130

Sunquest Information Systems, Inc
3300 E Sunrise Dr
Tucson, AZ 85718

Sunrise Complete Auto Service Inc
300 E Luzerne St
Philadelphia, PA 19124

Sunrise Identity LLC
c/o Wells Fargo Century Inc
P.O. Box 360286
Pittsburgh, PA 15250-6286

Sunrise Support Services
Attn  Owner
4 Pine Glen Dr
Sicklerville, NJ 08081

Sunshine Foundation
1041 Mill Creek Dr
Feasterville, PA 19053

Sunshine State Health Plan
400 Sawgrass Corp Pkwy, Ste 100
Sunrise, FL 33325

Sunshine State Health Plan
P.O. Box 864986
Orlando, FL 32886-4986

Suntory Water Group Inc
DBA Belmont   Crystal Springs
Water Co
P.O. Box 403628
Atlanta, GA 30384-3628

Suny Downstate Medical Center
State Univ of New York
450 Clarkson Ave Box 98
Brooklyn, NY 11203-2098

Suo-Hns
c/o Donna Hoffman
Head   Neck Surgeons
2709 San Marcos Dr
Pasadena, CA 91107

Super Duper Publications
P.O. Box 24997
Dept Rh 98
Greenville, SC 29616-2497

Super Systems Inc
1534 Dunwoody Village Pkwy,  100
Atlanta, GA 30338

Superarray Corp
7320 Executive Way, Ste 101
Frederick, MD 21704

Superco
25133-A Anza Dr
Valencia, CA 91355

Superco Specialty Products
A Division of Cns Industries Inc
25041 Anza Dr
Valencia, CA 91355

Superfine Printing   Offset Inc
247 W 37th St 14th Fl
New York, NY 10018

Superintendent Of Documents
Us Govt Printing Office
P.O. Box 371954
Pittsburgh, PA 15250-7954

Superior Butcher Saw Service Inc
2228 Pennsylvania Ave
Bensalem, PA 19020

Superior Chemical Co Inc
DBA Total Imaging Systems
P.O. Box 250
Redan, GA 30074

Superior Diagnostics Corporation
674 Stark Rd
Tunkhannock, PA 18657

Superior Diagnostics Inc
2116 Bissonnet St
Houston, TX 77005

Superior Healthplan Network
7711 Cardonelet, Ste 800
St Louis, MO 63105

Superior Insurance
P.O. Box 105476
Atlanta, GA 30349

Superior Plus Construction Corp
DBA Specialty Products   Insula
W3625
P.O. Box 7777
Philadelphia, PA 19175-3625

Superior Plus Construction Prod
DBA Winroc
2201 Mt Ephraim Ave Bldg 21
Camden, NJ 08104-3232

Superior Plus Energy Services Inc
80 Carland Rd
Conshohocken, PA 19428

Superior Products Inc
P.O. Box 634563
Cicinnati, OH 45263-4563

Superior Surgical
Daniel Cusack Owner
176 Clover Ln
Perkionmenville, PA 18074

Superior Vision Benefit Mgt Inc
939 Elkridge Landing Rd, Ste 200
Linthicum, MD 21090

Supermedia
DBA Supermedia LLC
Attn  Acct Receivable Dept
P.O. Box 619009
Dfw Airport, TX 75261-9009

Supertech Inc
P.O. Box 186
Elkhart, IN 46515-0186

Supplemental Health Care Svcs Ltd
P.O. Box 677896
Dallas, TX 75267-7896

Suppleyes Acquisitions Company In
4890 Hammond Industrial Dr, Ste A
Cumming, GA 30041

Suppleyes Inc
4890 Hammond Industrial Dr, Ste A
Cumming, GA 30041

Suppliesusa.Com Inc
35 River Dr So,  1102
Jersey City, NJ 07310

Supply Distribution
Information Network
1517 S Robertson Blvd
Los Angeles, CA 90035

Supply Distribution Center
P.O. Box 351265
Los Angeles, Ca 90035

Supplynet Inc
706 Execututve Blvd
Valley Cottage, NY 10989

Supply-Saver
1324 Wyckoff Rd
Neptune, NJ 07753

Support Center For Child Advocate
Attn  Louise Pangborn
1900 Cherry St
Philadelphia, PA 19103

Supreme Medical
P.O. Box 850266
Mobile, AL 36685

Supriya Jain Md
15 Emily Dr
Centereach, NY 11720

Suraiya Kureshi
7 Rosewood Ln
Moorestown, NJ 08057

Suraj Rajasimhan
76 5th Ave
Broomall, PA 19008

Sure Power Inc
200 Industrial Hwy
Ridley Park, PA 19078

Surepower Inc
P.O. Box 400
Essington, PA 19029

Suresource Inc
20 Constitution Blvd South
Shelton, CT 06484-4302

Surgical Associates
1818 Dr Dr
Sanford, NC 27330

Surgical Concepts Ii
4919 Warrensville Ctr Rd
Cleveland, OH 44128

Surgical Concepts Inc
4919 Warrensville Ctr Rd
Cleveland, OH 44128

Surgical Council On Resident
Education
1617 John F Kennedy Blvd, Ste 860
Philadelphia, PA 19103

Surgical Equipment International
3787 Diamond Head Rd
Honolulu, HI 96816

Surgical Laser Technologies Inc
P.O. Box 11407
Birmingham, AL 35246-0446

Surgical Monitoring Associates In
Dept 1614
P.O. Box 11407
Birmingham, AL 35246-1614

Surgical One Inc
23030 E Industrial Dr
Saint Clair Shores, MI 48080-1177

Surgical One LLC Corp
6207 Antler Hill Dr
Trafford, PA 15085

Surgical Power
907 S 325 E
Warsaw, IN 46582

Surgical Review Corporation
4800 Falls of Neuse Rd, Ste 160
Raleigh, NC 27609

Surgical Solutions LLC
25048 Anza Dr
Valencia, CA 91355

Surgical Specialties Corporation
DBA Angiotech
4125 Paysphere Cir
Chicago, IL 60674

Surgical Specialties Corporation
DBA Angiotech
P.O. Box 419407
Boston, MA 02241-9407

Surgical Staff Inc
P.O. Box 192
San Mateo, CA 94401-0192

Surgimed-Mlb Inc
P.O. Box 572
Newtown, PA 18940

Surgin Inc
37 Shield
Irvine, CA 92618-5212

Surgipath Medical Industries Inc
16604 Collections Center Dr
Chicago, IL 60693

Surgiquest Inc
Box 83260
Woburn, MA 01813-3260

Surgireal Products Inc
Attn  Accounts Receivable
995 N Wilson Ave
Loveland, CO 80537

Surgistar Inc
820 Corridor Park Blvd
Knoxville, TN 37932

Surgrx Inc
Dept Ch 17243
Palatine, IL 60055-7243

Surinder Singh Tank Md
946 Rochel Dr
Shreveport, LA 71115

Suros Surgical Systems Inc
P.O. Box 660258
Indianapolis, IN 46266-0258

Surriaya Suleman Shaikh
84 Tidewater Lane
Willingboro, NJ 08046

Suruchi Dewoolkar
684 William Bliss Dr
New Milford, NJ 07646

Survey Monkey
c/o Bank of America P.O. Box Svcs
32330 Collections Center Dr
Chicago, IL 60693-2330

Surveymonkey Com LLC
c/o Bank of America P.O. Box Svcs
15765 Collections Center Dr
Chicago, IL 60693

Surveymonkey.Com Inc
815 NW 13th Ave, Ste D
Portland, OR 97209

Surya Abraham
9243 Old Newtown Rd
Philadelphia, PA 19115

Susan A Scherl
5315 Grant St
Omaha, NE 68104

Susan Anderson
1711 Stocker St
Philadelphia, PA 19145

Susan B Conley Md
21 Jersey Bell Dr
Cinnaminson, NJ 08077-4537

Susan B. Conley, M.D.
21 Jersey Belle Dr
Cinnaminson, NJ 08077

Susan Baker
770 Chestnut St
Honeybrook, PA 19344

Susan Bowes Wirsch
2207 Orchard Hill Ct
Warrington, PA 18976

Susan Bowes-Wirsch
2207 Orchard Hill Ci
Warrington, PA 18976

Susan Brody
401 Eagle Rd
Wayne, PA 19087

Susan Camiel-Santiago
19 Fort Sumpter Rd
Pennsville, NJ 08070

Susan Cannon
60 Downing Lane
Voorhees, NJ 08043

Susan Colgan
115 Winding Way
Yardville, NJ 08620

Susan Conley
21 Jersey Belle Dr
Cinnaminson, NJ 08077

Susan Cunningham
311 Hemlock Dr
Hatboro, PA 19040

Susan Fanok
249 Kennedy Way
Yardley, PA 19067

Susan G Komen Breast Cancer
Foundation
210 Baronne St Ste,  1109
New Orleans, LA 70112

Susan G Komen Breast Cancer Found
Pink Tie Ball
P.O. Box 530109
Dept G-00125
Atlanta, GA 30353-0109

Susan G Komen For The Cure
1700 Murchison, Ste 207
El Paso, TX 79902

Susan G Lorenz
799 Meadowood Ln
Warminster, PA 18974

Susan Gallagher
2206 E Huntingdon St
Philadelphia, PA 19125

Susan Gazzara
224 Barnsley Ave
Huntingdon Valley, PA 19006

Susan Gerry
406 S 9th St, Apt 1f
Philadelphia, PA 19147

Susan Griffith
4531 Summerhill Dr
Doylestown, PA 18901

Susan Harding
619 E Pineview
Galloway, NJ 08205

Susan Harding
619 East Pineview Dr
Galloway, NJ 08205

Susan Harding Md
619 E Pineview Dr
Galloway, NJ 08205

Susan Heun
7822 Farnsworth St
Philadelphia, PA 19152

Susan Heun Bsn
7822 Farnsworth St
Philadelphia, PA 19152

Susan Hocevar
870 N 28th St, Unit 104
Philadelphia, PA 19130

Susan J Finn
11713 Denman Dr
Philadelphia, PA 19154

Susan J Wilson
7 S Surrey Ave
Ventor, NJ 08406

Susan Jankowski
2107 Brandies Ave
Cinnaminson, NJ 08077

Susan Joyce
134 Plymouth Rd,  6215
Plymouth Meeting, PA 19462

Susan Joyce
516 Righter St
Philadelphia, PA 19128

Susan K Nedbal
2159 Kenmore Ave
Glenside, PA 19038

Susan Kazmierczak
235 Roxborough Ave
Philadelphia, PA 19128

Susan Komen Breast Cancer
Foundation/ Phila Affiliate
The Sheridan Bldg
125 S 9th St, Ste 202
Philadelphia, PA 19106

Susan Kordek
913 Parkview Dr
Phoenixville, PA 19460

Susan Kraus
P.O. Box 1073
Boyertown, PA 19512

Susan L Sheldon
115 Winding Way
Yardville, NJ 08620

Susan L Slawson
5403 Woodbine Ave
Philadelphia, PA 19131

Susan Lohmann
43 Gordon Ln 2nd Fl
Erdenheim, PA 19038

Susan Loughery
291 Copper Beech Dr
Blue Bell, PA 19422

Susan M Boltz
239 Kingston Rd
Upper Darby, PA 19082

Susan M Lloyd
2324 Ashwood Ave
Philadelphia, PA 19154

Susan M Zimmer Md
10011 Hampton Pl
Tampa, FL 33618

Susan M. Schmidt, D.O.
2323 Race St, Apt 1121
Philadelphia, PA 19103

Susan Martinez
15212 Wayside Rd
Philadelphia, PA 19116

Susan Mccauley
18 Borrelly Blvd
Sewell, NJ 08080

Susan Mcfalls
153 N Mansfield Blvd
Cherry Hill, NJ 08034

Susan Mcinerney
208 Georgian Dr
Cinnaminson, NJ 08077

Susan Mcinerney Rn
208 Georgian St
Cinnaminson, NJ 08077

Susan Mckay
219 Gilpin Rd
Willow Grove, PA 19090

Susan Mckeever
605 Chatham Ct
Chalfont, PA 18914

Susan Mendley Md
22 S Greene St Ste,  N5w67
Baltimore, MD 21201

Susan Nedbal
2159 Kenmore Ave
Glenside, PA 19038

Susan Newton
583 Alburger Ave
Philadelphia, PA 19115

Susan P Verdecchia
300 Ann Griffen Ct
Downingtown, PA 19335

Susan Paul
216 Runner St
Jenintown, PA 19046

Susan R Brown
33 Fair St
Newburyport, MA 01950

Susan R Morgan
3901 Franklin Ct
Chester Springs, PA 19425

Susan Rios
4237 M St
Philadelphia, PA 19124

Susan Scanlin
7034 Redcoat Dr
Flourtown, PA 19031

Susan Schmeltzer
910 Allentown Rd
Lansdale, PA 19446

Susan Schmidt
2323 Race St, Apt 1121
Philadelphia, PA 19103

Susan Shelton
115 Winding Way
Yardville, NJ 08620

Susan Simon
4353 Manayunk Ave
Philadelphia, PA 19125

Susan Solecki
20 Heron Way
No Cape, NJ 08204

Susan Spector
652 Parlin St
Philadelphia, PA 19116

Susan Spencer
313 Hickory Pl
Vineland, NJ 08360

Susan Stabler
21 Chateau Cir
Marlton, NJ 08053

Susan Summerton Md
2323 Race St, Unit 101
Philadelphia, PA 19103

Susan Thomulka
4701 Woodland Ave
Drexel Hill, PA 19026

Susan Verdecchia
300 Ann Griffiths Court
Downingtown, PA 19335

Susan Warth
2013 Foster Rd
Hatfield, PA 19440

Susan White
2731 Woodsview Dr
Bensalem, PA 19020

Susan Zibinski
507 Barker Dr
West Chester, PA 19380

Susana Solaiman
244 Flourtown Rd
Lafayette Hill, PA 19444

Susanna M Marin
506 Arnold St 2nd Fl
Philadelphia, PA 19111

Susanna Rullo
2001 Hamilton St,  1905
Philadelphia, PA 19130

Susanne Alfonso
224 Norsam Dr
Langhorne, PA 19047

Susanne Dannert
255 Williams Rd
Bryn Mawr, PA 19010

Susette Martinez
2455 N Front St
Philadelphia, PA 19133

Susquehanna Assoc For The Blind
Vision Impaired
Sabvi
244 N Queen St
Lancaster, PA 17603

Susquehanna Micro Inc
198 W Beaver St
Hallam, PA 17406

Sutherland Technologies Inc
1580 S Milwaukee Ave, Ste 104
Libertyville, IL 60048

Suture Express Inc
P.O. Box 842806
Kansas City, MO 64184-2806

Suzan French
P.O. Box 86
Center Valley, PA 18034

Suzanna Sellars
218 Arch St,  502
Philadelphia, PA 19106

Suzanne Ariza
225 Heyburn Rd
Chadds Ford, PA 19317

Suzanne Beck Md
132 Lee Cir
Bryn Mawr, PA 19010

Suzanne Bickings
3531 Bleigh Ave Phila
Philadelphia, PA 19136

Suzanne Chase
175 Greene Rd
Warminster, PA 18974

Suzanne Chase
219 Wendover St
Philadelphia, PA 19128

Suzanne J Gussin-Savitz
104 Main St
Vincentown, NJ 08088

Suzanne Jaffe Md
2413 Fairmount Ave
Philadelphia, PA 19130

Suzanne Layne
202 Santa Anita Dr
No United Kingdom, PA 19454

Suzanne Layne
608 Hidden Valley
Azusa, CA 91702

Suzanne M Touch Md
418 E Wynnewood Rd
Wynnewood, PA 19096

Suzanne Mcfadden
867 Duxbury Rd
Langhorne, PA 19047

Suzanne Parets
317 N Broad St, Apt 408
Philadelphia, PA 19107

Suzanne Peterson
1509 Constitution Way
Williamstown, NJ 08094

Suzanne Richards
c/o Bell   Bell, LLP
Attn  Jennifer Bell, Esq.
One Penn Ctr
1617 JFK Blvd, Ste 1254
Philadelphia, PA 19103

Suzanne Richards
SMR Healthcare Management, Inc.
4525 Dean Martin Dr, 2308
Las Vegas, NV 89103

Suzanne Swift
346 Meeting House Ln
Narberth, PA 19072

Suzanne Touch
418 E Wynnewood Rd
Wynnewood, PA 19096

Suzanne Whildin
709 Putnam Pl
Turnersville, NJ 08012

Suzette Barnett
77 Setauket Trail
Medford Lakes, NJ 08055

Suzette Rolls
1319 E Duval St
Philadelphia, PA 19138

Suzinanda Inacio
6145 N Mascher St
Philadelphia, PA 19120

Svetlana Harel
425 Peltoma Rd
Haddonfield, NJ 08033

Svetlana Harel, D.O.
425 Peltoma Rd
Haddonfield, NJ 08033

Svetlana Lvovich Do
1801 Buttonwood St, Apt 1010
Philadelphia, PA 19130

Svetlana Lvovich Do Faap
1801 Buttonwood St,  1010
Philadelphia, PA 19130

Sw Med-Source
P.O. Box 93115
Southlake, TX 76092

Sw Partners Inc
DBA the Abbaye
635-37 N 3rd St
Philadelphia, PA 19123

Swaiman Singh
152 W Ritner St
Philadelphia, PA 19148

Swaminathan Thangaraj
2430 E Boston St
Philadelphia, PA 19125

Swank Audio Visuals
Dept A
P.O. Box 790129
St Louis, MO 63179-0129

Swathi Eyyunni Do
15 S Bank St, Apt 405
Philadelphia, PA 19106

Swathi Maddula
317 N Broad St 520
Philadelphia, PA 19107

Swati Chanchani
316 Fitzwater St
Philadelphia, PA 19147

Swati Malhan
444 North 4th St, Apt 719
Philadelphia, PA 19123

Swati Oza
3212 Adams Court
Bensalem, PA 19020

Sweat Management Inc
200 S 24th St
Philadelphia, PA 19103

Swetha Madhavarapu
9010 Ayrdale Crescent
Philadelphia, PA 19128

Swetha Madhavarapu Md
97b Graywood Rd
Port Washington, NY 11050

Swetha Madhavarapu, M.D.
9010 Ayrdale Crescent
Philadelphia, PA 19128

Swets Information Service Inc
P.O. Box 1459
Runnemede, NJ 08078

Swinson Medical
P.O. Box 289
Penhook, VA 24137-5260

Swosti Joshi
1513 Brinton Park Dr
Wynnewood, PA 19096-2601

Swosti Joshi, M.D.
1513 Brinton Park Dr
Wynnewood, PA 19096-2601

Sy Med Development Inc
101 Westpark Dr, Ste 140
Brentwood, TN 37027

Sybria Shaahid
1605 Elaine St
Philadelphia, PA 19150

Sybronendo/Ormco
c/o Ormco Corp
14337 Collection Ctr Dr
Chicago, IL 60693

Sydney Primis Md
1002 Chancellors Ridge Dr
Durham, NC 27713

Sydney Staffing Inc
DBA Bradford Healthcare
110 E Broward Blvd Ste,  1600
Ft Lauderdale, FL 33301

Syed Haider
4102 Bishops View Cir
Cherry Hill, NJ 08002

Syed K Hasni Md
633 W Rittenhouse St A715
Philadelphia, PA 19144-4325

Syed Sikandar Shah Md
1916 S Bonsall St
Philadelphia, PA 19145

Syeda Wasti
126 Rockland Ave
Bala Cynwyd, PA 19004

Sylvan Corporation
DBA Sylvan Fiberoptics
6141 Kellers Church Rd
Pipersville, PA 18947

Sylvia Roberts
729 Spruce St
Ewing, NJ 08638

Symed LLC
3175 Lenox Park Blvd, Ste 412
Memphis, TN 38115

Symposia Medicus
399 Taylor Blvd Ste,  201
Pleasant Hill, CA 94523

Synapse Biomedical Inc
300 Artino St
Oberlin, OH 44074

Syncor International Corp
Corporate Headquarters
P.O. Box 905488
Charlotte, NC 28290-5488

Syndicated Office Systems
3 Imperial Promenade Ste,  1000
Santa Ana, CA 92707

Syndistar Inc
P.O. Box 3027
Hammond, LA 70404-3027

Synergetics Inc
P.O. Box 66971 Dept Sy
St Louis, MO 63166-6971

Synergy Alliance LLC
P.O. Box 534
Bala Cynwyd, PA 19004

Synergy Glass  Door Service LLC
1116 Macdade Blvd, Unit G
Collingdale, PA 19023

Synergy Orthopedics, LLC
Attn  COO
2901 Jolly Rd
Plymouth Meeting, PA 19462

Synertech Inc
Environmental Consulting
228 Moore St
Philadelphia, PA 19148

Synovis Micro Companies Alliance
Formerly Micro Companies Alliance
P.O. Box 890092
Charlotte, NC 28289-0092

Synovis Surgical Innovations Inc
Sds-12-3044
P.O. Box 86
Minneapolis, MN 55486-3044

Synthes Ltd
P.O. Box 8538-662
Philadelphia, PA 19171-0662

Synthes Usa
DBA Ao North America
Re Podiatric Advanced Course
1690 Russell Rd
Paoli, PA 19301

Syracuse Medical Devices Inc
214 Hurlburt Rd
Syracuse, NY 13224

Syreeta Brown
232 W Walnut Lane
Philadelphia, PA 19144

Syreeta Jones
P.O. Box 6074
Philadelphia, PA 19114

Sysmex America, Inc
577 Aptakisic Rd
Lincolnshire, IL 60069-4325

Sysmex Corporation
28241 Network Pl
Chicago, IL 60673-1282

Systematch Technical Mgmt Svc
DBA Indemand Interpretng
555 Andover Park W, Ste 201
Tukwila, WA 98188

Systematech Technical Mgmt Services, Inc
DBA Indemand Interpreting
555 Andover Park W, Ste 201
Tukwila, WA 98188

Systems Sales Corporation
P.O. Box 826879
Philadelphia, PA 19182-6879

Systems Solution Inc
P.O. Box 820966
Philadelphia, PA 19182-0966

Sytech Inc
332 Sun Valley Dr
Maple Glen, PA 19002

T F Development Ltd
c/o Mra Realty Inc
3 Village Rd, Ste 200
Horsham, PA 19044

T F Osborn
106 Buckingham Dr
Rosemont, PA 19010

T Matthew Shields
1010 Arch St, Apt 602
Philadelphia, PA 19107

T N Van Service
1510 Lancer Dr
Moorestown, NJ 08057

T Of T Publishing Corporation
DBA Trenton Times
500 Perry St
Trenton, NJ 08618

T Thomas Zacharia Md
2363 Pullman Way
Hummelstown, PA 17036

T. Cruse Design
Attn  Therese Cruse
P.O. Box 1736
Philadelphia, PA 19105

T.R.O. Medical Inc
860 Chase Ln
Chester Springs, PA 19425

T2 Systems Inc.
P.O. Box 936599
Atlanta, GA 31193-6599

Tab Products Co LLC
24923 Network Pl
Chicago, IL 60673-1249

Tab Products Company
135 S La Salle Dept 3736
Chicago, IL 60674-3736

Tab Sales Of Central Pa Inc
P.O. Box 268
Emmaus, PA 18049-0268

Tab Service Company
310 S Racine Ave
Chicago, IL 60607

Tab Service Company
310 South Racine Ave, 6th Fl
Chicago, IL 60607

Tabasha Mack
4759 N 12th St
Philadelphia, PA 19144

Tabata Verga
1 Cotton St, Apt 231, Apt 231
Philadelphia, PA 19127

Tabitha Reynolds
1260 Pierce St
Philadelphia, PA 19148

Tablica Ali
7111 Woolston Ave
Philadelphia, PA 19138

Taconic
273 Hover Ave
Germantown, NY 12526-5320

Tactical Medical Solutions Inc
1250 Harris Bridge Rd
Anderson, SC 29621-3409

Tague Lumber Inc
560 E High St
Philadelphia, PA 19144

Tahaamin Shokuhfar
400 E Randolph St, Apt 1321
Chicago, IL 60601

Tahar Mahmoudi Md
5036 Witherspoon Ave
Pennsauken, NJ 08109

Taharah Johnson
1725 Conlyn St
Philadelphia, PA 19141

Tahira Jones
506 Independence Ave
Philadelphia, PA 19102

Tahirah Mubarak
4523 Mulberry St
Philadelphia, PA 19129

Tahiyyah Taylor
5151 Hoopes St
Philadelphia, PA 19139

Tahliah Brown
268 E Montana St
319 E Ashdale St
Philadelphia, PA 19120

Tahmid Rahman
145 S 13th St, Apt 702
Philadelphia, PA 19107

Tahniat S Syed Md
23 Wellington Rd
Ardmore, PA 19003

Tahrea Harvey
317 Pavonia Cir
Marlton, NJ 08053

Tai Grunwald Md
1111 Locust St, Apt 8d
Philadelphia, PA 19107

Tai Vuong
301 Sweetbriar Rd
King of Prussi, PA 19406

Taina Roman
3240 Roxbury Rd
Hatfield, PA 19440

Tajamul Hasan Md
317 N Broad St, Apt 511
Philadelphia, PA 19107

Take A Step Foundation
2845 Thor Dr
Lower Burrell, PA 15068-2532

Takeria Ford
6165 Harley Ave
Philadelphia, PA 19142

Takesha Hedgman
1964 Sterling St
Philadelphia, PA 19138

Tal Ben Ami
2116 Chestnut St, Apt 711
Philadelphia, PA 19103

Talal A Khan Md
507 Beacons Ct, Apt B-1
Bensalem, PA 19020

Talaya Blakey-Clark
2104 N Hobart St
Philadelphia, PA 19131

Talc
P.O. Box 49
St Albans, Herts Al1 5Tx
United Kingdom

Talia Coleman
4024 Magee Ave
Philadelphia, PA 19135

Talia Gottesman
3422 Indian Queen Lane
Philadelphia, PA 19129

Talia Slee
147 Granite Ln
Chester Springs, PA 19425

Talk Light Inc
2417 Sandi Ln
Sachse, TX 75048

Talk Tools LLC
2681 Spruill Ave, Ste A
Charleston, SC 29405

Talon Deemer
412 Lenape Ln
Yardley, PA 19067

Talya Ferguson
P.O. Box 13034
Philadelphia, PA 19101

Tam Cao
5833 Oakland St
Philadelphia, PA 19149

Tamar Fleischer
271 Linden Lane
Merion, PA 19066

Tamara Craig Harrell
4425 Garden Ave
Pennsauken, NJ 08109

Tamara George
2909 W Girard Ave, Apt A
Philadelphia, PA 19130

Tamara Henderson
1218 Ripley St
Philadelphia, PA 19111

Tamara L Robinson
5125 Newhall St
Philadelphia, PA 19144

Tamara L Steinberg
20 Pikes Way
Cheltenham, PA 19012

Tamara Lively
2520 N Sharswood St
Philadelphia, PA 19121

Tamara M Faunce
877 N 24th St
Philadelphia, PA 19130

Tamara M Henderson
7971 Summerdale Ave Lst Fl
Philadelphia, PA 19111

Tamara Schall
3650 Miller St
Philadelphia, PA 19134

Tamara Stanley
334 E Upsal
Philadelphia, PA 19119

Tamara Stein
617 Christian St
Philadelphia, PA 19147

Tamara Strathie
1878 Park Ave
Bensalem, PA 19020

Tamara Thomas
4528 Marple St
Philadelphia, PA 19136

Tamara Tokley
1156 Bergen Ave
Camden, NJ 08105

Tameka Jackson-Leung
2840 Phipps Ave
Willow Grove, PA 19090

Tamera Mclacklin
642 Survey Rd
Sewell, NJ 08080

Tamica Warrick
3411 Wallace St
Philadelphia, PA 19104

Tamika Abney
3103 N 9th St
Philadelphia, PA 19133

Tamika Choi
3044 Ella St
Philadelphia, PA 19134

Tamika Lewis
2958 N Bailey St
Philadelphia, PA 19132

Tamika Smith
1647 N Robinson St
Philadelphia, PA 19151

Tamika T Briscoe
5225 Spruce St
Philadelphia, PA 19139

Tamika Taylor
7419 Ruskin Rd
Philadelphia, PA 19151

Tamir Miloh
21 Saddle Dr
Mt Laurel, NJ 08054

Tamisha Hardee
412 W Jefferson St
Philadelphia, PA 19122

Tamisha Tillery
4728 Shelmire Ave
Philadelphia, PA 19136

Tammi Miller
3140 N 27th St
Philadelphia, PA 19132

Tammi Miller
3140 North 27th St
Philadelphia, PA 19132

Tammi Wrice
331 State St
Philadelphia, PA 19104

Tammy Harris-Williams
6328 Grays Ave
Philadelphia, PA 19142

Tammy Mchale
3810 Charteris Rd
Philadelphia, PA 19154

Tammy Mengel
3113 Morning Glory Rd,  1
Phila, PA 19154

Tammy White
420 S York Rd
Hatboro, PA 19040

Tampa Area Med Communications Inc
13801 Bruce B Downs Blvd,  206
Tampa, FL 33613

Tampa General Healthcare
P.O. Box 1289
Tampa, FL 33601

Tampa Tribune/30085
P.O. Box 30085
Tampa, FL 33630-3085

Tamyra Williams
2054 Larue St
Philadelphia, PA 19124

Tanasha Mitchell
320 Chester Pike, Apt 5
Norwood, PA 19074

Tanaya Minor
4722 Oakmont St
Philadelphia, PA 19136

Taneisha Johnson
921 S 59th St
Philadelphia, PA 19143

Tanganyika Webb
2632 N 33rd St
Philadelphia, PA 19132

Tania C Corredor
4648 Castor Ave
Philadelphia, PA 19124

Tania Ciolko
8400 Lindbergh Blvd,  605
Philadelphia, PA 19153

Tania Ciolko
9188 Ryerson Rd
Philadelphia, PA 19114

Tania Fontanez-Nieves Md
2001 Hamilton St, Apt 2103
Philadelphia, PA 19130

Tanisha Keitt
3138 Camac St
Philadelphia, PA 19133

Tannika Harris
2601 S Percy St 1st Flr
Philadelphia, PA 19148

Tanveer Qureshi Md
3601 Conshohocken Ave, Apt 508
Philadelphia, PA 19131

Tanvisha Mody
640 N Broad St, Apt 710
Philadelphia, PA 19130

Tanya Allawh
100 Grande Blvd
Sinking Spring, PA 19608

Tanya Aviles
3329 N Lawrence St
Philadelphia, PA 19140

Tanya Carlino
3810 Lauriston St
Philadelphia, PA 19128

Tanya Harmon
1107 East Nutmeg Pl
Middletown, DE 19709

Tanya Marrow
3817 N 13th St
Philadelphia, PA 19140

Tanya Mullins
409 Passmore St
Philadelphia, PA 19111

Tanya Nelson
2721 N Sydenham St
Philadelphia, PA 19132

Tanya R Parks
1434a Christian St
Philadelphia, PA 19146

Tanya Thomas
37 S 50th St, Apt 37b
Philadelphia, PA 19139

Tanya Thomas
5616 Angora Terrace
Philadelphia, PA 19143

Tao Hong
106 Chestnut St, Apt 508
Cherry Hill, NJ 08002

Taoheed Kasumu
1070 Squirrel Rd
Jenkintown, PA 19046

Tap Pharmaceuticals
P.O. Box 92679
Chicago, IL 60675-2679

Taquilla Lewis
5435 Larchwood Ave
Philadelphia, PA 19143

Tara Chidsey
35 Whitechapel Dr
Mt. Laurel, NJ 08054

Tara Gallagher
6350 Greene St, Apt 519
Philadelphia, PA 19144

Tara Iyengar
640 N Broad St, Apt 713
Philadelphia, PA 19130

Tara Jackson
P.O. Box 20491
Lehigh Valley, PA 18002

Tara L Johnson Md
2323 Race St, Apt 314
Philadelphia, PA 19134

Tara M Smith Md
877 Doncaster Ct
West Deptford, NJ 08066

Tara Randis
8 Pershing Ave
New Rochelle, NY 10801

Tara Smith
4505 Mitchell St
Philadelphia, PA 19128

Tara Smith
4592 Baker St
Philadelphia, PA 19127

Tarek Ammar Md
1703 S 13th St 2nd Fl
Philadelphia, PA 19148

Target Building Construction
1124 Chester Pike
Crum Lynne, PA 19022

Target Maps Inc/Corp
DBA Chamber of Commerce Map Proj
541 Buttermilk Pike, Ste 100
Crescent Springs, KY 41017

Target Marketing Inc
DBA Chamber Map Project
1717 Dixie Hwy Ste,  500
Ft Wright, KY 41011

Target Surgical Inc
264 Running Water Ct
Maple Glen, PA 19002

Tarig Elraiyah
1203 Cromwell Rd
Wyndmoor, PA 19038

Tarik Hashem Md
1506 Green St, Apt 2f
Philadelphia, PA 19130

Tarika Singh
2607 Welsh Rd D-202
Philadelphia, PA 19114

Tariq Shivji
1franklintown Blvd 811
Philadelphia, PA 19103

Tarra Foster
6237 Gardenia St
Philadelphia, PA 19144

Tarry Manufacturing Co
22 Shelter Rock Lane
Danbury, CT 06810

Tartan Textile Services Inc
P.O. Box 33182
Newark, NJ 07188-0182

Tartan Textiles Services Inc
P.O. Box 905136
Charlotte, NC 28290-5136

Taryn Mckillion
618 N American Dr
Philadelphia, PA 19123

Tasha Johnson
538 William St
Trenton, NJ 08610

Tasha Odom
5637 N Warnock St
Philadelphia, PA 19141

Tashary Santos
189 W Stella St
Philadelphia, PA 19133

Tashnia Tahsin
3900 City Ave, Apt 621
Philadelphia, PA 19131

Tatyana Gorbachova Md
2135 Walnut St, Apt 904
Philadelphia, PA 19103

Tatyana Hawthorne
1357 Fillmore St
Philadelphia, PA 19124

Taut Inc
2571 Kaneville Court
Geneva, IL 60134

Tavistock Country Club Corp
P.O. Box 300
Haddonfield, NJ 08033

Tawana Jenkins Rhit Ccs
42 Quail Ct
Logan Township, NJ 08085

Tawana Mckeither
2424 Sommers Ct
Jessup, MD 20794

Tawana Mckeither
C/O the Beasley Firm, Llc
Attn  Lane R. Jubb, Jr., Esq.
1125 Walnut St
Philadelphia, PA 19107

Tawanda Johnson
5548 Warrington Ave Cedc
Philadelphia, PA 19143

Taxi Graphics Inc
7734 Union Ave
Elkins Park, PA 19027

Taylor   Francis
c/o Crc Press
P.O. Box 409267
Atlanta, GA 30384-9267

Taylor   Francis Informa Usa Inc
Routledge/Taylor   Francis Grp
7625 Empire Dr
Florence, KY 41042

Taylor Bolli
559 Alexander Ave
Maple Shade, NJ 08052

Taylor Bregman
3 Maple Glenn Rd
Mt Laurel, NJ 08054

Taylor Corp
DBA Brookhollow Everyday Card
1 Stationery Pl
Rexburg, ID 83441

Taylor Corp
DBA Taylor Communications
P.O. Box 91047
Standard Register
Chicago, IL 60693

Taylor Newman
306 Maple Ave
Drexel Hill, PA 19026

Taylor Parris
1909 S 2nd St
Philadelphia, PA 19148

Taylor Products Inc
P.O. Box 6748
Edison, NJ 08837

Taylor Proffitt
406 Westridge Dr
Phoenixville, PA 19460

Taylor Quirk
9958 Gardenia Lane
Philadelphia, PA 19115

Taylor Standiford
225 Fotheringham Court
Langhorne, PA 19047

Taylor Wasserleben
1244 N Front St, Apt 1
Philadelphia, PA 19125

Taylor Wheaton
137 W Durham St
Philadelphia, PA 19119

Taylor Wheaton Md
635 Dupont St, Unit C
Philadelphia, PA 19128

Taylor Wheaton, M.D.
105 Wellington Dr
Philadelphia, PA 19119

Tbs Services Inc
Total Bldg Svcs
430 N Easton Rd
Glenside, PA 19038-4903

Tc Human Capital Solutions LLC
716 Iron Post Rd
Moorestown, NJ 08057

Tc Human Capital Solutions, LLC
Attn  Theresa Angelone
716 Iron Post Rd
Moorestown, NJ 08057

Tcm Inc
Professional Subscription Svcs
P.O. Box 62120
Tampa, FL 33662-2120

Td Net Inc
P.O. Box 38
West Chester, PA 19381

Tdk Enterprise Inc
DBA Absolute Security Unlimited
34 St Regis Dr
Woodbury, NJ 08096

