**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CENTER CITY HEALTHCARE, LLC d/b/a | ) Case No. 19-11466 (KG) |
| HAHNEMANN UNIVERSITY HOSPITAL, *et* | ) |
| *al.*,[1] | ) Jointly Administered |
| | ) |
| Debtors. | ) |
| | ) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMER REGARDING**
**DEBTORS' SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") filed by Center City Healthcare, LLC d/b/a Hahnemann University Hospital and its affiliated debtors and debtors in possession (together, the "**Debtors**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") were prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. 101 – 1532 (the "**Bankruptcy Code**") and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management, under the supervision of the Debtors' chief restructuring officer (the "**CRO**"), and are unaudited. While the members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation and after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes to financial and other data contained in the Schedules and Statements that may warrant amendment of the same.[2] Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

[2] Since the acquisition of the hospitals in January 2018, there has been significant turnover in the accounting and finance function.

Regarding Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, the Debtors' Schedules and Statements. In the event of any inconsistency between the Global Notes and the Schedules and Statements, the Global Notes shall control and govern.

The Schedules and Statements have been signed by an authorized representative of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

1. **Case**. On June 30, 2019 or July 1, 2019 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. Unless otherwise indicated, the information provided is as of the close of business on June 30, 2019.

2. **Amendments**. The Debtors reserve the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

3. **Estimates and Assumptions**. The preparation of the Schedules and Statements requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

4. **Unknown Amounts**. Some of the scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Because certain scheduled liabilities are unknown and unliquidated, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtors' liabilities.

5. **Pre-Petition vs. Post-Petition**. The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information derived from research and investigation conducted during the preparation of these Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change. The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

6. **GAAP**. Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting

principles in the United States ("**GAAP**"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

7.    **Asset Values**. It would be prohibitively expensive, unduly burdensome, inefficient, and time-consuming to obtain additional market valuations of the Debtors' property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.  Unless otherwise indicated, all asset amounts and claim amounts are listed as of June 30, 2019.  The Debtors reserve the right to amend or adjust the value of each asset or liability as set forth herein.

8.    **Setoff or Recoupment Rights**. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. Such counterparties, if any, have been listed on Schedule F.

9.    **Co-Obligors**. No claim set forth on the Schedules and Statements of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by another party.

10.    **Causes of Action**.  The Debtors reserve all of their causes of action.  Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action.  Likewise, the failure to list a cause of action in question 74 of Schedule B or SOFA question 7 shall not be deemed a waiver of any such cause of action.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Chapter 11 Cases, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

11.    **Insiders**. In those circumstances where the Schedules and Statements require information regarding insiders and/or officers and directors, included therein are the Debtors' (a) directors and (b) employees that are, or were during the relevant period, officers.  The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

12.    **Intellectual Property**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred.  Conversely, inclusion of

35683554.2 08/13/2019

certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred.  The Debtors reserve all rights with respect to the legal status of any and all such intellectual property rights.

13.    **Fiscal Year**.  The Debtors' fiscal year ends on December 31.

14.    **Currency**.  All amounts are reflected in U.S. dollars.

15.    **Summary of Significant Reporting Policies and Practices**.  The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

(a)    Fair Market Value; Book Value.  Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtors' books and records.  Where the current market value of assets is unknown, the Debtors have based their valuation on book values net of depreciation. The Debtors reserve the right to amend or adjust the value of each asset or liability set forth herein.

(b)    Inventories.  Inventories are valued in the Schedules and Statements at the values indicated on the Debtors' books and records.

(c)    Leased Real and Personal Property.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including, without limitation, certain equipment, from certain third-party lessors.  The Debtors believe that all such leases are set forth in the Schedules and Statements.  The property subject to the leases is not reflected  in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors.  Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to all such issues.

(d)    Disputed, Contingent and/or Unliquidated Claims.  Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated.  A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

(e)    Payments Made within 90 Days prior to the Petition Date and Payments to Insiders within One Year of Petition Date.    Payments made in the

ordinary course of the Debtors' business to employees for salaries, wages, bonuses, commissions, and employee benefits, payroll taxes and sales taxes were omitted from the SOFA question 3. Payments to insiders within one year of the Petition Date, including transfers within 90 days of the Petition Date, are listed in response to SOFA question 4 and, with certain exceptions, are not separately set forth in response to SOFA question 3. In preparing their responses to SOFA question 4, and in the interest of full disclosure, the Debtors used an expansive interpretation of the term "insider". Inclusion or omission of a creditor as an "insider" on the Debtors' response to SOFA question 4 is not determinative as to whether creditor is actually an "insider," as such term is defined in the Bankruptcy Code and the Debtors reserve all of their rights with respect to such characterization. Moreover, payments are listed in response to SOFA questions 3 and 4 without regard as to whether such payments were made on account of antecedent debt, and the Debtors reserve all of their rights with respect to such issue.

(f)     <u>Statement of Financial Affairs – Payments to Insiders</u>. Both questions 4 and 30 in the SOFAs request information regarding payments to insiders, and all such information is provided in response to question 4. The Debtors reserve all rights with respect to the characterization of payments listed in response to questions 4 and 30.

(g)     <u>Statement of Financial Affairs – Suits and Administration Proceedings</u>. Although the Debtors have attempted to list in question 7 all known claimants with pending suits or administrative proceedings, certain actions may have been inadvertently omitted. The Debtors reserve all of their rights with respect to any such claims or causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.     **Schedule D**. Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the recharacterization of the structure of any such transaction or any document or instrument related to such creditor's claim except as otherwise agreed to pursuant to a stipulation or an agreed order or any other order entered by the Bankruptcy Court. No claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. The Debtors reserve all rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of a claimant or a waiver of the Debtors' rights to recharacterize or reclassify a claim or contract.

17.   **Schedule E/F**. The Debtors' analysis of potential priority claims is ongoing, and any amounts listed as priority claims on Schedule E/F remain subject to such analysis. Amendments will be made to Schedule E/F as necessary.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors do not list a date for each claim on Schedule E/F.

Schedule E/F may contain potential claims on account of pending litigation involving the Debtors. Each potential claim associated with any such pending litigation is marked as contingent, unliquidated and disputed in the Schedules and Statements.  Some of the potential litigation listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.  In addition, workers' compensation claims that are covered in full under the Debtors' insurance policies are not included on Schedule E/F.  Any information contained in Schedule E/F with respect to pending or potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule E/F reflects prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts and unexpired leases. Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected in the future.

Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Wages, Benefits and Other Compensation, and (B) Continue Employee Compensation and Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 291] (the "**Wage Order**"), the Debtors were authorized to pay, and did pay, certain pre-petition claims for employee wages and other related obligations.  As such, while the Debtors have listed such pre-petition wage and related employee claims in Schedule E/F, the Debtors have marked such claims as "contingent" and "unliquidated" because they have already been paid in accordance with the Wage Order.

19.   **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors may have occurred.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using reasonable efforts.  The Debtors have only scheduled claims and executory contracts for which the Debtors may be contractually and/or directly liable.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement was an executory contract or unexpired lease as of the Petition Date, or that it is valid or enforceable. The Debtors hereby reserve all rights to dispute or challenge the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G, including contracts, agreements or leases that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents that may not be listed on Schedule G, and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first

6

refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.  The Debtors reserve all rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including but not limited to, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same vendor or provider may appear multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract, or multiple, severable or separate contracts.  Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of its business, such as subordination agreements, supplemental agreements, settlement agreements, amendments/letter agreements, and confidentiality agreements.  Such documents may not be set forth on Schedule G.  The Debtors also reserve all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim.  Further, the Debtors reserve all rights to later amend the Schedules and Statements to the extent that additional information regarding the Debtor obligor to an executory contract becomes available.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are reserved and preserved.  Schedule G may be amended at any time to add any omitted contract, agreement or lease.

20. **Schedule H**. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  The Debtors reserve all rights to amend the Schedules to the extent  that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither are they liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not, and

7

however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

35683554.2 08/13/2019

| Debtor Name | **Center City Healthcare, LLC** |
|---|---|
| **United States Bankruptcy Court for the District of Delaware** | |
| Case number (if known): | **19-11466** |

☐ Check if this is an amended filing

Official Form 207

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                                    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross Revenue from business**

☐ None   Because, in hospital businesses, net revenue is more reflective of actual revenue than gross revenue, the Debtors report Net Patient Revenue, and not Gross Patient Revenue, on their financial statements, and thus have reflected net revenue, and not gross revenue, herein.

|  | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of Revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 1.1 | **Fiscal Year** | From January 1, 2019 | To | June 30, 2019 | ☑ Operating a business | $179,812,913 |
|  |  |  |  |  | ☐ Other |  |
| 1.2 | **Fiscal Year** | From January 1, 2018 | To | December 31, 2018 | ☑ Operating a business | $366,375,869 |
|  |  |  |  |  | ☐ Other |  |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

|  |  | | | | Description of sources of revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 2.1 | **Fiscal Year** | From January 1, 2019 | To | June 30, 2019 | Other | $8,887,063 |
| 2.2 | **Fiscal Year** | From January 1, 2018 | To | December 31, 2018 | Other | $17,703,569 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

In re  Center City Healthcare, LLC                                                                    Case No.   19-11466

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825.  (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1 | See attached SOFA Exhibit 3 | | | ☐ Secured Debt |
| | | | | ☐ Unsecured Loan Payments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |

**4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☒ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

In re  Center City Healthcare, LLC                                                            Case No.   19-11466

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1  See attached SOFA Exhibit 7 | | | ☐ Pending |
| | | | ☐ On appeal |
| **Case number** | | | ☐ Concluded |

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

Official Form 207                       Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

In re  Center City Healthcare, LLC                                                    Case No.   19-11466

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1  TransCentralPA<br>2973 Jefferson St<br>Harrisburg, PA 17110<br>**Recipient's relationship to debtor**<br>Community Organization | Sponsorship | 2/23/2018 | $10,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.2  National Kidney Foundation<br>1500 Walnut St, #301<br>Philadelphia, PA 19102<br>**Recipient's relationship to debtor**<br>Community Organization | Gold Sponsor 2019 NKF | 5/31/2019 | $10,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.3  TransCentralPA<br>2973 Jefferson St<br>Harrisburg, PA 17110<br>**Recipient's relationship to debtor**<br>Community Organization | Sponsorship Keystone | 5/24/2019 | $10,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.4  Greater Delaware Valley Society of<br>Transplant Surgeons<br>d/b/a Gift of Life Donor Program<br>P.O. Box 13327, Commerce Bank<br>Philadelphia, PA 19101<br>**Recipient's relationship to debtor**<br>Community Organization | Sponsorship - Dash Fo | 3/12/2018 | $5,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.5  Philadelphia Chinatown/Corp<br>301-305 N 9th St<br>Philadelphia, PA 19107<br>**Recipient's relationship to debtor**<br>Community Organization | AAHS Sponsorship 2018 | 2/16/2018 | $5,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.6  Thomas Jefferson Univ Hosp<br>125 S 9th St, Ste 600<br>Philadelphia, PA 19107<br>**Recipient's relationship to debtor**<br>Community Organization | Sponsorship 16th Annual | 10/26/2018 | $5,000.00 |

In re  Center City Healthcare, LLC                                                    Case No.   19-11466

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.7  The Tiffany Club Of New England<br>P.O. Box 540071<br>Waltham, MA 02454<br>**Recipient's relationship to debtor**<br>Community Organization | Sponsorship Table Ckr | 11/15/2017 | $5,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.8  Patrick Hannigan Foundation<br>2037 N 2nd St<br>Harrisburg, PA 17102<br>**Recipient's relationship to debtor**<br>Community Organization | 2017 Sponsorship | 7/31/2017 | $300.00 |

**Part 5:**     **Certain Losses**

In re  Center City Healthcare, LLC                                                                    Case No.    19-11466

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1  Damage to Bobst Loading Dock Sprinkler Head | $3,261.00 | 10/1/2018 | Unknown |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.2  Damage to Bobst Loading Dock Sprinkler Head | $948.00 | 1/12/2019 | Unknown |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.3  Truck Hit Property | $4,064.50 | 10/4/2018 | Unknown |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.4  Sprinkler Leakage | $241,912.00 | 1/2/2019 | Unknown |

In re  Center City Healthcare, LLC                                                          Case No.   19-11466

