## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CENTER CITY HEALTHCARE, LLC d/b/a | ) | Case No. 19-11466 (KG) |
| HAHNEMANN UNIVERSITY HOSPITAL, *et* | ) |  |
| *al.*,[1] | ) | Jointly Administered |
|  | ) |  |
| Debtors. | ) |  |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") filed by Center City Healthcare, LLC d/b/a Hahnemann University Hospital and its affiliated debtors and debtors in possession (together, the "**Debtors**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") were prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. 101 – 1532 (the "**Bankruptcy Code**") and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management, under the supervision of the Debtors' chief restructuring officer (the "**CRO**"), and are unaudited. While the members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation and after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes to financial and other data contained in the Schedules and Statements that may warrant amendment of the same.[2] Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

[2] Since the acquisition of the hospitals in January 2018, there has been significant turnover in the accounting and finance function.

Regarding Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, the Debtors' Schedules and Statements. In the event of any inconsistency between the Global Notes and the Schedules and Statements, the Global Notes shall control and govern.

The Schedules and Statements have been signed by an authorized representative of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

1.      **Case**. On June 30, 2019 or July 1, 2019 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. Unless otherwise indicated, the information provided is as of the close of business on June 30, 2019.

2.      **Amendments**. The Debtors reserve the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

3.      **Estimates and Assumptions**. The preparation of the Schedules and Statements requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

4.      **Unknown Amounts**. Some of the scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Because certain scheduled liabilities are unknown and unliquidated, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtors' liabilities.

5.      **Pre-Petition vs. Post-Petition**. The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information derived from research and investigation conducted during the preparation of these Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change. The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

6.      **GAAP**. Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting

principles in the United States ("**GAAP**"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

7.     **Asset Values**. It would be prohibitively expensive, unduly burdensome, inefficient, and time-consuming to obtain additional market valuations of the Debtors' property interests. Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value. Unless otherwise indicated, all asset amounts and claim amounts are listed as of June 30, 2019. The Debtors reserve the right to amend or adjust the value of each asset or liability as set forth herein.

8.     **Setoff or Recoupment Rights**. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. Such counterparties, if any, have been listed on Schedule F.

9.     **Co-Obligors**. No claim set forth on the Schedules and Statements of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by another party.

10.     **Causes of Action**. The Debtors reserve all of their causes of action. Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action. Likewise, the failure to list a cause of action in question 74 of Schedule B or SOFA question 7 shall not be deemed a waiver of any such cause of action. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Chapter 11 Cases, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

11.     **Insiders**. In those circumstances where the Schedules and Statements require information regarding insiders and/or officers and directors, included therein are the Debtors' (a) directors and (b) employees that are, or were during the relevant period, officers. The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

12.     **Intellectual Property**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred. Conversely, inclusion of

35683554.2 08/13/2019

certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred.  The Debtors reserve all rights with respect to the legal status of any and all such intellectual property rights.

13.     **Fiscal Year**.  The Debtors' fiscal year ends on December 31.

14.     **Currency**.  All amounts are reflected in U.S. dollars.

15.     **Summary of Significant Reporting Policies and Practices**.  The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

(a)     Fair Market Value; Book Value.  Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtors' books and records.  Where the current market value of assets is unknown, the Debtors have based their valuation on book values net of depreciation. The Debtors reserve the right to amend or adjust the value of each asset or liability set forth herein.

(b)     Inventories.  Inventories are valued in the Schedules and Statements at the values indicated on the Debtors' books and records.

(c)     Leased Real and Personal Property.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including, without limitation, certain equipment, from certain third-party lessors.  The Debtors believe that all such leases are set forth in the Schedules and Statements.  The property subject to the leases is not reflected  in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors.  Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to all such issues.

(d)     Disputed, Contingent and/or Unliquidated Claims.  Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated.  A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

(e)     Payments Made within 90 Days prior to the Petition Date and Payments to Insiders within One Year of Petition Date.     Payments made in the

ordinary course of the Debtors' business to employees for salaries, wages, bonuses, commissions, and employee benefits, payroll taxes and sales taxes were omitted from the SOFA question 3. Payments to insiders within one year of the Petition Date, including transfers within 90 days of the Petition Date, are listed in response to SOFA question 4 and, with certain exceptions, are not separately set forth in response to SOFA question 3. In preparing their responses to SOFA question 4, and in the interest of full disclosure, the Debtors used an expansive interpretation of the term "insider". Inclusion or omission of a creditor as an "insider" on the Debtors' response to SOFA question 4 is not determinative as to whether creditor is actually an "insider," as such term is defined in the Bankruptcy Code and the Debtors reserve all of their rights with respect to such characterization. Moreover, payments are listed in response to SOFA questions 3 and 4 without regard as to whether such payments were made on account of antecedent debt, and the Debtors reserve all of their rights with respect to such issue.

(f)      <u>Statement of Financial Affairs – Payments to Insiders</u>. Both questions 4 and 30 in the SOFAs request information regarding payments to insiders, and all such information is provided in response to question 4. The Debtors reserve all rights with respect to the characterization of payments listed in response to questions 4 and 30.

(g)      <u>Statement of Financial Affairs – Suits and Administration Proceedings</u>. Although the Debtors have attempted to list in question 7 all known claimants with pending suits or administrative proceedings, certain actions may have been inadvertently omitted. The Debtors reserve all of their rights with respect to any such claims or causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.    **Schedule D**. Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the recharacterization of the structure of any such transaction or any document or instrument related to such creditor's claim except as otherwise agreed to pursuant to a stipulation or an agreed order or any other order entered by the Bankruptcy Court. No claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. The Debtors reserve all rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of a claimant or a waiver of the Debtors' rights to recharacterize or reclassify a claim or contract.

17.    **Schedule E/F**. The Debtors' analysis of potential priority claims is ongoing, and any amounts listed as priority claims on Schedule E/F remain subject to such analysis. Amendments will be made to Schedule E/F as necessary.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors do not list a date for each claim on Schedule E/F.

Schedule E/F may contain potential claims on account of pending litigation involving the Debtors. Each potential claim associated with any such pending litigation is marked as contingent, unliquidated and disputed in the Schedules and Statements.  Some of the potential litigation listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.  In addition, workers' compensation claims that are covered in full under the Debtors' insurance policies are not included on Schedule E/F.  Any information contained in Schedule E/F with respect to pending or potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule E/F reflects prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts and unexpired leases. Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected in the future.

Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Wages, Benefits and Other Compensation, and (B) Continue Employee Compensation and Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 291] (the "**Wage Order**"), the Debtors were authorized to pay, and did pay, certain pre-petition claims for employee wages and other related obligations.  As such, while the Debtors have listed such pre-petition wage and related employee claims in Schedule E/F, the Debtors have marked such claims as "contingent" and "unliquidated" because they have already been paid in accordance with the Wage Order.

19.    **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors may have occurred.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using reasonable efforts.  The Debtors have only scheduled claims and executory contracts for which the Debtors may be contractually and/or directly liable.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement was an executory contract or unexpired lease as of the Petition Date, or that it is valid or enforceable. The Debtors hereby reserve all rights to dispute or challenge the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G, including contracts, agreements or leases that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents that may not be listed on Schedule G, and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first

refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.  The Debtors reserve all rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including but not limited to, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same vendor or provider may appear multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract, or multiple, severable or separate contracts.  Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of its business, such as subordination agreements, supplemental agreements, settlement agreements, amendments/letter agreements, and confidentiality agreements.  Such documents may not be set forth on Schedule G.  The Debtors also reserve all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim.  Further, the Debtors reserve all rights to later amend the Schedules and Statements to the extent that additional information regarding the Debtor obligor to an executory contract becomes available.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are reserved and preserved.  Schedule G may be amended at any time to add any omitted contract, agreement or lease.

20.  **Schedule H**. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  The Debtors reserve all rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither are they liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not, and

however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

| Debtor Name | **St. Christopher's Healthcare, LLC** |
|---|---|
| **United States Bankruptcy Court for the District of Delaware** | |
| Case number (if known): | **19-11468** |

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

**1. Gross Revenue from business**

☐ None  Because, in hospital businesses, net revenue is more reflective of actual revenue than gross revenue, the Debtors report Net Patient Revenue, and not Gross Patient Revenue, on their financial statements, and thus have reflected net revenue, and not gross revenue, herein.

|  | **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | | | | **Sources of Revenue** | **Gross Revenue** (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 1.1 | **Fiscal Year** | From | January 1, 2019 | To | June 30, 2019 | ☑ Operating a business | $122,725,921 |
| | | | | | | ☐ Other | |
| 1.2 | **Fiscal Year** | From | January 1, 2018 | To | December 31, 2018 | ☑ Operating a business | $244,331,556 |
| | | | | | | ☐ Other | |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

|  | | | | | | **Description of sources of revenue** | **Gross Revenue** (before deductions and exclusions) |
|---|---|---|---|---|---|---|---|
| 2.1 | **Fiscal Year** | From | January 1, 2019 | To | June 30, 2019 | Other | $16,994,729 |
| 2.2 | **Fiscal Year** | From | January 1, 2018 | To | December 31, 2018 | Other | $36,631,803 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

In re   St. Christopher's Healthcare, LLC                                    Case No.   19-11468

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825.  (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1   See attached SOFA Exhibit 3 | | | ☐ Secured Debt |
| | | | ☐ Unsecured Loan Payments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |

---

**4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☒ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | |

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| | | | |

---

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | |

---

**Part 3:**   **Legal Actions or Assignments**

In re  St. Christopher's Healthcare, LLC

Case No.    19-11468

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re   St. Christopher's Healthcare, LLC                                                                    Case No.   19-11468

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1 | Combs v. St. Christopher's Healthcare, LLC | Employment claim, alleging violation of 42 U.S.C. § 1981 | United States District Court for the Eastern District of Pennsylvania | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>2:19-cv-01044 | | | |

| | **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2 | Bell v. St. Christopher's Healthcare, LLC | Employment claim, alleging charge of failure to accommodate a disability | Philadelphia Human Rights Commission | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>2019-03-21-1344 | | | |

| | **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3 | Beck v. American Academic Health System, et al. | Professional liability claim | Philadelphia County Court of Common Pleas | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | **Case number**<br>1807-03630 | | | |

| | **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
|---|---|---|---|---|
| 7.4 | Rivera v. Tenet HealthSystem St. Christopher's Hospital for Children d/b/a St. Christopher's Hospital for Children | Personal injury | Philadelphia County Court of Common Pleas | ☑ Pending<br>☐ On appeal<br><br>☐ Concluded |
| | **Case number**<br>1810-2873 | | | |

| | **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
|---|---|---|---|---|
| 7.5 | Briggs v. St. Christopher's Healthcare, LLC | Professional liability claim | Bucks County Court of Common Pleas | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>2019-03379 | | | |

In re  St. Christopher's Healthcare, LLC                                    Case No.   19-11468

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.6  Voelker v. St. Christopher's Hospital for Children, et al. | Professional liability | Philadelphia County Court of Common Pleas | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| Case number<br>1903-03599 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.7  Karlick v. St. Christopher's Hospital for Children, et al. | Professional liability | Philadelphia Court of Common Pleas | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| Case number<br>1811-01746 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8  Norris v. American Academic Health System, LLC d/b/a St. Christopher's Hospital for Children | Professional liability claim | Philadelphia Court of Common Pleas | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| Case number<br>1902-2352 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.9  Philadelphia Academic Health Holdings, LLC et al. v. Tenet Business Services Corporation | Commercial dispute | Superior Court - State of DE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| Case number<br>N19C-04-035 | | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

**Part 4:    Certain Gifts and Charitable Contributions**

In re  St. Christopher's Healthcare, LLC                                    Case No.   19-11468

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1 | Zoological Society of Philadelphia (Sponsorship Agreement) DBA Philadelphia Zoo 3400 W Girard Ave Philadelphia, PA 19104-1196 **Recipient's relationship to debtor** Community Organization | 2018 Zoo Sponsorship | 3/15/2019 | $125,000.00 |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.2 | Welcome America Inc. (Wawa Welcome America) DBA Sunoco Welcome America Philadelphia 2008 1650 Market St Philadelphia, PA 19103 **Recipient's relationship to debtor** Community Organization | AAHS Wawa Welcome America | 9/14/2018 | $25,000.00 |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.3 | March of Dimes (Signature Chefs Gala) 1019 W 9th Ave King of Prussia, PA 19406 **Recipient's relationship to debtor** Community Organization | Signature Chefs Auction | 5/29/2018 | $10,000.00 |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.4 | Crohn's & Colitis Foundation (Take Steps Kids Area Sponsorship) 150 Monument Rd, Ste 402 Bala Cynwyd, PA 19004 **Recipient's relationship to debtor** Community Organization | Phila Take Steps Walk | 8/24/2018 | $7,500.00 |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.5 | Crohn's & Colitis Foundation (Take Steps Kids Area Sponsorship) 150 Monument Rd, Ste 402 Bala Cynwyd, PA 19004 **Recipient's relationship to debtor** Community Organization | Sponsorship Phila Take Steps | 4/19/2019 | $5,000.00 |

In re  St. Christopher's Healthcare, LLC                                                 Case No.   19-11468

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.6  Philadelphia Ronald Mcdonald House (Silver Supporter/ Telethon) 3925 Chestnut St Philadelphia, PA 19104 **Recipient's relationship to debtor** Community Organization | Silver Supporter | 6/28/2019 | $5,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.7  American Heart Association (Go Red For Women 2018) Memorial & Tributes Processing P.O. Box 5216 Glen Allen, VA 23058 **Recipient's relationship to debtor** Community Organization | Go Red For Women 2018 | 7/13/2018 | $4,500.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.8  Legal Clinic For The Disabled (Doctor's Day) 6 Franklin Plaza Philadelphia, PA 19102-1177 **Recipient's relationship to debtor** Community Organization | AAHS 2018 Dr Day - Fa | 5/29/2018 | $2,500.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.9  Philadelphia Ronald McDonald House (Doctor's Day) 3925 Chestnut St Philadelphia, PA 19104 **Recipient's relationship to debtor** Community Organization | Doctor's Day 2018 St | 5/29/2018 | $2,500.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.10  St. Christopher's Foundation For Children - Farm To Families (Doctor's Day) 1800 JFK Blvd, Ste 300 Philadelphia, PA 19103 **Recipient's relationship to debtor** Community Organization | AAHS 2018 Doctor's Day | 6/29/2018 | $2,500.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.11  Vincera Foundation (Children's Classic 2018) St. Christophers 1200 Constitution Ave, Ste 110 Philadelphia, PA 19112 **Recipient's relationship to debtor** Community Organization | Children's Classic 2018 | 6/8/2018 | $2,500.00 |

In re  St. Christopher's Healthcare, LLC                                      Case No.   19-11468

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.12   American Academy Of Family Physicians NJ Chapter<br>DBA NJ Academy Of Family Phys<br>c/o Candida Taylor<br>224 W State St<br>Trenton, NJ 08608-1002<br>**Recipient's relationship to debtor**<br>Community Organization | Vendor Booth | 9/14/2018 | $1,500.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.13   AIDS Fund<br>(AIDS Mem Quilt Display)<br>Attn: Terrie Hawkins<br>1315 Spruce St, 4th Fl<br>Philadelphia, PA 19107<br>**Recipient's relationship to debtor**<br>Community Organization | AIDS Mem Quilt Display | 6/29/2018 | $1,275.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.14   St. Christopher's Foundation For Children - Reach Out & Read<br>1800 JFK Blvd, Ste 300<br>Philadelphia, PA 19103<br>**Recipient's relationship to debtor**<br>Community Organization | AAHS 10/27 Reach Out | 11/30/2018 | $1,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.15   Top Gear<br>(Helmets R Us Helmets For Bike Rodeo)<br>2705 Pacific Ave<br>Tacoma, WA 98402<br>**Recipient's relationship to debtor**<br>Community Organization | Helmets For Bike Rodeo | 8/3/2018 | $862.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.16   Glenside Youth Athletic Club<br>(GYAC Sponsorship)<br>203 Radcliffe Rd<br>Glenside, PA 19038<br>**Recipient's relationship to debtor**<br>Community Organization | Sponsorship GYAC Abin | 4/5/2019 | $500.00 |

**Part 5:**      **Certain Losses**

In re   St. Christopher's Healthcare, LLC                                         Case No.   19-11468

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1   Truck Hit Powerline | $7,906.57 | 4/11/2019 | Unknown |

---

**Part 6:**   **Certain Payments of Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☒ None

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

---

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

---

In re  St. Christopher's Healthcare, LLC                                      Case No.   19-11468

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.

Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

[X] None

| Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|

---

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

[X] Does not apply

| Address | Dates of occupancy |
|---|---|

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

[ ] No    Go to Part 9.
[✓] Yes.  Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1  St. Christopher's Hospital for Children<br>160 East Erie Ave<br>Philadelphia, PA 19134 | Healthcare Business; Children's Hospital | Approximately 80 |

| | Location where patient records are maintained | How are records kept? |
|---|---|---|
| | Tenet Health - Electronic<br>Iron Mountain - Older, Physical<br>On-site - Physical | [✓] Electronically<br>[✓] Paper |

---

| Part 9: | Personally Identifiable Information |
|---|---|

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  St. Christopher's Healthcare, LLC                                        Case No.   19-11468

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.    Patient health information
_____

    Does the debtor have a privacy policy about that information?

    ☐ No
    ☑ Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No   Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.
    ☑ Yes. Fill in below:

| **Name of plan** | **Employer identification number of plan** |
|---|---|
| Philadelphia Academic Health System 401(K) Plan | EIN: 82-2918681 |

    Has the plan been terminated?
    ☑ No
    ☐ Yes

    ☑ No. Go to Part 10.
    ☐ Yes. Fill in below:

| **Name of plan** | **Employer identification number of plan** |
|---|---|
| 1199C National Union of Hospital and Health Care Employees | EIN: 231922766 |

    Has the plan been terminated?
    ☑ No
    ☐ Yes

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

In re  St. Christopher's Healthcare, LLC                                                    Case No.   19-11468

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Bank of America | 8317 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 7/9/2019 | Unknown |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.2 | PNC | 2946 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 3/1/2017 | Unknown |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No<br>☐ Yes |

In re  St. Christopher's Healthcare, LLC                                    Case No.   19-11468

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Iron Mountain Information Management, LLC 1101 Enterprise Drive Royersford, PA 19468 | | Records | ☐ No ☑ Yes |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.2 Warehouse on Erie Ave | Robert Prendergast | Misc. Equipment | ☐ No ☑ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | |

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

In re  St. Christopher's Healthcare, LLC                                        Case No.   19-11468

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|------------|----------------------------------|--------------------|----------------|
|            |                                  |                    | ☐ Pending |
|            |                                  |                    | ☐ On appeal |
| **Case number** |                             |                    | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|-------------------------------------|------------------------------|----------------|
| 23.1 St. Christopher's Hospital 160 E Erie Ave Philadelphia, PA 19134 | Pennsylvania Department of Environmental Protection 2 East Main Street Norristown, PA 19401 ATTN: Patrick Patterson | The Clean Streams Law (35 P. S. § 691.1), The Land Recycling Program - PA Act 2 | Multiple |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|-------------------------------------|------------------------------|----------------|
| 24.1 St. Christopher's Hospital 160 E Erie Ave Philadelphia, PA 19134 | Pennsylvania Department of Environmental Protection 2 East Main Street Norristown, PA 19401 ATTN: Patrick Patterson | The Clean Streams Law (35 P. S. § 691.1), The Land Recycling Program - PA Act 2 | Multiple |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

In re  St. Christopher's Healthcare, LLC                                    Case No.    19-11468

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

[X] None

| Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
| --- | --- | --- |

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

[ ] None

| | Name and address | Dates of service |
| --- | --- | --- |
| 26a.1 | Ernst & Young<br>2005 Market St<br>Philadelphia, PA 19103 | 2018 Audit |

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

[ ] None

| | Name and address | Dates of service |
| --- | --- | --- |
| 26b.1 | Ernst & Young<br>2005 Market St<br>Philadelphia, PA 19103 | 2018 Audit (in progress) |
| 26b.2 | BDO<br>1801 Market St, Suite 1700<br>Philadelphia, PA 19103 | Joel Freedman<br>2018 Taxes |

In re  St. Christopher's Healthcare, LLC                                    Case No.   19-11468

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.1  Ernst & Young
2005 Market St
Philadelphia, PA 19103

26c.2  EisnerAmper
111 S Wood Ave
Iselin, NJ 08830

26c.3  Saul Ewing
1500 Market St
Philadelphia, PA 19102

26c.4  Dixon Hughes
3175 Sedona Ct, #A
Ontario, CA 91764

26c.5  SSG Capital Advisors
300 Barr Harbor Dr
Conshohocken, PA 19428

26c.6  Ensemble
13620 Reese Blvd, Suite 200
Huntersville, NC 28078

26c.7  Conifer
1596 Whitehall Rd
Annapolis, MD 21409

26c.8  MidCap Financial
7255 Woodmont Ave, #200
Bethesda, MD 20814

26c.9  American Academic
Health System
230 N Broad St
Philadelphia, PA 19102

26c.10 Gebbs Healthcare
Solutions
560 Sylvan Ave, # 58
Englewood Cliffs, NJ 07632

26c.11 NextGen RCM
1208, 795 Horsham Rd
Horsham, PA 19044

26c.12 Tenet Healthsystem
Medical Inc
Attn: Michael Maloney
1445 Ross Ave, Ste 1400
Dallas, TX 75202

In re  St. Christopher's Healthcare, LLC                                    Case No.   19-11468

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

**Name and address**

26d.1  Ernst & Young
2005 Market St
Philadelphia, PA 19103

26d.2  EisnerAmper
111 S Wood Ave
Iselin, NJ 08830

26d.3  Saul Ewing
1500 Market St
Philadelphia, PA 19102

26d.4  Dixon Hughes
3175 Sedona Ct, #A
Ontario, CA 91764

26d.5  SSG Capital Advisors
300 Barr Harbor Dr
Conshohocken, PA 19428

26d.6  Ensemble
13620 Reese Blvd, Ste
200
Huntersville, NC 28078

26d.7  Conifer
1596 Whitehall Rd
Annapolis, MD 21409

26d.8  MidCap Financial
7255 Woodmont Ave,
#200
Bethesda, MD 20814

26d.9  American Academic
Health System
230 N Broad St
Philadelphia, PA 19102

26d.10 Gebbs Healthcare
Solutions
560 Sylvan Ave, # 58
Englewood Cliffs, NJ
07632

26d.11 NextGen RCM
1208, 795 Horsham Rd
Horsham, PA 19044

26d.12 CreditSuisse
300 Conshohocken State
Rd
Conshohocken, PA 19428

26d.13 Tenet Healthcare
Corporation
1445 Ross Ave
Dallas, TX 75202

In re  St. Christopher's Healthcare, LLC                                  Case No.   19-11468

26d.14 Harrison Street Real
       Estate
       444 W Lake Street, Ste
       2100
       Chicago, IL 60606

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes.  Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

| Name and address of the person who has possession of inventory records |
|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Philadelphia Academic Health System, LLC | 1500 Market Street Suite 2400, West Tower Philadelphia, PA 19102 | Owner/Controlling Shareholder | 100% |
| 28.2 | Joel Freedman | 222 N. Pacific Coast Highway Suite 900 El Segundo, CA 90245 | President | |
| 28.3 | Achintya Moulick | 200 Washington Square W Philadelphia, PA 19106 | Chief Medical Officer | |
| 28.4 | Ingrid Mcgovern | 219 Cabot Court Deptford, NJ 08096 | CNO | |
| 28.5 | Maria Scenna | 250 S. 13th St, Apt. 4B Philadelphia, PA 19107 | Chief Executive Officer | |

In re  St. Christopher's Healthcare, LLC                                                           Case No.   19-11468

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes.  Identify below.

| | Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | Devin Bruton | 1941 Armstrong Drive Lansdale, PA 19446 | Chief Business Development Officer | 1/2/2013 - 12/17/2018 |
| 29.2 | James Burke | 2242  Mann Rd Lansdale, PA 19446 | Chief Executive Officer | 11/1/2004 - 6/21/2018 |
| 29.3 | Nancy Cornett | 3125 Woodland Road Willow Grove, PA 19090 | Mkt Ops Dir, Prac Oper | 2/22/2016 - 4/4/2019 |
| 29.4 | Gisele Doumbouya | 130 Discovery Court East Norriton, PA 19401 | Director Of Operations | 04/23/2018 - 09/28/2018 |
| 29.5 | Joanna Horst | 1850 Streamview Way Quakertown, PA 18951 | Chief Nursing Officer | 1/30/2017 - 1/7/2019 |
| 29.6 | Kellie Pearson | 5803 N. Camac St. Philadelphia, PA 19141 | Chief HR Officer | 1/25/2016 - 1/7/2019 |
| 29.7 | George Rizzuto | 8 Penn Manor Ct Ft Washington, PA 19034 | Interim CEO | 1/21/2014 - 1/7/2019 |
| 29.8 | Thomas Runkle | 868B Pennock St Philadelphia, PA 19130 | Chief Operating Officer | 6/1996 - 10/9/2018 |
| 29.9 | Michele Szkolnicki | 308 Foulke Lane Springfield, PA 19064 | Chief Executive Officer | 6/16/2014 - 4/20/2018 |
| 29.10 | Stella Freedman | 222 N. Pacific Coast Highway, Suite 900 El Segundo, CA 90245 | Secretary/Treasurer | 1/11/2018 - 3/20/2019 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes.  Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|
| 31.1   MBNF Investments | |

In re  St. Christopher's Healthcare, LLC                                        Case No.   19-11468

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes.  Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|

---

**Part 14:**  **Signature and Declaration**

**WARNING**    Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.    8/13/2019
              MM / DD / YYYY

_Signature of individual signing on behalf of the debtor_                Printed name    Allen Wilen

Position or relationship to the debtor        Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*  (Official Form 207) attached?**
☐ No
☑ Yes

# STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT
PART 2, QUESTION 3

CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
WITHIN 90 DAYS BEFORE FILING THIS CASE

**Debtor :  St. Christopher's Healthcare, LLC**
**Case :      19-11468**
**SOFA 3 :  Certain payments or transfers to creditors within 90 days before filing this case**