Team Industrial Services Inc
P.O. Box 842233
Dallas, TX 75284-2233

Teamstaff Rx Inc
P.O. Box 70872
Philadelphia, PA 19176-5872

Teamsters H W
16 Seven St
Sullivan Square
Charlestown, MA 02129

Teamsters Local  115 H W
2833 Cottman Ave
Philadelphia, PA 19149

Teamsters Local 560 Benefit Fund
Benefits Funds
707 Summit Ave
Union City, NJ 07087

Tec Elevator Inc
510 S Shore Rd, Ste C
Marmora, NJ 08223

Tech Instrumentation Inc
P.O. Box 2029
Elizabeth, CO 80107

Techforces3 Inc
P.O. Box 631
Bensalem, PA 19020

Techlab Inc
Vpi Corporate Research Center
2001 Kraft Dr
Blacksburg, VA 24060-6358

Techlink Corporation
460 Oakdale Ave
Hatboro, PA 19040

Technalock
Technalock LLC
Technalock Computer Security
P.O. Box 920
Ozark, MO 65721

Techne Inc
3 Terri Ln, Ste 10
Burlington, NJ 08016

Technical Products Inc Of Georgia
805 Marathon Pkwy Ste,  150
Lawrenceville, GA 30045

Technical Youth LLC
Brooksource/Medsource
P.O. Box 55767
Indianapolis, IN 46205

Techni-Tool Inc
P.O. Box 827014
Philadelphia, PA 19182-7014

Techno Aide
P.O. Box 305172
Dept 96
Nashville, TN 37230

Technology Imaging Services
P.O. Box 3589
Youngstown, OH 44513

Technology Insurance Company
P.O. Box 740042
Atlanta, GA 30374-0042

Techware Distribution Inc
7720 W 78th St
Minneapolis, MN 55439

Ted Goldman
13 Penn Oak Ln
Oxford, PA 19363

Ted Pella Inc
P.O. Box 492477
Redding, CA 96049

Teddy-Tech Inc
3804 Chippenham Rd
Mechanicsburg, PA 17050

Teena Davis
1653 Brook Lane
Jamison, PA 18929

Teena Keenwar
9940 Woodfern Rd
Philadelphia, PA 19115

Teenagers In Charge
c/o Blondell Reynolds Brown
Room 580 City Hall
Philadelphia, PA 19107

Teerin Meckmongkol
8010 Tibet Butler Dr
Windmere, FL 34786

Tei Biosciences Inc
Accounts Receivable
1000 Winter St, Ste 4900
Waltham, MA 02451

Tejas Patel Md
2200 Ben Franklin Pkwy N1004
Philadelphia, PA 19130

Tekscan Inc
307 W 1st St
So Boston, MA 02127

Tela Bio Inc
1 Great Valley Pkwy, Ste 24
Malvern, PA 19355-1423

Telcom Express Inc
P.O. Box 1018
Ridgeland, MS 39158-1018

Telcom Marketing Group Inc
DBA Tmg Inc
1380 Weber Industrial Blvd
Cumming, GA 30041

Telecom Usa
23235 Network Pl
Chicago, IL 60673-1232

Teleconference Network Of Texas
7703 Floyd Curl Dr
San Antonio, TX 78287-7978

Telefactor Corp
1094 New Dehaven Ave
W Conshohocke, PA 19428

Teleflex Medical Inc
P.O. Box 601608
Charlotte, NC 28260-1608

Teleflex Medical Incorporated
3015 Carrington Mill Blvd
Morrisville, NC 27560

Telehealth Services
4191 Fayetteville Rd
Raleigh, NC 27603

Telehealth Services
Div Telerent Leasing A/R Dept
P.O. Box 890115
Charlotte, NC 28289

Telephone Diag Services Inc
DBA Tds Inc
2104 Swede Rd
East Norriton, PA 19401

Telephone Directory Of Texas Inc
404 Wynn Dr
Jacksonville, TX 75766

Telephone Triage Consulting Inc
118 Clover Ridge Ct
Hot Springs, AR 71913

Tele-Physicians Pc
DBA Georgia Tele-Physicians
Attn  Accounting Dept
Specialists On Call
1768 Busines Center Dr, Ste 100
Reston, VA 20190

Teleradiology Solutions
Attn  Kishor Joshi
FKA Arjun Kalyanpur and Associates
227 Llanfair Rd,  6
Ardmore, PA 19003-2320

Teleradiology Solutions
Bank of America
250 E Lancaster Ave
Wynnewood, PA 19072

Telerent Leasing Corp
Telehealth Service/Hosp Comm Sys
Televue/Vendor Capital Grp/Tlc
P.O. Box 26627
Raleigh, NC 27611

Telerent Leasing Corporation
DBA Telehealth Svcs/Charlotte
P.O. Box 890063
Charlotte, NC 28289-0063

Telerent Leasing Corporation
P.O. Box 890115
Charlotte, NC 28289-0115

Tele-Tracking Technologies
L-3666
Columbus, OH 43260-3666

Teletracking Technologies Inc
336 4th Ave
The Times Bldg
Pittsburgh, PA 15222-2004

Televere Systems LLC
P.O. Box 6112
Warwick, RI 02887

Television Rental Company Corp
55-02 Broadway
Woodside, NY 11377

Televox Software Inc
Department,  1343
Denver, CO 80256-0001

Telvin Mannat
7 Sylvan Ct
Richboro, PA 18954

Tempestt Hartsfield
5302 Delancey St
Philadelphia, PA 19143

Temple Univ
Temple Univ Phy Contract Payment
P.O. Box 827997
Philadelphia, PA 19182-7997

Temple Univ Hospital
Cashier Office
3401 No Broad St, Rm A 131
Philadelphia, PA 19140

Temple Univ School Of Medicine
Chairperson/Dept of Neurosurgery
Parkinson Pavioion 5th Fl
3400 N Broad St
Philadelphia, PA 19140

Temple University
1803 North Broad St
615 Carnell Hall, 040-08
Philadelphia, PA 19122-6104

Temple University
3401 N Broad St
Philadelphia, PA 19140

Temple University
c/o Maria L Morsi/Dept Nursing
3307 N Broad St
Philadelphia, PA 19140

Temple University Center City
1515 Market St, Ste 215
Philadelphia, PA 19102

Temple University Health Sys Inc
Attn  Nursing Administration
3401 N Broad St
Philadelphia, PA 19140

Temple University Health System, Inc
Attn  Chief Counsel
Room 903, Jones Hall  700-00
1316 W Ontario St
Philadelphia, PA 19140

Temple University Hospital
3401 N Broad St
Philadelphia, PA 19140

Temple University Hospital
Attn  Acting Exec Dir   CEO
3401 N Broad St
Hospital Admin, Ste B
Philadelphia, PA 19140

Temple University Hospital
Attn  President and CEO
3401 N Broad St
Philadelphia, PA 19140

Temple University Hospital
Attn  Robin De Shields
3333 N Broad St, Rm 120 Gsb
Philadelphia, PA 19140

Temple University Hospital
Cashier Office
3401 N Broad St, Rm A 131
Philadelphia, PA 19140

Temple University Hospital
Office of Student Affairs
3420 N Broad St
Philadelphia, PA 19140-0001

Temple University School Of Denti
3223 N Broad St
Philadelphia, PA 19140

Temptime Corp
P.O. Box 28744
New York, NY 10087-8744

Temtec
36378 Treasury Center
Chicago, IL 60694-6300

Temtec Inc
100 Rte 59
Suffern, NY 10901-4910

Ten Pennies Florist Inc
1921 S Broad St
Philadelphia, PA 19148

Tenacore Holdings Inc
1525 E Edinger Ave
Santa Ana, CA 92705

Teneka Donatien
727 North 40th St, 2nd Fl
Philadelphia, PA 19104

Tenet Business Services Corp
Attn  Steven Schaefer
1445 Ross Ave, Ste 1400
Dallas, TX 75202

Tenet Business Services Corporation
c/o Tenet Healthcare Corporation
Attn  Michael Maloney
1445 Ross Ave, Ste 1400
Dallas, TX 75202

Tenet Business Services Corporation, Inc
1445 Ross Ave, Ste 1400
Dallas, TX 75202

Tenet Business Services Corporation, Inc
c/o Alston  Bird LLP
Attn  Mark Ray
1201 West Peachtree St
Atlanta, GA 30309

Tenet Business Services Corporation, Inc
c/o CT Corp Systems
1999 Bryan St, Ste 900
Dallas, TX 75201

Tenet Business Services Corporation, Inc
c/o Potter Anderson   Corroon LLP
Attn  John A. Sensing
1313 N Market St, Hercules Plz, 6th Fl
P.O. Box 951
Wilmington, DE 19801

Tenet Directcomp W/C
P.O. Box 14214
Lexington, KY 40512

Tenet Health System Pa Inc
DBA Pcom
Attn  Pater Doulis Treasurer
4190 City Ave
Philadelphia, PA 19131

Tenet Healthcare
39078 Treasury Ctr
Chicago, IL 60694-9000

Tenet Healthcare
P.O. Box 1053
Carol Stream, IL 60132-1053

Tenet Healthcare Corporation
1445 Ross Ave, Ste 1400
Dallas, TX 75202-2703

Tenet Healthsystem
Attn  Regional Counsel-Law Department
Re  PA Health   Education Corp
1500 Market St
24 Centre Sq W
Philadelphia, PA 19102

Tenet Healthsystem
c/o St. Christopher S Hospital
For Children, LLC
160 E Erie Ave
Philadelphia, PA 19134

Tenet HealthSystem
Hahnemann University Hospital
Broad and Vine St
Philadelphia, PA 19102

Tenet Healthsystem
St Christopher s Hospital for Children
160 E Erie St
Philadelphia, PA 19134

Tenet HealthSystem
St Christopher s Hospital for Children
c/o CT Corp System
116 Pine St, Ste 320
Harrisburg, PA 17101

Tenet Healthsystem
St. Christopher s Hospital For Children
1500 Market St
24 Centre Sq W
Philadelphia, PA 19102

Tenet Healthsystem
St. Christopher s Hospital for Children
Erie Ave at Front St
Philadelphia, PA 19134

Tenet Healthsystem Corp Acctg
14001 Dallas Pkwy, Ste 200
Tenet Healthsystem Corp Acctg
Dallas, TX 75240

Tenet Healthsystem Hahnemann, LLC
1445 Ross Ave, Ste 1400
Dallas, TX 75202

Tenet Healthsystem Hahnemann, LLC
Attn  Michael Maloney, VP
Broad and Vine St, Rm 521
Philadelphia, PA 19102

Tenet HealthSystem Hahnemann, LLC
d/b/a Hahnemann University Hospital
230 N Broad St
Philadelphia, PA 19102

Tenet HealthSystem Hahnemann, LLC
d/b/a Hahnemann University Hospital
c/o CT Corp System
116 Pine St, Ste 320
Harrisburg, PA 17101

Tenet Healthsystem Hahnemann, LLC
DBA Hahnemann University Hospital
Attn  Michael P. Halter, CEO
Broad and Vine St, Rm 521
Philadelphia, PA 19102

Tenet Healthsystem Hahnemann, LLC
DBA Hahnemann University Hospital
Attn  Michael P. Halter, CEO
230 N Broad St, MS 300
Philadelphia, PA 19102

Tenet Healthsystem Hahnemann, LLC
DBA Hahnemann University Hospital
Attn  Michael P. Halter/ Richard Imbimbo
Broad and Vine St, Ms 300
Philadelphia, PA 19102

Tenet Healthsystem Hahnemann, LLC
DBA Hahnemann University Hospital
Attn  Shannon Meyers
1445 Ross Ave, Ste 1400
Dallas, TX 75202

Tenet Healthsystem Hahnemann, Llc
DBA Hahnemann University Hospital
230 N Broad St, Ms 300
Philadelphia, PA 19102

Tenet Healthsystem Medical Inc
c/o Nacogodoches Medical Center
P.O. Box 845610
Dallas, TX 75284-5610

Tenet Home Infusion
P.O. Box 827101
Philadelphia, PA 19182-7101

Tenet Pa Home Infusion
P.O. Box 827101
Philadelphia, PA 19182-7101

Tenisha S Scutching
4430 N 6th St
Philadelphia, PA 19140

Tenisha Wallace
219 Laurel Rd
Sharon Hill, PA 19079

Tensys Medical Inc
Dept Ch 10836
Palatine, IL 60055-0836

Tepnel Lifecodes Corp
550 West Ave
Stamford, CT 06902

Terahn Burton
4647 Pilling St
Philadelphia, PA 19124

Terence L Skinner Sr Ct Officer
Re Helen Hand
P.O. Box 8
Woodstown, NJ 08098

Terence Lumley
1150 Wayfield Dr
Norristown, PA 19403

Terence Peterson Jr
6632 Claridge St
Philadelphia, PA 19111

Teresa C Lee
230 N Camac St
Philadelphia, PA 19107

Teresa Carlin
642 W 26th St
West Wildwood, NJ 08260

Teresa Carlin Md
209 Neptune Ave
W Wildwood, NJ 08260

Teresa Carlin, M.D.
642 W 26th St
West Wildwood, NJ 08260

Teresa Clark
4362 Fleming St
Philadephia, PA 19128

Teresa Costanzo
18 Windsor Rd, Apt A
Erdenheim, PA 19038

Teresa Grace
3716 Garfield Ave
Pennsauken, NJ 08110

Teresa Hines
2300 Dale Rd
Philadelphia, PA 19006

Teresa Hines
2300 Dale Rd
Huntingdon Vly, PA 19006

Teresa M Mckeever
3320 Englewood St
Philadelphia, PA 19149

Teresa Romano
9002 Buttonwood Pl
Philadelphia, PA 19128

Teresa Romano Md
9002 Buttonwood Pl
Philadelphia, PA 19128

Teresa Shuler-Jones
15 Rose Valley Rd
Rose Valley, PA 19063

Teresa Shuler-Jones
15 Rose Valley Rd
Moylan, PA 19065

Teresa Stokes
3732 Poppy Dr
Philadelphia, PA 19136

Teresa Sturgis
6111 Pine St, Apt 1
Philadelphia, PA 19143

Teresa Witcher Md
7901 Henry Ave, Apt E412
Philadelphia, PA 19128

Terese Dombrowski Rn
182 Reliance Pl
Teleford, PA 18969

Terese Metzger
2333 New Hope St
East Norriton, PA 19401

Terese Metzger
2333 New Hope St E
Norristown, PA 19401

Teri Principe
39 Harding Ave
Oaklyn, NJ 08107

Terrance Clark
609 Rose St
Yeadon, PA 19050

Terrance Robinson
4618 E Howell St
Philadelphia, PA 19135

Terrance Towns
4936 N Marvine St
Philadelphia, PA 19141

Terrell Parlin
6356 Woodbine Ave
Philadelphia, PA 19151

Terrell Tolbert
333 North Ave, Apt 40b
Secane, PA 19018

Terrence Daniels
1223 Anthem Way
Chalfont, PA 18914

Terrence Law Mt  Ascp  Sc
Children S Hospital
300 Longwood Ave
Clinical Labs - Farley 7
Boston, MA 02115

Terresa Smith
7842 Cherion Pl
Philadelphia, PA 19153

Terri Elswick
9720 Franklin Hill Blvd
Knoxville, TN 37922

Terri Jones
300 Riverview Ave
Drexel Hill, PA 19026

Terrie Doyle
7208 Horrocks St
Philadelphia, PA 19149

Terrilyn Rynkiewicz
3422 Tyson Ave
Philadelphia, PA 19149

Terrin T Meckmongkol Md
3220 Midvale Ave
Philadelphia, PA 19129

Terry Adirim Md
212 Deep Trail Ln
Rockville, MD 20850

Terry Adirim Md
607 Argyle Cir
Wynnewood, PA 19096

Terry B Raymond
1953 Virginia Ave
Bensalem, PA 19020

Terry Derby
770 Sandy St,  305
Norristown, PA 19401

Terry Derby
885 B 2nd Ave
Center Square, PA 19422

Terry Haney
32 Crestwood Rd
Levittown, PA 19057

Terry Heiman-Patterson Md
145 N 15th St
Ms 423
Philadelphia, PA 19102

Terry Leach
204 E Fisher Ave
Philadelphia, PA 19120

Terry Lee Macgowan
141 S Kenwood Dr
Levittown, PA 19055

Terry Miller
117 N 15th St, Apt 1403
Philadelphia, PA 19102

Terry Raymond Jr
1032 Elwood Ave
Bensalem, PA 19020

Terry Saybolt
8738 Macon St
Philadelphia, PA 19152

Terry Vu
2827 Ogden St
Philadelphia, PA 19130

Terryberry Company LLC
Jewelers
2033 Oak Industrial Dr
Grand Rapids, MI 49505

Terumo Bct Inc
Formerly Caridian Bct Inc
Dept 7087
Carol Stream, IL 60122-7087

Terumo Bct, Inc
10810 W Collins Ave
Lakewood, CO 80215

Terumo Bct, Inc
10811 W Collins Ave
Lakewood, CO 80215

Terumo Cardiovascular Systems
P.O. Box 281402
Atlanta, GA 30384-1402

Terumo Medical Corporation
P.O. Box 23483
Newark, NJ 07189

Terumo Medical Corporation
P.O. Box 281285
Atlanta, GA 30384-1285

Terumo Medical Corporation
P.O. Box 841733
Dallas, TX 75284

Teshona Nathaniel
9 West Phil-Ellena St
Philadelphia, PA 19119

Tess Crouss
428 N 13th St, Apt 6c
Philadelphia, PA 19123

Testamerica Environmental Svcs
DBA Emlab P K LLC
P.O. Box 204283
Dallas, TX 75320-4283

Tetiana Murray
111 Wetherill Rd
Cheltenham, PA 19012

Teton Data Systems
P.O. Box 4798
125 S King St
Jackson, WY 83001

Tetra Flex
P.O. Box 2697
Wichita, KS 67201

Tetyana Usova
521w Hansbury St, Unit 2
Philadelphia, PA 19144

Teuta Henci Md
1526 Manoa Rd
Wynnewood, PA 19096

Teva Pharmaceuticals Usa Inc
Dept Ch14038
Palatine, IL 60055-4038

Texaco
P.O. Box 78012
Phoenix, AZ 85062-8012

Texaco/Shell
P.O. Box 9010
Des Moines, IA 50368-9010

Texas Childrens Hospital
DBA Tch Pediatric Pathology Cons
P.O. Box 1907
Greenville, TX 75403-1907

Texas Guaranteed Student Loan
Re Armeana Hill
P.O. Box 659601
San Antonio, TX 78255-9601

Texas Guaranteed Student Loan
Re Tryphosa Pressley
Re Cs 0000000006593500
P.O. Box 659601
San Antonio, TX 78265-9601

Tfi Resources Corporation
P.O. Box 4346
Dept 517
Houston, TX 77210-4346

Tg
Re Sable Daniel
P.O. Box 659601
San Antonio, TX 78265-9601

Tgb Cts Corporation
Floyd B Bringle
140 Woodgate Ln
Paoli, PA 19301-1449

Thackray Crane Rental Inc
2011 Byberry Rd
Philadelphia, PA 19116

Thaddeus Kavanagh
Dba Diversified Emergency Mgmt
4623 Amber Alcove Ct
Kingswood, TX 77345

Thales Denardo
1712 Lombard St, Apt A
Philadelphia, PA 19146

Thales Optem Inc
78 Schuyler Baldwin Dr
Fairport, NY 14450

Thanh Hinh
1625 S Carlisle St
Philadelphia, PA 19145

Thanh X Hoang Md
6304 Riverfront Dr
Palmyra, NJ 08065

Thanhtho Nguyen
1949 S 17th St
Philadelphia, PA 19145

Thanks For Being Green LLC
205 Park Pl
Audubon, NJ 08106

Thanks For Being Green, LLC
DBA Magnus Computer Recycling
205 Park Pl
Audubon, NJ 08106

Thanuja Hamilton Md
1500 Locust St,  3310
Philadelphia, PA 19102

Thao-Ly Pekar
1428 N Cadwallader St
Philadelphia, PA 19122

That S Great News LLC
P.O. Box 877
Cheshire, CT 06410

Thc Enterprises Inc
DBA Mid-Atlantic Waste Systems
P.O. Box 64104
Baltimore, MD 21264-4104

Thd America Inc
1731 SE Oralabor Rd
Ankeny, IA 50021-9412

The 2005 Pal Award Dinner
2524 E Clearfield St
Philadelphia, PA 19134

The 4 Snooges LLC
Martelli Flower Company
3747 Church Rd, Ste 6
Mt Laurel, NJ 08054

The Abbey Press Companies
5 Hill Dr
St Meinrad, IN 47577-1005

The Academy Of Natural Sciences
1900 Benjamin Franklin Pkwy
Philadelphia, PA 19103-1195

The Academy Of Natural Sciences Of
Drexel University
1900 Benjamin Franklin Pkwy
Philadelphia, PA 19103

The Advisory Board Company
2445 M St Nw
Washington, DC 20037

The Advisory Board Company
DBA Crimson
P.O. Box 79461
Baltimore, MD 21279-0461

The Advisory Board Company Corp
DBA the Academies
Dept Ch 10335
Palatine, IL 60055-0335

The American Board Of Orthodontic
401 N Lindbergh Blvd, Ste 300
St Louis, MO 63141

The American College
Gregg Conference Center
270 S Bryn Mawr Ave
Bryn Mawr, PA 19010-9989

The American College Of Ob/Gyn
Accounts Receivable
P.O. Box 4500
Kearneysville, WV 25430

The American Dietetic Association
P.O. Box 97215
Chicago, IL 60607

The American Institute Of Outcome
Case Management
12519 Lambert Rd
Whittier, CA 90606

The American National Red Cross
Penn Jersey Region
700 Spring Garden St
Philadelphia, PA 19123

The American National Red Cross
Penn Jersey Region
Attn  Sr Director Sales and Marketing
700 Spring Garden St
Philadelphia, PA 19123

The American Society Hematology
Dept 960
Washington, DC 20042-0960

The American Society Of Human Gen
Administrative Office
9650 Rockville Pike
Bethesda, MD 20814-3998

The American Society Of Nephrolog
1725 I St NW, Ste 510
Washington, DC 20006

The Anesthesia Quality Institute
1601 American Lane
Schaumberg, IL 60173

The Anspach Effort Inc
P.O. Box 32639
Palm Beach Gardens, FL 33420-2639

The Arnold P Gold Foundation
DBA the Gold Foundation
619 Palisade Ave
Englewood Cliffs, NJ 07632

The Attic Youth Center
255 S 16th St
Philadelphia, PA 19102

The Baker Company Inc
P.O. Box 845005
Boston, MA 02284-5005

The Bancorp Bank
405 Silverside Rd, Ste 105
Wilmington, DE 19809

The Battery Clinic
850 Corley Rd
Blythe, GA 30805-3800

The Bean Bag Cafe Inc
919 Aston Martin Dr
Lindenwold, NJ 08021

The Beasley Firm, Llc
Attn  Lane R Jubb, Jr
Counsel To Mckeither
1125 Walnut St
Philadelphia, PA 19107

The Bettinger Co Inc
1515 Market St, Ste 935
Philadephia, PA 19102

The Bettinger Company, Inc
Attn  President
1515 Market St, Ste 935
Philadelphia, PA 19102

The Birth Center
DBA Lifecycle Womancare
918 County Line Rd
Bryn Mawr, PA 19010

The Breathing Room Foundation Inc
P.O. Box 287
Jenkintown, PA 19046

The Bureau Of National Affairs
DBA Kennedy Information
1 Phoenix Mill Ln Fi 3
Peterborough, NH 03458-1467

The Business Journal
4404-F Stuart Andrew Blvd
Charlotte, NC 28210

The Catholic University Of America
620 Michigan Ave, N W
Washington, Dc 20064

The Center For Grieving Children
Teens   Families Inc
P.O. Box 57121
Philadelphia, PA 19111

The Center For Information   Stud
On Clinical Research Participat
990 Washington St, Ste 101
Dedham, MA 02026

The Change Company Inc
5221 Sigstrom
Carson City, NV 89706

The Chateau Inc
5121 Tulip St
Philadelphia, PA 19124

The Children S Hospital Of
Philadelphia
P.O. Box,  2947
P.O. Box 8500
Philadelphia, PA 19178-2947

The Children S Hospital Of Phila
Attn  Donald W Hicks
5312 Wood Bldg
P.O. Box 7780-1192
Philadelphia, PA 19182-1192

The Children S Hospital Of Phila
c/o Anatomic/Surg Pathology Div
324 S 34th St, Rm 5203
Philadelphia, PA 19104-4399

The Childrens Hospital For Children, LLC
The Children S Hospital of Philadelphia
Attn  CEO
3401 Civic Center Blvd, Abr-1423
Philadelphia, PA 19104-4399

The Chronicle Of Higher Education
1255 23rd St NW 7th Fl
Washington, DC 20037

The Chronicle Of Higher Education
P.O. Box 1955
Marion, OH 43306

The Chudy Group
Tcg-Rx
P.O. Box 409
Powers Lake, WI 53159

The City Of Philadelphia Fire Department
Attn  Ayanna Garnett
240 Spring Garden St
Philadelphia, PA 19123

The Coding Institute
150 6th Ave N Bldg 2
Naples, FL 34102

The Coding Institute
c/o Rabk
Attn  Teresa Burton Channel
2272 Airport Rd S
Naples, FL 34112

The Coding Network LLC
P.O. Box 101794
Pasadena, CA 91189-1794

The Coding Network, LLC
Attn  Executive Vice President
324 S Palm Dr
Beverly Hills, CA 90212

The College Of New Jersey
Attn  Dr Lyn Smith
200 Pennington Rd
Ewing, NJ 08628

The Commercial Furniture Grp Inc
203 S 13th St
Philadelphia, PA 19107

The Commissary Inc
DBA Frog Commissary Catering
435 Fairmount Ave
Philadelphia, PA 19123

The Commonwealth Of Massachusetts
600 Washington St
Boston, MA 02111

The Communication Connection
Attn  Amanda Utain, Owner
139 W Main St, Ste 3
Norristown, PA 19401

The Compassionate Friends Inc
P.O. Box 3696
Oak Brook, IL 60522

The Congenital Cardiac Anesthesia
P.O. Box 11086
Richmond, VA 23230

The Cooper Health System
Attn  Anthony Mazzarelli, MD
One Cooper Plaza
Camden, NJ 08103

The Cooper Health System
Attn  President and CEO
One Cooper Plaza
Camden, NJ 08103

The Cooper Health System
Attn  Sharon Szmaciasz
One Cooper Plaza - Dorrance 261
Camden, NJ 08103

The Cooper Health System
DBA Cooper University Hosp
3 Executive Campus Rt 70, Ste 310
Cherry Hill, NJ 08002

The Cooper Health System
Office of General Counsel
One Federal St, Ste S2-400
Camden, NJ 08103

The Cooper Health System Ctr
For Allied Health
c/o School of Cardiovascular Perfusion
Attn  Louis Brownstein
One Cooper Plaza
Camden, NJ 08103

The Costenbader Society
c/o Paul R Mitchell Md
41 Pilgrim Rd
W Hartford, CT 06117-2241

The Creative Group Inc
P.O. Box 545
Langhorne, PA 19047

The Credit Bureau Inc
Attn  Robert Black
520 E Main St
Carnegie, PA 15106

The Crohn S  Colitis Foundation
Attn  Rachel Backoff
Of America
21301 Powerline Rd, Ste 301
Boca Raton, FL 33433

The Cross Cultural Health Care
1200 12th Ave S
Seattle, WA 98144

The Cruise Cafe
425 Old York Rd
Jenkintown, PA 19046

The Cynwyd Club Corporation
332 Trevor Ln
Bala Cynwyd, PA 19004-2399

The Davey Tree Expert Co Inc
P.O. Box 94532
Cleveland, OH 44101-4532

The Dialysis Unit of Center
City Philadelphia LLC
c/o American Renal Associates
500 Cummings Ctr, Ste 6550
Beverly, MA 01915

The Dialysis Unit Of Center City PA, LLC
Attn  Jospeh Carlucci, Manager
C/O American Renal Associates, LLC
Tenant
500 Cummings Ctr, Ste 6550
Beverly, MA 01915

The Drawing Board
P.O. Box 2945
Hartford, CT 06104-2945

The Embroidery Shop
Nelson Delquadro Owner
7204 Keystone St
Philadelphia, PA 19135

The Emory Clinic Inc
Attn  Specialty Billing Dept
101 W Ponce De Leon Ave
Decatur, GA 30030

The Empire Plan
P.O. Box 1600
Kingston, NY 12401-1600

The Encore Group
P.O. Box 500780
San Diego, CA 92150-0780

The Endocrine Society
P.O. Box 17020
Baltimore, MD 21297-1020

The Eye Institute Of PA College
Of Optometry At Salus University
Attn  President/Bhawan Minhas, Director
1200 W Godfrey Ave
Philadelphia, PA 19141

The Fairmont Banff Springs
P.O. Box 960
Banff, Ab T1L 1J4
Canada

The Fairmont New Orleans
123 Barrone St
New Orleans, LA 70112

The Fifth Quarter Football Club
1120 Livingston St
Turnersville, NJ 08012

The Flower Shop Of Pennington Mar
25 Rte 31 South   Delaware Ave
Pennington, NJ 08534

The Food Allergy Network
10400 Eaton Pl, Ste 107
Fairfax, VA 22030

The Foot  Ankle Center
Attn  Stephen Boc, DPM
235 N Broad St
Philadelphia, PA 19107

The Franklin Institute Science Co
222 N 20th St
Philadelphia, PA 19103-1194

The Freeman Companies
P.O. Box 650036
Dallas, TX 75265-0036

The Fun Company Inc
P.O. Box 100931
Atlanta, GA 30384-0931

The Gallery Collection
Prudent Publishing Corp
P.O. Box 360
Ridgefield Park, NJ 07660-0360

The General Hospital Corp
Massachusetts General Hosp
Kolleen M Taylor Mttmp
Admin Mgr
55 Fruit St Yawkey 7B
Boston, MA 02114

The Genesio Company
66 Richard Rd
P.O. Box 2234
Ivyland, PA 18974

The Greely Company
P.O. Box 1168
Marblehead, MA 01945

The Guardian
Claims Processing Office
P.O. Box 423 East Bridgewater
Boston, MA 02333-0423

The Guardian Life Insurance
P.O. Box 26200
Lehigh Valley, PA 18002

The Guidance Group Corp
DBA Wellness Reproductions
303 Crossways Park Dr
Woodbury, NY 11797

The H  H System Inc
760 Beechnut Dr
Pittsburgh, PA 15205

The H H System Inc
760 Beechnut Dr
Pittsburgh, PA 15205

The Hartford
P.O. Box 14205
Lexington, KY 40512

The Hartford Group
P.O. Box 958457
Lake Mary, FL 32795-9958

The Health Network Of
The Chester County Hospital
Attn  Senior Vp Medical Affairs
West Chester, PA 19380

The Health Plan
Upper Oh
52160 National Rd E
St Clairsville, OH 43950-9365

The Hillier Group Inc
500 Alexander Park
Princeton, NJ 08543

The Hip Society
c/o Karen Anderson
951 Old County Rd,  182
Belmont, CA 94002

The Home Hero LLC
c/o Peter Rose
306 Fulton St
Philadelphia, PA 19107

The Inquirer
Philadelphia Newspapers Inc
P.O. Box 13158
Philadelphia, PA 19101-3158

The Intersocietal Accreditation
Commission Inc, the
6021 University Blvd, Ste 500
Ellicott City, MD 21043

The Intersociety Committee On
Pathology Information Inc
9650 Rockville Pike
Bethesda, MD 20814-3993

The Ivy Legacy Foundation
P.O. Box 27661
Philadelphia, PA 19118-0147

The Johns Hopkins Health System Corp
Attn  General Counsel
733 N Broadway, Ste 102
Baltimore, MD 21205

The Johns Hopkins University
Attn  Brad Smith Blalock 910
600 N Wolf St
Baltimore, MD 21287

The Johns Hopkins University
Attn  VP and General Counsel
3400 N Charles St
Garland Hall - 113
Baltimore, MD 21218

The Johns Hopkins University
Charles   34th St-Garland Hall
Baltimore, MD 21218

The Johns Hopkins University
Office of Continuing Med Educ
Hopkins/Endoscopic Nurses
720 Rutland Ave Turner 20
Baltimore, MD 21205-2195

The Johns Hopkins University
Pathology Dept
P.O. Box 65045
Baltimore, MD 21264-5045

The Joint Commission
P.O. Box 92775
Chicago, IL 60675-2775

The Jones Company Inc
464 Kings Hwy East,  134
Haddonfield, NJ 08033

The Kachele Group Inc
1042 Tenby Rd
Berwyn, PA 19312

The Kentek Corp
32 Broadway St
Pittsfield, NH 03263

The Kintock Group Inc
575 E Swedesford Rd Ste,  220
Wayne, PA 19087

The Kullman Firm Inc
A Professional Law Firm
1100 Poydras St, Ste 1600
New Orleans, LA 70163-1600

The Lab Depot Inc
469 Lumpkin Campground Rd S
Dawsonville, GA 30534

The Labov Supply Company Inc
Labov Plumbing   Heating Supply
5000 Umbria St
Philadelphia, PA 19128

The Leapfrog Group
1660 L St NW, Ste 308
Washington, DC 20036

The Leapfrog Group
Attn  President and CEO
1660 L St Nw, Ste 308
Washington, DC 20036

The Leukemia   Lymphoma Society
1311 Mamaroneck Ave
White Plains, NY 10605

The Leukemia   Lymphoma Society
Attn  Light the Night Walk
555 N Lane, Ste 5010
Conshohocken, PA 19428

The Little Blue Book
P.O. Box 8021
Aston, PA 19014-9802

The Loomis Co
Benefits Division
850 Park Rd
P.O. Box 7011
Wyomissing, PA 19610-6011

The Loomis Company
Benefit Divison
N 850 Park Rd
Wyomissing, PA 19610-1340

The Lovitz Law Firm, Pc
1650 Market St, 36th Fl
Philadelphia, PA 19103

The Marblehead Group
701 S Broadway
Redondo Beach, CA 90277

The Mark-Costello Co Corp
15351 Texaco Ave
Paramount, CA 90723

The Mars Group
3 Executive Campus, Ste 200
Cherry Hill, NJ 08002

The Mass Group Inc
8345 NW 66St,  5026
Miami, FL 33166

The Master Teacher Corporation
P.O. Box 1207
1 Leadership Ln
Manhattan, KS 66505-1207

The Mcgraw Hill Companies
P.O. Box 2258
Carol Stream, IL 60132-2258

The Mcmahon Group Limited Ptr
DBA Mcmahon Publishing Group
545 W 45th St 8th Fl
New York, NY 10036

The Mcs Group Inc
1601 Market St
Philadelphia, PA 19103

The Mcs Group Inc
1601 Market St Ste,  800
Philadelphia, PA 19103

The Med Stat Group
P.O. Box 71716
Chicago, IL 60694-1716

The Medford Group
Attn  Sheldon Rovin
1316 Medford Rd
Wynnewood, PA 19096-2419

The Medical Letter Inc
145 Hugenot St, Ste 312
New Rochelle, NY 10801

The Medical Protective Company
23289 Network Pl
Chicago, IL 60673-1232

The Medicus Firm LLC
3010 Lbj Frwy, Ste 1300
Dallas, TX 75234

The Medi-Kid Co
P.O. Box 5398
Hemet, CA 92544

The Medstat Group Inc
P.O. Box 71716
Chicago, IL 60694-1716

The Mega Life   Health Ins Co
Univ of Il Student Ins
807 S Wright St,  480
Champaign, IL 61820

The Melior Group Corporation
2002 Ludlow St 1st Fl
Philadelphia, PA 19103

The Merion Corp
1901 Rte 130 So
Cinnaminson, NJ 08077

The Metro Foundation Corporation
Attn  Andrea Persico
500 E Ogden Ave
Hinsdale, IL 60521

The Millay Club
1736 S 10th St
Philadelphia, PA 19148

The Mitochondrial Medicine Societ
200 W Arbor Dr
San Diego, CA 92103-8467

The Mnm Group Inc
3235 Sunset Ln
Hatboro, PA 19040

The Montreal Children S Hospital
2300 Rue Tupper St
Residents Office, Rm F-256.1
Montreal, Qc H3H 1P3
Canada

The Morgan Lens
P.O. Box 8719
Missoula, MT 59807

The Nemours Foundation
Nemours Fund For Children S
Health/Shands House
1600 Rockland Rd
Wilmington, DE 19803

The Nemours Foundation
Office of Contract Administration
10140 Centurion Pkwy N
Jacksonville, FL 32256

The New England Journal Of Medici
P.O. Box 9150
Waltham, MA 02454-9150

The New Tavern Restaurant LLC
261 Montgomery Ave
Bala Cynwyd, PA 19004

The North Carolina Eye Bank Inc
DBA Miracles In Sight
3900 Westpoint Blvd Ste,  F
Winston-Salem, NC 27103