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | | |
| 10.5    Water - Liquid Damage | $49,977.00 | 9/26/2019 | Unknown |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | | |
| 10.6    Escaped Liquids Damage | | 9/4/2018 | Unknown |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | | |
| 10.7    Damage to six story parking garage due to recent storms | | 2/27/2018 | Unknown |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | | |
| 10.8    Escaped Liquids Damage | | 7/6/2018 | Unknown |

In re  Center City Healthcare, LLC                                                          Case No.   19-11466

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.9    Sprinkler Leakage | | 5/24/2019 | Unknown |

---

**Part 6:**   **Certain Payments of Transfers**

---

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

 None

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

---

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

 None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

---

In re  Center City Healthcare, LLC                                                    Case No.  19-11466

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

[X] None

| Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:**    **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

[X] Does not apply

| Address | Dates of occupancy |
|---|---|

---

**Part 8:**    **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

[ ] No   Go to Part 9.
[✓] Yes.  Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1   Hahnemann University Hospital<br>230 North Broad St<br>Philadelphia, PA 19102 | Healthcare Business; Hospital | 0 |
| | **Location where patient records are maintained** | **How are records kept?** |
| | Tenet Health - Electronic<br>Iron Mountain - Older, Physical<br>On-site - Physical | [✓] Electronically<br>[✓] Paper |

---

**Part 9:**    **Personally Identifiable Information**

In re  Center City Healthcare, LLC                                                    Case No.   19-11466

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.     Patient health information
_____

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No   Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☑ Yes. Fill in below:

| **Name of plan** | **Employer identification number of plan** |
|---|---|
| Philadelphia Academic Health System 401(K) Plan | EIN: 82-2918681 |

Has the plan been terminated?
☑ No
☐ Yes

☑ No. Go to Part 10.
☐ Yes. Fill in below:

| **Name of plan** | **Employer identification number of plan** |
|---|---|
| 1199C National Union of Hospital and Health Care Employees | EIN: 231922766 |

Has the plan been terminated?
☑ No
☐ Yes

**Part 10:      Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Center City Healthcare, LLC                                                              Case No.  19-11466

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Bank of America | 8223 | ☑ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other | 7/9/2019 | Unknown |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.2 | PNC | 2882 | ☑ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other | 3/1/2017 | Unknown |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Center City Healthcare, LLC                                      Case No.   19-11466

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Iron Mountain Information Management, LLC 1101 Enterprise Drive Royersford, PA 19468 | | Records | ☐ No ☑ Yes |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.2 Warehouse on Erie Ave | Robert Prendergast | Misc Equipment | ☐ No ☑ Yes |

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

## Part 12:  Details About Environmental Information

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

In re  Center City Healthcare, LLC                                         Case No.   19-11466

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| | | | ☐ On appeal |
| **Case number** | | | ☐ Concluded |

---

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Center City Healthcare, LLC                                                          Case No.   19-11466

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

[X] None

| Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

[ ] None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | Ernst & Young<br>2005 Market St<br>Philadelphia, PA 1910 | 2018 Audit |

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

[ ] None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1 | Ernst & Young<br>2005 Market St<br>Philadelphia, PA 19103 | 2018 Audit (in progress) |
| 26b.2 | BDO<br>1801 Market St, Suite 1700<br>Philadelphia, PA 19103 | Joel Freedman<br>2018 Taxes |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Center City Healthcare, LLC                                                Case No.   19-11466

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

☐ None

| **Name and address** | | **If any books of account and records are unavailable, explain why** |

26c.1  Ernst & Young
       2005 Market St
       Philadelphia, PA 19103

26c.2  EisnerAmper
       111 S Wood Ave
       Iselin, NJ 08830

26c.3  Saul Ewing
       1500 Market St
       Philadelphia, PA 19102

26c.4  Dixon Hughes
       3175 Sedona Ct, #A
       Ontario, CA 91764

26c.5  SSG Capital Advisors
       300 Barr Harbor Dr
       Conshohocken, PA 19428

26c.6  Ensemble
       13620 Reese Blvd, Suite
       200
       Huntersville, NC 28078

26c.7  Conifer
       1596 Whitehall Rd
       Annapolis, MD 21409

26c.8  MidCap Financial
       7255 Woodmont Ave,
       #200
       Bethesda, MD 20814

26c.9  American Academic
       Health System
       230 N Broad St
       Philadelphia, PA 19102

26c.10 Gebbs Healthcare
       Solutions
       560 Sylvan Ave, # 58
       Englewood Cliffs, NJ
       07632

26c.11 NextGen RCM
       1208, 795 Horsham Rd
       Horsham, PA 19044

26c.12 Tenet Healthsystem
       Medical Inc
       Attn: Michael Maloney
       1445 Ross Ave, Ste 1400
       Dallas, TX 75202

In re  Center City Healthcare, LLC                                    Case No.   19-11466

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

**Name and address**

26d.1   Ernst & Young
        2005 Market St
        Philadelphia, PA 19103

26d.2   EisnerAmper
        111 S Wood Ave
        Iselin, NJ 08830

26d.3   Saul Ewing
        1500 Market St
        Philadelphia, PA 19102

26d.4   Dixon Hughes
        3175 Sedona Ct, #A
        Ontario, CA 91764

26d.5   SSG Capital Advisors
        300 Barr Harbor Dr
        Conshohocken, PA 19428

26d.6   Ensemble
        13620 Reese Blvd, Ste
        200
        Huntersville, NC 28078

26d.7   Conifer
        1596 Whitehall Rd
        Annapolis, MD 21409

26d.8   MidCap Financial
        7255 Woodmont Ave,
        #200
        Bethesda, MD 20814

26d.9   American Academic
        Health System
        230 N Broad St
        Philadelphia, PA 19102

26d.10  Gebbs Healthcare
        Solutions
        560 Sylvan Ave, # 58
        Englewood Cliffs, NJ
        07632

26d.11  NextGen RCM
        1208, 795 Horsham Rd
        Horsham, PA 19044

26d.12  CreditSuisse
        300 Conshohocken State
        Rd
        Conshohocken, PA 19428

26d.13  Tenet Healthcare
        Corporation
        1445 Ross Ave
        Dallas, TX 75202

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Center City Healthcare, LLC                                    Case No.   19-11466

26d.14 Harrison Street Real
       Estate
       444 W Lake Street, Ste
       2100
       Chicago, IL 60606

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes.  Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **Name and address of the person who has possession of inventory records** | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1  Philadelphia Academic Health System, LLC | 1500 Market Street Suite 2400, West Tower Philadelphia, PA 19102 | Owner/Controlling Shareholder | 100% |
| 28.2  Joel Freedman | 222 N. Pacific Coast Highway Suite 900 El Segundo, CA 90245 | President | |

Official Form 207              **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Center City Healthcare, LLC                                                                 Case No.   19-11466

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes.  Identify below.

| | Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | Stella Freedman | 222 N. Pacific Coast Highway, Suite 900 El Segundo, CA 90245 | Secretary/Treasurer | 1/1/2018 - 3/20/2019 |
| 29.2 | Robert Amon | 3435 Aubrey Ave Philadelphia, PA 19114 | Chief Financial Officer | 1/1/2018 - 7/6/2018 |
| 29.3 | Barbara Boston | 2517 Crestline Drive Lansdale, PA 19446 | Chief Operating Officer | 1/1/2018 - 7/29/2018 |
| 29.4 | Gary Bryant | 1365 Grandview Ave Westfield, NJ 07090 | Chief Financial Officer | 9/10/2018 - 7/5/2019 |
| 29.5 | Michelle Lilya | 230 N. Broad Street Philadelphia, PA 19102 | Interim CEO | 2/20/2019 - 3/1/2019 |
| 29.6 | Stephen Rusinko | 597 Glen Meadow Road Richboro, PA 18954 | Chief Financial Officer | 2/26/2018 - 4/18/2018 |
| 29.7 | David Small | 12415 Brentleywood Lane Houston, TX 77070 | Interim CEO | 4/12/2018 - 1/20/2019 |
| 29.8 | Suzanne Richards | SMR Healthcare Management, Inc. 4525 Dean Martin Drive #2308 Las Vegas, NV 89103 | Interim CEO | 1/20/2019 - 3/8/2019 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|
| Relationship to debtor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes.  Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|
| 31.1  MBNF Investments | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Center City Healthcare, LLC                                                    Case No.   19-11466

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes.  Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|
| | |

32.1   Pension Fund for Hospital and               2627428
       Health Care Employees

---

**Part 14:**    **Signature and Declaration**

**WARNING**      Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.       8/13/2019
                   MM / DD / YYYY

Signature of individual signing on behalf of the debtor          Printed name    Allen Wilen

Position or relationship to the debtor        Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*  (Official Form 207) attached?**

☐ No
☑ Yes

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

# STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT
PART 2, QUESTION 3

CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
WITHIN 90 DAYS BEFORE FILING THIS CASE

**Debtor :  Center City Healthcare, LLC**
**Case :    19-11466**
**SOFA 3 :  Certain payments or transfers to creditors within 90 days before filing this case**