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| Abbott Laboratories | Abbott Laboratories Inc/92679-Po Box 92679,Chicago, IL 606752679 | 5/31/2019 | 323205 | $ 2,712.16 |
| Abbott Laboratories | Abbott Laboratories Inc/92679-Po Box 92679,Chicago, IL 606752679 | 5/31/2019 | 323205 | $ 2,900.43 |
| Abbott Laboratories | Abbott Laboratories Inc/92679-Po Box 92679,Chicago, IL 606752679 | 5/31/2019 | 527 | $ 23,844.51 |
| Abbott Laboratories | Abbott Laboratories Inc/92679-Po Box 92679,Chicago, IL 606752679 | 6/7/2019 | 527 | $ 11,636.15 |
| **Abbott Laboratories   Total** | | | | **$ 40,698.25** |
| Abbott Laboratories Inc | Abbott Laboratories Inc/92679-Po Box 92679,Chicago, IL 606752679 | 5/17/2019 | 723458 | $ 33,768.00 |
| Abbott Laboratories Inc | Abbott Laboratories Inc/92679-Po Box 92679,Chicago, IL 606752679 | 6/7/2019 | 723458 | $ 18,990.00 |
| **Abbott Laboratories Inc   Total** | | | | **$ 52,758.00** |
| Academy Event Services | **St Christophers**, 3312 Spring Garden St, Philadelphia, PA 191040000 | 5/10/2019 | 713828 | $ 500.00 |
| Academy Event Services | **St Christophers**, 3312 Spring Garden St, Philadelphia, PA 191040000 | 5/31/2019 | 713828 | $ 10,280.00 |
| **Academy Event Services   Total** | | | | **$ 10,780.00** |
| Accreditation Council For | Accreditation Council For/Continuing Med Edu-Dept 20-1051,Po Box 5940,Carol Stream, IL 601975940 | 5/24/2019 | 107757 | $ 60,400.00 |
| **Accreditation Council For   Total** | | | | **$ 60,400.00** |
| Accruent Llc | Accruent Llc-Dept 3636,Po Box 123636,Dallas, TX 753123636 | 4/26/2019 | 678536 | $ 27,450.00 |
| **Accruent Llc   Total** | | | | **$ 27,450.00** |
| Agilent Technologies Inc | 2850 Centerville Rd, Wilmington, De 19808 | 4/19/2019 | 713350 | $ 7,232.92 |
| **Agilent Technologies Inc   Total** | | | | **$ 7,232.92** |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576,Chicago, IL 606802576 | 4/26/2019 | 661594 | $ 19,133.82 |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576,Chicago, IL 606802576 | 5/10/2019 | 661594 | $ 751.46 |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576,Chicago, IL 606802576 | 5/31/2019 | 661594 | $ 10,203.93 |
| Airgas Inc | Airgas Inc/802576-Dba Airgas Usa Llc-Po Box 802576,Chicago, IL 606802576 | 6/7/2019 | 661594 | $ 4,941.80 |
| **Airgas Inc   Total** | | | | **$ 35,031.01** |
| Albert Einstein Medical Center | 5501 Old York Rd, Attn: General Accounting 2Nd Flr, Philadelphia, PA 191410000 | 5/17/2019 | 527165 | $ 136,849.92 |
| Albert Einstein Medical Center | 5501 Old York Rd, Attn: General Accounting 2Nd Flr, Philadelphia, PA 191410000 | 5/17/2019 | 527165 | $ 92,574.95 |
| **Albert Einstein Medical Center   Total** | | | | **$ 229,424.87** |
| Alere Informatics | Alere Informatics Inc-Po Box 845849,Boston, MA 022845849 | 5/10/2019 | 655418 | $ 13,685.76 |
| **Alere Informatics   Total** | | | | **$ 13,685.76** |
| Alignment Check - Pay Site 0003 | Error | 5/24/2019 | | $ 12,524.16 |
| Alignment Check - Pay Site 0003 | Error | 6/7/2019 | | $ 25,499.37 |
| **Alignment Check - Pay Site 0003   Total** | | | | **$ 38,023.53** |
| Alliance Healthcare Services Inc | Pa Dept Of Public Welfare--Po Box 2675,Harrisburg, PA 171050000 | 5/17/2019 | 621271 | $ 41,310.00 |
| **Alliance Healthcare Services Inc   Total** | | | | **$ 41,310.00** |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 4/5/2019 | 604757 | $ 9,869.28 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 4/19/2019 | 604757 | $ 21,399.64 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 4/26/2019 | 604757 | $ 23,956.86 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 5/3/2019 | 604757 | $ 35,582.72 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 5/17/2019 | 604757 | $ 25,280.78 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 5/24/2019 | 604757 | $ 3,084.52 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 5/31/2019 | 604757 | $ 36,813.66 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 6/7/2019 | 604757 | $ 37,271.04 |
| American Red Cross | 431 18Th Street, Nw Washington, DC 20006 | 6/14/2019 | 604757 | $ 18,383.01 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| **American Red Cross   Total** | | | | **$ 211,641.51** |
| Analogic Corp | Analogic Corp-Po Box 847401,Boston, MA 022847401 | 5/31/2019 | 685161 | $ 74,547.62 |
| **Analogic Corp   Total** | | | | **$ 74,547.62** |
| Apple Pharmacy | Erie Ave At Front St, Philadelphia, PA 191340000 | 4/5/2019 | 468200 | $ 1,575.86 |
| Apple Pharmacy | Erie Ave At Front St, Philadelphia, PA 191340000 | 4/26/2019 | 468200 | $ 1,011.00 |
| Apple Pharmacy | Erie Ave At Front St, Philadelphia, PA 191340000 | 5/10/2019 | 468200 | $ 3,027.00 |
| Apple Pharmacy | Erie Ave At Front St, Philadelphia, PA 191340000 | 5/31/2019 | 468200 | $ 1,677.11 |
| **Apple Pharmacy   Total** | | | | **$ 7,290.97** |
| Applied Medical Technology Inc | 22872 Avenida Empresa, Rancho Santa Margarita, CA 92688 | 4/5/2019 | 443215 | $ 1,537.55 |
| Applied Medical Technology Inc | 22872 Avenida Empresa, Rancho Santa Margarita, CA 92688 | 4/12/2019 | 443215 | $ 1,432.96 |
| Applied Medical Technology Inc | 22872 Avenida Empresa, Rancho Santa Margarita, CA 92688 | 4/19/2019 | 443215 | $ 967.31 |
| Applied Medical Technology Inc | 22872 Avenida Empresa, Rancho Santa Margarita, CA 92688 | 4/26/2019 | 443215 | $ 2,362.69 |
| Applied Medical Technology Inc | 22872 Avenida Empresa, Rancho Santa Margarita, CA 92688 | 5/10/2019 | 443215 | $ 2,453.20 |
| Applied Medical Technology Inc | 22872 Avenida Empresa, Rancho Santa Margarita, CA 92688 | 5/10/2019 | 143233 | $ 2,500.00 |
| Applied Medical Technology Inc | 22872 Avenida Empresa, Rancho Santa Margarita, CA 92688 | 5/31/2019 | 443215 | $ 2,669.97 |
| Applied Medical Technology Inc | 22872 Avenida Empresa, Rancho Santa Margarita, CA 92688 | 6/7/2019 | 443215 | $ 1,243.52 |
| **Applied Medical Technology Inc   Total** | | | | **$ 15,167.20** |
| Arrow International Inc | Arrow International/60519-Po Box 60519,Charlotte, NC 282600519 | 4/12/2019 | 65166 | $ 683.00 |
| Arrow International Inc | Arrow International/60519-Po Box 60519,Charlotte, NC 282600519 | 6/7/2019 | 65166 | $ 15,060.06 |
| **Arrow International Inc   Total** | | | | **$ 15,743.06** |
| Arthrex Inc | Arthrex Inc/403511/Remit All-Po Box 403511,Atlanta, GA 303843511 | 4/5/2019 | 110452 | $ 18,392.40 |
| Arthrex Inc | Arthrex Inc/403511/Remit All-Po Box 403511,Atlanta, GA 303843511 | 4/19/2019 | 110452 | $ 6,306.00 |
| Arthrex Inc | Arthrex Inc/403511/Remit All-Po Box 403511,Atlanta, GA 303843511 | 5/24/2019 | 110452 | $ 7,780.80 |
| Arthrex Inc | Arthrex Inc/403511/Remit All-Po Box 403511,Atlanta, GA 303843511 | 5/31/2019 | 110452 | $ 8,120.86 |
| **Arthrex Inc   Total** | | | | **$ 40,600.06** |
| At&T Mobility | At&T Mobility/538641-Po Box 538641,Atlanta, GA 303538641 | 5/10/2019 | 599477 | $ 3,136.16 |
| At&T Mobility | At&T Mobility/538641-Po Box 538641,Atlanta, GA 303538641 | 5/10/2019 | 599477 | $ 3,216.43 |
| At&T Mobility | At&T Mobility/538641-Po Box 538641,Atlanta, GA 303538641 | 5/10/2019 | 599477 | $ 3,183.60 |
| At&T Mobility | At&T Mobility/538641-Po Box 538641,Atlanta, GA 303538641 | 6/7/2019 | 599477 | $ 2,825.71 |
| **At&T Mobility   Total** | | | | **$ 12,361.90** |
| Athena Diagnostics Inc | Athena Diagnostics Inc/277580-Po Box 844281,Boston, MA 022844281 | 5/17/2019 | 120352 | $ 3,595.50 |
| Athena Diagnostics Inc | Athena Diagnostics Inc/277580-Po Box 844281,Boston, MA 022844281 | 5/24/2019 | 120352 | $ 19,298.75 |
| **Athena Diagnostics Inc   Total** | | | | **$ 22,894.25** |
| Atlantic Diagnostic Laborato | 3520 Progress Dr Ste C,  Bensalem, PA 190200000 | 6/7/2019 | 626514 | $ 8,757.00 |
| **Atlantic Diagnostic Laborato   Total** | | | | **$ 8,757.00** |
| Avanos Medical Sales Llc | 5405 Windward Pkwy Suite 100 Alpharetta, GA 30004-4668 | 4/19/2019 | 723824 | $ 16,586.76 |
| Avanos Medical Sales Llc | 5405 Windward Pkwy Suite 100 Alpharetta, GA 30004-4668 | 4/26/2019 | 723824 | $ 4,238.69 |
| Avanos Medical Sales Llc | 5405 Windward Pkwy Suite 100 Alpharetta, GA 30004-4668 | 6/7/2019 | 723824 | $ 1,861.43 |
| **Avanos Medical Sales Llc   Total** | | | | **$ 22,686.88** |
| B Braun Medical Inc | 824 12Th Avenue, Bethlehem, PA 18018 | 4/19/2019 | 8853 | $ 48.97 |
| B Braun Medical Inc | 824 12Th Avenue, Bethlehem, PA 18018 | 6/7/2019 | 8853 | $ 23,194.77 |
| **B Braun Medical Inc   Total** | | | | **$ 23,243.74** |
| Bacterin Inc | Dept Ch 16872,  Palatine, IL 600556872 | 6/7/2019 | 588770 | $ 11,380.00 |
| **Bacterin Inc   Total** | | | | **$ 11,380.00** |
| Baxter Healthcare Corp | 65 E Elizabeth Ave, Bethlehem, PA 18018 | 4/5/2019 | 452425 | $ 9,875.22 |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Baxter Healthcare Corp | 65 E Elizabeth Ave, Bethlehem, PA 18018 | 4/12/2019 | 452425 | $ 1,742.59 |
| Baxter Healthcare Corp | 65 E Elizabeth Ave, Bethlehem, PA 18018 | 4/19/2019 | 452425 | $ 10,594.97 |
| Baxter Healthcare Corp | 65 E Elizabeth Ave, Bethlehem, PA 18018 | 4/26/2019 | 452425 | $ 9,412.43 |
| Baxter Healthcare Corp | 65 E Elizabeth Ave, Bethlehem, PA 18018 | 5/10/2019 | 452425 | $ 1,924.76 |
| Baxter Healthcare Corp | 65 E Elizabeth Ave, Bethlehem, PA 18018 | 5/24/2019 | 452425 | $ 562.28 |
| Baxter Healthcare Corp | 65 E Elizabeth Ave, Bethlehem, PA 18018 | 5/31/2019 | 452425 | $ 20,006.26 |
| Baxter Healthcare Corp | 65 E Elizabeth Ave, Bethlehem, PA 18018 | 6/7/2019 | 452425 | $ 5,941.61 |
| **Baxter Healthcare Corp   Total** | | | | **$ 60,060.12** |
| Beckman Coulter Inc | 250 South Kraemer Blvd, , Brea, CA 92821 | 4/5/2019 | 119319 | $ 1,469.11 |
| Beckman Coulter Inc | 250 South Kraemer Blvd, , Brea, CA 92821 | 4/19/2019 | 119319 | $ 10,575.02 |
| Beckman Coulter Inc | 250 South Kraemer Blvd, , Brea, CA 92821 | 4/26/2019 | 119319 | $ 15,602.25 |
| Beckman Coulter Inc | 250 South Kraemer Blvd, , Brea, CA 92821 | 5/17/2019 | 119319 | $ 58,497.26 |
| Beckman Coulter Inc | 250 South Kraemer Blvd, , Brea, CA 92821 | 5/31/2019 | 119319 | $ 31,508.67 |
| **Beckman Coulter Inc   Total** | | | | **$ 117,652.31** |
| Bella Trucking Corporation | 920 Wayland Cir,  Bensalem, PA 190200000 | 5/31/2019 | 604548 | $ 13,100.00 |
| **Bella Trucking Corporation   Total** | | | | **$ 13,100.00** |
| Benco Dental Co | 501 Lakeside Pkwy, Flower Mound, TX 75028 | 4/26/2019 | 367674 | $ 23,966.51 |
| Benco Dental Co | 501 Lakeside Pkwy, Flower Mound, TX 75028 | 5/10/2019 | 367674 | $ 7,451.00 |
| Benco Dental Co | 501 Lakeside Pkwy, Flower Mound, TX 75028 | 6/7/2019 | 367674 | $ 4,962.53 |
| **Benco Dental Co   Total** | | | | **$ 36,380.04** |
| Biofire Diagnostics Inc | 515 Colorow Dr,  Salt Lake City, UT 841080000 | 4/26/2019 | 655382 | $ 55,797.66 |
| Biofire Diagnostics Inc | 515 Colorow Dr,  Salt Lake City, UT 841080000 | 5/10/2019 | 655382 | $ 55,797.66 |
| Biofire Diagnostics Inc | 515 Colorow Dr,  Salt Lake City, UT 841080000 | 5/17/2019 | 655382 | $ 55,797.66 |
| **Biofire Diagnostics Inc   Total** | | | | **$ 167,392.98** |
| Biomerieux Inc | Biomerieux Inc/500308-Po Box 500308,St Louis, MO 631500308 | 4/5/2019 | 62348 | $ 1,970.54 |
| Biomerieux Inc | Biomerieux Inc/500308-Po Box 500308,St Louis, MO 631500308 | 5/10/2019 | 62348 | $ 4,635.30 |
| Biomerieux Inc | Biomerieux Inc/500308-Po Box 500308,St Louis, MO 631500308 | 5/17/2019 | 62348 | $ 5,775.74 |
| Biomerieux Inc | Biomerieux Inc/500308-Po Box 500308,St Louis, MO 631500308 | 6/7/2019 | 62348 | $ 10,133.79 |
| **Biomerieux Inc   Total** | | | | **$ 22,515.37** |
| Bio-Rad Laboratories Inc | 1000 Alfred Nobel Drive Hercules, CA 94547 | 5/10/2019 | 32086 | $ 1,028.34 |
| Bio-Rad Laboratories Inc | 1000 Alfred Nobel Drive Hercules, CA 94547 | 6/7/2019 | 32086 | $ 9,113.36 |
| **Bio-Rad Laboratories Inc   Total** | | | | **$ 10,141.70** |
| Boston Scientific Corp | Boston Scientific Corp/951653-Po Box 951653,Dallas, TX 753951653 | 4/12/2019 | 286744 | $ 4,595.55 |
| Boston Scientific Corp | Boston Scientific Corp/951653-Po Box 951653,Dallas, TX 753951653 | 5/24/2019 | 286744 | $ 3,121.13 |
| **Boston Scientific Corp   Total** | | | | **$ 7,716.68** |
| Bunnell Incorporated | 436 Lawndale Dr,  Salt Lake City, UT 841150000 | 5/31/2019 | 78663 | $ 15,648.66 |
| **Bunnell Incorporated   Total** | | | | **$ 15,648.66** |
| Burns Mechanical Inc | 123 Gibraltar Rd,  Horsham, PA 190442373 | 5/10/2019 | 469938 | $ 23,072.00 |
| **Burns Mechanical Inc   Total** | | | | **$ 23,072.00** |
| C R Bard Inc | 1 Becton Drive Franklin Lanes, NJ 07417-1880 | 4/5/2019 | 6069 | $ 3,979.77 |
| C R Bard Inc | 1 Becton Drive Franklin Lanes, NJ 07417-1880 | 4/12/2019 | 6069 | $ 1,035.65 |
| C R Bard Inc | 1 Becton Drive Franklin Lanes, NJ 07417-1880 | 4/19/2019 | 6069 | $ 1,694.00 |
| C R Bard Inc | 1 Becton Drive Franklin Lanes, NJ 07417-1880 | 4/26/2019 | 6069 | $ 6,905.31 |
| C R Bard Inc | 1 Becton Drive Franklin Lanes, NJ 07417-1880 | 6/7/2019 | 6069 | $ 8,401.40 |
| **C R Bard Inc   Total** | | | | **$ 22,016.13** |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 4/12/2019 | 323441 | $ 1,262.19 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 4/19/2019 | 28725 | $ 57,741.53 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 4/26/2019 | 323441 | $ 8,197.93 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 4/26/2019 | 28725 | $ 38,415.62 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 5/31/2019 | 28725 | $ 27,989.00 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 6/7/2019 | 323441 | $ 6,296.89 |
| Cardinal Health | 7000 Cardinal Place Dublin, OH 43017 | 6/14/2019 | 28725 | $ 40,632.47 |
| **Cardinal Health   Total** | | | | **$ 180,535.63** |
| Center Point Tank Services I | 536 E Benjamin Franklin Hwy,  Douglassville, PA 195180000 | 6/7/2019 | 670577 | $ 11,707.81 |
| **Center Point Tank Services I   Total** | | | | **$ 11,707.81** |
| Central Admixture Pharmacy S | 253 Gibraltar Rd, Horsham, PA 19044 | 6/7/2019 | 150974 | $ 44,360.67 |
| **Central Admixture Pharmacy S   Total** | | | | **$ 44,360.67** |
| Cepheid Inc | Cepheid Inc-Po Box 204399,Dallas, TX 753204399 | 4/19/2019 | 587493 | $ 4,170.64 |
| Cepheid Inc | Cepheid Inc-Po Box 204399,Dallas, TX 753204399 | 4/26/2019 | 587493 | $ 2,851.60 |
| Cepheid Inc | Cepheid Inc-Po Box 204399,Dallas, TX 753204399 | 5/17/2019 | 587493 | $ 391.97 |
| Cepheid Inc | Cepheid Inc-Po Box 204399,Dallas, TX 753204399 | 5/24/2019 | 587493 | $ 199.06 |
| Cepheid Inc | Cepheid Inc-Po Box 204399,Dallas, TX 753204399 | 5/31/2019 | 587493 | $ 7,379.85 |
| **Cepheid Inc   Total** | | | | **$ 14,993.12** |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 4/5/2019 | 723639 | $ 4,088.21 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 4/26/2019 | 723639 | $ 75,489.09 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 4/26/2019 | 723639 | $ 2,422.76 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 4/26/2019 | 723639 | $ 1,708.16 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 4/26/2019 | 723639 | $ 3,733.60 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 4/26/2019 | 723639 | $ 70,161.72 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 5/10/2019 | 723639 | $ 73,529.75 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 5/10/2019 | 723639 | $ 1,463.80 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 5/10/2019 | 723639 | $ 4,013.09 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 6/7/2019 | 723639 | $ 1,548.87 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 6/7/2019 | 723639 | $ 69,211.40 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 6/7/2019 | 723639 | $ 54,810.25 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 6/7/2019 | 723639 | $ 914.94 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 6/7/2019 | 723639 | $ 1,278.88 |