The Or Group Inc
1 P.O. Box Square
Acton, MA 01720-6725

The Otis Elevator Company
30 Twosome Dr, Ste 4
Moorestown, NJ 08057

The Palmer Staffing Group Inc
7451 Wiles Rd, Ste 207
Coral Springs, FL 33067

The Pennsylvania Academy Of The F
1301 Cherry St
Philadelphia, PA 19107

The Pennsylvania Higher Education
The Promise of Nursing For Pa
1200 N 7th St Ste,  101
Harrisburg, PA 17102-1444

The Pennsylvania Nsqip Consortium
301 Race St,  104
Philadelphia, PA 19106

The Pennsylvania Radiological Soc
101 W Broad St Ste,  614
Hazleton, PA 18201

The Pennsylvania Society
80 N Main St
Box 248
Sellersville, PA 18960-0248

The Performance Institute Inc
1515 N Courthouse Rd
Arlington, VA 22201

The Phia Group
20 Mazzeo Dr Ste,  226
Randolph, MD 02368

The Philadelphia Catholic Medical
P.O. Box 186
Lansdowne, PA 19050

The Philadelphia Club Corporation
1301 Walnut St
Philadelphia, PA 19107

The Philadelphia County Medical
2100 Spring Garden St
Philadelphia, PA 19130

The Philadelphia Hand Center Pc
Attn  Andrew Cooney
700 S Henderson Rd, Ste 200
King of Prussia, PA 19406

The Philadelphia Pediatric Soc
Off of the Treasurer
P.O. Box 182
Bala Cynwyd, PA 19004

The Philadelphia Suns Inc
1018 Winter St
Philadelphia, PA 19107

The Philadelphia Tribune
520 S 16th St
Philadelphia, PA 19146

The Philadelpia Hand Center, PC
Attn  Managing Partner
700 S Henderson Rd
The Marion Building, Ste 200
King of Prussia, PA 19406

The Phillie Phanatic
Attn  Andrea Guest, Mngr Phanatic Events
Citizens Bank Park
One Citizens Bank Way
Philadelphia, PA 19148

The Physician S Resource For
Medical Equipment Inc
306 Country Club Dr
Mountain Top, PA 18707

The Pma Group
P.O. Box 25249
Lehigh Valley, PA 18002

The Pma Group
P.O. Box 827965
Lehigh Valley, PA 18002

The Podiatry Institute
2675 N Decatur Rd, Ste 309
Decatur, GA 30033-6132

The President   Trustees Of Colby
College
Office of Financial Service
4120 Mayflower Hill
Waterville, ME 04901

The Prime Group Associates Inc
P.O. Box 6
Bensalem, PA 19020

The Prime Rib Of Philadelphia Inc
1701 Locust St
Philadelphia, PA 19103

The Printed Word
1726 Cheltenham Ave
Philadelphia, PA 19126

The Printed Word
316 NW 95 Ave
Plantation, FL 33324-7231

The Procz Group Inc
10 N Main St Ste,  301
Yardley, PA 19067

The Promotional Group
802 East F St
Oakdale, CA 95361

The Prophet Corporation
DBA Gopher Sport   Play With A
Purpose
Nw 5634
P.O. Box 1450
Minneapolis, MN 55485-5634

The Psychological Corp
P.O. Box 620075
Orlando, FL 32862-0075

The Quarterly Update
P.O. Box 523
Norwich, VT 05005

The Racquet Club Inc
P.O. Box 770267
Memphis, TN 38177-0267

The Rawlings Co
P.O. Box 740027
Louisville, KY 40201-7427

The Rawlings Company
Audit Division
P.O. Box 740078
Louisville, KY 40201-7478

The Rawlings Company LLC
One Eden Pkwy
Lagrange, KY 40031-8100

The Reading Hospital   Med/Ctr
Fiscal Affairs
P.O. Box 16052
Reading, PA 19612-6052

The Reilly Group LLC
DBA Trg Health Care Solutions
600 S Cherry St, Ste 530
Denver, CO 80246

The Renfrew Center Of Pennsylvania, LLC
Attn  Chief Financial Officer
475 Spring Lane
Philadelphia, PA 19128

The Richmond Group Usa Inc
6802 Paragon Pl, Ste 430
Richmond, VA 23230

The Ritz Carlton
17th  Chestnut St
At Liberty Pl
Philadelphia, PA 19103

The Ritz Carlton Corp
DBA Ritz-Carlton Philadelphia
Ten Ave of the Arts
Philadelphia, PA 19102

The Ruhof Corporation
393 Sagamore Ave
Mineola, NY 11501-1919

The Salvation Army
Chesterfield Resources
P.O. Box 1884
Akron, OH 44309

The Salvation Army Kroc Center
4200 Wissahickon Ave
Philadelphia, PA 19123

The Saunders Group Inc
P.O. Box 81
Chaska, MN 55318

The Saurer Group LLC
DBA Anything Lean
1601 NW 61st Terrace
Gainesville, FL 32605

The Savoy Company
P.O. Box 59150
Philadelphia, PA 19102-9150

The Sheridan Press
Attn  Lori Laughman
450 Frame Ave
Hanover, PA 17331

The Sheridan Press Inc
Sheridan Reprints
450 Fame Ave
Hanover, PA 17331

The Sheriff Of Gloucester County
Re Janean Smith
P.O. Box 376
Woodbury, NJ 08096-7376

The Shriners Hospital For Children
c/o Boston Hospital
Attn  C. Thomas D Esmond
51 Blossom St
Boston, MA 02114

The Smile Center
70 Havemeyer St
Brooklyn, NY 11211

The Society Of Thoracic Surgeons
Attn  Executive Director
633 N Saint Clair St, Ste 2320
Chicago, IL 60611

The Spectranetics Corporation
9965 Federal Dr
Colorado Springs, CO 80921

The Speech Bin
1965 25th Ave
Vero Beach, FL 32960

The St John Companies Inc
P.O. Box 51263
Los Angeles, CA 90051-5563

The St Regis Hotel
Attn  Accounting
2055 Ave of the Stars
Los Angeles, CA 90067

The Standard Insurance
c/o P5E Health Svcs Inc
P.O. Box 9554
Salt Lake City, UT 84109-0554

The Standard Register Company
Attn  Legal Services
600 Albany St
Dayton, OH 45417

The Standard Register Company
P.O. Box 644039
Pittsburgh, PA 15264-4039

The Starlight Starbright Childrens
Fdn Int
2020 K St Nw,  800
Washington, DC 20006

The Stationery House Inc
DBA Designers Platinum Series
1000 Florida Ave
Hagerstown, MD 21741

The Staywell Company
DBA Staywell/Krames
P.O. Box 90477
Chicago, IL 60696-0477

The Staywell Company, LLC
Attn  SW Sales Services
800 Township Line Rd
Yardley, PA 19067

The Studer Group LLC Corp
c/o Quinton Studer
350 W Cedar St, Ste 300
Pensacola, FL 32502

The Suremark Company
P.O. Box 1570
Simi Valley, CA 93062

The Surgery Center At Hamilton
1445 Whitehorse-Mercerville Rd, Ste 101
Hamilton, NJ 08619

The Surgical Equipment People
1725 Louisville Dr
Knoxville, TN 37921

The T System Inc
Dept 2537
P.O. Box 122537
Dallas, TX 75312-2537

The Tampa Tribune
Accounts Receivable
P.O. Box 31600
Tampa, FL 33631-3600

The Tiffany Club Of New England
Inc
P.O. Box 540071
Waltham, MA 02454

The Tissue Technicians Inc
1758 Allentown Rd
Pmb,  126
Lansdale, PA 19446

The Trainer S Warehouse
89 Washington Ave
Natick, MA 01760

The Trane Company Inc
Trane US
P.O. Box 845053
Dallas, TX 75284

The Trustees Of Arcadia University
Genetic Counseling Program
450 S Easton Rd
Glenside, PA 19038

The Trustees Of Columbia Universi
DBA Columbia University
In the City of New York
Mail Code 2301
64 Morningside Dr
New York, NY 10027

The Trustees of the University of PA
Owner  Operator of Uni of PA
Health System  It s Subsidiaries
Attn  Garry L. Scheib
Silverstein Bldg, Ste 120, 1st Fl
Philadelphia, PA 19104

The Trustees of the University of PA
Owner  Operator of Uni of PA
Health System  It s Subsidiaries
University of Pennsylvania
133 S 36th St, Ste 300
Philadelphia, PA 19104

The Union Labor Life Insurance Co
P.O. Box 61593
King of Prussia, PA 19406

The Us Conference On Aids
Attn  Conference Registration
1931 13th St NW
Washington, DC 20009-4432

The Us Telephone Directory
4200 N Bicentennial Dr
Mcallen, Tx 78504

The Visiting Nurse Assoc Of Greater PA
Attn  President
Re  Palliative Care Services
Falls Center, 3300 Henry Ave, Ste 500
Philadelphia, PA 19129

The Visiting Nurse Assoc Of Greater PA
Re  Hospice Services
3300 Henry Ave, 5th Fl
Philadelphia, PA 19127

The Visiting Nurse Association Of
Greater Philadelphia
Attn  Linda Mciver
3300 Henry Ave, 5th Fl
Philadelphia, PA 19127

The Visiting Nurse Association Of
Greater Philadelphia
Attn  President
3300 Henry Ave, Ste 500
Philadelphia, PA 19129

The Wall Street Journal
P.O. Box 7030
Chicopee, MA 01021-7030

The Wellness Community Of Phila
Ridgeland Mansion
Chamounix Dr W Fairmount Park
Philadelphia, PA 19131

The Won Door Corporation
P.O. Box 27484
Salt Lake City, UT 84127

The Zenith
Corporate Acct Dept
P.O. Box 9055
Van Nuys, CA 91499-4076

Thelma Bizzell
7306 Boreal Pl
Philadelphia, PA 19153

Thelma Dale
242 E Hortter St
Philadelphia, PA 19119

Themistokles Chamogeorgakis Md
6014 Daven Oaks Dr
Dallas, TX 75248

Theodora Johns
6004 Greene St
Phildelphia, PA 19144

Theodora Wells
635 Dudley St
Philadelphia, PA 19148

Theodore Hufnal
3043 Disston St
Philadelphia, PA 19149

Theodore Pawlik Md
1601 W School St,  211
Chicago, IL 60657

Theodore Villafana Phd
6015 Verde Trail So,  L213
Boca Raton, FL 33433

Theodore Zombolas
506 Inman Terrace
Willow Grove, PA 19090

Therabite Corporation
1530 Mcdaniel Dr
W Chester, PA 19380

Theracom Inc
A Caremark Company
Payment Center
P.O. Box 640105
Cincinnati, OH 45264-0105

Theradoc Inc
257 E 200 South, Ste 600
Salt Lake City, UT 84111

Therakos Inc
P.O. Box 742693
Atlanta, GA 30374-2693

Therapath, LLC
Attn  Director of Operations
545 W 85th St, 7th Fl
New York, NY 10036

Therapeeds Inc
58 E Buchanan St
Staten Island, NY 10301

Therapeutic Research Center
Dept La 24176
Pasadena, CA 91185-4176

Therapeutic Service Systems
P.O. Box 2547
Galveston, TX 77553

Therapists On Demand Inc Ii
39018 Treasury Ctr
Chicago, IL 60694-9000

Therapro Inc
P.O. Box 847274
Boston, MA 02284-7274

Therapy Works Inc
7200 Montgomery NE, Ste B9 Bx 397
Albuquerque, NM 87109

Theratest Laboratories Inc
1120 N Dupage Ave
Lombard, IL 60148

Theresa A Marino
22 Cattell Dr
Sicklerville, NJ 08081

Theresa A Walls Md
1516 Girard St Ne
Washington, DC 20018

Theresa Akins
25 North 62nd St
Philadelphia, PA 19139

Theresa Angelone
1 Huh Way
Philadelphia, PA 19153

Theresa Angelone
14 E 3rd St
Morrestown, NJ 08057

Theresa Bain
3151 Germantown Pike
Fairview Villg, PA 19409

Theresa Bain
3151 W Germantown Pike
Fairview Village, PA 19403

Theresa Becker Md
412 Andrew Rd
Huntingdon Valley, PA 19006

Theresa Berardinucci
2419 Arden Rd
Cinnaminson, NJ 08077

Theresa Bergey
4500 Devereaux Ave
Philadelphia, PA 19135

Theresa C Cam
301 Kent Rd
Springfield, PA 19064

Theresa Carvalho
1907 Wharton St, 1st Fl
Philadelphia, PA 19146

Theresa Colbert
109 Rutledge Ct
No United Kingdom, PA 19454

Theresa Couchara
2014 Hemlock Rd
Norristown, PA 19403

Theresa D ambrosio
4 Daylily Dr
Mt Laurel, NJ 08054

Theresa Dambrosio
2 Michener Pl
Marlton, NJ 08053

Theresa Di Benedetto
760 Cinnaminson St
Philadelphia, PA 19128

Theresa Eiser-Brown
12286 Rambler Rd
Philadelphia, PA 19154-1712

Theresa Farne
2059 Fitzwater St, 1st Fl
Philadelphia, PA 19146

Theresa Gibbons
125 Weldy Ave
Oreland, PA 19075

Theresa Jinselli
208 W George St
Philadelphia, PA 19123

Theresa Jones
2764 Kruger Rd
Abington, PA 19001

Theresa Kamara
5856 Larchwood Ave
Philadelphia, PA 19143

Theresa Lotkowksi
404 DelMar St
Philadelphia, PA 19128

Theresa M Rowe
2003 Community Cir East
Pine Hill, NJ 08021

Theresa Marino
22 Cattel Dr
Sicklerville, NJ 08081

Theresa Moran
7 Carriage Way
Berwyn, PA 19312

Theresa O brien
1015 Beeson Ave
Boothwyn, PA 19061

Theresa P Fisher
269 Sunny Jim Dr
Medford, NJ 08055

Theresa Palumbo
1714 Foxwood Dr
Jamison, PA 18929

Theresa Parrino
4524 Mitchell St
Philadelphia, PA 19128

Theresa Powers
624 Montgomery School Ln
Wynnewood, PA 19096

Theresa Santiago
4254 North 6th St
Philadelphia, PA 19140

Theresa Schmidt
541 Prelate Cir
Philadelphia, PA 19128

Theresa Sesay
7801 Lennor Rd
Upper Darby, PA 19082

Theresa Washington
614 Fern St
Darby, PA 19023

Theresa Welgs
147 Old Gulph Rd
Wynnewood, PA 19096

Therese Cruse
Dba T Cruse Design
P.O. Box 1736
Philadelphia, PA 19105-1736

Therese Mccloskey
210 Harvard Ave
Stratford, NJ 08084

Therma Solutions Inc
1889 Buerkle Rd
White Bear Lake, MN 55110

Thermaxx LLC
14 Farwell St Bldg 2B
West Haven, CT 06516

Thermo Biostar Inc
P.O. Box 712438
Cincinnati, OH 45271-2438

Thermo Cardiosystems Inc
P.O. Box 75930
Charlotte, NC 28275-0930

Thermo Cardiosystems Inc
P.O. Box 2697
Woburn, MA 01888-2697

Thermo Eberline LLC
P.O. Box 712099
Cincinnati, OH 45271-2099

Thermo Electron Corp
Fdba Thermo Shandon Inc
P.O. Box 712146
Cincinnati, OH 45271-2146

Thermo Electron Corporation
P.O. Box 712438
Cincinnati, OH 45271-2438

Thermo Electron Corporation
P.O. Box 96896
Chicago, IL 60693-6896

Thermo Electron Lab Prod LLC
P.O. Box 712480
Cincinnati, OH 45271-2480

Thermo Electron Laboratory Equipm
P.O. Box 277382
Atlanta, GA 30384-7382

Thermo Fisher Financial Services
P.O. Box 742764
Atlanta, GA 30374-2764

Thermo Fisher Financial Svcs Inc
81 Wyman St
Waltham, MA 02454

Thermo Fisher Scientific
DBA Erie Scientific LLC
P.O. Box 98810
Chicago, IL 60693

Thermo Fisher Scientific Ashevill
P.O. Box 842339
Dallas, TX 75284-2339

Thermo Forma Inc
P.O. Box 712463
Cincinnati, OH 45271-2463

Thermo Iec Corporation
P.O. Box 712207
Cincinnati, OH 45271-2207

Thermoforma
P.O. Box 75554
Charlotte, NC 28275

Thieme
333 7th Ave
New York, NY 10001

Thien Huynh Md
2122 Locust St,  2c
Philadelphia, PA 19103

Think First Foundation Inc
DBA Think First National Injury
Prevention Foundation
29 W 120 Buterfield Rd, Ste 105
Warrenville, IL 60555

Think Social Publishing Inc
DBA Social Thinking   Social
Thinking Publishing
3031 Tisch Way, Ste 800
San Jose, CA 95128

Third Party Solutions
Attn  Dept 492
P.O. Box 1000
Memphis, TN 38148-0492

Third Wave Research
Group Ltd Inc
Reach3
305 S Main St
Verona, WI 53593

Thiviyanath Sellathurai
3801 Conshohocken Ave, Apt 808
Philadelphia, PA 19131

Thomas A Guggino
Guggino Productions Inc
111 Westminster Ave
Merchantville, NJ 08109

Thomas A Leonard Esq
401 Wilson Rd
West Grove, PA 19390

Thomas A Moore
4112 N Broad St
Philadelphia, PA 19140

Thomas A Nataloni
2836 S Marvine St
Philadelphia, PA 19148

Thomas Abraham
2749 Applehouse Rd
Philadelphia, PA 19114

Thomas Adel
2258 N Park Ave, Apt 2
Philadelphia, PA 19132

Thomas Archut
228 Hemlock Dr
North United Kingdom, PA 19454

Thomas Bemis
One Franklin Town, Apt 417
Philadelphia, PA 19103

Thomas Blandy
Dba Specialty Sales
5120 Venice Ave
Swetwater, NJ 08037

Thomas Brauner
1021 Penn Cir, Apt E504
King of Prussia, PA 19406

Thomas C Peff Md
8407 Bustleton Ave
Philadelphia, PA 19152

Thomas Callahan
3228 Chelsea Pl
Philadelphia, PA 19114

Thomas Cavanaugh
826 N Judson St
Philadelphia, PA 19130

Thomas Chu
4601 E Flat Rock Rd
Philadelphia, PA 19127

Thomas Cornwell
235 Hogeland Rd
Southampton, PA 18966

Thomas Daly
2217 Ogden St
Philadelphia, PA 19130

Thomas Dennis
9192 Ellie Dr, Apt B
Philadelphia, PA 19114

Thomas Dispenza Md
8895 Covington Blvd
Fishers, IN 46037

Thomas Fulton
137 Fern St
Philadelphia, PA 19120

Thomas G Goldkamp Inc
P.O. Box 368
Ambler, PA 19002

Thomas G Mccarter Md
515 Polo Run
W Chester, PA 19380

Thomas G Mcconnell Jr
909 Chowning Dr
Hummelstown, PA 17036

Thomas G Palestino
Dba Mi-Pal s Deli
2300 S 16th St
Philadelphia, PA 19145

Thomas Gallo
4 Bullens Lane
Wallingford, PA 19086

Thomas Giannotti
8525 Algon Ave
Philadelphia, PA 19152

Thomas Green
2585 Burning Tree Ct
Pennsauken, NJ 08109

Thomas Hall
487 Rowan
Warminster, PA 18974

Thomas Harkanson
505 Greenwood Ave
Riverside, NJ 08075

Thomas Heiser
1226 Bride Rd
Schwenksville, PA 19473

Thomas I Servis
Dba Servis Scientific
143 Makaena Pl
Makawao, HI 96768

Thomas J Casey Md
258 Cross Rd
Merion Station, PA 19066

Thomas J Ebert Md
Medical College of Wisconsin
Dept of Anesthesiology
Va Med Ctr,  112a
500 W National Ave
Milwaukee, WI 53295

Thomas J Nathan Esq
33 N Dearborn St, Ste 2220
Chicago, IL 60602

Thomas J Nathan Esq
913 Westerfield Dr
Wilmette, IL 60091

Thomas J Rusby Jr
830 Arnold St
Philadelphia, PA 19111

Thomas Jefferson University
1020 Walnut St
Philadelphia, PA 19107

Thomas Jefferson University
601 Walnut St, Ste 930
Curtis Ctn
Independence Sq West
Philadelphia, PA 19106

Thomas Jefferson University
c/o Dept of Radiologic Services
901 Walnut St, Ste 709
Philadelphia, PA 19107

Thomas Jefferson University
College of Hlth Prof Career
Development
130 S 9th St Ste,  1120
Philadelphia, PA 19107

Thomas Jefferson University
College of Hlth Prof Career Dev
130 S 9th St, Ste 711
Edison Bldg
Philadelphia, PA 19107

Thomas Jefferson University
Jefferson College Of Nursing
901 Walnut St, 8th Fl
Philadelphia, PA 19107

Thomas Jefferson University Hospi
DBA Jeffstat
P.O. Box 8500-9895
Philadelphia, PA 19178-9895

Thomas Jefferson University Hospital
Attn  CEO
111 S 11th St
Philadelphia, PA 19107

Thomas Jefferson University Hospitals
Attn  President   CEO
111 South 11th St
Philadelphia, PA 19107

Thomas Keal
3002 N Bambrey St
Philadelphia, PA 19132

Thomas M Peters
Dba Peters Rice Associates Inc
P.O. Box 5558
Harrisburg, PA 17110-5558

Thomas Maggio
130 Carmel Rd
Millville, NJ 08332

Thomas Mazza
660 Bush St
Bridgeport, PA 19405

Thomas Mclaughlin
9154 Ryerson Rd
Philadelphia, PA 19114

Thomas Moser
Dba Liberty Door Systems Llc
Northampton Industrial Park
97 Steamwhistle Dr
Ivyland, PA 18974

Thomas Muller Dmd Pc
195 S Jennersville Rd
West Grove, PA 19390

Thomas Pearce
615 8th Ave
Prospect Park, PA 19076

Thomas R Rhein
22 Fourleaf Rd
Levittown, PA 19056

Thomas R Woltjen
Dba Mercer Cafe
2619 E Westmoreland St
Philadelphia, PA 19134

Thomas Rudesyle
241 Mulberry St
Bristol, PA 19007

Thomas Runkle
868 B Pennock St
Philadelphia, PA 19130

Thomas Runkle
868b Pennock St
Philadelphia, PA 19130

Thomas S Matthews
Dba Distinctive Entertainment
300 E Greentree Rd, Ste 208
Marlton, NJ 08053

Thomas Scattergood Foundation
4641 Roosevelt Blvd
Philadelphia, PA 19111

Thomas Schwedhelm
351 5th Ave, Apt 4
Brooklyn, NY 11215

Thomas Schwedhelm, MD
230 N Broad St
Philadelphia, PA 19102

Thomas Scientific
1654 High Hill Rd
P.O. Box 99
Swedesboro, NJ 08085-0099

Thomas Sibert
408 S 9th St, Apt 1f
Philadelphia, PA 19147

Thomas Stone
645 Wigard Ave
Philadelphia, PA 19128

Thomas Thomas  Hafer Llp
Attorneys At Law
P.O. Box 999
Harrisburg, PA 17108

Thomas W Hale
Dba Pharmasoft Publishing
21 Tascocita Cir
Amarillo, TX 79124

Thomas Wilczynski
148 West 2nd Ave
Pine Hill, NJ 08021

Thomas Xiao
7127 Humming Bird Pl
Philadelphia, PA 19153

Thomas, Thomas  Hafer LLP
Attn Joshua J. Bovender
305 N Front St
Harrisburg, PA 17101

Thompson Boyd
1641 N St
Philadelphia, PA 19130

Thompson H Boyd Iii
1641 North St
Philadelphia, PA 19130

Thompson Media Group LLC
DBA Thompson Publishing Group
1140 Connecticut Ave NW, Ste 612
Washington, DC 20036-4012

Thompson Publishing Group
Subscription Service Center
P.O. Box 26185
Tampa, FL 33623-6185

Thompson Surgical Instruments
10170 E Cherry Bend Rd
Traverse City, MI 49684

Thompson Telephone Inc
DBA Thompson Networks
10 Atkinson Dr
Doylestown, PA 18901

Thomson American Health Consultan
P.O. Box 530161
Atlanta, GA 30353-0161

Thomson Healthcare
P.O. Box 530161
Atlanta, GA 30353-0161

Thomson Healthcare Corporation
P.O. Box 51564
Los Angeles, CA 90051-5864

Thomson Healthcare Dms Inc
P.O. Box 51564
Los Angeles, CA 90051-5864

Thomson Healthcare Dms Inc
P.O. Box 95553
Chicago, IL 60694-5553

Thomson Healthcare Inc
DBA Thomson Micromedex
P.O. Box 95334
Chicago, IL 60694-5334

Thomson Learning
P.O. Box 95999
Chicago, IL 60694-5999

Thomson Reuters Healthcare Inc
39353 Treasury Center
Chicago, IL 60694-9300

Thomson Reuters Healthcare Inc
P.O. Box 71716
Chicago, IL 60694-1716

Thomson Reuters Healthcare Inc
P.O. Box 95334
Chicago, IL 60694-5334

Thoratec Corporation
15556 Collection Center Dr
Chicago, IL 60693

Three Bs Import LLC
DBA Aquarium Technology   Design
6 Geoffrey Rd
Fairless Hills, PA 19030

Three M Unitek
File 56561
Los Angeles, CA 90074-6561

Three Rivers Mothers Milk Bank
DBA Midatlantic Mothers Milk Bank
3127 Penn Ave
Pittsburg, PA 15201

Threshia Malcolm
27 N Buff Rd
Chesapeake, MD 21915

Ths International
DBA Accordion Medical
9465 Counselors Row, Ste 200
Indianapolis, IN 46240

Thu Nguyen
1808 Melrose Ave
Havertown, PA 19083

Thuba Doan
6 Caramel Dr
Lumberton, NJ 08048

Thurmond Thomas
1834 Kennedy Court
Philadelphia, PA 19124

Thuy Hang
127 Karenlynn Dr
Franklinville, NJ 08322

Thuy Nguyen
3144 Longshore Ave
Philadelphia, PA 19149

Thyssenkrupp Elevator Corporatio
2801 Network Blvd, Ste 700
Frisco, TX 75034

Thyssenkrupp Elevator Corporation
Attn  National Accounts Department
114 Townpark Dr Nw, Ste 300
Kennesaw, GA 30144

Ti Services LLC
P.O. Box 3589
Youngstown, OH 44513

Tian Solomon
3103 Hartville St
Philadelphia, PA 19134

Tiana Mcquillar
422 W Courtland St
Philadelphia, PA 19140

Tiana Robinson
111 Alburger Ave
Philadelphia, PA 19115

Tiara Goode
1031 Pratt St
Philadelphia, PA 19124

Tieshia Jones
4728 Van Kirk St
Philadelphia, PA 19135

Tiffani K Coles
6629 Blakemore St, Apt A1
Philadelphia, PA 19119

Tiffany Bazemore
6219 Vine St
Philadelphia, PA 19139

Tiffany Bias
2316 Branch Pike
Cinnaminson, NJ 08077

Tiffany Bonvillain Thomas Pa-C
9 Meadowbrook Rd
No United Kingdom, PA 19454

Tiffany Buchert
1823 Wharton St
Philadelphia, PA 19146

Tiffany Chiaravalloti
286 Mervine St
Pottstown, PA 19464

Tiffany Clark
502 E Queen Lane
Philadelphia, PA 19144

Tiffany Corales
1420 Locust St, Apt 10-0
Philadelphia, PA 19102

Tiffany Cordova
Broad   Vine Sts
Mail Stop,  605
Philadelphia, PA 19102

Tiffany Crawford
6418 Glenmore Ave
Philadelphia, PA 19142

Tiffany Gerber
1 Old Canal Dr
Annville, PA 17003

Tiffany Hamill
7522 Tulpehocken St
Philadelphia, PA 19138

Tiffany Lee
409 W Ave, Apt A
Pitman, NJ 08071

Tiffany Lord
2013 S 3rd St
Philadelphia, PA 19148

Tiffany Lovett
59 W Pomona St
Philadelphia, PA 19144

Tiffany Mathias
2101 Market St,  7705
Philadelphia, PA 19103

Tiffany Mclaughlin
2357 77th Ave
Philadelphia, PA 19150

Tiffany Moody
939 East Price St
Philadelphia, PA 19138

Tiffany Sanders Md
P.O. Box 613
Woodbury, NJ 08096

Tiffany Schmidt
27 Newell Rd
Leesburg, NJ 08327

Tiffany Settle
8532 Ridgeway St FL 1
Philadelphia, PA 19111-1314

Tiffany Settle
8532 Ridgeway St, 1st Fl
Philadelphia, PA 19111

Tiffany Thomas
205b Oakland Pl
North United Kingdom, PA 19454

Tiffany Thomas
205b Oakland Pl
North Wales, PA 19454

Tiffany Williams
110 Sweetbriar Rd
Morrisville, PA 19067

Tiffin.Com Inc
710 W Girard Ave
Philadelphia, PA 19123

Tikneca Moody
145 Lexington Ave
Lansdowne, PA 19050

Tiknika N Biggs
437 B N Montgomery
Trenton, NJ 08618

Tilahun Akele
519 W King St B42
Philadelphia, PA 19144

Till Manthey
935 Sigel St
Philadelphia, PA 19148

Tim Langeliers
13904 Taradale Ct
Bakersfield, CA 93312

Tim Maruska
333 Amy Way
Cinnaminson, NJ 08077

Tim Porter O Grady Assoc Inc
529 Crystal Creek Rd
Otto, NC 28763

Time
P.O. Box 60001
Tampa, FL 33660-0001

Time   Parking Controls
P.O. Box 232
Upper Darby, PA 19082

Time   Parking Controls LLC
DBA I2 Security Solutions
7716 W Chester Pike
Upper Darby, PA 19082

Time Life Insurance
P.O. Box 624
Milwaukee, WI 53201

Time Motion Tools
P.O. Box 31001-1372
Pasadena, CA 91110-1372

Timely Medical Innovations Ltd
Attn  Accounts Payable
5365 Avenida Encinas, Ste F
Carlsbad, CA 92008

Timemed Labeling Systems Inc
P.O. Box 71947
Chicago, IL 60694-1947

Timewise
P.O. Box 6213
Carol Stream, IL 60197-6213

Timika Savage
2231 Princeton Ave
Philadelphia, PA 19149

Timothy A Osborn
Insight Healthcare Consulting
1717 N Decatur Rd T-15
Atlanta, GA 30307

Timothy Ackerman Do
C/O Village Stony Run, Apt 31c
Rte 73 South
Maple Shade, NJ 08052

Timothy B Campbell
129 Catawissa Ave
Sunbury, PA 17801

Timothy B Wilder
4150 Parkside Ave, Apt 303
Philadelphia, PA 19104-7302

Timothy Gill Md
4120 Pechin St
Philadelphia, PA 19128

Timothy Harrison
16 Briarwood Lane
Sewell, NJ 08080

Timothy J Doherty Md
2668 Belgrade St
Philadelphia, PA 19125

Timothy J Fairbanks Md
601 S Bowman Ave
Merion Station, PA 19066

Timothy Johnson
18 Cricket Lane
Turnersville, NJ 08012

Timothy Klouda
20 N Front St, Apt 1i
Philadelphia, PA 19106

Timothy Leisinger
3933 James St,  2
Drexel Hill, PA 19026

Timothy Mackey
1607 N Bouvier St
Philadelphia, PA 19121

Timothy Maroney
6077 Barkers Mill Rd
Mechanicsville, VA 23111

Timothy Michals MD Pc
125 S 9th St, Ste 1003
Philadelphia, PA 19107

Timothy Nelson
4125 Orchard St
Philadelphia, PA 19124

Timothy P Maroney Md
1200 Country Club Rd
Gladwyne, PA 19135

Timothy Rogers Md
3658 A Chestnut St
Lafayette, CA 94549

Timothy Salkauskis
4307 Terrace St
Philadelphia, PA 19128

Timothy Whelan
500 N 18th St, Apt 1220
Philadelphia, PA 19130

Tina Depew
100 North Park Rd, Apt 1217
Reading, PA 19610

Tina Dirosato
502 1/2 Gates St
Philadelphia, PA 19128

Tina Johnson
652 N 54th St
Philadelphia, PA 19131

Tina M Johnson Md
6909 Ardleigh St
Philadelphia, PA 19119

Tina Mangle
3128 Englewood St
Philadelphia, PA 19149

Tina Noll
2514 S 9th St
Philadelphia, PA 19148

Tina Q Cheng Md
2 Fowler Ave, Apt 215
Lynbrook, NY 11563

Tina Redfern
2710 St Mary s Rd
Ardmore, PA 19003

Tina Weisman
Dba Ped Seminars Llc
77 Burns Pl
Briarcliff Manor, NY 10510

Tinamarie Luyando
5205 Oakland St
Philadelphia, PA 19124

Ting Lin
401 Wolf St
Philadelphia, PA 19148

Tinley Inn
DBA Hilton Garden Inn
18335 La Grange
Tinley Park, IL 60487

Tipton Communications Group
323 E Main St
Newark, DE 19711

Tipton Communications Group, Inc
Attn  Legal Department
323 E Main St
Newark, DE 19711

Tiruayer Battle
324 Linden Ave
Woodbury Heights, NJ 08097

Tisa A Taylor
900 Valley Rd, Apt C402
Melrose Park, PA 19027

Tisa A Taylor Md
900 Valley Rd, Apt C402
Melrose Park, PA 19027

Tiscor Inc
12250 Pkwy Center Dr
Poway, CA 92064

Tisha Bernard
1933 W Spencer St
Philadelphia, PA 19141

Tissue Bank
c/o Hosp of the Univ of Pa
3508 Market St Ste,  490
Philadelphia, PA 19104

Tissue Banks International
5520 Research Park Dr, Ste 400
Baltimore, MD 21228

Tissue Regenix Wound Care Inc
P.O. Box 841379
Dallas, TX 75284

Tissue Science Laboratories Inc
1 Tech Dr, Ste 330
Andover, MA 01810

Tissue Tech Inc
DBA Bio-Tissue Inc
7300 Corporate Center Dr, Ste 700
Miami, FL 33126

Tissuelink Medical Inc
Dept Ch 17795
Palatine, IL 60055-7795

Titan Health Management Solutions, Inc
Attn  Thomas Hoehner
2500 N Pantano Rd, Ste 200
Tucson, AZ 85715

Titan Medical Group LLC
P.O. Box 778
Gretna, NE 68028

Titan Outdoor LLC
P.O. Box 5179
New York, NY 10087-5179

Titus Chu
1332 Kings Pl
Philadelphia, PA 19122

Tiv Inc
P.O. Box 460191
St Louis, MO 63146

Tizita Mengesha
152 Melrose Ave
Lansdowne, PA 19050

Tlcontact.Com Inc
3047 N Lincoln Ave, Ste 210
Chicago, IL 60657

Tmj Solutions Inc
DBA Tmj Concepts
2233 Knoll Dr
Ventura, CA 93003

Tmp Worldwide Advertising
Communications Inc
P.O. Box 96
Laurel, NY 11948

Tmp Worldwide Advertising
DBA Tmp Worldwide
Communications Inc
P.O. Box 90368
Chicago, IL 60696-0368

Tmp Worldwide Executive Search
22443 Network Pl
Chicago, IL 60673-1224

Toan Tran
1211 Stirling St
Philadelphia, PA 19111

Tobi Burch
3901 Roosevelt Blvd, Apt 7a
Philadelphia, PA 19124

Tobias Zuchelli Md
2027 Pine St, Apt 1f
Philadelphia, PA 19103

Tobore Kokoricha
3024 W Queen Ln, Apt A Base Box Bb
Philadelphiao, PA 19129

Tocris Cookson Inc
16144 Westwoods Business Park
Ellisville, MO 63021

Today S Option
P.O. Box 505057
St Louis, MO 63150-2127

Todd A Frost Dds
4276 B Harbor Beach Blvd
Brigantine, NJ 08203

Todd Rhodes-Thompson
5841 Woodcrest Ave
Philadelphia, PA 19131

Todd Sterner Md
1241 Jericho Rd
Abington, PA 19001

Tokio Marine Specialty Ins Co
One Bala Plaza, Ste 100
Bala Cynwyd, PA 19004-0950

Toledo Ticket Company
P.O. Box 6876
Toledo, OH 43612

Tom Bongiorno
112 Cherry Ln
Folsom, PA 19033

Tom Casey
Dba Sealed With A Kiss
1942 S 10th St
Philadelphia, PA 19148

Tom Pomfret
41 Bostonia Ave
Brighton, MA 02135

Tomil Bates
3833 Poplar St
Philadelphia, PA 19104

Toms River Xray Ct   Mri Ctr
154 Hwy 37 W
Toms River, NJ 08755-8059

Tomtec Imaging Systems Inc
525 W Monroe St, Ste 2360
Chicago, IL 60661

Tona Arscott Mills
570 N 23rd St, Apt 14b
Philadelphia, PA 19130

Toni Williams
2506 Diane s Way
Warrington, PA 18976

Tonie Anne Tuzio Md
195 Woodland Dr
Pinehurst, NC 78374

Tonithia Gilliam
2031 66th Ave P.O. Box 20740
P.O. Box 20740
Philadelphia, PA 19138