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| *Djordjevic,Miroslav Md | Drinicka Street Number6, Belgrade 11140 Serbia, Philadelphia, PA 191010000 | 4/12/2019 | 723849 | $     25,000.00 |
| *Djordjevic,Miroslav Md  Total | | | | $     25,000.00 |
| Abbott Laboratories Inc | Abbott Laboratories Inc/92679-Po Box 92679, Chicago, IL 606752679 | 5/10/2019 | 723458 | $       6,071.70 |
| Abbott Laboratories Inc | Abbott Laboratories Inc/92679-Po Box 92679, Chicago, IL 606752679 | 5/10/2019 | 266136 | $     53,667.61 |
| Abbott Laboratories Inc | Abbott Laboratories Inc/92679-Po Box 92679, Chicago, IL 606752679 | 5/24/2019 | 266136 | $     12,095.76 |
| Abbott Laboratories Inc | Abbott Laboratories Inc/92679-Po Box 92679, Chicago, IL 606752679 | 5/31/2019 | 723458 | $       7,111.34 |
| Abbott Laboratories Inc | Abbott Laboratories Inc/92679-Po Box 92679, Chicago, IL 606752679 | 5/31/2019 | 266136 | $     59,623.24 |
| Abbott Laboratories Inc | Abbott Laboratories Inc/92679-Po Box 92679, Chicago, IL 606752679 | 6/7/2019 | 723458 | $     52,024.50 |
| Abbott Laboratories Inc | Abbott Laboratories Inc/92679-Po Box 92679, Chicago, IL 606752679 | 6/7/2019 | 266136 | $     23,950.36 |
| Abbott Laboratories Inc   Total | | | | $   214,544.51 |
| Abbott Vascular Inc | 75 Remittance Dr Ste 1138, Chicago, IL 606751138 | 5/10/2019 | 582983 | $     24,302.00 |
| Abbott Vascular Inc | 75 Remittance Dr Ste 1138, Chicago, IL 606751138 | 5/31/2019 | 582983 | $     34,390.00 |
| Abbott Vascular Inc | 75 Remittance Dr Ste 1138, Chicago, IL 606751138 | 6/7/2019 | 582983 | $     27,240.00 |
| Abbott Vascular Inc   Total | | | | $     85,932.00 |
| Abiomed Cardiovascular Inc | Abiomed Cardiovascular Inc-Po Box 6214, Boston, MA 022126214 | 4/12/2019 | 201774 | $     75,073.00 |
| Abiomed Cardiovascular Inc   Total | | | | $     75,073.00 |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576, Chicago, IL 606802576 | 4/12/2019 | 661594 | $       6,112.96 |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576, Chicago, IL 606802576 | 4/19/2019 | 661594 | $     48,419.77 |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576, Chicago, IL 606802576 | 4/26/2019 | 661594 | $          126.45 |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576, Chicago, IL 606802576 | 4/26/2019 | 661594 | $     10,517.83 |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576, Chicago, IL 606802576 | 5/3/2019 | 661594 | $       5,811.45 |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576, Chicago, IL 606802576 | 5/10/2019 | 661594 | $     11,529.07 |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576, Chicago, IL 606802576 | 5/17/2019 | 661594 | $          319.62 |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576, Chicago, IL 606802576 | 6/7/2019 | 661594 | $     21,252.51 |
| Airgas Inc   Total | | | | $   104,089.66 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 4/5/2019 | 604064 | $   118,947.81 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 4/12/2019 | 604064 | $   135,147.99 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 4/19/2019 | 604064 | $   133,911.67 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 4/26/2019 | 604064 | $     42,028.32 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 5/3/2019 | 604064 | $   100,590.32 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 5/17/2019 | 604064 | $     48,882.35 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 5/24/2019 | 604064 | $   130,554.89 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 6/7/2019 | 604064 | $     40,527.59 |
| American Red Cross   Total | | | | $   750,590.94 |
| Applied Medical Technology Inc | 22872 Avenida Empresa, Rancho Santa Margarita, CA  92688 | 5/31/2019 | 143233 | $       9,978.52 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|------:|
| **Applied Medical Technology Inc   Total** | | | | **$ 9,978.52** |
| Atg Consultants Llc | 101 Wendee Way, Sewell, NJ 080800000 | 6/7/2019 | 536103 | $ 8,295.85 |
| **Atg Consultants Llc   Total** | | | | **$ 8,295.85** |
| Atlantic Switch & Generator L | 4108 Sylon Blvd, Hainesport, NJ 080360000 | 5/10/2019 | 647996 | $ 6,663.77 |
| Atlantic Switch & Generator L | 4108 Sylon Blvd, Hainesport, NJ 080360000 | 5/31/2019 | 647996 | $ 1,220.02 |
| **Atlantic Switch & Generator L   Total** | | | | **$ 7,883.79** |
| Avella Of Houston Llc | Accounting Dept, 9265 Kirby Dr, Houston, TX 770540000 | 5/10/2019 | 718297 | $ 16,163.00 |
| **Avella Of Houston Llc   Total** | | | | **$ 16,163.00** |
| Barclay Water Management | 55 Chapel St, Newton, Ma024580000 | 5/24/2019 | 381686 | $ 14,226.80 |
| **Barclay Water Management   Total** | | | | **$ 14,226.80** |
| Baxter Healthcare Corp | 65 E Elizabeth Ave, Bethlehem, PA 18018 | 4/12/2019 | 452425 | $ 31,344.61 |
| Baxter Healthcare Corp | 65 E Elizabeth Ave, Bethlehem, PA 18018 | 4/19/2019 | 452425 | $ 4,968.90 |
| Baxter Healthcare Corp | 65 E Elizabeth Ave, Bethlehem, PA 18018 | 6/7/2019 | 452425 | $ 20,297.53 |
| **Baxter Healthcare Corp   Total** | | | | **$ 56,611.04** |
| Beckman Coulter Inc | 250 South Kraemer Blvd, Brea, CA 92821 | 4/12/2019 | 119319 | $ 61,008.15 |
| Beckman Coulter Inc | 250 South Kraemer Blvd, Brea, CA 92821 | 4/19/2019 | 119319 | $ 95,065.30 |
| Beckman Coulter Inc | 250 South Kraemer Blvd, Brea, CA 92821 | 5/10/2019 | 119319 | $ 9,972.86 |
| Beckman Coulter Inc | 250 South Kraemer Blvd, Brea, CA 92821 | 5/17/2019 | 119319 | $ 3,887.29 |
| Beckman Coulter Inc | 250 South Kraemer Blvd, Brea, CA 92821 | 5/24/2019 | 119319 | $ 178,624.20 |
| Beckman Coulter Inc | 250 South Kraemer Blvd, Brea, CA 92821 | 5/31/2019 | 119319 | $ 117,650.96 |
| **Beckman Coulter Inc   Total** | | | | **$ 466,208.76** |
| Benefit Fund For Hosp & Healt | 1319 Locust St, Philadelphia, PA 191070000 | 5/3/2019 | 442300 | $ 59,800.00 |
| Benefit Fund For Hosp & Healt | 1319 Locust St, Philadelphia, PA 191070000 | 5/3/2019 | 442300 | $ 61,000.00 |
| Benefit Fund For Hosp & Healt | 1319 Locust St, Philadelphia, PA 191070000 | 5/3/2019 | 442300 | $ 92,080.00 |
| Benefit Fund For Hosp & Healt | 1319 Locust St, Philadelphia, PA 191070000 | 5/10/2019 | 442300 | $ 570,406.22 |
| Benefit Fund For Hosp & Healt | 1319 Locust St, Philadelphia, PA 191070000 | 5/10/2019 | 442300 | $ 60,520.00 |
| Benefit Fund For Hosp & Healt | 1319 Locust St, Philadelphia, PA 191070000 | 6/7/2019 | 442300 | $ 583,400.95 |
| **Benefit Fund For Hosp & Healt   Total** | | | | **$ 1,427,207.17** |
| Biocare | 301 Oxford Valley Rd #1402, Morrisville, PA 19067 | 4/19/2019 | 574979 | $ 102,513.89 |
| **Biocare   Total** | | | | **$ 102,513.89** |
| Biomerieux Inc | Biomerieux Inc/500308-Po Box 500308, St Louis, MO 631500308 | 5/10/2019 | 62348 | $ 25,066.23 |
| **Biomerieux Inc   Total** | | | | **$ 25,066.23** |
| Bio-Rad Laboratories Inc | 1000 Alfred Nobel Drive Hercules, CA 94547 | 4/12/2019 | 32086 | $ 6,069.65 |
| Bio-Rad Laboratories Inc | 1000 Alfred Nobel Drive Hercules, CA 94547 | 5/17/2019 | 32086 | $ 16,005.90 |
| **Bio-Rad Laboratories Inc   Total** | | | | **$ 22,075.55** |
| Boston Scientific Corp | Boston Scientific Corp/951653-Po Box 951653, Dallas, TX 753951653 | 4/5/2019 | 285799 | $ 28,101.00 |
| Boston Scientific Corp | Boston Scientific Corp/951653-Po Box 951653, Dallas, TX 753951653 | 4/12/2019 | 285799 | $ 106,395.37 |
| Boston Scientific Corp | Boston Scientific Corp/951653-Po Box 951653, Dallas, TX 753951653 | 4/19/2019 | 285799 | $ 125,528.21 |
| Boston Scientific Corp | Boston Scientific Corp/951653-Po Box 951653, Dallas, TX 753951653 | 4/26/2019 | 285799 | $ 100,327.72 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| Boston Scientific Corp | Boston Scientific Corp/951653-Po Box 951653, Dallas, TX 753951653 | 5/3/2019 | 285799 | $ 52,193.17 |
| Boston Scientific Corp | Boston Scientific Corp/951653-Po Box 951653, Dallas, TX 753951653 | 5/10/2019 | 285799 | $ 70,097.35 |
| **Boston Scientific Corp  Total** | | | | **$ 482,642.82** |
| Bromedicon | Bromedicon-Po Box 733960, Dallas, TX 753733960 | 4/12/2019 | 243905 | $ 37,435.00 |
| **Bromedicon  Total** | | | | **$ 37,435.00** |
| C R Bard Inc | 1 Becton Drive Franklin Lanes, NJ 07417-1880 | 4/19/2019 | 6069 | $ 59,195.49 |
| C R Bard Inc | 1 Becton Drive Franklin Lanes, NJ 07417-1880 | 5/17/2019 | 6069 | $ 5,886.25 |
| **C R Bard Inc  Total** | | | | **$ 65,081.74** |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 4/19/2019 | 28725 | $ 968.09 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 4/26/2019 | 323441 | $ (723.24) |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 5/17/2019 | 323441 | $ 23,478.93 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 5/17/2019 | 28725 | $ 56,269.67 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 5/31/2019 | 323441 | $ 26,084.31 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 5/31/2019 | 28725 | $ 29,211.31 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 6/7/2019 | 323441 | $ 12,849.61 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 6/7/2019 | 28725 | $ 8,706.53 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 6/14/2019 | 28725 | $ 52,060.55 |
| **Cardinal Health  Total** | | | | **$ 208,905.76** |
| Cardinal Health 414 Inc | Cardinal Health 414 Inc/70609-Po Box 70609, Chicago, IL 606730609 | 5/17/2019 | 208806 | $ 196,902.58 |
| Cardinal Health 414 Inc | Cardinal Health 414 Inc/70609-Po Box 70609, Chicago, IL 606730609 | 5/31/2019 | 208806 | $ 520.71 |
| Cardinal Health 414 Inc | Cardinal Health 414 Inc/70609-Po Box 70609, Chicago, IL 606730609 | 6/7/2019 | 208806 | $ 10,661.71 |
| **Cardinal Health 414 Inc  Total** | | | | **$ 208,085.00** |
| Carefusion Solutions Llc | 25082 Network Pl, Chicago, IL 606731250 | 4/12/2019 | 624799 | $ 39,662.28 |
| Carefusion Solutions Llc | 25082 Network Pl, Chicago, IL 606731250 | 5/10/2019 | 624799 | $ 45,905.88 |
| Carefusion Solutions Llc | 25082 Network Pl, Chicago, IL 606731250 | 5/17/2019 | 624799 | $ 43,989.20 |
| **Carefusion Solutions Llc  Total** | | | | **$ 129,557.36** |
| Ccj Physics Llc | 1823 Ft Washington Ave, Maple Glen, PA 190020000 | 5/24/2019 | 720309 | $ 30,155.50 |
| Ccj Physics Llc | 1823 Ft Washington Ave, Maple Glen, PA 190020000 | 6/7/2019 | 720309 | $ 29,980.50 |
| **Ccj Physics Llc  Total** | | | | **$ 60,136.00** |
| Cdw Government | 75 Remittance Dr Ste 1515, Chicago, IL 606751515 | 5/31/2019 | 430317 | $ 35,782.57 |
| **Cdw Government  Total** | | | | **$ 35,782.57** |
| Cenova Inc | Cenova Inc-Po Box 449, Lafayette Hill, PA 194440000 | 4/26/2019 | 604724 | $ 9,095.00 |
| **Cenova Inc  Total** | | | | **$ 9,095.00** |
| Central Admixture Pharmacy Serv | 253 Gibraltar Rd, Horsham, PA 19044 | 4/26/2019 | 150974 | $ 60,408.58 |
| **Central Admixture Pharmacy Serv  Total** | | | | **$ 60,408.58** |
| Cepheid Inc | Cepheid Inc-Po Box 204399, Dallas, TX 753204399 | 4/12/2019 | 587493 | $ 81,035.03 |
| Cepheid Inc | Cepheid Inc-Po Box 204399, Dallas, TX 753204399 | 5/24/2019 | 587493 | $ 11,207.81 |
| **Cepheid Inc  Total** | | | | **$ 92,242.84** |
| Champion Energy Services Llc | 4723 Solutions Center, #774723, Chicago, IL 606774007 | 5/31/2019 | 676102 | $ 50,348.80 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|-------------|-------|
| **Champion Energy Services Llc   Total** | | | | **$ 50,348.80** |
| Colcom Inc | 300 N Pottstown Pike Ste 290, Exton, PA 193410000 | 4/26/2019 | 491487 | $ 16,545.44 |
| Colcom Inc | 300 N Pottstown Pike Ste 290, Exton, PA 193410000 | 5/17/2019 | 491487 | $ 1,026.00 |
| Colcom Inc | 300 N Pottstown Pike Ste 290, Exton, PA 193410000 | 5/24/2019 | 491487 | $ 11,286.00 |
| Colcom Inc | 300 N Pottstown Pike Ste 290, Exton, PA 193410000 | 6/7/2019 | 491487 | $ 1,026.00 |
| **Colcom Inc   Total** | | | | **$ 29,883.44** |
| Colonial Electric Supply Co In | 417 Callowhill St, Philadelphia, PA 19123 | 5/17/2019 | 411715 | $ 16,407.86 |