| Champion Energy Svc/Schc | 4723 Solutions Ctr, Chicago, IL 606774007 | 6/7/2019 | 723639 | $ 4,309.68 |
| **Champion Energy Svc/Schc   Total** | | | | **$ 368,684.20** |
| Cintas Corporation #36 | Cintas Corp #36-Po Box 630803,Loc 287,Cincinnati, OH 452630803 | 4/5/2019 | 522378 | $ 5,535.67 |
| Cintas Corporation #36 | Cintas Corp #36-Po Box 630803,Loc 287,Cincinnati, OH 452630803 | 4/19/2019 | 522378 | $ 22,142.68 |
| Cintas Corporation #36 | Cintas Corp #36-Po Box 630803,Loc 287,Cincinnati, OH 452630803 | 4/26/2019 | 522378 | $ 18,835.59 |
| Cintas Corporation #36 | Cintas Corp #36-Po Box 630803,Loc 287,Cincinnati, OH 452630803 | 5/17/2019 | 522378 | $ 24,371.25 |
| Cintas Corporation #36 | Cintas Corp #36-Po Box 630803,Loc 287,Cincinnati, OH 452630803 | 5/24/2019 | 522378 | $ 18,835.58 |
| Cintas Corporation #36 | Cintas Corp #36-Po Box 630803,Loc 287,Cincinnati, OH 452630803 | 6/7/2019 | 522378 | $ 6,649.96 |
| **Cintas Corporation #36   Total** | | | | **$ 96,370.73** |
| Cochlear Corporation | 13059 E. Peakview Avenue Centennial, CO 80111 | 4/5/2019 | 12775 | $ 9,270.80 |
| Cochlear Corporation | 13059 E. Peakview Avenue Centennial, CO 80111 | 5/17/2019 | 12775 | $ 39,340.00 |
| Cochlear Corporation | 13059 E. Peakview Avenue Centennial, CO 80111 | 5/24/2019 | 12775 | $ 37,312.00 |
| **Cochlear Corporation   Total** | | | | **$ 85,922.80** |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| Commonwealth Of Pa | 2212 Bristol Pike, Bensalem, PA 19020 | 6/7/2019 | 467770 | $ 7,350.00 |
| **Commonwealth Of Pa  Total** | | | | **$ 7,350.00** |
| Conference Facilities Inc | Dba Ace Center, Ridge Pike & Manor Rd, Lafayette Hill, PA 194440000 | 4/26/2019 | 485215 | $ 7,440.94 |
| **Conference Facilities Inc  Total** | | | | **$ 7,440.94** |
| Constellation Newenergy Gas | Constellation Newenergy Gas-Division Llc-Po Box 5473,Carol Stream, IL 601976473 | 4/5/2019 | 677981 | $ 35,621.94 |
| Constellation Newenergy Gas | Constellation Newenergy Gas-Division Llc-Po Box 5473,Carol Stream, IL 601976473 | 4/19/2019 | 677981 | $ 29,513.21 |
| Constellation Newenergy Gas | Constellation Newenergy Gas-Division Llc-Po Box 5473,Carol Stream, IL 601976473 | 5/10/2019 | 677981 | $ 3,007.81 |
| Constellation Newenergy Gas | Constellation Newenergy Gas-Division Llc-Po Box 5473,Carol Stream, IL 601976473 | 5/24/2019 | 677981 | $ 28,806.68 |
| Constellation Newenergy Gas | Constellation Newenergy Gas-Division Llc-Po Box 5473,Carol Stream, IL 601976473 | 6/7/2019 | 677981 | $ 22,486.14 |
| **Constellation Newenergy Gas  Total** | | | | **$ 119,435.78** |
| Controlled Environment Mgmt | 2487 S Gilbert Rd Ste 106-610,  Gilbert, AZ 852960000 | 5/10/2019 | 674602 | $ 3,136.00 |
| Controlled Environment Mgmt | 2487 S Gilbert Rd Ste 106-610,  Gilbert, AZ 852960000 | 5/10/2019 | 674602 | $ 4,609.00 |
| **Controlled Environment Mgmt  Total** | | | | **$ 7,745.00** |
| Convergeone Inc | Convergeone Inc-Nw 5806,Po Box 1450,Minneapolis, MN 554855806 | 6/7/2019 | 704937 | $ 8,143.16 |
| **Convergeone Inc  Total** | | | | **$ 8,143.16** |
| Cook Medical Inc | 22988 Network Place,  Chicago, IL 606731229 | 4/12/2019 | 13860 | $ 1,871.21 |
| Cook Medical Inc | 22988 Network Place,  Chicago, IL 606731229 | 5/31/2019 | 13860 | $ 10,633.15 |
| Cook Medical Inc | 22988 Network Place,  Chicago, IL 606731229 | 6/14/2019 | 13860 | $ 1,390.89 |
| **Cook Medical Inc  Total** | | | | **$ 13,895.25** |
| Corporate Facilities Inc | 2129 Chestnut St,  Philadelphia, PA 191030000 | 4/26/2019 | 651068 | $ 2,747.52 |
| Corporate Facilities Inc | 2129 Chestnut St,  Philadelphia, PA 191030000 | 5/10/2019 | 651068 | $ 4,741.07 |
| **Corporate Facilities Inc  Total** | | | | **$ 7,488.59** |
| Cryolife Inc | Cryolife Inc-Po Box 102312,Atlanta, GA 303682312 | 5/10/2019 | 132483 | $ 20,950.00 |
| **Cryolife Inc  Total** | | | | **$ 20,950.00** |
| Cyracom International Llc | 5780 North Swan Road, Tuscan, Az 85718 | 4/19/2019 | 388619 | $ 18,999.54 |
| Cyracom International Llc | 5780 North Swan Road, Tuscan, Az 85718 | 4/26/2019 | 388619 | $ 20,010.87 |
| **Cyracom International Llc  Total** | | | | **$ 39,010.41** |
| Data Distributing Llc | Data Distributing Llc-Po Box 1443,Santa Cruz, CA 950611443 | 5/24/2019 | 130820 | $ 18,750.00 |
| **Data Distributing Llc  Total** | | | | **$ 18,750.00** |
| De Lage Landen Financial Svc Inc | 1111 Old Eagle School Rd, Wayne, PA 19087 | 4/26/2019 | 389893 | $ 6,723.10 |
| De Lage Landen Financial Svc Inc | 1111 Old Eagle School Rd, Wayne, PA 19087 | 5/24/2019 | 389893 | $ 6,749.19 |
| **De Lage Landen Financial Svc Inc  Total** | | | | **$ 13,472.29** |
| Dex Imaging Inc | Dex Imaging Inc-Po Box 17299,Clearwater,Fl,337620299 | 5/17/2019 | 664540 | $ 11,352.39 |
| Dex Imaging Inc | Dex Imaging Inc-Po Box 17299,Clearwater,Fl,337620299 | 5/24/2019 | 664540 | $ 8,181.83 |
| Dex Imaging Inc | Dex Imaging Inc-Po Box 17299,Clearwater,Fl,337620299 | 5/31/2019 | 664540 | $ 3,915.60 |
| Dex Imaging Inc | Dex Imaging Inc-Po Box 17299,Clearwater,Fl,337620299 | 6/7/2019 | 664540 | $ 11,291.06 |
| **Dex Imaging Inc  Total** | | | | **$ 34,740.88** |
| Diagnostica Stago Inc | Five Century Drive, Parsippany, NJ 07054 | 5/10/2019 | 2601 | $ 51,792.21 |
| **Diagnostica Stago Inc  Total** | | | | **$ 51,792.21** |
| District 1199C | 1319 Locust St, Philadelpia, PA 191070000 | 4/26/2019 | 723688 | $ 53.70 |
| District 1199C | 1319 Locust St, Philadelpia, PA 191070000 | 5/24/2019 | 723688 | $ 4,027.50 |
| District 1199C | 1319 Locust St, Philadelpia, PA 191070000 | 5/31/2019 | 723688 | $ 3,973.80 |
| **District 1199C  Total** | | | | **$ 8,055.00** |
| Dynamic Balancing Coinc | 831 Crooked Ln,  King Of Prussia, PA 194060000 | 5/17/2019 | 670459 | $ 25,025.00 |
| **Dynamic Balancing Coinc  Total** | | | | **$ 25,025.00** |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Dynamic Language Services | 40 Tanner St,  Haddonfield, Nj080330000 | 4/5/2019 | 630937 | $    8,400.00 |
| Dynamic Language Services | 40 Tanner St,  Haddonfield, Nj080330000 | 4/19/2019 | 630937 | $       110.00 |
| Dynamic Language Services | 40 Tanner St,  Haddonfield, Nj080330000 | 5/10/2019 | 630937 | $  16,506.62 |
| Dynamic Language Services | 40 Tanner St,  Haddonfield, Nj080330000 | 5/17/2019 | 630937 | $    2,625.00 |
| Dynamic Language Services | 40 Tanner St,  Haddonfield, Nj080330000 | 5/31/2019 | 630937 | $  19,893.32 |
| Dynamic Language Services | 40 Tanner St,  Haddonfield, Nj080330000 | 6/7/2019 | 630937 | $    2,245.00 |
| **Dynamic Language Services   Total** | | | | **$  49,779.94** |
| Edward Kurth & Sons Inc | 220 Blackwood Barnsboro Rd,  Sewell, Nj080800000 | 6/14/2019 | 496150 | $  11,483.64 |
| **Edward Kurth & Sons Inc   Total** | | | | **$  11,483.64** |
| Edwards Lifesciences | Edwards Lifesciences/978722-Po Box 978722,Dallas, TX 753978722 | 6/7/2019 | 215171 | $    6,304.00 |
| Edwards Lifesciences | Edwards Lifesciences/978722-Po Box 978722,Dallas, TX 753978722 | 6/14/2019 | 215171 | $    2,214.00 |
| **Edwards Lifesciences   Total** | | | | **$    8,518.00** |
| Entercom Communications Corp | 21256 Network Place,  Chicago, IL 606731212 | 4/5/2019 | 723701 | $  13,750.00 |
| Entercom Communications Corp | 21256 Network Place,  Chicago, IL 606731212 | 5/10/2019 | 723701 | $  18,000.00 |
| Entercom Communications Corp | 21256 Network Place,  Chicago, IL 606731212 | 5/10/2019 | 723701 | $    1,250.00 |
| Entercom Communications Corp | 21256 Network Place,  Chicago, IL 606731212 | 5/10/2019 | 723701 | $    1,250.00 |
| Entercom Communications Corp | 21256 Network Place,  Chicago, IL 606731212 | 5/10/2019 | 723701 | $    1,275.00 |
| Entercom Communications Corp | 21256 Network Place,  Chicago, IL 606731212 | 5/10/2019 | 723701 | $    1,975.00 |
| Entercom Communications Corp | 21256 Network Place,  Chicago, IL 606731212 | 5/10/2019 | 723701 | $    1,950.00 |
| Entercom Communications Corp | 21256 Network Place,  Chicago, IL 606731212 | 5/10/2019 | 723701 | $    6,362.00 |
| Entercom Communications Corp | 21256 Network Place,  Chicago, IL 606731212 | 6/7/2019 | 723701 | $  25,000.00 |
| Entercom Communications Corp | 21256 Network Place,  Chicago, IL 606731212 | 6/7/2019 | 723701 | $    8,134.00 |
| **Entercom Communications Corp   Total** | | | | **$  78,946.00** |
| Fedex Corp | 16 E 52Nd St, New York, NY 10022 | 5/10/2019 | 457569 | $    3,303.85 |
| Fedex Corp | 16 E 52Nd St, New York, NY 10022 | 5/17/2019 | 457569 | $         25.50 |
| Fedex Corp | 16 E 52Nd St, New York, NY 10022 | 5/31/2019 | 457569 | $    7,144.62 |
| **Fedex Corp   Total** | | | | **$  10,473.97** |
| Fff Enterprises Inc | Fff Enterprises Inc/840150-Po Box 840150,Los Angeles, CA 900840150 | 4/12/2019 | 97151 | $  12,560.98 |
| Fff Enterprises Inc | Fff Enterprises Inc/840150-Po Box 840150,Los Angeles, CA 900840150 | 4/26/2019 | 97151 | $  12,560.98 |
| **Fff Enterprises Inc   Total** | | | | **$  25,121.96** |
| Fisher Healthcare | 168 3Rd Ave, Waltham, Ma 02451 | 5/31/2019 | 14759 | $  20,606.34 |
| **Fisher Healthcare   Total** | | | | **$  20,606.34** |
| Fortec Medical Inc | 6245 Hudson Crossing Pkwy, Hudson, OH 44236 | 5/24/2019 | 391286 | $  32,495.00 |
| **Fortec Medical Inc   Total** | | | | **$  32,495.00** |
| Freedom Medical Inc | 219 Welsh Pool Rd., Exton, PA 19341 | 5/10/2019 | 372434 | $  11,676.76 |
| Freedom Medical Inc | 219 Welsh Pool Rd., Exton, PA 19341 | 6/7/2019 | 372434 | $    3,037.78 |
| **Freedom Medical Inc   Total** | | | | **$  14,714.54** |
| Freedom Specialty Svc Inc | 1000 Delsea Drive, Bldg C Suite 2, Westville, Nj080930000 | 4/12/2019 | 536664 | $    4,352.00 |
| Freedom Specialty Svc Inc | 1000 Delsea Drive, Bldg C Suite 2, Westville, Nj080930000 | 4/26/2019 | 536664 | $    8,028.75 |
| Freedom Specialty Svc Inc | 1000 Delsea Drive, Bldg C Suite 2, Westville, Nj080930000 | 5/10/2019 | 536664 | $  13,018.50 |
| Freedom Specialty Svc Inc | 1000 Delsea Drive, Bldg C Suite 2, Westville, Nj080930000 | 6/7/2019 | 536664 | $    1,970.00 |
| **Freedom Specialty Svc Inc   Total** | | | | **$  27,369.25** |
| Gbs Corp | 7233 Freedom Avenue Nw, , North Canton, Oh, 44720 Attn: | 4/26/2019 | 554710 | $  14,500.20 |
| **Gbs Corp   Total** | | | | **$  14,500.20** |
| Ge Medical Systems Inc | Ge Medical Systems/96483-Po Box 96483,Chicago, IL 606930000 | 4/26/2019 | 37291 | $  18,572.16 |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Ge Medical Systems Inc | Ge Medical Systems/96483-Po Box 96483,Chicago, IL 606930000 | 5/3/2019 | 37291 | $ 6,190.72 |
| Ge Medical Systems Inc | Ge Medical Systems/96483-Po Box 96483,Chicago, IL 606930000 | 5/17/2019 | 37291 | $ 3,095.36 |
| **Ge Medical Systems Inc  Total** | | | | **$ 27,858.24** |
| General Electric Co | General Electric Co/96483-Dba Ge Healthcare-Po Box 96483,Chicago, IL 606930000 | 4/26/2019 | 636350 | $ 165,851.28 |
| General Electric Co | General Electric Co/96483-Dba Ge Healthcare-Po Box 96483,Chicago, IL 606930000 | 5/3/2019 | 636350 | $ 34,160.27 |
| General Electric Co | General Electric Co/96483-Dba Ge Healthcare-Po Box 96483,Chicago, IL 606930000 | 5/17/2019 | 636350 | $ 38,989.67 |
| **General Electric Co   Total** | | | | **$ 239,001.22** |
| General Healthcare Resources | 2250 Hickory Rd Ste #240,  Plymouth Meeting, PA 194620000 | 5/10/2019 | 278590 | $ 65,108.75 |
| **General Healthcare Resources   Total** | | | | **$ 65,108.75** |
| General Healthcare Resources I | 2250 Hickory Rd Ste #240,  Plymouth Meeting, PA 194620000 | 5/3/2019 | 278590 | $ 95,859.23 |
| General Healthcare Resources I | 2250 Hickory Rd Ste #240,  Plymouth Meeting, PA 194620000 | 5/17/2019 | 278590 | $ 86,841.00 |
| **General Healthcare Resources I  Total** | | | | **$ 182,700.23** |
| General Healthcare Resources Inc | 2250 Hickory Rd Ste #240,  Plymouth Meeting, PA 194620000 | 4/19/2019 | 278590 | $ 14,752.00 |
| **General Healthcare Resources Inc  Total** | | | | **$ 14,752.00** |
| Global Neurosciences Institute | 3100 Princeton Pk Bldg 3 Ste D,  Lawrenceville, Nj086480000 | 4/26/2019 | 683075 | $ 159,960.00 |
| **Global Neurosciences Institute   Total** | | | | **$ 159,960.00** |
| Global Neurosciencesinstitute | 3100 Princeton Pk Bldg 3 Ste D,  Lawrenceville, Nj086480000 | 5/31/2019 | 683075 | $ 157,160.00 |
| **Global Neurosciencesinstitute   Total** | | | | **$ 157,160.00** |
| Healthmark Industries Company | Dept 7058, Po Box 30516, Lansing, Mi489098016 | 5/10/2019 | 26000 | $ 6,124.33 |
| Healthmark Industries Company | Dept 7058, Po Box 30516, Lansing, Mi489098016 | 6/7/2019 | 26000 | $ 4,920.93 |
| **Healthmark Industries Company  Total** | | | | **$ 11,045.26** |
| Heery International Inc | 999 Peachtree St Ne,  Atlanta, Ga303090000 | 6/7/2019 | 82376 | $ 51,698.15 |
| Heery International Inc | 999 Peachtree St Ne,  Atlanta, Ga303090000 | 6/7/2019 | 82376 | $ 4,876.91 |
| Heery International Inc | 999 Peachtree St Ne,  Atlanta, Ga303090000 | 6/7/2019 | 82376 | $ 4,036.90 |
| **Heery International Inc   Total** | | | | **$ 60,611.96** |
| Herman Goldner Co Inc | 7777 Brewster Ave,  Philadelphia, PA 191530000 | 4/19/2019 | 372266 | $ 9,400.00 |
| Herman Goldner Co Inc | 7777 Brewster Ave,  Philadelphia, PA 191530000 | 4/26/2019 | 372266 | $ 10,334.00 |
| Herman Goldner Co Inc | 7777 Brewster Ave,  Philadelphia, PA 191530000 | 6/7/2019 | 372266 | $ 12,660.72 |
| **Herman Goldner Co Inc  Total** | | | | **$ 32,394.72** |
| Hill-Rom Co Inc | 130 E. Randolph St. Suite 1000, Chicago Il 60601 | 4/5/2019 | 194524 | $ 18,327.96 |
| **Hill-Rom Co Inc  Total** | | | | **$ 18,327.96** |
| Howmedica Osteonics Corporation | 2825 Airview Boulevard Kalamazoo, Mi 49002 | 4/12/2019 | 27397 | $ 24,678.31 |
| **Howmedica Osteonics Corporation  Total** | | | | **$ 24,678.31** |
| Howmedica Osteonics/Stryker | Po Box 93213,  Chicago, IL 606733213 | 6/7/2019 | 555810 | $ 38,139.52 |
| **Howmedica Osteonics/Stryker  Total** | | | | **$ 38,139.52** |
| Howmedica Osteonics/Stryker Spine | 21912 Network Pl,  Chicago, IL 606731912 | 4/5/2019 | 555810 | $ 50,880.00 |
| Howmedica Osteonics/Stryker Spine | 21912 Network Pl,  Chicago, IL 606731912 | 4/26/2019 | 555810 | $ 10,715.10 |
| Howmedica Osteonics/Stryker Spine | 21912 Network Pl,  Chicago, IL 606731912 | 5/10/2019 | 555810 | $ 15,475.00 |
| **Howmedica Osteonics/Stryker Spine  Total** | | | | **$ 77,070.10** |
| Hps Llc | Po Box 305172, Dept 135, Nashville, Tn372305172 | 4/19/2019 | 723820 | $ 1,200.00 |
| Hps Llc | Po Box 305172, Dept 135, Nashville, Tn372305172 | 4/26/2019 | 723820 | $ 900.00 |
| Hps Llc | Po Box 305172, Dept 135, Nashville, Tn372305172 | 5/3/2019 | 723820 | $ 5,400.00 |
| Hps Llc | Po Box 305172, Dept 135, Nashville, Tn372305172 | 5/10/2019 | 723820 | $ 3,000.00 |
| Hps Llc | Po Box 305172, Dept 135, Nashville, Tn372305172 | 5/24/2019 | 723820 | $ 4,500.00 |
| **Hps Llc  Total** | | | | **$ 15,000.00** |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| Huntington Technology Finance Inc | L-3708,  Columbus, Oh432603708 | 4/26/2019 | 708543 | $    15,798.27 |