Tonja Lanier
924 W Arizona St
Philadelphia, PA 19133

Tony Quang
5450 Wissahickon Ave, Apt 720a
Philadelphia, PA 19144

Tony Rios
P.O. Box 47273
Philadelphia, PA 19160

Tony Rogers Jr
2027b S John Russell Cir
Elkins Park, PA 19027

Tonya Lawrence Md
20 E Penn St,  2
Philadelphia, PA 19144

Tonya Mattei
1711 Green St, Apt F
Philadelphia, PA 19130

Tonya Watson
723 North Holly St
Philadelphia, PA 19104

Tootsie S Salad Express Inc
Reading Terminal Market, 12th   Arch St
Philadelphia, PA 19107

Top Of The Tower
1717 Arch St 51st Fl
Philadelphia, PA 19103

Topline Medical Inc
P.O. Box 8070
Fargo, ND 58109-8070

Top-Line Sales Corporation
352 E Main St
Collegeville, PA 19426

Topp Construction Services Inc
DBA Topp Portable Air
12 Crozerville Rd
Aston, PA 19014

Torah Academy Of Greater Phila
P.O. Box 310
Wynnewood and Argyle Rds
Ardmore, PA 19003-0310

Toray International America Inc
P.O. Box 347396
Pittsburgh, PA 15251-4396

Toray Marketing   Sales Amer Inc
P.O. Box 7247 6792
Philadelphia, PA 19170-6792

Torcon Inc
One Crescent Dr Navy Yard Corp
Ctr, Ste 302
Philadelphia, PA 19112

Toria Hewitt
1644 Neshaminy Valley Dr
Bensalem, PA 19020

Torianna Johnson-Monts
3219 Guilford St,  1
Philadelphia, PA 19136

Tornier Inc
P.O. Box 4631
Houston, TX 77210-4631

Toronto Blue Jays
Attn  Suzanne Joncas
10971 N 129 Way
Scottsdale, AZ 85259

Toscani  Gillin, Pc
Attn  Andrew W. Zoeller, Esq.
400 Berwyn Park
Berwyn, PA 19312

Toshay Council
2938. N Constitution
Camden, NJ 08104

Toshiba America Business
Solutions Inc
File,  91399
P.O. Box 91399
Chicago, IL 60693

Toshiba America Med Systems
Re Payment For Piedmont
P.O. Box 91605
Chicago, IL 60693

Toshiba America Medical Systems
Inc
P.O. Box 775220
Chicago, IL 60677-5220

Toshiba America Medical Systems, Inc
2441 Michelle Dr
Tustin, CA 92780

Toshiba Business Solutions Inc
P.O. Box 402709
Atlanta, GA 30384-2709

Toshiba Computer Systems
Computer Systems Division
P.O. Box 91865
Chicago, Il 60693-

Tosoh Bioscience Inc
P.O. Box 712415
Cincinnati, OH 45271-2415

Total Benefit Services
P.O. Box 8770
Metairie, LA 70011

Total Building Services Inc
P.O. Box 105328
Atlanta, GA 30348-5328

Total Care Programming
P.O. Box 61
Henrico, NC 27842

Total Claims Solution
P.O. Box 10888
Green Bay, WI 54307-0888

Total Imaging Systems Inc
P.O. Box 250
Redan, GA 30074

Total Medical Systems Inc
P.O. Box 1661
Rockville, MD 20849-1661

Total Package Express Inc
DBA One Hour Messenger
P.O. Box 426
Folcroft, PA 19032

Total Package Express Inc
DBA One Hour Messengers
Attn  Ops Mgr
770 S 13th St
Philadelphia, PA 19147

Total Renal Care Inc
DBA Davita Inc
P.O. Box 781607
Philadelphia, PA 19178-1607

Total Renal Care Inc
DBA Patient Pathway
P.O. Box 781607
Philadelphia, PA 19178-1607

Total Renal Care, Inc
5200 Virginia Way
Brentwood, TN 37027

Total Renal Care, Inc
Attn  Facility Administrator
449 N Broad St
Philadelphia, PA 19123

Total Renal Care, Inc
DVA Healthcare Of Pennsylvania, Inc
Attn  President
Davita Healthcare Partners, Inc
2476 Swedesford Rd
Malvern, PA 19255

Total Renal Care, Inc
DVA Healthcare Of Pennsylvania, Inc
Attn  Troy Arnund, Group General Counsel
Davita Healthcare Partners, Inc
2000 16th St
Denver, CO 80202

Total Repair Express Inc
10-2 Ilene Ct
Hillsborough, NJ 08844

Total Repair Express LLC
10-1 Ilene Ct
Hillsborough, NJ 08844

Total Scope Inc
Accounts Receivable
17 Creek Pkwy
Upper Chichester, PA 19061

Total Solution LLC
700 E Main St 3rd Fl
Norristown, PA 19401

Total Video Products
414 Southgate Ct
Mickleton, NJ 08056

Tower Health
420 S Fifth Ave
West Reading, PA 19611

Tower Health Medical Group
420 S Fifth Ave
West Reading, PA 19611

Town   Country Resort Inc
Convention Ctr
500 Hotel Cir North
San Diego, CA 92108

Town Communications
P.O. Box 132
Ardmore, PA 19003-0132

Towne Park LLC
DBA Towne Park LLC
P.O. Box 79349
Baltimore, MD 21279-0349

Towne Park Ltd
One Park Pl Ste,  200
Annapolis, MD 21401

Township Of Abington
Office of the Treasurer
1176 Old York Rd
Abington, PA 19001

Township Of Upper Moreland
Business Tax Office
117 Park Ave
Willow Grove, PA 19090

Township Of Washington
Wtbbc
Wa Twp Baseball Booster Club
P.O. Box 1106
Turnersville, NJ 08012

Toy Promotions
64 Prospect Park West
Brooklyn, NY 11215

Toys For Special Children Inc
DBA Enabling Devices
50 Broadway
Hawthorne, NY 10532

Toys R Us
501 N State Rd 7
Royal Palm Beach, FL 33411

Toys R Us
Institutional Sales Dept
P.O. Box 679
Montvale, NJ 07645-0679

Toys R Us
One Geoffrey Way
Dept T5Inst
Wayne, NJ 07470-0235

Tozour Energy Systems, Inc
Attn  CFO
3606 Horizon Dr
King of Prussia, PA 19406

Tozour-Trane Inc
P.O. Box 74845
Cleveland, OH 44194-4848

Tp Acquisition LLC
DBA Tidi Products LLC
P.O. Box 776290
Chicago, IL 60677-6290

Tpds Club Inc
114 S 12th St
Philadelphia, PA 19107

Tpi Metro Pa
P.O. Box 13327
Philadelphia, PA 19101

Tps Ii Of Pa LLC
P.O. Box 827953
Broad   Vine Sts
Ms 310
Philadelphia, PA 19182-7953

TPS II Of PA, LLC
DBA Hahnemann Professional Svcs
Attn  Mian Ahmad, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS II Of PA, LLC
DBA Hahnemann Professional Svcs
Attn  Mario Gonzalez, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS II Of PA, LLC
DBA Hahnemann Professional Svcs
Attn  Parmis Green, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS II Of PA, LLC
DBA Hahnemann Professional Svcs
Attn  Shelly George, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS II Of PA, LLC
DBA Hahnemann Professional Svcs
Attn  Michael Green, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19134

Tps Iv Of Pa LLC
DBA Hahnemann Muti Specialty Svc
P.O. Box 827965
Philadelphia, PA 19182-7965

TPS IV of PA, LLC
230 N Broad St
Philadelphia, PA 19102

Tps Iv Of Pa, LLC
Attn  Legal Department
Tenant
222 N Sepulveda Blvd, Ste 900
El Segundo, CA 90245

TPS IV Of PA, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  Brian Bianco, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS IV Of PA, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  Alexander Trebelev, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS IV Of PA, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  Norman Johanson, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS IV Of PA, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  Sahil Banka, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS IV Of PA, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  Marcus Zebrower, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19134

TPS IV Of PA, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  Marcin Jankowski, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS IV Of PA, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  Glenn Laub, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS IV Of PA, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  Susan Harding, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS IV Of PA, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  David Reich, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

TPS IV Of PA, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  Douglas Parrillo, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19134

TPS IV Of PA, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  Santiago Munoz, MD
1500 Market St, Ste 2400, W Tower
Philadelphia, PA 19102

Tps Iv Of Pa, LLC
DBA Hahnemann Multi-Specialty Svcs
Attn  Snr Dir of Ops
207 N Broad St, 5th Fl
Philadelphia, PA 19107

Tps Iv Of Pa, LLC
DBA Hahnemann Multi-Specialty Svcs
230 N Broad St
MS 300
Philadelphia, PA 19102

Tps Of Pa, LLC
Attn  Snr Dir of Ops
207 N Broad St, 5th Fl
Philadelphia, PA 19107

TPS of PA, LLC
Re  Radiation Oncology Agreement
207 N Broad St, 5th Fl
Philadelphia, PA 19107

TPS of PA, LLC
Re  Trauma On-All Coverage
207 N Broad St, 5th Fl
Philadelphia, PA 19107

Tpw Websites LLC
DBA Super Teacher Worksheets
17 Main St Upper, Ste
Tonawanda, NY 14150

Tracelogix Corporation
3605 Knight Rd, Ste 101
Memphis, TN 38118

Tracey A Harris, Do
7 Springlea Lane
Chester Springs, PA 19425

Tracey Adams
5 Cricket Cir
Horsham, PA 19044

Tracey Christensen
2201 Durham Court
Mt. Laurel, NJ 08054

Tracey Hack
740 Kent Way
Smyrna, DE 19977

Tracey Johnson
933 E Sharpnack St
Philadelphia, PA 19150

Tracey Mcdermott
130 Bainbridge St
Philadelphia, PA 19147

Tracey Peterson
7201 Bradford Rd, Apt D105
Upper Darby, PA 19082

Tracey S Cooper
Dba Quest Advisors
22400 Sky Breeze Ct
Murrieta, CA 92562

Tracey Schonely
1019 Buttonwood St
Norristown, PA 19401

Tracey Stackhouse
7818 Burholme Ave
Philadelphia, PA 19111

Traci Arnold
51 Crabtree Dr
Levittown, PA 19055

Traci Freidman
7 Hampton Way
Woodbury, NJ 11797

Traci Friedman
201 S 18th St, Apt 1021
Philadelphia, PA 19103

Tracia Collichio
Dba Kakevents
526 Wharton St
Philadelphia, PA 19147

Tractmanager Inc
DBA Meditract
Dept 2632
P.O. Box 11407
Birmingham, AL 35246-2632

Tractmanager, Inc
DBA Meditract
736 Market St, Ste 1100
Chattanooga, TN 37402

Tracy A Canelli
3888 Alberta Pl
Philadelphia, PA 19154

Tracy Christmas
515 Darley Rd
Claymont, DE 19703

Tracy Coleman
68 Monticello Dr
Erial, NJ 08081

Tracy Doll
7844 Brocklehurst St
Philadelphia, PA 19152

Tracy G Drufovka
212 S 23rd St
Philadelphia, PA 19103

Tracy Galloway
1636 Kater St
Philadelphia, PA 19146

Tracy Gerlach
434 Burnley Lane
Drexel Hill, PA 19026

Tracy Howard
180 Franklin Corner Rd, Unit A09
Lawrence Township, NJ 08648

Tracy Low
2245 Blackhorse Dr
Warrington, PA 18976

Tracy Pugh
2230 W Harold St
Philadelphia, PA 19132

Tracy Stackhouse
7818 Burholme Ave
Philadelphia, PA 19111

Tracy Yeargins
9115 Ryerson Rd
Philadelphia, PA 19114

Trade Show Asociates LP
DBA Reber-Friel Co
221 King Manor Dr
King of Prussia, PA 19406

Trademark Medical LLC Corporation
449 Sovereign Ct
St Louis, MO 63011

Trader Publishing Company
DBA the Employment Guide
310 Turner Industrial Way
Aston, PA 19014

Trailblazer Health Enterprises
Attn  Section 1011 Payment
3101 S Woodlawn
Denison, TX 75020

Trailblazer Health Enterprises
Medicare Voluntary Refunds
Part A Financial Mgmt
P.O. Box 9060
Denison, TX 75020-9060

Trailblazer Health Enterprises
Part A Financial Mgmt Ops
P.O. Box 9060
Denison, TX 75020-9060

Training   Education Associates
61 Rowland St Ste,  100
Ballston Spa, NY 12020

Trammel Testing Inc
c/o Les L Trammel
385 Overlook Dr
Warminster, PA 18974

Tran Huynh
2136 Hartel Ave
Philadelphia, PA 19152

Trane Company Inc
Div of American Standard Inc
P.O. Box 814609
Carrollton, TX 75006

Trane Parts Center
P.O. Box 814609
Dallas, TX 75381-4609

Trang Vu
2142 Tyson Ave
Philadelphia, PA 19149

Trans Union LLC
Attn  Healthcare Legal
555 W Adams St
Chicago, IL 60661

Transaction Enabling Sys LLC Inc
950 Herndon Pkwy, Ste 300
Herndon, VA 20170

Transaction Enabling Systems
10-M Commerce Way
Woburn, MA 01801

Transamerica
P.O. Box 20781
Lehigh Valley, PA 18002-0781

Transamerica Financial
Life Ins Co
P.O. Box 3350
Cedar Rapids, IA 52406-3350

Transamerica Life Ins
P.O. Box 3350
Cedar Rapids, IA 52406-3350

Transcat
Spectrum Technologies Inc
P.O. Box 62827
Baltimore, MD 21204-2827

Transcentralpa
2973 Jefferson St
Harrisburg, PA 17110

Translate Medical
Attn  Ex Zaballero
2800 Kelly Rd, Ste 200
Warrington, PA 18976

Translation Co Of New York Inc
8 S Maple Ave
Marlton, NJ 08053

Translational Neuroscience, LLC
Attn  Robert Josiassen
180 Barren Hill Rd
Conshohocken, PA 19428

Translogic
DBA Swisslog Healthcare
11325 Main St
Broomfield, CO 80020

Translogic Corporation
DBA Swisslog Healthcare Solutions
10825 E 47th Ave
Denver, CO 80239

Transmission Engineering Co Inc
1851 N Penn Rd
Hatfield, PA 19440

Transmotion Medical Inc
P.O. Box 302
Sharon Center, OH 44274-0302

Transoma Medical Inc
119 14th St NW
St Paul, MN 55112-3914

Transonic Systems Inc
34 Dutch Mill Rd
Ithaca, NY 14850

Transperfect Translations Inc
3 Park Ave 39th Fl
New York, NY 10016

Transplant Foundation
c/o Gift of Life Donorprogram
Team Philadelphia 2002
200 Hamilton St, Ste 201
Philadelphia, PA 19130

Transplant House
DBA Gift of Life Family House
Attn  Sara Cohen
401 N 3rd St
Philadelphia, PA 19123

Transplant Management Grp LLC
Corporate Office
11835 Carmel Mt Rd 1304-248
San Diego, CA 92128

Transtracheal Systems
109 Inverness Dr E, Ste C
Englewood, CO 80112-5105

Transworld Systems Inc
Attn  VP, Corporate Legal
500 Virginia Dr, Ste 514
Fort Washington, PA 19034

Traulsen   Co Inc
4401 Blue Mound Rd
Ft Worth, TX 76106

Trauma Center Assoc Of Amer
146 Medical Park Rd, Ste 208
Mooresville, NC 28117

Trauma Center Association Of Amer
108 Gateway Blvd, Ste 103
Mooresville, NC 28117

Trauma Nurse Society
223 N Guadalupe
PMB 300
Santa Fe, NM 87501

Travel Guard Americans LLC
P.O. Box 4037
Buffalo, NY 14240-4037

Travelers
P.O. Box 3570
Brandon, FL 33509-9809

Travelers   Aetna California
P.O. Box 13089
Sacramento, CA 91057

Travelers Casualty   Surety Co
Of America
One Tower Sq
Hartford, CT 06183

Travelers Ins
Box 1509
Pittsburgh, PA 15230-1509

Travelers Insurance
P.O. Box 13485
Reading, PA 19612

Travis Dichoso
315 N 12th St, Apt 814
Philadelphia, PA 19107

Travis Greisler
68 W 107th, Apt 62
New York, NY 10025

Travlers Group
P.O. Box 42927
Houston, TX 77242-2927

Trca
P.O. Box 678156
Dallas, TX 75267-8156

Treace Medical Concepts Inc
203 Fort Wade Rd, Ste 150
Ponte Verda Beach, FL 32081

Treasurer Of Virginia
Div Child Support
P.O. Box 570
Richmond, VA 23218-0570

Treasurer State Of New Jersey
Nj Dep
P.O. Box 414
Trenton, NJ 08625

Treasurer Township Of Lower Merio
75 E Lancaster Ave
Ardmore, PA 19003-2376

Treetop Publishing
P.O. Box 085567
Racine, WI 53408-5567

Trek Diagnostic Systems
P.O. Box 741728
Atlanta, GA 30374-1728

Tremco
P.O. Box 931111
Cleveland, OH 44193-0511

Tremont Lending
Re Frank Parks
P.O. Box 82
Finley, CA 95435

Trenchless Line Company
DBA Tlc Drain   Sewer
P.O. Box 327
Bridgeport, PA 19405

Trexco Association
1505 N Leg Rd
Augusta, GA 30909

Tri Care
P.O. Box 100279
Columbia, SC 29202-3279

Tri Chem Corp
P.O. Box 71550
Madison Heights, MI 48071-0550

Tri County Cardiovascular
17 W Red Bank Ave, Ste 201
Woodbury, NJ 08096

Tri Med Medical Supplies Inc
1601 Beech Ave
Melrose Park, PA 19027

Triage Consulting Group
221 Main St, Ste 1100
San Francisco, CA 94105

Triangle Biomedical Sciences Inc
3014 Croasdaile Dr
Durham, NC 27705

Tri-Anim Health Services Inc
25197 Network Pl
Chicago, IL 60673-1251

Tri-Anim Health Services Inc
Formerly Adler Instruments
13170 Telfair Ave
Sylmar, CA 91342

Tribune Company
DBA the Morning Call Media Grp
The Morning Call
435 N Michigan Ave
Chicago, IL 60611

Tricare
Attn  Refunds/Overpayments
P.O. Box 7022
Camden, SC 29020-7022

Tricare
North Region
P.O. Box 870153
Surfside, SC 29587-9753

Tricare
P.O. Box 7012
Camden, SC 29020-7012

Tricare
P.O. Box 7031
Camden, SC 29020

Tricare
P.O. Box 7032
Camden, SC 29020-7032

Tricare
P.O. Box 77028
Madison, WI 53707

Tricare
P.O. Box 77029
Madison, WI 53707

Tricare
P.O. Box 77030
Madison, WI 53707

Tricare
P.O. Box 7928
Madison, WI 53707-7928

Tricare
P.O. Box 870014
Surfside, SC 29587-8714

Tricare
P.O. Box 870028
Surfside Beach, SC 29587

Tricare
P.O. Box 870140
Surfside, SC 29587-9740

Tricare Champus
P.O. Box 870001
Surfside Beach, CA 29587-8701

Tricare Champus Healthnet
P.O. Box 870140
Surfside Beach, SC 29587-9740

Tricare Finance
Attn  Government Finance Af-700
Columbia, SC 29219-0001

Tricare Finance
P.O. Box 100277
Columbus, SC 29202-3277

Tricare For Life
1717 W Broadway
Madison, WI 53713

Tricare For Life
P.O. Box 7053
Camden, SC 29020-7053

Tricare For Life
P.O. Box 7889
Madison, WI 53707-7889

Tricare For Life
P.O. Box 7890
Madison, WI 53707-7890

Tricare Healthcare Alliance
P.O. Box 870030
Surfside Beach, SC 29587-8730

Tricare North Region
P.O. Box 870141
Surfside Beach, SC 29587-9741

Tricare Outpatient Hospital
P.O. Box 7051
Camden, SC 29020-7051

Tricare Overseas
P.O. Box 7992
Madison, WI 53707

Tricare South Region
P.O. Box 7032
Camden, SC 29020-7032

Tricare Standard
P.O. Box 870140
Surfside Beach, SC 29587

Tricare West
P.O. Box 7065
Camden, SC 29020

Tricare Western
P.O. Box 77030
Madison, WI 53707

Tricare-Pgba
P.O. Box 870020
Surfside Beach, SC 29587

Tricia Betson
628 Gilbert Rd
Ridley Park, PA 19078

Tricia Hayes
9630 Pine Rd
Philadephia, PA 19115

Tricia Villanueva Md
2116-106 Courtside Ave
Charlotte, NC 28270

Tricore Reference Laboratories
P.O. Box 27935
Albuquerque, NM 87125-7935

Trigen-Philadelphia Energy Corpor
P.O. Box 681032
Milwaukee, WI 53268-1032

Tri-Lingua Language Solutions
51 N 3rd St, Ste 323
Philadelphia, PA 19106

Triliteral
100 Maple Ridge Dr
Cumberland, RI 02864

Trimed
P.O. Box 55189
Valencia, CA 91385-0189

Trimline Medical Products Corp
P.O. Box 40
Raritan, NJ 08869-0040

Trina Baker
616 Fern St
Darby, PA 19023

Trinity Biotech
Distribution
P.O. Box 1059
Jamestown, NY 14702-1059

Trinity Biotech, Inc
2823 Girts Rd
Jamestown, NY 14701

Trinity Health Corp
20555 Victor Pkwy
Livonia, MI 48152

Trinity Mission Critical LLC
Daniel J Mcgroary
P.O. Box 346
Sedalia, CO 80135

Trinity Mission Critical, LLC
329 Drummers Lane
Phoenixville, PA 19460

Triology Apartments
Re B Opher Cs 187523287
34 S 11th St Rm, 500
Philadelphia, PA 19107

Tripath Imaging Inc
23934 Network Pl
Chicago, IL 60673-1239

Tri-Pharma Inc
975 Cobb Pl Blvd, Unit 118
Kennesaw, GA 30144

Triple I Prescription Pads
P.O. Box 1149
Morrisville, PA 19067-9149

Trireme Medical Inc
7060 Koll Ctr Pkwy, Ste 300
Pleasanton, CA 94566-3171

Trisha Tavares
6901 Old York Rd, Apt 207
Philadelphia, PA 19126

Trisonics Inc
3535 Walnut St
Harrisburg, PA 17109

Tristar Risk Management
P.O. Box 9801
Cranbury, NJ 08512

Tristar-Midatlantic Imaging Inc
Healthcare Imaging   Marketing
Specialist
705 General Washington Ave,  203
Norristown, PA 19403

Tristate Benefit Solutions
619 Oak St
Cincinnati, OH 45206-1613

Tri-State Hospital Supply
P.O. Box 170
Howell, MI 48844

Tristate Hvac Equipment Llp
One Resource Dr
Union Hill Industrial Pk
W Conshohocken, PA 19428

Tri-State Ophthalmics
10 Seals Dr
Monroe, NY 10950-3949

Tristate Parts Co
18 Elizabeth St
W Conshohocken, PA 19428

Tri-State Telecommunications Inc
100 Wood St
Bristol, PA 19007

Triton First   Goal Club
c/o Judith Albano
300 Warren Ave
Bellmawr, NJ 08031

Triwest
P.O. Box 77029
Madison, WI 53707-1029

Troemner Inc
P.O. Box 87
Thorofare, NJ 08086-0087

Trover Solutions Inc
P.O. Box 32200
Louisville, KY 40232

Trowbridge  Associates Inc
200 Garrett St,  605
Charlottesville, VA 22902

Troy Krutsinger
60 Radburn Rd
Huntingdon Val, PA 19006

Troy Morris
2507 W Allegheny Ave
Philadelphia, PA 19132

Troy Rehrig
640 Southwick Rd
Somerdale, NJ 08083

Troy Stephens
4 Windemere Dr
Sickleville, NJ 08081

Troy Sybert
225 Rangewood Rd
Piney Flats, TN 37686

Trs Care Aetna
P.O. Box 981107
El Paso, TX 79998-1107

Tru Quality Medical Inc
P.O. Box 1187
Kennett Square, PA 19348

Truck Drivers  Helpers
Local 355
9411 Philadelphia Rd, Ste S
Baltimore, MD 21237

Trucorp Ltd
2 Woodstock Link
The Mount Business Park
Belfast, Bt6 8Dd
United Kingdom

True Pack Ltd
420 New Churchmans Rd
New Castle, DE 19720

True Value Hardware
205 W Lancaster Ave
Wayne, PA 19087-3395

Truelearn LLC
2 Penn Center West, Ste 220
Pittsburgh, PA 15276

Trump Taj Mahal Associates
DBA Trump Taj Mahal Casino Resor
1000 Boardwalk
Atlantic City, NJ 08401

Trupti Patel
50 Mattawang Dr
Somerset, NJ 08873

Truss Construction
c/o Matthew T Scanlon
301 Oxford Valley Rd, Ste 501
Yardley, PA 19067

Trustar Solutions Inc
Formerly Intl Internet Recruit
Consultants  IIrc
10029 E 126th St, Ste D
Fishers, IN 46038

Trustee Magazine
211 E Chicago Ave,  700
Chicago, Il 60611-

Trustee Of The University Of Pa
Attn  Dept of Pathology
P.O. Box 0905
Philadelphia, PA 19175-0905

Trustee Of The University Of Penn
Conference Coordinator
333 Blockley Hall 423 Guardian Dr
Philadelphia, PA 19104-6021

Trustees Of Columbia University In
The City Of NY
On Behalf Of Its School Of Nursing
Attn  Bobbie Berkowitz
617 W 168th St
New York, NY 11375

Trustees Of Purdue University
Cec Business Services
Stewart Center, Rm G59
128 Memorial Mall
West Lafayette, IN 47907-2034

Trustees Of The Univ Of Pa
4508 Chestnut St
Philadelphia, PA 19139

Trustees Of The Univ Of Pennsylva
DBA Univ of Pa Health System
Nursing Administration
3400 Spruce St Dulles 106
Philadelphia, PA 19104

Trustees Of The Univ Pennsylvania
Hospital of the University of Pa
Div of Trauma Surg Critical Care
3400 Spruce St
Philadelphia, PA 19104

Trustees Of The University Of Pa
Attn  Robert Austrian Md
36th St  Hamilton Walk
Philadelphia, PA 19104-6061

Trustees Of The University Of Pa
Penn Medicine
P.O. Box 824320
Philadelphia, PA 19182-4320

Trustees Of The University Of Pen
3701 Locust Walk
Philadelphia, PA 19104-6214

Trustees Of The University Of Pen
4101 Woodland Ave
Philadelphia, PA 19104-4510

Trustees Of The University Of Pen
Leonard Davis Institute
3641 Locust Walk G7
Philadelphia, PA 19104-6218

Trustees Of The University Of Pen
School of Medicine
333 Blockley Hall 423 Guardian Dr
Philadelphia, PA 19104

Trustees Of Univ Of Pennsylvania
Hospital of the Univ of Pa
Patients Accounts
1500 Market St 600 Um
Philadelphia, PA 19102

Trustees of University of PA
3451 Walnut St, Rm 329
Philadelphia, PA 19104

Trustmark
P.O. Box 2942
Clinton, IA 52733-2942

Trustmark Insurance
P.O. Box 7900
Lake Forest, IL 60045-7900

Tru-Tone Hearing Aid Center
2032 Cottman Ave
Philadelphia, PA 19149

Truven Health Analytics Inc
39353 Treasury Way
Chicago, IL 60694-9300

Truven Health Analytics Inc
P.O. Box 95334
Chicago, IL 60694-5334

Ts Macs LLC
DBA Acs LLC
P.O. Box 7777 W 7920
Philadelphia, PA 19175-7920

Tsi Group Inc
DBA Superglass Windshield Repair
800 N 2nd St
Philadelphia, PA 19123

Tsi Inc
P.O. Box 86
Sds 12-0764
Minneapolis, MN 55486-0764

Tsk Products Inc
12 Windsor Dr
Eatontown, NJ 07724

T-Squared Products
32813 Popham Ln
Solon, OH 44139

Tty Tdd Store
1250 Womack Ave
East Point, Ga 30344

Tuan Bui
1314 N 6th St,  1
Philadelphia, PA 19122

Tuan Bui Md
1314 N 6th St, Apt 1
Philadelphia, PA 19122

Tubemaster Inc
2312 Ave J
Arlington, TX 76006

Tucker House Mid Atlantic
301 City Line Ave, Ste 110
Bala Cynwyd, PA 19004

Tufts Health Plan
705 Mt Auburn St
Watertown, MA 02472

Tufts Health Plan
P.O. Box 557
Rockland, MA 02370

Tufts Health Plan
P.O. Box 9185
Watertown, MA 02471-9185

Tufts University School Medicine
Office of Continuing Education
136 Harrison Ave
Boston, MA 02111

Tuh-Episcopal Campus
Episcopal Hospital
Ahd Operations Mab 213
100 E Lehigh Ave
Philadelphia, PA 19125

Tulsa Denta Products LLC
DBA Tulsa Dental Specialties
Dept Tul
P.O. Box 822462
Philadelphia, PA 19182-2462

Tulsi Patel
462 Poplar Ave
Galloway, NJ 08205

Tun Tin Htaik Md
525 Annadale Dr
Berwyn, PA 19312

Turner Construction Company
Attn  Ms Thea Tartamella
Financial Services/Eastern Region
104 Interchange Plz, Ste 200
Monroe Township, NJ 08831

Turning Point Media Inc
P.O. Box 6834
Wyommissing, PA 19610

Turning Technologies LLC
255 W Federal St
Youngstown, OH 44503

Tutogen Medical Inc
P.O. Box 11404
Columbia, SC 29211-1404

Tvr Communications Corp
1979 Marcus Ave, Ste 226
Lake Success, NY 11042-1002

Twin Specialties Corporation
15 E Ridge Pike
Conshohocken, PA 19428

Twisted Pair Inc
1442 Stokes Rd
Medford, NJ 08055

Two Dimensional Instruments LLC
P.O. Box 159
Crestwood, KY 40014

Tx Healthsprings
P.O. Box 981804
El Paso, TX 79998-1106

Tyana Haskins
617 E Chelten Ave
Philadelphia, PA 19144

Tyba
Taney Youth Baseball Assoc
744 South St Box 133
Philadelphia, PA 19147

Tyco Healthcare Group LP
DBA Covidien
P.O. Box 120823
Dallas, TX 75312-0823

Tyco Healthcare Group LP
Drawer 198032
Atlanta, GA 30384

Tyeeara Mcknight
5439 Windsor Ave
Philadelphia, PA 19143

Tyeisha Robinson
6112 Reach St
Philadelphia, PA 19111

Tyiesha Brown
3419 Ridge Ave
Philadelphia, PA 19132

Tyler Greenfield Do
203 Autumn River Run
Philadelphia, PA 19128

Tymere Bates
3833 Poplar St
Philadelphia, PA 19104

Tyniesha Dunn
8875 Krewstown Rd, Apt H9
Philadelphia, PA 19115

Tynisha Mccall-Rozier
3410 N 23rd St
Philadelphia, PA 19140

Typenex Medical Corporation
303 E Wacker Dr,  1030
Chicago, IL 60601

Tyquita Lancaster
4522 N Carlisle St
Philadelphia, PA 19140

Tyra Callands
1345 Narragansett St
Philadelphia, PA 19138

Tyra Fergerson
900 W Creek Village Dr, Apt F-49
Elkton, MD 21921

Tyron Harrell
2916 N 27th St
Philadelphia, PA 19132

Tyron Harrell
3410 N Judson St
Philadelphia, PA 19140

Tyron Harrell
c/o Martin LLC
Attn  Matthew Wilson, Esq.
1818 Market St, Fl 35
Philadelphia, PA 19103

Tyrone Hart
909 S Fairhill St
Philadelphia, PA 19147

Tyrone Rowland
1905 Ringgold St
Philadelphia, PA 19121

Tyrx Pharma Inc
DBA Tyrx Inc
P.O. Box 674397
Detroit, MI 48267-4397

Tz Medical Inc
17750 SW Upper Boones
Ferry Rd, Ste 150
Portland, OR 97224

U S Dept Of Education
Re Ausbertha Belgado 571197598
P.O. Box 4142
Greenville, TX 75403-4142

U S Health
P.O. Box 1190
Blue Bell, PA 19422

U S Toy Co Inc
13201 Arrington Rd
Grandview, MO 64030

U Z Engineered Products
Uz Engineered Products LLC Corp
P.O. Box 74186
Cleveland, OH 44194-4186

U.S. Attorney s Office
1007 Orange St, Ste 700
Wilmington, DE 19801

U.S. Bank, N.A.
777 E Wisconsin Ave
Milwaukee, WI 53202

U.S. Regional Occupational Health Ii, Pc
D/B/A Worknet Occupational Medicine
230 North Broad St
Mail Stop 101
Philadelphia, PA 19102

U.S. Regional Occupational Health II, PC
DBA Worknet
230 N Broad St, Rm 131
Philadelphia, PA 19102

U.S. Regional Occupational Health II, PC
DBA Worknet Occupational Med  Tenant
Attn  Jeremy Turner, For Landlord
6005 Park Ave, Ste 404
Memphis, TN 38119

U.S. Regional Occupational Health II, PC
DBA Worknet Occupational Med  Tenant
c/o Select Medical Corporation
Attn  Randall K. Watts, For Tenant
4714 Gettysburg Rd
Mechanicsburg, PA 17055

Ucd Inc
411 N 20th St
Philadelphia, PA 19130

Ucf Hotel Venture
DBA Loews Portofino Bay Hotel
6800 Lakewood Plaza Dr
Orlando, FL 32819

Ucg Information Services Inc
11300 Rockville Pike Ste,  1100
Rockville, MD 20852-3030

Ucg Information Services LLC
Decision Health C715
Decision Health A559/Confer Dept
11300 Rockville Pike, Ste 1100
Rockville, MD 20852-3030

Ucg LLC
DBA Decision Health LLC
P.O. Box 9405
Gaithersburg, MD 20898-9405

Uchechukwu Ogbuawa
4000 Gypsy Lane, Unit 501
Philadelphia, PA 19129

Ucsf Medical Center
c/o Wells Fargo Bank/Dept 3-9157
Ucsa Medical Ctr/Dept 39157
P.O. Box 390000
San Francisco, CA 94139-9157

Ufcw Health   Welfare Fund
66 Grand Ave
Englewood, NJ 07631

Ufcw Lcl 56 Health   Welfare Fund
Welfare Fund
7730 Maple Ave
Pennsauken, NJ 08109-3383

UGI Energy Services Inc
DBA Gasmark
P.O. Box 827032
Philadelphia, PA 19182-7032

Ugochukwu Ejiochi
2203 Lenox Dr
Willingboro, NJ 08046

Uhc Greensboro Service Center
P.O. Box 740800
Atlanta, GA 30374

Uhc Ins-Oldsmar Service Center
P.O. Box 740800
Atlanta, GA 30374-0800

Uhc-Aarp
P.O. Box 740819
Atlanta, GA 30374-0819

Uhp-Univ Health Plan
550 Broad St 17th Fl
Newark, NJ 07102

Uhs Surgical Services Inc
P.O. Box 851313
Minneapolis, MN 55485-1313

Uhura Russ
7405 Woolston Ave
Philadelphia, PA 19138

Uih Family Partners
4 N Broad St
Trenton, NJ 08608

Uline
Attn  Accounts Receivable
P.O. Box 88741
Chicago, IL 60680-1741

Ullico Casualty Company
c/o Pension Fund For Hosp
Healthcare Employees
1319 Locust St 3rd Fl
Philadelphia, PA 19107

Ullico Casualty Group
Attn  Ira Wechsler
Segal Select Insurance Svd
333 West 34th St 2nd Fl
New York, NY 10001-2402

Ulrich Medical Usa Inc
29579 Network Pl
Chicago, IL 60673-1295

Ultimate Office
P.O. Box 688
Farmingdale, NJ 07727-0688

Ultra Clean Systems Inc
P.O. Box 152
Oldsmar, FL 34677-0152

Ultradent Products Inc
505 W 10200 South
So Jordan, UT 84065

Ultraecho Ltd
Attn  Sheryl Dohrmann
200 1st St Sw/Go 06 138Sw
Rochester, MN 55905

Ultrasonic Power Corporation
239 E Stephenson St
Freeport, IL 61032

Ultrasound Institute Tju
Ed Coordinator U/S Institute
Thomas Jefferson University Hosp
132 S 10th St 7th Fl
Philadelphia, PA 19107-5244

Ultrasource Inc
5806 S 129th E Ave
Tulsa, OK 74134

Ulyana Kulish
121 Stout
Hercules, CA 94547

Uma Raman
2411 Kessington Ave, Apt 307
Philadelphia, PA 19125

Umdnj
335 George St 4th Fl
New Brunswick, NJ 08901

Umdnj
P.O. Box 573
Newark, NJ 07107

Umeka Mitchell
9817 Bonner St
Philadelphia, PA 19115

Umms Library Trust Fund
Lamar Soutter Library Financial
55 Lake Ave No
Worcester, MA 01655