| **Colonial Electric Supply Co In   Total** | | | | **$ 16,407.86** |
| Coloplast Corporation | Coloplast Corp/Use V#12937-Coloplast-Surgical Urology, Po Box 512370, Los Angeles, CA 900510370 | 4/19/2019 | 12937 | $ 49,088.00 |
| Coloplast Corporation | Coloplast Corp/Use V#12937-Coloplast-Surgical Urology, Po Box 512370, Los Angeles, CA 900510370 | 4/26/2019 | 12937 | $ 22,089.00 |
| Coloplast Corporation | Coloplast Corp/Use V#12937-Coloplast-Surgical Urology, Po Box 512370, Los Angeles, CA 900510370 | 5/3/2019 | 12937 | $ 20,478.00 |
| Coloplast Corporation | Coloplast Corp/Use V#12937-Coloplast-Surgical Urology, Po Box 512370, Los Angeles, CA 900510370 | 5/10/2019 | 12937 | $ 28,873.00 |
| Coloplast Corporation | Coloplast Corp/Use V#12937-Coloplast-Surgical Urology, Po Box 512370, Los Angeles, CA 900510370 | 5/17/2019 | 12937 | $ 35,092.00 |
| Coloplast Corporation | Coloplast Corp/Use V#12937-Coloplast-Surgical Urology, Po Box 512370, Los Angeles, CA 900510370 | 5/24/2019 | 12937 | $ 17,404.00 |
| **Coloplast Corporation   Total** | | | | **$ 173,024.00** |
| Cook Medical Inc | 22988 Network Place, Chicago, IL 606731229 | 4/19/2019 | 13860 | $ 18,888.31 |
| Cook Medical Inc | 22988 Network Place, Chicago, IL 606731229 | 5/10/2019 | 13860 | $ 19,625.35 |
| Cook Medical Inc | 22988 Network Place, Chicago, IL 606731229 | 5/17/2019 | 13860 | $ 39,631.71 |
| Cook Medical Inc | 22988 Network Place, Chicago, IL 606731229 | 6/7/2019 | 13860 | $ 11,844.51 |
| **Cook Medical Inc   Total** | | | | **$ 89,989.88** |
| Cooper Surgical Inc | Cooper Surgical Inc-Po Box 712280, Cincinnati, OH 452712280 | 4/12/2019 | 135434 | $ 152.39 |
| Cooper Surgical Inc | Cooper Surgical Inc-Po Box 712280, Cincinnati, OH 452712280 | 5/17/2019 | 135434 | $ 5,550.84 |
| Cooper Surgical Inc | Cooper Surgical Inc-Po Box 712280, Cincinnati, OH 452712280 | 5/24/2019 | 135434 | $ 8,120.32 |
| **Cooper Surgical Inc   Total** | | | | **$ 13,823.55** |
| Covidien Lp | Covidien Lp-Dba Ev3-World Headquarters, Po Box 1256, Minneapolis, MN 554400000 | 4/12/2019 | 676839 | $ 5,049.19 |
| Covidien Lp | Covidien Lp-Dba Ev3-World Headquarters, Po Box 1256, Minneapolis, MN 554400000 | 4/19/2019 | 676839 | $ 4,990.28 |
| Covidien Lp | Covidien Lp-Dba Ev3-World Headquarters, Po Box 1256, Minneapolis, MN 554400000 | 4/26/2019 | 676839 | $ 7,259.92 |
| **Covidien Lp   Total** | | | | **$ 17,299.39** |
| Datex Ohmeda Inc | Datex Ohmeda Inc/641936-Po Box 641936, Pittsburgh, PA 152641936 | 4/26/2019 | 373799 | $ 6,899.85 |
| Datex Ohmeda Inc | Datex Ohmeda Inc/641936-Po Box 641936, Pittsburgh, PA 152641936 | 5/3/2019 | 373799 | $ 4,346.10 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| Datex Ohmeda Inc | Datex Ohmeda Inc/641936-Po Box 641936, Pittsburgh, PA 152641936 | 5/31/2019 | 373799 | $ 279.31 |
| Datex Ohmeda Inc  Total | | | | $ 11,525.26 |
| De Lage Landen Financial Svc I | 1111 Old Eagle School Rd, Wayne, PA 19087 | 5/17/2019 | 389893 | $ 75,900.29 |
| De Lage Landen Financial Svc I  Total | | | | $ 75,900.29 |
| De Lage Landen Financial Svc Inc | 1111 Old Eagle School Rd, Wayne, PA 19087 | 4/5/2019 | 389893 | $ 75,900.29 |
| De Lage Landen Financial Svc Inc | 1111 Old Eagle School Rd, Wayne, PA 19087 | 4/19/2019 | 389893 | $ 75,900.29 |
| De Lage Landen Financial Svc Inc | 1111 Old Eagle School Rd, Wayne, PA 19087 | 4/26/2019 | 389893 | $ 75,900.29 |
| De Lage Landen Financial Svc Inc  Total | | | | $ 227,700.87 |
| Depuy Synthes Sales | Depuy Synthes Sales/406663-Po Box 406663, Atlanta, GA 303846663 | 4/12/2019 | 683631 | $ 31,642.99 |
| Depuy Synthes Sales | Depuy Synthes Sales/406663-Po Box 406663, Atlanta, GA 303846663 | 5/10/2019 | 683631 | $ 2,364.16 |
| Depuy Synthes Sales | Depuy Synthes Sales/406663-Po Box 406663, Atlanta, GA 303846663 | 5/24/2019 | 683631 | $ 182.66 |
| Depuy Synthes Sales  Total | | | | $ 34,189.81 |
| Dex Imaging Inc | Dex Imaging Inc-Po Box 17299, Clearwater, FL 337620299 | 5/17/2019 | 664540 | $ 24,488.45 |
| Dex Imaging Inc | Dex Imaging Inc-Po Box 17299, Clearwater, FL 337620299 | 5/24/2019 | 664540 | $ 1,706.40 |
| Dex Imaging Inc | Dex Imaging Inc-Po Box 17299, Clearwater, FL 337620299 | 5/31/2019 | 664540 | $ 1,706.40 |
| Dex Imaging Inc | Dex Imaging Inc-Po Box 17299, Clearwater, FL 337620299 | 6/7/2019 | 664540 | $ 18,138.68 |
| Dex Imaging Inc  Total | | | | $ 46,039.93 |
| District 1199C Legal Fund | 1319 Locust St, Philadelpia, PA 191070000 | 5/10/2019 | 474072 | $ 12,480.16 |
| District 1199C Legal Fund | 1319 Locust St, Philadelpia, PA 191070000 | 5/10/2019 | 474072 | $ 15,407.56 |
| District 1199C Legal Fund | 1319 Locust St, Philadelpia, PA 191070000 | 5/10/2019 | 474072 | $ 12,191.67 |
| District 1199C Legal Fund  Total | | | | $ 40,079.39 |
| Duff Company | Po Box 618, Norristown, PA 194010000 | 4/12/2019 | 398444 | $ 2,678.54 |
| Duff Company | Po Box 618, Norristown, PA 194010000 | 5/10/2019 | 398444 | $ 11,753.81 |
| Duff Company | Po Box 618, Norristown, PA 194010000 | 5/24/2019 | 398444 | $ 4,335.36 |
| Duff Company  Total | | | | $ 18,767.71 |
| Edwards Lifesciences | Edwards Lifesciences/978722-Po Box 978722, Dallas, TX 753978722 | 4/12/2019 | 215171 | $ 3,815.60 |
| Edwards Lifesciences | Edwards Lifesciences/978722-Po Box 978722, Dallas, TX 753978722 | 6/7/2019 | 215171 | $ 58,464.04 |
| Edwards Lifesciences | Edwards Lifesciences/978722-Po Box 978722, Dallas, TX 753978722 | 6/14/2019 | 215171 | $ 23,028.48 |
| Edwards Lifesciences  Total | | | | $ 85,308.12 |
| Eec Acquistion Llc | P.O. Box 74008980, Chicago, IL 606748980 | 5/17/2019 | 723603 | $ 18,101.99 |
| Eec Acquistion Llc  Total | | | | $ 18,101.99 |
| Exactech Inc | Exactech Inc-Po Box 674141, Dallas, TX 752674141 | 4/12/2019 | 104075 | $ 99,343.00 |
| Exactech Inc | Exactech Inc-Po Box 674141, Dallas, TX 752674141 | 5/3/2019 | 104075 | $ 63,453.20 |
| Exactech Inc | Exactech Inc-Po Box 674141, Dallas, TX 752674141 | 5/10/2019 | 104075 | $ 32,043.20 |
| Exactech Inc | Exactech Inc-Po Box 674141, Dallas, TX 752674141 | 5/17/2019 | 104075 | $ 52,070.70 |
| Exactech Inc  Total | | | | $ 246,910.10 |
| Ez-Park Inc | 111 Chestnut St, Philadelphia, PA 191060000 | 4/12/2019 | 613953 | $ 21,267.44 |
| Ez-Park Inc | 111 Chestnut St, Philadelphia, PA 191060000 | 4/26/2019 | 613953 | $ 21,267.44 |
| Ez-Park Inc | 111 Chestnut St, Philadelphia, PA 191060000 | 5/10/2019 | 613953 | $ 21,267.44 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| **Ez-Park Inc  Total** | | | | $ **63,802.32** |
| Fedex Corp | 16 E 52Nd St, New York, NY  10022 | 5/17/2019 | 457569 | $ 12,729.56 |
| Fedex Corp | 16 E 52Nd St, New York, NY  10022 | 5/24/2019 | 457569 | $ 4,364.68 |
| **Fedex Corp  Total** | | | | $ **17,094.24** |
| Fisher Healthcare | 168 3Rd Ave, Waltham, Ma 02451 | 4/19/2019 | 14759 | $ 7,635.38 |
| Fisher Healthcare | 168 3Rd Ave, Waltham, Ma 02451 | 5/24/2019 | 14759 | $ 7,290.53 |
| Fisher Healthcare | 168 3Rd Ave, Waltham, Ma 02451 | 6/7/2019 | 14759 | $ 1,470.30 |
| **Fisher Healthcare  Total** | | | | $ **16,396.21** |
| Gbs Corp | 7233 Freedom Avenue Nw, North Canton, OH 44720 | 4/12/2019 | 554710 | $ 45,758.37 |
| **Gbs Corp  Total** | | | | $ **45,758.37** |
| Ge Healthcare | 500 West Monroe Street, Floor 21 Chicago, Il 60661 | 4/26/2019 | 3407 | $ 9,877.00 |
| Ge Healthcare | 500 West Monroe Street, Floor 21 Chicago, Il 60661 | 6/7/2019 | 3407 | $ 4,943.50 |
| **Ge Healthcare  Total** | | | | $ **14,820.50** |
| Ge Healthcare Iits Usa Corp | Ge Healthcare Iits/Atl-Po Box 277475, Atlanta, GA 303847475 | 4/12/2019 | 631958 | $ 28,759.45 |
| Ge Healthcare Iits Usa Corp | Ge Healthcare Iits/Atl-Po Box 277475, Atlanta, GA 303847475 | 5/31/2019 | 631958 | $ 45.36 |
| Ge Healthcare Iits Usa Corp | Ge Healthcare Iits/Atl-Po Box 277475, Atlanta, GA 303847475 | 6/7/2019 | 631958 | $ 30,528.99 |
| **Ge Healthcare Iits Usa Corp  Total** | | | | $ **59,333.80** |
| Ge Medical Systems | Ge Medical Systems/96483-Po Box 96483, Chicago, IL 606930000 | 4/12/2019 | 174957 | $ 16,664.72 |
| **Ge Medical Systems  Total** | | | | $ **16,664.72** |
| Ge Medical Systems Inc | Ge Medical Systems/96483-Po Box 96483, Chicago, IL 606930000 | 4/12/2019 | 37291 | $ 3,780.31 |
| Ge Medical Systems Inc | Ge Medical Systems/96483-Po Box 96483, Chicago, IL 606930000 | 4/26/2019 | 37291 | $ 131.41 |
| Ge Medical Systems Inc | Ge Medical Systems/96483-Po Box 96483, Chicago, IL 606930000 | 5/3/2019 | 37291 | $ 2,325.54 |
| Ge Medical Systems Inc | Ge Medical Systems/96483-Po Box 96483, Chicago, IL 606930000 | 5/31/2019 | 37291 | $ 4,026.36 |
| **Ge Medical Systems Inc  Total** | | | | $ **10,263.62** |
| General Electric Co | General Electric Co/96483-Dba Ge Healthcare-Po Box 96483, Chicago, IL 606930000 | 4/12/2019 | 636350 | $ 21,731.05 |
| General Electric Co | General Electric Co/96483-Dba Ge Healthcare-Po Box 96483, Chicago, IL 606930000 | 4/26/2019 | 636350 | $ 4,407.08 |
| General Electric Co | General Electric Co/96483-Dba Ge Healthcare-Po Box 96483, Chicago, IL 606930000 | 5/3/2019 | 636350 | $ 7,692.96 |
| General Electric Co | General Electric Co/96483-Dba Ge Healthcare-Po Box 96483, Chicago, IL 606930000 | 5/10/2019 | 636350 | $ 51,922.40 |
| General Electric Co | General Electric Co/96483-Dba Ge Healthcare-Po Box 96483, Chicago, IL 606930000 | 5/17/2019 | 636350 | $ 2,667.00 |
| General Electric Co | General Electric Co/96483-Dba Ge Healthcare-Po Box 96483, Chicago, IL 606930000 | 5/31/2019 | 636350 | $ 1,577.88 |
| **General Electric Co  Total** | | | | $ **89,998.37** |
| General Healthcare Resources | 2250 Hickory Rd Ste #240, Plymouth Meeting, PA 194620000 | 5/10/2019 | 278590 | $ 32,156.50 |
| General Healthcare Resources | 2250 Hickory Rd Ste #240, Plymouth Meeting, PA 194620000 | 5/31/2019 | 278590 | $ 4,676.00 |
| **General Healthcare Resources  Total** | | | | $ **36,832.50** |
| General Healthcare Resources I | 2250 Hickory Rd Ste #240, Plymouth Meeting, PA 194620000 | 5/3/2019 | 278590 | $ 5,769.50 |
| General Healthcare Resources I | 2250 Hickory Rd Ste #240, Plymouth Meeting, PA 194620000 | 5/17/2019 | 278590 | $ 5,317.00 |
| General Healthcare Resources I | 2250 Hickory Rd Ste #240, Plymouth Meeting, PA 194620000 | 5/24/2019 | 278590 | $ 2,364.00 |
| **General Healthcare Resources I  Total** | | | | $ **13,450.50** |
| General Healthcare Resources Inc | 2250 Hickory Rd Ste #240, Plymouth Meeting, PA 194620000 | 4/12/2019 | 278590 | $ 137,159.13 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| General Healthcare Resources Inc | 2250 Hickory Rd Ste #240, Plymouth Meeting, PA 194620000 | 4/19/2019 | 278590 | $    4,479.00 |
| General Healthcare Resources Inc | 2250 Hickory Rd Ste #240, Plymouth Meeting, PA 194620000 | 4/26/2019 | 278590 | $   11,050.50 |
| **General Healthcare Resources Inc   Total** | | | | **$  152,688.63** |
| Getinge Usa Sales Llc | Getinge Usa Sales Llc-Po Box 775436, Chicago, IL 606775436 | 4/12/2019 | 721525 | $    1,971.60 |
| Getinge Usa Sales Llc | Getinge Usa Sales Llc-Po Box 775436, Chicago, IL 606775436 | 6/7/2019 | 721525 | $   10,164.12 |
| **Getinge Usa Sales Llc   Total** | | | | **$   12,135.72** |
| Global Neurosciences Institute | 3100 Princeton Pk Bldg 3 Ste D, Lawrenceville, NJ 086480000 | 4/19/2019 | 683075 | $  292,175.13 |
| Global Neurosciences Institute | 3100 Princeton Pk Bldg 3 Ste D, Lawrenceville, NJ 086480000 | 5/24/2019 | 683075 | $  316,770.10 |
| **Global Neurosciences Institute   Total** | | | | **$  608,945.23** |
| Greater Delaware Valley Socie | Greater Delaware Valley Society Of Transplant Surgeons, Dba Gift Of Life Donor Program, Po Box 13327/ Commerce Bank, Philadelphia, PA 191010000 | 5/10/2019 | 467764 | $   99,750.00 |
| Greater Delaware Valley Socie | Greater Delaware Valley Society Of Transplant Surgeons, Dba Gift Of Life Donor Program, Po Box 13327/ Commerce Bank, Philadelphia, PA 191010000 | 5/31/2019 | 467764 | $   99,750.00 |