| Huntington Technology Finance Inc | L-3708,  Columbus, Oh432603708 | 5/10/2019 | 708543 | $    15,798.27 |
| **Huntington Technology Finance Inc  Total** | | | | **$    31,596.54** |
| Ino Therapeutics Llc | Ino Therapeutics Llc/Use V381222-Po Box 642509,Pittsburgh, PA 152642509 | 5/17/2019 | 706257 | $  136,500.00 |
| **Ino Therapeutics Llc  Total** | | | | **$  136,500.00** |
| Integra Lifesciences Corporation | Integra Lifesciences Corp/404129-Dba Integra Neurosciences,Po Box 404129,Atlanta, GA 303844129 | 4/19/2019 | 190372 | $    16,662.67 |
| **Integra Lifesciences Corporation  Total** | | | | **$    16,662.67** |
| Integra Lifesciencescorporation | Integra Lifesciences Corp/404129-Dba Integra Neurosciences,Po Box 404129,Atlanta, GA 303844129 | 5/17/2019 | 190372 | $    43,020.58 |
| **Integra Lifesciencescorporation  Total** | | | | **$    43,020.58** |
| Iradimed Corporation | Iradimed Corp-Po Box 102590,Atlanta, GA 303682590 | 4/5/2019 | 629725 | $        850.00 |
| Iradimed Corporation | Iradimed Corp-Po Box 102590,Atlanta, GA 303682590 | 4/12/2019 | 629725 | $    10,595.06 |
| **Iradimed Corporation  Total** | | | | **$    11,445.06** |
| Iron Mountain Inc | Iron Mountain Inc/Use 79233-Po Box 915004,Dallas, TX 753915004 | 5/17/2019 | 327396 | $    11,541.79 |
| Iron Mountain Inc | Iron Mountain Inc/Use 79233-Po Box 915004,Dallas, TX 753915004 | 6/7/2019 | 327396 | $    36,756.08 |
| **Iron Mountain Inc  Total** | | | | **$    48,297.87** |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 4/12/2019 | 703173 | $      1,350.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 4/12/2019 | 703173 | $      1,395.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,395.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,395.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,350.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,395.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,395.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,395.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,350.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,350.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,395.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,395.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,350.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,350.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/10/2019 | 703173 | $      1,395.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/24/2019 | 703173 | $      1,395.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/24/2019 | 703173 | $      1,395.00 |
| Joerns Llc | Po Box 933733,  Atlanta, Ga311933733 | 5/24/2019 | 703173 | $      1,395.00 |
| **Joerns Llc  Total** | | | | **$    24,840.00** |
| Johnson & Johnson Health Care | 425 Nj-18 Piscataway, NJ 08854 | 4/5/2019 | 31227 | $      1,064.56 |
| Johnson & Johnson Health Care | 425 Nj-18 Piscataway, NJ 08854 | 5/24/2019 | 31227 | $    21,159.94 |
| **Johnson & Johnson Health Care  Total** | | | | **$    22,224.50** |
| Junk Rescue, Llp | 876 N Lenola Rd, Moorestown, NJ 08057 | 6/7/2019 | 723878 | $    20,000.00 |
| **Junk Rescue, Llp  Total** | | | | **$    20,000.00** |
| Karl Storz Endoscopy-America Inc | File 53514,  Los Angeles, CA 900743514 | 4/5/2019 | 32264 | $      8,780.92 |
| Karl Storz Endoscopy-America Inc | File 53514,  Los Angeles, CA 900743514 | 4/19/2019 | 32264 | $    84,004.73 |
| **Karl Storz Endoscopy-America Inc  Total** | | | | **$    92,785.65** |
| Kieran Mckenna Flooring Inc | 480 State Rd Unit C,  Bensalem, PA 190207829 | 4/26/2019 | 537556 | $      2,165.00 |
| Kieran Mckenna Flooring Inc | 480 State Rd Unit C,  Bensalem, PA 190207829 | 5/10/2019 | 537556 | $      2,346.00 |
| Kieran Mckenna Flooring Inc | 480 State Rd Unit C,  Bensalem, PA 190207829 | 5/17/2019 | 537556 | $    15,775.00 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| **Kieran Mckenna Flooring Inc  Total** | | | | **$ 20,286.00** |
| Laboratory Corp Of America | Laboratory Corp Of America/12140-Po Box 12140,Burlington, NC 272162140 | 5/10/2019 | 50201 | $ 64,341.83 |
| Laboratory Corporation Of America | Laboratory Corp Of America/12140-Po Box 12140,Burlington, NC 272162140 | 5/17/2019 | 50201 | $ 54,495.09 |
| **Laboratory Corporation Of America  Total** | | | | **$ 118,836.92** |
| Lanconnect Inc | 623 W Washington St,  Norristown, PA 194010000 | 5/10/2019 | 664459 | $ 572.00 |
| Lanconnect Inc | 623 W Washington St,  Norristown, PA 194010000 | 5/17/2019 | 664459 | $ 9,397.00 |
| **Lanconnect Inc  Total** | | | | **$ 9,969.00** |
| Laser Service Solutions | 650 Grove Rd Ste 104,  Paulsboro, Nj080660000 | 4/26/2019 | 720803 | $ 8,640.00 |
| Laser Service Solutions | 650 Grove Rd Ste 104,  Paulsboro, Nj080660000 | 6/7/2019 | 720803 | $ 445.00 |
| **Laser Service Solutions  Total** | | | | **$ 9,085.00** |
| Life Image Inc | Life Image Inc-Po Box 392318,Pittsburgh, PA 152519318 | 5/31/2019 | 676487 | $ 12,750.00 |
| **Life Image Inc  Total** | | | | **$ 12,750.00** |
| Mar Cor Purification Inc | 16233 Collections Center Dr,  Chicago, IL 606930000 | 4/26/2019 | 633891 | $ 4,024.95 |
| Mar Cor Purification Inc | 16233 Collections Center Dr,  Chicago, IL 606930000 | 5/10/2019 | 633891 | $ 5,044.20 |
| **Mar Cor Purification Inc  Total** | | | | **$ 9,069.15** |
| Masimo Americas Inc | 28932 Network Pl,  Chicago, IL 606731289 | 4/5/2019 | 466793 | $ 23,223.10 |
| **Masimo Americas Inc  Total** | | | | **$ 23,223.10** |
| Mayflower Laundry & Textile Se | 1350 Brass Mill Rd,  Belcamp, Md210171211 | 5/24/2019 | 723810 | $ 21,016.07 |
| **Mayflower Laundry & Textile Se  Total** | | | | **$ 21,016.07** |
| Mayflower Laundry & Textile Ser | 1350 Brass Mill Rd,  Belcamp, Md210171211 | 4/19/2019 | 723810 | $ 19,321.79 |
| Mayflower Laundry & Textile Ser | 1350 Brass Mill Rd,  Belcamp, Md210171211 | 4/26/2019 | 723810 | $ 16,041.08 |
| **Mayflower Laundry & Textile Ser  Total** | | | | **$ 35,362.87** |
| Mckesson Medical Surgical | 9954 Mayland Dr, Richmond, Va 23233 | 4/5/2019 | 560351 | $ 1,880.38 |
| Mckesson Medical Surgical | 9954 Mayland Dr, Richmond, Va 23233 | 4/12/2019 | 560351 | $ 10,084.04 |
| Mckesson Medical Surgical | 9954 Mayland Dr, Richmond, Va 23233 | 4/19/2019 | 560351 | $ 12,307.76 |
| Mckesson Medical Surgical | 9954 Mayland Dr, Richmond, Va 23233 | 4/26/2019 | 560351 | $ 11,426.48 |
| Mckesson Medical Surgical | 9954 Mayland Dr, Richmond, Va 23233 | 5/10/2019 | 560351 | $ 140.92 |
| **Mckesson Medical Surgical  Total** | | | | **$ 35,839.58** |
| Mckesson Plasma & Biologics L | 16578 Collections Ctr Dr,  Chicago, IL 606930000 | 5/10/2019 | 626894 | $ 215,250.09 |
| Mckesson Plasma & Biologics L | 16578 Collections Ctr Dr,  Chicago, IL 606930000 | 6/7/2019 | 626894 | $ 124,527.17 |
| **Mckesson Plasma & Biologics L  Total** | | | | **$ 339,777.26** |
| Mckesson Plasma & Biologics Llc | 16578 Collections Ctr Dr,  Chicago, IL 606930000 | 4/12/2019 | 626894 | $ 880.73 |
| Mckesson Plasma & Biologics Llc | 16578 Collections Ctr Dr,  Chicago, IL 606930000 | 4/26/2019 | 626894 | $ 248.88 |
| Mckesson Plasma & Biologics Llc | 16578 Collections Ctr Dr,  Chicago, IL 606930000 | 5/31/2019 | 626894 | $ 228,352.69 |
| **Mckesson Plasma & Biologics Llc  Total** | | | | **$ 229,482.30** |
| Medialab Inc | 242 Culver St Ste 300,  Lawrenceville, Ga300460000 | 4/19/2019 | 405221 | $ 10,030.00 |
| **Medialab Inc  Total** | | | | **$ 10,030.00** |
| Medint Holdings Llc | Parkview Tower, 1150 First Ave Ste 450, King Of Prussia, PA 194060000 | 5/10/2019 | 658673 | $ 12,000.00 |
| **Medint Holdings Llc  Total** | | | | **$ 12,000.00** |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 5/3/2019 | 39071 | $ 139,541.96 |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 5/17/2019 | 39071 | $ 213,338.52 |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 5/24/2019 | 39071 | $ 168,562.74 |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 5/31/2019 | 39071 | $ 165,713.39 |
| Medline Industries Inc | Three Lakes Drive, Northfield, Il 60093 | 6/7/2019 | 39071 | $ 116,110.00 |
| **Medline Industries Inc  Total** | | | | **$ 803,266.61** |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Medtronic Xomed | 4642 Collection Center Dr,  Chicago, IL 606930046 | 4/5/2019 | 64295 | $ 10,590.26 |
| Medtronic Xomed | 4642 Collection Center Dr,  Chicago, IL 606930046 | 4/12/2019 | 64295 | $ 5,402.16 |
| Medtronic Xomed | 4642 Collection Center Dr,  Chicago, IL 606930046 | 4/26/2019 | 64295 | $ 8,545.18 |
| Medtronic Xomed | 4642 Collection Center Dr,  Chicago, IL 606930046 | 5/10/2019 | 64295 | $ 38,916.18 |
| Medtronic Xomed | 4642 Collection Center Dr,  Chicago, IL 606930046 | 6/7/2019 | 64295 | $ 18,332.56 |
| **Medtronic Xomed  Total** | | | | **$ 81,786.34** |
| Meridian Bioscience Corp | 3471 River Hills Drive, Cincinnati, OH 45244 | 4/19/2019 | 39334 | $ 7,876.38 |
| Meridian Bioscience Corp | 3471 River Hills Drive, Cincinnati, OH 45244 | 4/26/2019 | 39334 | $ 2,849.26 |
| Meridian Bioscience Corp | 3471 River Hills Drive, Cincinnati, OH 45244 | 5/24/2019 | 39334 | $ 625.84 |
| **Meridian Bioscience Corp  Total** | | | | **$ 11,351.48** |
| Mettel | Mettel-Metropolitian Telecommunications-Po Box 9660,Manchester,Nh,031089660 | 4/12/2019 | 613234 | $ 17,698.04 |
| Mettel | Mettel-Metropolitian Telecommunications-Po Box 9660,Manchester,Nh,031089660 | 4/12/2019 | 613234 | $ 453.97 |
| Mettel | Mettel-Metropolitian Telecommunications-Po Box 9660,Manchester,Nh,031089660 | 4/26/2019 | 613234 | $ 460.65 |
| Mettel | Mettel-Metropolitian Telecommunications-Po Box 9660,Manchester,Nh,031089660 | 5/3/2019 | 613234 | $ 18,074.12 |
| Mettel | Mettel-Metropolitian Telecommunications-Po Box 9660,Manchester,Nh,031089660 | 5/10/2019 | 613234 | $ 18,179.46 |
| Mettel | Mettel-Metropolitian Telecommunications-Po Box 9660,Manchester,Nh,031089660 | 5/31/2019 | 613234 | $ 18,249.64 |
| Mettel | Mettel-Metropolitian Telecommunications-Po Box 9660,Manchester,Nh,031089660 | 5/31/2019 | 613234 | $ 465.79 |
| **Mettel  Total** | | | | **$ 73,581.67** |
| Mimedx Grp Inc | 1775 West Oak Commons Ct Ne,  Marietta, Ga300620000 | 5/10/2019 | 642361 | $ 37,535.00 |
| Mimedx Grp Inc | 1775 West Oak Commons Ct Ne,  Marietta, Ga300620000 | 6/7/2019 | 642361 | $ 84,370.00 |
| **Mimedx Grp Inc  Total** | | | | **$ 121,905.00** |
| Misys Healthcare Systems Corp | Misys Healthcare Sys/75214 Corp-Dba Sunquest Information Sys Inc-Po Box 75214,Charlotte, NC 282750214 | 5/17/2019 | 181718 | $ 33,434.64 |
| **Misys Healthcare Systems Corp  Total** | | | | **$ 33,434.64** |
| Monterey Medical Solutions Inc | 1130 Fremont Blvd Ste 105-302,  Seaside, CA 939555705 | 4/26/2019 | 612614 | $ 24,530.32 |
| **Monterey Medical Solutions Inc  Total** | | | | **$ 24,530.32** |
| Nuance Communications Inc | 55 Broad St #7, New York, NY 10004 | 4/5/2019 | 574164 | $ 1,794.10 |
| Nuance Communications Inc | 55 Broad St #7, New York, NY 10004 | 4/26/2019 | 574164 | $ 35,027.02 |
| **Nuance Communications Inc  Total** | | | | **$ 36,821.12** |
| Nuclear Diagnostic Products | 101 Round Hill Dr Ste #4,  Rockaway, Nj078661214 | 4/26/2019 | 538599 | $ 3,503.00 |
| Nuclear Diagnostic Products | 101 Round Hill Dr Ste #4,  Rockaway, Nj078661214 | 5/10/2019 | 538599 | $ 10,809.70 |
| **Nuclear Diagnostic Products  Total** | | | | **$ 14,312.70** |
| Nuvasive Inc | 7475 Lusk Blvd., San Diego, CA 92121 | 5/10/2019 | 441896 | $ 21,524.00 |
| **Nuvasive Inc  Total** | | | | **$ 21,524.00** |
| Occupational Health Centers | Adtech Systems Inc--Po Box 2480,Lynn, MA 019030000 | 4/26/2019 | 584470 | $ 110,577.00 |
| Occupational Health Centers | Adtech Systems Inc--Po Box 2480,Lynn, MA 019030000 | 5/10/2019 | 584470 | $ 47,816.00 |
| **Occupational Health Centers  Total** | | | | **$ 158,393.00** |
| Ohio Children'S Hospitals' | 700 Columbus Dr, Columbus, Oh432050000 | 5/31/2019 | 660520 | $ 25,000.00 |
| **Ohio Children'S Hospitals'  Total** | | | | **$ 25,000.00** |
| Ohk Medical Devices Inc | 2885 Sanford Ave Sw #14751,  Grandville, Mi494180000 | 4/5/2019 | 618645 | $ 1,050.00 |
| Ohk Medical Devices Inc | 2885 Sanford Ave Sw #14751,  Grandville, Mi494180000 | 6/7/2019 | 618645 | $ 5,980.00 |
| **Ohk Medical Devices Inc  Total** | | | | **$ 7,030.00** |
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194,Pittsburgh, PA 152510194 | 4/12/2019 | 487339 | $ 6,867.74 |
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194,Pittsburgh, PA 152510194 | 5/10/2019 | 487339 | $ 7,211.13 |
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194,Pittsburgh, PA 152510194 | 5/10/2019 | 43884 | $ 6,839.77 |
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194,Pittsburgh, PA 152510194 | 6/14/2019 | 487339 | $ 20,946.61 |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Olympus America Inc | Olympus America Inc/200194-Po Box 200194,Pittsburgh, PA 152510194 | 6/14/2019 | 43884 | $ 5,256.15 |
| Olympus America Inc  Total | | | | $ 47,121.40 |
| Omnicell Inc | Omnicell Inc-Po Box 204650,Dallas, TX 753204650 | 5/10/2019 | 197840 | $ 51,195.84 |
| Omnicell Inc  Total | | | | $ 51,195.84 |
| Optuminsight | Optuminsight Inc/Use V672267-Po Box 88050,Chicago, IL 606801050 | 4/19/2019 | 710961 | $ 6,320.00 |
| Optuminsight | Optuminsight Inc/Use V672267-Po Box 88050,Chicago, IL 606801050 | 4/26/2019 | 710961 | $ 12,265.90 |
| Optuminsight  Total | | | | $ 18,585.90 |
| Ortho Pediatrics Corp | 2850 Frontier Dr,  Warsaw, In465827001 | 4/5/2019 | 618795 | $ 726.00 |
| Ortho Pediatrics Corp | 2850 Frontier Dr,  Warsaw, In465827001 | 4/12/2019 | 618795 | $ 24,903.00 |
| Ortho Pediatrics Corp | 2850 Frontier Dr,  Warsaw, In465827001 | 4/26/2019 | 618795 | $ 44,837.00 |
| Ortho Pediatrics Corp | 2850 Frontier Dr,  Warsaw, In465827001 | 5/10/2019 | 618795 | $ 13,010.00 |
| Ortho Pediatrics Corp | 2850 Frontier Dr,  Warsaw, In465827001 | 5/31/2019 | 618795 | $ 88,255.02 |
| Ortho Pediatrics Corp  Total | | | | $ 171,731.02 |
| Ortho-Clinical Diagnostic In | Ortho Clinical Inc/All Remit-Diagnostic Inc-Po Box 3655,Carol Stream, IL 601323655 | 6/7/2019 | 44177 | $ 7,720.20 |
| Ortho-Clinical Diagnostic In  Total | | | | $ 7,720.20 |
| Ortho-Clinical Diagnostic Inc | Ortho Clinical Inc/All Remit-Diagnostic Inc-Po Box 3655,Carol Stream, IL 601323655 | 4/5/2019 | 44177 | $ 3,262.66 |
| Ortho-Clinical Diagnostic Inc | Ortho Clinical Inc/All Remit-Diagnostic Inc-Po Box 3655,Carol Stream, IL 601323655 | 4/26/2019 | 44177 | $ 6,546.17 |
| Ortho-Clinical Diagnostic Inc | Ortho Clinical Inc/All Remit-Diagnostic Inc-Po Box 3655,Carol Stream, IL 601323655 | 5/10/2019 | 44177 | $ 2,252.28 |
| Ortho-Clinical Diagnostic Inc  Total | | | | $ 12,061.11 |
| Orthofix Inc | Orthofix Inc-Po Box 849806,Dallas, TX 752849806 | 4/12/2019 | 215980 | $ 36,774.98 |
| Orthofix Inc | Orthofix Inc-Po Box 849806,Dallas, TX 752849806 | 5/10/2019 | 215980 | $ 21,033.46 |
| Orthofix Inc  Total | | | | $ 57,808.44 |
| Otis Elevator Company | Otis Elevator Co/Nj-Po Box 13716,Newark,Nj,071880716 | 4/5/2019 | 658466 | $ 8,622.00 |
| Otis Elevator Company | Otis Elevator Co/Nj-Po Box 13716,Newark,Nj,071880716 | 4/12/2019 | 658466 | $ 937.50 |
| Otis Elevator Company | Otis Elevator Co/Nj-Po Box 13716,Newark,Nj,071880716 | 5/10/2019 | 658466 | $ 14,435.35 |