Umr
P.O. Box 30541
Salt Lake City, UT 84130-0541

Umr
Pfeiffer Woods
5151 Pfeiffer Rd Ml400
Cincinnati, OH 45242-4805

Umr Cobra Department
P.O. Box 1143
Dayton, OH 45401

Ums Lithotripsy Svc Of Greater
Philadelphia LLC
1700 W Park Dr, Ste 410
Westborough, MA 01581

Ums Lithotripsy Svcs Of Greater
Los Angeles LLC
1700 W Park Dr, Ste 410
Westborough, MA 01581

UMS Lithotripsy Svcs Of Greater PA, LLC
1700 W Park Dr, Ste 410
Westborough, MA 01581

Ums Lithotripsy Svcs Of Grtr Phila, LLC
1700 W Park Dr, Ste 410
Westborough, MA 01581

Ums Mr Fusion Svc Easternpa LLC
1700 West Park Dr, Suite 410
Westborough, MA 01581

Ums Mr Fusion Svcs Of Eastern Pa, LLC
1700 W Park Dr, Ste 410
Westborough, MA 01581

Umwa Health   Retirement Fund
P.O. Box 619111
Dallas, TX 76054

Unc Sports Medicine
Campus Health Services/L Wright
Cb 7470
Chapel, NC 27599

Undersea  Hyperbaric Medical Soc
21 W Colony Pl, Ste 280
Durham, NC 27705

Underwood Memorial Hospital
509 W Broad St
Woodbury, NJ 08096

Unicare
P.O. Box 4458
Chicago, IL 60680

Unicare
P.O. Box 70000
Van Nuys, CA 91470-0001

Unicare Life
P.O. Box 4045
Schaumburg, IL 60168

Unicare Life   Health
P.O. Box 4489
Dearborn, MI 48126

Unifirst Corporation
940 River Rd
Croydon, PA 19021

Unilab
18408 Oxnard St
Tarzana, CA 91356-1590

Union Fidelity Life Ins
P.O. Box 10841
Clearwater, FL 33757-8841

Union Flooring LLC
270-A Geiger Rd
Philadelphia, PA 19115

Union Industrial Home
For Children
864 Bellevue Ave
Trenton, NJ 08618

Union Labor Life Insurance
P.O. Box 9100
Clearwater, FL 34618-9100

Union League Of Philadelphia
140 S Broad St
Philadelphia, PA 19102

Union Surgical LLC
P.O. Box 1129
8 Atkinson Dr
Doylestown, PA 18901

Unipower Corp
1157 Valley Park Dr,  150
Shakopee, MN 55379

Uniprise
1930 W Bennett St
Springfield, MO 65807

Unipro Uniforms
DBA Unipro USA
P.O. Box 2639
Newark, NJ 07114

Unique Pharmaceuticals Ltd
5920 S General Bruce Dr
Temple, TX 76502

Unique Pharmaceuticals Ltd.
Attn  President and COO
5920 S General Bruce Dr
Temple, TX 76502

Unique Photo Inc
123 US Hwy 46 West
Fairfield, NJ 07004

Unique Staffing Inc
P.O. Box 931974
Cleveland, OH 44193

Unishippers Association
P.O. Box 690305
Houston, TX 77269

Unishippers Association Corp
200 W Church Rd
King of Prussia, PA 19406

Unison Health Plan Of Pennsylvani
c/o Uas
300 Oxford Dr
Monroeville, PA 15146

Unison Health Plan-Tn
Unison Plaza 1001 Brinton Rd
Pittsburgh, PA 15221-4533

Unistrut Corporation
Dept La 21199
Pasadena, CA 91185-1199

Unistrut International Corporatio
Dept La 21199
Pasadena, CA 91185-1199

Unit Dose Solutions Inc
860 Aviation Pkwy, Ste 400A
Morrisville, NC 27560

United
P.O. Box 9040
Clear Water, FL 34618

United Aarp
P.O. Box 740819
Atlanta, GA 30374

United America
P.O. Box 8080
Mckinney, TX 75070

United American Insurance Co
P.O. Box 8080
Mckinney, TX 75070-8080

United Asset Coverage Inc
P.O. Box 116934
Atlanta, GA 30368-6934

United Audit Systems Inc
2245 Gilbert Ave, Ste 205
Cincinnati, OH 45206

United Balance
c/o Joseph Rogowicz
13 Summit Sq Ctr,  230
Langhorne, PA 19047-1078

United Behavioral
P.O. Box 740800
Atlanta, GA 30374-0800

United Behavorial Health
P.O. Box 30755
Salt Lake City, UT 84130-0755

United Cabs Inc
1634 Euterpe St
New Orleans, LA 70130

United Cerebral Palsy Of Phila
102 E Mermaid St
Philadelphia, PA 19118

United Check Cashing Of Audubon
6720 S Rt 130
Pennsauken, NJ 08109

United Choice Plus
P.O. Box 740800
Atlanta, GA 30374-0800

United Community Health Ame Pa
P.O. Box 8207
Kingston, NY 12402-8207

United Concordia
P.O. Box 69420
Harrisburg, PA 17106-9420

United Health Care
510 E 96th St, Ste 400
Franklin, TN 37067

United Health Care
9800 Healthcare Ln
Minnetoka, MN 55343

United Health Care
Dallas Service Center
P.O. Box 660457
Dallas, TX 75266-0457

United Health Care
One Research Dr 3rd Fl
Westborough, MA 01581

United Health Care
P.O. Box 659753
San Antonio, TX 78265

United Health Care
P.O. Box 740800
Atlanta, GA 30374-0800

United Health Care
P.O. Box 7550
Phoenix, AZ 85011

United Health Care
P.O. Box 7550
Phoeniz, AZ 85011

United Health Care
Vbh 4709 Golf Rd,  1100
Skokie, IL 60076

United Health Care Of Pa
P.O. Box 8207
Kingston, NY 12402

United Health Group
P.O. Box 740804
Atlanta, GA 30374-0804

United Health Integrated Services
P.O. Box 30783
Salt Lake City, UT 84130

United Health Life Insurance
9900 Bren Rd E
Minneapolis, MN 55440

United Healthcare
1001 Brinton Rd
Pittsburgh, PA 15221

United Healthcare
1300 River Dr, Ste 200
Moline, IL 61265

United Healthcare
1600 W Plano Pkwy, Ste 100
Plano, TX 75075

United Healthcare
1930 W Bennett St
Springfield, MO 65807

United Healthcare
2717 N 118th Cir
Omaha, NE 68164-9672

United Healthcare
48 Monroe Turnpike
Trumbull, CT 06611

United Healthcare
7440 Woodland Dr
Indianapolis, IN 46278

United Healthcare
9900 Bren Rd
Minnetonka, MN 55343

United Healthcare
9900 Bren Rd E
Minneapolis, MN 55440

United Healthcare
Attn  Receivable Strategies
P.O. Box 19281A
Newark, NJ 07195-0281

United Healthcare
Attn  Refund Dept
Johnson   Roundtree
P.O. Box 4829
Houston, TX 77210

United Healthcare
Box 869035
Plano, TX 75086-9035

United Healthcare
c/o Cps-Uhc
Attn  Patti Davidson
P.O. Box 973529
Dallas, TX 75397-3529

United Healthcare
c/o Johnson Rountree
P.O. Box 2625
Del Mar, CA 92014-5625

United Healthcare
c/o Metra Comp
5130 Eisenhower Blvd 3rd Fl
Tampa, FL 33634

United Healthcare
Greensboro Svc Ctr
P.O. Box 30557
Salt Lake City, UT 84130-0557

United Healthcare
Johnson   Roundtree Premium
P.O. Box 203921
Houston, TX 77216-3921

United Healthcare
Johnson   Roundtree Premium Inc
P.O. Box 31001-0910
Pasadena, CA 91110-0910

United Healthcare
Neighborhood Health Partnership
P.O. Box 5210
Kingston, NY 12402-5210

United Healthcare
Overpayment Recovery Service
P.O. Box 290067
Nashville, TN 37229

United Healthcare
P.O. Box 101760
Atlanta, GA 30392-1760

United Healthcare
P.O. Box 10340
Glendale, CA 91209

United Healthcare
P.O. Box 1109
Blue Bell, PA 19422-0770

United Healthcare
P.O. Box 15548
Austin, TX 78761

United Healthcare
P.O. Box 22042
Albany, NY 12201

United Healthcare
P.O. Box 30551
Salt Lake City, UT 84130

United Healthcare
P.O. Box 30555
Salt Lake City, UT 84130-0555

United Healthcare
P.O. Box 30985
Salt Lake City, UT 84130

United Healthcare
P.O. Box 30996
Salt Lake City, UT 84130

United Healthcare
P.O. Box 31362
Salt Lake City, UT 84131

United Healthcare
P.O. Box 37440
Louisville, KY 40233

United Healthcare
P.O. Box 5270
Kingston, NY 12405

United Healthcare
P.O. Box 5500
Kingston, NY 12402

United Healthcare
P.O. Box 659740
San Antonio, TX 78265

United Healthcare
P.O. Box 740122
Atlanta, GA 30348-0122

United Healthcare
P.O. Box 740793
Atlanta, GA 30374-0793

United Healthcare
P.O. Box 740801
Atlanta, GA 30374-0801

United Healthcare
P.O. Box 740803
Atlanta, GA 30374

United Healthcare
P.O. Box 740804
Recovery Services
Atlanta, GA 30374-0804

United Healthcare
P.O. Box 9033
Clearwater, FL 34618

United Healthcare
P.O. Box 981178
El Paso, TX 79998

United Healthcare
P.O. Box 981502
El Paso, TX 79998-3210

United Healthcare
P.O. Box 981506
El Paso, TX 79998

United Healthcare
Re Aarp Claims
P.O. Box 740819
Atlanta, GA 30374

United Healthcare
Recovery Services
P.O. Box 740804
Atlanta, GA 30374-0804

United Healthcare / Refund
P.O. Box 659735
San Antonio, TX 78265

United Healthcare Aarp
P.O. Box 740819
Atlanta, GA 30374-0819

United Healthcare Community Plan
P.O. Box 740834
Atlanta, GA 30374-0834

United Healthcare Community Plans
P.O. Box 5250
Kingston, NY 12402

United Healthcare Inc
3720 Davinci Ct
Norcross, GA 30092-7627

United Healthcare Inc
Audit   Recovery Operation
495 N Keller Rd Ste,  200
Maitland, FL 32751

United Healthcare Ins
P.O. Box 30304
Salt Lake City, UT 84130

United Healthcare Ins Co
P.O. Box 740800
Atlanta, GA 30374

United Healthcare Insurance
Co  Its Affiliates
9900 Bren Rd
Minnetonka, MN 55343

United Healthcare Insurance
Of New York
The Empire Plan
P.O. Box 1600
Kingston, NY 12402-1600

United Healthcare Insurance
P.O. Box 31350
Salt Lake City, UT 84131

United Healthcare Insurance Co
Employee Benefits
P.O. Box 30015
Tampa, FL 33630

United Healthcare Insurance Co
P.O. Box 740801
Atlanta, GA 30374-0801

United Healthcare Insurance Co
P.O. Box 740802
Atlanta, GA 30374-0802

United Healthcare Insurance Compa
P.O. Box 809025
Dallas, TX 75380

United Healthcare Insurance Compa
The Mailhandlers Benefit Plan
P.O. Box 8570
Emeryville, CA 94662

United Healthcare Insurance Of Co
P.O. Box 659734
San Antonio, TX 78265-9734

United Healthcare Medicare
Johnson   Rountree Premium
P.O. Box 301599
Dallas, TX 75303-1599

United Healthcare Of Florida
2717 N 118th Cir
Omaha, NE 68164

United Healthcare Of Florida
P.O. Box 740078
Louisville, KY 40201-7478

United Healthcare Of Miss
5800 Granite Pkwy, Ste 900
Plano, TX 75024

United Healthcare Of North Caroli
P.O. Box 659741
San Antonio, TX 78265-9741

United Healthcare Of Ohio
Uhc of Ohio
1001 Brinton Rd
Pittsburgh, PA 15221

United Healthcare Of Pa
1001 Brinton Rd
Pittsburgh, PA 15221

United Healthcare Of South Caroli
1001 Brinton Rd
Pittsburgh, PA 15221

United Healthcare Of The
Mid Atlantic Inc
P.O. Box 7550
Phoenix, AZ 85011

United Healthcare Service Co
Greensboro Service Center
P.O. Box 740800
Atlanta, GA 30374-0800

United Healthcare Services
P.O. Box 740800
Atlanta, GA 30374-0800

United Healthcare Services
P.O. Box 740801
Atlanta, GA 30374-0801

United Healthcare/Use V285759
P.O. Box 30555
Salt Lake City, UT 84130

United Hlth Comm Ame Pa
P.O. Box 8207
Kingston, NY 12402

United Medical Resources
P.O. Box 145804
Greenbay, WI 74334

United Medical Resources Inc
P.O. Box 145804
Cincinnati, OH 45250-5804

United Medical Systems Inc
1700 W Park Dr, Ste 410
Westborough, MA 01581

United Mitochondrial Disease
Foundation Inc
8085 Saltsburg Rd, Ste 201
Pittsburgh, PA 15239

United Network For Organ Sharing
Attn  Accounts Receivable
P.O. Box 2484
Richmond, VA 23218-2484

United Notary
770 Sycamore Ave, Ste J,  157
Vista, CA 92083

United Of Omaha
Mutual of Omaha Plaza
Omaha, NE 68175

United Of Omaha Life Ins
Attn  10 Retirement Plans
Mutual of Omaha Plaza
Omaha, NE 68175

United Options Ppo
P.O. Box 30555
Salt Lake City, UT 84130

United Ostomy Association
19772 Mcarthur Blvd,  200
Irvine, CA 92612-2405

United Parcel Service
P.O. Box 7247 0244
Philadelphia, PA 19170-0001

United Refrigeration Inc
P.O. Box 82-0100
Philadelphia, PA 19182-0100

United Rentals
P.O. Box 19633A
Newark, NJ 07195-0633

United Rentals Inc
P.O. Box 100711
Atlanta, GA 30384-0711

United Rentals/North America/Inc
P.O. Box 19394A
Newark, NJ 07195-0394

United Resource Network
P.O. Box 30555
Salt Lake City, UT 84130

United Select Epo/Ch
P.O. Box 740800
Atlanta, GA 30374-0800

United Site Services Of Ga
P.O. Box 5502
Binghamton, NY 13902-5502

United States Plastic Corp
1390 Neubrecht Rd
Lima, OH 45801

United States Postal Service
3135 1st Ave N
St Petersburg, FL 33730-9541

United States Postal Service
Box Rentals Section
2970 Market St
Philadelphia, PA 19104-9998

United States Postal Service
Cmrs-Pb,  0166
1615 Brett Rd
New Castle, DE 19720

United States Postal Service
Cmrs-Tms
P.O. Box 7247-0217
Philadelphia, PA 19170-0217

United States Recycling Inc
6101 Tacony St
Philadelphia, PA 19135

United States Roofing Corp
22574 Network Pl
Chicago, IL 60673-1225

United States Roofing Corp
910 E Main St, Ste 300
Norristown, PA 19401

United States Surgical
Drawer 198032
Atlanta, GA 30384

United States Treasury
Acs Support
Re Irene Caputo/Levy Proceeds
P.O. Box 219236
Kansas City, MO 64121-9236

United States Treasury
Acs Support Stop 5050
Re C Collins Cs 180688847
P.O. Box 219236
Kansas City, MO 64121-9236

United States Treasury
Internal Revenue Service
Cincinnati, OH 45999-0039

United States Treasury
Kansas City, MO 64999-0202

United States Treasury
Re Kenneth Boyd
Internal Revenue Service
Hartford, CT 06176-7004

United States Treasury
Re Krista L Mcintyre
P.O. Box 219236
Kansas City, MO 64121-9236

United Student Aid Fund
Re Christine Berson
c/o Nco Financial Systems Inc
P.O. Box 17200
Wilmington, DE 19850-7200

United Student Aid Funds
Re Christine Berson
c/o Nco Financial Systems Inc
P.O. Box 4901
Trenton, NJ 08650

United Technologies Claim Ctr
c/o Connecticut General Life
P.O. Box 4010
Farmington, CT 06034-4010

United Technologies Inc
Otis Elevator/Centrellx Elevator
P.O. Box 905454
Charlotte, NC 28290-5454

United Tectonics Corp
2000 Valley Forge Cir
King of Prussia, PA 19406-1112

United Van Lines Inc
22304 Network Pl
Chicago, IL 60673-1223

United Way
Finance Dept
7 Benjamin Franklin Pkwy
Philadelphia, PA 19103

United Way Of Southeastern Pa
7 Benjamin Franklin Pkwy
Philadelphia, PA 19103-1208

United Way Of Southeastern Pa
P.O. Box 8500-3935
Philadelphia, PA 19178-3935

United Way Of Southeastern Pennsy
Seven Benjamin Franklin Pkwy
Philadelphia, PA 19103

United World Life Insurance Co
3316 Farnam St
Omaha, NE 68175-0001

Unitedhealth Group Recovery Serv
P.O. Box 740800
Atlanta, GA 30374-0800

Unity Health Plans
Uh Health Network
840 Caroline St
Sauk City, WI 53583-1374

Univ Of Alabama At Birmingham
701 19th St South
Lhrb 790
Birmingham, AL 35294

Univ Of Alabama At Birmingham
701 19th St South
Tht721
Birmingham, AL 35294

Univ Of Arizona Health Plans
2701 E Elvira Rd
Tucson, AZ 85756

Univ Of California, Davis
Univ Relations/Development
540 Mark Hall
Davis, CA 95616

Univ Of Florida
Continuing Medical Education
720 SW 2nd Ave, Ste 575
Gainesville, FL 32601

Univ Of Kentucky
136 Nutter Training Ctr
Lexington, KY 40506

Univ Of Ne At Omaha
Peter Kiewit Conf Ctr
1313 Farnam On the Mall
Omaha, NE 68182

Univ Of Penn-Medical Group
P.O. Box 824320
Philadelphia, PA 19182-4320

Univ Of Penn-Neurology Assoc
Univ of Penn-Neurology Assts
P.O. Box 824320
Philadelphia, PA 19182-4320

Univ Of Penn-Radiology
P.O. Box 824320
Philadelphia, PA 19182-4320

Univ Of Penn-Rehab Medicine
P.O. Box 824320
Philadelphia, PA 19182-4320

Univ Of Pennsylvania
440 Franklin Bld
3451 Walnut St
Philadelphia, PA 19104-6281

Univ Of Pittsburgh
Attn  Dept of Infectious Deseases
Grad Sch of Pub Health
130 Desoto St 435 Parran Hall
Pittsburgh, PA 15213

Univ Of Pittsburgh Physicians
Pathology
P.O. Box 7406
Pittsburgh, PA 15213

Univ Of S California For Nml
Wilson Dental Library-III Den21
University Park Mc-0641
Los Angeles, CA 90089-0641

Univ Of S Fl/College Of Nursing
Minority Advisory Board
Mdc Box 22
12901 Bruce B Downs Blvd
Tampa, FL 33012

Univ Of Tx Health Center At Tyler
Attn  Medical Education
Microbiology-Infectious Diseases
11937 US Hwy 271
Tyler, TX 75708

Univ Of Tx Health Science Ctr
Attn  Dept of Pathology Lab
7703 Floyd Curl Dr
San Antonio, TX 78284-7750

Univ Of Wi At Madison
750 University Ave
Madison, WI 53705

Universal Digital Resources
1333 Highland Rd, Suite E
Macedonia, OH 44056

Universal Digital Resources
c/o Jannx Medical Systems
12166 Old Big Bend Rd, Ste 300
St Louis, MO 63122-6836

Universal Health Care Group
100 Central Ave, Ste 200
St Petersburg, FL 33701

Universal Hospital Services Inc
P.O. Box 851313
Minneapolis, MN 55485-1315

Universal Hospital Services, Inc
Attn  Senior Vice President
6625 W 78th St, Ste 300
Minneapolis, MN 55439

Universal Licensing Services
4401 A Connecticut Ave NW,  232
Washington, DC 20008-2322

Universal Medical Inc
P.O. Box 1829
Oldsmar, FL 34677

Universal Medical Inc
P.O. Box 467
Norwood, MA 02062

Universal Merchantile Exchange
DBA Umx Inc
21128 Commerce Point Dr
Walnut, CA 91789

Universal Motors Distributors
3215 Spring Garden St
Philadelphia, PA 19104-2598

Universal Party Entertainment Inc
P.O. Box 784
Moorestown, NJ 08057

Universal Protection Service, Lp
DBA Allied Universal Security Services
Attn  Regional Vice President
161 Washington St, Ste 600
Consohocken, PA 19428

Universal Protection Services LP
Allied Universal Security Service
P.O. Box 828854
Philadelphia, PA 19182-8854

Universal Protection Services LP
DBA Allied Universal Security
P.O. Box 31001-2374
Pasadena, CA 91110-2374

Universal Protection SVS LP
Attn  Al Santosusso
1551 North Tustin Ave, Ste 650
Santa Ana, CA 92705

Universite Laval
Service Des Finances
C P 2113 Station Terminus
Quebec, Qc G1K 7M9
Canada

University At Buffalo Pediatric
239 Bryant St
Buffalo, NY 14222

University Bookstore
Barnes  Noble College Bookstore
University Bookstore
1505 Race St
Philadelphia, PA 19102

University Business Machines Inc
45 Long Lane
Upper Darby, PA 19082-2507

University Diagnostic Medical
Imaging Pc
1200 Waters Pl
Bronx, NY 10461-0367

University Health Associates
P.O. Box 837
Morgantown, WV 20505

University Health Plan
P.O. Box 3004
Framington, MO 63640

University Health Plans
1402 S Grand Blvd
Dt 12th Fl South
St Louis, MO 63104

University Health Plans
60 Park Pl 15 Fl
Newark, NJ 07102

University Health Services At Sto
DBA Univ Health Svcs Prof Educ
P.O. Box 980048
Richmond, VA 23298-0048

University Medical Foundation
Attn  Leonard Mermel Md
593 Eddy St
Providence, RI 02903

University Of Alberta Library
Financial Systems 5-07
Cameron Library
Edmonton, Ab T6G 2J8
Canada

University Of Chicago
Press Journals Division
P.O. Box 37005
Chicago, IL 60637

University Of Connecticut
Box 4003
Farmington, CT 06034

University Of Connecticut Health
P.O. Box 4003
Farmington, CT 06034-4003

University Of Delaware
220 Hullihen Hall
Newark, DE 19716

University Of Delaware
Attn  Cashier
University of Delaware
Newark, DE 19716

University Of Delaware
c/o Mbna Career Svcs Ctr
401 Academy St
Newark, DE 19716

University Of Delaware
c/o Medical Technology
Attn  Leslie Allshouse
Newark, DE 19716

University Of Florida
Department of Physical Therapy
Box 100154 Hsc
Gainsville, FL 32610-0154

University Of Iowa
c/o Iowa Lions Eye Bank
2346 Mormon Trek Blvd Ste,  1500
Iowa City, IA 52246

University Of Iowa
Payment Procesing Center
P.O. Box 14432
Des Moines, IA 50306-3432

University Of Iowa
Univ of Ia Carver College of Med
Cme Div
100 Cmab
Iowa City, IA 52242

University Of Manitoba
S204-753 Mcdermot Ave
Winnipeg, Mb R3E 0W3
Canada

University Of Maryland Health Sci
Human Services Library
Accounts Receivable
601 W Lombard St
Baltimore, MD 21201

University Of Massachusetts
Attn  Linda Bradt-Comm Prog
222 Maple Ave Chang Bldg
Shrewsburg, MA 01545

University Of Miami
Dept of Radiology
P.O. Box 016960 D24
Miami, FL 33101

University Of Michigan
c/o Susan E Langmore Phd
Chief, Audiology   Speech Path
106 Hatcher Graduate Library
Ann Arbor, MI 48109-1190

University Of Michigan
Taubman Med Library/Riin Gill
1135 E Catherine,  0726
Ann Arbor, MI 48109-2038

University Of Missouri-Columbia
Dialysis Conference
2401 Lemone Ind Blvd Dc345 00
Columbia, MO 65212

University Of N TX Health Science Ctr
Texas College Of Osteopathic Medicine
3500 Camp Bowie Blvd
Fort Worth, TX 76107

University Of Nebraska Foundation
College of Medicine Acct,  1540
8990 W Dodge Rd, Ste 220
Omaha, NE 68114

University Of New England College Of
Osteopathic Med
11 Hills Beach Rd
Biddeford, ME 04005

University Of Penn-Psychiatry
DBA Univ of Penn-Psychiatry
P.O. Box 824320
Philadelphia, PA 19182-4320

University Of Pennsylvania
3701 Locust Walk
Philadelphia, PA 19104

University Of Pennsylvania
418 Curie Blvd
Philadelphia, PA 19104

University Of Pennsylvania
c/o Janet Tomcavage
420 Guardian Dr
Philadelphia, PA 19104-6096

University Of Pennsylvania
Cpup-Pathology
Hup-6 Founders
3400 Spruce St
Philadelphia, PA 19104

University Of Pennsylvania Health
c/o Nai Geis Realty Grp Inc
996 Old Eagle School Rd, Ste 1117
Wayne, PA 19087

University Of Phoenix
1625 W Fountainhead Pkwy
Tempe, AZ 85282

University Of Pittsburgh
Health Sciences Library System
200 Scaife Hall
Desoto   Terrace Sts
Pittsburgh, PA 15261

University Of Pittsburgh
Office of the Registrar
G-3 Thackery Hall
Pittsburgh, PA 15260

University Of Pittsburgh Med Ctr
Jonet Vacsulka/Ctr For Image
Guided Neurosurgery Upmc Presb
200 Lothrop St, Ste B-400
Pittsburgh, PA 15213

University Of Pittsburgh Medical
c/o Charlene Baker Ctr For Image
200 Lothrop St Ste,  B-400
Pittsburgh, PA 15213

University Of Scranton
800 Linden St
Scranton, PA 18510

University Of Scranton, The
Attn  Margaret Koehler
800 Linden St
Scranton, PA 18510

University Of Texas Health
Science Center At San Antonio
Office of Educational Resources
7703 Floyd Curl Dr
San Antonio, TX 78284-7964

University Of Texas Md Anderson
Cancer Ctr
Radiation Dosimetry Svcs
P.O. Box 4390
Houston, TX 77210-4390

University Of Texas Of Tyler
3900 University Blvd
Tyler, TX 75799

University Of The Arts, The
320 S Broad St
Philadelphia, PA 19102

University Of The Sciences
In Philadelphia
600 S 42nd St
Philadelphia, PA 19104

University Of The Sciences In PA
600 S 43rd St
Philadelphia, PA 19104

University Of Toronto Library
Library Bus Ofc Accts Receivable
130 St George St 6th Fl
Toronto, On M5S 1A5
Canada

University Of Virginia Orthopaedi
Attn  Barbara Leich
2270 Ivy Rd
Charlottesville, VA 22903

University Of Washington
Cascade Health Communications
GrpAttn  Video Orders
901 Boren Ave Ste,  1100
Seattle, WA 98104

University Of Washington
Invoice Recivables
129 Schmitz Hall Pe-10
Seattle, WA 98195

University Of Washington
Laboratory Medicine
Reference Lab Services
P.O. Box 9468
Seattle, WA 98109-0468

University Of Wisconsin
1111 Highland Ave B1002 Wimr
Madison, WI 53705-2275

University Otolaryngology Assoc
205 N Broad St, Ste 401
Philadelphia, PA 19107-1553

University Otolaryngology Associa
205 N Broad St, Ste 401
Philadelphia, PA 19107

University Pipette Service Inc
1498 M Reisterstown Rd, Ste 355
Baltimore, MD 21208-3842

University Pipette Services, Inc
Attn  President
1498-M Reisterstown Rd,  355
Baltimore, MD 21208-3842

University Radiology Group Pc
P.O. Box 1075
579A Cranbury Rd
East Brunswick, NJ 08816

University Services
10551 Decatur Rd, Ste 200
Philadelphia, PA 19154

Unum Life Insurance Co
P.O. Box 406955
Atlanta, GA 30384-6955

Unum Life Insurance Co Of America
P.O. Box 406955
Atlanta, GA 30384-6955

Unv Of Kansas Med Ctr Research Inst, Inc
3901 Rainbow Blvd
Mailstop 1039
Kansas City, KS 66160-7702

Up To Date Inc
230 3rd Ave
Waltham, MA 02451

Upbeat Inc
P.O. Box 790379
St Louis, MO 63179-0379

Upmc Benefit Management Services, Inc
DBA Workpartners
Attn  Linda Croushore
600 Grant St, 8th Fl
Pittsburgh, PA 15219

Upmc Benefits Management
P.O. Box 2971
Pittsburgh, PA 15230-2971

Upmc Health Plan
600 Grant St 12th Fl Usc Towers
Pittsburgh, PA 15219

Upmc Health Plan
One Chatman Center, Ste 600
112 Washington Pl
Pittsburg, PA 15219

Upmc Presbyterian Shadyside
Medical Center
P.O. Box 382007
Pittsburgh, PA 15250-8007

Upper Moreland Twp
Business Tax Office
117 Park Ave
Willow Grove, PA 19090

Ups Freight
P.O. Box 79755
Baltimore, MD 21279-0755

Ups Supply Chain Solutions Inc
28013 Network Pl
Chicago, IL 60673-1280

Ups Supply Chain Solutions Inc
Attn  Customs Brokerage Svcs
P.O. Box 34486
Louisville, KY 40232

Upstate Medical University
Office of Gme
750 E Adams St Uh 1814
Syracuse, NY 13210

Upulie Nawaratne, Md
3321 S Bowman Rd, Unit 338
Little Rock, AR 72211

Uramix Corporation
272 N Lansdowne Ave
Lansdowne, PA 19050

Urban Neon Inc
1116 Macdade Blvd
Collingdale, PA 19023

Urban Village Brewing Company
1001 N 2nd St
Philadelphia, PA 19123

Uresil LLC
5418 W Touhy Ave
Skokie, IL 60077

Urologic Consultants Of SE PA
Attn  Francis Schanne, MD
231 N Broad St
Philadelphia, PA 19107

Urologic Consultants Of SE PA
Attn  Laurence Belkoff, MD
231 N Broad St
Philadelphia, PA 19107

Urologic Consultants Of Se Pa LLC
1 Presidential Blvd, Ste 100
Bala Cynwyd, PA 19904

Urologic Consultants Of Se Pa Llp
1 Presidential Blvd, Ste 100
Bala Cynwyd, PA 19004-0001

Urologic Consultants Of SE Penn
Attn  Laurence Belkoff, DO, Managing Ptr
One Presidential Blvd
Bala Cynwyd, PA 19004

Urologic Consultants Of SE Penn, LLP
Attn  Laurence Belkoff, DO
216 N Broad St
Philadelphia, PA 19102

Urologic Soc For
Transplantation  Renal Surgery
1000 Corporate Blvd
Linthicum, MD 21090

Urologic Surgeons, Inc
Attn  President
525 Jamestown St, Ste 108
Philadelphia, PA 19128

Urologix
Dept Ch 16869
Palatine, IL 60055-6864

Urology Consultants Of SE PA  Tenant
Attn  Laurence Belkoff, MD
231 N Broad St,  201
Philadelphia, PA
7604 Central Ave,  104
Philadelphia, PA 19111

Urology For Children LLC
200 Bowman Dr, Ste E-360
Voorhees, NJ 08043

Urology For Children, LLC
Attn  Owner and Partner
200 Bowman Dr, Ste E-360
Voorhees, NJ 08043

Uroplasty Inc
Vb Box 116
P.O. Box 9202
Minneapolis, MN 55480-9202

Urszula Wierciszewska
40 N Midway Ave
Feasterville, PA 19053-4141

Urszula Wierciszewska Md
40 N Midway Ave
Feasterville, PA 19053-4141

Us  Canadian Academy Of Path Inc
404 Town Park Blvd
Evans, GA 30809

Us Biotex Corp
P.O. Box 10
Webbville, KY 41180

Us Chutes Corporation
607 Bantam Rd
Bantam, CT 06750

Us Compounding
P.O. Box 2709
Conway, AR 72033

Us Department Of Commerce
National Technical Info Service
P.O. Box 198449
Atlanta, GA 30384-8449

Us Department Of Education
National Payment Ctr
P.O. Box 105081
Atlanta, GA 30348-5081

Us Department Of Education
National Payment Ctr
P.O. Box 4142
Greenville, TX 75403-4142

Us Department Of Education
National Payment Ctr
Re G Mcallister Cs 189547428
P.O. Box 105081
Atlanta, GA 30348-5081

Us Department Of Education
National Payment Ctr
Re Lisa Garcia
P.O. Box 105081
Atlanta, GA 30348-5081

Us Department Of Education
P.O. Box 530260
Atlanta, GA 30353-0260

Us Department Of Education
Re Iris Monlina Cs 203544892
P.O. Box 4142
Greenville, TX 75403-4142

Us Department Of Education
Re Kimberly Downing Cs 186568412
P.O. Box 4142
Greenville, TX 75403-4142

Us Department Of Education
Re N Flowers Cs S179623608
P.O. Box 4142
Greenville, TX 75403-4142

Us Department Of Labor - Osha
Osha Philadelphia Area Office
200 Chestnut St, Rm 242
Philadelphia, PA 19106

Us Department Of State
c/o National Passport Ctr
101 E Olney Ave
Philadelphia, PA 19120

Us Department Of Transportation
P.O. Box 25082
Federal Aviation Admin
Oklahoma City, OK 73125

Us Department Of Treasury
P.O. Box 51318
Philadelphia, PA 19115-5318

Us Department Of Veterans Affairs
Philadelphia Pa Vamc
3900 Woodland Ave
Philadelphia, PA 19104

Us Dept Of Education
Navient
P.O. Box 740351
Atlanta, GA 30374-0351

Us Dept Of Education
Re Ameche Jett Ss 422801947
P.O. Box 4142
Greenville, TX 75403-4142

Us Dept Of Health   Human Svcs
Public Health Service
Office of Grants Management
395 E St SW, Rm 1075.42
Washington, DC 20201

US Dept of Justice
950 Pennsylvania Ave, NW
Washington, DC 20530-0001

US Dept of Justice
Attn  Civil Division
1100 L St, NW, 10030
Washington, DC 20005

Us Dept Of Justice
Drug Enforcement Admin
P.O. Box 28083 Central Stat
Washington, DC 20038-8083

Us Dept Of Labor
P.O. Box 8300
London, KY 40742-8300

Us Dept Of Treasury
Re Derrick Pinto
Debt Mgmt Services
P.O. Box 979101
St Louis, MO 63197-9000

Us Endoscopy Group Inc
Steris Corp
P.O. Box 771652
1652 Solution Center
Chicago, IL 60677-1006

Us Family Health Plan
P.O. Box 830745
Birmingham, AL 35283-0745

Us Family Health Plan
Usfhp
450 W 33rd St 12th Fl
New York, NY 10001

Us Healthcare
930 Harvest Dr Ms U31E
Bluebell, PA 19422

Us Healthcare
P.O. Box 3914
Allentown, PA 18106

Us Instruments Inc
500 N Main St
Lanoka Harbor, NJ 08734

Us Laser Inc
5946 Shakespeare Rd
Columbia, SC 29223

Us Nuclear Regulatory Commission
Director/Div Facilities/Security
Criminal History Prog/Ms T-6E46
One White Flint North
11545 Rockville Pike
Rockville, MD 20852-2738

Us Nuclear Regulatory Commission
License Fee   Debt Collection
P.O. Box 954514
St Louis, MO 63195-4514

Us Postal Service
Cmrs-Pd
P.O. Box 7247-0166
Philadelphia, PA 19170-0166

Us Postal Service
P.O. Box 7247-0119
Cmrs Fp
Philadelphia, PA 19170-0119

Us Postmaster
601 West Ave
Jenkintown, PA 19046

Us Postmaster
Business Mail Entry, Rm 514
2970 Market Stq
Philadelphia, PA 19104-9651

Us Regional Occupational Health I
DBA Ctr City Novacare
P.O. Box 827918
Philadelphia, PA 19182-7918

Us Regional Occupational Health Ii, Pc
DBA Worknet
Attn  Vice President of Operations
1800 Byberry Rd, Ste 705
Huntington Valley, PA 19006

Us Security Associates Inc
P.O. Box 931703
Atlanta, GA 31193-1703

Us Security Associates, Inc
Attn  Joseph Lo Bianco, N Grp President
261 Old York Rd, Ste 711
Jenkintown, PA 19046