| Greater Delaware Valley Socie | Greater Delaware Valley Society Of Transplant Surgeons, Dba Gift Of Life Donor Program, Po Box 13327/ Commerce Bank, Philadelphia, PA 191010000 | 6/7/2019 | 467764 | $  103,000.00 |
| **Greater Delaware Valley Socie   Total** | | | | **$  302,500.00** |
| Greater Delaware Valley Societ | Greater Delaware Valley Society Of Transplant Surgeons, Dba Gift Of Life Donor Program, Po Box 13327/ Commerce Bank, Philadelphia, PA 191010000 | 5/24/2019 | 467764 | $   99,750.00 |
| **Greater Delaware Valley Societ   Total** | | | | **$   99,750.00** |
| Haemonetics Corp | 24849 Network Pl, Chicago, IL 606731249 | 5/17/2019 | 25215 | $   15,553.20 |
| **Haemonetics Corp   Total** | | | | **$   15,553.20** |
| Harvard Cardiovascular Inc | 362 Sprague Rd, Narberth, PA 190720000 | 5/17/2019 | 714992 | $    9,718.00 |
| **Harvard Cardiovascular Inc   Total** | | | | **$    9,718.00** |
| Healthtronics Urology Service | Healthtronics Urology Svcs Llc-Po Box 95333, Grapevine, TX 760990000 | 5/17/2019 | 627452 | $   11,220.00 |
| **Healthtronics Urology Service   Total** | | | | **$   11,220.00** |
| Helmer Inc | Attn Accounts Receivable, 28689 Network Pl, Chicago, IL 606731286 | 4/12/2019 | 543506 | $   14,915.16 |
| **Helmer Inc   Total** | | | | **$   14,915.16** |
| Hologic Inc | 35 Crosby Drive, Bedford, Massachusetts 01730 | 4/12/2019 | 447294 | $   49,602.77 |
| **Hologic Inc   Total** | | | | **$   49,602.77** |
| Howmedica Osteonics Corporati | 2825 Airview Boulevard Kalamazoo, Mi 49002 | 5/31/2019 | 27397 | $   18,768.85 |
| **Howmedica Osteonics Corporati   Total** | | | | **$   18,768.85** |
| Howmedica Osteonics Corporatio | 2825 Airview Boulevard Kalamazoo, Mi 49002 | 5/17/2019 | 27397 | $   86,180.74 |
| **Howmedica Osteonics Corporatio   Total** | | | | **$   86,180.74** |
| Howmedica Osteonics/Stryker Sp | Po Box 93213, Chicago, IL 606733213 | 5/17/2019 | 555810 | $   65,027.85 |
| **Howmedica Osteonics/Stryker Sp   Total** | | | | **$   65,027.85** |
| Howmedica Osteonics/Stryker Spine | 21912 Network Pl, Chicago, IL 606731912 | 4/5/2019 | 555810 | $   15,092.88 |
| **Howmedica Osteonics/Stryker Spine   Total** | | | | **$   15,092.88** |
| Instrumentation Laboratory Inc | Instrumentation Laboratory Inc-Werfen Usa Llc-Po Box 347934, Pittsburgh, PA 152514934 | 4/12/2019 | 97928 | $    1,971.21 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| Instrumentation Laboratory Inc | Instrumentation Laboratory Inc-Werfen Usa Llc-Po Box 347934, Pittsburgh, PA 152514934 | 5/17/2019 | 97928 | $ 25,264.87 |
| **Instrumentation Laboratory Inc   Total** | | | | **$ 27,236.08** |
| Integra Lifesciences Corporation | Integra Lifesciences Corp/404129-Dba Integra Neurosciences, Po Box 404129, Atlanta, GA 303844129 | 4/12/2019 | 190372 | $ 20,444.94 |
| Integra Lifesciences Corporation | Integra Lifesciences Corp/404129-Dba Integra Neurosciences, Po Box 404129, Atlanta, GA 303844129 | 4/26/2019 | 190372 | $ 4,621.19 |
| **Integra Lifesciences Corporation   Total** | | | | **$ 25,066.13** |
| Intersect Ent | 1555 Adams Dr, Menlo Park, CA 940251439 | 6/7/2019 | 651136 | $ 8,579.78 |
| **Intersect Ent   Total** | | | | **$ 8,579.78** |
| Isoaid Llc | Dept 9770, Po Box 850001, Orlando, Fl328859770 | 6/7/2019 | 579117 | $ 19,620.00 |
| **Isoaid Llc   Total** | | | | **$ 19,620.00** |
| Johnson & Johnson Health Care | 425 Nj-18 Piscataway, NJ 08854 | 4/12/2019 | 31227 | $ 73,772.88 |
| Johnson & Johnson Health Care | 425 Nj-18 Piscataway, NJ 08854 | 4/19/2019 | 31227 | $ 44,809.42 |
| Johnson & Johnson Health Care | 425 Nj-18 Piscataway, NJ 08854 | 6/7/2019 | 31227 | $ 109,706.83 |
| **Johnson & Johnson Health Care   Total** | | | | **$ 228,289.13** |
| Jw Draperies Inc | 19407 Newlane Pl, Bradenton, Fl342020000 | 4/19/2019 | 454284 | $ 813.92 |
| Jw Draperies Inc | 19407 Newlane Pl, Bradenton, Fl342020000 | 5/10/2019 | 454284 | $ 7,916.08 |
| **Jw Draperies Inc   Total** | | | | **$ 8,730.00** |
| Karl Storz Endoscopy-America | File 53514, Los Angeles, CA 900743514 | 6/7/2019 | 32264 | $ 17,591.92 |
| **Karl Storz Endoscopy-America   Total** | | | | **$ 17,591.92** |
| Kci Usa Inc | Kci Usa Inc/301557-Po Box 301557, Dallas, TX 753031557 | 4/12/2019 | 168755 | $ 36,362.48 |
| **Kci Usa Inc   Total** | | | | **$ 36,362.48** |
| Keystone Quality Transport Inc | 4728, 1750 N 49Th St, Philadelphia, PA 19131 | 4/5/2019 | 454715 | $ 45,364.25 |
| Keystone Quality Transport Inc | 4728, 1750 N 49Th St, Philadelphia, PA 19131 | 5/17/2019 | 454715 | $ 25,590.72 |
| **Keystone Quality Transport Inc   Total** | | | | **$ 70,954.97** |
| Kls Martin Lp | Kls Martin Lp-Po Box 204322, Dallas, TX 753204322 | 4/12/2019 | 193612 | $ 25,824.82 |
| **Kls Martin Lp   Total** | | | | **$ 25,824.82** |
| Laboratory Corporation Of Amer | Po Box 2240, Burlington, Nc272162240 | 5/24/2019 | 50201 | $ 16,918.55 |
| **Laboratory Corporation Of Amer   Total** | | | | **$ 16,918.55** |
| Lantheus Medical Imaging Inc | Lantheus Medical Imaging Inc/Atl-Po Box 101236, Atlanta, GA 303921236 | 4/12/2019 | 609259 | $ 18,744.00 |
| **Lantheus Medical Imaging Inc   Total** | | | | **$ 18,744.00** |
| Laurence Belkoff Md | 523 Edgewood Dr, Lafayette Hill, PA 194440000 | 4/12/2019 | 722664 | $ 4,950.00 |
| Laurence Belkoff Md | 523 Edgewood Dr, Lafayette Hill, PA 194440000 | 5/10/2019 | 722664 | $ 10,635.00 |
| **Laurence Belkoff Md   Total** | | | | **$ 15,585.00** |
| Limb Technologies Inc | 2925 Veterans Hwy, Bristol, PA 190070000 | 5/10/2019 | 577543 | $ 8,203.17 |
| **Limb Technologies Inc   Total** | | | | **$ 8,203.17** |
| Linde North America Inc | Civatech Oncology Inc--Po Box 14310, Research Triangle Park, NC 277090000 | 6/7/2019 | 712944 | $ 7,668.81 |
| Linde North America Inc | Civatech Oncology Inc--Po Box 14310, Research Triangle Park, NC 277090000 | 6/7/2019 | 712944 | $ 7,598.55 |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Linde North America Inc  Total | | | | $ 15,267.36 |
| Luminex Corporation | 12212 Technology Blvd, Austin, Texas 78727 | 4/19/2019 | 554770 | $ 8,751.40 |
| Luminex Corporation | 12212 Technology Blvd, Austin, Texas 78727 | 5/17/2019 | 554770 | $ 5,162.24 |
| Luminex Corporation  Total | | | | $ 13,913.64 |
| Mayflower Laundry & Textile S | 1350 Brass Mill Rd, Belcamp, MD 210171211 | 5/31/2019 | 723810 | $ 45,271.50 |
| Mayflower Laundry & Textile S  Total | | | | $ 45,271.50 |
| Mayflower Laundry & Textile Se | 1350 Brass Mill Rd, Belcamp, MD 210171211 | 5/3/2019 | 723810 | $ 109,456.36 |
| Mayflower Laundry & Textile Se | 1350 Brass Mill Rd, Belcamp, MD 210171211 | 5/24/2019 | 723810 | $ 52,484.76 |
| Mayflower Laundry & Textile Se  Total | | | | $ 161,941.12 |
| Mayflower Laundry & Textile Ser | 1350 Brass Mill Rd, Belcamp, MD 210171211 | 4/5/2019 | 723810 | $ 89,060.94 |
| Mayflower Laundry & Textile Ser | 1350 Brass Mill Rd, Belcamp, MD 210171211 | 4/12/2019 | 723810 | $ 95,047.15 |
| Mayflower Laundry & Textile Ser | 1350 Brass Mill Rd, Belcamp, MD 210171211 | 4/26/2019 | 723810 | $ 28,258.41 |
| Mayflower Laundry & Textile Ser  Total | | | | $ 212,366.50 |
| Mckesson Plasma & Biologics L | 16578 Collections Ctr Dr, Chicago, IL 606930000 | 5/10/2019 | 626894 | $ 94,312.17 |
| Mckesson Plasma & Biologics L | 16578 Collections Ctr Dr, Chicago, IL 606930000 | 6/7/2019 | 626894 | $ 8,320.19 |
| Mckesson Plasma & Biologics L  Total | | | | $ 102,632.36 |
| Mckesson Plasma & Biologics Llc | 16578 Collections Ctr Dr, Chicago, IL 606930000 | 4/12/2019 | 626894 | $ 90,111.14 |
| Mckesson Plasma & Biologics Llc  Total | | | | $ 90,111.14 |
| Medical Components Inc | 1499 Delp Dr, Harleysville, PA 194380000 | 5/17/2019 | 38656 | $ 32,547.00 |
| Medical Components Inc | 1499 Delp Dr, Harleysville, PA 194380000 | 5/24/2019 | 38656 | $ 23,675.00 |
| Medical Components Inc  Total | | | | $ 56,222.00 |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 4/26/2019 | 39071 | $ 562,696.57 |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 5/3/2019 | 39071 | $ 392,353.15 |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 5/10/2019 | 39071 | $ 349,458.47 |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 5/17/2019 | 39071 | $ 248,893.36 |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 5/24/2019 | 39071 | $ 246,640.33 |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 5/31/2019 | 39071 | $ 302,045.59 |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 6/7/2019 | 39071 | $ 297,211.09 |
| Medline Industries Inc  Total | | | | $ 2,399,298.56 |
| Medtronic Usa Inc | 4642 Collections Center Dr, Chicago, IL 606930000 | 4/12/2019 | 39104 | $ 132,315.23 |
| Medtronic Usa Inc | 4642 Collections Center Dr, Chicago, IL 606930000 | 4/19/2019 | 39104 | $ 120,106.28 |
| Medtronic Usa Inc | 4642 Collections Center Dr, Chicago, IL 606930000 | 4/26/2019 | 39104 | $ 105,625.17 |
| Medtronic Usa Inc | 4642 Collections Center Dr, Chicago, IL 606930000 | 5/10/2019 | 39104 | $ 101,768.19 |
| Medtronic Usa Inc | 4642 Collections Center Dr, Chicago, IL 606930000 | 5/17/2019 | 39104 | $ 145,515.18 |
| Medtronic Usa Inc | 4642 Collections Center Dr, Chicago, IL 606930000 | 5/24/2019 | 39104 | $ 149,015.40 |
| Medtronic Usa Inc | 4642 Collections Center Dr, Chicago, IL 606930000 | 5/31/2019 | 39104 | $ 143,337.34 |
| Medtronic Usa Inc | 4642 Collections Center Dr, Chicago, IL 606930000 | 6/7/2019 | 39104 | $ 111,150.97 |
| Medtronic Usa Inc  Total | | | | $ 1,008,833.76 |
| Merit Medical Systems Inc | Merit Medical Systems Inc/204842-Po Box 204842, Dallas, TX 753204842 | 4/19/2019 | 102547 | $ 6,260.70 |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Merit Medical Systems Inc | Merit Medical Systems Inc/204842-Po Box 204842, Dallas, TX 753204842 | 4/26/2019 | 102547 | $ 18,703.57 |
| **Merit Medical Systems Inc   Total** | | | | **$ 24,964.27** |
| Mettel | Mettel-Metropolitian Telecommunications-Po Box 9660, Manchester, Nh, 031089660 | 5/24/2019 | 613234 | $ 16,467.88 |
| Mettel | Mettel-Metropolitian Telecommunications-Po Box 9660, Manchester, Nh, 031089660 | 5/24/2019 | 613234 | $ 16,423.19 |
| **Mettel   Total** | | | | **$ 32,891.07** |
| Mizuho America Inc | 30057 Ahern Ave, Union City, CA 945870000 | 5/17/2019 | 199009 | $ 8,955.00 |
| **Mizuho America Inc   Total** | | | | **$ 8,955.00** |
| Mjr Technologies Inc | 6211 Kellers Church Rd, Pipersville, PA 189470000 | 5/24/2019 | 586258 | $ 7,951.50 |
| **Mjr Technologies Inc   Total** | | | | **$ 7,951.50** |
| Musculoskeletal Transplant | Musculoskeletal Transplant Fndtn-Po Box 415911, Boston, MA 022410000 | 4/12/2019 | 41406 | $ 20,987.20 |
| **Musculoskeletal Transplant   Total** | | | | **$ 20,987.20** |
| National Training & Upgrading | Fund, 1319 Locust St, District 1199C, Philadelphia, PA 191070000 | 5/3/2019 | 477945 | $ 44,601.58 |
| National Training & Upgrading | Fund, 1319 Locust St, District 1199C, Philadelphia, PA 191070000 | 5/10/2019 | 477945 | $ 30,574.10 |
| National Training & Upgrading | Fund, 1319 Locust St, District 1199C, Philadelphia, PA 191070000 | 5/10/2019 | 477945 | $ 31,337.41 |
| National Training & Upgrading | Fund, 1319 Locust St, District 1199C, Philadelphia, PA 191070000 | 5/10/2019 | 477945 | $ 29,168.84 |
| **National Training & Upgrading   Total** | | | | **$ 135,681.93** |
| Natl Union For Hosp Healthcar | Health Care Employees, 9-15 Alling St 4Th Fl, Newark, NJ 071024301 | 5/10/2019 | 474114 | $ 21,050.40 |
| **Natl Union For Hosp Healthcar   Total** | | | | **$ 21,050.40** |
| Natl Union For Hosp Healthcare | Health Care Employees, 9-15 Alling St 4Th Fl, Newark, NJ 071024301 | 5/3/2019 | 474114 | $ 42,315.60 |
| **Natl Union For Hosp Healthcare   Total** | | | | **$ 42,315.60** |
| New York Blood Center | 310 E 67Th St, New York, NY  10065 | 4/5/2019 | 408022 | $ 9,975.90 |
| New York Blood Center | 310 E 67Th St, New York, NY  10065 | 5/24/2019 | 408022 | $ 600.00 |