| Otis Elevator Company | Otis Elevator Co/Nj-Po Box 13716,Newark,Nj,071880716 | 5/31/2019 | 658466 | $ 13,082.00 |
| Otis Elevator Company  Total | | | | $ 37,077.03 |
| Pasnap | 1 Fayette St Ste 475, Conshohocken, PA 194280000 | 4/26/2019 | 714308 | $ 10,781.27 |
| Pasnap | 1 Fayette St Ste 475, Conshohocken, PA 194280000 | 5/10/2019 | 714308 | $ 3,903.89 |
| Pasnap | 1 Fayette St Ste 475, Conshohocken, PA 194280000 | 5/10/2019 | 714308 | $ 10,784.39 |
| Pasnap | 1 Fayette St Ste 475, Conshohocken, PA 194280000 | 5/10/2019 | 714308 | $ 235.00 |
| Pasnap | 1 Fayette St Ste 475, Conshohocken, PA 194280000 | 5/31/2019 | 714308 | $ 10,521.15 |
| Pasnap | 1 Fayette St Ste 475, Conshohocken, PA 194280000 | 5/31/2019 | 714308 | $ 240.00 |
| Pasnap | 1 Fayette St Ste 475, Conshohocken, PA 194280000 | 5/31/2019 | 714308 | $ 10,494.93 |
| Pasnap | 1 Fayette St Ste 475, Conshohocken, PA 194280000 | 6/7/2019 | 714308 | $ 10,692.49 |
| Pasnap  Total | | | | $ 57,653.12 |
| Paths Llc Corp | 9 Executive Campus,  Cherry Hill, Nj080024502 | 4/5/2019 | 486113 | $ 20,125.00 |
| Paths Llc Corp | 9 Executive Campus,  Cherry Hill, Nj080024502 | 4/12/2019 | 486113 | $ 15,000.00 |
| Paths Llc Corp | 9 Executive Campus,  Cherry Hill, Nj080024502 | 4/19/2019 | 486113 | $ 33,050.00 |
| Paths Llc Corp  Total | | | | $ 68,175.00 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 4/5/2019 | 475099 | $ 4,676.31 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 4/5/2019 | 475099 | $ 11,545.75 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 4/19/2019 | 475099 | $ 3,389.25 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 4/19/2019 | 475099 | $ 730.31 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 4/19/2019 | 475099 | $ 502.86 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 4/19/2019 | 475099 | $ 12,795.96 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 4/19/2019 | 475099 | $ 1,369.92 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 5/10/2019 | 475099 | $ 2,665.87 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 5/10/2019 | 475099 | $ 544.04 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 5/10/2019 | 475099 | $ 492.24 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 5/10/2019 | 475099 | $ 12,503.02 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 5/10/2019 | 475099 | $ 1,520.09 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 5/31/2019 | 475099 | $ 9,619.58 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 6/7/2019 | 475099 | $ 2,477.97 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 6/7/2019 | 475099 | $ 328.24 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 6/7/2019 | 475099 | $ 419.66 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 6/7/2019 | 475099 | $ 16,520.16 |
| Peco Energy | 830 Schuylkill Ave, Philadelphia, PA 19146 | 6/7/2019 | 475099 | $ 1,451.94 |
| **Peco Energy  Total** | | | | **$ 83,553.17** |
| Pediatric Rehab Assoc Llc | Pediatric Rehabilitation Assoc Ll-Po Box 674,Marlton,Nj,080539998 | 4/26/2019 | 714994 | $ 2,237.68 |
| Pediatric Rehab Assoc Llc | Pediatric Rehabilitation Assoc Ll-Po Box 674,Marlton,Nj,080539998 | 6/7/2019 | 714994 | $ 5,858.65 |
| **Pediatric Rehab Assoc Llc  Total** | | | | **$ 8,096.33** |
| Pennsylvania Oral & Maxillofacial | 26 So Bryn Mawr Ave,  Bryn Mawr, PA 190100000 | 5/17/2019 | 656432 | $ 18,788.89 |
| **Pennsylvania Oral & Maxillofacial  Total** | | | | **$ 18,788.89** |
| Peter Cheng Orthodontic Lab | 615 E Sweedesford Rd,  Exton, PA 193410000 | 6/7/2019 | 483659 | $ 11,440.00 |
| **Peter Cheng Orthodontic Lab  Total** | | | | **$ 11,440.00** |
| Pharmedium Services Llc | Amer Medical Response Mid Atlanti--Po Box 409880,Atlanta, GA 303849880 | 5/17/2019 | 520377 | $ 11,655.30 |
| **Pharmedium Services Llc  Total** | | | | **$ 11,655.30** |
| Philadelphia Business Journal | 400 Market Street, Suite 1200, Philadelphia, Pa, 19106 Attn: Michael Zirbser | 5/10/2019 | 723706 | $ 7,222.33 |
| **Philadelphia Business Journal  Total** | | | | **$ 7,222.33** |
| Philadelphia College Of Oste | 4170 City Ave, Philadelphia, PA 19131 | 6/7/2019 | 411776 | $ 70,737.20 |
| **Philadelphia College Of Oste  Total** | | | | **$ 70,737.20** |
| Philadelphia College Of Osteopat | 4170 City Ave, Philadelphia, PA 19131 | 5/24/2019 | 411776 | $ 141,474.40 |
| **Philadelphia College Of Osteopat  Total** | | | | **$ 141,474.40** |
| Philadelphia College Of Osteopath | 4170 City Ave, Philadelphia, PA 19131 | 4/26/2019 | 411776 | $ 60,947.20 |
| **Philadelphia College Of Osteopath  Total** | | | | **$ 60,947.20** |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 4/5/2019 | 475106 | $ 9,865.38 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 4/5/2019 | 475106 | $ 8,075.16 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 4/5/2019 | 475106 | $ 1,282.98 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 4/19/2019 | 475106 | $ 686.55 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 4/26/2019 | 475106 | $ 161.21 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 4/26/2019 | 475106 | $ 313.21 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 5/10/2019 | 475106 | $ 1,535.91 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 5/10/2019 | 475106 | $ 8,021.34 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 5/10/2019 | 475106 | $ 672.69 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 5/31/2019 | 475106 | $ 954.38 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 5/31/2019 | 475106 | $ 6,100.74 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 6/7/2019 | 475106 | $ 107.03 |
| Philadelphia Gas Works | 1337 W Erie Ave, Philadelphia, PA 19140 | 6/7/2019 | 475106 | $ 654.54 |
| **Philadelphia Gas Works  Total** | | | | **$ 38,431.12** |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| Philips Electronics North Ame | Philips Electronics N/Use V644194-Dba Invivo Corp-Po Box 100355,Atlanta, GA 303840355 | 6/7/2019 | 644194 | $   18,168.87 |
| **Philips Electronics North Ame  Total** | | | | $   18,168.87 |
| Philips Electronics North America | Philips Electronics N/Use V644194-Dba Invivo Corp-Po Box 100355,Atlanta, GA 303840355 | 4/26/2019 | 644194 | $  106,078.67 |
| **Philips Electronics North America  Total** | | | | $  106,078.67 |
| Praxair Distrib Mid-Atlantic | Praxair Distrib Mid-Atlantic-Dba Gts-Welco-Po Box 382000,Pittsburgh, PA 152508000 | 4/5/2019 | 607940 | $      656.14 |
| Praxair Distrib Mid-Atlantic | Praxair Distrib Mid-Atlantic-Dba Gts-Welco-Po Box 382000,Pittsburgh, PA 152508000 | 4/12/2019 | 607940 | $     2,492.54 |
| Praxair Distrib Mid-Atlantic | Praxair Distrib Mid-Atlantic-Dba Gts-Welco-Po Box 382000,Pittsburgh, PA 152508000 | 4/26/2019 | 607940 | $     9,161.84 |
| **Praxair Distrib Mid-Atlantic  Total** | | | | $   12,310.52 |
| Precision Dynamics Corporation | Precision Dynamics Corp-Po Box 71549,Chicago, IL 606941995 | 4/5/2019 | 46899 | $      367.00 |
| Precision Dynamics Corporation | Precision Dynamics Corp-Po Box 71549,Chicago, IL 606941995 | 4/12/2019 | 46899 | $     5,697.32 |
| Precision Dynamics Corporation | Precision Dynamics Corp-Po Box 71549,Chicago, IL 606941995 | 4/26/2019 | 46899 | $     2,176.48 |
| **Precision Dynamics Corporation  Total** | | | | $     8,240.80 |
| Precision Sprinkler Services Inc | 3812 W 9Th St,  Trainer, PA 190610000 | 5/10/2019 | 588417 | $     7,160.00 |
| **Precision Sprinkler Services Inc  Total** | | | | $     7,160.00 |
| Prestige Perfusion, Llc | 162 Avondale Road, , Norristown, Pa, 19403 Attn: John Haddle, Co-Founder | 4/26/2019 | 723877 | $   15,600.00 |
| **Prestige Perfusion, Llc  Total** | | | | $   15,600.00 |
| Print And Mail Communications Llc | 7040 Colonial Hwy,  Pennsauken, Nj081090000 | 4/26/2019 | 665059 | $     9,000.00 |
| **Print And Mail Communications Llc  Total** | | | | $     9,000.00 |
| Priority Healthcare Distribution | Priority Healthcare Distrib Inc-Dba Curascript Specialty Distribu-Po Box 978510,Dallas, TX 753978510 | 5/10/2019 | 202368 | $   25,316.08 |
| **Priority Healthcare Distribution  Total** | | | | $   25,316.08 |
| Radiometer America Inc | 13217 Collection Center Dr,  Chicago, IL 606930000 | 5/31/2019 | 48136 | $     8,241.40 |
| **Radiometer America Inc  Total** | | | | $     8,241.40 |
| Reuter & Hanney Inc | 149 Railroad Dr,  Ivyland, PA 189740000 | 4/5/2019 | 419317 | $   37,065.00 |
| Reuter & Hanney Inc | 149 Railroad Dr,  Ivyland, PA 189740000 | 4/26/2019 | 419317 | $     9,000.00 |
| **Reuter & Hanney Inc  Total** | | | | $   46,065.00 |
| Royal Electric Supply Company | 3233 W Hunting Park Ave,  Philadelphia, PA 191321845 | 4/19/2019 | 442110 | $      252.94 |
| Royal Electric Supply Company | 3233 W Hunting Park Ave,  Philadelphia, PA 191321845 | 4/26/2019 | 442110 | $     8,032.73 |
| Royal Electric Supply Company | 3233 W Hunting Park Ave,  Philadelphia, PA 191321845 | 5/10/2019 | 442110 | $     2,413.53 |
| **Royal Electric Supply Company  Total** | | | | $   10,699.20 |
| Rydal Square Lp | 200 Dryden Rd, Ste 2000,  Dresher, PA 190250000 | 5/3/2019 | 645555 | $   30,531.08 |
| Rydal Square Lp | 200 Dryden Rd, Ste 2000,  Dresher, PA 190250000 | 5/10/2019 | 645555 | $     5,583.54 |
| Rydal Square Lp | 200 Dryden Rd, Ste 2000,  Dresher, PA 190250000 | 5/17/2019 | 645555 | $   28,931.08 |
| Rydal Square Lp | 200 Dryden Rd, Ste 2000,  Dresher, PA 190250000 | 5/24/2019 | 645555 | $     4,914.49 |
| **Rydal Square Lp  Total** | | | | $   69,960.19 |
| Scheduling.Com Inc | Scheduling Com Inc-Dept 3680,Po Box 123680,Dallas, TX 753123680 | 5/10/2019 | 436827 | $   32,590.08 |
| **Scheduling.Com Inc  Total** | | | | $   32,590.08 |
| Scientific Software Solutions Inc | 317 Monte Vista Ave,  Charlottesville, Va229030000 | 5/31/2019 | 497888 | $     6,865.00 |
| **Scientific Software Solutions Inc  Total** | | | | $     6,865.00 |
| Sd Real Estate Developers Llc | 920 Wayland Cr,  Bensalem, PA 190200000 | 5/3/2019 | 616839 | $   18,548.38 |
| Sd Real Estate Developers Llc | 920 Wayland Cr,  Bensalem, PA 190200000 | 5/24/2019 | 616839 | $   18,548.38 |
| **Sd Real Estate Developers Llc  Total** | | | | $   37,096.76 |
| Security Identification Sys Corp | 3595 Fiscal Court,  West Palm Beach, Fl334040000 | 4/26/2019 | 554320 | $     7,800.00 |
| **Security Identification Sys Corp  Total** | | | | $     7,800.00 |
| Sentry Alarm Company Inc | 9 La Crue Ave Ste 1,  Glen Mills, PA 193420000 | 4/26/2019 | 406089 | $   10,648.32 |
| Sentry Alarm Company Inc | 9 La Crue Ave Ste 1,  Glen Mills, PA 193420000 | 5/10/2019 | 406089 | $     3,300.96 |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Sentry Alarm Company Inc  Total | | | | $ 13,949.28 |
| Shades Of Green Inc | 1777 S Pennsylvania Ave,  Morrisville, PA 190670000 | 4/5/2019 | 590689 | $ 3,857.76 |
| Shades Of Green Inc | 1777 S Pennsylvania Ave,  Morrisville, PA 190670000 | 5/10/2019 | 590689 | $ 23,474.68 |
| Shades Of Green Inc | 1777 S Pennsylvania Ave,  Morrisville, PA 190670000 | 5/31/2019 | 590689 | $ 45,508.40 |
| Shades Of Green Inc  Total | | | | $ 72,840.84 |
| Siemens Healthcare Diagnostics | Siemens Healthcare Diagnostics-Po Box 121102,Dallas, TX 753121102 | 4/5/2019 | 605037 | $ 5,931.03 |
| Siemens Healthcare Diagnostics | Siemens Healthcare Diagnostics-Po Box 121102,Dallas, TX 753121102 | 5/31/2019 | 605037 | $ 13,195.31 |
| Siemens Healthcare Diagnostics  Total | | | | $ 19,126.34 |
| Siemens Industry Inc | Healthtronics Urology Svcs Llc--Po Box 95333,Grapevine, TX 760990000 | 5/17/2019 | 627422 | $ 63,320.00 |
| Siemens Industry Inc | Healthtronics Urology Svcs Llc--Po Box 95333,Grapevine, TX 760990000 | 6/7/2019 | 627422 | $ 4,624.55 |
| Siemens Industry Inc  Total | | | | $ 67,944.55 |
| Size Wise Rentals | Sizewise Rentals-Po Box 320,Ellis,Ks,676370000 | 4/12/2019 | 266816 | $ 8,515.00 |
| Size Wise Rentals  Total | | | | $ 8,515.00 |
| Sleepmed Inc | 200 Corporate Pl 5B,  Peabody, Ma019600000 | 6/7/2019 | 408945 | $ 15,000.00 |
| Sleepmed Inc  Total | | | | $ 15,000.00 |
| Sodexo Ctm Inc | Sodexo Ctm Inc-Msc-410672, Po Box 415000,Nashville,Tn,372415000 | 4/26/2019 | 684567 | $ 131,424.99 |
| Sodexo Ctm Inc | Sodexo Ctm Inc-Msc-410672, Po Box 415000,Nashville,Tn,372415000 | 6/7/2019 | 684567 | $ 164,948.15 |
| Sodexo Ctm Inc  Total | | | | $ 296,373.14 |
| Sodexo Inc & Affiliates | Sodexo Inc & Affiliates/St Chris-**St Christophers**,Po Box 352,Buffalo, NY 142400000 | 4/12/2019 | 629805 | $ 139,408.63 |
| Sodexo Inc & Affiliates | Sodexo Inc & Affiliates/St Chris-**St Christophers**,Po Box 352,Buffalo, NY 142400000 | 4/26/2019 | 629805 | $ 166,827.35 |
| Sodexo Inc & Affiliates | Sodexo Inc & Affiliates/St Chris-**St Christophers**,Po Box 352,Buffalo, NY 142400000 | 5/24/2019 | 629805 | $ 239,409.11 |
| Sodexo Inc & Affiliates | Sodexo Inc & Affiliates/St Chris-**St Christophers**,Po Box 352,Buffalo, NY 142400000 | 6/7/2019 | 629805 | $ 106,686.06 |
| Sodexo Inc & Affiliates  Total | | | | $ 652,331.15 |
| Solid Waste Services Inc | 2650 Audubon Road, Audubon, PA 19403 | 4/12/2019 | 570209 | $ 18,732.71 |
| Solid Waste Services Inc | 2650 Audubon Road, Audubon, PA 19403 | 4/19/2019 | 570209 | $ 13,565.12 |
| Solid Waste Services Inc | 2650 Audubon Road, Audubon, PA 19403 | 4/26/2019 | 570209 | $ 11,909.21 |
| Solid Waste Services Inc  Total | | | | $ 44,207.04 |
| Spok | Spok-Po Box 660324,Dallas, TX 752660324 | 4/12/2019 | 674252 | $ 2,615.86 |
| Spok | Spok-Po Box 660324,Dallas, TX 752660324 | 4/26/2019 | 674252 | $ 35,790.63 |
| Spok  Total | | | | $ 38,406.49 |
| Sportworx Inc | 4040 Beech Overlook Way,  Buford, Ga305185912 | 5/10/2019 | 663659 | $ 11,736.00 |
| Sportworx Inc  Total | | | | $ 11,736.00 |
| Staples Advantage | Staples Contract & Comm/Remit All-Dba Staples Business Advantage-Po Box 70242,Philadelphia, PA 191760245 | 4/19/2019 | 680380 | $ 16,511.89 |
| Staples Advantage | Staples Contract & Comm/Remit All-Dba Staples Business Advantage-Po Box 70242,Philadelphia, PA 191760245 | 5/10/2019 | 680380 | $ 16,805.85 |
| Staples Advantage | Staples Contract & Comm/Remit All-Dba Staples Business Advantage-Po Box 70242,Philadelphia, PA 191760245 | 5/24/2019 | 680380 | $ (245.01) |
| Staples Advantage | Staples Contract & Comm/Remit All-Dba Staples Business Advantage-Po Box 70242,Philadelphia, PA 191760245 | 6/7/2019 | 680380 | $ 1,827.09 |
| Staples Advantage  Total | | | | $ 34,899.82 |
| Stericycle Inc | 1120 Industrial Blvd, Southampton, PA 18966 | 4/19/2019 | 435814 | $ 25,094.38 |
| Stericycle Inc | 1120 Industrial Blvd, Southampton, PA 18966 | 5/10/2019 | 435814 | $ 44,559.40 |
| Stericycle Inc  Total | | | | $ 69,653.78 |
| Stryker Sales Corp | Stryker Sales Corp/Instru/70119-Dba Stryker Instruments-Po Box 70119,Chicago, IL 606730119 | 4/5/2019 | 682836 | $ 9,427.43 |
| Stryker Sales Corp | Stryker Sales Corp/Instru/70119-Dba Stryker Instruments-Po Box 70119,Chicago, IL 606730119 | 4/19/2019 | 682836 | $ 3,029.00 |
| Stryker Sales Corp | Stryker Sales Corp/Instru/70119-Dba Stryker Instruments-Po Box 70119,Chicago, IL 606730119 | 5/24/2019 | 672068 | $ 8,750.70 |
| Stryker Sales Corp | Stryker Sales Corp/Instru/70119-Dba Stryker Instruments-Po Box 70119,Chicago, IL 606730119 | 6/7/2019 | 672068 | $ 4,375.35 |
| Stryker Sales Corp | Stryker Sales Corp/Instru/70119-Dba Stryker Instruments-Po Box 70119,Chicago, IL 606730119 | 6/7/2019 | 682836 | $ 35,388.18 |