Us Tissue   Cell
P.O. Box 630671
Cincinnati, OH 45263-0671

Us Treasury
Acs Support
Re Kenney Rivera
P.O. Box 57
Bensalem, PA 19010-0057

Us Treasury
Acs Support
Re Linda Jensen Levy Proceeds
P.O. Box 219236
Kansas City, MO 64121-9236

Us Treasury
Acs Support Stop 5050
P.O. Box 219236
Kansas City, MO 64121-9236

Us Treasury
Re Nadji A Gilliam
P.O. Box 219236
Kansas City, MO 64121-9236

Us Treasury
Re Suzette Rolls
P.O. Box 219236
Kansas City, MO 64121-9236

Us Treasury
Regional Financial Ctr
P.O. Box 51318
Philadehia, PA 19115-6318

Us Uniform
P.O. Box 14030
Philadelphia, PA 19122

Us Uniforms Rental Inc
900 Jefferson St
Philadelphia, PA 19122

Us Unique Services Llp
139 Crescent Hollow Dr
Sewell, NJ 08080

Us Wellness Inc
702 Russell Ave, Ste 100
Gaithersburg, MD 20877

Usa Datafax Inc
821 Jupiter Rd,  407
Plano, TX 72074-7452

USA Mobility
3392 Progress Dr, Ste D
Bensalem, PA 19020

USA Mobility Wireless
St Christopher
P.O. Box 4062
Woburn, MA 01888-4062

USA Mobility Wireless Inc
P.O. Box 660324
Dallas, TX 75266-0324

Usaa
27880 N Main St Ste,  C
Daphne, AL 36526

Usaa Claims
P.O. Box 33490
San Antonio, TX 78266

Usaa Life Insurance
9800 Fredericksburg Rd
San Antonio, TX 78288

Usaa Life Insurance Co
P.O. Box 12750
Pensacola, FL 32591-2750

Usa-Clean Inc
2805 N 22nd St
Decatur, IL 62526

Usa-Clean, Inc
2803 N 22nd St
Decatur, IL 62526

Usama Iqbal
1601 Vine St
Alexander, Unit 508
Philadelphia, PA 19102

Usb Depot
A Division of Promo People Inc
3960 Howard Hughes Pkwy, Ste 562
Las Vegas, NV 89189

Usc Care Medical Group Inc
1510 San Pablo St,  649
Los Angeles, CA 90033

Uscis
Dept of Homeland Security/Ca Svc
24000 Avila Rd 2nd Fl, Rm 2302
Laguna Niguel, CA 92677

Uscis
Texas Service Ctr
4141 N St Augustine Rd
Dallas, TX 75227

Uscis
Vermont Service Ctr
75 Lower Welden St
St Albans, VT 05479-0001

Usman Lone Md
1 Franklin Town Blvd, Apt 617
Philadelphia, PA 19103

Usoc Medical
20 Morgan
Irvine, CA 92618

Usp Dept Of Career Services
600 S 43rd St
Philadelphia, PA 19104-4495

Usps-Hasler
P.O. Box 894757
Los Angeles, CA 90189

Utad News
P.O. Box 11426
Salt Lake City, Ut 84147

Utah Medical Products Inc
7043 S 300 West
Midvale, UT 84047

Utak Laboratories Inc
25020 Ave Tibbitts
Valencia, CA 91355

Uthsc Sa Briscoe Library
San Antonio Briscoe Library
7707 Floyd Curl
San Antonio, TX 78284

Uthscsa
At San Antonio
Med Svc   Devel Plan
P.O. Box 759
San Antonio, TX 78293-0750

Uthscsa Teleconference Network Tx
Academic Informatics Services Tnt
Uthscsa Mail Stop 7978
7703 Floyd Curl Dr
San Antonio, TX 78229-3900

Utpal Dutta Md
776 E Providence Rd D210
Aldan, PA 19018

Utsav Hanspal
32 Revere Run
Mechanicville, NY 12118

Uw Physicians
P.O. Box 50095
Seattle, WA 98145-5095

Uzma Sharif
4055 Ridge Ave, 6205
Philadelphia, PA 19129

Uzma Sharif Md
2 Regency Plz, 1204
Providence, RI 02903

Uzma Sharif, M.D.
4055 Ridge Ave, 6205
Philadelphia, PA 19129

V Camille Solis
4328 Lauriston St
Philadelphia, PA 19128

V J Golf Cart World LLC
1668 Chichester Ave
Linwood, PA 19061

V.E. Ralph   Son Inc
P.O. Box 633
Kearney, NJ 07032-0633

Va Health Administration Center
P.O. Box 469062
Denver, CO 80246-9062

Va Medical Assist Program
P.O. Box 26228
Richmond, VA 23260-6228

Vachette Business Services LLC
P.O. Box 277
Adrian, MI 49221

Vacumetrics Inc
4538 Westinghouse St
Ventura, CA 93003

Vadim Levin
180 Wrenfield Way
Harleysville, PA 19438-2857

Vahideh Nilforoshan Md
111 N 9th St, Apt 207
Philadelphia, PA 19107

Vaidehi Mujumdar
230 N Broad St
Philadelphia, PA 19102

Vaishali Purohit
2001 Hamilton St, 1403
Philadelphia, PA 19130

Valarie Brown
310 Elizabeth Sweetbriar
New Castle, DE 19720

Valeant Pharmaceuticals Intl
DBA Valeant Pharmaceuticals
North America LLC
4395 Collection Center Dr
Chicago, IL 60693-0043

Valeda Yong
2323 Race St, Unit 811
Philadelphia, PA 19103-1082

Valencia Johnson
1520 W Butler St
Philadelphia, PA 19140

Valentina Almanzar
4751 Rorer St
Philadelphia, PA 19120

Valentine Kourgias
1614 Mt. Vernon St, Apt2
Philadelphia, PA 19130

Valentino Grassetti
2211 Winterstone Dr
Plano, TX 75023

Valeria Potigailo
279 S 5th St
Philadelphia, PA 19106

Valeria Potigailo
604 South Washington Square, 817
Philadelphia, PA 19107

Valeria Potigailo Md
604 S Washington Sq, Apt 817
Philadelphia, PA 19106

Valerie Armstead, Md
725 Kings Hwy
Moorestown, NJ 08057

Valerie Arnold
219 Douglas Ave
Haddonfield, NJ 08033

Valerie Buehler
6 Jennifer Lane
Morrisville, PA 19067

Valerie Daniels
72 Brookshire Dr
Philadelphia, PA 19116

Valerie Frew
401 DelMar St
Philadelphia, PA 19128

Valerie Keppley Hood
3332 Midvale Ave
Philadelphia, PA 19129

Valerie Marti
1403 N 2nd St
Philadelphia, PA 19122

Valerie Marti
1403 North 2nd St
Philadelphia, PA 19122

Valerie Martin Do
176 W Laurel St
Philadelphia, PA 19123-2316

Valerie Miller
5872 Malvern Ave
Philadelphia, PA 19131

Valerie Mobley
1430 West 69th Ave Ph
Philadelphia, PA 19126

Valerie Novellano Md
4312 Mail St, Apt 210
Philadelphia, PA 19127

Valerie Panicker
407 Justice Lane
Morrisville, PA 19067

Valerie Rosario-Vazquez
2425 E Cambria St
Philadelphia, PA 19134

Valerie Schroeder Md
2256 Chamblee Ln
Lexington, KY 40513

Valerie Ziegler
1101 Hagues Mill Rd, Apt 2a
Ambler, PA 19002

Valissa Jarmon
3600 Gateway Dr, Apt 417
Philadelphia, PA 19145

Valley Casting Inc
9462 Deerwood Ln North
Maple Grove, MN 55369

Valley Forge Colonial Ltd Partshp
Valley Forge Convention Ctr
Scanticon Hotel   Convention Ctr
1160 1st Ave
King of Prussia, PA 19406

Valley Forge Laboratories Inc
P.O. Box 902
Devon, PA 19333-1397

Valley Laboratories
445 Oakshade Rd
Indian Mills, NJ 08088

Valleylab Inc
Div of Tyco Healthcare Group LP
P.O. Box 360227
Pittsburgh, PA 15250-6227

Value Management Group
DBA Vmg Health
P.O. Box 674046
Dallas, TX 75267-4046

Value Medical Supplies
7328 Chase Ave
Hesperia, CA 92345

Vamsee Yaganti Md
5450 Wissahickon Ave,  118a
Philadelphia, PA 19144

Van Arsdale Innovative
Products Inc
P.O. Box 10853
Pensacola, FL 32524

Van Dee Services Inc   Bibby Fina
14906 Collections Center Dr
Chicago, IL 60693

Van Hong Nguyen
6803 Oakley St
Philadelphia, PA 19111

Van Nam Tran
117 N 15th St
Metropolitan, Apt 1401
Philadelphia, PA 19102

Van Ru Credit Corporation
Re D Howard
4415 S Wendler Dr,  200
Tempe, AZ 85282

Vance Nielsen Md
451 S Church St
Moorestown, NJ 08057

Vanderbilt Univ Med Center
P.O. Box 30196
Nashville, TN 37241-0196

Vanessa Addai
203 E Walnut Park Dr
Philadelphia, PA 19120

Vanessa Arce
3408 Morrell Ave
Philadelphia, PA 19114

Vanessa Barr
4903 Knorr St
Philadelphia, PA 19135

Vanessa Browne
4000 Presidential Blvd, Unit 512
Philadelphia, PA 19131

Vanessa Castillo
3321 Lansing St
Philadelphia, PA 19136

Vanessa Degeorges
437 W Schoolhouse Lan
Philadelphia, PA 19144

Vanessa Dover
402 Haws Lane, 1st Fl
Flourtown, PA 19031

Vanessa Durand
1024 N Orianna St
Philadelphia, PA 19123

Vanessa Durand
222 Church St, Apt 5b
Philadelphia, PA 19106

Vanessa Durand, D.O.
1024 N Orianna St
Philadelphia, PA 19123

Vanessa Gantt
1015 Hazelwood Dr
Philadelphia, PA 19150

Vanessa Gantt
7681a Washington Ln
Elkins Park, PA 19027

Vanessa Lopez
188 W Norris St
Philadelphia, PA 19122

Vanessa Marks
1549 N Wanamaker St
Philadelphia, PA 19131

Vanessa P Lowery
2 Whitall Dr
Sicklerville, NJ 08081

Vanessa Payne
6515 N 4th St
Philadelphia, PA 19126

Vanessa Toro
4229 M St
Philadelphia, PA 19124

Vanguard Cleaning Systems, Inc
DBA Vanguard Cleaning Sys of Phila
Attn  President
67 Buck Rd,  B-45
Huntington Valley, PA 19006

Vanguard Direct Inc
519 8th Ave
New York, NY 10018

Vanguard Medical Concepts Inc
6920 Reliable Pkwy
Chicago, IL 60686

Vannessa Carrero
3444 Rosehill St
Philadelphia, PA 19134

Vannessa Christian
181 Willow Dr
Easton, PA 18045

Vanniyah Curtis
5813 Hegerman St, Apt 5
Philadelphia, PA 19135

Vans Lock Shop Inc
2767 Jenkintown Rd
Ardsley, PA 19038

Vapotherm Inc
Attn  Accounts Receivable
P.O. Box 74008627
Chicago, IL 60674-7400

Vapotherm, Inc
100 Domain Dr
Exeter, NH 03833

Varian Chromatography Systems
Analytical Instruments
P.O. Box 93752
Chicago, IL 60673

Varian Medical Systems
2250 Newmarket Pkwy, Ste 120
Marietta, GA 30067

Varian Medical Systems Inc
70140 Network Pl
Chicago, IL 60673-1701

Varian Medical/Radiation Div
P.O. Box 70140
Chicago, IL 60673

Varidesk LLC
P.O. Box 660050
Dallas, TX 75266

Variety Club
1520 Locust St 9th Fl
Philadelphia, PA 19102-0803

Varilease Corp
P.O. Box 314
Highland Park, IL 60035

Varilease Technology Finance Grou
P.O. Box 790448
St Louis, MO 63179-0448

Varilease Technology Inc
Varilease Technology Finance Grp
P.O. Box 314
Highland Park, IL 60035

Varitronics
P.O. Box 268
Broomall, PA 19008-0268

Varon Varghese
8942 Sylvia Ln
Philadelphia, PA 19115

Vartan Igidbashian Do
41 Roberts Rd
Newtown Square, PA 19073

Varun Naragum Md
9 N 9th St, Unit 703
Philadelphia, PA 19107

Vasca Inc
Accounts Receivable Dept
3 Highwood Dr
Tewksbury, MA 01876

Vascor Medical Corporation
P.O. Box 148
Tarpon Springs, FL 34688-0148

Vascular Acquisition Corporation
DBA Vascular Technology Inc
12 Murphy Dr
Nashua, NH 03062

Vascular Solutions Inc
P.O. Box 1178
Maple Grove, MN 55311

Vascutek Usa Inc
Dept 77017
P.O. Box 77000
Detroit, MI 48277-0017

Vasoli Electric Co Inc
1430 Ulmer Ave
P.O. Box 89
Oreland, PA 19075

Vasuki Sittampalam Md
317 N Broad St, Apt 320
Philadelphia, PA 19107

Vasyl Zbyrak
3187 Burnley Pl
Holland, PA 18966

Vata Inc
308 S Sequoia Pkwy
Canby, OR 97013

Vatsala Ramprasad
18 Patricia Lane
Glen Mills, PA 19342

Vatsala Ramprasad, M.D.
18 Patricia Ln
Glen Mills, PA 19342

Vaughn   Associates LLC
8480 Blue Bonnet Blvd
Baton Rouge, LA 70810

Vbm Medical Inc
524 Herriman Ct
Noblesville, IN 46060

Vdm, LP
c/o Hms Associates
A Pa Limited Partnership
326 W Lancaster Ave, Ste 110
Ardmore, PA 19003

Vecmar Computer Solutions
7595 Jenther Dr
Mentor, OH 44060

Vector Laboratories Inc
30 Ingold Rd
Burlingame, CA 94010

Vector Surgical LLC
20975 Swenson Dr, Ste 430
Waukesha, WI 53186

Vedant Inc
26 Parker St
Newburyport, MA 01950-4010

Vedells Md LLC
10900 King Bay Dr
Boca Raton, FL 33498

Vedior N American LLC Corp
DBA Clinical One
P.O. Box 30727
Hartford, CT 06150-0727

Vedior North America
DBA Clinical One
Clinical One
P.O. Box 4729
Boston, MA 02212-4729

Veena Mathews
4 Alton Way
Sewell, NJ 08080

Velma Sledge
5709 Virginian Rd
Philadelphia, PA 19141

Velmed Inc
P.O. Box 546
Wexford, PA 15090

Velocita Wireless
P.O. Box 828930
Philadelphia, PA 19182-8930

Velocity Express Inc
P.O. Box 660329
Dallas, TX 75266-0329

Velosport LLC Inc
DBA Keswick Cycle Co
408 Easton Rd
Glenside, PA 19038

Velvet M Patterson Md
633 W Rittenhouse St, A1224
Philadelphia, PA 19144

Vendetta Miner
101 Brookside Blvd
Newark, DE 19713

Vendhan Ramanujam
206 N 9th St, Apt 2r
Philadelphia, PA 19107

Venessa Pena-Robichaux Md
627 N 18th St, Apt 109
Philadelphia, PA 19130

Venetec International Inc
Subsidiary of C R Bard Inc
P.O. Box 75767
Charlotte, NC 28275

Venice Catering Of Berlin
DBA the Venice Plaza
281 Cross Keys Rd
Berlin, NJ 08009

Venkat Kavuri
1500 Chestnut St Unit14i
Philadelphia, PA 19102

Venkat R Shankar MD Mba
1024 Walsh Ln
Penn Valley, PA 19072

Venosan North America Inc
P.O. Box 1067
Asheboro, NC 27204-1067

Venoscope LLC
P.O. Box 52703
Lafayette, LA 70505-2703

Ventana Medical Systems Inc
P.O. Box 3232
Carol Stream, IL 60132-3232

Ventrice Shillingford
3732 Conshohocken Ave
Philadelphia, PA 19131

Venus Williamson
4949 N 9th St
Philadelphia, PA 19141

Veolia Energy Philadelphia Inc
Attn  Tricia Marts
2600 Christian St
Philadelphia, PA 19146

Veolia Energy Philadelphia Inc
P.O. Box 5018
New York, NY 10087-5018

Veolia Energy Philadelphia, Inc
Attn  President
2600 Christian St
Philadelphia, PA 19146

Veolia Environmental Services
Onyx Waste Services-Southeast W7
28900 Network Pl
Chicago, IL 60673-1289

Veolia Environmental Services LLC
Dept 73709
Chicago, IL 60673-7709

Vera Frumin Md
1650 Huntingdon Pike, Ste 320
Meadowbrook, PA 19046

Vera Robinson
303 Cardinal Rd
Edgewater Park, NJ 08010

Vera Rogers Lewis
6431 Torresdale Ave
Philadelphia, PA 19149

Verathon Inc
Attn  Liberty Knight, Sr Contr Analyst
20001 N Creek Pkwy
Bothell, WA 98011

Verathon Inc
P.O. Box 935117
Atlanta, GA 31193-5117

Verax Biomedical Incorporated
377 Plantation St 4 Biotech
Worcester, MA 01605

Vereinigung Erzgebirge Inc
130 Davisville Rd
Warminster, PA 18974

Veriad/Ual
135 S Lasalle St Dept 3102
Chicago, IL 60674-3102

Vericel Corporation
P.O. Box 200204
Pittsburgh, PA 15251-0204

Verichem Laboratories Inc
90 Narragansett Ave
Providence, RI 02907

Vericom
4033 Tampa Rd, Suite 103
Oldsmar, FL 34677

Vericom Corporation
1000 Holcomb Woods Pkwy Ste,  408
Roswell, GA 30076

Verinform Systems Inc
1275 1st Ave,  234
New York, NY 10021

Verinform Systems Inc
2120 SW Jefferson St Ste,  200
Portland, OR 97201-7727

Verispan LLC
P.O. Box 890631
Charlotte, NC 28289-0631

Veritas Health LLC
790 Estate Dr, Ste 250
Deerfield, IL 60015

Veritas Medical Solutions LLC
160 Cassell Rd
Harleysville, PA 19438

Verizon
Graduate
P.O. Box 4833
Trenton, NJ 08650-4833

Verizon
Graduate
P.O. Box 8585
Philadelphia, PA 19173-0001

Verizon
Hahnemann
P.O. Box 15026
Albany, NY 12212-5026

Verizon
Hahnemann
P.O. Box 15124
Albany, NY 12212-5124

Verizon
Hahnemann
P.O. Box 28000
Lehigh Valley, PA 18002-8000

Verizon
Hahnemann
P.O. Box 28001
Lehigh Valley, PA 18002

Verizon
Hahnemann
P.O. Box 4832
Trenton, NJ 08650-4832

Verizon
Hahnemann
P.O. Box 4833
Trenton, NJ 08650-4833

Verizon
Hahnemann
P.O. Box 8585
Philadelphia, PA 19173-0001

Verizon
Nacogdoches
P.O. Box 371392
Pittsburgh, PA 15250-7392

Verizon
P.O. Box 101956
Atlanta, GA 30392-1956

Verizon
P.O. Box 15124
Albany, NY 12212

Verizon
P.O. Box 17577
Baltimore, MD 21297-0513

Verizon
P.O. Box 28001
Lehigh Valley, PA 18002

Verizon
P.O. Box 660748
Dallas, TX 75266-0748

Verizon
P.O. Box 8585
Philadelphia, PA 19173-0001

Verizon
P.O. Box 920041
Dallas, TX 75392-0041

Verizon
St Christopher
P.O. Box 15124
Albany, NY 12212-5124

Verizon
St Christopher
P.O. Box 4833
Trenton, NJ 08650-4833

Verizon
St Christopher Hosp
P.O. Box 28001
Lehigh Valley, PA 18002

Verizon Business
P.O. Box 15043
Albany, NY 12212-5043

Verizon Business
P.O. Box 371322
Pittsburgh, PA 15250-7322

Verizon Business
P.O. Box 371392
Pittsburgh, PA 15250-7392

Verizon Business
P.O. Box 660794
Dallas, TX 75266-0794

Verizon Cabs
Graduate
P.O. Box 37205
Baltimore, MD 21297-3205

Verizon Cabs
Hahnemann
P.O. Box 37205
Baltimore, MD 21297-3205

Verizon Cabs
P.O. Box 37205
Baltimore, MD 21297-3205

Verizon Cabs
P.O. Box 4832
Trenton, NJ 08650-4832

Verizon Cabs
St Christopher
P.O. Box 4832
Trenton, NJ 08650-4832

Verizon Cabs
Warminster
P.O. Box 37205
Baltimore, MD 21297-3205

Verizon California
Desert
P.O. Box 920041
Dallas, TX 75392-0041

Verizon Information Services Inc
P.O. Box 619009
D/Fw Airport, TX 75261-9480

Verizon Online
P.O. Box 12045
Trenton, NJ 08650-2045

Verizon Select Services Inc
Hahnemann
P.O. Box 101956
Atlanta, GA 30392

Verizon Select Services Inc
P.O. Box 101956
Atlanta, GA 30392

Verizon Wireless
P.O. Box 17464
Baltimore, MD 21297-1464

Verizon Wireless
P.O. Box 25505
Lehigh Valley, PA 18002-5505

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Verizon Wireless
St Christopher
P.O. Box 17464
Baltimore, MD 21297-1464

Vermont Oxford Network Inc
33 Kilburn St
Burlington, VT 05401

Verna Mac Carthy
172 Cornell Rd
Audubon, NJ 08106

Veronica Berry
206 Picket Post Ct
Fort Washington, PA 19034

Veronica Blackshear
583 1/2 Rosalie St
Philadelphia, PA 19120

Veronica Costello
7708 Brocklehurst St
Philadelphia, PA 19152

Veronica Dato-On
910 Cherry St, Unit 503
Philadelphia, PA 19107

Veronica G Quinn
807 Quail Rd
Marlton, NJ 08053

Veronica M Langhorne
2425 S Claymont St
Philadelphia, PA 19153

Veronica Pena
2431 N Lawrence St
Philadelphia, PA 19133

Veronica Smith
230 S Millick St
Philadelphia, PA 19139

Veronica Swanson Md
4348 Terrace St
Philadelphia, PA 19128

Veronica Weed
3300 Newportville Rd
Bristol, PA 19007

Veronyca Bullock
227 W Rubicam St
Philadelphia, PA 19120

Verore Ferko
2980 Almond St
Philadelphia, PA 19134

Versitec
7564 Reliable Pkwy
Chicago, IL 60686

Verso Technologies Inc
Dept At 49934
Atlanta, GA 31192-9934

Vesna Paunovic
2026 S Philip St
Philadelphia, PA 19148

Vesta Salehi
1045 Sentry Lane
Gladwyne, PA 19035

Vesta Salehi Md
1111 Locust St 2d
Philadelphia, PA 19107

Vesta Salehi, M.D.
1045 Sentry Ln
Gladwyne, PA 19035

Veterans Administration
Dept of Treasury
4101 Woolworth Ave
Omaha, NE 68105

Veterans Administration
P.O. Box 981646
El Paso, TX 79998-1646

Veterans Choice Program
P.O. Box 2748
Virgina Beach, VA 23450

Veterans Hospital -Wilkes-Barre Va
Attn  Christopher T Clarke/Nabeela Mian
111 East End Blvd
Wilkes-Barre, PA 18711

Vi Ean Tan Md
222 N 10th St 3rd Fl
Philadelphia, PA 19107

Via Events Inc
336 W Spruce St
Bethlehem, PA 18018

Viasys Healthcare
Neurocare Group
88059 Expedite Way
Chicago, IL 60695-0001

Viasys Healthcare
P.O. Box 73225
Chicago, IL 60673-7225

Viasys Healthcare Inc
P.O. Box 371203
Pittsburgh, PA 15251-7203

Viasys Neurocare
Dept Ch 10461
Palatine, IL 60055-0461

Viasys Neurocare Instruments Inc
Formerly Oxford Instruments Inc
P.O. Box 932218
Atlanta, GA 31193-2218

Viasys Respiratory Care Inc
A Subsidiary of Viasys Healthcare
88253 Expedite Way
Chicago, IL 60695-0001

Vibha Gambhir Md
896 Glendale Ln
West Chester, PA 19382

Vibra Com LLC
7856 Kiwanis Rd
Harrisburg, PA 17112

Vicente Omar Ramos Santillan
540 Wier Rd, Apt 121
San Bernardino, CA 92408

Vicki D Lachman Rn Phd
Dba Vl Associates
8016 Winston St
Philadelphia, PA 19118

Vicki L Mahan Md
1002 E Kennedy Rd
No United Kingdom, PA 19454

Vicki Mahan
1002 E Kennedy Rd
North United Kingdom, PA 19454

Vicki Mahan, M.D.
1002 E Kennedy Rd
North Wales, PA 19454

Vickie Horn
1903 Crown Park Dr
Tampa, FL 33594

Vickie Williams
6702 North Lawrence St
Philadelphia, PA 19126

Vicky Yang
4529 N 5th St
Philadelphia, PA 19140

Vicon Motion Systems Inc
7388 S Revere Pkwy,  901
Centennial, CO 80112

Vics Deli Restaurant
3618 Sunny Lea Rd
Bensalem, PA 19020

Victims Compensation
Assistance Program
P.O. Box 1167
Harrisburg, PA 17108-1164

Victor Da Costa Md
164 Woodslee Dr
Troy, MI 48083

Victor Diodonet Almodovar
9815 Haldeman Ave, Apt D304
Philadelphia, PA 19115

Victor J Dinubile Jr
714 Glengarry Rd
Philadelphia, PA 19118

Victor Lewis
3709 Stanton St
Philadelphia, PA 19129

Victor Medalla
7 Lavender Dr
Sewell, NJ 08080

Victor Products Corp
328 N 18th St
P.O. Box 7910
Richmond, VA 23223

Victor W Shi Md
2921 Wood Pipe Ln,  C
Philadelphia, PA 19129

Victor Wilkerson
328 E Sanger St
Philadelphia, PA 19120

Victoria Andrews
3522 Poplar Ridge Dr
Gloucester, VA 23061

Victoria Arsenis
626 S 10th St,  3f
Philadelphia, PA 19147

Victoria Balbi
2522 South Hicks St
Philadelphia, PA 19145

Victoria Breslin
3247 E Thompson St
Philadelphia, PA 19134

Victoria Chomiuk
2001 Lewis Dr
Willingboro, NJ 08046

Victoria Clark
2514 N Hancock St
Philadelphia, PA 19133

Victoria Evans
9601 Ashton Rd
Philadelphia, PA 19114

Victoria Flores
4056 Howland St
Philadelphia, PA 19124

Victoria Gandarillas
901 North Penn St, Unit P506
Philadelphia, PA 19123

Victoria Hudson
7836 Penrose Ave, Apt A
Elkins Park, PA 19027

Victoria Jimenez
18016 Beacon Hill Dr
Holland, PA 18966

Victoria Johnson
1228 Eddystone Ave,  B1
Eddystone, PA 19022

Victoria Johnson
2651 Finley
Bensalem, PA 19020

Victoria Kalawur
2200 Benjamin Franklin Pkwy, Apt W0402
Philadelphia, PA 19130

Victoria Martinez
3447 N 10th St
Philadelphia, PA 19140

Victoria Maszkiewicz
3416 Almond St
Philadelphia, PA 19134

Victoria Pham
256 S 21st St, Apt 2f
Philadelphia, PA 19103

Victoria Royds
509 Maura Ln
Glenville, NY 12302

Victoria S Burkhart
Dba the Burkhart Group
1421 N Hanover St
Pottstown, PA 19464

Victoria Sammon
2004 Finch Dr
Bensalem, PA 19020

Victoria Sorokin
12 Monroe St, Apt D10
New York, NY 10002

Victoria Sorokin, M.D.
12 Monroe St, Apt D10
New York, NY 10002

Victoria Supply Inc
4281 Express Ln, Ste L5331
Sarasota, FL 34238

Victoria Tunacao
1487 Cambridge Pl
Bensalem, PA 19020

Victoria Vann White
8220 Bayard St
Philadelphia, PA 19150

Victoria Young
1601 Cherrie Cir
Blue Bell, PA 19422

Victorian Hotels Inc
DBA Inn of Cape May
7 Ocean St
Cape May, NJ 08024

Vidacare
P.O. Box 671204
Dallas, TX 75267-1204

Vidacare Corporation
Dept 2474
P.O. Box 122474
Dallas, TX 75312-2474

Vidar Systems Corporation
P.O. Box 8500-55148
Philadelphia, PA 19178-5148

Vidco Inc
6175 SW 112th Ave
Beaverton, OR 97005-4838

Videx
1105 NE Cir Blvd
Corvallis, OR 97330-4285

Vidhy Bains
102 Birch Ct
North United Kingdom, PA 19454

Vie Healthcare Inc
2111 Route 34, Ste 3
Wall Township, NJ 07719

Vie Healthcare, Inc
2111 Route 34
Wall Township, NJ 07719

Vihang Bajani Md
1405 Veterans Hwy, Apt P3
Bristol, PA 19007

Vijay Jaswani Md
511 N Broad St, Apt 207
Philadelphia, PA 19123

Vijay Nayak Md
2300 Walnut St, 414
Philadelphia, PA 19103

Vijay Prabhakar Md
5450 Wissahickon Ave, Apt 605a
Philadelphia, PA 19144

Vijay Rao Md
241 S 6th St, Apt 801
Philadelphia, PA 19106

Vijay Singh Md
310 Saw Mill Ln, Apt 2c
Horsham, PA 19044

Vikas Patel Md
7740 Stenton Ave Bldg C, Apt 112
Philadelphia, PA 19118-3201

Viking Electronics Inc
P.O. Box 448
Hudson, WI 54016

Vikon Surgical LLC
2719 19th St S
Birmingham, AL 35209

Vikram Gunnala Do
6350 Green St, 511
Philadelphia, PA 19144

Vikram Kumar
34 Coleridge Dr
Marlboro, NJ 07746

Vikram Prasad
1919 Market St
Apot 1406
Philadelphia, PA 19103

Vikram Prasad Md
200 W Washington Sq, Apt 2503
Philadelphia, PA 19106

Viktoriya Makarova
1500 Locust St, Apt 3712
Philadelphia, PA 19102

Viktoriya Rybalchenko
301 Byberrry Rd, Apt F8
Philadelphia, PA 19116

Vilex Inc
111 Moffitt St
Mcminnville, TN 37110

Vilex Inc
345 Old Curry Hollow Rd
Pleasant Hills, PA 15236

Vilex Of Pennsylvania
111 Moffitt St
Mcminnville, TN 37110

Vilivia Davis
1590 N 52nd St
Philadelphia, PA 19131

Village Catering Inc
9226A-28 Ashton Rd
Philadelphia, PA 19114

Villanova University
Attn  Steven Magliocco
Financial Aid Office
800 Lancaster Ave
Villanova, PA 19085

Villanova University
Career Center
800 Lancaster Ave
Garey Hall, Rm 117
Villanova, PA 19085

Villanova University
College of Nursing
800 Lancaster Ave
Villanova, PA 19085-1690

Villanova University College Of Nursing
Driscoll Hall
800 Lancaster Ave
Villanova, PA 19085

Vilmaris Quinones Cardona
2358 E Fletcher St
Philadelphia, PA 19125

Vilmaris Quinones, M.D.
2358 E Fletcher St
Philadelphia, PA 19125

Vincent B Lam Md
Dba Lam Oculofacial Plastic Surg
285 Locust St
Philadelphia, PA 19106

Vincent Bonetti
4980 N Citation Dr,  206
Delray Beach, FL 33445

Vincent Bonetti
5959 Park Ave
Memphis, TN 38119

Vincent Caruso
1013 Emerald Ave
Westmont, NJ 08108

Vincent Cowell
755 Livezey Lane
Philadelphia, PA 19128

Vincent J Mcdonough
4012 Claridge St
Philadelphia, PA 19124

Vincent J Thompson
405 W Germantown Pike
E Norriton, PA 19403

Vincent L Caruso
844 Edmonds Ave
Drexel Hill, PA 19026

Vincent Lam Md
36 S Strawberry St, Apt 51
Philadelphia, PA 19106

Vincent Mazella
76 Bells Lake Dr
Turnersville, NJ 08012

Vincent Miseo
588 Acorn St
Philadelphia, PA 19128

Vincent Moretti
240 S 11th St
Philadelphia, PA 19107

Vincent Odenigbo
303 Melanie s Way
Wallingford, PA 19086

Vincent Odenigbo
303 Melanies Way
Wallingford, PA 19086

Vincent Odenigbo Md
303 Melanie s Way
Wallingford, PA 19086

Vincent Ribaudo
3175 S 18th St
Philadelphia, PA 19145

Vincent Sacco Do
2701 Holme Ave, Ste 202
Philadelphia, PA 19152

Vincent Salamat
6731 Harley St
Philadelphia, PA 19142

Vincera Foundation
1200 Constitution Ave, Suite 110
Philadelphia, PA 19112

Vincera Surgery Ctr
1200 Constitution Ave, Ste 110
Philadelphia, PA 19112

Vineet Bhandari
1871 Cassel Rd
Lansdale, PA 19446

Vineet Bhandari Md
Yale Univ School of Medicine
Div of Perinatal Med/Wp 493
P.O. Box 208064
New Haven, CT 06520-8064

Vineet Bhandari, M.D
1871 Cassel Rd
Lansdale, PA 19446

Vineetha Alias Do
716 Lorraine Ave
Ardmore, PA 66323-8000

Vinh Nguyen
1000 Haworth St
Philadelphia, PA 19124

Vinita Mathew
625 Winchester Rd
Huntingdon Val, PA 19006

Vinod Prasad Md
1600 Garnett Rd K 19
Upper Darby, PA 19082

Vinson Chapman
Dba Cc M Consulting Group
Construction Consulting Services
110 W Sandy Lake Rd,  102 Pmb 190
Coppell, TX 75019

Vintage Color Graphics Inc
415 Sargon Way
Hirsham, PA 19044

Vinutha Kade
1 Elkins Cir
Exton, PA 19341

Viola Brown
7435 Beverly Rd
Philadelphia, PA 19138

Violet Vahidi
123 Leddon Ln
Turnersville, NJ 08012

Violeta Vahidi
P.O. Box 80
Mapleshade, NJ 08052

Viracor Diagnostic Labs LLC
P.O. Box 877770
Kansas City, MO 64187-7770

Viracor Management LLC
DBA Viracor Laboratories
2695 Momentum Pl
P.O. Box,  232695
Chicago, IL 60689-5326

Virat Patel
4107 Chester Ave, Apt 3e
Philadelphia, PA 19104

Virginia A Holzworth
31 Albert Ave
Aldan, PA 19018

Virginia Bonilla
2350 N Reese St
Philadelphia, PA 19133

Virginia Bonilla
2350 North Reese St
Philadelphia, PA 19133

Virginia Hall
244 Glendale Rd
Havertown, PA 19083

Virginia Kaufmann Cpnp
620 Fountain St
Philadelphia, PA 19128

Virginia Livanos
1610 Mount Pleasant Rd
Havertown, PA 19083

Virginia Loeble
3010 Fanshawe St
Philadelphia, PA 19149

Virginia M Steinmetz
7805 Beech Ln
Wyndmoor, PA 19038

Virginia Pannah
4400 Bethel Rd
Boothwyn, PA 19061

Virginia R Hodge
33 Woodthrush Trail
Medford, NJ 08055

Virginia Raddi
719 High Pointe Cir
Langhorne, PA 19047

Virginia Rebeck
1511 Allen Rd
Oreland, PA 19075

Virginia Saurman
225 Arch St, Unit 41
Philadelphia, PA 19106

Virginia Steimetz
7805 Beech Ln
Wyndmoor, PA 19038

Virnae King
8824 Patton Rd
Wyndmoor, PA 19038

Viromed Laboratories Inc
Sds 12-1538
P.O. Box 86
Minneapolis, MN 55486-1538

Virtua Health
20 W Stow Rd, Ste 8
Marlton, NJ 08053

Virtua Health, Inc
Attn  Mary Campagnolo, MD
401 Route 73 N, Ste 120
Marlton, NJ 08053

Virtua Health, Inc
Office of General Counsel
401 Route 73 N
50 Lake Center, Ste 403
Marlton, NJ 08053

Virtua Health, Inc.
Attn  General Counsel-Legal Dept
401 Route 73 N
50 Lake Center Dr, Ste 403
Marlton, NJ 08053

Virtua Health, Inc.
Attn  Richard P. Miller
401 Route 73 N
50 Lake Center Dr, Ste 401
Marlton, NJ 08053

Virtua Memorial Hosp Burlington Co, Inc
Attn  Alfred Campanella
303 Lippincott Dr
Exeuctive Offices, 4th Fl
Marlton, NJ 08053

Virtual Imaging Inc
c/o Canon USA Inc Accounts
Receivable 5th Fl
One Canon Park
Melville, NY 11747