| **New York Blood Center   Total** | | | | **$ 10,575.90** |
| Nthrive Inc | Nthrive Inc-Po Box 733492, Dallas, TX 753733492 | 4/26/2019 | 710507 | $ 102,893.75 |
| **Nthrive Inc   Total** | | | | **$ 102,893.75** |
| Nuance Communications Inc | 55 Broad St #7, New York, NY  10004 | 5/17/2019 | 574164 | $ 58,538.55 |
| Nuance Communications Inc | 55 Broad St #7, New York, NY  10004 | 5/31/2019 | 574164 | $ 68,736.61 |
| **Nuance Communications Inc   Total** | | | | **$ 127,275.16** |
| Occupational Health Centers | Adtech Systems Inc--Po Box 2480, Lynn, MA 019030000 | 4/26/2019 | 718334 | $ 1,045.00 |
| Occupational Health Centers | Adtech Systems Inc--Po Box 2480, Lynn, MA 019030000 | 4/26/2019 | 686400 | $ 471.00 |
| Occupational Health Centers | Adtech Systems Inc--Po Box 2480, Lynn, MA 019030000 | 4/26/2019 | 614394 | $ 818.50 |
| Occupational Health Centers | Adtech Systems Inc--Po Box 2480, Lynn, MA 019030000 | 4/26/2019 | 584470 | $ 28,240.00 |
| **Occupational Health Centers   Total** | | | | **$ 30,574.50** |
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194, Pittsburgh, PA 152510194 | 4/5/2019 | 43884 | $ 2,648.82 |
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194, Pittsburgh, PA 152510194 | 4/12/2019 | 43884 | $ 6,523.38 |
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194, Pittsburgh, PA 152510194 | 4/19/2019 | 43884 | $ 11,076.49 |
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194, Pittsburgh, PA 152510194 | 4/26/2019 | 43884 | $ 11,038.93 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194, Pittsburgh, PA 152510194 | 5/17/2019 | 43884 | $ 2,081.23 |
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194, Pittsburgh, PA 152510194 | 5/24/2019 | 43884 | $ 26,259.18 |
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194, Pittsburgh, PA 152510194 | 6/14/2019 | 487339 | $ 63,406.53 |
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194, Pittsburgh, PA 152510194 | 6/14/2019 | 43884 | $ 12,339.78 |
| **Olympus America Inc  Total** | | | | $ **135,374.34** |
| Organogenesis Inc | 85 Dan Rd, CA nton, Ma 02021 | 6/7/2019 | 465639 | $ 7,450.00 |
| **Organogenesis Inc  Total** | | | | $ **7,450.00** |
| Park America Inc | One Bala Ave Ste 500, Bala Cynwyd, PA 190040000 | 5/31/2019 | 672598 | $ 28,875.00 |
| **Park America Inc  Total** | | | | $ **28,875.00** |
| Parkway Corporation | 150 N Broad St, Philadelphia, PA 19102 | 4/19/2019 | 507728 | $ 21,548.80 |
| Parkway Corporation | 150 N Broad St, Philadelphia, PA 19102 | 4/26/2019 | 507728 | $ 13,002.74 |
| Parkway Corporation | 150 N Broad St, Philadelphia, PA 19102 | 5/3/2019 | 507728 | $ 307.84 |
| **Parkway Corporation  Total** | | | | $ **34,859.38** |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 4/19/2019 | 474069 | $ 53,211.78 |
| **Peco Energy  Total** | | | | $ **53,211.78** |
| Penn Jersey Paper | 9355 Blue Grass Rd Philadelphia, PA 19114 | 5/10/2019 | 723730 | $ 10,557.71 |
| **Penn Jersey Paper  Total** | | | | $ **10,557.71** |
| Peoples Capital And Leasing Co | Po Box 0254, Brattleboro, Vt053020254 | 5/17/2019 | 718301 | $ 43,303.46 |
| **Peoples Capital And Leasing Co  Total** | | | | $ **43,303.46** |
| Philadelphia Parking Authority | 3101 Market St, Philadelphia, PA 191042807 | 4/5/2019 | 469284 | $ 10,000.00 |
| **Philadelphia Parking Authority  Total** | | | | $ **10,000.00** |
| Philadelphia Urosurgical Assoc Pc | 207 N Broad St 4Th Fl, Philadelphia, PA 191070000 | 4/26/2019 | 697513 | $ 18,437.50 |
| **Philadelphia Urosurgical Assoc Pc  Total** | | | | $ **18,437.50** |
| Philips Medical Capital Llc | 1111 Old Eagle School Rd, Wayne, PA 19087 | 5/17/2019 | 499115 | $ 19,345.51 |
| Philips Medical Capital Llc | 1111 Old Eagle School Rd, Wayne, PA 19087 | 5/24/2019 | 499115 | $ 19,345.51 |
| **Philips Medical Capital Llc  Total** | | | | $ **38,691.02** |
| Precision Dynamics Corporatio | Precision Dynamics Corp-Po Box 71549, Chicago, IL 606941995 | 5/10/2019 | 46899 | $ 4,701.96 |
| Precision Dynamics Corporatio | Precision Dynamics Corp-Po Box 71549, Chicago, IL 606941995 | 5/31/2019 | 46899 | $ 5,505.96 |
| **Precision Dynamics Corporatio  Total** | | | | $ **10,207.92** |
| Professional Trauma Services | 12 Hessian Way, Cherry Hill, NJ 080030000 | 5/17/2019 | 667161 | $ 7,200.00 |
| **Professional Trauma Services  Total** | | | | $ **7,200.00** |
| Psea Healthcare | Pa Assoc Of Staff Nurses & Allied, Professionals, 1 Fayette St Ste 475, Conshohocken, PA 194280000 | 5/3/2019 | 715432 | $ 60,496.87 |
| Psea Healthcare | Pa Assoc Of Staff Nurses & Allied, Professionals, 1 Fayette St Ste 475, Conshohocken, PA 194280000 | 5/10/2019 | 715432 | $ 35,050.61 |
| Psea Healthcare | Pa Assoc Of Staff Nurses & Allied, Professionals, 1 Fayette St Ste 475, Conshohocken, PA 194280000 | 5/10/2019 | 715432 | $ 29,650.77 |
| **Psea Healthcare  Total** | | | | $ **125,198.25** |
| Purchase Power | Purchase Power/371874-Po Box 371874, Pittsburgh, PA 152507874 | 4/5/2019 | 245784 | $ 5,032.61 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| Purchase Power | Purchase Power/371874-Po Box 371874, Pittsburgh, PA 152507874 | 4/19/2019 | 245784 | $ 4,572.78 |
| Purchase Power | Purchase Power/371874-Po Box 371874, Pittsburgh, PA 152507874 | 4/19/2019 | 245784 | $ 9,366.65 |
| **Purchase Power   Total** | | | | $ 18,972.04 |
| Quest Diagnostics | Quest Diagnostics/740709-Po Box 740709, Atlanta, GA 303740709 | 4/12/2019 | 476668 | $ 10,302.99 |
| **Quest Diagnostics   Total** | | | | $ 10,302.99 |
| Rad Source Technologies Inc | 4907 Golden Parkway Ste 400, Bulford, Ga305180000 | 4/5/2019 | 717121 | $ 186,608.70 |
| **Rad Source Technologies Inc   Total** | | | | $ 186,608.70 |
| Radiometer America Inc | 13217 Collection Center Dr, Chicago, IL 606930000 | 4/12/2019 | 48136 | $ 33,974.51 |
| **Radiometer America Inc   Total** | | | | $ 33,974.51 |
| Randall M Thomas Llc | 6002 N 10Th St, Philadelphia, PA 191410000 | 5/10/2019 | 610277 | $ 4,611.83 |
| Randall M Thomas Llc | 6002 N 10Th St, Philadelphia, PA 191410000 | 5/31/2019 | 610277 | $ 4,611.83 |
| **Randall M Thomas Llc   Total** | | | | $ 9,223.66 |
| Raza Shirazie | 10502 Hickory Glen Dr, Columbia, MD 210440000 | 4/26/2019 | 723797 | $ 11,837.00 |
| **Raza Shirazie   Total** | | | | $ 11,837.00 |
| Roche Diagnostics Corporation | 9115 Hague Road, Indianapolis, In 46256 | 4/12/2019 | 587523 | $ 49,138.34 |
| **Roche Diagnostics Corporation   Total** | | | | $ 49,138.34 |
| Sca Pharmaceuticals | Sca Pharmaceuticals-Po Box 896546, Charlotte, NC 282896546 | 4/12/2019 | 662129 | $ 6,350.00 |
| Sca Pharmaceuticals | Sca Pharmaceuticals-Po Box 896546, Charlotte, NC 282896546 | 5/10/2019 | 662129 | $ 15,829.50 |
| **Sca Pharmaceuticals   Total** | | | | $ 22,179.50 |
| Siemens Medical Systems Inc | Siemens Med Systems Inc/75571-Po Box 75571, Charlotte, NC 282750000 | 4/26/2019 | 53320 | $ 59,975.46 |
| **Siemens Medical Systems Inc   Total** | | | | $ 59,975.46 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 4/5/2019 | 484678 | $ 88,066.45 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 4/5/2019 | 484678 | $ 717,197.83 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 4/12/2019 | 484678 | $ 731,030.94 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 4/26/2019 | 484678 | $ 34,302.45 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 4/26/2019 | 484678 | $ 33,269.29 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 4/26/2019 | 484678 | $ 8,534.91 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 4/26/2019 | 484678 | $ 7,633.69 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 5/10/2019 | 484678 | $ 34,746.88 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 5/24/2019 | 484678 | $ 731,030.94 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 6/7/2019 | 484678 | $ 20,663.54 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 6/7/2019 | 484678 | $ 731,030.94 |
| Sodexo Marriott Inc | 9801 Washingtonian Blvd. Gaithersburg, MD  20878 | 6/7/2019 | 484678 | $ 7,398.57 |
| **Sodexo Marriott Inc   Total** | | | | $ 3,144,906.43 |
| Solid Waste Services Inc | 2650 Audubon Road, Audubon, PA 19403 | 4/12/2019 | 570209 | $ 32,446.39 |
| Solid Waste Services Inc | 2650 Audubon Road, Audubon, PA 19403 | 4/19/2019 | 570209 | $ 33,754.11 |
| Solid Waste Services Inc | 2650 Audubon Road, Audubon, PA 19403 | 4/26/2019 | 570209 | $ 35,963.43 |
| Solid Waste Services Inc | 2650 Audubon Road, Audubon, PA 19403 | 5/10/2019 | 570209 | $ 32,142.58 |
| Solid Waste Services Inc | 2650 Audubon Road, Audubon, PA 19403 | 5/17/2019 | 570209 | $ 11,427.18 |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| **Solid Waste Services Inc  Total** | | | | **$ 145,733.69** |
| Spectranetics Corporation | Dept Ch 19038, PA latine, IL 600559038 | 4/26/2019 | 165789 | $ 21,249.00 |
| Spectranetics Corporation | Dept Ch 19038, PA latine, IL 600559038 | 6/7/2019 | 165789 | $ 3,916.00 |
| **Spectranetics Corporation  Total** | | | | **$ 25,165.00** |
| Stericycle Environmental Solut | 1120 Industrial Blvd, Southampton, PA 18966 | 5/17/2019 | 673970 | $ 10,826.89 |
| **Stericycle Environmental Solut  Total** | | | | **$ 10,826.89** |
| Sterilmed Inc | 11400 73Rd Avenue North, Suite 100, Maple Grove, Mn 55369 | 5/10/2019 | 462013 | $ 682.50 |
| Sterilmed Inc | 11400 73Rd Avenue North, Suite 100, Maple Grove, Mn 55369 | 5/17/2019 | 462013 | $ 122.41 |
| Sterilmed Inc | 11400 73Rd Avenue North, Suite 100, Maple Grove, Mn 55369 | 6/14/2019 | 462013 | $ 67,157.29 |
| **Sterilmed Inc  Total** | | | | **$ 67,962.20** |
| Steven F Boc | 334 Kings Highway West, Haddonfield, NJ 080330000 | 5/10/2019 | 555197 | $ 8,000.00 |
| **Steven F Boc  Total** | | | | **$ 8,000.00** |
| Stryker Medical Corp | Medical Division, C/O Stryker Sales Corp, Po Box 93308, Chicago, IL 606733308 | 5/17/2019 | 65681 | $ 8,548.01 |
| Stryker Medical Corp | Medical Division, C/O Stryker Sales Corp, Po Box 93308, Chicago, IL 606733308 | 5/31/2019 | 65681 | $ 317.38 |
| **Stryker Medical Corp  Total** | | | | **$ 8,865.39** |
| Stryker Sales Corp | Stryker Sales Corp/Instru/70119-Dba Stryker Instruments-Po Box 70119, Chicago, IL 606730119 | 5/10/2019 | 55736 | $ 13,220.66 |
| Stryker Sales Corp | Stryker Sales Corp/Instru/70119-Dba Stryker Instruments-Po Box 70119, Chicago, IL 606730119 | 5/17/2019 | 682836 | $ 63,025.90 |
| Stryker Sales Corp | Stryker Sales Corp/Instru/70119-Dba Stryker Instruments-Po Box 70119, Chicago, IL 606730119 | 5/17/2019 | 55736 | $ 31,687.25 |
| Stryker Sales Corp | Stryker Sales Corp/Instru/70119-Dba Stryker Instruments-Po Box 70119, Chicago, IL 606730119 | 5/31/2019 | 682836 | $ 456.15 |
| Stryker Sales Corp | Stryker Sales Corp/Instru/70119-Dba Stryker Instruments-Po Box 70119, Chicago, IL 606730119 | 5/31/2019 | 55736 | $ 14,066.00 |
| **Stryker Sales Corp  Total** | | | | **$ 122,455.96** |
| Stryker Sales Corporation | Bio-Optronics Inc--1890 South Winton Rd Ste 190, Po Box 18434, Rochester, NY 146180000 | 5/17/2019 | 652929 | $ 189,389.94 |
| Stryker Sales Corporation | Bio-Optronics Inc--1890 South Winton Rd Ste 190, Po Box 18434, Rochester, NY 146180000 | 5/31/2019 | 652929 | $ 47,069.12 |
| **Stryker Sales Corporation  Total** | | | | **$ 236,459.06** |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 4/5/2019 | 513159 | $ 2,558.17 |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 4/12/2019 | 513159 | $ 273.95 |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 4/26/2019 | 513159 | $ 1,881.40 |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 5/17/2019 | 513159 | $ 6,150.30 |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 5/24/2019 | 513159 | $ 14,718.69 |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 6/7/2019 | 513159 | $ 76.66 |
| **Suture Express Inc  Total** | | | | **$ 25,659.17** |
| Systematch Technical Mgmt Svc | Office Depot/660113--Po Box 660113, Dallas, TX 752660113 | 4/12/2019 | 696884 | $ 19,666.54 |