| Name | Address | Date | Check Number | Total |
|------|---------|------|--------------|-------|
| **Stryker Sales Corp   Total** | | | | **$   60,970.66** |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 4/5/2019 | 513159 | $   3,299.58 |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 4/19/2019 | 513159 | $   8,218.31 |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 4/26/2019 | 513159 | $   12,698.62 |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 5/10/2019 | 513159 | $   14,389.03 |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 5/17/2019 | 513159 | $   14,911.27 |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 5/24/2019 | 513159 | $   1,394.07 |
| Suture Express Inc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 5/31/2019 | 513159 | $   13,638.98 |
| Suture Express Pc | 11020 King Street, Suite 400 Overland Park, Ks 66210 | 6/7/2019 | 513159 | $   7,197.81 |
| **Suture Express Inc   Total** | | | | **$   75,747.67** |
| Sysmex Corporation | 28241 Network Pl,  Chicago, IL 606731282 | 5/31/2019 | 310428 | $   8,996.56 |
| **Sysmex Corporation   Total** | | | | **$   8,996.56** |
| Systematch Technical Mgmt Svc | Office Depot/660113--Po Box 660113,Dallas, TX 752660113 | 4/5/2019 | 696884 | $   7,581.73 |
| Systematch Technical Mgmt Svc | Office Depot/660113--Po Box 660113,Dallas, TX 752660113 | 4/26/2019 | 696884 | $   15,400.02 |
| **Systematch Technical Mgmt Svc   Total** | | | | **$   22,981.75** |
| Tec Elevator Inc | 510 S Shore Rd, Ste C, Marmora, Nj082230000 | 5/31/2019 | 705902 | $   22,840.00 |
| Tec Elevator Inc | 510 S Shore Rd, Ste C, Marmora, Nj082230000 | 6/7/2019 | 705902 | $   1,072.00 |
| **Tec Elevator Inc   Total** | | | | **$   23,912.00** |
| Tele-Physicians Pc | Specialists On Call, Attn Accounting Dept, 1768 Busines Center Dr Ste 100, Reston, Va201900000 | 6/7/2019 | 640303 | $   44,625.00 |
| **Tele-Physicians Pc   Total** | | | | **$   44,625.00** |
| Teleradiology Solutions | Bank Of America, 250 E Lancaster Ave, Wynnewood, PA 190720000 | 4/5/2019 | 596503 | $   10,566.00 |
| Teleradiology Solutions | Bank Of America, 250 E Lancaster Ave, Wynnewood, PA 190720000 | 5/24/2019 | 596503 | $   4,230.00 |
| Teleradiology Solutions | Bank Of America, 250 E Lancaster Ave, Wynnewood, PA 190720000 | 6/7/2019 | 596503 | $   9,432.00 |
| **Teleradiology Solutions   Total** | | | | **$   24,228.00** |
| Temple University Hospital | Office Of Student Affairs, 3420 No Broad St, Philadelphia, PA 191400001 | 5/10/2019 | 468315 | $   153,697.41 |
| Temple University Hospital | Office Of Student Affairs, 3420 No Broad St, Philadelphia, PA 191400001 | 5/24/2019 | 468315 | $   125,000.00 |
| **Temple University Hospital   Total** | | | | **$   278,697.41** |
| Terumo Cardiovascular Systems | Terumo Cardiovascular Sys/281402-Po Box 281402,Atlanta, GA 303841402 | 4/12/2019 | 57460 | $   3,389.36 |
| Terumo Cardiovascular Systems | Terumo Cardiovascular Sys/281402-Po Box 281402,Atlanta, GA 303841402 | 5/10/2019 | 57460 | $   2,988.00 |
| Terumo Cardiovascular Systems | Terumo Cardiovascular Sys/281402-Po Box 281402,Atlanta, GA 303841402 | 6/14/2019 | 57460 | $   3,674.00 |
| **Terumo Cardiovascular Systems   Total** | | | | **$   10,051.36** |
| Terumo Medical Corporation | Terumo Medical Corp/841733-Po Box 841733,Dallas, TX 752840000 | 4/19/2019 | 611498 | $   431.75 |
| Terumo Medical Corporation | Terumo Medical Corp/841733-Po Box 841733,Dallas, TX 752840000 | 5/10/2019 | 611498 | $   899.70 |
| Terumo Medical Corporation | Terumo Medical Corp/841733-Po Box 841733,Dallas, TX 752840000 | 5/17/2019 | 611498 | $   10,054.70 |
| Terumo Medical Corporation | Terumo Medical Corp/841733-Po Box 841733,Dallas, TX 752840000 | 6/14/2019 | 611498 | $   4,922.15 |
| **Terumo Medical Corporation   Total** | | | | **$   16,308.30** |
| Total Package Express Inc | Total Package Express Inc-Dba One Hour Messenger-Po Box 426,Folcroft, PA 190320000 | 4/5/2019 | 615602 | $   736.74 |
| Total Package Express Inc | Total Package Express Inc-Dba One Hour Messenger-Po Box 426,Folcroft, PA 190320000 | 5/10/2019 | 615602 | $   7,085.67 |
| Total Package Express Inc | Total Package Express Inc-Dba One Hour Messenger-Po Box 426,Folcroft, PA 190320000 | 5/24/2019 | 615602 | $   1,090.67 |
| **Total Package Express Inc   Total** | | | | **$   8,913.08** |
| Tri-Anim Health Services Inc | 25197 Network Pl,  Chicago, IL 606731251 | 4/5/2019 | 60145 | $   3,747.22 |
| Tri-Anim Health Services Inc | 25197 Network Pl,  Chicago, IL 606731251 | 4/19/2019 | 60145 | $   362.51 |
| Tri-Anim Health Services Inc | 25197 Network Pl,  Chicago, IL 606731251 | 5/10/2019 | 60145 | $   6,567.27 |
| Tri-Anim Health Services Inc | 25197 Network Pl,  Chicago, IL 606731251 | 5/17/2019 | 60145 | $   14,279.43 |
| **Tri-Anim Health Services Inc   Total** | | | | **$   24,956.43** |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Trisonics Inc | 3535 Walnut St,  Harrisburg, PA 171090000 | 4/26/2019 | 628489 | $ 48,103.40 |
| Trisonics Inc | 3535 Walnut St,  Harrisburg, PA 171090000 | 5/10/2019 | 628489 | $ 4,347.00 |
| **Trisonics Inc  Total** | | | | **$ 52,450.40** |
| Universal Hospital Services Inc | Universal Hospital Svcs Inc/Mn-Po Box 851313,Minneapolis, MN 554851315 | 4/12/2019 | 61218 | $ 7,259.83 |
| **Universal Hospital Services Inc  Total** | | | | **$ 7,259.83** |
| Universal Protection Services | Universal Protection Svs Lp-Allied Universal Security Service-Po Box 828854,Philadelphia, PA 191828854 | 6/14/2019 | 712701 | $ 163,271.64 |
| **Universal Protection Services  Total** | | | | **$ 163,271.64** |
| Universal Protection Services Lp | Universal Protection Svs Lp-Allied Universal Security Service-Po Box 828854,Philadelphia, PA 191828854 | 4/19/2019 | 712701 | $ 198,519.51 |
| Universal Protection Services Lp | Universal Protection Svs Lp-Allied Universal Security Service-Po Box 828854,Philadelphia, PA 191828854 | 5/10/2019 | 712701 | $ 102,230.29 |
| **Universal Protection Services Lp  Total** | | | | **$ 300,749.80** |
| Urology For Children Llc | 200 Bowman Dr Ste E-360,  Voorhees, Nj080430000 | 5/10/2019 | 615559 | $ 37,200.00 |
| Urology For Children Llc | 200 Bowman Dr Ste E-360,  Voorhees, Nj080430000 | 6/7/2019 | 615559 | $ 36,000.00 |
| **Urology For Children Llc  Total** | | | | **$ 73,200.00** |
| Us Postal Service | Us Postal Svc/7247-Cmrs-Pd,Po Box 7247-0166,Philadelphia, PA 191700166 | 5/17/2019 | 229729 | $ 356.00 |
| Vapotherm Inc | Vapotherm Inc-Attn Accounts Receivable-Po Box 74008627,Chicago, IL 606747400 | 4/12/2019 | 634172 | $ 1,584.85 |
| Vapotherm Inc | Vapotherm Inc-Attn Accounts Receivable-Po Box 74008627,Chicago, IL 606747400 | 4/19/2019 | 634172 | $ 11,665.69 |
| Vapotherm Inc | Vapotherm Inc-Attn Accounts Receivable-Po Box 74008627,Chicago, IL 606747400 | 4/26/2019 | 634172 | $ 3,541.90 |
| **Vapotherm Inc  Total** | | | | **$ 16,792.44** |
| W L Gore & Associates Inc | Gore, Wl & Assoc Inc/751331-Medical Products Div,Po Box 751331,Charlotte, NC 282750000 | 4/5/2019 | 62474 | $ 7,974.00 |
| W L Gore & Associates Inc | Gore, Wl & Assoc Inc/751331-Medical Products Div,Po Box 751331,Charlotte, NC 282750000 | 6/7/2019 | 62474 | $ 34,981.00 |
| **W L Gore & Associates Inc  Total** | | | | **$ 42,955.00** |
| W W Grainger Inc | Dept 860641950, Dept C Pay 262, Palatine, IL 600380000 | 4/12/2019 | 591713 | $ 224.13 |
| W W Grainger Inc | Dept 860641950, Dept C Pay 262, Palatine, IL 600380000 | 4/26/2019 | 591713 | $ 9,649.85 |
| W W Grainger Inc | Dept 860641950, Dept C Pay 262, Palatine, IL 600380000 | 5/31/2019 | 591713 | $ 6,017.98 |
| W W Grainger Inc | Dept 860641950, Dept C Pay 262, Palatine, IL 600380000 | 6/7/2019 | 591713 | $ 6,205.42 |
| **W W Grainger Inc  Total** | | | | **$ 22,097.38** |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/5/2019 | 475109 | $ 1,154.86 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/5/2019 | 475109 | $ 999.04 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/5/2019 | 475109 | $ 1,439.75 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/5/2019 | 475109 | $ 6,671.80 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 475109 | $ 6,033.07 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/19/2019 | 475109 | $ 323.57 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/26/2019 | 475109 | $ 75.18 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 4/26/2019 | 475109 | $ 110.84 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/10/2019 | 475109 | $ 1,142.53 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/10/2019 | 475109 | $ 1,354.17 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/10/2019 | 475109 | $ 1,117.51 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/10/2019 | 475109 | $ 6,358.59 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/10/2019 | 475109 | $ 941.72 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/10/2019 | 475109 | $ 13,065.42 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/24/2019 | 475109 | $ 14,308.50 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 475109 | $ 915.43 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 475109 | $ 1,400.47 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 475109 | $ 755.60 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 475109 | $ 8,594.05 |