Virtual Imaging, Inc
5600 Broken Sound Blvd
Boca Raton, FL 33487

Viscot Industries
P.O. Box 351
East Hanover, NJ 07936

Vishakha Patel
36 Honeysuckle Ln
Levittown, PA 19055

Vishal Patel
518 Putnam Rd
Merion Station, PA 19066

Vishal Patel
640 N Broad St,  809
Philadelphia, PA 19130

Vishal Patel Md
441 Harmon Rd
Philadelphia, PA 19128

Visible Systems Corp
P.O. Box 1627
Tullytown, PA 19007

Vision Biosystems Inc
14710 Collections Center Dr
Chicago, IL 60693

Vision Media Tv Group LLC
1515 N Federal Hwy, Ste 300
Boca Raton, FL 33432

Vision Medical
19702 N 95th Ave
Peoria, Az 85382

Vision Quest National Limited
Attn  VP
1830 Central Dr
Coatesville, PA 19320

Vision Service Plan
P.O. Box 45210
San Francisco, CA 94145

Vision Training Products
4016 N Home St
Mishawaka, IN 46545-4308

Visitation Bvm School
300 E Lehigh Ave
Philadelphia, PA 19125

Visitation School
Attn  Principal
300 E Lehigh St
Philadelphia, PA 19125

Visiting Nurse Assoc Of The
Midlands
Vna of the Midlands
12565 W Center Rd, Ste 100
Omaha, NE 68144

Visiting Nurses Assoc Of Greater
Philadelphia
Falls Center
3300 Henry Ave, Ste 500
Philadelphia, PA 19129-1121

Vista Concepts
9131 Elva Cir
Huntington Beach, CA 92646

Vista Coventry Healthcare
Of Fl
P.O. Box 7807
London, KY 40742

Vista Healthplan
P.O. Box 45-9011
Sunrise, FL 33345-9011

Vista Hospital Systems Inc
DBA Corona Regional Medical Ctr
Dept 33123
P.O. Box 39000
San Francisco, CA 94139-3123

Vista Independence
P.O. Box 459011
Sunrise, FL 33345

Vista Insurance Plan
1340 Concord Terrace
Sunrise, FL 33323

Vista Staffing Solutions
File 50834
Los Angeles, CA 90074-0834

Visual Arts Studio Inc
1220 Washington St
Wilmington, DE 19801

Visual Health Information Product
P.O. Box 44646
Tacoma, Wa 98444

Visual Planning Systems
10941 Bloomfield, Unit H
Los Alamitos, CA 90720-2530

Visual Sound Company Inc
Lawrence Park Industrial
485 Pkwy South
Broomall, PA 19008-4089

Vita Budnik
9921 Bustleton Ave, Apt X-9
Philadelphia, PA 19115

Vitaid Ltd
300 International Dr
Willliamsville, NY 14221

Vital Access Corporation
448 E Winchester, Ste 250
Murray, UT 84107-1459

Vital Images Inc
Dept Ch 10908
Palatine, IL 60055-0908

Vital Records
1819 Farnum
Omaha, NE 68102

Vital Signs Inc
20 Campus Rd
Totowa, NJ 07512

Vital Signs Inc
P.O. Box 10896
Newark, NJ 07193-0896

Vital Signs Inc
P.O. Box 402431
Atlanta, GA 30384-2431

Vital Sounds LLC
P.O. Box 46344
Madison, WI 53744

Vitalant
Attn  EVP, General Counsel
6210 E Oak St
Scottsdale, AZ 85257

Vitalcor Inc
100 E Chestnut Ave
Westmont, IL 60559-1185

Vitaly Geyfman Do
9926 Haldeman Ave 121a
Philadelphia, PA 19115

Vitas Healthcare Corporation
123 SE 3rd Ave,  440
Miami, FL 33131

Vitas Innovative Hospice
Attn  Debra Vermette, MD
1787 Sentry Pkwy West
Blue Bell, PA 19422

Vitas Solutions Inc
P.O. Box 645310
Cincinnati, OH 45264-5310

Vitel Net Inc
8201 Greensboro Dr, Ste 820
Mclean, VA 22102

Vittorio Terrigno
900 Pine St, Apt 1r
Philadelphia, PA 19107-6160

Viv Promotions LLC
1303 Basswood Grove
Ambler, PA 19002

Vivax Medical Corporation
54 Great Hill Rd
Naugatuck, CT 06770

Vivek C Angadi Md
2202 Applewood Ct
Perkasie, PA 18944-5441

Vivek Joseph
1600 Walnut St, Apt 401
Philadelphia, PA 19103

Vivian E Jackle
1879 Sunrise Way
Jamison, PA 18929

Vivian Golden   Associates Inc
1725 Pine St
Philadelphia, PA 19103

Viviana M Maleta Md
701 City Ave, Apt B601
Merion Station, PA 19066

Vivianet Ortega Rios
4019 Glendale St
Philadelphia, PA 19124

Vizient Inc
75 Remittance Dr, Ste 1855
Chicago, IL 60675-1334

Vizient, Inc
Attn  Legal Department
290 E John Carpenter Freeway, 7th Fl
Irving, TX 75062-2710

Viziflex Seels Inc
221 Gracie Pl
Hackensack, NJ 07601

Vizvocus Inc
P.O. Box 2456
Westerville, OH 43086

Vladimir Joseph
1629 W Girard Ave, Apt 1b
Philadelphia, PA 19130

Vladimir Vaysburd
237 Cherry Blossom
Churchville, PA 18966

Vlady Ostrow Do
2001 Hamilton St, Apt 2005
Philadelphia, PA 19130

Vlahdimir Montenegro
1039 Sherman Ave
Huntingdon Vly, PA 19006

Vm Cardio Vascular Inc
P.O. Box 33238
San Antonio, TX 78265-3238

Vnus Medical Technologies Inc
Dept,  34179
P.O. Box 39000
San Francisco, CA 94139

Volcano Corporation
24250 Network Pl
Chicago, IL 60673-1242

Volcano Therapeutics Inc
24250 Network Pl
Chicago, IL 60673-1242

Volgistics
DBA Volgistica LLC
P.O. Box 5983
Bloomington, IN 47407-5983

Volgistics Inc
125 Ottawa Ave NW, Ste 437
Grand Rapids, MI 49503

Volgistics Inc
P.O. Box 406
Wayland, MI 49348-0406

Volicia Fraser
210 North Cedar Lane
Upper Darby, PA 19082

Volk Optical
7893 Enterprise Dr
Mentor, Oh 44060

Volunteer Medical Service Corpora
Of Lansdale
175 Medical Campus Dr
Lansdale, PA 19446-1260

Volunteer Medical Svc Corps Inc
101 Sibley Ave
Ardmore, PA 19003

Volunteers Of America
1555 Xairer St
Denver, Co 80204

Vongalee Mills
5720 Wissahickon Ave
Valley Green Apts C13
Philadelphia, PA 19144

Vonzella Bryant Md
1575 Bishop Ave, Apt M417
Secane, PA 19018

Vorizon Labs
P.O. Box 362
Callicoon Ctr, NY 12724

Vort Corp
P.O. Box 60132
Palo Alto, Ca 94306

Vortex Medical Inc
75 Remittance Dr Box 6529
Chicago, IL 60675-6529

Voyce, Inc
12555 Orange Dr, Ste 100A
Davie, FL 33330

Vp-Ma Health Solutions
James S Kennedy Md CC s
110 Frances King Dr
Smyrna, TN 37167-5352

Vp-Ma Health Solutions, Inc
DBA Cdimd
Attn  President
110 Frances King Dr, Ste A-2
Smyrna, TN 37167

Vri Greentree Associates LLC
651 Route 73 N, Ste 101
Marlton, NJ 08053

Vsa   Associates Corp
DBA Healthcare Resource Grp
12525 Lambert Rd
Whittier, CA 90606

Vu Q Huynh Md
1700 Benjamin Franklin Pkwy
Rm,  2306
Philadelphia, PA 19103

Vuokko Thrisen
1031 N Read Ave
Runnemede, NJ 08078

Vwr International LLC
DBA Vwr International LLC
P.O. Box 640169
Pittsburgh, PA 15264-0169

Vwr International LLC
P.O. Box 31001-1257
Pasadena, CA 91110-1257

Vwr Scientific
Div of Vwr Scientific Products Co
P.O. Box 640169
Pittsburgh, PA 15264-0169

Vyaire Medical Inc
29429 Network Pl
Chigago, IL 60673-1294

Vycor Medical Inc
951 Broken Sound Pkwy, Ste 320
Boca Raton, FL 33487

Vyera Pharmaceuticals, LLC
600 3rd Ave, 10th Fl
New York, NY 10016

Vygon Corporation
Advanced Medical Sys A Vygon Co
P.O. Box 787426
Philadelphia, PA 19178-7426

Vygon Us
Advanced Medical Systems
P.O. Box 8500-7426
Philadelphia, PA 19178-7426

Vysis Inc
Dept 77-2793
Chicago, IL 60678-2793

W A Charnstrom Co Inc
5391 124th Ave E
Shakopee, MN 55379-1896

W A Krapf Inc
Magnatag Visible Systems
2031 O Neill Rd
Macedon, NY 14502

W B Mason Company Inc
P.O. Box 981101
Boston, MA 02298-1101

W B Saunders
P.O. Box 620075
Orlando, FL 32862-0075

W B Saunders Company
P.O. Box 628239
Orlando, FL 32862-8239

W Jay Gorum Md
328 Wellesley Rd
Philadelphia, PA 19119

W L Gore   Associates Inc
Medical Products Div
P.O. Box 751331
Charlotte, NC 28275

W T Farley Inc
931 Via Alondra
Camarillo, CA 93012

W W Grainger Inc
Dept 860641950
Dept C Pay 262
Palatine, IL 60038

W W Grainger Inc
Dept 860641950
Palatine, IL 60038-0001

W2005 Argent Hotel Realty LLC Inc
DBA the Argent Hotel
50 3rd St
San Francisco, CA 94103

W2005 Wyn Hotels LP
DBA Sheraton Harrisburg
Hershey
4650 Lindle Rd
Harrisburg, PA 17111

W3 Web Services Inc
1 N Dunton
Arlington Heights, IL 60005

Wachovia Bank Na
Fund 601317
P.O. Box 601317
Charlotte, NC 28260-1317

Wachovia Exchange Svcs LLC
DBA Ryder Exchange LLC
123 Broad St
Philadelphia, PA 19109

Waco
26661 Network Pl
Chicago, IL 60673-1266

Waco Associates Inc
P.O. Box 23866
Newark, NJ 07189-0866

Waco Products Corporation
One N Corporate Dr
Riverdale, NJ 07457-0160

Wade L Fischer Md
740 Gatehouse Ln, Unit 1
Brookfield, WI 53005

Wadell Carter
5218 N Carlisle St
Philadelphia, PA 19141

Wake Forest University School Of
c/o Northwest Ahec
Medical Center Blvd Box, 1060
Winston-Salem, NC 27157-1060

Wake Forest University School Of
Coy C Carpenter Library
Medical Center Blvd
Winston-Salem, NC 27157-1069

Wakemed
P.O. Box 14465
Raleigh, NC 27620-4465

Wakemed Mothers Milk Bank
P.O. Box 751847
Patient Financial Services
Charlotte, NC 28275-1847

Walden University
100 Washington Ave S, Ste 900
Minneapolis, MN 55401

Waldron Mercy Academy
513 Montgomery Ave
Merion Station, PA 19066

Walker Parking Consultants Inc
900 W Valley Rd, Ste 800
Wayne, PA 19087

Walker Parking Consultants/
Engineers Inc
Walker Restoration Consultants/
Walker Parker Consultants/Enginee
36852 Eagle Way
Chicago, IL 60678-1368

Walker Parking Consultants/Inc
36852 Eagle Way
Chicago, IL 60678-1368

Wallace  Nilan Phys Therapy  Fitness
Attn  Drew Wallace, PT
FKA Wallace  Glick
1600 Bethlehem Pike
Flourtown, PA 19031

Wallach Surgical Device Inc
P.O. Box 712280
Cincinnati, OH 45271-2280

Walt Disney World Company
DBA Disneyland Resort/Disneys
Grand Californian Hotel
1600 S Disneyland Dr
Anaheim, CA 92803

Walter Deloatch
6623 Malvern Ave
Philadelphia, PA 19151

Walter H Detreux
P.O. Box 11567
Philadelphia, PA 19116

Walter J Gershenfeld
2401 Pennsylvania Ave 10b33
Philadelphia, PA 19130

Walter Kowalczyk
51 Stratford Ave
Williston Park, NY 11596

Walter Lorenz Surgical Inc
Attn  Lock Box Teller
P.O. Box 915498
Longwood, FL 32791-5498

Wampole Laboratories Inc
DBA Inverness Medical Prof Diagno
P.O. Box 846153
Boston, MA 02284-6153

Wampole-Miller Inc
DBA Miller Bros Div of
Wampole-Miller Inc
301 Alan Wood Rd
Conshohocken, PA 19428

Wanda Amaro
7422 Barclay Rd
Cheltenham, PA 19012

Wanda Carrillo
1826 Harrison St
Philadelphia, PA 19124

Wanda Hammonds
2071 Channing Dr
Conyers, GA 30094

Wanda Houston
6730 Kindred St
Philadelphia, PA 19149

Wanda Reyes
1012 Sweetbriar Rd
Morrisville, PA 19067

Wanda-Lam
DBA Boyd Inc
P.O. Box 6636
Ithaca, NY 14851-6636

Wanda-Lam Inc
P.O. Box 219
Bloomfield, NY 14469

Waqas Ali
600 Pine Valley
Richardson, TX 75081

Waqas Siddiqui
9071 Mill Creek Rd, Apt 507
Levittown, PA 19054

Ward North America
P.O. Box 5879
Philadelphia, PA 19102

Ward S Natural Science
Establishment Inc
P.O. Box 644312
Pittsburgh, PA 15264-4312

Ward Transport  Logistics Corp
DBA Ward Trucking LLC
P.O. Box 1553
Altoona, PA 16603

Warden Hwan, M.D.
3575 Meadowlark Dr
Huntington Valley, PA 19006

Wargo Floors Inc
138 Hansen Access Rd
King of Prussia, PA 19406

Warminster Hospital
Tenet Healthcare Corp
P.O. Box 66047
Anaheim, CA 92816-6047

Warminster Hospital Med Staff
225 Newtown Rd
Warminster, PA 18974

Warren Cohen
139 Rose Ln
Haverford, PA 19091

Warren E Ross
225 S 18th St
Philadelphia, PA 19103

Warren Faison Jr
7706 Pickering Ave
Philadelphia, PA 19150

Warren Technology Inc
1932 Campus Pl
Louisville, KY 40299

Waseem Ostwani Md
1500 E Medical Center Dr
Ann Arbor, MI 48109

Washer Medic LLC
P.O. Box 1136
Oaks, PA 19456

Washington G-2 Reports
National Intelligence Report
3 Park Ave 30th Fl
New York, NY 10016-5902

Washington Mab Office Building
1436 E Elizabeth Ave
Linden, NJ 07036

Washington University
Interlibrary Loan Fees
660 S Euclid Box 8132
St Louis, MO 63110

Washington University
School of Medicine Library
660 S Euclid Ave/Wu Box 8132
St Louis, Mo 63110-

Washington University School
P.O. Box 502432
St Louis, MO 63150-2432

Washington University School
P.O. Box 60352
St Louis, MO 63160-0340

Washma Nasher
10 Warwick Ct
Newtown, PA 18940

Washoe County Sheriff S Office
Re K R Bernal Cs 05C036204/2
One S Sierra St
Reno, NV 89501

Wassim Chemaitilly Md
12360 83rd Ave, Apt 115
Kew Gardens, NY 11415

Waste Management
Southern Sanitation
P.O. Box 105453
Atlanta, GA 30348-5453

Waste Management Inc Of Phila N
P.O. Box 830003
Baltimore, MD 21283-0003

Waste Management Of Atlanta
P.O. Box 9001054
Louisville, KY 40290-1054

Waste Management Of Del Val/Corp
1224 Hayes Blvd
Bristol, PA 19007

Waste Management Of Phila S Inc
Philadelphia-South
P.O. Box 830003
Baltimore, MD 21283-0003

Waste Management Of Sanford
Central Carolina
P.O. Box 830003
Baltimore, MD 21283-0003

Waste Services Inc
DBA Jp Mascaro and Sons
Attn  Joseph Mascaro
2650 Audubon Rd
Audubon, PA 19403

Water Revenue Bureau
Payment From Hanamann
Hahnemann
1401 Jfk Blvd
Philadelphia, PA 19102-1663

Water Revenue Bureau
Re St Christoher S Hospital
St Christophers
1401 Jfk Blvd
Philadelphia, PA 19102-1663

Waterborne Inc
6047 Hurst St
New Orleans, LA 70118

Waterfront Gourmet
5 N Columbus Blvd, Unit 7A
Philadelphia, PA 19106

Watermark At Logan Square
2 Franklin Town Blvd
Philadelphia, PA 19130

Watermark At Logan Square
Two Franklin Town Blvd
Philadelphia, PA 19103

Watermark At Logan Square
Watermark Logan LLC
Two Franklin Town Blvd
Philadelphia, PA 19103

Watts Restoration Co Inc
1704 Bustleton Pike
Feasterville, PA 19053

Watts Restoration Co, Inc
Attn  President
1704 Bustleton Pike
Feasterville, PA 19053

Wausau Benefits
P.O. Box 30541
Salt Lake City, UT 84130-0541

Wausau Benefits
P.O. Box 8034
Wausau, WI 54402-8034

Wausau Benefits
P.O. Box 8055
Wausau, WI 54402-8055

Wausau Insurance Company
P.O. Box 8013
Wausau, WI 54402-0813

Waveware Technologies Inc
2630 National Dr
Garland, TX 75041

Way To Go Kids
Tlc Nutrition LLC
2617 Fanelle Cir
Huntsville, PA 35801

Wayne Franklin Md
308 S Home Ave
Oak Park, IL 60302

Wayne Horton
2513 W Master St
Philadelphia, PA 19121

Wayne Lewis
263 N Wilton St
Philadelphia, PA 19139

Wayne Moving   Storage Co Inc
Attn  Accounts Receivable
100 Lawrence Dr
West Chester, PA 19380

Wayne Moving And Storage Company
400 Griffith Morgan Lane
Pennsauken, NJ 08110

Wayne Rivers
6206 Fairhill St
Philadelphia, PA 19126

Wayne Stark
504 Devon Rd
Norwood, PA 19074

Wayne Transportation Inc
Attn  Accounts Receivable
400 Griffin Morgan Ln
Pennsauken, NJ 08110

Wb Sauders Company
6277 Sea Harbor Dr
Orlando, FL 32891-9816

Wc Zurich
P.O. Box 66941
Chicago, IL 60666-0941

Wcu Nursing Alumni
c/o West Chester University
Scholarship Fund
13/15 University Ave
West Chester, PA 19383

We Ll Clean It Company
7829 Provident St
Philadelphia, PA 19150

Weatherby
6451 N Federal Hwy, Ste 800
Fort Lauderdale, FL 33308

Weatherby Locums Inc
DBA Weatherby Healthcare
P.O. Box 972633
Dallas, TX 75397

Weatherby Locums Inc
P.O. Box 972633
Dallas, TX 75397-2633

Weatherby Locums, Inc
6451 N Federal Hwy, Ste 800
Fort Lauderdale, FL 33308

Weaver   Company
565-B Nucla Way
Aurora, CO 80011

Weaz-Fm Radio Inc
DBA Wbeb Fm Philadelphia
10 Presidential Blvd
Bala Cynwyd, PA 19004

Web Tpa
P.O. Box 99906
Grapevine, TX 76099-9706

Web.Com Group, Inc
12808 Gran Bay Pkwy W
Jacksonville, FL 32258

Web.Com Inc
c/o Corporate Controller
12808 Gran Bay Pkwy West
Jacksonville, FL 32258

Webb/Mason Inc
Enterprise Print Mgmt
P.O. Box 62414
Baltimore, MD 21264-2414

Webbcam LLC
241 N 12th St
Philadelphia, PA 19107

Weber Gallagher
Attn  Kenneth Powell, Emily Ryan-Fiore
Attn  Caitlin Goodrich
2000 Market St, 13th Fl
Philadelphia, PA 19103

Weber Gallagher Simpson, et al
Attn  Kenneth D. Powell, Jr
2000 Market St, Ste 1300
Philadelphia, PA 19103

Webhost LLC
555 South 300 East
Salt Lake City, UT 84111

Webmd Inc
DBA Webmd Professional Publishing
P.O. Box 1819
Danbury, CT 06813-9663

Webster Veterinary Supply Inc
28905 Network Pl
Chicago, IL 60673-1232

Webster Veterinary Supply Inc
P.O. Box 845255
Boston, MA 02284-5255

Weck Closure Systems
P.O. Box 601608
Charlotte, NC 28260-1608

Wedgewood Pharmacy
405 Heron Dr, Ste 200
Swedesboro, NJ 08085-1749

Wei Du Md
10 Hyacinth Ct
Newtown, PA 18940

Weisman Children s Rehabilitation Hosp
92 Brick Rd
Marlton, NJ 08053

Welch Allyn
8500 SW Creekside Pl
Beaverton, OR 97008-7107

Welch Allyn Inc
P.O. Box 73040
Chicago, IL 60673-7040

Welch Allyn Protocol Inc
Ms 90
P.O. Box 4100-90
Portland, OR 97208-4100

Welco-CGI Gas Technologies
W2075
P.O. Box 7777
Philadelphia, PA 19175-2075

Welcome America Inc
DBA Sunoco Welcome America
Philadelphia 2008
1650 Market St
Philadelphia, PA 19103

Welcome America, Inc
Attn  Jeff Guaracino, President and CEO
1650 Market St, Ste 2800
Philadelphia, PA 19103

Welcome Wagon LLC
5830 Coral Ridge Dr, Ste 240
Coral Springs, FL 33076

Well Care Health Plans
P.O. Box 25237
Tampa, FL 33622

Wellcare
P.O. Box 31370
Tampa, FL 33631

Wellcare Health Plan
P.O. Box 4438
Scranton, PA 18505

Wellcare Health Plans
P.O. Box 31405
Tampa, FL 33631-3405

Wellcare Of New York
P.O. Box 31370
Tampa, FL 33631

Wellington Davis Iii
3447 Sunnyside Ave
Philadelphia, PA 19129

Wellington E Laurencio
465 West Ave
Delanco, NJ 08075-5027

Wellington J Davis III Md
522 Burnham Rd
Philadelphia, PA 19119

Wellington J. Davis, Iii, M.D.
3447 Sunnyside Ave
Philadelphia, PA 19129

Wells Fargo Bank, N.A.
101 N Phillips Ave
One Wachovia Center
Sioux Falls, SD 57104

Wells Fargo Commercial Mortgage
Attn  Thomas Mazlo, Managing Dir
150 Strafford Ave, Ste 301
Wayne, PA 19087

Wells Fargo Tpa
P.O. Box 11522
Charleston, WV 25339

Wells Fargo/Tpa Inc
P.O. Box 3262
Charleston, WV 25332-3262

Wellsource Inc
P.O. Box 569
Clackamas, OR 97015

Welton M Gersony Md
16150 W Bay Dr
Jupiter, FL 33477

Welton M Gersony Md
3 Post Ln
Palisades, NY 10964

Wendell Smith Jr
6434 Edmund St
Philadelphia, PA 19135

Wendy Gallo
411 Jefferson Ave
Cheltenham, PA 19012

Wendy Nolan-Sellers
538 Heritage Oak Dr
Yardley, PA 19067

Wendy White
78 King Way
Limerick, PA 19468

Wenjing Wang
302 Lauman Ave
Norristown, PA 19403

Wenlin Fan
37 Elmwood Rd S
Marlton, NJ 08057

Wen-Lin Fan
17 Dogwood Rd
Mooretown, NJ 08057

Wenlin Fan Md
17 Dogwood Rd
Moorestown, NJ 08057

Weonpo Yarl
1327 N Franklin St,  3, 2nd FL Front
Philadelphia, PA 19122

Werfen Usa LLC
180 Hartwell Rd
Bedford, MA 01730

Werner Bus Lines Inc
DBA Werner Coach
144 Chester Ave
Phoenixville, PA 19460

Wesco Insurance
P.O. Box 740042
Atlanta, GA 30374

Wescor Incorporated
370 W 1700 So
Logan, UT 84321-8212

Wesley Hilton
517 Maple Ave
Doylestown, PA 18901

West Branch Medical LLC
811 Lincoln Dr
Brookhaven, PA 19015

West Chester Mech Contractors Inc
20 Mcdonald Blvd, Ste 3
Aston, PA 19014-3202

West Chester Mechanical
201 Fulton St
Chester, PA 19013

West Deptford Little League
P.O. Box 414
Thorofare, NJ 08086

West Grove Hospital Corporation
DBA Jennersville Regional Hosp
1015 W Baltimore Pike
West Grove, PA 19390

West Health Advocate Solutions
P.O. Box 561509
Denver, CO 80256-1509

West Health Advocate Solutions, Inc
Attn  Katharine N Begley
3043 Walton Rd
Plymouth Meeting, PA 19462

West Interactive Services Corporation
11808 Miracle Hills Dr
Omaha, NE 68154

West Interactive Svcs Corp
P.O. Box 74007064
Chicago, IL 60674-7064

West Lumber   Building Supply
7315 Marshall Rd
Upper Darby, PA 19082

West Mills Publishing Inc
DBA the Spirit Newspaper
1428 E Susquehanna Ave
Philadelphia, PA 19125

West Penn Allegheny Health System
DBA Allegheny General Hospital
P.O. Box 951856
Cleveland, OH 44183

West Penn Allegheny Health System, Inc
DBA Western Pennsylvania Hospial
4800 Friendship Ave
Pittsburgh, PA 15224

West Penn Allegheny Health System, Inc
DBA Western Pennsylvania Hospital
Attn  President and CEO
4800 Friendship Ave
Pittsburgh, PA 15224

West Philadelphia Locksmith Co
31 S 42nd St
Philadelphia, PA 19104

West Physics Consulting, LLC
Attn  W Geoffrey West, President
3825 Paces Walk, Ste 250
Atlanta, GA 30339

West Shield Investigations
Security Consultants
3857 Birch Str, Ste 208
Newport Beach, CA 92660

West Supply Center
7315 Marshall Rd
Upper Darby, PA 19082

West Unified Communications
Services Inc
15272 Collections Center Dr
Chicago, IL 60693

West Unified Communications Svcs
P.O. Box 281866
Atlanta, GA 30384-1866

West Unified Communications Svcs, Inc
Attn  Legal Department
8420 W Bryn Mawr Avenune, Ste 1100
Chicago, IL 60631

West VA School Of Osteopathic Medicine
400 Lee St N
Lewisburg, WA 24901

West Windsor Little League Inc
P.O. Box 324
Princeton Juncction, NJ 08550

Westec Inc
6521 Hwy 11 North
Carriere, MS 39526

Westermann Sheehy Keenan, et al, LLP
Counsel to Atlantic Specialty Ins Co
Attn  Christopher J Sheehy
90 Merrick Ave, Ste 802
East Meadow, NY 11554

Westermann Sheehy Keenan, et al, LLP
Counsel to Atlantic Specialty Ins Co
Attn  Colin Brucia
90 Merrick Ave, Ste 802
East Meadow, NY 11554

Western   Southern Financial Grp
P.O. Box 5735
Cincinnati, OH 45201-5735

Western Industries North LLC Inc
DBA Western Pest Services
3310 W Chester Pk
Newtown Square, PA 19073

Western Pest Services Corporation
P.O. Box 259
Spring House, PA 19477-0259

Western Psychological Services
625 Alaska Ave
Torrance, CA 90503-5124

Western Reserve Distributing Inc
DBA Child Source/Mercury Distrib
305 Lake Rd
Medina, OH 44256

Western University Of Health Sciences
Coll Of Osteopathic Med Of The Pacific
309 E 2nd St
Pomona, CA 91766

Western University Of Health Sciences
College Of Podiatric Medicine
309 E 2nd St
Pomona, CA 91766

Westfield Insurance
P.O. Box 310
Lancaster, PA 17604

Westfield Insurance
P.O. Box 5005
Westfield Center, OH 44251-5005

Westgard Qc Inc
7614 Gray Fox Trail
Madison, WI 53717

Westin Hotel Seattle
1900 5th Ave
Seattle, Wa 98101

Westminster Publications Inc
DBA American Society of Angiology
708 Glen Cove Ave
Glen Head, NY 11545

Westmont Party Supplies Inc
39 Haddon Ave
Westmont, NJ 08108

Westside Reprographics
10390 Santa Monica Blvd, Ste 100
Los Angeles, CA 90025

West-Ward Pharmaceutical Corp
P.O. Box 841888
Dallas, TX 75284-1888

Wfr/Aquaplast Corporation
440 Church Rd
Avondale, PA 19311

W-Franklin LP
DBA Sheraton Philadelphia City
Center Hotel, 17th  Race St
Philadelphia, PA 19103

W-Franklin LP
DBA Wyndam Franklin Plaza Hotel
17th  Race St
Philadelphia, PA 19103

Whalen S Greenhouses
198 Wilde Ave
Drexel Hill, PA 19026

Wheaton Brace Company
380 S Schmale Rd, Ste 121
Carol Stream, IL 60188-2756

Wheaton Partners LLC
DBA Code Map
1901 N Roselle Rd, Ste 640
Schaumberg, IL 60195

Wheelchair Man Company Inc
281 White Horse Pike
Clementon, NJ 08021

Wheeling Park Commission
Oglebay Resort   Conf Ctr
465 Lodge Dr
Wheeling, WV 26003

Wheels
1118 Market St
Philadelphia, PA 19107-5283

White   Williams Llp
1650 Market St
One Liberty Pl, Ste 1800
Philadelphia, PA 19103-7395

Whitecap Health Advisors, Llc
Attn  Farzan Bharucha
860 Johnson Ferry Rd, Ste 140
Atlanta, GA 30342

White-Harris
P.O. Box 489
Collingswood, NJ 08108

Whitemarsh Little League Inc
P.O. Box 99
Lafayette Hill, PA 19444

Whiting   Davis Inc
200 John L Dietsch Blvd
Attleboro Falls, MA 02763

Whitman Partners
3030 SW 1st Ave
Portland, OR 97201

Whitney Payne
1231 Yerkes St
Philadelphia, PA 19119

Whitney Products Inc
6153 Mulford St C
Niles, IL 60714-3427

Whitney Stubbs
148 Rosemar St
Philadelphia, PA 19120

Wholesale Knowledge Inc
Healthcare Research Associates
156 Lawrence Paquette Ind Dr
Champlain, NY 12919

Who-Who Press
1211 Geneva 27
Geneva, 1211
Switzerland

Whyy Inc
Attn  Rita Klus
150 N 6th St
Philadelphia, PA 19106

Wick Fisher White Corp
111 S Independence Mall East, Ste 400
Philadelphia, PA 19106

Wicker Biomedical Svcs LLC Corp
P.O. Box 661
Brigantine, NJ 08203

Wicks Educational Associates Inc
5012 Lenker St Maple Bldg, Ste 202
Mechanicsburg, PA 17055

Wide Range Inc
P.O. Box 3410
Wilmington, DE 19804

Widener Univ/Career Services
One University Pl
Chester, PA 19013

Widener University
Matching Gifts
Chester, PA 19013-5792

Widgets Promotions Inc
179 W Lancaster Ave
Malvern, PA 19355-2122

Widner University
One University Pl
Chester, PA 19013

Widner University - School Of Nursing
One University Pl
Chester, PA 19013

Wieslaw Prokop Md
11 Rolling Rd
Wynnewood, PA 19096

Wiggle Productions LLC
2424 E York St, Ste 115
Philadelphia, PA 19125

Wilbur W Oaks Md
C/O Oaks   Assocs
914 Stony Ln
Galdwyne, PA 19035

Wildrose Graphics
P.O. Box 3945
Spokane, WA 99220-3945

Wilfredo Alicea
4057 K St
Philadelphia, PA 19124

Wilfredo Rodriguez Rivera
1948 Greymont St
Philadelphia, PA 19116

Wilkes University School Of Nursing
84 W S St
Wilkes Barre, PA 18766

Wilkin Enterprises Inc
DBA Safeguard Business Systems
P.O. Box 88043
Chicago, IL 60680-1043

Willean Prince
7810 Berwyn Rd
Cheltenham, PA 19012

Willette Witherspoon
1318 S 31st St
Philadelphia, PA 19146

Willhemina W Jallah
3201 Woodhaven Rd, Apt C4
Philadelphia, PA 19154

William Apfl
7134 Gillespie St
Philadelphia, PA 19135

William Babbitt Md
2101 Chestnut St, Apt 1708
Philadelphia, PA 19103

William Bain
7844 Gettysburg Ave
Philadelphia, PA 19128

William Betz Jr Inc
2826 Frankford Ave
Philadelphia, PA 19134

William Boehm
533 Seville Sy
Philadelphia, PA 19128

William Boyer
450 N 18th St, Apt 1044
Philadelphia, PA 19130

William Brown
842 N 24th St
Philadelphia, PA 19130

William Bucher
4328 Marple St
Philadelphia, PA 19136

William Burke
2200 Ben Franklin Pkwy, Apt E1605
Philadelphia, PA 19130

William C Meyers Md
721 St George Rd
Philadelphia, PA 19119

William C Miller
Re Deborah Wisher Cs 0815631elf
P.O. Box 1799
Memphis, TN 38101-1799

William C Miller Chap 13 Trustee
Re April R Smalls
P.O. Box 1799
Memphis, TN 38101-1799

William C Miller Trustee
P.O. Box 1799
Memphis, TN 38101-1799

William C Miller Trustee
Re Brenda Mitchell Cs 0310263dws
P.O. Box 1799
Memphis, TN 38101-1799

William C Miller Trustee
Re Carmen J Alicea
P.O. Box 1799
Memphis, TN 38101-1799

William C Miller Trustee
Re Iris Molina
P.O. Box 1799
Memphis, TN 38101-1799

William C Miller Trustee
Re Jowanna Gardner Cs 0614322dws
P.O. Box 1799
Memphis, TN 38101-1799

William C Miller Trustee
Re K Thurman Cs 0713833jfk
P.O. Box 1799
Memphis, TN 38101-1799

William C Miller Trustee
Re Karen Addeo
P.O. Box 1799
Memphis, TN 38101-1799

William C Miller Trustee
Re Nena Hatchett Cs 0512765sr
P.O. Box 1799
Memphis, TN 38101

William C Miller Trustee
Re Shaniel Fenner
P.O. Box 1799
Memphis, TN 38101-1799

William Carey Unv Coll Of Osteopathic Md
498 Tuscan Ave, WCU 207
Hattiesburg, MS 39401

William Carson
153 Mercy St
Philadelphia, PA 19148

William Choi
52 Tanglewood Dr
Schwenksville, PA 19473

William Coffey
133 Lawnside Ave
Collingswood, NJ 08108

William Cole
6017 Vine St
Philadelphia, PA 19139

William Ding
2208 Mary Ln
Broomall, PA 19008

William E Sockwell
Dba William E Sockwell Assoc
724 Shadeland Ave
Drexel Hill, PA 19026

William F Burke III Md
4779 Collins Ave, Apt 2302
Miami Beach, FL 33140

William F Flynn   Assoc Inc
1278 Glenneyre St,  10
Laguna Beach, CA 92651-3103

William Filinuk
1002 Haddon Ave
Collingswood, NJ 08108

William Geoffrey West
DBA West Physics Consulting LLC
3825 Paces Walk SE Ste,  250
Atlanta, GA 30339

William Golt
617 Cedarcrest Dr
Penns Grove, NJ 08069

William Grow
583 Conarroe St
Philadelphia, PA 19128

William H Hall Co Inc
DBA Equipment Marketers
100 Melrose Ave
Cherry Hill, NJ 08003

William H Welch Medical Library
1900 East Monument St
Baltimore, Md 21205

William Hagans
1512 S 29th St
Philadelphia, PA 19148

William Hawkins
4337 Pechin St
Philadelphia, PA 19128

William Hochgertel
1613 E Berks St
Philadelphia, PA 19125

William Holly
1191 Bellemeade Dr
Warminster, PA 18974

William Howard King
DBA Bill S Copier Service
158 Durham Rd
Newtown, PA 18940

William Howe
158 Waverly Ave
Mount Laurel, NJ 08054

William J Curran
DBA William J Curran   Son Optic
3025 Garrett Rd
Drexel Hill, PA 19026