| Name | Address | Date | Check Number | | Total |
|---|---|---|---|---|---|
| **Systematch Technical Mgmt Svc  Total** | | | | $ | 19,666.54 |
| Taylor Corp | Taylor Corp/91047-Dba Taylor Communications-Po Box 91047, Standard Register, Chicago, IL 606930000 | 5/3/2019 | 721689 | $ | 57,698.94 |
| Taylor Corp | Taylor Corp/91047-Dba Taylor Communications-Po Box 91047, Standard Register, Chicago, IL 606930000 | 5/17/2019 | 721689 | $ | 36,151.08 |
| **Taylor Corp  Total** | | | | $ | 93,850.02 |
| Teleflex Medical Inc | Teleflex Medical/601608-Po Box 601608, Charlotte, NC 282601608 | 4/12/2019 | 601572 | $ | 7,330.22 |
| Teleflex Medical Inc | Teleflex Medical/601608-Po Box 601608, Charlotte, NC 282601608 | 5/17/2019 | 601572 | $ | 733.27 |
| **Teleflex Medical Inc  Total** | | | | $ | 8,063.49 |
| Terumo Bct Inc | Formerly Caridian Bct Inc, Dept 7087, CA rol Stream, IL 601227087 | 4/12/2019 | 650627 | $ | 23,285.86 |
| Terumo Bct Inc | Formerly Caridian Bct Inc, Dept 7087, CA rol Stream, IL 601227087 | 5/10/2019 | 650627 | $ | 526.25 |
| Terumo Bct Inc | Formerly Caridian Bct Inc, Dept 7087, CA rol Stream, IL 601227087 | 5/24/2019 | 650627 | $ | 2,895.00 |
| **Terumo Bct Inc  Total** | | | | $ | 26,707.11 |
| Terumo Medical Corporation | Terumo Medical Corp/841733-Po Box 841733, Dallas, TX 752840000 | 4/12/2019 | 611498 | $ | 23,421.16 |
| Terumo Medical Corporation | Terumo Medical Corp/841733-Po Box 841733, Dallas, TX 752840000 | 4/19/2019 | 611498 | $ | 16,428.24 |
| Terumo Medical Corporation | Terumo Medical Corp/841733-Po Box 841733, Dallas, TX 752840000 | 4/26/2019 | 611498 | $ | 49,050.39 |
| Terumo Medical Corporation | Terumo Medical Corp/841733-Po Box 841733, Dallas, TX 752840000 | 5/3/2019 | 611498 | $ | 10,439.13 |
| Terumo Medical Corporation | Terumo Medical Corp/841733-Po Box 841733, Dallas, TX 752840000 | 5/10/2019 | 611498 | $ | 5,173.53 |
| Terumo Medical Corporation | Terumo Medical Corp/841733-Po Box 841733, Dallas, TX 752840000 | 5/17/2019 | 611498 | $ | 41,082.61 |
| Terumo Medical Corporation | Terumo Medical Corp/841733-Po Box 841733, Dallas, TX 752840000 | 6/14/2019 | 611498 | $ | 3,663.75 |
| **Terumo Medical Corporation  Total** | | | | $ | 149,258.81 |
| Tipton Communications Group | 323 E Main St, Newark, De197110000 | 4/19/2019 | 654944 | $ | 700.00 |
| Tipton Communications Group | 323 E Main St, Newark, De197110000 | 5/31/2019 | 654944 | $ | 12,566.00 |
| **Tipton Communications Group  Total** | | | | $ | 13,266.00 |
| Transcentralpa | 2973 Jefferson St, Harrisburg, PA 171100000 | 5/24/2019 | 714943 | $ | 10,000.00 |
| **Transcentralpa  Total** | | | | $ | 10,000.00 |
| Trisonics Inc | 3535 Walnut St, Harrisburg, PA 171090000 | 4/12/2019 | 628489 | $ | 43,183.80 |
| Trisonics Inc | 3535 Walnut St, Harrisburg, PA 171090000 | 5/3/2019 | 628489 | $ | 12,528.00 |
| Trisonics Inc | 3535 Walnut St, Harrisburg, PA 171090000 | 5/10/2019 | 628489 | $ | 12,220.20 |
| Trisonics Inc | 3535 Walnut St, Harrisburg, PA 171090000 | 5/31/2019 | 628489 | $ | 53,943.84 |
| Trisonics Inc | 3535 Walnut St, Harrisburg, PA 171090000 | 6/7/2019 | 628489 | $ | 3,061.80 |
| **Trisonics Inc  Total** | | | | $ | 124,937.64 |
| Ums Lithotripsy Svc Of Greater | 1700 W Park Dr Ste 410, Westborough, Ma015810000 | 4/5/2019 | 715961 | $ | 35,217.00 |
| Ums Lithotripsy Svc Of Greater | 1700 W Park Dr Ste 410, Westborough, Ma015810000 | 4/12/2019 | 715961 | $ | 13,545.00 |
| Ums Lithotripsy Svc Of Greater | 1700 W Park Dr Ste 410, Westborough, Ma015810000 | 4/19/2019 | 715961 | $ | 5,418.00 |
| **Ums Lithotripsy Svc Of Greater  Total** | | | | $ | 54,180.00 |
| Universal Digital Resources | Amer Independent Insurance/Refund--Po Box 3002, Plymouth Meeting, PA 194620000 | 6/14/2019 | 659073 | $ | 17,700.00 |
| **Universal Digital Resources  Total** | | | | $ | 17,700.00 |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Universal Protection Services | Universal Protection Svs Lp-Allied Universal Security Service-Po Box 828854, Philadelphia, PA 191828854 | 5/3/2019 | 712701 | $ 231,304.34 |
| Universal Protection Services | Universal Protection Svs Lp-Allied Universal Security Service-Po Box 828854, Philadelphia, PA 191828854 | 5/24/2019 | 712701 | $ 225,519.50 |
| Universal Protection Services | Universal Protection Svs Lp-Allied Universal Security Service-Po Box 828854, Philadelphia, PA 191828854 | 6/14/2019 | 712701 | $ 37,007.59 |
| **Universal Protection Services   Total** | | | | **$ 493,831.43** |
| Universal Protection Services Lp | Universal Protection Svs Lp-Allied Universal Security Service-Po Box 828854, Philadelphia, PA 191828854 | 4/12/2019 | 712701 | $ 235,191.35 |
| Universal Protection Services Lp | Universal Protection Svs Lp-Allied Universal Security Service-Po Box 828854, Philadelphia, PA 191828854 | 4/19/2019 | 712701 | $ 183,945.09 |
| **Universal Protection Services Lp   Total** | | | | **$ 419,136.44** |
| Visiting Nurses Assoc Of Greater | Falls Center, 3300 Henry Ave Ste 500, Philadelphia, PA 191291121 | 4/19/2019 | 468593 | $ 13,908.13 |
| **Visiting Nurses Assoc Of Greater   Total** | | | | **$ 13,908.13** |
| W L Gore & Associates Inc | Gore, Wl & Assoc Inc/751331-Medical Products Div, Po Box 751331, Charlotte, NC 282750000 | 4/12/2019 | 62474 | $ 18,985.00 |
| W L Gore & Associates Inc | Gore, Wl & Assoc Inc/751331-Medical Products Div, Po Box 751331, Charlotte, NC 282750000 | 5/17/2019 | 62474 | $ 11,413.60 |
| W L Gore & Associates Inc | Gore, Wl & Assoc Inc/751331-Medical Products Div, Po Box 751331, Charlotte, NC 282750000 | 6/7/2019 | 62474 | $ 6,909.00 |
| **W L Gore & Associates Inc   Total** | | | | **$ 37,307.60** |
| W W Grainger Inc | Dept 860641950, Dept C Pay 262, PA latine, IL 600380000 | 4/26/2019 | 591713 | $ 10,518.12 |
| W W Grainger Inc | Dept 860641950, Dept C Pay 262, PA latine, IL 600380000 | 5/31/2019 | 591713 | $ 88.42 |
| **W W Grainger Inc   Total** | | | | **$ 10,606.54** |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/5/2019 | 474067 | $ 55,220.49 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 74.98 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 50.19 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 50.19 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 45.08 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 203.12 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 86.41 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 1,187.00 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 991.37 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 74.98 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 50.19 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 50.19 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 50.19 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 45.08 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 474067 | $ 1,570.04 |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/3/2019 | 474067 | $ 50.19 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/10/2019 | 474067 | $ 54,292.22 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 74.98 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 50.19 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 1,294.20 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 279.05 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 813.79 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 60,410.08 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 954.31 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 74.98 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 50.19 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 50.19 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 49.60 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 203.12 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 95.09 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 474067 | $ 860.15 |
| Water Revenue Bureau  Total | | | | $ 179,351.83 |
| William Geoffrey West | 3825 Paces Walk Se Ste #250, Atlanta, Ga303390000 | 5/10/2019 | 626149 | $ 43,907.00 |
| William Geoffrey West  Total | | | | $ 43,907.00 |
| Zimmer US Inc | Zimmer US Inc/Use V64529-Po Box 277530, Atlanta, GA 303847530 | 4/19/2019 | 64529 | $ 179,728.67 |
| Zimmer US Inc | Zimmer US Inc/Use V64529-Po Box 277530, Atlanta, GA 303847530 | 4/26/2019 | 712449 | $ 35,263.50 |
| Zimmer US Inc | Zimmer US Inc/Use V64529-Po Box 277530, Atlanta, GA 303847530 | 4/26/2019 | 64529 | $ 42,424.15 |
| Zimmer US Inc | Zimmer US Inc/Use V64529-Po Box 277530, Atlanta, GA 303847530 | 5/10/2019 | 64529 | $ 26,029.31 |
| Zimmer US Inc | Zimmer US Inc/Use V64529-Po Box 277530, Atlanta, GA 303847530 | 5/17/2019 | 64529 | $ 1,185.79 |
| Zimmer US Inc  Total | | | | $ 284,631.42 |
| | | | | |
| Grand  Total | | | | $ 19,764,250.55 |