| Name | Address | Date | Check Number | Total |
|---|---|---|---|---|
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 5/31/2019 | 475109 | $ 941.72 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 6/7/2019 | 475109 | $ 287.32 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 6/7/2019 | 475109 | $ 74.99 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 6/7/2019 | 475109 | $ 110.56 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 6/7/2019 | 475109 | $ 14,060.53 |
| Water Revenue Bureau | 1401 John F Kennedy Blvd, Philadelphia, PA 19102 | 6/7/2019 | 475109 | $ 267.40 |
| **Water Revenue Bureau  Total** | | | | **$ 82,504.62** |
| William Geoffrey West | 3825 Paces Walk Se Ste #250,  Atlanta, Ga303390000 | 4/12/2019 | 626149 | $ 1,652.56 |
| William Geoffrey West | 3825 Paces Walk Se Ste #250,  Atlanta, Ga303390000 | 4/19/2019 | 626149 | $ 6,084.93 |
| **William Geoffrey West  Total** | | | | **$ 7,737.49** |
| Winchester Roofing Corp | 8 Democrat Way,  Gibsboro, Nj080260000 | 4/5/2019 | 672675 | $ 7,800.00 |
| **Winchester Roofing Corp  Total** | | | | **$ 7,800.00** |
| Wright Medical Technology Inc | Wright Medical Technology Inc-Po Box 503482,St Louis, MO 631503482 | 4/12/2019 | 65178 | $ 2,594.40 |
| Wright Medical Technology Inc | Wright Medical Technology Inc-Po Box 503482,St Louis, MO 631503482 | 4/19/2019 | 65178 | $ 4,618.50 |
| Wright Medical Technology Inc | Wright Medical Technology Inc-Po Box 503482,St Louis, MO 631503482 | 5/10/2019 | 65178 | $ 11,129.70 |
| **Wright Medical Technology Inc  Total** | | | | **$ 18,342.60** |
| X-Change Dialysis Inc | X-Change Dialysis Inc-Po Box 57,Fox River Grove, IL 600210000 | 5/24/2019 | 640560 | $ 16,166.07 |
| **X-Change Dialysis Inc  Total** | | | | **$ 16,166.07** |
| Zimmer Us Inc | Zimmer Us Inc/Use V64529-Po Box 277530,Atlanta, GA 303847530 | 4/12/2019 | 64529 | $ 39,597.56 |
| Zimmer Us Inc | Zimmer Us Inc/Use V64529-Po Box 277530,Atlanta, GA 303847530 | 4/26/2019 | 64529 | $ 1,766.00 |
| Zimmer Us Inc | Zimmer Us Inc/Use V64529-Po Box 277530,Atlanta, GA 303847530 | 5/24/2019 | 64529 | $ 2,130.00 |
| **Zimmer Us Inc  Total** | | | | **$ 43,493.56** |
| | | | | |
| **Grand  Total** | | | | $11,072,744.15 |