William J Franklin Florist
2817 Kensington Ave
Philadelphia, PA 19134

William J Manfredi
906 Spruce St, Apt 9
Philadelphia, PA 19107

William J Marrazzo
1013 Westview St
Philadelphia, PA 19119

William J O driscoll Jr
620 E Tioga St
Philadelphia, PA 19134

William J Reed Iii
5 Banyan Ct
Mays Landing, NJ 08330

William Kirby
3335 Upland Ave
Upland, PA 19061

William Krier
701 Baeder Rd
Jenkintown, PA 19046

William Kussmaul Md
5 Arrowhead Trl
Media, PA 19063

William L Goldfarb Foundation
757 Poplar Church Rd
Camp Hill, PA 17011

William Laboratories Inc
5 Anngina Dr, Unit B
Enfield, CT 06082

William Labs Inc
5 Anngina Dr, Unit B
Enfield, CT 06082

William Lee
200 W Washington Sq 3804
Philadelphia, PA 19106

William Miller Trustee
Re Pascual Lopez
P.O. Box 1799
Memphis, TN 38101-1799

William Monroe
401 E Chester, Apt C
Ridley Park, PA 19078

William Morano
870 N Ringold St
Philadelphia, PA 19130

William O connell Md
250 Village Ct
Haddonfield, NJ 08033

William Penn Management Co Inc
DBA William Penn Inn
P.O. Box 6
Rte 202   Sumneytown Pike
Gwynedd, PA 19436

William Petrahl Iii
1729 E Hunting Park Ave
Philadelphia, PA 19124

William Preston
2940 W Thompson St
Philadelphia, PA 19121

William R Livingston
731 Hill Rd
Philadelphia, PA 19128

William Reinus Md
510 Waldron Park Dr
Haverford, PA 19041

William Roman
3542 Sussey Ln
Philadelphia, PA 19114

William Ruff
12802 Cabell Rd
Philadelphia, PA 19154

William Ryan
2001 Hamilton St, Apt 1923
Philadelphia, PA 19130

William Sexauer Md
113 Brandesburg Pl
Cherry Hill, NJ 08003

William Shifty
512 W Pine St
Trevose, PA 19053

William Sierraalta
924 W Gunnison
Chicago, IL 60640

William Staten
2329 Bond Ave
Drexel Hill, PA 19026

William Steiner
DBA Cat S Eye Security
100 Cedar Ave
Croydon, PA 19021

William Suder
404 Forest Hills Ave
Philadelphia, PA 19116

William Updegrove
514 Fairmount Ave
Philadelphia, PA 19123

William W Curran
DBA Bill Curran Design
1231 Wood St
Philadelphia, PA 19107

William Whitmire
102 Hazelwood Lane
Marlton, NJ 08053

William Yorns
413 W Elm St
Conshohocken, PA 19428

Williams And Williams Inc
1145 E Main St
Lakeland, FL 33801

Williams Custom Tops   Interiors
910 Woodbourne Rd
Langhorne, PA 19047

Williams Scotsman Inc
P.O. Box 91975
Chicago, IL 60693

Williamsburg Dental Pc
601 Williamsburg Dr
Broomall, PA 19008

Williamson Costume Co Inc
DBA Pierre S Costumes
211 N 3rd St
Philadelphia, PA 19106

Williamson Restaurant
500 Blair Mill Rd
Horsham, PA 19044

Williard Inc
P.O. Box 8500-S2705
Philadelphia, PA 19178

Willie Hardy Md
20 Carnostic Way
Media, PA 19063

Willie Martin
6041 N 13th St
Phila, PA 19141

Willier Electric
Pcnn Electic Motor Co/Inc
P.O. Box 98
Gibbsboro, NJ 08026

Willis C Campbell Club
Campbell Foundation
1400 S Germantown Rd
Germantown, TN 38138

Willis Ko
317 North Broad St, Apt 513
Philadelphia, PA 19107

Wills Eye Foundation/Oncology
40th Anniversary
840 Walnut St
Philadelphia, PA 19107

Wills Eye Surg Ctr At Phil Stadium Camp
Attn  Andrew Berardi
3340 S Broad St
Philadelphia, PA 19140

Wilma Aponte
419 Selma St
Philadelphia, PA 19115

Wilmington University, Inc
320 N Dupont Hwy
New Castle, DE 19720

Wilson Office Interiors Inc
P.O. Box 843284
Dallas, TX 75284-3284

Wilson Ophthalmic Corporation
P.O. Box 676101
Dallas, TX 75267-6101

Wilson Safe Company Inc
P.O. Box 5310
Philadelphia, PA 19142

Wilson-Cook Medical Inc
P.O. Box 751587
Charlotte, NC 28275

Wimmer Brothers Books
P.O. Box 18408
Memphis, Tn 18408

Winchester Roofing Corp
8 Democrat Way
Gibsboro, NJ 08026

Windham Maier Operating Ltd
DBA Aria Medical
1330 W Blanco Rd
San Antonio, TX 78232

Windham Professionals
Re Brittani Travis
380 Main St
Wage Holding, Unit
Salem, OH 03079

Windham Professionals
Re Corey Smith
Attn  Wage Withholding, Unit
380 Main St
Salem, OH 03079

Windham Professionals Inc
Attn  Wage Withholding, Unit
380 Main St
Salem, NH 03079

Windham Professionals Inc
Re Aaron Peoples
380 Main St
Salem, NJ 03079

Windham Professionals Inc
Re Catherine D Collins
380 Main St
Salem, NJ 03079

Windham Professionals Inc
Re Sandra Cohen
380 Main St
Salem, NH 03079

Windquest Companies Inc
Slot A-61
P.O. Box 66973
Chicago, IL 60666-0973

Wing Hung
3325 Fuller St
Philadelphia, PA 19136

Winona Allen
4062 Aspen St
Philadelphia, PA 19104

Wire One Communications Inc
Dept 292001
P.O. Box 67000
Detroit, MI 48267-2920

Wireless Technologies Corp
DBA United Wireless
130 W Main St
Trappe, PA 19426

Wiring.Com Inc
4450 NW 126th Ave,  108
Coral Springs, FL 33065

Wisconsin Physicians Service
Wps Medicare
P.O. Box 1604
Omaha, NE 68101

Wisconsin Physicians Services
P.O. Box 1602
Omaha, NE 68101

Wisconsin State Lab Of Hygiene
Univ of Wisconsin System
Accounts Receivable
P.O. Box 78770
Milwaukee, WI 53278-0770

Wishes   Dreams For Cystic
Fibrosis
4 Summit Pl
Philadelphia, PA 19128

Wissahickon Mountain
10447 Drummond Rd
Philadelphia, PA 19154

Wisthoff Industries Inc
2061 N Clyborn
Chicago, IL 60614

Wit Management Inc
DBA Omni Support Products
P.O. Box 2337
Round Rock, TX 78680

Witt Biomedical Corporation
DBA Philips Healthcare
P.O. Box 402270
Atlanta, GA 30384-2270

Witt/Kieffer Ford Hadelman
Lloyd Corp
2015 Spring Rd, Ste 510
Oak Brook, IL 60523

Wm Aj Schaeffers Sons Inc
Electrical Contractors
169 Boro Line Rd
King of Prussia, PA 19406

Wm Lamptracker Inc
P.O. Box 932962
Atlanta, GA 31193-2962

Wm Penn Charter School
Peter Ortale Charity
3000 W School House Ln
Philadelphia, PA 19144

Wmsh Marketing Communications Inc
19 Chestnut St
Haddonfield, NJ 08033

Wolf Block Schorr   Solis Cohen
c/o the Wolf Institute
1650 Arch St 22nd Fl
Philadelphia, PA 19103-2097

Wolfe Tory Medical Inc
79 W 4500 So, Ste 18
Salt Lake City, UT 84107

Wolper Subscription Services Inc
6 Ctr Square, Ste 202
Easton, PA 18042

Wolpoff   Abramson Llp
702 King Farm Blvd
Rockville, MD 20850

Wolters Kluwer Clinical Drug Info
Inc
62456 Collections Center Dr
Chicago, IL 60693

Wolters Kluwer Clinical Drug Inform, Inc
Attn  Contracts Management
1100 Terex Rd
Hudson, OH 44236

Wolters Kluwer Health
The Journal of Excellence In
Nursing Leadership
P.O. Box 1600
Hagerstown, MD 21741

Wolters Kluwer Health Inc
16705 Collection Center Dr
Chicago, IL 60693

Wolters Kluwer Health Inc
Clinical Drug Information LLC
62526 Collections Center Dr
Chicago P.O. Box 62456
Chicago, IL 60693

Wolters Kluwer Health Inc
DBA Facts   Comparisons
P.O. Box 460090
St Louis, MO 63146

Women Against Abuse Inc
100 S Broad St, Ste 1841
Philadelphia, PA 19110

Women Against Abuse, Inc
Attn  Director of Shelter Services
5250 N 13th St
Philadelphia, PA 19141

Women Making A Difference Inc
c/o Blondell Reynolds Brown
Room 580 City Hall
Philadelphia, PA 19107

Women S 5K Classic Inc
P.O. Box 509
Allentown, PA 18105

Women S Care Center
P.O. Box 828112
Philadelphia, PA 19182-8111

Women S Way
123 S Broad St, Ste 1399
Philadelphia, PA 19109

Women S Way
1233 Locust St 3rd Fl
Philadelphia, PA 19107

Womencertified Inc
3440 Hollywood Blvd, Ste 100
Hollywood, FL 33021

Womencertified Inc
Attn  Delia Passi, CEO
3440 Hollywood Blvd, Ste 100
Hollywood, FL 33021

Womens Health Care Group Of Pa
799 Gay St
Phoenixville, PA 19460

Won Institute
137 S Easton Rd
Glenside, PA 19038

Wood Funeral Home
56th St and Girard Ave
Philadelphia, PA 19131

Woodrock Inc
1229 Chestnut St Ste,  M7
Philadelphia, PA 19107

Woods Services
Attn  Scott Spreat
40 Martin Gross Rd
Philadelphia, PA 19047

Woods Services, Inc
40 Martin Gross Dr
Langhorne, PA 19047

Woodstock Family Center - OESS
Attn  Principal
1981 N Woodstock
Philadelphia, PA 19121

Wootens Tru Blu
22 Liliano
Irvine, CA 92614

Worcester Cat Hopital And Bird
Clinic
347 Park Ave
Worcester, MA 01610

Worker Compensation Rx
Solutions Inc
P.O. Box 4799
Houston, TX 77210-4799

Workflow One
P.O. Box 644039
Pittsburgh, PA 15264-4039

Workflow One Corporation
P.O. Box 676496
Dallas, TX 75267-6496

Workflow Systems LLC
P.O. Box 2418
Norfolk, VA 23501

Workflow Systems LLC
P.O. Box 515207
Los Angeles, CA 90051-6507

Workforce Hr Solutions LLC
c/o Capital Credit Inc
P.O. Box 881774
San Francisco, CA 94188-1774

World Courier
137-42 Guy R Brewer Blvd
Jamiaca, Ny 11434

World Courier Inc
P.O. Box 19598A
Newark, NJ 07195-0596

World Golf Foundation
c/o Rich Sharpnack Jr
1 World Golf Pl
St Augustine, FL 32092

World Society For Pediatric
Congenital Heart Surgery
10 Morrow Ave, Ste 202
Toronto, On M6R 2J1
Canada

World Society Of Pediatric   Cong
Heart Surg c/o Montreal Childrens
2300 Tupper, Rm C8.29
Montreal, Qc H3H 1P3
Canada

World Wide Technology Inc
P.O. Box 957653
St Louis, MO 63195-7653

Worldcom
Hahnemann
P.O. Box 371322
Pittsburgh, PA 15250-7322

Worldcom
Hahnemann
P.O. Box 371355
Pittsburgh, PA 15250-7355

Worldcom
Hahnemann
P.O. Box 371392
Pittsburgh, PA 15250-7392

Worldcom
Hahnemann
P.O. Box 70699
Chicago, IL 60673-0699

Worldcom
P.O. Box 371322
Pittsburgh, PA 15250-7322

Worldcom
P.O. Box 371392
Pittsburgh, PA 15250-7392

Worldcom
P.O. Box 73617
Chicago, IL 60673-7617

Worldcom Communications Inc
P.O. Box 70699
Chicago, IL 60673-0699

Worldlink Inc
3880 Parkwood Bvld, Ste 204
Frisco, TX 75034

Worldpoint Ecc Inc
6388 Eagle Way
Chicago, IL 60678-1638

Worlds Finest Chocolate Inc
4801 S Lawndale
Chicago, IL 60632-3062

Worldwide Appl Dist Inc
1529 S 22nd St
Philadelphia, PA 00001-9146

Worldwide Medical Technologies
115 Hurley Rd Bldg 3B
Oxford, CT 06478

Worth Barbour Md
1 Richmond St
New Brunswick, NJ 08901

Wound Care Technologies Inc
392 Gallatin Park Dr, Unit 102
Bozeman, MT 59715

Wound Care Technologies LLC
2485 Manley Rd
Bozeman, MT 59715

Wps Health Ins
1717 W Broadway
Madison, WI 53708

Wps Medicare
c/o Sean Lewis Reimbursement
P.O. Box 1604
Omaha, NE 68101

Wps/Medicare
P.O. Box 1602
Omaha, NE 68101

Wpsg-Tv Corporation
P.O. Box 13878
Newark, NJ 07188-0878

Wps-Medicare
Finance Dept
3333 Farnam St, Ste 700
Omaha, NE 68131

Wps-Tricare For Life
P.O. Box 7928
Madison, WI 53707-7928

Wpvi-Tv6
4100 City Line Ave
Philadelphia, PA 19131-1691

Wrg Research Inc
500 W Cummings Park
Washington St, Ste 5100
Woburn, MA 01801

Wright Medical Technology Inc
P.O. Box 503482
St Louis, MO 63150-3482

Wright S Media LLC
2407 Timberloch Plste B
The Woodlands, TX 77380-1039

Wright Wallpapaer Company
1102-1104 W Broad St
Bethlehem, PA 18018

WTMUA
Authority
St Christophers
P.O. Box 127
Grenloch, NJ 08032

Ww Grainger
Dept 592 850662891
Palatine, IL 60038-0001

Ww Grainger Inc
Dept 592
Palatine, IL 60038-0001

Ww Grainger Inc
Dept 592 850663386
Palatine, IL 60038-0001

Ww Grainger Inc
Dept 860641950
Dept C Pay 262
Palatine, IL 60038

Ww Grainger Inc
Dept 860641950
P.O. Box 419267
Kansas City, MO 64141-6267

Ww Grainger Inc
Dept 860641950
Palatine, IL 60038-0001

Wydia Houston
8415 Fayette St
Philadelphia, PA 19150

Wyeth Ayerst Laboratories
c/o Esi Lederle
P.O. Box 951169
Dallas, TX 75395-1169

Wyeth Ayerst Labs
P.O. Box 7777 W-8175
Philadelphia, PA 19175

Wyeth Pharmaceuticals
P.O. Box 7777 W8175
Philadelphia, PA 19175-8175

Wyeth Pharmaceuticals
P.O. Box 951169
Dallas, TX 75395-1169

Wyeth Pharmaceuticals
Payments From Doctors Manteca
P.O. Box 951169
Dallas, TX 75395-1169

Wyncote Sheet Metal Inc
P.O. Box 14142
Philadelphia, PA 19138-4142

Wyndham Hotel
At Los Angeles Airport
6225 W Century Blvd
Los Angeles, CA 90045

Wynne Service Ltd
P.O. Box 665
Kitchener, On N2G 4B6
Canada

X2 Computing Usa LLC
14150 Parkeast Cr, Ste 280
Chantilly, VA 20151

Xando Cosi Inc
P.O. Box 31677
Hartford, CT 06150-1677

Xbax Medical Inc
139 Commons Ct
Chadds Ford, PA 19317

X-Change Dialysis Inc
P.O. Box 57
Fox River Grove, IL 60021

X-Change Dialysis, Inc
Attn Holly Jauch
525 W Old Northwest Hwy, Ste 202C
Barrington, IL 60010

Xemax
712 California Blvd
Napa, CA 94559

Xerographic Document/Inc
Solutions Inc
P.O. Box 128
Allentown, NJ 08501

Xerographic Supplies
P.O. Box 150425
Hartford, CT 06115-0425

Xerographic Supplies  Equipment
100 Town Ctr of New Britain
New Britain, PA 18901

Xerographics
1000 118th Ave No
St Petersburg, FL 33716

Xerox
P.O. Box 660501
Dallas, TX 75255-0501

Xerox Business Services LLC
P.O. Box 201322
Dallas, TX 75320-1322

Xerox Corp
P.O. Box 650361
Dallas, TX 75265-0361

Xerox Corp
P.O. Box 802555
Chicago, IL 60680-2555

Xerox Corporation
201 Merritt 7
Norwalk, CT 06851-1056

Xerox Corporation
P.O. Box 7405
Pasadena, CA 91109-7405

Xerox Corporation
P.O. Box 827598
Philadelphia, PA 19182-7598

Xia Wang Md
16640 Yellowstone Dr
Northville, MI 48168

Xian Wu
1207 Lombard St
Philadelphia, PA 19147

Xiang Da Dong Md
35 Lisa Ln
Conshohocken, PA 19428

Xiao Xiao Ma
317 N Broad St, Apt 608
Philadelphia, PA 19107

Xiaohuan Li, Md
9 Glen Rd
Eastchester, NY 10709

Xibei Jia
230 N Broad St
Philadelphia, PA 19102

Xingcao Nie Md
108 Shelmire St
Jenkintown, PA 19046

Xiomara C Garcia Casal Md
3415 Laurel Wood Ln
Pearland, TX 77584

Xiomara Gonzalez
1225 East Luzerne St
Philadelphia, PA 19124

Xiomara Martinez
3408 North 10th St
Philadelphia, PA 19140

Xltek
c/o T45919U
A Division of Natus
P.O. Box 4591 Stn A
Toronto, On M5W 4X5
Canada

Xodus Medical Inc
Westmoreland Business Park
702 Prominence Dr
New Kensington, PA 15068

Xotive Facility Solution Incc
3211 Albermarle Ave
Drexel Hill, PA 19026

Xpert Fit Cls Inc
P.O. Box 160
Bloomingdale, IL 60108-0160

Xplore Technologies
America
Dept 6240
75 Remittance Dr
Chicago, IL 60675-6240

Xpress Electronic Svcs Inc
P.O. Box 803
Vineland, NJ 08362-0803

X-Rite Inc
P.O. Box 62750
62750 Collection Center Dr
Chicago, IL 60693-0627

Xtend Communications
171 Madison Ave
New York, NY 10016

Xueying Chen Md
1832 Callow Hill St, Apt Ab
Philadelphia, PA 19130

Yadira Castro
1553 E Luzerne St
Philadelphia, PA 19124

Yadira Castro
305 Coral St
Philadelphia, PA 19134

Yadiris Czerniak
17 Indigo Rd
Levittown, PA 19057

Yaidimar Rosado
4630 N Mascher St
Philadelphia, PA 19120

Yainely Vega-Ortiz
3313 North Front St
Philadelphia, PA 19140

Yakov Yorobeyckik Md
410 Strafford Ave, Apt 2a
Wayne, PA 19087

Yale Krugman
Yale Krugman Construction Llc
1516 Lucon Rd
Oreland, PA 19075

Yali Xiong
1601 N 15th St, Apt 100
Philadelphia, PA 19121

Yamaira Alicea
7412 Dorcas St
Philadelphia, PA 19111

Yamaira Ortiz
6600 N 11th St
Philadelphia, PA 19126

Yamasato Fujiwara Higga Assoc
DBA Aquila
8401 Washington Pl NE
Albuquerque, NM 87113

Yamini Mailapur Md
700 Ardmore Ave, Unit 318
Ardmore, PA 19003

Yamuel Hernandez-Rivera
197 W Tioga St
Philadelphia, PA 19140

Yan Xiang
1815 Jfk Blvd, Apt 805
Philadelphia, PA 19103

Yana Ronin
10670 Halstead St
Philadelphia, PA 19116

Yanghee Woo
3448 Anslie St
Philadelphia, PA 19129

Yanick M Vibert
P.O. Box 69
Magnolia, NJ 08049-0069

Yanick Vibert
300 Alexander Court, Unit 1703
Philadelphia, PA 19103

Yanick Vibert Do
113 Echelon Rd, Apt 5
Voorhees, NJ 08043

Yanick Vibert, D.O.
300 Alexander Ct, Unit 1703
Philadelphia, PA 19103

Yao Fan
120 W Grange Ave
Philadelphia, PA 19120

Yaobin Liu
214 Earlington Rd
Havertown, PA 19083

Yard Truck Specialists Inc
Rental Dept
P.O. Box 421
1510 Ford Rd
Bensalem, PA 19020

Yard Truck Specialists, Inc
1510 Ford Rd
Bensalem, PA 19020

Yardley Borough
56 S Main St
Yardley, PA 19067

Yardley Makefield Soccer League
c/o Mike Denaio
1067 S Kimbles Rd
Yardley, PA 19067

Yardley Pediatrics
380 Heacock Rd, Ste 101
Yardley, PA 19067-6346

Yaritza Santiago
2624 Tremont St
Philadelphia, PA 19152

Yaser Elgazzar Md
7461 Blackmon Rd Apr 5411
Columbus, GA 31909

Yasha Rodriguez
2839 Benner St
Philadelphia, PA 19149

Yashaswini Rao
9522 Roosevelt Blvd
Philadelphia, PA 19115

Yashira Hernandez
3910 J St
Philadelphia, PA 19124

Yasir Al-Khalili
2405 Carey Ln
Vienna, VA 22181

Yasmeen M Agosti Md
287 W Neck Rd
Huntington, NY 11743

Yasmin Bahora Do
407 Green Ln, Apt 1f
Philadelphia, PA 19128

Yasmin Mohabbat
425 S 15th St, Unit 803
Philadelphia, PA 19146-1677

Yasmine Santa
2545 N Water St
Philadelphia, PA 19125

Yatin Kheti Md
1815 Jfk Blvd, Apt 1007
Philadelphia, PA 19103

Yattia Martin
4955 N 8th St
Philadelphia, PA 19120

Yehuda Kerbel
228 Bala Ave,  2
Bala Cynwyd, PA 19004

Yelena Bogus
2001 Hamilton St,  703
Philadelphia, PA 19130

Yelena Doych Md
833 Selmer Rd
Philadelphia, PA 19116

Yelena Johnston
419 E Country Club Ln
Wallingford, PA 19086

Yelena Shpigel Md
3873 Blake Rd
Huntingdon Valley, PA 19006

Yelena Willingham
832 N 19th St, Unit 3
Philadelphia, PA 19130

Yelkys Cabrera
221 West Rockland St Fl,  2
Philadelphia, PA 19120

Yellow Page Processing Center
P.O. Box 471902
Tulsa, OK 74147

Yellow Pages Inc
P.O. Box 60006
Anaheim, CA 92812-6006

Yellow Pages Processing Center
P.O. Box 470589
Tulsa, OK 74147

Yellow Springs Instrument
P.O. Box 279
Yellow Spring, Oh 45387

Yellow Transportation Inc
P.O. Box 13850
Newark, NJ 07188-0850

Yellow Transportation Inc
P.O. Box 730333
Dallas, TX 75373-0333

Yellow Transportation Inc
P.O. Box 905175
Charlotte, NC 28290-5175

Yellowbird Bus Co Inc
1820-40 E Sedgley Ave
Philadelphia, PA 19124

Yenisse Passalacqua
6327 Large St
Philadelphia, PA 19149

Yesenia Cortez
3142 Disston St
Philadelphia, PA 19149

Yesenia Rodriguez
806 West Stella St
Philadelphia, PA 19133

Yesenia Vega
2049 N Phillips St
Philadelphia, PA 19122

Yesha Patel Md
1411 Walnut St, Apt 805
Philadelphia, PA 19102

Yeshiva University
Albert Einstein College of Med
Jack   Pearl Resnick Campus
1300 Morris Park Ave, Rm 230
Bronx, NY 10461

Yeshwant Kulasekaran
2323 Catherine St
Philadelphia, PA 19146

Yi Hua Md
317 N Broad St,  516
Philadelphia, PA 19107

Yi Zhang Md
3366 Frederick St
Philadelphia, PA 19129

Yijun Yang
4610 Cedar Ave, Apt 202
Philadelphia, PA 19143

Yilmarie Mercado-Vargas
699 North Broad St, the Divine, Apt 210
Philadelphia, PA 19123

Yin Ping Li-Lui
1313 S 8th St
Philadelphia, PA 19147

Ying Huang
1106 Brandywine St
Philadelphia, PA 19123

Ying Lu
1511 Montgomery Ave
Bryn Mawr, PA 19010

Ying Lu Md
403 N 41 St
Philadelphia, PA 19104

Yingchun Yu
16 Chatham Rd
Upper Darby, PA 19082

Yipes Communications Inc
Attn  Accounts Receiveble
114 Sansome St 10th Fl
San Francisco, CA 94104

Yisho Liu Kim
6212 Brookview Pl
Elkins Park, PA 19027

Yisroel Noskow
901 Penn St, Apt P2005
Philadelphia, PA 19123

Ykisme Wilburn
2723 N Croskey St
Philadelphia, PA 19132

Ymca Central Business Office
2401 20th Pl S
Birmingham, AL 35223

Yoh Services LLC
Dept At 40151
Atlanta, GA 31192-0151

Yolanda Dunmore
1117 Sydney St, Apt D28
Philadelphia, PA 19150

Yolanda Harris
1354 Kerbaugh St
Philadelphia, PA 19140

Yolanda Inumerable
7628 Roosevelt Blvd,  913
Philadelphia, PA 19152

Yolanda Inumerable
7628 Roosevelt Blvd, Unit 913
Philadelphia, PA 19152

Yolanda Mcgill
4606 N 12th St
Philadelphia, PA 19140

Yolanda Smith
238 S 57th St
Phila, PA 19139

Yolanda Williams
169 Crossing Way
Lindenwold, NJ 08021

Yolanda Wright
1341 Blackwood Clementon Rd,  827
Clementon, NJ 08021

Yolande Tyler
5417 Mulberry St
Philadelphia, PA 19124

Yolandee Bell-Cheddar Md
213 Oakmont Dr
Blue Bell, PA 19422

Yoon Cho
901 N Penn St,  R2503
Philadelphia, PA 19123

Yoosof Mozaffari
3 Concord Ct
Turnersville, NJ 08012

Yosef Levenbrown
28 Derby Ln
Cherry Hill, NJ 08002

Youck Jen Siu Navarro
317 N Broad St,  519
Philadelphia, PA 19107

Young Achievers Learning Center
Attn  Program Administrator
6101 N Front St
Philadelphia, PA 19120

Young Chong Md
1623 Ramblewood Ln
Jamison, PA 18929

Young Kim
302 Bangor Ln
Ambler, PA 19002

Youngs
55 Cherry Lane
Souderton, PA 18964-1550

Your Choice Coffee Inc
1500 Bridgewater Rd
Bensalem, PA 19020

Your Membership.Com Inc
DBA Jobtarget
9620 Executive Center Dr N,  200
St Petersburg, FL 33702

Yourmembership.Com Inc
Dept 3461
P.O. Box 123461
Dallas, TX 75312-3461

Yrc
P.O. Box 100129
Pasadena, CA 91189-0129

Yrc Inc
DBA Yellow Transportation
And/Or Rdway
P.O. Box 730375
Dallas, TX 75373-0375

Yulan Gong Md
266 Runner St
Jenkintown, PA 19046

Yuliya Domnina Md
2424 Bear Run Dr
Pittsburgh, PA 15237

Yumiko Ishizawa
317 N Broad St,  418
Philadelphia, PA 19107-5639

Yuri Olegovich Shevchenko, M.D.
521 Pheasant Dr
Huntingdon Valley, PA 19006

Yuri Shevchenko
521 Pheasant Dr
Huntingdon Vly, PA 19006

Yuri Shevchenko Md
3586 E Glenway
Huntingdon Valley, PA 19006

Yuriel Almonte
2533 Emerald St
Philadelphia, PA 19125

Yuxiang Ma
130 Edgehill Rd
Bala Cynwyd, PA 19004

Yvette Smalls
3114 Haverford Ave
Philadelphia, PA 19104

Yvette Watkins
25 Bastille Loop
Newark, DE 19702

Yvonne Barcinal
3042 Harbour Dr
Palmyra, NJ 08065

Yvonne Kushner
27 Dartmouth Ln
Richboro, PA 18954

Yvonne Leung
1111 Marlborough St
Philadelphia, PA 19125

Yvonne M Fetterman
1003 Ellsworth St
Philadelphia, PA 19147

Yvonne Ryan
4342 Parish St
Philadelphia, PA 19104

Yvonne Williams
1212 Rosemont Terrace
Pennsbury, PA 18073

Z  Z Medical Inc
1924 Adams St
Cedar Falls, IA 50061-3000

Zabi Zaky Shahsamond Md
2401 Pennsylvania Ave, Apt 18c 46
Philadelphia, PA 19130

Zacary Schwarzkopf
117 N 15th St,  504
Philadelphia, PA 19102

Zacchaeus Shavers
5354 West Oxford St
Philadelphia, PA 19131

Zach Kassutto
8109 Cadwalader Ave
Elkins Park, PA 19027

Zach Kassutto, M.D.
8109 Cadwalader Ave
Elkins Park, PA 19027

Zachary Athing
2429 Locust St, Apt 211
Philadelphia, PA 19103

Zachary Kara
1542 E Berks St
2431 E Norris St
Philadelphia, PA 19125

Zachary Kilgore
968 Westfield Rd
Springfield, PA 19064

Zachary Miller
1515 Manoa Rd
Wynnewood, PA 19096

Zachary Polmounter
2530 Christine Rd
Hazle Township, PA 18202

Zachary Rafferty
36 Vanderveer Ave
Holland, PA 18966

Zachary Snow
339 N Broad St, Apt 2620
Philadelphia, PA 19107

Zachary Sykes
430 Paramount Ave, Apt 505
Philadelphia, PA 19123

Zachary Trisel
1222 Arch St, Unit 502
Philadelphia, PA 19107

Zachary Weintraub
3437 Osmond St
Philadelphia, PA 19129

Zack Kassutto Md
8109 Cadwalader Ave
Elkins Park, PA 19027

Zainab Raza
2001 Hamilton St, Apt 1525
Philadelphia, PA 19130

Zainab T Abdullah
4646 N 11th St
Philadelphia, PA 19144-1226

Zakaria Hakma
2634 Maxwell St
Philadelphia, PA 19152-1551

Zakaria Hakma Md
1488 River Rd
New Hope, PA 18938

Zalen LLC
23811 Chagrin Blvd Ll68
Cleveland, OH 44122

Zaner-Bloser Inc
L-3711
Columbus, OH 43260-3711

Zaratu Abubakar
2261 E Ann St
Philadelphia, PA 19134

Zareba Systems Inc
Nw 1663
P.O. Box 1450
Minneapolis, MN 55485-1663

Zdtronic
DBA Zdtronic.Com
6947 Coal Creek Pkwy SE, Ste 196
New Castle, WA 98059

Zdzislawa Harms
55 Princeton Ct
Langhorne, PA 19047

Zebedee Smith
3557 N Marshall St
Philadelphia, PA 19140

Zebra Technologies Corporation
6048 Eagle Way
Chicago, IL 60678-1060

Zeena Garnett
131 S 48th St, B1
Philadelphia, PA 19139

Zeena Makhija Md
18-C Cc Block
Shalimar Bagh
Delhi, 110088
India

Zeid M Keilani
1324 Locust St, Apt 318
Philadelphia, PA 19107

Zeiss, Carl Meditec Prod, LLC
P.O. Box 101957
Pasadena, CA 91189-1957

Zellweger Analytics Inc
Neotronicx Solomat Div
Environmental Safety Div
P.O. Box 60760
Charlotte, NC 28260

Zena Wise
1300 Pennsylvania Ave, Apt I-2
Oreland, PA 19075

Zenith Insurance Company
P.O. Box 1558
Sarasota, FL 34230

Zep Manufacturing Co Inc
Div National Service Ind Inc
P.O. Box 382012
Pittsburgh, PA 15250-8012

Zeptometrix Corporation
878 Main St
Buffalo, NY 14202

Zerowet Inc
P.O. Box 4375
Palos Verdes Peninsula, CA 90274

Zeta Corporation
P.O. Box 282
Sierra Madre, CA 91205-0282

Zetta Medical Technologies LLC
1313 Ensell Rd
Lake Zurich, IL 60047

Zeus Scientific
P.O. Box 38
Raritan, NJ 08869

Zhealth Publishing LLC Inc
330 Franklin Rd, Ste 135A,  232
Brentwood, TN 37027

Zheng Lin
2524 S Hancock St
Philadelphia, PA 19148

Zheya Jenny Yu Md
4624 Chester Ave
Philadelphia, PA 19143

Zhimeng Jin
700 Commodore Ct, Unit 2714
Philadelphia, PA 19146

Zhioing Li Md
3559 Centennial Ln
Ellicott City, MD 21042

Zi Li
1320 W Somerville Ave
Philadelphia, PA 19141

Zieara Singleton
3961 N Delhi St
Philadelphia, PA 19140

Ziera High
232 Appian Way
Philadelphia, PA 19139

Zimmer Biomet Cmf  Thoracic, LLC
Attn  Kelley Komula
1520 Tradeport Dr
Jacksonville, FL 32218

Zimmer Spine Surgical Inc
Corporate Offices
7375 Bush Lake Rd
Minneapolis, MN 55439-2027

Zimmer Spine Surgical Inc
P.O. Box 601005
Los Angeles, CA 90060-1005

Zimmer Spine Surgical Inc
P.O. Box 840166
Dallas, TX 75284-0166

Zimmer Us
Attn  Nancy Ade
14235 Collections Center Dr
Chicago, IL 60693

Zimmer Us
DBA Zimmer Knee Creations LLC
14235 Collection Center Dr
Chicago, IL 60693

Zimmer Us Inc
14235 Collections Center Dr
Chicago, IL 60693

Zimmer Us Inc
345 E Main St
Warsaw, IN 46580

Zimmer Us Inc
DBA Zimmer Biomet  Spine
75 Remittance Dr, Ste 6931
Chicago, IL 60675-6931

Zimmer Us Inc
P.O. Box 277530
Atlanta, GA 30384-7530

Zimmer US, Inc.
200 W Ohio Ave
Dover, OH 44622

Zinacle Inc
60 State St, Ste 700
Boston, MA 02109

Zipf Associates Inc
P.O. Box 2431
Bala Cynwyd, PA 19004

Zipline Medical Inc
747 Camden Ave, Ste A
Campbell, CA 95008

Ziprecuiter, Inc
Attn  Accounts Receivable
401 Wilshire Blvd 11th Fl
Santa Monica, CA 90401

Zlb Behring
Formerly Aventis Behring LLC
P.O. Box 932032
Atlanta, GA 31193-2032

Z-Medica Corp
P.O. Box 412344
Boston, MA 02241-2344

Znh Technologies
2506 West Main St, Ste B
Eagleville, PA 19403

Zoabe Hafeez Md
711 Reed St
Philadelphia, PA 19147-5728

Zoe Artz
2347 E Boston St
Philadelphia, PA 19125

Zoe Wood
741 E Rittenhouse St
Philadelphia, PA 19144

Zoho Corporation
P.O. Box 742760
Los Angeles, CA 90074-2760

Zohreh Shoar
2255 Laughlin St
La Canada, CA 91011

Zoll Medical Corporation
32 2nd Ave
Burlington, MA 01803-4420

Zoll Medical Corporation
Formerly Zmi Corp
Gpo
P.O. Box 27028
New York, NY 10087-7028

Zoll Services LLC
DBA Zoll Lifecor Corp
P.O. Box 644321
Pittsburgh, PA 15264-4321

Zones Inc
P.O. Box 34740
Seattle, WA 98124-1740

Zoological Society Of
Attn  Jason Bell
Philadelphia
3400 W Girard Ave
Philadelphia, PA 19104

Zoological Society Of
DBA Philadelphia Zoo
Philadelphia
3400 W Girard Ave
Philadelphia, PA 19104-1196

Zoom Sewer   Drain Cleaning Servi
DBA Zoom Plumbing   Drain Svc
915 S Trooper Rd
Norristown, PA 19403

Zoomerang
One Belvedere Pl
Mill Valley, CA 94941

Zoraida Konzelman
12527 Chilton Rd
Philadelphia, PA 19154

Zubair Ahmed
1109 Kaye Court
Burlington, NJ 08016

Zuheilly Bonilla-Benitez
4952 Rorer St
Philadelphia, PA 19120

Zulay Galvan-Ortiz
3649 North 9th St
Philadelphia, PA 19140

Zunaira Naeem
6529 Prairie Park Dr
Eau Claire, WI 54701

Zurich American Ins
P.O. Box 4040
Schaumburg, IL 60168-4040

Zurich Insurance Co
P.O. Box 4040
Schaumburg, IL 60168-4040

Zurich Service Corporation
P.O. Box 968005
Schaumburg, IL 60196-8005

Zydartha Smetana
DBA Audio Visual Productions
P.O. Box 54605
Philadelphia, PA 19148

Zygimantas C Alsauskas Md
271 S 15th St, Apt 505
Philadelphia, PA 19102

Zymed Laboratories Inc
561 Eccles Ave
So San Francisco, CA 94080

Zynergy Cardiovascular Inc
298 Fernwood Ave
Edison, NJ 08837