# STATEMENT OF FINANCIAL AFFAIRS


EXHIBIT
PART 3, QUESTION 7

LEGAL ACTIONS, ADMINISTRATIVE PROCEEDINGS,
COURT ACTIONS, EXECUTIONS, ATTACHEMENTS, OR
GOVERNMENTAL AUDITS

**Debtor :  Center City Healthcare, LLC**

**Case :  19-11466**

**SOFA 7 :  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

| Case title | Nature of case | Court or agency's name and address | Status of case | Case number |
|---|---|---|---|---|
| Leone/Winn v. AAHS, et al. | Labor/employment<br>Alleged violation of FLSA and PA minimum wage act | American Arbitration Association | Pending | 01-18-0004-3235 |
| Benefit Fund for Hospital and Healthcare Employees v. AAHS, et al. | Breach of contract; ERISA violations | United States District Court for the Eastern District of Pennsylvania | Pending | 2:19-cv-01895 |
| McFadden v. Center City Healthcare, LLC | Claim under Pennsylvania Wage Payment and Collection Law | Bureau of Labor Law Compliance<br>Edward Ferguson<br>110 N. 8th St., Suite 203<br>Philadelphia, PA 19107 | Pending | |
| Pennsylvania Association of Staff Nurses and Allied Professionals v. Hahnemann University Hospital | Labor dispute | American Arbitration Association | Pending | DM 01-19-0001-6502 |
| 1199, NUHHCE v. Hahnemann University Hospital | Labor dispute | American Arbitration Association<br>Christine Naida<br>Case Administrator | Pending | 01-17-0007-1505 |
| Pennsylvania Association of Staff Nurses and Allied Professionals v. Hahnemann University Hospital | Labor dispute re 15% differential | American Arbitration Association | Pending | 01-19-0001-4851 |
| Pennsylvania Association of Staff Nurses and Allied Professionals v. Hahnemann University Hospital | Labor dispute re Watkins | American Arbitration Association<br>Arbitrator: James Darby, Esq. | Pending | 01-18-0003-2926 |
| Pennsylvania Association of Staff Nurses and Allied Professionals v. Hahnemann University Hospital | Labor dispute re Transfer of RNs | American Arbitration Association | Concluded | |
| Pennsylvania Association of Staff Nurses and Allied Professionals v. Hahnemann University Hospital | Labor dispute re FTP Agreement | American Arbitration Association | Pending | 4-CA-241921 |
| Tenet HealthSystem Hahnemann, LLC, d/b/a Hahnemann University Hospital v. Global Exchange Management, Inc | Collections action on behalf of Hahnemann | United States District Court for the Eastern District of Pennsylvania | Pending | 2:17-cv-00536 |
| Lemons v. Tenet HealthSystem Hahnemann, LLC, d/b/a Hahnemann University Hospital | Professional liability claim | Philadelphia County Court of Common Pleas | Pending | 1811-0218 |
| Johnson v. Nazareth Hospital, et al. | Professional liability claim | United States District Court for the Eastern District of PA | Pending | 1903-01405 |
| Packer v. Tenet HealthSystem Hahnemann, LLC, d/b/a Hahnemann University Hospital | Professional liability action | Philadelphia County Court of Common Pleas | Pending | 1807-1437 |
| Stone v. Tenet HealthSystem Hahnemann, LLC, d/b/a Hahnemann University Hospital | Professional liability claim | Philadelphia County Court of Common Pleas | Pending | 1812-03897 |
| Green v. Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. | Professional liability claim | Philadelphia County Court of Common Pleas | Pending | 1902-2862 |
| Bennett-Ryder v. 1526 Lombard Street SNF Operations LLC d/b/a Powerback Rehabilitation, et al. | Professional liability claim | Philadelphia County Court of Common Pleas | Pending | 1810-04117 |
| Gray v. Center City Healthcare, LLC d/b/a Hahnemann University Hospital | Professional liability action | Philadelphia Court of Common Pleas | Pending | 1812-1134 |
| Lewis v. American Academic Health System, LLC, et al. | Professional liability claim | Philadelphia County Court of Common Pleas | Pending | 1906-5112 |

| Case title | Nature of case | Court or agency's name and address | Status of case | Case number |
|---|---|---|---|---|
| Devereaux v. American Academic Health System, et al. | Professional liability claim | Philadelphia County Court of Common Pleas | Pending | 1902-0979 |
| Shields v. American Academic Health System, et al. | Professional liability claim | Philadelphia County Court of Common Pleas | Pending | 1906-5758 |
| Steese- Prisco v. Center City Healthcare, LLC d/b/a Hahnemann University Hospital | General Liability Claim (no suit filed) | N/A | Pending | |
| McKeither v. Hahnemann University Hospital, et al | Professional liability claim | Philadelphia County Court of Common Pleas | Pending | 1906-7084 |
| Philadelphia Academic Health Holdings, LLC et al. v. Tenet Business Services Corporation | Commercial dispute | Superior Court – State of DE | Pending | N19C-04-035 |
| Park America | Landlord/Tenant Dispute | Philadelphia Municipal Court | Pending | LT-19-06-21-4936 |
| Parkway Corporation | Commercial dispute | Philadelphia Court of Common Pleas | Pending | 1906-06150 |