## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | Case No. 19-11466 (KG) |
|  | Jointly Administered |
| Debtors. |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") filed by Center City Healthcare, LLC d/b/a Hahnemann University Hospital and its affiliated debtors and debtors in possession (together, the "**Debtors**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") were prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. 101 – 1532 (the "**Bankruptcy Code**") and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management, under the supervision of the Debtors' chief restructuring officer (the "**CRO**"), and are unaudited. While the members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation and after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes to financial and other data contained in the Schedules and Statements that may warrant amendment of the same.[2] Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

[2] Since the acquisition of the hospitals in January 2018, there has been significant turnover in the accounting and finance function.

Regarding Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, the Debtors' Schedules and Statements. In the event of any inconsistency between the Global Notes and the Schedules and Statements, the Global Notes shall control and govern.

The Schedules and Statements have been signed by an authorized representative of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

1.     **Case**. On June 30, 2019 or July 1, 2019 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. Unless otherwise indicated, the information provided is as of the close of business on June 30, 2019.

2.     **Amendments**. The Debtors reserve the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

3.     **Estimates and Assumptions**. The preparation of the Schedules and Statements requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

4.     **Unknown Amounts**. Some of the scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Because certain scheduled liabilities are unknown and unliquidated, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtors' liabilities.

5.     **Pre-Petition vs. Post-Petition**. The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information derived from research and investigation conducted during the preparation of these Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change. The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

6.     **GAAP**. Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting

2

principles in the United States ("**GAAP**"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

7.     **Asset Values**. It would be prohibitively expensive, unduly burdensome, inefficient, and time-consuming to obtain additional market valuations of the Debtors' property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.  Unless otherwise indicated, all asset amounts and claim amounts are listed as of June 30, 2019.  The Debtors reserve the right to amend or adjust the value of each asset or liability as set forth herein.

8.     **Setoff or Recoupment Rights**. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. Such counterparties, if any, have been listed on Schedule F.

9.     **Co-Obligors**. No claim set forth on the Schedules and Statements of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by another party.

10.     **Causes of Action**.  The Debtors reserve all of their causes of action.  Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action.  Likewise, the failure to list a cause of action in question 74 of Schedule B or SOFA question 7 shall not be deemed a waiver of any such cause of action.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Chapter 11 Cases, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

11.     **Insiders**. In those circumstances where the Schedules and Statements require information regarding insiders and/or officers and directors, included therein are the Debtors' (a) directors and (b) employees that are, or were during the relevant period, officers.  The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

12.     **Intellectual Property**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred.  Conversely, inclusion of

certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred.  The Debtors reserve all rights with respect to the legal status of any and all such intellectual property rights.

13.     **Fiscal Year**.  The Debtors' fiscal year ends on December 31.

14.     **Currency**.  All amounts are reflected in U.S. dollars.

15.     **Summary of Significant Reporting Policies and Practices**.  The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

(a)     Fair Market Value; Book Value.  Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtors' books and records.  Where the current market value of assets is unknown, the Debtors have based their valuation on book values net of depreciation. The Debtors reserve the right to amend or adjust the value of each asset or liability set forth herein.

(b)     Inventories.  Inventories are valued in the Schedules and Statements at the values indicated on the Debtors' books and records.

(c)     Leased Real and Personal Property.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including, without limitation, certain equipment, from certain third-party lessors.  The Debtors believe that all such leases are set forth in the Schedules and Statements.  The property subject to the leases is not reflected  in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors.  Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to all such issues.

(d)     Disputed, Contingent and/or Unliquidated Claims.  Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated.  A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

(e)     Payments Made within 90 Days prior to the Petition Date and Payments to Insiders within One Year of Petition Date.      Payments made in the

ordinary course of the Debtors' business to employees for salaries, wages, bonuses, commissions, and employee benefits, payroll taxes and sales taxes were omitted from the SOFA question 3. Payments to insiders within one year of the Petition Date, including transfers within 90 days of the Petition Date, are listed in response to SOFA question 4 and, with certain exceptions, are not separately set forth in response to SOFA question 3. In preparing their responses to SOFA question 4, and in the interest of full disclosure, the Debtors used an expansive interpretation of the term "insider". Inclusion or omission of a creditor as an "insider" on the Debtors' response to SOFA question 4 is not determinative as to whether creditor is actually an "insider," as such term is defined in the Bankruptcy Code and the Debtors reserve all of their rights with respect to such characterization. Moreover, payments are listed in response to SOFA questions 3 and 4 without regard as to whether such payments were made on account of antecedent debt, and the Debtors reserve all of their rights with respect to such issue.

(f)     <u>Statement of Financial Affairs – Payments to Insiders</u>. Both questions 4 and 30 in the SOFAs request information regarding payments to insiders, and all such information is provided in response to question 4. The Debtors reserve all rights with respect to the characterization of payments listed in response to questions 4 and 30.

(g)     <u>Statement of Financial Affairs – Suits and Administration Proceedings</u>. Although the Debtors have attempted to list in question 7 all known claimants with pending suits or administrative proceedings, certain actions may have been inadvertently omitted. The Debtors reserve all of their rights with respect to any such claims or causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.     **<u>Schedule D</u>**. Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the recharacterization of the structure of any such transaction or any document or instrument related to such creditor's claim except as otherwise agreed to pursuant to a stipulation or an agreed order or any other order entered by the Bankruptcy Court. No claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. The Debtors reserve all rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of a claimant or a waiver of the Debtors' rights to recharacterize or reclassify a claim or contract.

17. **Schedule E/F**. The Debtors' analysis of potential priority claims is ongoing, and any amounts listed as priority claims on Schedule E/F remain subject to such analysis. Amendments will be made to Schedule E/F as necessary. Although reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors do not list a date for each claim on Schedule E/F.

Schedule E/F may contain potential claims on account of pending litigation involving the Debtors. Each potential claim associated with any such pending litigation is marked as contingent, unliquidated and disputed in the Schedules and Statements. Some of the potential litigation listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. In addition, workers' compensation claims that are covered in full under the Debtors' insurance policies are not included on Schedule E/F. Any information contained in Schedule E/F with respect to pending or potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule E/F reflects prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts and unexpired leases. Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected in the future.

Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Wages, Benefits and Other Compensation, and (B) Continue Employee Compensation and Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 291] (the "**Wage Order**"), the Debtors were authorized to pay, and did pay, certain pre-petition claims for employee wages and other related obligations. As such, while the Debtors have listed such pre-petition wage and related employee claims in Schedule E/F, the Debtors have marked such claims as "contingent" and "unliquidated" because they have already been paid in accordance with the Wage Order.

19. **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors may have occurred. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using reasonable efforts. The Debtors have only scheduled claims and executory contracts for which the Debtors may be contractually and/or directly liable. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement was an executory contract or unexpired lease as of the Petition Date, or that it is valid or enforceable. The Debtors hereby reserve all rights to dispute or challenge the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G, including contracts, agreements or leases that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents that may not be listed on Schedule G, and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first

6

refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.  The Debtors reserve all rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including but not limited to, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  In some cases, the same vendor or provider may appear multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract, or multiple, severable or separate contracts.  Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of its business, such as subordination agreements, supplemental agreements, settlement agreements, amendments/letter agreements, and confidentiality agreements.  Such documents may not be set forth on Schedule G.  The Debtors also reserve all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim.  Further, the Debtors reserve all rights to later amend the Schedules and Statements to the extent that additional information regarding the Debtor obligor to an executory contract becomes available.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are reserved and preserved.  Schedule G may be amended at any time to add any omitted contract, agreement or lease.

20.  **Schedule H**.  The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  The Debtors reserve all rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither are they liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not, and

7

however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **19-11471** |

☐ Check if this is an amended filing

Official Form 206Sum
# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:** Summary of Assets

*1. Schedule A/B: Assets - Real and Personal Property*     (Official Form 206A/B)

1a. **Real property:**
   Copy line 88 from *Schedule A/B*................................................................................... | $0.00

1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................. | $4,566,743.89

1c. **Total of all property:**
   Copyline 92 from *Schedule A/B*.................................................................................... | $4,566,743.89

---

**Part 2:** Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property*     (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of Schedule D........................... | $57,456,342.37

3. *Schedule E/F: Creditors Who Have Unsecured Claims*   (Official Form 206E/F)

3a. **Total of amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from the line 5a of *Schedule E/F*............................................... | $1,372.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total amount of claims from Part 2 from line 5b of  *Schedule E/F*.................................... **+** | $13,286,352.72

4. **Total liabilities** ...............................................................................................
   Lines 2 + 3a + 3b | $70,744,067.09

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **19-11471** |

☐ Check if this is an
amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized.  In Schedule A/B, list any executory contracts or unexpired leases.  Also list them on  *Schedule G: Executory Contracts and Unexpired Leases*     (Official Form 206G).

Be complete and accurate as possible.  If more space is needed, attach a separate spreadsheet to this form.  At the top of any pages added, write the debtor's name and case number (if known).  Also identify the form and line number to which the additional information applies.  If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the approriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category.  List each asset only once.  In valuing the debtor's interest, do not deduct the value of secured claims.  See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1.    **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

**All cash of cash equivalents owned or controlled by the debtor**

Current value of
debtor's interest

2.    **Cash on hand**

$54,416.00
Unrestricted cash

3.    **Checking, savings, money market, or financial brokerage accounts**

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1 | Bank of America | | 9784 | $0.00 |
| 3.2 | PNC | | 1486 | $0.00 |
| 3.3 | Well Fargo Bank, N.A. | Government Deposit Account | 9526 | $0.00 |
| 3.4 | Well Fargo Bank, N.A. | Non-Government Account | 9534 | $0.00 |

4.    **Other cash equivalents**

5.    **Total of Part 1**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$54,416.00** |
|---|

| Part 2: | Deposits and prepayments |
|---|---|

6.    **Does the debtor have any deposits or prepayments?**

Debtor  SCHC Pediatric Associates, L.L.C.                                    Case Number (if known) 19-11471

     ☐ No. Go to Part 3.

     ☑ Yes. Fill in the information below.

<b>Current value of<br>debtor's interest</b>

7.   **Deposits, including security deposits and utility deposits**
       Description, including name of holder of deposit

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
       Description, including name of holder of prepayment

| | | |
|---|---|---:|
| 8.1 | St. Luke's Hospital | $6,288.63 |
| 8.2 | Erin Development - Bucks County | $5,486.66 |
| 8.3 | VDM, LP | $13,333.25 |
| 8.4 | Rydal Properties | $10,531.67 |
| 8.5 | Center for the Urban Child | $17,916.67 |
| 8.6 | Center for Victim Assistance | $158.00 |
| 8.7 | Stuart Karon- Spiral Software | $2,733.90 |
| 8.8 | Otech Group LLC | $2,793.00 |
| 8.9 | Sentry Alarm | $288.75 |
| 8.10 | Property Insurance Payment | $681,247.35 |
| 8.11 | Property Insurance - Accrual | ($593,947.56) |
| 8.12 | Drexel- Research Expenses -Dr. Bhandari | $350,000.00 |
| 8.13 | AMAC- Webinars | $193.50 |
| 8.14 | Vermott Oxford | $2,675.02 |
| 8.15 | Improvecarenow | $9,950.02 |

9.   **Total of Part 2**
       Add lines 7 through 8.  Copy the total to line 81.                  **$509,648.86**

| **Part 3:** | **Accounts Receivable** |
|---|---|

10.  **Does the debtor have any accounts receivable?**

     ☐ No. Go to Part 4.

     ☑ Yes. Fill in the information below.

<b>Current value of<br>debtor's interest</b>

11.  **Accounts receivable**

Debtor  SCHC Pediatric Associates, L.L.C.                                    Case Number (if known) 19-11471

| | | | |
|---|---|---|---|
| 11a. 90 days old or less: | $1,488,253.86 − | $0.00 = | $1,488,253.86 |
| | face amount | doubtful or uncollectible accounts | |
| 11b. Over 90 days old: | $968,755.17 − | $0.00 = | $968,755.17 |
| | face amount | doubtful or uncollectible accounts | |

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

$2,457,009.03

**Part 4:**       Investments

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14. **Mutual funds of publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| 15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity:               % of ownership: | | |
| 16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | |

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

**Part 5:**       Inventory, excluding agricultural assets

18. **Does the debtor own any inventory (excluding agricultual assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw Materials** | | | | |

Debtor  SCHC Pediatric Associates, L.L.C.                                      Case Number (if known) 19-11471

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other inventory or supplies**

| | | | | | |
|---|---|---|---|---|---|
| 22.1 | Pharmaceuticals, medical supplies, surgical gloves, surgical supplies, office supplies | N/A | Net book value | | Unknown |

23. **Total of Part 5**
    Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

    ☑ No.
    ☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☑ No.
    ☐ Yes.      Book Value $ _____      Valuation Method _____      Current Value $ _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ☑ No. Go to Part 7.
    ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valution method used for current value | Current value of debtor's interest |
|---|---|---|---|

Debtor  SCHC Pediatric Associates, L.L.C.                                    Case Number (if known) 19-11471

28.  **Crops - either planted of harvested**

29.  **Farm animals**
      Examples: Livestock, poultry, farm-raised fish

30.  **Farm machinery and equipment**
      (Other than titled motor vehicles)

31.  **Farm and fishing supplies, chemicals, and feed**

32.  **Other farming and fishing-related property not already listed in Part 6**

33.  **Total of Part 6**
      Add lines 28 through 32. Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**

      ☐ No.
      ☐ Yes.

      **Is any of the debtor's property stored at the cooperative?**

      ☐ No.
      ☐ Yes.

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

      ☐ No.
      ☐ Yes.     Book Value $ _____     Valuation Method _____     Current Value $ _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

      ☐ No.
      ☐ Yes.

Debtor  SCHC Pediatric Associates, L.L.C.                                    Case Number (if known) 19-11471

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 7:**     **Office furniture, fixtures, and equipment; and collectibles**

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 39.1  Office Desks, Office Chairs, Filing Cabinets, Bookcases, Appliances, Benches, Couches, Tables | Unknown | N/A | Unknown |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  Medical equipment, desktop computers, laptop computers, computer keyboards, computer mice, monitors, televison screens, projecting equipment, various cabling, etc. | Unknown | N/A | Unknown |
| 42.  **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  Various paintings, city maps, photography and other artwork | Unknown | N/A | Unknown |

43.  **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No.

☐ Yes.

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

Debtor  SCHC Pediatric Associates, L.L.C.                                          Case Number (if known) 19-11471

☑ No.

☐ Yes.

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, or titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories**<br>Examples: Boats, trailers, motors, floating homes, personal watercraft, fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1    See attached Schedule A/B Exhibit 50 | | | $1,545,670.00 |

| | |
|---|---|
| 51. **Total of Part 8.**<br>Add lines 47 through 50. Copy the total to line 87. | **$1,545,670.00** |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No.

☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No.

☐ Yes.

## Part 9:    Real property

Debtor  SCHC Pediatric Associates, L.L.C.                          Case Number (if known) 19-11471

54. **Does the debtor own or lease any real property?**

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

   55.1    Please see list of non-residential real property leases
         reflected in Debtor's Schedule G

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ☑ No.

    ☐ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ☑ No.

    ☐ Yes.

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☑ No. Go to Part 11.

    ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60. **Patents, copyrights, trademarks, or trade secrets**

Debtor  SCHC Pediatric Associates, L.L.C.                                    Case Number (if known) 19-11471

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**
    Add lines 60 through 65.  Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers?**

    ☐ No.
    ☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☐ No.
    ☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☐ No.
    ☐ Yes.

**Part 11:**      **All other assets**

Debtor  SCHC Pediatric Associates, L.L.C.                                      Case Number (if known) 19-11471

70.  **Does the debtor own any other assets that have not yet been reported on this form?**

   ☐ No. Go to Part 12.

   ☑ Yes. Fill in the information below.

 

**Current value of
debtor's interest**

71.  **Notes receivable**
Description (include name of obligor)

                                      -                                            =

              Total face amount        Doubtful or uncollectible amount

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.  **Interests in insurance policies or annuities**

74.  **Causes of action against third parties (whether or not a lawsuit has
been filed)**

   **Nature of claim**

   **Amount Requested**

75.  **Other contingent and unliquidated claims or causes of action of every
nature, including counterclaims of the debtor and rights to set off
claims**

                                                                          Unknown

   **Nature of claim**           Various potential claims being investigated.

   **Amount Requested**

76.  **Trusts, equitable or future interests in property**

77.  **Other property of any kind not already listed**
Examples: Season tickets, country club membership

78.  **Total of Part 11.**
Add lines 71 through 77.  Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ☑ No.

   ☐ Yes.

Debtor  SCHC Pediatric Associates, L.L.C.                                    Case Number (if known) 19-11471

**Part 12:**     **Summary**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.**  *Copy line 5, Part 1.* | **$54,416.00** | |
| 81. | **Deposits and prepayments.**  *Copy line 9, Part 2.* | **$509,648.86** | |
| 82. | **Accounts receivable.**  *Copy line 12, Part 3.* | **$2,457,009.03** | |
| 83. | **Investments.**  *Copy line 17, Part 4.* | | |
| 84. | **Inventory.**  *Copy line 23, Part 5.* | | |
| 85. | **Farming and fishing-related assets.**  *Copy line 33, Part 6.* | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | | |
| 87. | **Machinery, equipment, and vehicles.**  *Copy line 51, Part 8.* | **$1,545,670.00** | |
| 88. | **Real Property.**  *Copy line 56, Part 9.* | | |
| 89. | **Intangibles and intellectual property.**  *Copy line 66, Part 10.* | | |
| 90. | **All other assets.**  *Copy line 78, Part 11.* | | |
| 91. | **Total.**  Add lines 80 through 90 for each column. | 91a. **$4,566,743.89** | **+** 91b. **$0.00** |
| 92. | **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92.......................................................................... | | **$4,566,743.89** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE AB

## PART 8, QUESTION 50

## OTHER MACHINERY, FIXTURES, AND EQUIPMENT
## (EXCLUDING FARM MACHINERY AND EQUIPMENT)

**Debtor :  SCHC Pediatric Associates, L.L.C.**
**Case :  19-11471**
**Schedule AB 50 :  Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| DELL LATITUDE E6420 | $ 300.00 | Fair Value | $ 300.00 |
| DELL OPTIPLEX 990 DESKTOP | $ 100.00 | Fair Value | $ 100.00 |
| DELL OPTIPLEX 990 SMALL FORM | $ 200.00 | Fair Value | $ 200.00 |
| 1.0 AIR-LAP1142N-A-K9 | $ 1,000.00 | Fair Value | $ 1,000.00 |
| 11.1 WCS-APBASE-100 | $ 525.00 | Fair Value | $ 525.00 |
| 13  H KIDS CHAIR  VINYL - AUDI | $ 325.00 | Fair Value | $ 325.00 |
| 14" ILLUMINATOR | $ 300.00 | Fair Value | $ 300.00 |
| 140ACT-2 DOUBLE WALL EXAM ROOM | $ 15,600.00 | Fair Value | $ 15,600.00 |
| 14X36 SPINE ILLUMINATOR VIEWBO | $ 30.00 | Fair Value | $ 30.00 |
| 16.5 CU FT TOP-FREEZER REFRIGE | $ 275.00 | Fair Value | $ 275.00 |
| 16.5 CU. FT TOP-FREEZER REFRIG | $ 275.00 | Fair Value | $ 275.00 |
| 17 ACCUTOUCH DUAL SER/CTR GRAY | $ 1,125.00 | Fair Value | $ 1,125.00 |
| 17" MONITOR | $ 180.00 | Fair Value | $ 180.00 |
| 19 INCH MONITOR | $ 40.00 | Fair Value | $ 40.00 |
| 19 INCH WIDE SCREEN BLACK FLAT | $ 390.00 | Fair Value | $ 390.00 |
| 19" FLAT PANNEL MONITOR | $ 7,885.00 | Fair Value | $ 7,885.00 |
| 19" FP MONITOR | $ 165.00 | Fair Value | $ 165.00 |
| 19" MONITORS | $ 100.00 | Fair Value | $ 100.00 |
| 19" WIDESCREEN MONITOR | $ 150.00 | Fair Value | $ 150.00 |
| 19" WIDESCREEN MONITOR W/3YR W | $ 4,200.00 | Fair Value | $ 4,200.00 |
| 2 DRAWER LATERAL FILE CABINET | $ 45.00 | Fair Value | $ 45.00 |
| 2 SEATER WOOD FRAME/ARMS | $ 5,250.00 | Fair Value | $ 5,250.00 |
| 2" DIA. TABLE BASE | $ 90.00 | Fair Value | $ 90.00 |
| 2200MP MULTIMEDIA PROJECTOR | $ 100.00 | Fair Value | $ 100.00 |
| 24PORT POE SWITCH 2ND GEN | $ 250.00 | Fair Value | $ 250.00 |
| 2-SEATER NO MID ARM - WAITING | $ 2,325.00 | Fair Value | $ 2,325.00 |
| 2-SEATER W/MID ARM - WAITING A | $ 3,700.00 | Fair Value | $ 3,700.00 |
| 3.0 WS-C3750X-48PF-S | $ 800.00 | Fair Value | $ 800.00 |
| 3.1 C3KX-PWR-1100WAC/2 | $ 300.00 | Fair Value | $ 300.00 |
| 30 MODULE SAFEHARBOR LAPTOP SE | $ 150.00 | Fair Value | $ 150.00 |
| 30" WIDESCREEN FLAT PANEL MONI | $ 125.00 | Fair Value | $ 125.00 |
| 32  1080P 120HC HDTV | $ 1,000.00 | Fair Value | $ 1,000.00 |
| 32  LG 1080P HDTV | $ 300.00 | Fair Value | $ 300.00 |
| 37" LCD HDTV | $ 100.00 | Fair Value | $ 100.00 |
| 3-SEATER  GRD 4 VINYL - WAITIN | $ 8,050.00 | Fair Value | $ 8,050.00 |
| 3-SEATER - WAITING AREA | $ 3,975.00 | Fair Value | $ 3,975.00 |
| 4  ENHANCED COMFORT MATTRESS | $ 35.00 | Fair Value | $ 35.00 |
| 4 X26  ENHANCED COMFORT MATTRE | $ 40.00 | Fair Value | $ 40.00 |
| 42  LED TELEVISION | $ 225.00 | Fair Value | $ 225.00 |
| 43 LED TELEVISION SHARP | $ 325.00 | Fair Value | $ 325.00 |
| 46" SONY BRAVIA | $ 95.00 | Fair Value | $ 95.00 |
| 5 DRAWER LATERAL 36  W FIN: - | $ 300.00 | Fair Value | $ 300.00 |
| 5 DRAWER LATERAL FILE CABINET | $ 90.00 | Fair Value | $ 90.00 |
| 5 DRW LATERAL  FIN: - ADMIN OF | $ 325.00 | Fair Value | $ 325.00 |
| 5 DRW LATERALS  FIN: - RECEPTI | $ 650.00 | Fair Value | $ 650.00 |
| 5-DRAWER LATERALS 36 W FINISH: | $ 1,125.00 | Fair Value | $ 1,125.00 |
| 5TH WHEEL STEERING STANDARD ST | $ 2,100.00 | Fair Value | $ 2,100.00 |
| 7.0 CISCO2911/K9 | $ 150.00 | Fair Value | $ 150.00 |
| 8.0 VWIC2-2MFT-T1/E1= | $ 250.00 | Fair Value | $ 250.00 |
| 802.11A/G/N FIXED UNIFIED AP I | $ 2,250.00 | Fair Value | $ 2,250.00 |
| 940 CAST CUTTER | $ 300.00 | Fair Value | $ 300.00 |
| ABINGTON SATELLITE-SPIROMETERS | $ 225.00 | Fair Value | $ 225.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| ACCESS POINT | $ 18,925.00 | Fair Value | $ 18,925.00 |
| ACCU CHEK INFORM METER | $ 325.00 | Fair Value | $ 325.00 |
| ACCU-CHECK INFORM II METER KIT | $ 700.00 | Fair Value | $ 700.00 |
| ACCUCHECK INFORM II WIRELESS M | $ 3,150.00 | Fair Value | $ 3,150.00 |
| ACHIEVE STACKING GUEST FABRIC | $ 1,800.00 | Fair Value | $ 1,800.00 |
| ACHIEVE STACKING GUEST SIDE | $ 340.00 | Fair Value | $ 340.00 |
| ACHIEVE STACKING GUEST SIDE CH | $ 1,280.00 | Fair Value | $ 1,280.00 |
| ACHIEVE STACKING GUEST SIDE FA | $ 3,750.00 | Fair Value | $ 3,750.00 |
| ACHIEVE STACKING GUIDE SIDE | $ 250.00 | Fair Value | $ 250.00 |
| ADAPTABILITIES ACCESSORY PIECE | $ 150.00 | Fair Value | $ 150.00 |
| ADAPTABILITIES BOOKCASES -AWC | $ 600.00 | Fair Value | $ 600.00 |
| ADAPTABILITIES RETURNS - DARK | $ 450.00 | Fair Value | $ 450.00 |
| ADAPTABILITIES SINGLE PEDESTAL | $ 800.00 | Fair Value | $ 800.00 |
| AED DEFIBRILLATOR | $ 1,175.00 | Fair Value | $ 1,175.00 |
| AEDDEFIBRILLATOR | $ 1,225.00 | Fair Value | $ 1,225.00 |
| AIPHONE VIDEO INTERCOM SYSTEM | $ 725.00 | Fair Value | $ 725.00 |
| ALGO 5 NEWBORN HEARING SCREENE | $ 5,900.00 | Fair Value | $ 5,900.00 |
| ALTIGEN IP PHONE SYSTEM MAX 10 | $ 5,900.00 | Fair Value | $ 5,900.00 |
| APEX 2000 01 EXAM CHAIRS - USE | $ 650.00 | Fair Value | $ 650.00 |
| ARMCHAIR | $ 175.00 | Fair Value | $ 175.00 |
| ARMCHAIR-MUSHROOM COLORED | $ 300.00 | Fair Value | $ 300.00 |
| ARMLESS GUEST CHAIR | $ 40.00 | Fair Value | $ 40.00 |
| ART OLD YORK ROAD-STILL LIFE I | $ 25.00 | Fair Value | $ 25.00 |
| ARTWORK FOR OLD YORK ROAD-BIGT | $ 20.00 | Fair Value | $ 20.00 |
| ARTWORK FOR OLD YORK ROAD-CREA | $ 15.00 | Fair Value | $ 15.00 |
| ARTWORK FOR OLD YORK ROAD-GOOS | $ 15.00 | Fair Value | $ 15.00 |
| ARTWORK FOR OLD YORK ROAD-GORD | $ 15.00 | Fair Value | $ 15.00 |
| ARTWORK FOR OLD YORK ROAD-LILY | $ 20.00 | Fair Value | $ 20.00 |
| ARTWORK FOR OLD YORK ROAD-PIGG | $ 15.00 | Fair Value | $ 15.00 |
| ARTWORK FOR YARDLEY | $ 2,175.00 | Fair Value | $ 2,175.00 |
| ARTWORK OLD YORK ROAD-FRIETA, | $ 15.00 | Fair Value | $ 15.00 |
| ASTERA PC BASED CLINICAL AUDIO | $ 3,650.00 | Fair Value | $ 3,650.00 |
| AUDIOMETER | $ 250.00 | Fair Value | $ 250.00 |
| AUDIOSCOPE 3 SET | $ 550.00 | Fair Value | $ 550.00 |
| AUTOMATED EXTERNAL DEFIBRILLAT | $ 1,175.00 | Fair Value | $ 1,175.00 |
| BAR CODE READER FOR ECG | $ 550.00 | Fair Value | $ 550.00 |
| BARIATRIC CHAIR - CHAIR | $ 100.00 | Fair Value | $ 100.00 |
| BARIATRIC CHAIR - GI | $ 500.00 | Fair Value | $ 500.00 |
| BARIATRIC CHAIR - WAITING AREA | $ 575.00 | Fair Value | $ 575.00 |
| BATTERY PACK - LITHIUM ION - 1 | $ 180.00 | Fair Value | $ 180.00 |
| BATTERY PACK W/TRANSFORMER FOR | $ 45.00 | Fair Value | $ 45.00 |
| BED SCALE | $ 450.00 | Fair Value | $ 450.00 |
| BELL STD REFRACTION DESK ONLY | $ 2,525.00 | Fair Value | $ 2,525.00 |
| BETA  NT  RECHARGEABLE HANDLE | $ 570.00 | Fair Value | $ 570.00 |
| BETA "NT" RECHARGEABLE HANDLE | $ 390.00 | Fair Value | $ 390.00 |
| BINOCULAR OPHTHALMOSCOPE | $ 125.00 | Fair Value | $ 125.00 |
| BLADDER SCANNER | $ 1,150.00 | Fair Value | $ 1,150.00 |
| BLADDER SCANNER CART | $ 150.00 | Fair Value | $ 150.00 |
| BLADDER SCANNNER | $ 1,125.00 | Fair Value | $ 1,125.00 |
| BLADDERSCAN BVI9400 | $ 1,175.00 | Fair Value | $ 1,175.00 |
| BLADDERSCAN ROLLING CART | $ 90.00 | Fair Value | $ 90.00 |
| BLUE WORKSTATION WITH BREAKAWA | $ 1,900.00 | Fair Value | $ 1,900.00 |
| BOARDROOM RACETRACH ARCH BASE | $ 200.00 | Fair Value | $ 200.00 |
| BOARDROOM RACETRACK ARCH BASE | $ 150.00 | Fair Value | $ 150.00 |
| BOOKCASE | $ 60.00 | Fair Value | $ 60.00 |
| BOOKCASES 72H X 36W-AMER DARK | $ 600.00 | Fair Value | $ 600.00 |

| General description | Net book value | Valuation method | Current value |
|---|---:|---|---:|
| BOOKCASES ONE FIXED HD SHELF | $ 125.00 | Fair Value | $ 125.00 |
| BRIGADE 700 SERIES LATERAL FIL | $ 2,625.00 | Fair Value | $ 2,625.00 |
| C5 1 BROADBAND CURVED ARRAY | $ 4,725.00 | Fair Value | $ 4,725.00 |
| CABLING CAPITAL SATELITE | $ 175.00 | Fair Value | $ 175.00 |
| CAMERA SYSTEM ENDOSCOPY PILL | $ 600.00 | Fair Value | $ 600.00 |
| CANON CR-1 MK11 DIGITAL RETINA | $ 2,500.00 | Fair Value | $ 2,500.00 |
| CANON CR-2 NON-MYD RETINAL CAM | $ 13,200.00 | Fair Value | $ 13,200.00 |
| CANON CX-1 HYBRID MYD/NONMYD R | $ 3,275.00 | Fair Value | $ 3,275.00 |
| CANON REBEL T5 CAMERA | $ 1,200.00 | Fair Value | $ 1,200.00 |
| CANON WHEELCHAIR ACCESSIBLE DO | $ 1,000.00 | Fair Value | $ 1,000.00 |
| CART | $ 275.00 | Fair Value | $ 275.00 |
| CART MODULAR MAC TROLLEY FOR 1 | $ 600.00 | Fair Value | $ 600.00 |
| CASE FOR HEMATOLOGY DEFIBRILLA | $ 50.00 | Fair Value | $ 50.00 |
| CAST CUTTER BLADE | $ 10.00 | Fair Value | $ 10.00 |
| CAST CUTTER FOR BUCKS COUNTY | $ 350.00 | Fair Value | $ 350.00 |
| CAST CUTTER HANDPIECE | $ 700.00 | Fair Value | $ 700.00 |
| CAST SAW | $ 125.00 | Fair Value | $ 125.00 |
| CAST VACCUUM | $ 125.00 | Fair Value | $ 125.00 |
| CAST VACUUM AND STAND | $ 400.00 | Fair Value | $ 400.00 |
| CAST VACUUM W/O CAST CUTTER | $ 150.00 | Fair Value | $ 150.00 |
| CBWC17-002 COW REFRACTION DESK | $ 2,600.00 | Fair Value | $ 2,600.00 |
| CBWC17-021 DOUBLE WALL CABINET | $ 1,200.00 | Fair Value | $ 1,200.00 |
| CBWC20-005 INTERFACE KIT FOR R | $ 160.00 | Fair Value | $ 160.00 |
| CCTV CAMERA | $ 125.00 | Fair Value | $ 125.00 |
| CHAIR | $ 2,060.00 | Fair Value | $ 2,060.00 |
| CHAIR  HAG CAPISCO #8106 AND # | $ 750.00 | Fair Value | $ 750.00 |
| CHAIR BLOOD-DRAWING PADDED BAC | $ 350.00 | Fair Value | $ 350.00 |
| CHAIR HAG CAPISCO #8106 & 1185 | $ 750.00 | Fair Value | $ 750.00 |
| CHAIR LIGHT FOR PHOENIX III CH | $ 875.00 | Fair Value | $ 875.00 |
| CHAIR MOVER (RELIANCE) | $ 550.00 | Fair Value | $ 550.00 |
| CHAIR MOVER RELIANCE CHAIR | $ 700.00 | Fair Value | $ 700.00 |
| CHAIR SIDE NO ARMS VISCAYA PAL | $ 1,800.00 | Fair Value | $ 1,800.00 |
| CHAIR WITH ARMS | $ 1,400.00 | Fair Value | $ 1,400.00 |
| CHAIR, WOOD | $ 80.00 | Fair Value | $ 80.00 |
| CHAIR-FREELANCE SIDE CHAIR WIT | $ 650.00 | Fair Value | $ 650.00 |
| CHAIRS - WAITING ROOM | $ 3,375.00 | Fair Value | $ 3,375.00 |
| CLASSIC CSC-LSX CABINET W/SUCT | $ 11,875.00 | Fair Value | $ 11,875.00 |
| CLINTON STOOL WITH RING | $ 500.00 | Fair Value | $ 500.00 |
| COLOR DUPLEX 40PPM 200DPI USB2 | $ 550.00 | Fair Value | $ 550.00 |
| COLPOSCOPE-VIDEO WITH MONITOR | $ 775.00 | Fair Value | $ 775.00 |
| COLPOSCOPE-VIDEO WITH MONITOR- | $ 200.00 | Fair Value | $ 200.00 |
| COMPACT CART (37.5 H X 24 W X | $ 2,575.00 | Fair Value | $ 2,575.00 |
| COMPUTER | $ 70.00 | Fair Value | $ 70.00 |
| COMPUTER - CT SURGERY | $ 100.00 | Fair Value | $ 100.00 |
| COMPUTER - DR. GOULD | $ 10.00 | Fair Value | $ 10.00 |
| COMPUTER - IDX | $ 30.00 | Fair Value | $ 30.00 |
| COMPUTER - IDX BILLING | $ 40.00 | Fair Value | $ 40.00 |
| COMPUTER - PATHOLOGY | $ 50.00 | Fair Value | $ 50.00 |
| COMPUTER FOP IDX ACCESS-ENDOCR | $ 5.00 | Fair Value | $ 5.00 |
| COMPUTER FOR IDX ACCESS-ENT | $ 15.00 | Fair Value | $ 15.00 |
| COMPUTER FOR IDX ACCESS-INFECT | $ 5.00 | Fair Value | $ 5.00 |
| COMPUTER FOR IDX ACCESS-UROLOG | $ 5.00 | Fair Value | $ 5.00 |
| COMPUTER FOR NEW PHYSICIAN-DR. | $ 5.00 | Fair Value | $ 5.00 |
| COMPUTER LAPTOP APPLE | $ 90.00 | Fair Value | $ 90.00 |
| COMPUTER MONITOR | $ 75.00 | Fair Value | $ 75.00 |
| COMPUTER-OPERATION HEART CENTE | $ 65.00 | Fair Value | $ 65.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| CONFERENCE TABLE | $ 325.00 | Fair Value | $ 325.00 |
| CONTINUOUS GLUCOSE MONITORING | $ 175.00 | Fair Value | $ 175.00 |
| CREDENZA | $ 60.00 | Fair Value | $ 60.00 |
| CREDIT CARD TERMINAL | $ 765.00 | Fair Value | $ 765.00 |
| CUBICLE | $ 4,125.00 | Fair Value | $ 4,125.00 |
| CUBICLE CURTAINS | $ 2,450.00 | Fair Value | $ 2,450.00 |
| CUBICLE CURTAINS - 1ST FLR ORT | $ 425.00 | Fair Value | $ 425.00 |
| CUBICLES FOR HEART CENTER - JO | $ 2,500.00 | Fair Value | $ 2,500.00 |
| CUTTER CAST F/VACUUM | $ 775.00 | Fair Value | $ 775.00 |
| CYLINDER TABLES  LAMINATE AVA | $ 825.00 | Fair Value | $ 825.00 |
| CYLINDER TABLES  LAMINATE - WA | $ 1,050.00 | Fair Value | $ 1,050.00 |
| CYLINDER TABLES LAMINATE:TBA - | $ 525.00 | Fair Value | $ 525.00 |
| D2CWC STATIC TRANSDUCER | $ 375.00 | Fair Value | $ 375.00 |
| DATA CABLES | $ 450.00 | Fair Value | $ 450.00 |
| DATA RACK | $ 350.00 | Fair Value | $ 350.00 |
| DCA VANTAGE POINT-OF-CARE IMMU | $ 5,900.00 | Fair Value | $ 5,900.00 |
| DEFIBRILLATOR | $ 1,175.00 | Fair Value | $ 1,175.00 |
| DEFIBRILLATOR - HRSA | $ 1,150.00 | Fair Value | $ 1,150.00 |
| DELL E SERIES E1913 19  MONITO | $ 75.00 | Fair Value | $ 75.00 |
| DELL LAPTOP FOR ION | $ 50.00 | Fair Value | $ 50.00 |
| DERMLITE DL3 | $ 775.00 | Fair Value | $ 775.00 |
| DESK | $ 1,605.00 | Fair Value | $ 1,605.00 |
| DESK - GI | $ 140.00 | Fair Value | $ 140.00 |
| DESK SHELL  CHERRY - AUDIOLOGY | $ 125.00 | Fair Value | $ 125.00 |
| DESK SHELLS 72 X 36 - AMER DAR | $ 2,000.00 | Fair Value | $ 2,000.00 |
| DESKTOP COMPUTER | $ 165.00 | Fair Value | $ 165.00 |
| DESKTOP COMPUTER MONITOR | $ 40.00 | Fair Value | $ 40.00 |
| DIAGNOSITC EQUIPMENT - MIROLYZ | $ 825.00 | Fair Value | $ 825.00 |
| DIGITAL BATTERY CHARGER W/AC A | $ 4,500.00 | Fair Value | $ 4,500.00 |
| DIGITAL COLUMN SCALE | $ 85.00 | Fair Value | $ 85.00 |
| DIGITAL COLUMN SCALE WITH HEIG | $ 325.00 | Fair Value | $ 325.00 |
| DIGITAL SCALE | $ 1,700.00 | Fair Value | $ 1,700.00 |
| DINAMAP PROCARE 400 MONITOR | $ 300.00 | Fair Value | $ 300.00 |
| DIPLOMAT ARMCHAIR 4 LEGGED CUR | $ 2,475.00 | Fair Value | $ 2,475.00 |
| DIPLOMAT ARMCHAIR -STYX MIDNIG | $ 480.00 | Fair Value | $ 480.00 |
| DLP PROJECTOR | $ 85.00 | Fair Value | $ 85.00 |
| DMENE 10.1 PERPETUAL NON-PYSIC | $ 160.00 | Fair Value | $ 160.00 |
| DOUBLE PEDESTAL DESK | $ 650.00 | Fair Value | $ 650.00 |
| DP667 ID CARDS | $ 40.00 | Fair Value | $ 40.00 |
| DP667 ID CARDS FOR SCANNER | $ 3,425.00 | Fair Value | $ 3,425.00 |
| DR OFFICES BOOKCASES | $ 850.00 | Fair Value | $ 850.00 |
| DR OFFICES DESK | $ 375.00 | Fair Value | $ 375.00 |
| DUET SLEDBASE SIDE CHAIR PLAST | $ 210.00 | Fair Value | $ 210.00 |
| DUPLEX A6 ID CARD SCANNER | $ 1,100.00 | Fair Value | $ 1,100.00 |
| E170SB3 17" MONITOR 3YR | $ 220.00 | Fair Value | $ 220.00 |
| EASY GO VACUUM ASPIRATOR | $ 40.00 | Fair Value | $ 40.00 |
| EASY VAC ASPIRATOR W/HOSPITAL | $ 35.00 | Fair Value | $ 35.00 |
| ECONOMY EXAM STOOL-4 LEGGED CH | $ 315.00 | Fair Value | $ 315.00 |
| EKG FOR SCHCPA-8610 FOR OLD YO | $ 775.00 | Fair Value | $ 775.00 |
| EKG MACHINE | $ 450.00 | Fair Value | $ 450.00 |
| EKG RESTING/STRESS ECG SYSTEM | $ 525.00 | Fair Value | $ 525.00 |
| ENOVATE-TENET CART BUNDLE B-EM | $ 61,600.00 | Fair Value | $ 61,600.00 |
| ENT SINUSCOPE 2.7MM 0-DEG VIEW | $ 2,250.00 | Fair Value | $ 2,250.00 |
| ENTERPRISE LOW BACK PNEUMATIC | $ 450.00 | Fair Value | $ 450.00 |
| ENVISU C2300 VHR SDOIS SYSTEM | $ 37,000.00 | Fair Value | $ 37,000.00 |
| ENVISU DATA STATION | $ 1,275.00 | Fair Value | $ 1,275.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| ER C5-1 TRANSDUCER | $ 5,100.00 | Fair Value | $ 5,100.00 |
| ER D2CWC TRANSDUCER | $ 400.00 | Fair Value | $ 400.00 |
| ER S12-4 TRANSDUCER | $ 3,800.00 | Fair Value | $ 3,800.00 |
| ER S5-1 TRANSDUCER | $ 4,550.00 | Fair Value | $ 4,550.00 |
| ER S8-3 TRANSDUCER | $ 3,800.00 | Fair Value | $ 3,800.00 |
| ERGOFLEX EF-N SLIM 2.8MM W/O C | $ 7,550.00 | Fair Value | $ 7,550.00 |
| ERGOSYSTEM DESKTOP CONTROL CON | $ 2,500.00 | Fair Value | $ 2,500.00 |
| ERGOTRON STYLEVIEW WALLMOUNT F | $ 200.00 | Fair Value | $ 200.00 |
| EROSCAN PRO DP STANDARD | $ 1,675.00 | Fair Value | $ 1,675.00 |
| ERO-SCAN SCREENER | $ 3,800.00 | Fair Value | $ 3,800.00 |
| ES-100 HANDHELD PROBE IMAGING | $ 1,475.00 | Fair Value | $ 1,475.00 |
| EXAM ROOM COUNTERTOP | $ 4,225.00 | Fair Value | $ 4,225.00 |
| EXAM ROOM SIDERO CHAIRS W/ARMS | $ 2,000.00 | Fair Value | $ 2,000.00 |
| EXAM STOOL-ROYAL BLUE | $ 90.00 | Fair Value | $ 90.00 |
| EXAM TABLE | $ 6,450.00 | Fair Value | $ 6,450.00 |
| EXAM TABLE AND STOOL | $ 475.00 | Fair Value | $ 475.00 |
| EXAM TABLE COLOR HAZE | $ 1,050.00 | Fair Value | $ 1,050.00 |
| EXAM TABLE COLOR: CHOCOLATE UP | $ 2,250.00 | Fair Value | $ 2,250.00 |
| EXAMINATION TABLE | $ 500.00 | Fair Value | $ 500.00 |
| EXECUTIVE CHAIR | $ 35.00 | Fair Value | $ 35.00 |
| EXECUTIVE CHAIR-MULTIPLICITY S | $ 80.00 | Fair Value | $ 80.00 |
| EXTERNAL PADDLES FOR HEMATOLOG | $ 55.00 | Fair Value | $ 55.00 |
| EXTRA WIDE BLOOD DRAW CHAIR | $ 90.00 | Fair Value | $ 90.00 |
| FAC15 OPTIPLEX 7040 WIRELESS D | $ 2,800.00 | Fair Value | $ 2,800.00 |
| FAC15C DELL 22IN MONITOR | $ 625.00 | Fair Value | $ 625.00 |
| FAC15C OPTIPLEX 7040 MINI TOWE | $ 525.00 | Fair Value | $ 525.00 |
| FAC15C OPTIPLEX 9020 SFF WIREL | $ 175.00 | Fair Value | $ 175.00 |
| FAC483 APC SMART-UPS 1500VA LC | $ 475.00 | Fair Value | $ 475.00 |
| FAC483 CATALYST WS-C3850-48U-S | $ 5,400.00 | Fair Value | $ 5,400.00 |
| FAC483 CISCO2921-SEC/K9 LICENS | $ 1,050.00 | Fair Value | $ 1,050.00 |
| FAC483 COMMUNICATION ACCESS PO | $ 5,100.00 | Fair Value | $ 5,100.00 |
| FAC483 DELL 151OX PROJECTOR | $ 450.00 | Fair Value | $ 450.00 |
| FAC483 DELL 19IN MONITOR P1913 | $ 875.00 | Fair Value | $ 875.00 |
| FAC483 DELL 21.5 MONITOR P2214 | $ 1,805.00 | Fair Value | $ 1,805.00 |
| FAC483 DELL 22IN MONITOR - P22 | $ 200.00 | Fair Value | $ 200.00 |
| FAC483 DELL 22IN MONITOR P2214 | $ 100.00 | Fair Value | $ 100.00 |
| FAC483 DELL 22IN WIDESCREEN MO | $ 125.00 | Fair Value | $ 125.00 |
| FAC483 DELL 22IN WIDESCRN MON | $ 600.00 | Fair Value | $ 600.00 |
| FAC483 DELL 22INCH MONITOR - P | $ 250.00 | Fair Value | $ 250.00 |
| FAC483 DELL LATITUDE E7440 | $ 150.00 | Fair Value | $ 150.00 |
| FAC483 DELL LATITUDE E7440 NO | $ 175.00 | Fair Value | $ 175.00 |
| FAC483 DELL OPTIPLEX 9020 SFF | $ 100.00 | Fair Value | $ 100.00 |
| FAC483 EQUIP & FURN INFORM SYS | $ 2,750.00 | Fair Value | $ 2,750.00 |
| FAC483 FI-6110 SHEET-FED DESKT | $ 1,425.00 | Fair Value | $ 1,425.00 |
| FAC483 INTL RACK PDU SWITCHED | $ 350.00 | Fair Value | $ 350.00 |
| FAC483 LATITUDE E6440 I5-4300M | $ 150.00 | Fair Value | $ 150.00 |
| FAC483 OPTIPLEX 7040 WIRELESS | $ 700.00 | Fair Value | $ 700.00 |
| FAC483 OPTIPLEX 9020 SFF  I5-4 | $ 845.00 | Fair Value | $ 845.00 |
| FAC483 OPTIPLEX 9020 SFF WIREL | $ 825.00 | Fair Value | $ 825.00 |
| FAC483 OPTIPLEX 9020SFF I5-457 | $ 600.00 | Fair Value | $ 600.00 |
| FAC483 POWEREDGE R710 | $ 525.00 | Fair Value | $ 525.00 |
| FAC483 POWEREDGE R710 ENHANCED | $ 600.00 | Fair Value | $ 600.00 |
| FAC483 POWERMIC 11 NON-SCANNER | $ 700.00 | Fair Value | $ 700.00 |
| FAC483 POWERMIC II NON-SCAN MI | $ 1,600.00 | Fair Value | $ 1,600.00 |
| FAC483 PWR-C1-1100WAC/2 | $ 550.00 | Fair Value | $ 550.00 |
| FAC483 VWIC2-2MFT-T1/E1 | $ 475.00 | Fair Value | $ 475.00 |

| General description | Net book value | Valuation method | Current value |
|---|---:|---|---:|
| FARNSWORTH D-15 COLOR TEST W/D | $ 70.00 | Fair Value | $ 70.00 |
| FI-6130Z SHEET-FED SCANNER | $ 1,100.00 | Fair Value | $ 1,100.00 |
| FL-6130 CLR DUPLEX 40PPM SCANN | $ 3,750.00 | Fair Value | $ 3,750.00 |
| FL-6130 CLR DUPLEX SCANNER | $ 3,600.00 | Fair Value | $ 3,600.00 |
| FL-6130Z COLOR DUPLEX 40PPM 20 | $ 1,900.00 | Fair Value | $ 1,900.00 |
| FLAT PANEL MONITOR | $ 30.00 | Fair Value | $ 30.00 |
| FLEXIBLE ENDOSCOPE W/COLOR | $ 825.00 | Fair Value | $ 825.00 |
| FREELANCE SIDE CHAIR ARMLESS | $ 4,205.00 | Fair Value | $ 4,205.00 |
| FREELANCE SIDE CHAIR ARMLESS F | $ 1,000.00 | Fair Value | $ 1,000.00 |
| FREEZER UNDERCOUNTER LAB HLF10 | $ 2,325.00 | Fair Value | $ 2,325.00 |
| FRIGIDAIRE REFRIGERATOR 28W X | $ 525.00 | Fair Value | $ 525.00 |
| FUS7301 D2CWC STATIC TRANSDUCE | $ 650.00 | Fair Value | $ 650.00 |
| FUS7307 S5-1 BROADBAND PHASED | $ 3,400.00 | Fair Value | $ 3,400.00 |
| FUS7310 S8-3 BROADBAND PHASED | $ 2,825.00 | Fair Value | $ 2,825.00 |
| FUS7311 S12-4 BROADBAND PHASED | $ 2,825.00 | Fair Value | $ 2,825.00 |
| FUS7440 C5-1 BROADBAND CURVED | $ 3,750.00 | Fair Value | $ 3,750.00 |
| G3+ LIGHT SOURCE SINGLE PORT - | $ 250.00 | Fair Value | $ 250.00 |
| G3+LED LIGHT SOURCE WITH TURRE | $ 725.00 | Fair Value | $ 725.00 |
| GCX STD ROLLSTAND FOR PATIENT | $ 375.00 | Fair Value | $ 375.00 |
| GE+ LED FIBEROPTIC LIGHT SOURC | $ 2,375.00 | Fair Value | $ 2,375.00 |
| GLOBAL SIDERO CHAIRS W/ARMS | $ 800.00 | Fair Value | $ 800.00 |
| GLOBAL SLEEP CHAIR W/CASTERS | $ 800.00 | Fair Value | $ 800.00 |
| GLOBAL TASK CHAIRS LOOP ARMS | $ 1,350.00 | Fair Value | $ 1,350.00 |
| GLUCOMETER | $ 725.00 | Fair Value | $ 725.00 |
| GLUCOSE METER | $ 255.00 | Fair Value | $ 255.00 |
| GOMCO SUCTION PUMP OPTIVAC ASP | $ 90.00 | Fair Value | $ 90.00 |
| GPS II FABRIC PANELS -COORDINA | $ 440.00 | Fair Value | $ 440.00 |
| GRANADA ARMLESS LOW BACK PENUE | $ 1,925.00 | Fair Value | $ 1,925.00 |
| GRANADA CHAIRS LOOP ARMS GR4 B | $ 550.00 | Fair Value | $ 550.00 |
| GRANADA LOW BACK PENUMATIC MUL | $ 200.00 | Fair Value | $ 200.00 |
| GRANADA LOW BACK PNEUMATIC EXE | $ 540.00 | Fair Value | $ 540.00 |
| GRANADA LOW BACK PNEUMATIC TIL | $ 250.00 | Fair Value | $ 250.00 |
| GS 900 PROCEDURE LIGHT WITH WA | $ 900.00 | Fair Value | $ 900.00 |
| GUEST CHAIR W/ARMS BLACK | $ 2,250.00 | Fair Value | $ 2,250.00 |
| GUEST CHAIRS  GRD 4 VINYL - AD | $ 250.00 | Fair Value | $ 250.00 |
| GUEST CHAIRS  GRD 4 VINYL - EX | $ 1,750.00 | Fair Value | $ 1,750.00 |
| GUEST CHAIRS  GRD 4 VINYL - ST | $ 750.00 | Fair Value | $ 750.00 |
| GUEST CHAIRS GR4 ALLANTE VINTY | $ 1,500.00 | Fair Value | $ 1,500.00 |
| GUEST CHAIR-SAVANNAH AZURE | $ 220.00 | Fair Value | $ 220.00 |
| H/S SHORT OBSERVER TUBE FOR SL | $ 1,800.00 | Fair Value | $ 1,800.00 |
| HAAG-STREIT BP BEAM SPLITTER | $ 1,250.00 | Fair Value | $ 1,250.00 |
| HAAG-STREIT SLIP LAMP BQ900 W/ | $ 17,500.00 | Fair Value | $ 17,500.00 |
| HAG CAPISCO CHAIR #8106 & 1185 | $ 750.00 | Fair Value | $ 750.00 |
| HAMILTON SATELLITE EQUIPMENT | $ 85.00 | Fair Value | $ 85.00 |
| HARD-ACS-1841-RM-19=RACKMOUNT | $ 300.00 | Fair Value | $ 300.00 |
| HARD-WS-C2960-48TT-CATALYST 29 | $ 150.00 | Fair Value | $ 150.00 |
| HEARING MACHINE | $ 250.00 | Fair Value | $ 250.00 |
| HEARTSTART FRX DEFIBRILLATOR | $ 350.00 | Fair Value | $ 350.00 |
| HEIGHT GAUGE | $ 25.00 | Fair Value | $ 25.00 |
| HEINE BETA 200 OPHTHALMOSCOPE | $ 890.00 | Fair Value | $ 890.00 |
| HEINE BETA 200 STREAK RETINOSC | $ 890.00 | Fair Value | $ 890.00 |
| HEINE EN50 WALL/TABLE POWER SU | $ 425.00 | Fair Value | $ 425.00 |
| HEINE MPACK W/TRANSFORMER | $ 175.00 | Fair Value | $ 175.00 |
| HEINE MPACK W/TRANSFORMER FOR | $ 60.00 | Fair Value | $ 60.00 |
| HEINE OMEGA 400 INDIRECT OPHTH | $ 1,275.00 | Fair Value | $ 1,275.00 |
| HEINE OMEGA 500 INDIRECT OPHTH | $ 2,650.00 | Fair Value | $ 2,650.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| HEINE OMEGA 500LED W/HC50L RHE | $ 3,600.00 | Fair Value | $ 3,600.00 |
| HEINE SIGMA 150 W/S-FRAME | $ 400.00 | Fair Value | $ 400.00 |
| HEMATOLOGY DEFIBRILLATOR | $ 1,050.00 | Fair Value | $ 1,050.00 |
| HEMATOLOGY FELLOW LAPTOP COMPU | $ 40.00 | Fair Value | $ 40.00 |
| HEMOCUE ANALYZER | $ 150.00 | Fair Value | $ 150.00 |
| HEMOGLOBULIN ANALYZER | $ 400.00 | Fair Value | $ 400.00 |
| HERTL EXOPHTHALMOMETER | $ 40.00 | Fair Value | $ 40.00 |
| HICAP MAIN LION BATT-T5010 T90 | $ 6,755.00 | Fair Value | $ 6,755.00 |
| HIGH-DEFINITION CAMERA WITH BO | $ 2,425.00 | Fair Value | $ 2,425.00 |
| HOLDER GLOVE BOX PLASTIC DIVID | $ 240.00 | Fair Value | $ 240.00 |
| HORIZON SEERIES LABORATORY REF | $ 1,575.00 | Fair Value | $ 1,575.00 |
| HORIZON SERIES -20/-30D C UNDE | $ 450.00 | Fair Value | $ 450.00 |
| HORIZON SERIES -20/-30DEG UNDE | $ 550.00 | Fair Value | $ 550.00 |
| HORIZON SERIES -20DEG UNDERCOU | $ 550.00 | Fair Value | $ 550.00 |
| HORIZON SERIES -20DEGC LAB FRE | $ 3,500.00 | Fair Value | $ 3,500.00 |
| HORIZON SERIES SINGLE DOOR LAB | $ 3,425.00 | Fair Value | $ 3,425.00 |
| HP 4200/4300 500SHEET FEEDER & | $ 165.00 | Fair Value | $ 165.00 |
| HP 4200N PRINTER - REFURBISHED | $ 4,475.00 | Fair Value | $ 4,475.00 |
| HP 4200TN PRINTER | $ 95.00 | Fair Value | $ 95.00 |
| HP HD 24INCH MONITOR FULL SCRE | $ 350.00 | Fair Value | $ 350.00 |
| HP LASERJET PRINTER | $ 70.00 | Fair Value | $ 70.00 |
| HP PRINTER | $ 70.00 | Fair Value | $ 70.00 |
| HP3700N PRINTER REFURBISHED | $ 175.00 | Fair Value | $ 175.00 |
| HP4200N PRINTER REFURBISHED | $ 150.00 | Fair Value | $ 150.00 |
| HRUBY LENS ATTACHEMENT FOR SLI | $ 325.00 | Fair Value | $ 325.00 |
| HRUBY LENS ATTACHMENT FOR SLIP | $ 180.00 | Fair Value | $ 180.00 |
| HRUBY LENS ATTACHMENT FOR SLIT | $ 550.00 | Fair Value | $ 550.00 |
| HS EC706 BQ900 LED SLIT LAMP W | $ 9,400.00 | Fair Value | $ 9,400.00 |
| HS GOLDMAN PEDIATRIC LENS 11M | $ 90.00 | Fair Value | $ 90.00 |
| HS SLIT LAMP 900BM BASIC W/10X | $ 2,950.00 | Fair Value | $ 2,950.00 |
| HS SLIT LAMP BM900 WITH LED IL | $ 17,400.00 | Fair Value | $ 17,400.00 |
| HS SLITLAMP BM900 W/LED ILLUMI | $ 4,425.00 | Fair Value | $ 4,425.00 |
| HUTCH | $ 525.00 | Fair Value | $ 525.00 |
| ICE MACHINE | $ 175.00 | Fair Value | $ 175.00 |
| IDI CLASSIC DESK AND CONSOLE W | $ 5,300.00 | Fair Value | $ 5,300.00 |
| IDI DOUBLE UPPER CABINET 60 | $ 1,100.00 | Fair Value | $ 1,100.00 |
| IDX COMPUTER SERVER | $ 175.00 | Fair Value | $ 175.00 |
| IDX HARDWARE | $ 8,900.00 | Fair Value | $ 8,900.00 |
| IE33 2D SELECT  VISION 2012 | $ 12,600.00 | Fair Value | $ 12,600.00 |
| IE33 2D SELECT VISION 2012 | $ 12,600.00 | Fair Value | $ 12,600.00 |
| IE33 2D ULTRASOUND SYSTEM | $ 60,000.00 | Fair Value | $ 60,000.00 |
| IE33 ULTRASOUND SYSTEM | $ 36,000.00 | Fair Value | $ 36,000.00 |
| INFANT PEDIATRIC SCALE | $ 2,025.00 | Fair Value | $ 2,025.00 |
| INFANT SCALE | $ 400.00 | Fair Value | $ 400.00 |
| INFANT SCALE MODEL #4802 - SCA | $ 250.00 | Fair Value | $ 250.00 |
| INSTALLATION OF WIRELESS ACCES | $ 30,000.00 | Fair Value | $ 30,000.00 |
| INTERLOCK 3-SEATERS  VINYL - W | $ 5,225.00 | Fair Value | $ 5,225.00 |
| INTERLOCK CHAIRS  VINYL - WAIT | $ 7,125.00 | Fair Value | $ 7,125.00 |
| INTERNAL LAN | $ 650.00 | Fair Value | $ 650.00 |
| ION SYSTEM | $ 750.00 | Fair Value | $ 750.00 |
| I-STAT 1 DOWNLOADER RECHARGER | $ 575.00 | Fair Value | $ 575.00 |
| I-STAT 1 WAIVED ANALYZER | $ 3,225.00 | Fair Value | $ 3,225.00 |
| I-STAT ELECTRONIC SIMULATOR | $ 400.00 | Fair Value | $ 400.00 |
| I-STAT WAIVED DISTRIBUTION KIT | $ 3,100.00 | Fair Value | $ 3,100.00 |
| IT BRACKETS ENT ROOM | $ 300.00 | Fair Value | $ 300.00 |
| JAUNDICE METER JM-103 | $ 2,425.00 | Fair Value | $ 2,425.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| J-II CHAIR WITH FOOT-OPERATED | $ 1,650.00 | Fair Value | $ 1,650.00 |
| KEELER PSL PORTABLE SLIP LAMP | $ 2,625.00 | Fair Value | $ 2,625.00 |
| KIDS CHAIRS GRD 4 VINYL - WAI | $ 380.00 | Fair Value | $ 380.00 |
| KINDER CHAIRS WOOD | $ 90.00 | Fair Value | $ 90.00 |
| KINDER CHAIRS WOOD 14.623"W X | $ 180.00 | Fair Value | $ 180.00 |
| KINDER TABLE WOOD 30"W X 24.5" | $ 100.00 | Fair Value | $ 100.00 |
| KINDER TABLES WOOD 30"W X 24.5 | $ 200.00 | Fair Value | $ 200.00 |
| KOKO PFT SPIROMETER FOR BUCKS | $ 350.00 | Fair Value | $ 350.00 |
| KOKO SPIROMETER | $ 225.00 | Fair Value | $ 225.00 |
| KOKO STANDARD 3-L CALIBRATION | $ 150.00 | Fair Value | $ 150.00 |
| KOKO USB SPIROMETER | $ 850.00 | Fair Value | $ 850.00 |
| LAB REFRIGERATOR | $ 2,700.00 | Fair Value | $ 2,700.00 |
| LAB/PHARMACY REFRIGERATOR UNDE | $ 1,200.00 | Fair Value | $ 1,200.00 |
| LAMINATE OCCASIONAL TABLES REC | $ 150.00 | Fair Value | $ 150.00 |
| LAMINATE OCCASIONAL TABLES-REC | $ 500.00 | Fair Value | $ 500.00 |
| LAMINATE TABLES - WAITING ROOM | $ 625.00 | Fair Value | $ 625.00 |
| LAPTOP COMPUTER | $ 70.00 | Fair Value | $ 70.00 |
| LAPTOP FOR SURGEON-IN-CHIEF | $ 100.00 | Fair Value | $ 100.00 |
| LAPTOP XPS 13 (FOR PEDIATRICIA | $ 175.00 | Fair Value | $ 175.00 |
| LASERJET PRINTER | $ 150.00 | Fair Value | $ 150.00 |
| LASERJET PRINTER FOR IDX | $ 1,300.00 | Fair Value | $ 1,300.00 |
| LATERAL FILE 9300 SERIES FIXED | $ 325.00 | Fair Value | $ 325.00 |
| LATERAL FILE CABINET | $ 270.00 | Fair Value | $ 270.00 |
| LATERAL FILES 9300 SERIES FIXE | $ 500.00 | Fair Value | $ 500.00 |
| LATERAL FILES-AMERICAN DARK CH | $ 400.00 | Fair Value | $ 400.00 |
| LATITUDE | $ 850.00 | Fair Value | $ 850.00 |
| LATITUDE E6320 LAPTOP | $ 150.00 | Fair Value | $ 150.00 |
| LATITUDE E6410 LAPTOP | $ 250.00 | Fair Value | $ 250.00 |
| LB T730 DD CI5/2.66 1-4GB DVDR | $ 1,000.00 | Fair Value | $ 1,000.00 |
| LB T730 LAPTOP | $ 1,050.00 | Fair Value | $ 1,050.00 |
| LB T901 WIN7PRO 32 15-2520M DU | $ 1,425.00 | Fair Value | $ 1,425.00 |
| LCD TV LG 47" | $ 100.00 | Fair Value | $ 100.00 |
| LEFT RETURN DESK | $ 350.00 | Fair Value | $ 350.00 |
| LG 42 LED HDTV COMMERCIAL GR | $ 400.00 | Fair Value | $ 400.00 |
| LIFEBOOK LAPTOP,BATTERY CHARGE | $ 1,200.00 | Fair Value | $ 1,200.00 |
| LIFEBOOK T731 C15-2520 12.1 2G | $ 4,675.00 | Fair Value | $ 4,675.00 |
| LIFEBOOK T731 C15-2520 LAPTOP | $ 250.00 | Fair Value | $ 250.00 |
| LIFEBOOK T731 CI5-2520 2GB 250 | $ 2,125.00 | Fair Value | $ 2,125.00 |
| LIFT PATIENT ELECTRIC 400LB CA | $ 1,300.00 | Fair Value | $ 1,300.00 |
| LINK TO ASEET # 120 LATE ST CH | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET # 358 TO REWIRE | $ 150.00 | Fair Value | $ 150.00 |
| LINK TO ASSET # 478 COMPUTER C | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET # 478 EQUIPMENT | $ 20.00 | Fair Value | $ 20.00 |
| LINK TO ASSET # 479 EQUIPMENT | $ 20.00 | Fair Value | $ 20.00 |
| LINK TO ASSET # 480 EQUIPMENT | $ 20.00 | Fair Value | $ 20.00 |
| LINK TO ASSET # 481 EQUIPMENT | $ 20.00 | Fair Value | $ 20.00 |
| LINK TO ASSET # 482 EQUIPMENT | $ 20.00 | Fair Value | $ 20.00 |
| LINK TO ASSET # 483 EQUIPMENT | $ 20.00 | Fair Value | $ 20.00 |
| LINK TO ASSET # 502 EQUIPMENT | $ 300.00 | Fair Value | $ 300.00 |
| LINK TO ASSET #1728 HD VIDEO C | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET #1729 HD VIDEO C | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET #1730 HD VIDEO C | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET #1731 HD VIDEO C | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET #1734 HD VIDEO C | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET #1739 HD VIDEO C | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET #1740 HD VIDEO C | $ 10.00 | Fair Value | $ 10.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| LINK TO ASSET #1744 HD VIDEO C | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET #1745 HD VIDEO C | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET #1751 HD VIDEO C | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET #2190 ST FOR DEF | $      125.00 | Fair Value | $      125.00 |
| LINK TO ASSET #502 NETWORK WIR | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET 446 COMPUTER PC | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET 447 COMPUTER PC | $        10.00 | Fair Value | $        10.00 |
| Link to asset# 1360 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1361 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1362 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1363 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1364 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1365 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1366 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1367 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1368 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1369 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1370 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1371 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1373 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1374 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1375 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1376 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1377 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1378 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1379 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1380 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1381 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1382 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1383 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1384 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1385 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1386 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1387 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1388 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1389 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1390 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1391 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1392 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1393 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1394 instl chrg | $        25.00 | Fair Value | $        25.00 |
| Link to asset# 1395 instl chrg | $        25.00 | Fair Value | $        25.00 |
| LINK TO ASSET# 1396 INSTL CHRG | $        25.00 | Fair Value | $        25.00 |
| LINK TO ASSET# 2278 FREIGHT FO | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET# 2394 (EXTERNAL | $        20.00 | Fair Value | $        20.00 |
| LINK TO ASSET# 2395 (EXTERNAL | $        20.00 | Fair Value | $        20.00 |
| LINK TO ASSET# 2396 (EXTERNAL | $        20.00 | Fair Value | $        20.00 |
| LINK TO ASSET# 2397 (EXTERNAL | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET# 2398 (EXTERNAL | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET# 2399 (EXTERNAL | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET# 2400 (EXTERNAL | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET# 2401 (EXTERNAL | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET# 2402 (EXTERNAL | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET# 2403 (EXTERNAL | $        10.00 | Fair Value | $        10.00 |
| LINK TO ASSET# 2428 SALES TAX | $        65.00 | Fair Value | $        65.00 |
| LINK TO ASSET# 2429 SALES TAX | $        65.00 | Fair Value | $        65.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| LINK TO ASSET# 2430 SALES TAX | $ 65.00 | Fair Value | $ 65.00 |
| LINK TO ASSET# 2594, FR CHARGE | $ 50.00 | Fair Value | $ 50.00 |
| LINK TO ASSET# 2595, FR CHARGE | $ 50.00 | Fair Value | $ 50.00 |
| LINK TO ASSET# 2596, FR CHARGE | $ 50.00 | Fair Value | $ 50.00 |
| LINK TO ASSET# 2597, FR CHARGE | $ 50.00 | Fair Value | $ 50.00 |
| LINK TO ASSET# 2598, FR CHARGE | $ 65.00 | Fair Value | $ 65.00 |
| LINK TO ASSET# 2599, FR CHARGE | $ 65.00 | Fair Value | $ 65.00 |
| LINK TO ASSET# 2600, FR CHARGE | $ 65.00 | Fair Value | $ 65.00 |
| LINK TO ASSET# 2601, FR CHARGE | $ 70.00 | Fair Value | $ 70.00 |
| LINK TO ASSET# 2602, FR CHARGE | $ 70.00 | Fair Value | $ 70.00 |
| LINK TO ASSET# 2603, FR CHARGE | $ 70.00 | Fair Value | $ 70.00 |
| LINK TO ASSET# 2604, FR CHARGE | $ 70.00 | Fair Value | $ 70.00 |
| LINK TO ASSET# 2605, FR CHARGE | $ 70.00 | Fair Value | $ 70.00 |
| LINK TO ASSET# 2606, FR CHARGE | $ 5.00 | Fair Value | $ 5.00 |
| LINK TO ASSET# 2607, FR CHARGE | $ 5.00 | Fair Value | $ 5.00 |
| LINK TO ASSET# 2608, FR CHARGE | $ 5.00 | Fair Value | $ 5.00 |
| LINK TO ASSET# 2609, FR CHARGE | $ 5.00 | Fair Value | $ 5.00 |
| LINK TO ASSET# 2610, FR CHARGE | $ 5.00 | Fair Value | $ 5.00 |
| LINK TO ASSET# 2616, FR CHARGE | $ 40.00 | Fair Value | $ 40.00 |
| LINK TO ASSET# 2617, FR CHARGE | $ 40.00 | Fair Value | $ 40.00 |
| LINK TO ASSET# 2618, FR CHARGE | $ 40.00 | Fair Value | $ 40.00 |
| LINK TO ASSET# 2619, FR CHARGE | $ 40.00 | Fair Value | $ 40.00 |
| LINK TO ASSET# 2620, FR CHARGE | $ 40.00 | Fair Value | $ 40.00 |
| LINK TO ASSET# 2621, FR CHARGE | $ 35.00 | Fair Value | $ 35.00 |
| LINK TO ASSET# 2622, FR CHARGE | $ 35.00 | Fair Value | $ 35.00 |
| LINK TO ASSET# 2623, FR CHARGE | $ 65.00 | Fair Value | $ 65.00 |
| LINK TO ASSET# 2624, FR CHARGE | $ 65.00 | Fair Value | $ 65.00 |
| LINK TO ASSET# 2657, FR CHARGE | $ 5.00 | Fair Value | $ 5.00 |
| LINK TO ASSET# 2658, FR CHARGE | $ 5.00 | Fair Value | $ 5.00 |
| LINK TO ASSET# 2659, FR CHARGE | $ 5.00 | Fair Value | $ 5.00 |
| LINK TO ASSET# 2660, FR CHARGE | $ 5.00 | Fair Value | $ 5.00 |
| LINK TO ASSET# 2661, FR CHARGE | $ 5.00 | Fair Value | $ 5.00 |
| LINK TO ASSET# 2662, FR CHARGE | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET# 2663, FR CHARGE | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET# 2664, FR CHARGE | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET# 2665, FR CHARGE | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET# 2666, FR CHARGE | $ 10.00 | Fair Value | $ 10.00 |
| LINK TO ASSET# 478-DESKTOP COM | $ 40.00 | Fair Value | $ 40.00 |
| LINK TO ASSET# 479-DESKTOP COM | $ 40.00 | Fair Value | $ 40.00 |
| LINK TO ASSET# 480-DESKTOP COM | $ 40.00 | Fair Value | $ 40.00 |
| LINK TO ASSET# 481-DESKTOP COM | $ 40.00 | Fair Value | $ 40.00 |
| LINK TO ASSET# 482-DESKTOP COM | $ 40.00 | Fair Value | $ 40.00 |
| LINK TO ASSET# 483-DESKTOP COM | $ 40.00 | Fair Value | $ 40.00 |
| LINK TO ASSET# 502 NETWORK EQU | $ 1,100.00 | Fair Value | $ 1,100.00 |
| LINK TO ASSET# 573 TELEPHONE S | $ 275.00 | Fair Value | $ 275.00 |
| LINK TO ASSET#2819,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#2820,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#2821,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#2822,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#2823,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#2824,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#2825,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#2826,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#2827,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#2828,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#2829,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| LINK TO ASSET#2830,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#2831,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#2832,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#2833,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#2834,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#2835,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#2836,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#2837,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#2838,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3161,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3162,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3163,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3164,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3165,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3166,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3167,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3169,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3170,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3254,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3255,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3256,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3257,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3258,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3259,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3260,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3261,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3262,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3263,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3264,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3265,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3266,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3267,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3268,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3269,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3270,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3271,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3272,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3273,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3274,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3275,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3276,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3277,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3278,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3279,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3280,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3281,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3282,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3283,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3284,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3285,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3286,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3287,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3288,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3289,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3290,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |
| LINK TO ASSET#3291,DELL CREDIT | $          (5.00) | Fair Value | $          (5.00) |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| LINK TO ASSET#3292,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3293,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3294,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3295,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3296,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3297,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3298,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3299,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3300,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3301,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3302,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3303,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3304,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3305,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3306,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3307,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3308,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3309,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3310,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3311,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3312,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3313,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3314,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3315,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3316,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3317,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3318,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3319,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3320,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3321,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3322,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3323,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3324,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3325,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LINK TO ASSET#3326,DELL CREDIT | $ (5.00) | Fair Value | $ (5.00) |
| LITHIUM ION BATTERY | $ 300.00 | Fair Value | $ 300.00 |
| LX WALL MOUNT SYSTEM - ERGOTRO | $ 2,700.00 | Fair Value | $ 2,700.00 |
| M&S PC PLUS AIO PEDIATRIC SYS. | $ 5,400.00 | Fair Value | $ 5,400.00 |
| M&S SMART SYSTEM 2008 PEDIATRI | $ 950.00 | Fair Value | $ 950.00 |
| M&S SMART SYSTEM 2008 WIRED PE | $ 1,100.00 | Fair Value | $ 1,100.00 |
| M&S SYSTEM 20/20 ALL IN ONE PE | $ 2,400.00 | Fair Value | $ 2,400.00 |
| MAC 5000 SYSTEM CART-FOR SCHCP | $ 85.00 | Fair Value | $ 85.00 |
| MAC 5500 HD W/ CAMHD & COLOR | $ 2,800.00 | Fair Value | $ 2,800.00 |
| MAC 5500 HD WITH CAMHD AND COL | $ 11,125.00 | Fair Value | $ 11,125.00 |
| MAC COMPUTER | $ 70.00 | Fair Value | $ 70.00 |
| MAICO ERO-SCAN PRO DP SCREENER | $ 9,600.00 | Fair Value | $ 9,600.00 |
| MANUAL EXAM TABLE 4DRAWER COLO | $ 1,475.00 | Fair Value | $ 1,475.00 |
| MARCO CUSTOM DELUX TRIAL SET ( | $ 1,400.00 | Fair Value | $ 1,400.00 |
| MARCO CUSTOM DELUXE TRIAL SET | $ 6,775.00 | Fair Value | $ 6,775.00 |
| MARCO KERATOMETER 1 | $ 1,300.00 | Fair Value | $ 1,300.00 |
| MARCO KERATOMETER MOUNTING W/ | $ 1,525.00 | Fair Value | $ 1,525.00 |
| MARCO MTL TRIAL FRAME | $ 500.00 | Fair Value | $ 500.00 |
| MARCO PERIMETER SET MINUS CYLI | $ 45.00 | Fair Value | $ 45.00 |
| MAYO STAND W/TRAY, CHROME | $ 45.00 | Fair Value | $ 45.00 |
| MEDC SCALE DIGITAL W/BMI AND H | $ 275.00 | Fair Value | $ 275.00 |
| MEDICAL EXAM STOOL-BLUE | $ 45.00 | Fair Value | $ 45.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| MEDICAL EXAM TABLE-BLUE | $ 1,050.00 | Fair Value | $ 1,050.00 |
| MEDICAL RECORDS FILING SYSTEM | $ 12,000.00 | Fair Value | $ 12,000.00 |
| MEDICHOICE PROCEDURE SPOTLIGHT | $ 175.00 | Fair Value | $ 175.00 |
| MEDIUM BACK CHAIR | $ 450.00 | Fair Value | $ 450.00 |
| MEMORY MODULE DELL OPTIPLEX DE | $ 240.00 | Fair Value | $ 240.00 |
| MICROCENTRIFUGE | $ 55.00 | Fair Value | $ 55.00 |
| MOBILE ANEROID SPHYGMOMANOMETE | $ 45.00 | Fair Value | $ 45.00 |
| MOBILE TRAK FILE UNIT #1 | $ 1,550.00 | Fair Value | $ 1,550.00 |
| MOBILE TRAK FILE UNIT #2 | $ 2,625.00 | Fair Value | $ 2,625.00 |
| MOBILE WEIGHING CART | $ 100.00 | Fair Value | $ 100.00 |
| MOBILELINK WIRELESS W/ TROLLY | $ 300.00 | Fair Value | $ 300.00 |
| MOBILELINK WIRELESS WITH NEW T | $ 1,550.00 | Fair Value | $ 1,550.00 |
| MODULAR BAY BATTERY | $ 3,525.00 | Fair Value | $ 3,525.00 |
| MODULAR BAY BATTERY - FUJITSU | $ 400.00 | Fair Value | $ 400.00 |
| MODULAR MAC TROLLEY | $ 625.00 | Fair Value | $ 625.00 |
| MODULAR MAC TROLLEY FOR 1200/1 | $ 825.00 | Fair Value | $ 825.00 |
| MODULAR MAC TROLLEY W/ACQ ARM | $ 625.00 | Fair Value | $ 625.00 |
| MONITOR FOR IDX ACCESS-ENDOCRI | $ 75.00 | Fair Value | $ 75.00 |
| MONITOR FOR IDX ACCESS-ENT | $ 105.00 | Fair Value | $ 105.00 |
| MONITOR FOR IDX ACCESS-UROLOGY | $ 35.00 | Fair Value | $ 35.00 |
| MUSB255 PERFOMANCE CLINICAL BU | $ 2,875.00 | Fair Value | $ 2,875.00 |
| NASOPHARYNGOSCOPE SDXL | $ 13,600.00 | Fair Value | $ 13,600.00 |
| NASOPHARYNGOSCOPE XL | $ 11,200.00 | Fair Value | $ 11,200.00 |
| NEONATOLOGY LAPTOP COMPUTER | $ 35.00 | Fair Value | $ 35.00 |
| NETWORK EQUIP FOR TRAINING ROO | $ 600.00 | Fair Value | $ 600.00 |
| NETWORK SWITCH | $ 550.00 | Fair Value | $ 550.00 |
| NETWORK WIRING | $ 625.00 | Fair Value | $ 625.00 |
| NEW CUBICLE CURTAINS/TRACK | $ 140.00 | Fair Value | $ 140.00 |
| NORSTAR MESSAGING SYSTEM | $ 375.00 | Fair Value | $ 375.00 |
| NORSTAR PHONE SYSTEM | $ 250.00 | Fair Value | $ 250.00 |
| NORSTAR T7316E TELEPHONE | $ 450.00 | Fair Value | $ 450.00 |
| NORTEL DS TRUNK CARD W/CO LINE | $ 400.00 | Fair Value | $ 400.00 |
| NORTEL MICS PHONE SYSTEM | $ 6,800.00 | Fair Value | $ 6,800.00 |
| NUSB255 PERFOMANCE CLINICAL BU | $ 2,875.00 | Fair Value | $ 2,875.00 |
| OCTOPUS 600 PRO PERIMETER W/EY | $ 11,300.00 | Fair Value | $ 11,300.00 |
| OCTOPUS 900 PRO W/EYESUITE I20 | $ 3,525.00 | Fair Value | $ 3,525.00 |
| OCULUS 1/2 EYE CHILD'S FRAME | $ 50.00 | Fair Value | $ 50.00 |
| ONCOLOGY CHAIR | $ 240.00 | Fair Value | $ 240.00 |
| ONCOLOGY CHAIRS | $ 160.00 | Fair Value | $ 160.00 |
| OPHTHALMASCOPE | $ 250.00 | Fair Value | $ 250.00 |
| OPHTHALMOSCOPE | $ 180.00 | Fair Value | $ 180.00 |
| OPTILEX 380 | $ 3,285.00 | Fair Value | $ 3,285.00 |
| OPTIPLEX 380 BUDGET PC | $ 135.00 | Fair Value | $ 135.00 |
| OPTIPLEX 380 DESKTOP | $ 180.00 | Fair Value | $ 180.00 |
| OPTIPLEX 380 DESKTOP COMPUTER | $ 70.00 | Fair Value | $ 70.00 |
| OPTIPLEX 380 DESKTOP FULL CUST | $ 1,575.00 | Fair Value | $ 1,575.00 |
| OPTIPLEX 380 DESKTOP P/C | $ 2,150.00 | Fair Value | $ 2,150.00 |
| OPTIPLEX 380 DESKTOP W/DVD DRI | $ 30.00 | Fair Value | $ 30.00 |
| OPTIPLEX 380 W/WIRELESS NIC CO | $ 1,365.00 | Fair Value | $ 1,365.00 |
| OPTIPLEX 390 | $ 3,600.00 | Fair Value | $ 3,600.00 |
| OPTIPLEX 390 DESKTOP | $ 400.00 | Fair Value | $ 400.00 |
| OPTIPLEX 390 DESKTOP - DR.LIND | $ 45.00 | Fair Value | $ 45.00 |
| OPTIPLEX 390 DESKTOP-HEART J.K | $ 45.00 | Fair Value | $ 45.00 |
| OPTIPLEX 390 DESKTOP-MEREDITH | $ 45.00 | Fair Value | $ 45.00 |
| OPTIPLEX 390 PC | $ 900.00 | Fair Value | $ 900.00 |
| OPTIPLEX 390 W/WIDE SCREEN MON | $ 1,330.00 | Fair Value | $ 1,330.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| OPTIPLEX 9010 SFF | $ 165.00 | Fair Value | $ 165.00 |
| OPTIPLEX 9010 SMALL FORM FACTO | $ 1,190.00 | Fair Value | $ 1,190.00 |
| OPTIPLEX 9020 | $ 1,300.00 | Fair Value | $ 1,300.00 |
| OPTIPLEX 9020 ALL IN ONE DESKT | $ 900.00 | Fair Value | $ 900.00 |
| OPTIPLEX 9020 SMALL FORM FACTO | $ 1,100.00 | Fair Value | $ 1,100.00 |
| OPTIPLEX 960 DESKTOP | $ 120.00 | Fair Value | $ 120.00 |
| OPTIPLEX 960 SMALL FORM FACTOR | $ 510.00 | Fair Value | $ 510.00 |
| OPTIPLEX 960 STANDARD DESKTOP | $ 225.00 | Fair Value | $ 225.00 |
| OPTIPLEX 990 | $ 3,290.00 | Fair Value | $ 3,290.00 |
| OPTIPLEX 990 COMPUTER | $ 1,350.00 | Fair Value | $ 1,350.00 |
| OPTIPLEX 990 COMPUTER P/C | $ 350.00 | Fair Value | $ 350.00 |
| OPTIPLEX 990 DESKTOP | $ 170.00 | Fair Value | $ 170.00 |
| OPTIPLEX 990 DESKTOP WIRELESS | $ 420.00 | Fair Value | $ 420.00 |
| OPTIPLEX 990 P/C | $ 2,250.00 | Fair Value | $ 2,250.00 |
| OPTIPLEX 990 PERSONAL COMPUTER | $ 140.00 | Fair Value | $ 140.00 |
| OPTIPLEX 990 SFF | $ 1,235.00 | Fair Value | $ 1,235.00 |
| OPTIPLEX DESKTOP | $ 750.00 | Fair Value | $ 750.00 |
| OPTIPLEX MONITOR | $ 100.00 | Fair Value | $ 100.00 |
| OPTIPLEX SMALL FORM FACTOR OPT | $ 400.00 | Fair Value | $ 400.00 |
| OPTIPLEX W/19" MONITOR | $ 125.00 | Fair Value | $ 125.00 |
| ORTHOPTICS WORKSTATION | $ 3,150.00 | Fair Value | $ 3,150.00 |
| OTG CASEGOODS BOOKCASES - 4SHE | $ 390.00 | Fair Value | $ 390.00 |
| OTG CASEGOODS RETURNS - DARK C | $ 70.00 | Fair Value | $ 70.00 |
| OTG CASEGOODS STORAGE OPTION F | $ 330.00 | Fair Value | $ 330.00 |
| OTG-CASEGOODS DESKS RECTANGULA | $ 150.00 | Fair Value | $ 150.00 |
| OTO/OPTHAL/BP WALL TRANSFORMER | $ 2,100.00 | Fair Value | $ 2,100.00 |
| OTOFLEX 100 DIAGNOSTIC MIDDLE | $ 2,700.00 | Fair Value | $ 2,700.00 |
| OTO-OPHTHALMOSCOPE | $ 425.00 | Fair Value | $ 425.00 |
| OTOSCOPE | $ 630.00 | Fair Value | $ 630.00 |
| OVERSIZED WHEELCHAIR SCALE | $ 375.00 | Fair Value | $ 375.00 |
| OVERSIZED WHEELCHAIR SCALE 28X | $ 2,300.00 | Fair Value | $ 2,300.00 |
| P190S 19" FLAT PANEL MONITORS | $ 140.00 | Fair Value | $ 140.00 |
| PAGE PRINTER  LASER | $ 300.00 | Fair Value | $ 300.00 |
| PANASONIC 32" CLASS 720P LCD H | $ 160.00 | Fair Value | $ 160.00 |
| PARTITION WALL/WOOD DOOR | $ 1,025.00 | Fair Value | $ 1,025.00 |
| PC MONITOR | $ 375.00 | Fair Value | $ 375.00 |
| PEDESTAL DESK | $ 700.00 | Fair Value | $ 700.00 |
| PEDESTALS  FIN: - NURSE STATIO | $ 190.00 | Fair Value | $ 190.00 |
| PEDESTALS  FIN: - PHYSICIANS W | $ 285.00 | Fair Value | $ 285.00 |
| PEDESTALS 19  D  FIN:TBA - REC | $ 255.00 | Fair Value | $ 255.00 |
| PEDESTALS-G SERIES MOBILE BOX/ | $ 150.00 | Fair Value | $ 150.00 |
| PEDESTALS-G SERIES MOBILE-BOX/ | $ 300.00 | Fair Value | $ 300.00 |
| PEDIATRIC ENT-2L MACHIDA FLEXI | $ 7,300.00 | Fair Value | $ 7,300.00 |
| PEDIATRIC SCALE | $ 1,025.00 | Fair Value | $ 1,025.00 |
| PEDIATRIC SCALE / INFANT SCALE | $ 1,450.00 | Fair Value | $ 1,450.00 |
| PEDIATRIC TREATMENT TABLE | $ 1,475.00 | Fair Value | $ 1,475.00 |
| PEDIATRIC TREATMENT TABLE W/DI | $ 1,125.00 | Fair Value | $ 1,125.00 |
| PEDIATRIC TREATMENT TABLE W/SC | $ 825.00 | Fair Value | $ 825.00 |
| PEDIATRIC UROSTYM BIOFEEDBACK/ | $ 1,850.00 | Fair Value | $ 1,850.00 |
| PEDIATRIC/INFANT SCALE | $ 225.00 | Fair Value | $ 225.00 |
| PEDIATRIC/INFANT SCALE 5 GRAM | $ 2,525.00 | Fair Value | $ 2,525.00 |
| PEDIAVISION SPOT VS100 WITH CA | $ 18,000.00 | Fair Value | $ 18,000.00 |
| PERFOMANCE CLINICAL BUNDLE | $ 3,550.00 | Fair Value | $ 3,550.00 |
| PH RECORDER SYSTEM | $ 1,550.00 | Fair Value | $ 1,550.00 |
| PHOENIX III CHAIR W/FULL ARTIC | $ 28,000.00 | Fair Value | $ 28,000.00 |
| PILOT BILINGUAL AUDIOMETER | $ 250.00 | Fair Value | $ 250.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| PLASTIC WIRE STACKING SIDECHAI | $ 550.00 | Fair Value | $ 550.00 |
| PORTABLE AIR PURIFICATION UNIT | $ 9,700.00 | Fair Value | $ 9,700.00 |
| PORTABLE AUDIOMETER | $ 200.00 | Fair Value | $ 200.00 |
| PORTABLE VACUUM PUMP | $ 85.00 | Fair Value | $ 85.00 |
| POWER EXAM TABLE | $ 5,500.00 | Fair Value | $ 5,500.00 |
| PRIME 5TH WHEEL STRETCHER 26 | $ 10,600.00 | Fair Value | $ 10,600.00 |
| PRIME WITH 5TH WHEEL STRETCHER | $ 9,775.00 | Fair Value | $ 9,775.00 |
| PRINTER | $ 65.00 | Fair Value | $ 65.00 |
| PRINTER FOR ION | $ 30.00 | Fair Value | $ 30.00 |
| PRO P1913S WITH STAND | $ 570.00 | Fair Value | $ 570.00 |
| PROCEDURE LIGHT W/WALL MOUNT | $ 3,000.00 | Fair Value | $ 3,000.00 |
| PROFESSIONAL P190S 19" FLAT PA | $ 300.00 | Fair Value | $ 300.00 |
| PROJECTOR | $ 225.00 | Fair Value | $ 225.00 |
| PROJECTOR - EMERGENCY MEDICINE | $ 350.00 | Fair Value | $ 350.00 |
| PROMASTER 16GB SD CARD 9EA/LOT | $ 175.00 | Fair Value | $ 175.00 |
| PROMASTER 170SL SPEEDLITE LIGH | $ 575.00 | Fair Value | $ 575.00 |
| QUALITY INVESTMENT COMPUTERS | $ 50.00 | Fair Value | $ 50.00 |
| R SERIES ALS DEFIBRILLATOR | $ 1,350.00 | Fair Value | $ 1,350.00 |
| R SERIES ALS W/EXPANSION PACK | $ 1,325.00 | Fair Value | $ 1,325.00 |
| RADICAL-7 OXIMETEER W/TFT COLO | $ 4,500.00 | Fair Value | $ 4,500.00 |
| RDS-3 RADICAL DOCKING STATION | $ 1,950.00 | Fair Value | $ 1,950.00 |
| RECORDER AUTO BLOOD PRESSURE S | $ 525.00 | Fair Value | $ 525.00 |
| RECT TOP TABLE W/SELF EDGE | $ 90.00 | Fair Value | $ 90.00 |
| REFRIGERATOR | $ 585.00 | Fair Value | $ 585.00 |
| REFRIGERATOR LABORATORY HLR120 | $ 2,725.00 | Fair Value | $ 2,725.00 |
| REFRIGERATOR TOP MOUNT 15 CU F | $ 70.00 | Fair Value | $ 70.00 |
| REICHERT MK1 KERATOMETER | $ 525.00 | Fair Value | $ 525.00 |
| REICHERT ULTRAMATIC PHOROPTOR | $ 16,375.00 | Fair Value | $ 16,375.00 |
| RELIANCE 2000 LASER CHAIR | $ 800.00 | Fair Value | $ 800.00 |
| RELIANCE 3000 FOOT HYDRAULIC C | $ 900.00 | Fair Value | $ 900.00 |
| RELIANCE 5346 STOOL | $ 200.00 | Fair Value | $ 200.00 |
| RELIANCE 5380  K  ARM FOR 7900 | $ 600.00 | Fair Value | $ 600.00 |
| RELIANCE 5381  K  ARM FOR STAN | $ 675.00 | Fair Value | $ 675.00 |
| RELIANCE 5381 "K" ARM FOR 7720 | $ 250.00 | Fair Value | $ 250.00 |
| RELIANCE 6200L CHAIR | $ 2,850.00 | Fair Value | $ 2,850.00 |
| RELIANCE 7000 CHAIR (LOW) | $ 7,150.00 | Fair Value | $ 7,150.00 |
| RELIANCE 7000 CHAIR (LOW) HYDR | $ 8,100.00 | Fair Value | $ 8,100.00 |
| RELIANCE 7800NC STAND | $ 5,650.00 | Fair Value | $ 5,650.00 |
| RELIANCE 7900-1C STAND W/WHEEL | $ 2,925.00 | Fair Value | $ 2,925.00 |
| RELIANCE 7900-NC STAND W/WHEEL | $ 5,600.00 | Fair Value | $ 5,600.00 |
| RELIANCE LCD MONITOR ARM ULTRA | $ 175.00 | Fair Value | $ 175.00 |
| RESIDENTS OFC SIDERO CHAIR W/A | $ 400.00 | Fair Value | $ 400.00 |
| RESIDENTS OFC TASK CHAIRS  LOO | $ 1,125.00 | Fair Value | $ 1,125.00 |
| RETCAM IMAGING PRACTICE KIT | $ 350.00 | Fair Value | $ 350.00 |
| RETCAM SHUTTLE WIDE FIELD DIGI | $ 33,000.00 | Fair Value | $ 33,000.00 |
| REVIVAL EXECUTIVE STATION DESK | $ 1,700.00 | Fair Value | $ 1,700.00 |
| RICOH SP 3510DN | $ 1,450.00 | Fair Value | $ 1,450.00 |
| ROCKING CHAIR  VINYL - AUDIOLO | $ 300.00 | Fair Value | $ 300.00 |
| ROUND KIDS TABLE  17  H - AUDI | $ 250.00 | Fair Value | $ 250.00 |
| ROUND TABLE | $ 35.00 | Fair Value | $ 35.00 |
| ROUTER | $ 2,425.00 | Fair Value | $ 2,425.00 |
| ROWDY CHAIRS | $ 20.00 | Fair Value | $ 20.00 |
| S12 4 BROADBAND PHASED ARRAY | $ 2,375.00 | Fair Value | $ 2,375.00 |
| S5 1 BROADBAND PHASE ARRAY WIT | $ 2,850.00 | Fair Value | $ 2,850.00 |
| S8 3 BROADBAND PHASED ARRAY | $ 2,375.00 | Fair Value | $ 2,375.00 |
| SADDLE SEAT CHAIR WITH BACK | $ 650.00 | Fair Value | $ 650.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| SCALE ELECTRONIC W/STANDING AS | $ 225.00 | Fair Value | $ 225.00 |
| SCALE WC RAMP | $ 1,775.00 | Fair Value | $ 1,775.00 |
| SCALE WHEELCHAIR | $ 1,775.00 | Fair Value | $ 1,775.00 |
| SCHEDULING OFCS DESK | $ 850.00 | Fair Value | $ 850.00 |
| SEA-ME PLAY CUBE 2 | $ 1,075.00 | Fair Value | $ 1,075.00 |
| SECRETARY DESK | $ 1,050.00 | Fair Value | $ 1,050.00 |
| SECURITY CAMERA | $ 4,500.00 | Fair Value | $ 4,500.00 |
| SERIES 777 WALL TRANSFORMER W/ | $ 5,250.00 | Fair Value | $ 5,250.00 |
| SET UNIVERSAL CHARGER 2 HANDLE | $ 1,200.00 | Fair Value | $ 1,200.00 |
| SHORETEL SBE 90 IP SYSTEM | $ 4,375.00 | Fair Value | $ 4,375.00 |
| SIDE CHAIR  W/ARMS  VINYL - EX | $ 1,000.00 | Fair Value | $ 1,000.00 |
| SIDE CHAIRS  W/ARMS  VINYL - A | $ 500.00 | Fair Value | $ 500.00 |
| SIDERO GUEST CHAIR GR4 ALLANTE | $ 1,000.00 | Fair Value | $ 1,000.00 |
| SINGLE CHAIRS WOOD FRAME/ARMS | $ 1,150.00 | Fair Value | $ 1,150.00 |
| SINGLE PED DESK  LAMINATE - AD | $ 900.00 | Fair Value | $ 900.00 |
| SINGLE PEDESTAL DESK FULL TO F | $ 400.00 | Fair Value | $ 400.00 |
| SINGLE SEAT  GRD 4 VINYL - WAI | $ 275.00 | Fair Value | $ 275.00 |
| SIT ON IT ACHEIVE SEATING MOME | $ 4,425.00 | Fair Value | $ 4,425.00 |
| SITONIT ARM CHAIR | $ 140.00 | Fair Value | $ 140.00 |
| SITONIT ARMLESS CHAIR | $ 100.00 | Fair Value | $ 100.00 |
| SLING SCALE FOR GASTRO | $ 2,525.00 | Fair Value | $ 2,525.00 |
| SMT1500RM2U APC SMART-UPS | $ 300.00 | Fair Value | $ 300.00 |
| SOFA 2 SEAT | $ 350.00 | Fair Value | $ 350.00 |
| SONOGRAPHER CHAIR | $ 1,150.00 | Fair Value | $ 1,150.00 |
| SONOMED EZ A/B5500+ A/B SCAN W | $ 1,700.00 | Fair Value | $ 1,700.00 |
| SONOMED VUMAX ULTRASOUND | $ 3,325.00 | Fair Value | $ 3,325.00 |
| SPECIAL NEEDS SECURITY | $ 9,900.00 | Fair Value | $ 9,900.00 |
| SPECTROPHOTOMETER | $ 575.00 | Fair Value | $ 575.00 |
| SPIROMETER ST. LUKE'S | $ 325.00 | Fair Value | $ 325.00 |
| SPOT VISION SCREENER | $ 5,300.00 | Fair Value | $ 5,300.00 |
| SPOT VISION SCREENER HANDHELD | $ 5,800.00 | Fair Value | $ 5,800.00 |
| SPOT VITAL SIGNS MONITOR | $ 150.00 | Fair Value | $ 150.00 |
| STAINLESS STEEL MAYO STAND W/T | $ 375.00 | Fair Value | $ 375.00 |
| STAINLESS STEEL MOBILE WEIGHIN | $ 850.00 | Fair Value | $ 850.00 |
| STANCE BERTRAM STOOL | $ 1,825.00 | Fair Value | $ 1,825.00 |
| STANCE BERTRAM STOOL GR 2 | $ 200.00 | Fair Value | $ 200.00 |
| STAND FOR VITAL SIGNS PATIENT | $ 75.00 | Fair Value | $ 75.00 |
| STANDARD UNIT 5TH WHEEL STEERI | $ 1,000.00 | Fair Value | $ 1,000.00 |
| STOOL | $ 900.00 | Fair Value | $ 900.00 |
| STOOL CUSTOM AIR LIFT W/O BACK | $ 500.00 | Fair Value | $ 500.00 |
| STOOL PNEUMATIC WITH RING | $ 750.00 | Fair Value | $ 750.00 |
| STRAIGHT LINE TREATMENT TABLE | $ 1,800.00 | Fair Value | $ 1,800.00 |
| STRAIGHTLINE TREATMENT TABLE ( | $ 1,125.00 | Fair Value | $ 1,125.00 |
| STRETCHER | $ 5,000.00 | Fair Value | $ 5,000.00 |
| SUPRA MEDIUM BACK PNEUMATIC TI | $ 1,300.00 | Fair Value | $ 1,300.00 |
| SURGICAL DISPLAY | $ 675.00 | Fair Value | $ 675.00 |
| SVI SANET VISION INTEGRATOR CO | $ 2,900.00 | Fair Value | $ 2,900.00 |
| SWITCH BOX | $ 8,175.00 | Fair Value | $ 8,175.00 |
| SWITCH BOX W/ POWER SUPPLY | $ 1,300.00 | Fair Value | $ 1,300.00 |
| TABLE | $ 110.00 | Fair Value | $ 110.00 |
| TABLE  72X36  LAMINATE - STAFF | $ 275.00 | Fair Value | $ 275.00 |
| TABLE 36X72 | $ 100.00 | Fair Value | $ 100.00 |
| TABLE TREATMENT H BASE 24X72 V | $ 1,500.00 | Fair Value | $ 1,500.00 |
| TABLE-TACO TABLE WITH CASTERS | $ 150.00 | Fair Value | $ 150.00 |
| TALC. 14 PORT - BUNDLE - EXPAN | $ 950.00 | Fair Value | $ 950.00 |
| TAMRON 60MM MACRO LENS | $ 1,400.00 | Fair Value | $ 1,400.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| TASK CHAIR | $ 2,085.00 | Fair Value | $ 2,085.00 |
| TASK CHAIR  LOOP ARMS  VINYL - | $ 3,025.00 | Fair Value | $ 3,025.00 |
| TASK CHAIR  LOOP ARMS  VINYL-A | $ 400.00 | Fair Value | $ 400.00 |
| TASK CHAIR REALSPACE PRO PATRI | $ 1,000.00 | Fair Value | $ 1,000.00 |
| TASK CHAIR-MULTIPLICITY SODALI | $ 70.00 | Fair Value | $ 70.00 |
| TASK CHAIRS  LOOP ARMS  VINYL | $ 900.00 | Fair Value | $ 900.00 |
| TASK CHAIRS LOOP ARMS VINYL - | $ 1,125.00 | Fair Value | $ 1,125.00 |
| TASK FABRIC CHAIR - GI | $ 70.00 | Fair Value | $ 70.00 |
| TASK LOW BACK CHAIR | $ 600.00 | Fair Value | $ 600.00 |
| TECHNI MOBILE COMPUTER WORK CE | $ 750.00 | Fair Value | $ 750.00 |
| TELEPHONE SYSTEM | $ 750.00 | Fair Value | $ 750.00 |
| TELEPHONE SYSTEM - REVENUE CYC | $ 1,725.00 | Fair Value | $ 1,725.00 |
| TELEPHONE SYSTEM FOR SCHCPA-86 | $ 475.00 | Fair Value | $ 475.00 |
| TELEVISION 42" 720P LCD HDTV | $ 210.00 | Fair Value | $ 210.00 |
| TEMPERATURE CHART RECORDER (11 | $ 1,400.00 | Fair Value | $ 1,400.00 |
| TEMPORAL THERMOMETERS | $ 250.00 | Fair Value | $ 250.00 |
| THC_TX ONLY DELL E1911 FLAT PA | $ 2,380.00 | Fair Value | $ 2,380.00 |
| THC_TX ONLY WYSE D90D7 2GB/4L | $ 1,260.00 | Fair Value | $ 1,260.00 |
| THE MEDICAP MEDICAL VIDEO AND | $ 1,250.00 | Fair Value | $ 1,250.00 |
| THERMAL CYCLER | $ 625.00 | Fair Value | $ 625.00 |
| THIN-LINE REFRIGERATOR WITH A | $ 700.00 | Fair Value | $ 700.00 |
| TONOPEN XL TONOMETER WITH CASE | $ 2,075.00 | Fair Value | $ 2,075.00 |
| TOPCON ACP-8R AUTO PROJECTOR | $ 1,025.00 | Fair Value | $ 1,025.00 |
| TOPCON AIT-16 TABLE W/OUT TABL | $ 750.00 | Fair Value | $ 750.00 |
| TOPCON AUTO PROJECTOR WALLMOUN | $ 55.00 | Fair Value | $ 55.00 |
| TOPCON CL-200 LENSMETER W/PRIN | $ 1,050.00 | Fair Value | $ 1,050.00 |
| TOPCON CL-300 LENSMETER W/PRIN | $ 2,750.00 | Fair Value | $ 2,750.00 |
| TOPCON KR-8000PA AUTO REF./KER | $ 6,000.00 | Fair Value | $ 6,000.00 |
| TOPCON KR-800S AR/K W/SUBJECTI | $ 10,100.00 | Fair Value | $ 10,100.00 |
| TOSHIBA 19" LED HDTV/DVD COMBO | $ 50.00 | Fair Value | $ 50.00 |
| TRANSPORT STRETCHER 5TH WHEEL | $ 850.00 | Fair Value | $ 850.00 |
| TREATMENT CABINET CLASSIC CONC | $ 3,425.00 | Fair Value | $ 3,425.00 |
| TREATMENT TABLE | $ 500.00 | Fair Value | $ 500.00 |
| TREATMENT TABLE 24" W/SHELF CO | $ 500.00 | Fair Value | $ 500.00 |
| TREATMENT TABLE COLOR: NATURAL | $ 1,350.00 | Fair Value | $ 1,350.00 |
| TREATMENT TABLE WITH SHELF | $ 1,600.00 | Fair Value | $ 1,600.00 |
| TREATMENT/EXAM TABLE | $ 95.00 | Fair Value | $ 95.00 |
| TREATMENT/EXAM TABLE CLINTON I | $ 540.00 | Fair Value | $ 540.00 |
| TREATMENT/EXAM TABLES | $ 540.00 | Fair Value | $ 540.00 |
| TRUFORM HIGH BACK MULTI TILTER | $ 700.00 | Fair Value | $ 700.00 |
| TSK LOW BACK PEU TILT TEN CHAI | $ 450.00 | Fair Value | $ 450.00 |
| TWILIGHT ARMLESS CHAIR W/ROUND | $ 14,475.00 | Fair Value | $ 14,475.00 |
| TWILIGHT-ARMLESS CHAIR W/ROUND | $ 10,400.00 | Fair Value | $ 10,400.00 |
| TYMPANOMETER | $ 325.00 | Fair Value | $ 325.00 |
| ULTRALIGHT AMBULATORY BLOOD PR | $ 950.00 | Fair Value | $ 950.00 |
| ULTRASHARP U2212H3 21.5IN WIDE | $ 2,100.00 | Fair Value | $ 2,100.00 |
| ULTRASHARP U3011 30" WIDESCREE | $ 85.00 | Fair Value | $ 85.00 |
| UNIVERSAL DESK CHARGER/OPTHALM | $ 175.00 | Fair Value | $ 175.00 |
| UPS FOR NORTEL TELEPHONE SYSTE | $ 100.00 | Fair Value | $ 100.00 |
| URODYNAMIC VOIDING DYSFUNCTION | $ 6,800.00 | Fair Value | $ 6,800.00 |
| USB CARD READER | $ 45.00 | Fair Value | $ 45.00 |
| V100 MOX SS EXERGEN ART F LNC | $ 3,400.00 | Fair Value | $ 3,400.00 |
| VACUUM AND STAND (CASTING) | $ 850.00 | Fair Value | $ 850.00 |
| VACUUM CAST WITH STAND HEAVY D | $ 975.00 | Fair Value | $ 975.00 |
| VANTAGE PLUS WIRELESS INDIRECT | $ 325.00 | Fair Value | $ 325.00 |
| VERTICAL BLINDS FOR SCHCPA-861 | $ 350.00 | Fair Value | $ 350.00 |

| General description | Net book value | Valuation method | Current value |
|---|---|---|---|
| VIDEO COLOR PROCESSOR FOR ALL | $ 8,800.00 | Fair Value | $ 8,800.00 |
| VIDEO VISION MICROSCOPES W/O V | $ 13,900.00 | Fair Value | $ 13,900.00 |
| VIDEO VISION MICROSCOPES WITH | $ 13,050.00 | Fair Value | $ 13,050.00 |
| VISION SCREENER | $ 350.00 | Fair Value | $ 350.00 |
| VISION VIDEO VIEW WALL MOUNT M | $ 2,650.00 | Fair Value | $ 2,650.00 |
| VITAL SIGNS MONITOR | $ 4,550.00 | Fair Value | $ 4,550.00 |
| VITAL SIGNS MONITOR AND STAND | $ 175.00 | Fair Value | $ 175.00 |
| VITAL SIGNS ROLLING STAND | $ 550.00 | Fair Value | $ 550.00 |
| VOICE & DATA CABLING NEUROSURG | $ 8,100.00 | Fair Value | $ 8,100.00 |
| VOICE CABLE (25PR.) TO EXTEND | $ 350.00 | Fair Value | $ 350.00 |
| VOICE CABLES | $ 400.00 | Fair Value | $ 400.00 |
| WAITING AREA 2-SEATER | $ 2,325.00 | Fair Value | $ 2,325.00 |
| WAITING AREA 3-SEATER | $ 9,450.00 | Fair Value | $ 9,450.00 |
| WAITING AREA BARIATRIC CHAIR | $ 450.00 | Fair Value | $ 450.00 |
| WAITING AREA CYLINDER TABLE | $ 450.00 | Fair Value | $ 450.00 |
| WAITING AREA LOVESEATS | $ 1,575.00 | Fair Value | $ 1,575.00 |
| WAITING AREA SINGLE CHAIR INTE | $ 1,050.00 | Fair Value | $ 1,050.00 |
| WAITING AREA TSK CHAIR LOOP AR | $ 1,575.00 | Fair Value | $ 1,575.00 |
| WAITING AREA WALL GAME WIRES | $ 950.00 | Fair Value | $ 950.00 |
| WAITING ROOM FURNITURE | $ 900.00 | Fair Value | $ 900.00 |
| WALL MOUNT SYSTEM COMPLETE | $ 2,550.00 | Fair Value | $ 2,550.00 |
| WALL MOUNT SYSTEM FOR COMPUTER | $ 675.00 | Fair Value | $ 675.00 |
| WALL MOUNT SYSTEM POLISH ALUMI | $ 2,400.00 | Fair Value | $ 2,400.00 |
| WALL MOUNT SYSTEM POLISHED ALU | $ 17,980.00 | Fair Value | $ 17,980.00 |
| WALL MOUNTED SCOPE | $ 350.00 | Fair Value | $ 350.00 |
| WALL TRANSFORMER | $ 425.00 | Fair Value | $ 425.00 |
| WALL TRANSFORMER W/OTOSCOPE/OP | $ 4,600.00 | Fair Value | $ 4,600.00 |
| WALL TRANSFORMERS INTEGRATED S | $ 2,450.00 | Fair Value | $ 2,450.00 |
| WARDROBE LOCKER | $ 600.00 | Fair Value | $ 600.00 |
| WASHINGTON TWP SECURITY SYSTEM | $ 300.00 | Fair Value | $ 300.00 |
| WEEV TASK CHAIRS ADJ ARMS MESH | $ 2,100.00 | Fair Value | $ 2,100.00 |
| WELCH ALLYN WALL UNITS | $ 900.00 | Fair Value | $ 900.00 |
| WELCH-ALLYN KIT WITH SHELF | $ 3,125.00 | Fair Value | $ 3,125.00 |
| WHEELCHAIR SCALE OVERSIZED | $ 400.00 | Fair Value | $ 400.00 |
| WIRELESS INFRASTRUCTURE DATA D | $ 2,825.00 | Fair Value | $ 2,825.00 |
| WIRELESS XM-1000 VISUAL REINFO | $ 400.00 | Fair Value | $ 400.00 |
| WOOD DESK | $ 170.00 | Fair Value | $ 170.00 |
| WORKSTATION FOR ALLERGY | $ 150.00 | Fair Value | $ 150.00 |
| WORKSTATION FOR ENT | $ 150.00 | Fair Value | $ 150.00 |
| WORKSTATION FOR NEURO | $ 150.00 | Fair Value | $ 150.00 |
| WORKSTATION FOR ORTHO | $ 300.00 | Fair Value | $ 300.00 |
| WORKSTATION WITH BREAKAWAY LOC | $ 1,575.00 | Fair Value | $ 1,575.00 |
| X5 1 XMATRIX TRANSDUCER | $ 6,000.00 | Fair Value | $ 6,000.00 |
| X7 2 TRANSDUCER | $ 3,975.00 | Fair Value | $ 3,975.00 |
| XCELERA R3 UPGRADES AND EXTENS | $ 2,800.00 | Fair Value | $ 2,800.00 |
| X-RAY VIEW BOX | $ 400.00 | Fair Value | $ 400.00 |
| YARDLEY LASERJET PRINTER | $ 100.00 | Fair Value | $ 100.00 |
| YARDLEY PRINTER | $ 260.00 | Fair Value | $ 260.00 |
| YARDLEY SMARTNET SECURITY | $ 250.00 | Fair Value | $ 250.00 |
| | | | |
| **Total** | | | $ 1,545,670.00 |
| | | | |

Note: Values obtained from the Duff & Phelps Appraisal Report as of January 12, 2018.

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** |

**United States Bankruptcy Court for the  District of Delaware**

Case number (if known):      **19-11471**

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D - Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules.  Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

**Part 1:**  **List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | **Amount of Claim** Do not deduct the value of collateral | **Value of collateral that supports this claim** |
|---|---|---|---|

**2.1**

| Creditor's name | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES | SPECIFIED EQUIPMENT | | |
| Creditor's mailing address | | Unknown | Unknown |
| ATTN: DIRECTOR, OPERATIONS 1111 OLD EAGLE SCHOOL RD WAYNE, PA 19087 | | | |
| | Describe the lien | | |
| Creditor's email address, if known | | | |
| | Is the creditor an insider or related party? | | |
| Date debt was incurred | ☒ No | | |
| | ☐ Yes | | |
| Last four digits of account number | | | |
| Do multiple creditors have an interest in the same property? | Is anyone else liable on this claim? | | |
| ☒ No | ☒ No | | |
| ☐ Yes. Specify each creditor, including this creditor, and its relative priority. | ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H). | | |
| | As of the petition filing date, the claim is: | | |
| | ☐ Contingent | | |
| | ☐ Unliquidated | | |
| | ☒ Disputed | | |

**2.2**

| Creditor's name | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| MIDCAP FUNDING IV TRUST | SUBSTANTIALLY ALL DEBTOR'S ASSETS | | |
| Creditor's mailing address | | $57,456,342.37 | Unknown |
| 7255 WOODMONT AVE, STE 200 BETHESDA, MD 20814 | | | |
| | Describe the lien | | |
| Creditor's email address, if known | Revolving and term loans | | |
| | Is the creditor an insider or related party? | | |
| Date debt was incurred  1/11/2018 | ☒ No | | |
| | ☐ Yes | | |
| Last four digits of account number | | | |
| Do multiple creditors have an interest in the same property? | Is anyone else liable on this claim? | | |
| ☒ No | ☐ No | | |
| ☐ Yes. Have you already specified the relative priority? | ☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H). | | |
| ☒ No. Specify each creditor, including this creditor, and its relative priority. | As of the petition filing date, the claim is: | | |
| | ☐ Contingent | | |
| | ☒ Unliquidated | | |
| ☐ Yes.  The relative priority of creditors is specified on lines | ☐ Disputed | | |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$57,456,342.37

Debtor Name    **SCHC Pediatric Associates, L.L.C.**                    Case number (if known): **19-11471**

## Part 1:    Additional Page(s)

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | Amount of Claim<br>Do not deduct the value of collateral | Value of collateral that supports this claim |
|---|---|---|

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** |
| --- | --- |

**United States Bankruptcy Court for the  District of Delaware**

Case number (if known):    **19-11471**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F - Creditors Who Have Claims Unsecured Claims

12/15

Be as complete and accurate as possible.  Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.  List the other party to any executory contracts or unexpired leases that could result in a claim.  Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property*   (Official Form 206A/B) and on  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).  Number the entries in Parts 1 and 2 in the boxes on the left.  If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

**1. Do any creditors have priority unsecured claims?**

☐ No. Go to Part 2.

☒ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.**If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | **Total claim** | **Priority amount** |
| --- | --- | --- | --- |
|  | | | **UNKNOWN** |

| 2.1 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$1,372.00** |
| --- | --- | --- | --- |
|  | CITY OF PHILADELPHIA<br>ATTN: ROB DUBOW<br>CODE VIOLATION ENFORCEMENT DIV<br>P.O. BOX 56318<br>PHILADELPHIA, PA 19130 | ☐ Contingent<br>☐ Unliquidated<br>☒ Disputed | |
|  | **Date or dates debt was incurred** | **Basis for the claim:**<br>TAXES/FEES/ASSESSMENTS | |
|  | **Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
|  | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8     ) | | |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

|  |  | **Amount of claim** |

**3.1**  **Nonpriority creditor's name and mailing address**

AARDVARK PEST MGMT INC
2921 CONCORD RD
ASTON, PA 19014

**As of the petition filing date, the claim is:**                $400.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.2**  **Nonpriority creditor's name and mailing address**

ACTS DOCUMENT MANAGEMENT INC
10940 SOUTHWEST BARNES RD, 363
PORTLAND, OR 97225

**As of the petition filing date, the claim is:**                $1,581.76

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.3**  **Nonpriority creditor's name and mailing address**

AIRGAS INC
P.O. BOX 802576
CHICAGO, IL 60680-2576

**As of the petition filing date, the claim is:**                $25.58

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.4**  **Nonpriority creditor's name and mailing address**

ALBERT EINSTEIN MEDICAL CENTER
5501 OLD YORK RD
ATTN: GENERAL ACCOUNTING 2ND FLR
PHILADELPHIA, PA 19141

**As of the petition filing date, the claim is:**                $12,600.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **SCHC Pediatric Associates, L.L.C.**                    Case number (if known): **19-11471**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

|  | **Amount of claim** |

**3.5** **Nonpriority creditor's name and mailing address**

ALTA LANGUAGE SERVICES INC
3355 LENOX RD NE STE 510
ATLANTA, GA 30323

**As of the petition filing date, the claim is:**      $300.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.6** **Nonpriority creditor's name and mailing address**

AMER ACADEMY OF OPHTHALMOLOGY
ALVARADO
P.O. BOX 45568
SAN FRANCISCO, CA 94145-0568

**As of the petition filing date, the claim is:**      $198.45

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.7** **Nonpriority creditor's name and mailing address**

ARK PROTECTIVE SERVICES
9 FLORENCE AVE
PENNS GROVE, NJ 08069

**As of the petition filing date, the claim is:**      $712.50

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.8** **Nonpriority creditor's name and mailing address**

AT&T
ATTN: EQUIPMENT ACCOUNTING
651 GATEWAY BLVD, STE 1500
SO SAN FRANCISCO, CA 94080

**As of the petition filing date, the claim is:**      $1,107.77

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name      **SCHC Pediatric Associates, L.L.C.**          Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.9**   **Nonpriority creditor's name and mailing address**

ATLANTIC CITY ELECTRIC
P.O. BOX 13610
PHILADELPHIA, PA 19101

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$3,066.70

---

**3.10**   **Nonpriority creditor's name and mailing address**

ATLANTIC CITY ELECTRIC/13610
P.O. BOX 13610
PHILADELPHIA, PA 19101

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$1,664.95

---

**3.11**   **Nonpriority creditor's name and mailing address**

AUDIO TECHNOLOGY SPECIALISTS LLC
322 MALL BLVD
P.O. BOX 235
MONROEVILLE, PA 15146

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$55.12

---

**3.12**   **Nonpriority creditor's name and mailing address**

AVAILITY LLC
P.O. BOX 844781
DALLAS, TX 75284-4781

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$145,147.22

---

Debtor Name      **SCHC Pediatric Associates, L.L.C.**                     Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

                                                                                                     **Amount of claim**

**3.13**   **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          $2,943.00
BELL OPHTHALMIC TECHNOLOGY
CHARLES D BELL INC                                                         ☐ Contingent
1214 RT 130                                                                ☐ Unliquidated
WESTVILLE, NJ 08093                                                        ☐ Disputed

                                                                          **Basis for the claim:**
**Date or dates debt was incurred**                                       TRADE PAYABLE

**Last 4 digits of account number**                                       **Is the claim subject to offset?**
                                                                          ☑ No
                                                                          ☐ Yes

**3.14**   **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          $3,507.99
BIOLYTICAL LABORATORIES INC
1108-13351 COMMERCE PKY                                                    ☐ Contingent
RICHMOND, BC V6V 2X7                                                       ☐ Unliquidated
CANADA                                                                     ☐ Disputed

                                                                          **Basis for the claim:**
**Date or dates debt was incurred**                                       TRADE PAYABLE

**Last 4 digits of account number**                                       **Is the claim subject to offset?**
                                                                          ☑ No
                                                                          ☐ Yes

**3.15**   **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          $61,417.81
CALL 4 NURSE
2855 CONGRESS AVE, STE A & B                                               ☐ Contingent
DELRAY BEACH, FL 33445                                                     ☐ Unliquidated
                                                                          ☐ Disputed

                                                                          **Basis for the claim:**
**Date or dates debt was incurred**                                       TRADE PAYABLE

**Last 4 digits of account number**                                       **Is the claim subject to offset?**
                                                                          ☑ No
                                                                          ☐ Yes

**3.16**   **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          $2,668.65
CARDINAL HEALTH
ATTN: REGION DIRECTOR                                                      ☐ Contingent
NORTHEAST SPECIALTY PRODUCTS SALES                                        ☐ Unliquidated
7000 CARDINAL PL                                                           ☐ Disputed
DUBLIN, OH 43017
                                                                          **Basis for the claim:**
**Date or dates debt was incurred**                                       TRADE PAYABLE

**Last 4 digits of account number**                                       **Is the claim subject to offset?**
                                                                          ☑ No
                                                                          ☐ Yes

Debtor Name    **SCHC Pediatric Associates, L.L.C.**                    Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.17** | **Nonpriority creditor's name and mailing address**
CDW GOVERNMENT
75 REMITTANCE DR, STE 1515
CHICAGO, IL 60675-1515

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,070.44

---

**3.18** | **Nonpriority creditor's name and mailing address**
CITY OF PHILADELPHIA
ATTN: ROB DUBOW
CODE VIOLATION ENFORCEMENT DIV
P.O. BOX 56318
PHILADELPHIA, PA 19130

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,372.00

---

**3.19** | **Nonpriority creditor's name and mailing address**
CLIA LABORATORY PROG
P.O. BOX 530882
ATLANTA, GA 30353-0882

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$180.00

---

**3.20** | **Nonpriority creditor's name and mailing address**
COLLEGE OF PHYSICIANS OF
19 SO 22ND ST
PHILADELPHIA, PA 19103

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$375.00

---

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

Amount of claim

**3.21** **Nonpriority creditor's name and mailing address**
COMCAST CABLEVISION
P.O. BOX 3005
SOUTHEASTERN, PA 19398-3005

As of the petition filing date, the claim is:  $179.79
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.22** **Nonpriority creditor's name and mailing address**
COMMUNICATION CONNECTION INC
1250 HAMILTON DR
WEST CHESTER, PA 19380

As of the petition filing date, the claim is:  $3,368.70
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.23** **Nonpriority creditor's name and mailing address**
COMPHEALTH ASSOCIATES INC
P.O. BOX 972651
DALLAS, TX 75397-2651

As of the petition filing date, the claim is:  $104,766.85
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.24** **Nonpriority creditor's name and mailing address**
CONSTELLATION NEW ENERGY INC
14217 COLLECTIONS DR
CHICAGO, IL 60693

As of the petition filing date, the claim is:  $259.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Amount of claim

**3.25**

**Nonpriority creditor's name and mailing address**
CORPORATE FACILITIES INC
2129 CHESTNUT ST
PHILADELPHIA, PA 19103

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$20,112.03

**3.26**

**Nonpriority creditor's name and mailing address**
CYRACOM INTERNATIONAL LLC
P.O. BOX 74008083
CHICAGO, IL 60674-8083

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$19,047.45

**3.27**

**Nonpriority creditor's name and mailing address**
DEROYAL INDUSTRIES INC
MSC 30316
P.O. BOX 415000
NASHVILLE, TN 37241-0316

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$147.24

**3.28**

**Nonpriority creditor's name and mailing address**
DEX IMAGING INC
P.O. BOX 17299
CLEARWATER, FL 33762-0299

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$11,100.68

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Amount of claim

**3.29** | **Nonpriority creditor's name and mailing address**
DLC MANAGEMENT GROUP INC
900 HADDON AVE, STE 333
COLLINGSWOOD, NJ 08108

**As of the petition filing date, the claim is:**                    $5,500.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.30** | **Nonpriority creditor's name and mailing address**
DLC TRANSPORTATION SVC INC
510 WALNUT ST, STE 420
PHILADELPHIA, PA 19106-3601

**As of the petition filing date, the claim is:**                    $5,000.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.31** | **Nonpriority creditor's name and mailing address**
DREXEL UNIVERSITY
ATTN: ANTHONY ESPOSITO
3201 ARCH ST, STE 420
PHILADELPHIA, PA 19104

**As of the petition filing date, the claim is:**                    $961,912.80
☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☑ Yes

**3.32** | **Nonpriority creditor's name and mailing address**
E3 DIAGNOSTICS INC
E3 AUDIOMETRICS
3333 N KENNICOTT DR
ARLINGTON HEIGHTS, IL 60004

**As of the petition filing date, the claim is:**                    $795.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name     **SCHC Pediatric Associates, L.L.C.**          Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.33**   **Nonpriority creditor's name and mailing address**

EBP SUPPLY SOLUTIONS INC
P.O. BOX 460
HARTFORD, CT 06141-0460

**As of the petition filing date, the claim is:**          $31.77

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**          TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.34**   **Nonpriority creditor's name and mailing address**

EINSTEIN PRACTICE PLAN INC
C/O DEPT OF PEDIATRICS
5501 OLD YORK RD
PHILADELPHIA, PA 19141

**As of the petition filing date, the claim is:**          $5,539.10

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**          TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.35**   **Nonpriority creditor's name and mailing address**

ELSEVIER INC
P.O. BOX 9546
NEW YORK, NY 10087-4546

**As of the petition filing date, the claim is:**          $689.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**          TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.36**   **Nonpriority creditor's name and mailing address**

ERIN DEVELOPMENT CO
301 OXFORD VALLEY RD, STE 501
YARDLEY, PA 19067

**As of the petition filing date, the claim is:**          $5,486.66

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**          TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name     **SCHC Pediatric Associates, L.L.C.**        Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.37** | **Nonpriority creditor's name and mailing address**
EYE CARE & CURE CORP
4646 SO OVERLAND DR
TUCSON, AZ 85714

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:        $84.46
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.38** | **Nonpriority creditor's name and mailing address**
FASTSIGNS
28165 FRONT ST, STE A
TEMECULA, CA 92590

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:        $1,178.62
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.39** | **Nonpriority creditor's name and mailing address**
FEDEX CORP
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:        $1,289.67
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.40** | **Nonpriority creditor's name and mailing address**
FELS SUPPLY CO INC
579 E LAFAYETTE ST
NORRISTOWN, PA 19401

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:        $203.04
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |
|---|---|---|

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

Amount of claim

**3.41**    **Nonpriority creditor's name and mailing address**
FISHER HEALTHCARE
P.O. BOX 404705
ATLANTA, GA 30384-4705

As of the petition filing date, the claim is:    $397.89
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.42**    **Nonpriority creditor's name and mailing address**
GBS COMPUTER SOLUTIONS
P.O. BOX 2340
CANTON, OH 44720-0340

As of the petition filing date, the claim is:    $24,491.25
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.43**    **Nonpriority creditor's name and mailing address**
GDI SERVICES INC
780 5TH AVE, STE 115
KING OF PRUSSIA, PA 19406

As of the petition filing date, the claim is:    $6,985.23
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.44**    **Nonpriority creditor's name and mailing address**
GEBBS HEALTHCARE SOLUTIONS, INC.
600 CORPORATE POINTE, STE 1250
CULVER CITY, CA 90230

As of the petition filing date, the claim is:    $693,360.05
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name     **SCHC Pediatric Associates, L.L.C.**     Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.45** **Nonpriority creditor's name and mailing address**
GLOBAL PROTECTION CORP
444 KELLY DR UNIT 3A
WEST BERLIN, NJ 08091

As of the petition filing date, the claim is:     $858.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**     Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**     Is the claim subject to offset?
☑ No
☐ Yes

**3.46** **Nonpriority creditor's name and mailing address**
HAYES LOCUMS LLC
6700 N ANDREWS AVE, STE 600
FT.LAUDERDALE, FL 33309

As of the petition filing date, the claim is:     $376,324.74
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**     Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**     Is the claim subject to offset?
☑ No
☐ Yes

**3.47** **Nonpriority creditor's name and mailing address**
HEALTHCARE ADMIN PARTNERS CORP
ACCT OF HEALTHCARE ADMIN PARTNERS
P.O. BOX 1511
MEDIA, PA 19063-0090

As of the petition filing date, the claim is:     $62,581.55
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**     Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**     Is the claim subject to offset?
☑ No
☐ Yes

**3.48** **Nonpriority creditor's name and mailing address**
HELMER INC
ATTN: ACCOUNTS RECEIVABLE
28689 NETWORK PL
CHICAGO, IL 60673-1286

As of the petition filing date, the claim is:     $243.91
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**     Basis for the claim:
TRADE PAYABLE

**Last 4 digits of account number**     Is the claim subject to offset?
☑ No
☐ Yes

Debtor Name    **SCHC Pediatric Associates, L.L.C.**    Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.49** **Nonpriority creditor's name and mailing address**
HOLY REDEEMER HEALTH SYSTEM
1648 HUNTINGDON PIKE 1ST FL
MEADOWBROOK, PA 19046

As of the petition filing date, the claim is:     $200.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.50** **Nonpriority creditor's name and mailing address**
HYGIENIC BUILDING SERVICES
C/O ROBERT DINUNZIO
116 RUE DU BOIS
CHERRY HILL, NJ 08003

As of the petition filing date, the claim is:     $8,056.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.51** **Nonpriority creditor's name and mailing address**
INSTRUMENTATION LABORATORY INC
P.O. BOX 347934
PITTSBURGH, PA 15251-4934

As of the petition filing date, the claim is:     $1,838.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.52** **Nonpriority creditor's name and mailing address**
INTERNATIONAL ANESTHESIA RESEARCH
P.O. BOX 7695
SAN FRANCISCO, CA 94120-7695

As of the petition filing date, the claim is:     $225.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |
| --- | --- | --- |

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

Amount of claim

---

**3.53**

**Nonpriority creditor's name and mailing address**
IRON MOUNTAIN
P.O. BOX 27128
NEW YORK, NY 10087-7128

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                                      $7,306.75
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**
TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.54**

**Nonpriority creditor's name and mailing address**
LAM, VINCENT B
285 LOCUST ST
PHILADELPHIA, PA 19106

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                                      $20,501.87
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**
TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.55**

**Nonpriority creditor's name and mailing address**
LANCONNECT INC
623 W WASHINGTON ST
NORRISTOWN, PA 19401

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                                      $1,512.00
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**
TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.56**

**Nonpriority creditor's name and mailing address**
LANGHORNE MOB PARTNERS LP
FOR LANGHORNE MOB PARTNERS LP
301 OXFORD VALLEY RD, STE 1203A
YARDLEY, PA 19067

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:                                      $4,147.16
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**
TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor Name    **SCHC Pediatric Associates, L.L.C.**                    Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

Amount of claim

**3.57**

**Nonpriority creditor's name and mailing address**
MAILROOM FINANCE INC
P.O. BOX 30193
TAMPA, FL 33630-3193

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$163.90

**3.58**

**Nonpriority creditor's name and mailing address**
MAIN LINE EXPO INC
780 FIFTH AVE, STE 160
KING OF PRUSSIA, PA 19406

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$3,342.60

**3.59**

**Nonpriority creditor's name and mailing address**
MCKESSON MEDICAL SURGICAL
12748 COLLECTIONS CTR DR
CHICAGO, IL 60693

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$2,396.83

**3.60**

**Nonpriority creditor's name and mailing address**
MEDI-PROMOTIONS INC
50 RTE 17 SOUTH
HASBROUCK HEIGHTS, NJ 07604

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$93.99

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

|  |  | Amount of claim |
|---|---|---|

**3.61**

**Nonpriority creditor's name and mailing address**
MEDIBADGE INC
DBA KIDS LOVE STICKERS
P.O. BOX 12307
OMAHA, NE 68112-0307

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$69.85

---

**3.62**

**Nonpriority creditor's name and mailing address**
MEDICAL DOCTOR ASSOC LLC
4775 PEACHTREE INDUSTRIAL BLVD 300
NORCROSS, GA 30092

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$17,404.62

---

**3.63**

**Nonpriority creditor's name and mailing address**
MEDUSIND INC.
31103 RANCHO VIEJO RD, STE 2150
SAN JUAN CAPISTRANO, CA 92675

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$39,901.12

---

**3.64**

**Nonpriority creditor's name and mailing address**
MERIDIAN BIOSCIENCE CORP
P.O. BOX 630224
CINCINNATI, OH 45263-0224

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$399.08

---

Debtor Name     **SCHC Pediatric Associates, L.L.C.**     Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

**Amount of claim**

---

**3.65**  **Nonpriority creditor's name and mailing address**
METTEL
P.O. BOX 9660
MANCHESTER, NH 03108-9660

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$11,251.40

---

**3.66**  **Nonpriority creditor's name and mailing address**
MORIA INC
1050 CROSS KEYS DR
DOYLESTOWN, PA 18901

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,120.00

---

**3.67**  **Nonpriority creditor's name and mailing address**
NEOPOST USA INC
DEPT 3689
P.O. BOX 123689
DALLAS, TX 75312-3689

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$132.16

---

**3.68**  **Nonpriority creditor's name and mailing address**
NESTLE WATERS NORTH AMER
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$2,730.61

---

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

Amount of claim

**3.69** | **Nonpriority creditor's name and mailing address**
NETWORK OF VICTIM ASSISTANCE
2370 YORK RD
JAMISON, PA 18929

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$158.00

---

**3.70** | **Nonpriority creditor's name and mailing address**
OAKTREE PRODUCTS INC
610 SPIRIT VALLEY EAST
CHESTERFIELD, MO 63005

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$48.61

---

**3.71** | **Nonpriority creditor's name and mailing address**
OPTUM360 LLC
P.O. BOX 88050
CHICAGO, IL 60680-1050

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$5,368.00

---

**3.72** | **Nonpriority creditor's name and mailing address**
PA DEPT OF HEALTH
BUREAU OF LABORATORIES
DIV OF LAB IMPROVEMENT
P.O. BOX 500
EXTON, PA 19341-0500

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,000.00

---

Debtor Name    **SCHC Pediatric Associates, L.L.C.**          Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

|  | Amount of claim |
|---|---|

---

**3.73** | **Nonpriority creditor's name and mailing address**
PARTSSOURCE LLC
777 LENA DR
P.O. BOX 645186
AURORA, OH 44202

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$376.73

---

**3.74** | **Nonpriority creditor's name and mailing address**
PASNAP
ST CHRISTOPHERS
1 FAYETTE ST, STE 475
CONSHOHOCKEN, PA 19428

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,131.28

---

**3.75** | **Nonpriority creditor's name and mailing address**
PECO ENERGY
2301 MARKET ST
PHILADELPHIA, PA 19103

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$33,417.85

---

**3.76** | **Nonpriority creditor's name and mailing address**
PERFORMANCE HEALTH SUPPLY INC
P.O. BOX 93040
CHICAGO, IL 60673-3040

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$189.57

---

Debtor Name     **SCHC Pediatric Associates, L.L.C.**                    Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.77** | **Nonpriority creditor's name and mailing address**
PERINATAL CARDIOLOGY CONSULT CORP
ST CHRISTOPHERS
ATTN: SHARON WEIL MD
115 BRENT DR
WALLINGFORD, PA 19086

As of the petition filing date, the claim is:          $10,900.85

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.78** | **Nonpriority creditor's name and mailing address**
PERIOPERATIVE SERVICES, LLC
111 CONTINENTAL DR  412
NEWARK, DE 19713

As of the petition filing date, the claim is:          $6,961.73

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.79** | **Nonpriority creditor's name and mailing address**
PRIORITY EXPRESS COURIER INC
5 CHELSEA PKWY
BOOTHWYN, PA 19061

As of the petition filing date, the claim is:          $167.57

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.80** | **Nonpriority creditor's name and mailing address**
PROCTER & GAMBLE
24808 NETWORK PL
CHICAGO, IL 60673

As of the petition filing date, the claim is:          $452.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name   **SCHC Pediatric Associates, L.L.C.**          Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.81** | **Nonpriority creditor's name and mailing address**
QUALITY SYSTEMS INC
18111 VON KARMAN AVE, STE 700
IRVINE, CA 92612

**As of the petition filing date, the claim is:**          $786,439.59
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.82** | **Nonpriority creditor's name and mailing address**
RADIOMETER AMERICA INC.
250 S KRAEMER BLVD
BREA, CA 92821

**As of the petition filing date, the claim is:**          $200.34
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.83** | **Nonpriority creditor's name and mailing address**
REALMED CORPORATION
P.O. BOX 844793
DALLAS, TX 75284-4793

**As of the petition filing date, the claim is:**          $60,941.79
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.84** | **Nonpriority creditor's name and mailing address**
RICOH USA INC
1700 MARKET ST 2805
PHILADELPHIA, PA 19103

**As of the petition filing date, the claim is:**          $3,025.29
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **SCHC Pediatric Associates, L.L.C.**        Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

|  | | Amount of claim |
| --- | --- | --- |

**3.85** **Nonpriority creditor's name and mailing address**
ROBINSON KIRLEW & ASSOCIATES PC
7731 BELLE POINT DR
GREENBELT, MD 20770

**As of the petition filing date, the claim is:**    $2,352.50

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.86** **Nonpriority creditor's name and mailing address**
RYDAL SQUARE
500 YORK RD
JENKINTOWN, PA 19046

**As of the petition filing date, the claim is:**    $3,975.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.87** **Nonpriority creditor's name and mailing address**
SATALOFF,ROBERT T MD & ASSOC LLC
THROAT ASSOCIATES
219 N BROAD ST 10TH FL
PHILADELPHIA, PA 19107-1506

**As of the petition filing date, the claim is:**    $10,149.19

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.88** **Nonpriority creditor's name and mailing address**
SCHC MEDICAL STAFF
160 E ERIE AVE
PHILADELPHIA, PA 19134

**As of the petition filing date, the claim is:**    $2,200.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name    **SCHC Pediatric Associates, L.L.C.**    Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Amount of claim

**3.89**    **Nonpriority creditor's name and mailing address**
SCRIBE AMERICA LLC
1200 EAST LAS OLAS BLVD, STE 201
FORT LAUDERDALE, FL 33301

**As of the petition filing date, the claim is:**    $71,870.54
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.90**    **Nonpriority creditor's name and mailing address**
SHERMAN ENGINEERING CO
1830 COUNTY LINE RD UNIT 303
HUNTINGDON VALLEY, PA 19006

**As of the petition filing date, the claim is:**    $1,112.40
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.91**    **Nonpriority creditor's name and mailing address**
SHRED IT US JV LLC
28883 NETWORK PL
CHICAGO, IL 60673-1288

**As of the petition filing date, the claim is:**    $109.79
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.92**    **Nonpriority creditor's name and mailing address**
SMILEMAKERS
P.O. BOX 2543
SPARTANBURG, SC 29304-2543

**As of the petition filing date, the claim is:**    $366.88
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **SCHC Pediatric Associates, L.L.C.**    Case number (if known): **19-11471**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Amount of claim

**3.93**  **Nonpriority creditor's name and mailing address**
SOCIETY CLINICAL RESEARCH ASSOC
530 W BUTLER AVE, STE 109
CHALFONT, PA 18914

As of the petition filing date, the claim is:    $350.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                Basis for the claim:
                                                    TRADE PAYABLE

**Last 4 digits of account number**                Is the claim subject to offset?
                                                    ☑ No
                                                    ☐ Yes

**3.94**  **Nonpriority creditor's name and mailing address**
SODEXO INC
ATTN: CATHERINE TABAKA, CEO HEALTHCARE
600 CITY PARKWAY WEST, STE 610
ORANGE, CA 92868

As of the petition filing date, the claim is:    $2,096.35
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                Basis for the claim:
                                                    TRADE PAYABLE

**Last 4 digits of account number**                Is the claim subject to offset?
                                                    ☑ No
                                                    ☐ Yes

**3.95**  **Nonpriority creditor's name and mailing address**
SOUTH JERSEY GAS
ST CHRISTOPHERS
P.O. BOX 6091
BELLMAWR, NJ 08099-6091

As of the petition filing date, the claim is:    $313.51
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                Basis for the claim:
                                                    TRADE PAYABLE

**Last 4 digits of account number**                Is the claim subject to offset?
                                                    ☑ No
                                                    ☐ Yes

**3.96**  **Nonpriority creditor's name and mailing address**
SPIRAL SOFTWARE
C/O KARON STUART
7909 CHARLESTON CT
BETHESDA, MD 20817

As of the petition filing date, the claim is:    $349.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**                Basis for the claim:
                                                    TRADE PAYABLE

**Last 4 digits of account number**                Is the claim subject to offset?
                                                    ☑ No
                                                    ☐ Yes

Debtor Name    **SCHC Pediatric Associates, L.L.C.**    Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.97**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $797.91 |
| --- | --- | --- |
| SPOK, INC.<br>6850 VERSAR CTR, STE 420<br>SPRINGFIELD, VA 22151 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** | |
| **Date or dates debt was incurred** | TRADE PAYABLE | |
| **Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

**3.98**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,288.63 |
| --- | --- | --- |
| ST LUKES HOSPITAL<br>P.O. BOX 5329<br>BETHLEHAM, PA 18015 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** | |
| **Date or dates debt was incurred** | TRADE PAYABLE | |
| **Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

**3.99**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $33,673.96 |
| --- | --- | --- |
| STAPLES<br>P.O. BOX 70242<br>PHILADELPHIA, PA 19176-0245 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** | |
| **Date or dates debt was incurred** | TRADE PAYABLE | |
| **Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

**3.100**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,166.63 |
| --- | --- | --- |
| STERICYCLE INC<br>28161 N KEITH DR<br>LAKE FOREST, IL 60045 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** | |
| **Date or dates debt was incurred** | TRADE PAYABLE | |
| **Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

Amount of claim

---

**3.101**    **Nonpriority creditor's name and mailing address**
TAYLOR CORP
STANDARD REGISTER
P.O. BOX 91047
CHICAGO, IL 60693

**As of the petition filing date, the claim is:**      $4,824.91
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.102**    **Nonpriority creditor's name and mailing address**
TEMPLE UNIV SCHOOL OF MEDICINE
CHAIRPERSON/DEPT OF NEUROSURGERY
PARKINSON PAVIOION, 5TH FL
3400 NO BROAD ST
PHILADELPHIA, PA 19140

**As of the petition filing date, the claim is:**      $15,870.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.103**    **Nonpriority creditor's name and mailing address**
TENET HEALTHSYSTEM MEDICAL INC
ATTN: MICHAEL MALONEY
1445 ROSS AVE, STE 1400
DALLAS, TX 75202

**As of the petition filing date, the claim is:**      $9,053,087.56
☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☑ Yes

---

**3.104**    **Nonpriority creditor's name and mailing address**
TODD ELECTRIC
314 HURFFVILLE - CROSS KEYS RD
SEWELL, NJ 08080

**As of the petition filing date, the claim is:**      $1,450.07
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor Name    **SCHC Pediatric Associates, L.L.C.**        Case number (if known): **19-11471**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Amount of claim

**3.105** | Nonpriority creditor's name and mailing address
TURCHI, RENEE
1404 JERICHO RD
ABINGTON, PA 19001-2613

As of the petition filing date, the claim is:                    $94,880.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.106** | Nonpriority creditor's name and mailing address
VDM, LP
C/O HMS ASSOCIATES
326 W LANCASTER AVE, STE 110
ARDMORE, PA 19003

As of the petition filing date, the claim is:                    $17,922.25
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.107** | Nonpriority creditor's name and mailing address
VERIZON BUSINESS
P.O. BOX 15043
ALBANY, NY 12212-5043

As of the petition filing date, the claim is:                    $0.67
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.108** | Nonpriority creditor's name and mailing address
VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA 18002-5505

As of the petition filing date, the claim is:                    $634.60
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

Date or dates debt was incurred

Last 4 digits of account number

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name    **SCHC Pediatric Associates, L.L.C.**                    Case number (if known): **19-11471**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**Amount of claim**

**3.109**   **Nonpriority creditor's name and mailing address**
WA TOWNSHIP MUNICIPAL UTILITIES
ST CHRISTOPHERS
P.O. BOX 127
GRENLOCH, NJ 08032

**As of the petition filing date, the claim is:**                    $3.12
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.110**   **Nonpriority creditor's name and mailing address**
WARREN TECHNOLOGY INC
1932 CAMPUS PL
LOUISVILLE, KY 40299

**As of the petition filing date, the claim is:**                    $186.50
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.111**   **Nonpriority creditor's name and mailing address**
WEATHERBY LOCUMS INC
6451 NORTH FEDERAL HIGHWAY, STE 800
FORT LAUDERDALE, FL 33308

**As of the petition filing date, the claim is:**                    $363,716.62
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.112**   **Nonpriority creditor's name and mailing address**
WEST INTERACTIVE SVCS CORP
P.O. BOX 74007064
CHICAGO, IL 60674-7064

**As of the petition filing date, the claim is:**                    $5,067.27
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

<table>
<tr><td style="background:black;color:white">**Part 2:**</td><td>**List All Creditors with NONPRIORITY Unsecured Claims**</td></tr>
</table>

| | Amount of claim |
|---|---|

**3.113**  **Nonpriority creditor's name and mailing address**
WESTERN PSYCHOLOGICAL SVCS
625 ALASKA AVE
TORRANCE, CA 90503-5124

$237.60

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.114**  **Nonpriority creditor's name and mailing address**
WILEY, JOHN & SONS INC
SUBSCRIPTION DEPT
P.O. BOX 416502
BOSTON, MA 02241-6502

$397.70

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor Name    **SCHC Pediatric Associates, L.L.C.**                 Case number (if known): **19-11471**

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

**5a. Total claims from Part 1**                                    $1,372.00

**5b. Total claims from Part 2**                                    $13,286,352.72

**5c. Total claims of Parts 1 and 2**
Lines 5a + 5b = 5c                                                 $13,287,724.72

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **19-11471** |

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | State what the contract or lease is for and the nature of the debtor's interest | | |
|---|---|---|---|
| 2.1 | SERVICE AGREEMENT | | 3300 HENRY AVENUE OPERATING COMPANY D/B/A PEDIATRIC SPECIALTY CARE<br>3301 SCOTTS LN<br>PHILADELPHIA, PA 19129 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.2 | SERVICE AGREEMENT | | ABINGTON MEMORIAL HOSPITAL (JEFFFERSON)<br>ATTN: CEO<br>1200 OLD YORK RD<br>ABINGTON, PA 19001 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.3 | BUSINESS ASSOCIATE AGREEMENT | | ACCESS NURSE PM, INC.<br>DBA TEAMHEALTH MEDICAL CALL CENTER<br>ATTN: EXEC DIR<br>1431 CENTERPOINT BLVD, STE 110<br>KNOXVILLE, TN 37932 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.4 | PHYSICIAN AGREEMENT | | ACHINTYA MOULICK, M.D.<br>200 WASHINGTON SQUARE W<br>PHILADELPHIA, PA 19106 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.5 | PHYSICIAN AGREEMENT | | AGUSTIN LEGIDO, M.D.<br>9003 BUTTONWOOD PL<br>PHILADELPHIA, PA 19128 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | AJIT MAMMEN, M.D.<br>608 S 8TH ST<br>PHILADELPHIA, PA 19147 |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | ALAN ZUBROW, M.D.<br>1431 BARTON DR<br>FORT WASHINGTON, PA 19034 |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | ALANNA KRAMER-WILDGRUBE, M.D.<br>565 LINTON HILL RD<br>NEWTOWN, PA 18940 |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICE AGREEMENT | ALBERT EINSTEIN MEDICAL CENTER/EINSTEIN PRACTICE PLAN<br>5501 OLD YORK RD<br>PHILADELPHIA, PA 19141 |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | ALEXANDER MANTEGHI, D.O.<br>1524 N HANCOCK ST<br>PHILADLPHIA, PA 19122 |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | ALISON J. CAREY, M.D.<br>2 WALNUT COURT<br>MOORESTOWN, NJ 08057 |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | ALISON L. GATTUSO, D.O.<br>116 EAST DARTMOUTH RD<br>BALA CYNWYD, PA 19004 |
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICES AGREEMENT | ALLERGY AND ASTHMA SPECIALISTS, PC<br>ATTN: PRESIDENT<br>470 SENTRY PKWY EAST, STE 200<br>BLUE BELL, PA 19422 |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | ALYSSA TERK, M.D.<br>607 SCHILLER AVE<br>MERION STATION, PA 19066 |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | AMBIKA LALL, M.D.<br>530 S 2ND ST, STE 734<br>PHILADELPHIA, PA 19147 |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICE AGREEMENT | AMERICAN COLLEGE OF SURGEONS<br>ATTN: GAY VINCENT<br>633 N ST CLAIRE ST<br>CHICAGO, IL 60611 |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | AMIR TOIB, M.D.<br>4601 FLAT ROCK RD, UNIT 14<br>PHILADELPHIA, PA 19127 |

Debtor Name   **SCHC Pediatric Associates, L.L.C.**

Case number (if known): **19-11471**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | AMIT CHANDRA MISRA, M.D.<br>1336 N HOWARD ST<br>PHILADELPHIA PA 19122 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | AMY E. BRIDGEMAN , M.D.<br>28 ACADEMY COURT<br>PENNINGTON, NJ 08534 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ANGELA WOO JUNG KIM , M.D.<br>9 N 9TH ST, STE 504<br>PHILADELPHIA, PA 19107 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ANITA AZAM, M.D.<br>108 AUTUMN RIVER RUN<br>PHILADELPHIA, PA 19128 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ANJA MOWES, M.D.<br>105 GRAYLING AVE<br>NARBERTH, PA 19072 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ANNA MARIE CARR, M.D.<br>1805 HILLSIDE RD<br>SOUTHAMPTON, PA 18966 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
| --- | --- | --- |

▮ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | STUDENT AFFILIATION AGREEMENT <br><br> ARCADIA UNIVERSITY |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | PHYSICIAN AGREEMENT <br><br> ARCHANA MALIK, M.D. <br> 14 DOGWOOD RD <br> MOORESTOWN, NJ 08057 |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | STUDENT AFFILIATION AGREEMENT <br><br> ARIA HEALTH <br> (FORMERLY FRANKFORD HOSPITAL) <br> ARIA HEALTH SCHOOL OF NURSING <br> 3 NESHAMINY INTERPLEX DR <br> TREVOSE, PA 19053 |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | PHYSICIAN AGREEMENT <br><br> ARIANNA MINICOZZI, M.D. <br> 6 W RED GOLD CIR <br> CAMP HILL, PA 17011 |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | PHYSICIAN AGREEMENT <br><br> ASHISH DHAWAN, M.D. <br> 315 CREEK RD <br> MOORESTOWN, NJ 08057 |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | PHYSICIAN AGREEMENT <br><br> AYAKA MAEDA SILVERMAN, M.D. <br> 140 EATON DR <br> WAYNE, PA 19087 |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | AYSHA HASAN, M.D.<br>12 MONTFORT DR<br>BELLE MEAD, NJ 08502 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | BARRY ALAN COHEN, M.D.<br>3 ETON RD<br>YARDLEY, PA 19067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | LOCUM TENENS AGREEMENT | BARTON & ASSOCIATES, INC.<br>100 CUMMINGS CENTER, STE 213G<br>BEVERLY, MA 01915 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | BETH ETRA, M.D,<br>2033 CATHERINE ST<br>PHILADELPHIA, PA 19146 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | BETHANNA<br>1030 2ND ST PIKE<br>SOUTHAMPTON, PA 18966 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | BLAIR DICKINSON, M.D.<br>531 HIGHLAND AVE<br>AMBLER, PA 19002 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | BOBAN ABRAHAM, M.D.<br>27 HILLSIDE LANE<br>MOUNT LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | BUSINESS ASSOCIATE AGREEMENT | BONEL MEDICAL EQUIPMENT, INC.<br>4817 N BROAD ST<br>PHILADELPHIA, PA 19141 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | BRANDON POTERJOY, D.O.<br>1200 OLD YORK RD, 4 RORER<br>ABINGTON, PA 19001 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | BROOKE A. BURKEY, M.D.<br>1038 E COLUMBIA AVE<br>PHILADELPHIA, PA 19125 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | BRYON LAUER, M.D.<br>63 HORSESHOE DR<br>MOUNT LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | C. IGOR MESIA, M.D.<br>1 PARKER AVE, APT 1308<br>PHILADELPHIA, PA 19128 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | CAPITAL HEALTH<br>ONE CAPITAL WAY<br>PENNINGTON, NJ 08534 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | TRANSITIONAL SERVICES AGREEMENT | CARDEZA FOUNDATION HEMOPHILIA AND THROMBOSIS CENTER<br>837 CHESTNUT ST, STE 630<br>PHILADELPHIA, PA 19107 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | BUSINESS ASSOCIATE AGREEMENT | CARDIONET, INC.<br>ATTN: SENIOR VP<br>227 WASHINGTON ST, STE 200<br>CONSOHOCKEN, PA 19428 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | CARMELA V. CALVO, M.D.<br>106 COUNTRY CLUB DR<br>MOORESTOWN, NJ 08057 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | CATHERINE BURDETTE, M.D.<br>8102 CEDAR RD<br>ELKINS PARK, PA 19027 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | STUDENT AFFILIATION AGREEMENT | CATHOLIC UNIVERSITY OF AMERICA (THE)<br>620 MICHIGAN AVE, NW<br>WASHINGTON, DC 20064 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | | Case number (if known): **19-11471** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **CENTER FOR THE URBAN CHILD INC**<br>**RE: (LANDLORD)** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | **OPERATING AGREEMENT** | **CENTER FOR THE URBAN CHILD, INC** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | **STUDENT AFFILIATION AGREEMENT** | **CENTRAL PENN COLLEGE**<br>**600 VALLEY RD**<br>**SUMMERDALE, PA 17093** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **CHILDREN'S CARE COLLABORATIVE (DHS, CITY, CHOP)**<br>**RE: LAB AGREEMENT**<br>**ATTN: HEALTH COMMISSIONER**<br>**1401 JFK BLVD, RM 600**<br>**PHILADELPHIA, PA 19102** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **CHILDREN'S CARE COLLABORATIVE (DHS, CITY, CHOP)**<br>**ATTN: VANESSA GARRETT HARLEY**<br>**1515 ARCH ST, 8TH FL**<br>**PHILADELPHIA, PA 19102** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **CHRISTINA LA MONICA, M.D.**<br>**30 BRAMLEY RD**<br>**MOORESTOWN, NJ 08057** |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name    **SCHC Pediatric Associates, L.L.C.**                    Case number (if known): **19-11471**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | CHRISTINE CAPRIOLO, D.O. 1500 LOCUST ST, APT 2504 PHILADELPHIA, PA 19102 |
| | State the term remaining List the contract number of any government contract | | |
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | CHRISTINE SCHLICHTING, M.D. 200 CARPENTER ST PHILADELPHIA, PA 19147 |
| | State the term remaining List the contract number of any government contract | | |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | CIANA HAYES-MAXWELL, M.D. 29 PRINCETON DR DLRAN, NJ 08075 |
| | State the term remaining List the contract number of any government contract | | |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | CITY OF PHILADELPHIA THROUGH ITS DEPT OF PUBLIC PROPERTY FOR THE BENEFIT OF ITS DEPT OF HUMAN SVCS RE: (LANDLORD) |
| | State the term remaining List the contract number of any government contract | | |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | CITY OF PHILADELPHIA THROUGH ITS DEPT OF PUBLIC PROPERTY FOR THE BENEFIT OF ITS DEPT OF HUMAN SVCS RE: (LANDLORD) |
| | State the term remaining List the contract number of any government contract | | |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMEND SUB-SUBLEASE | CITY OF PHILADELPHIA DEPT OF HUMAN SERVICES OFFICE OF MED ASSISTANCE PROGRAMS P.O. BOX 2675 HARRISBURG, PA 17105 |
| | State the term remaining List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | | Case number (if known): **19-11471** |
|---|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | LEASE AGREEMENT | CITY OF PHILADELPHIA THRU ITS DEPT OF PUBLIC PROPERTY FOR THE BENEFIT OF ITS DEPT OF HUMAN SVCS<br>ATTN: COMMISSIONER<br>DEPARTMENT OF PUBLIC PROPERTY<br>CITY OF PHILADELPHIA<br>CITY HALL, RM 790<br>PHILADELPHIA, PA 19107 |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | LEASE AGREEMENT | CLINICAL CARE ASSOC OF THE UNI OF PA HEALTH SYSTEM SUCCESSOR IN INTEREST TO YARDLEY PEDIATRIC ASSOC PC<br>RE: (ASSIGNOR) |
| 2.62 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICE AGREEMENT | CONCILIO<br>ATTN: DIR<br>705-09 N FRANKLIN ST<br>PHILADELPHIA, PA 19123 |
| 2.63 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | COURTNEY DOMINIC, D.O.<br>3204 S 17TH ST<br>PHILADELPHIA, PA 19145 |
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STUDENT AFFILIATION AGREEMENT | CULINARY ACADEMY OF LONG ISLAND<br>DBA STAR CAREER ACADEMY<br>STAR TECHNICAL INSTITUTE<br>9121 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19114 |
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STUDENT AFFILIATION AGREEMENT | CULINARY ACADEMY OF LONG ISLAND<br>DBA STAR CAREER ACADEMY<br>STAR TECHNICAL INSTITUTE<br>9121 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19114 |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | | Case number (if known): **19-11471** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| # | State what the contract or lease is for and the nature of the debtor's interest | Party |
|---|---|---|
| 2.66 | STUDENT AFFILIATION AGREEMENT<br><br>State the term remaining<br>List the contract number of any government contract | CULINARY ACADEMY OF LONG ISLAND<br>DBA STAR CAREER ACADEMY<br>STAR TECHNICAL INSTITUTE<br>9121 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19114 |
| 2.67 | STUDENT AFFILIATION AGREEMENT<br><br>State the term remaining<br>List the contract number of any government contract | CULINARY ACADEMY OF LONG ISLAND<br>DBA STAR CAREER ACADEMY<br>STAR TECHNICAL INSTITUTE<br>9121 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19114 |
| 2.68 | SERVICE AGREEMENT<br><br>State the term remaining<br>List the contract number of any government contract | CYRACOM INTERNATIONAL INC.<br>5780 N SWAN RD<br>TUCSON, AZ 85718 |
| 2.69 | PHYSICIAN AGREEMENT<br><br>State the term remaining<br>List the contract number of any government contract | DAN DECOTIIS, M.D.<br>336 FAIRMOUNT AVE<br>PHILADELPHIA, PA 19123 |
| 2.70 | PHYSICIAN AGREEMENT<br><br>State the term remaining<br>List the contract number of any government contract | DANA TOIB, M.D.<br>4601 FLAT ROCK RD, UNIT 14<br>PHILADELPHIA, PA 19127 |
| 2.71 | PHYSICIAN AGREEMENT<br><br>State the term remaining<br>List the contract number of any government contract | DANIEL CONWAY, M.D.<br>10 PERSHING AVE<br>MT. EPHRAIM, NJ 08059 |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

▮ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | DANIEL TAYLOR, D.O.<br>524 WESTVIEW AVE<br>PHILADELPHIA, PA 19119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | DANIELLE ASCHER (CASHER), M.D.<br>8908 CARLISLE RD<br>WYNDMOOR, PA 19038 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | DAPHNE HASBANI, M.D.<br>1633 FITZWATER ST<br>PHILADELPHIA, PA 19146 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | DAVID B. COOPERBERG, M.D.<br>632 CHATSWORTH DR<br>AMBLER, PA 19002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | DAVID ZWILLENBERG, M.D.<br>225 S 4TH ST<br>PHILADELPHIA, PA 19106 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | UNKNOWN LEASE AGREEMENT | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | | Case number (if known): **19-11471** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **DEBORAH ANN SANDROCK, M.D.** **693 MISTY HOLLOW DR** **MAPLE GLEN, PA 19002** |
| | State the term remaining List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **DEBORAH HEART AND LUNG CENTER** **200 TRENTON RD** **BROWNS MILLS, NJ 08015** |
| | State the term remaining List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **DEEPTI RAYBAGKAR, M.D.** **501A E CAMDEN AVE** **MOORESTOWN, NJ 08057** |
| | State the term remaining List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | **AGREEMENT FOR MANAGED PRINT SERVICES** | **DEX IMAGING, INC.** **5109 W LEMON ST** **TAMPA, FL 33609** |
| | State the term remaining List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | **AGREEMENT FOR EQUIPMENT, MAINTENANCE & SERVICES** | **DEX IMAGING, INC.** **5109 W LEMON ST** **TAMPA, FL 33609** |
| | State the term remaining List the contract number of any government contract | | |
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | **TENET LEASE AGREEMENT** | **DEX IMAGING, INC.** **5109 W LEMON ST** **TAMPA, FL 33609** |
| | State the term remaining List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | DIVYA S. KHURANA, M.D.<br>1140 GREENTREE LANE<br>NARBERTH, PA 19072 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | DONALD GOLDSMITH, M.D.<br>1420 LOCUST ST, STE 28K<br>PHILADELPHIA, PA 19102 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | DOROTA PAZDROWSKA-CHOWDHRY, M.D.<br>8722 KNICKERBOCKER WAY, APT 10<br>INDIANAPOLIS, IN 46240 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | DREXEL ON BEHALF OF AJ DREXEL AUTISM INSTITUTE<br>3020 MARKET ST, STE 560<br>PHILADELPHIA, PA 19104 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | DREXEL UNI<br>RE: (SUBLESSEE) |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | DREXEL UNIVERSITY<br>245 N 15TH ST, MS 400<br>PHILADELPHIA, PA 19102 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | | Case number (if known): **19-11471** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **DREXEL UNIVERSITY**<br>**OFFICE OF RESEARCH**<br>**1505 RACE ST, 10TH FL**<br>**PHILADELPHIA, PA 19102** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | **STUDENT AFFILIATION AGREEMENT** | **DREXEL UNIVERSITY**<br>**ATTN: ASSISTANT DIR STUDENT CIVIC LEADERSHIP**<br>**3210 CHERRY ST**<br>**PHILADELPHIA, PA 19104** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | **STUDENT AFFILIATION AGREEMENT** | **DREXEL UNIVERSITY**<br>**COLLEGE OF NURSING AND HEALTH PROFESSIONALS**<br>**ATTN: DEAN**<br>**1601 CHERRY ST, MAIL STOP 10501**<br>**PHILADELPHIA, PA 19102** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | **STUDENT AFFILIATION AGREEMENT** | **DREXEL UNIVERSITY**<br>**FOR ITS COLLEGE OF NURSING AND HEALTH PROFESSIONS** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | **STUDENT AFFILIATION AGREEMENT** | **DREXEL UNIVERSITY**<br>**FOR ITS COLLEGE OF NURSING AND HEALTH PROFESSIONS**<br>**ATTN: DEAN**<br>**1601 CHERRY ST, MAIL STOP 10501**<br>**PHILADELPHIA, PA 19102** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | **INSTITUTIONAL REVIEW BOARD SERVICES AGREEMENT** | **DREXEL UNIVERSITY**<br>**ATTN: EXEC DIR, HUMAN RESEARCH PROTECTION**<br>**1601 CHERRY ST, 10TH FL**<br>**PHILADELPHIA, PA 19102** |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | **LEASED EMPLOYEES SERVICES AGREEMENT** | **DREXEL UNIVERSITY**<br>**ATTN: OFFICE OF RESEARCH**<br>**1601 CHERRY ST, STE 10444**<br>**PHILADELPHIA, PA 19102** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | **NEUROPSYCHOLOGICAL SERVICES AGREEMENT** | **DREXEL UNIVERSITY**<br>**ATTN: DANIEL SCHIDLOW, MD**<br>**245 N 15TH ST, MS400**<br>**PHILADELPHIA, PA 19102** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | **TIMESHARE SUBLEASE (SEE C.10 FOR SUBLEASE)** | **DREXEL UNIVERSITY (ADULT CYSTIC FIBROSIS CLINIC)** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | **RESTATED RESEARCH MANAGEMENT SERVICES AGREEMENT** | **DREXEL UNIVERSITY COLLEGE OF MEDICINE**<br>**ATTN: DEAN**<br>**245 N 15TH ST, MS400**<br>**PHILADELPHIA, PA 19102** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER EDUCATIONAL SERVICES AGREEMENT** | **DREXEL UNIVERSITY COLLEGE OF MEDICINE**<br>**ATTN: JENNIFER MICHAELS, STRAT SOURCING SPEC**<br>**3201 ARCH ST, STE 400**<br>**PHILADELPHIA, PA 19104** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **DREXEL UNIVERSITY COLLEGE OF MEDICINE - FOUNDATIONS MASTER SERVICES (FORMERLY PILS)**<br>**PROCUREMENT SERVICES**<br>**3201 ARCH ST, STE 400**<br>**PHILADELPHIA, PA 19104** |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | | Case number (if known): **19-11471** |
|---|---|---|---|

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICES AGREEMENT** | **DREXEL UNIVERSITY, FOR ITS COLLEGE OF MEDICINE**<br>**ATTN: OFFICE OF RESEARCH**<br>**1505 RACE ST, 10TH FL**<br>**PHILADELPHIA, PA 19102** |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICE AGREEMENT** | **DRUEDING CENTER**<br>**ATTN: EXEC DIR**<br>**1325 N LAWRENCE ST**<br>**PHILADELPHIA, PA 19122** |
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICE AGREEMENT** | **EAGLES YOUTH PARTNERSHIP**<br>**NOVACARE COMPLEX**<br>**ONE NOVACARE WAY**<br>**PHILADELPHIA, PA 19145** |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICE AGREEMENT** | **EASTER SEALS OF E. PENNSYLVANIA**<br>**1501 LEHIGH ST, STE 201**<br>**ALLENTOWN, PA 18103** |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **EDGAR COLLAZO, M.D.**<br>**1317 SASSAFRAS LANE**<br>**WILLIAMSTOWN, NJ 08094** |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **NINTH AMEND LEASE** | **EDGEWOOD MEDICAL CENTER, LTD.** |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** |
| | | **EDGEWOOD VILLAGE MEDICAL CTR LP**<br>**RE: (LANDLORD)** |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** |
| | | **EDGEWOOD VILLAGE MEDICAL CTR LP**<br>**RE: (LANDLORD)** |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** |
| | | **EDGEWOOD VILLAGE MEDICAL CTR LP**<br>**RE: (LANDLORD)** |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** |
| | | **EDGEWOOD VILLAGE MEDICAL CTR LP**<br>**RE: (LANDLORD)** |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** |
| | | **EDGEWOOD VILLAGE MEDICAL CTR LP**<br>**RE: (LANDLORD)** |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** |
| | | **EHIDIAMEN ANETOR, M.D.**<br>**1539 S 5TH ST**<br>**PHILADELPHIA, PA 19147** |
| | State the term remaining | |
| | List the contract number of any government contract | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | | Case number (if known): **19-11471** |

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** | |
|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICES AGREEMENT** | EINSTEIN PRACTICE PLAN, INC.<br>ATTN: BARRY FREEDMAN, PRESIDENT & CEO<br>5501 OLD YORK RD<br>PHILADELPHIA, PA 19141 |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICES AGREEMENT** | EINSTEIN PRACTICE PLAN, INC.<br>ATTN: BARRY FREEDMAN, PRESIDENT & CEO<br>5501 OLD YORK RD<br>PHILADELPHIA, PA 19141 |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICES AGREEMENT** | EINSTEIN PRACTICE PLAN, INC.<br>ATTN: BARRY FREEDMAN, PRESIDENT & CEO<br>5501 OLD YORK RD<br>PHILADELPHIA, PA 19141 |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **BUSINESS ASSOCIATE AGREEMENT** | ELECTRONIC INK<br>ONE SOUTH BROAD ST, 19TH FL<br>PHILADELPHIA, PA 19107 |
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICES AGREEMENT** | ELITE OFFICE SOLUTIONS, INC.<br>ATTN: CEO<br>1407 BENTLEY DR<br>WARRINGTON, PA 18976 |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | ELIZABETH SUAREZ, M.D.<br>837 NORTH 2ND ST, UNIT 206<br>PHILADELPHIA, PA 19123 |

Debtor Name    **SCHC Pediatric Associates, L.L.C.**                    Case number (if known): **19-11471**

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ELLEN LIDE MITCHELL, M.D.<br>508 HARVARD AVE<br>SWARTHMORE, PA 19081 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | BUSINESS ASSOCIATE AGREEMENT | EMERGENCY MEDICAL ASSOCIATES<br>ATTN: PRESIDENT AND CEO<br>651 WEST MOUNT PLEASANT AVE, STE 100<br>LIVINGSTON, NJ 07039 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | EMILY ANN SPENGLER, M.D.<br>222 DICKINSON AVE<br>SWARTHMORE, PA 19081 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | EMILY MATHIS QUIROS, M.D.<br>5510 SAUCON RIDGE RD<br>COOPERSBURG, PA 18036 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | EMILY SOUDER, M.D.<br>500 ADMIRALS WAY, APT 330<br>PHILADELPHIA, PA 19146-5229 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ENDLA ANDAY, M.D.<br>15 OAKWOOD LN<br>VALLEY FORGE, PA 19481 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | | Case number (if known): **19-11471** |

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ENITAN ADEGITE, M.D.<br>7002 WOODBINE AVE<br>PHILADELPHIA, PA 19151 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ERIC DOUGLAS THOMPSON, M.D.<br>765 PALMER PL<br>BLUE BELL, PA 19422 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ERIC LUSINSKI, M.D.<br>1207 WOODBINE AVE<br>BENSALEM, PA 19020 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ERICA CUCINELLA, M.D.<br>1180 ARCHER LANE<br>LANSDALE, PA 19446 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ERICA POLETTO, M.D.<br>311 CATHARINE ST<br>PHILADELPHIA, PA 19147 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ERIN CIPKO, M.D.<br>540 CUSTIS RD<br>GLENSIDE, PA 19038 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name    **SCHC Pediatric Associates, L.L.C.**

Case number (if known): **19-11471**

| ▮ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.132** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **ERIN DEVELOPMENT COMPANY**<br>**301 OXFORD VALLEY RD, STE 501**<br>**LOWER MAKEFIELD, PA** |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.133** | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **ERIN DEVELOPMENT COMPANY**<br>**RE: (LANDLORD)** |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.134** | State what the contract or lease is for and the nature of the debtor's interest | **EXTENSION/RENEWAL LEASE** | **ERIN DEVELOPMENT COMPANY**<br>**301 OXFORD VALLEY RD, STE 501**<br>**LOWER MAKEFIELD, PA** |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.135** | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **EUGENIA JUNGSUN KIM, M.D.**<br>**38 HOLLY OAK DR**<br>**VOORHEES, NJ 08043** |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.136** | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **EVAN GELLER, M.D.**<br>**3115 W COULTER ST**<br>**PHILADELPHIA, PA 19129** |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.137** | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **EVAN WEINER, M.D.**<br>**102 CHURCH ST, STE 203**<br>**PHILADELPHIA, PA 19106** |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | STUDENT AFFILIATION AGREEMENT | EVEREST INSTITUTE<br>3050 TILLMAN DR<br>BENSALEM, PA 19020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | FIRST PHILADELPHIA PARADIGM, TACONY ACADEMY<br>ATTN: CEO/PRINCIPAL<br>1330 RHAWN ST<br>PHILADELPHIA, PA 19111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | FOLASADE KEHINDE, M.D.<br>2014 STONY CREEK RD<br>LANSDALE, PA 19446 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | BUSINESS ASSOCIATE AGREEMENT | FONEMED, LLC<br>ATTN: VP, OPERATIONS<br>2975 BROADMOOR VALLEY RD, STE 202<br>COLORADO SPRINGS, CO 80906 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | FRANCIS X. MCNESBY, M.D.<br>3450 AISLIE ST<br>PHILADELPHIA, PA 19129 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | STUDENT AFFILIATION AGREEMENT | FRANKFORD HOSPITAL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | |
|---|---|---|
| | | Case number (if known): **19-11471** |

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **GABRIELLE J. COSTELLO, M.D**<br>1761 ODESSA LANE<br>YARDLEY, PA 19067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **GEOFFREY BAJWA, M.D.**<br>1015 N ORIANNA ST<br>PHILADELPHIA, PA 19123 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **GEOFFREY EVERETT, M.D.**<br>42 OAKMONT PL<br>MEDIA, PA 19063 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **GLOBAL NEUROSCIENCES INST LLC**<br>3100 PRINCE TURNPIKE, BLDG 3, STE D<br>LAWRENCEVILLE, NJ 08648 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **GOLSHID TAZHIBI, M.D.**<br>1061 PHEASANT RD<br>RYDAL, PA 19046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **GREGORY DISILVIO, D.O.**<br>305 CAMPBELL AVE<br>HAVERTOWN, PA 19083 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

---

███  **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **GREGORY HALLIGAN, M.D.**<br>**709 MAIN ST**<br>**TOMS RIVER, NJ 08753** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **GRETCHEN METZENBERG, D.O.**<br>**212 BROWN ST, UNIT 9C**<br>**PHILADELPHIA, PA 19123** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT** | **H.C.A.S. OF FLORIDA, INC.**<br>**DBA CALL 4 HEALTH / CALL 4 NURSE**<br>**2855 S CONGRESS AVE**<br>**DELRAY BEACH, FL 33445** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **HADDON PROPERTY LLC**<br>**P.O. BOX 342**<br>**HADDONFIELD, NJ 08033** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **HAHNEMANN UNIVERSITY HOSPITAL**<br>**INTERCOMPANY** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **HAHNEMANN UNIVERSITY HOSPITAL**<br>**INTERCOMPANY** |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | | Case number (if known): **19-11471** |
|---|---|---|---|

**■ Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICE AGREEMENT** | **HAHNEMANN UNIVERSITY HOSPITAL INTERCOMPANY** |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICE AGREEMENT** | **HAHNEMANN UNIVERSITY HOSPITAL INTERCOMPANY** |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICE AGREEMENT** | **HAHNEMANN UNIVERSITY HOSPITAL (CENTER CITY HEALTHCARE) INTERCOMPANY** |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **HANS KERSTEN, M.D.<br>2333 PEROT ST<br>PHILADELPHIA, PA 19130** |
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **HARBHAJAN S. CHAWLA, M.D.<br>1605 PLYMOUTH ROCK DR<br>CHERRY HILL, NJ 08003** |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **HARPREET PALL, M.D.<br>1900 HAMILTON ST, APT 607<br>PHILADELPHIA, PA 19130** |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

⬛ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | HARSH GREWAL, M.D.<br>143 CONSHOCKEN STATE RD<br>GLADWYNE, PA 19035 |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICE AGREEMENT | HEALTH PARTNERS PLAN<br>PHILADELPHIA DEPT OF PUBLIC HEALTH<br>ENVIRONMENTAL HEALTH SERVICES<br>EHS AND HEALTHY HOMES PROGRAM<br>321 UNIVERSITY AVE<br>PHILADELPHIA, PA 19104 |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICE AGREEMENT | HEALTH PROMOTION COUNCIL<br>CENTRE SQUARE E, 1500 MARKET ST<br>PHILADELPHIA, PA 19102 |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CODING & CHARGE ENTRY SERVICES AGREEMENT | HEALTHCARE ADMINISTRATIVE PARTNERS, LLC<br>ATTN: PRESIDENT<br>112 CHESLEY DR<br>MEDIA, PA 19063 |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | HEATHER ORMAN-LUBELL,<br>1324 STONEY RIVER DR<br>MAPLE GLEN, PA 19446 |
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | HEATHER PARSELLS, M.D.<br>1326 WEBSTER ST<br>PHILADELPHIA, PA 19147 |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | STUDENT AFFILIATION AGREEMENT | HOLY FAMILY UNIVERSITY<br>9801 FRANKFORD AVE<br>PHILADELPHIA, PA 19114 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | HUI LENG DENG, M.D.<br>235 PARK DR<br>HADDON TOWNSHIP, NJ 08108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | HUSSAIN SHAKIR, M.D.<br>1413 POLO RUN DR<br>YARDLEY, PA 19067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | IGNACIO VALENCIA, M.D.<br>312 WINDING WAY<br>GLENSIDE, PA 19038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | BUSINESS ASSOCIATE AGREEMENT | INTEGRATED HEALTHCARE SOLUTIONS, INC.<br>ATTN: PAUL WINGARD<br>10124 PAPAGEORGE ST<br>DAPHNE, AL 36526 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | DMEPOS CONSIGNMENT AGREEMENT | INTERPHASE MEDICAL EQUIPMENT, INC.<br>ATTN: HEATHER EDMUNDS, PRESIDENT<br>162 INDUSTRY DR<br>PITTSBURGH, PA 15275 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
| --- | --- | --- |

---

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.174 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **DMEPOS CONSIGNMENT AGREEMENT** | **INTERPHASE MEDICAL EQUIPMENT, INC.**<br>**ATTN: PRESIDENT**<br>**162 INDUSTRY DR**<br>**PITTSBURGH, PA 15275** |
| 2.175 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **IRAJ REZVANI, M.D.**<br>**203 KENT RD**<br>**WYNCOTE, PA 19095** |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **IRINA MIKOLAENKO, M.D.**<br>**868 BRUNSWICK AVE**<br>**TRENTON, NJ 08638** |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **ISHMINDER KAUR, M.D.**<br>**19 ADDISON CT**<br>**DOYLESTOWN, PA 18901-2982** |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **JACQUELYN KLICKA-SKEELS, M.D.**<br>**1916 W GIRARD AVE, APT 2**<br>**PHILADELPHIA, PA 19130** |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **JAMES STARC, M.D.**<br>**1815 JOHN F KENNEDY BLVD, APT 2509**<br>**PHILADELPHIA, PA 19103** |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JAMIE KATZ , D.O.<br>1502 BOYER BLVD<br>PLYMOUTH MEETING, PA 19462 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JAN M. GOPLERUD, M.D.<br>109 GRACE ST<br>MONT CLARE, PA 19453 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JANET CHEN, M.D.<br>329 MULBERRY LANE<br>ELKINS PARK, PA 19027 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JEAN MARIE RINNAN, M.D.<br>142 RIDGE CIR<br>CHERRY HILL, NJ 08022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JEANNE VELASCO, M.D.<br>4000 PRESIDENTIAL BLVD, APT 1611<br>PHILADELPHIA, PA 19131 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JEEIN YOON, M.D.<br>2601 PENNSYLVANIA AVE, APT 923<br>PHILADELPHIA, PA 19130 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | | Case number (if known): **19-11471** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JENNIFER ENG, M.D.<br>600 S 24TH ST, UNIT 305<br>PHILADELPHIA, PA 19146 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JENNIFER TINGO, M.D.<br>134 PLYMOUTH RD, STE 1107<br>PLYMOUTH MTING, PA 19462 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JEREMIAH GOLDSTEIN, M.D.<br>217 W MT AIRY AVE<br>PHILADELPHIA, PA 19119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.189 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JHERNA BALANY, M.D.<br>57 WELLESLEY WAY<br>MARLTON, NJ 08053 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.190 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JIE SUN, M.D.<br>5 JASMINE COURT<br>MALVERN, PA 19355 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | JOANNA JOHNSON, M.D.<br>721 WARREN AVE<br>MALVERN, PA 19355 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | | Case number (if known): **19-11471** |

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **JOHN SALUDADES, M.D.**<br>**133 W CENTRAL AVE**<br>**MOORESTOWN, NJ 08057** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **JOSEPH MELVIN, D.O.**<br>**440 NORTH SPRINGMILL RD**<br>**VILLANOVA, PA 19085** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **JOSEPH ROSENBLATT, D.O.**<br>**4 GOLF VIEW DR**<br>**LAFAYETTE HILL, PA 19444** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **JUAN BALLESTEROS, M.D.**<br>**301 FOUNTAIN ST**<br>**PHILADELPHIA, PA 19128** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **JUDY MAE PASCASIO, M.D.**<br>**24 ROUND HILL RD**<br>**JACKSON, NJ 08527** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **JYOTI BHATIA-BARNES, M.D.**<br>**509 KINGSLEY COURT**<br>**PHILADELPHIA, PA 19128** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | KAREN SOUZA CARVALHO, M.D. 322 BROWN ST, STE D PHILADELPHIA, PA 19123 |
| | State the term remaining List the contract number of any government contract | | |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | KATHLEEN O'BRIEN, M.D. 123 DURHAM WAY LANSDALE, PA 19446 |
| | State the term remaining List the contract number of any government contract | | |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | KATHRYN MCCANS, M.D. 502 SHELBOURNE RD HAVERTOWN, PA 19083 |
| | State the term remaining List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | KATHRYN STROUP, M.D. 440 W MOUNT AIRY AVE PHILADELPHIA, PA 19119 |
| | State the term remaining List the contract number of any government contract | | |
| 2.202 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | KEITH DOUGLAS HERZOG, M.D. 1347 HARRIS RD DRESHER, PA 19025 |
| | State the term remaining List the contract number of any government contract | | |
| 2.203 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | KELLY KOVATIS, M.D. 301 CHRISTIAN ST PHILADELPHIA, PA 1147 |
| | State the term remaining List the contract number of any government contract | | |

Debtor Name   **SCHC Pediatric Associates, L.L.C.**                        Case number (if known): **19-11471**

<span style="background:black">     </span> **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.204** | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **KERI NAKAO FUGAROLAS, M.D.**<br>**1916 FOOTHILL DR**<br>**HUNTINGDON VALLEY, PA 19006** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.205** | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **KHEYANDRA LEWIS, M.D.**<br>**2991 W SCHOOLHOUSE LANE PE31**<br>**PHILADELPHIA, PA 19144** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.206** | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **KIERSTEN ARTHUR, M.D.**<br>**9 WINDERMERE DR**<br>**MORRESTOWN, NJ 08057** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.207** | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **KIMBERLY FULD, D.O.**<br>**531 OXFORD RD**<br>**BALA CYNWYD, PA 19004** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.208** | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **KIMBERLY NEIDIG, M.D.**<br>**278 DELMAR ST**<br>**PHILADELPHIA, PA 19128** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.209** | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **KIMBERLY RARICK, D.O.**<br>**637 HOYT RD**<br>**HUNTINGDON VALLEY, PA 19006** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Name    SCHC Pediatric Associates, L.L.C.    Case number (if known): **19-11471**

| | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | KINDER ACADEMY<br>ATTN: EXEC DIR<br>7922 BUSTLETON AVE<br>PHILADELPHIA, PA 19152 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | KRISTINE SCHMITZ, M.D.<br>9 LAVISTER DR<br>MT LAUREL, NJ 08054 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | KUSHBU SHAH, M.D.<br>2151 ROUTE 38, APT 502<br>CHERRY HILL, NJ 08002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | LEASE | LANGHORNE MOB PARTNERS<br>C/O BPG MANAGEMENT COMPANY, L.P.<br>770 TOWNSHIP LINE RD, STE 150<br>YARDLEY, PA 19067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | LANGHORNE MOB PARTNERS LP<br>C/O BPG MANAGEMENT COMPANY, L.P.<br>770 TOWNSHIP LINE RD, STE 150<br>YARDLEY, PA 19067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | LANGHORNE MOB PARTNERS LP<br>C/O BPG MANAGEMENT COMPANY, L.P.<br>770 TOWNSHIP LINE RD, STE 150<br>YARDLEY, PA 19067 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **LANGHORNE MOB PARTNERS LP**<br>**C/O BPG MANAGEMENT COMPANY, L.P.**<br>**770 TOWNSHIP LINE RD, STE 150**<br>**YARDLEY, PA 19067** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **LANGHORNE MOB PARTNERS LP**<br>**C/O BPG MANAGEMENT COMPANY, L.P.**<br>**770 TOWNSHIP LINE RD, STE 150**<br>**YARDLEY, PA 19067** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | **STUDENT AFFILIATION AGREEMENT** | **LASALLE UNIVERSITY**<br>**ATTN: BUSINESS AFFAIRS AND AFFIRMATIVE ACTION OFFICER**<br>**1900 WEST OLONEY AVE**<br>**PHILADELPHIA, PA 19141** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **LAURA M. DONALDSON, M.D.**<br>**2485 EXTON RD**<br>**HATBORO, PA 19040** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **LAUREN CARR, D.O.**<br>**635 N 3RD ST, APT F**<br>**PHILADELPHIA, PA 19123** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **LAURENCE FEINSTEIN, M.D.**<br>**916 S DARIEN ST**<br>**PHILADELPHIA, PA 19147** |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | | Case number (if known): **19-11471** |

| ▉ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | LAURIE VARLOTTA, M.D.<br>1237 ARWYN LANE,<br>GLADWYNE, PA 19035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | LEAH SCHERZER, M.D.<br>1409 N 2ND ST<br>PHILADELPHIA, PA 19122 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR LEGAL CLINIC SERVICES | LEGAL CLINIC FOR THE DISABLED, INC.<br>ATTN: LINDA PEYTON, EXEC DIR<br>1513 RACE ST<br>PHILADELPHIA, PA 19102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | LEHIGH VALLEY HEALTH NETWORK (FORMERLY POCONO)<br>206 E BROWN ST<br>EAST STROUDSBURG, PA 18301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | LEONARD J. LEVINE, M.D.<br>16 MOUNTWELL AVE<br>HADDONFIELD, NJ 08033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | LINDSAY GRIER ARTHUR, III, M.D.<br>9 WINDERMERE DR<br>MORRESTOWN, NJ 08057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | LISA FAZI, M.D.<br>41 RIDGEVIEW RD<br>NEWTOWN SQUARE, PA 19073 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | LITA CHEN, M.D.<br>730 S PARK DR<br>HADDON TOWNSHIP, NJ 08108 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LRD GRAPHICS, INC. T/A FELS PRINTING<br>ATTN: PRESIDENT<br>758 S CHADWICK ST<br>PHILADELPHIA, PA 19146 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | LUIS GAMBOA , M.D<br>809 PINEWOOD DR<br>ELKINS PARK, PA 19027 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | MALA RASTOGI, D.O.<br>414 CONLIN RD<br>PLYMOUTH MEETING, PA 19462 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | MARCELINO DESANTOS, MD PC<br>RE: (ASSIGNOR) |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name   **SCHC Pediatric Associates, L.L.C.**                     Case number (if known): **19-11471**

| ▉ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | MARGARET GILFILLAN, M.D. 1420 NOBLE RD RYDAL, PA 19046 |
| | State the term remaining List the contract number of any government contract | | |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | MARIA BERGEL, M.D. 1930 SPRINGGARDEN ST, STE 2R PHILADELPHIA, PA 19130 |
| | State the term remaining List the contract number of any government contract | | |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | MARIA MAHONEY, M.D. 1345 STONEY RIVER DR AMBLER, PA 19002 |
| | State the term remaining List the contract number of any government contract | | |
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | MARIE KAIFER-ZAJDOWICZ, M.D. 1617 PLYMOUTH CT RICHBORO, PA 18954 |
| | State the term remaining List the contract number of any government contract | | |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | MARITA LIND, M.D. 526 SCHOOL LANE SWARTHMORE, PA 19118 |
| | State the term remaining List the contract number of any government contract | | |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | MARTA E. SANTOS, M.D. 719 GREENWOOD AVE TRENTON, NJ 08609 |
| | State the term remaining List the contract number of any government contract | | |

Debtor Name   **SCHC Pediatric Associates, L.L.C.**                    Case number (if known): **19-11471**

---

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | MARTA K. ROZANS, M.D.<br>6 CRAIG LANE<br>HAVERFORD, PA 19041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | MARTIN HERMAN, M.D.<br>1761 ODESSA LANE<br>YARDLEY, PA 19067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | MARY MALLON, M.D.<br>75 STALLION CIR<br>UPPER HOLLAND, PA 19053 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | MAUREEN FEE, M.D.<br>1625 BROOKHAVEN RD<br>WYNNEWOOD, PA 19096 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | INFORMATION SYSTEM & REVENUE CYCLE MGT AGREEMENT | MED3000 INC.<br>ATTN: CHIEF EXEC OFFICER<br>FOSTER PLAZA 10<br>680 ANDERSEN DR<br>PITTSBURGH, PA 15220 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | LOCUM TENENS SERVICES AGREEMENT | MEDICAL DOCTOR ASSOCIATES, LLC<br>ATTN: ANNE ANDERSON, EXEC VP<br>4775 PEACHTREE INDUSTRIAL BLVD<br>STE 300<br>BERKELEY LAKE, GA 30092 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | **BUSINESS ASSOCIATE AGREEMENT** | **MEDNET HEALTHCARE TECHNOLOGIES, INC.** ATTN: CHIEF EXEC OFFICER 275 PHILIPS BLVD EWING, NJ 08618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **MEGAN GRESH , M.D** 504 WEST DR HADDONTOWNSHIP, NJ 08108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | **BUSINESS ASSOCIATE AGREEMENT** | **MERCHANTS ASSOCIATION COLLECTION DIVISION, INC.** 134 SOUTH TAMPA ST TAMPA, FL 33602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **MICHAEL C. SCHNEIDER, M.D.** 250 E WYNNEWOOD RD, APT F05 WYNNEWOOD, PA 19096 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **MICHAEL GILLMAN, M.D.** 2405 DELANCEY ST PHILADELPHIA, PA 19103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **MICHAEL SOON IL KWON, M.D.** 444 FAIRMOUNT AVE, UNIT C PHILADELPHIA, PA 19123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT<br><br>MICHAEL SZATKOWSKI, M.D.<br>6355 DREXEL RD<br>PHILADELPHIA, PA 19151 |
| | State the term remaining<br>List the contract number of any government contract | |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT<br><br>MINDY DICKERMAN, M.D.<br>1600 ROCKLAND AVE<br>WILMINGTON, DE 19803 |
| | State the term remaining<br>List the contract number of any government contract | |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT<br><br>MOLLY LINEHAN, M.D.<br>411 W MORELAND AVE<br>PHILADELPHIA, PA 19118 |
| | State the term remaining<br>List the contract number of any government contract | |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT<br><br>MONICA LYNN KONCICKI, M.D.<br>409 E CENTRAL AVE<br>MOORESTOWN, NJ 08057 |
| | State the term remaining<br>List the contract number of any government contract | |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT<br><br>MONIKA GUPTA, M.D.<br>10 MADEIRA COURT<br>MOORESTOWN, NJ 08057 |
| | State the term remaining<br>List the contract number of any government contract | |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT<br><br>N. ISAURA LOPEZ THIBAULT, M.D.<br>358 TREVOR LANE<br>BALA CYNWYD, PA 19004 |
| | State the term remaining<br>List the contract number of any government contract | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | N. PATRICIA JINÉS, M.D.<br>528 GREEN LANE<br>CHERRY HILL, NJ 08003 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | NADJA PETER , M.D.<br>7309 BOYER ST<br>PHILADELPHIA, PA 19119 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | NANDINI MADAN, M.D.<br>5812 RIVERFRONT DR<br>PALMYRA, NJ 08065 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | NATALY APOLLONSKY, M.D.<br>110 MCCAFFERY RD<br>MANALAPAN, NJ 07726 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT** | NETWORK OF VICTIM ASSISTANCE, LLC<br>ATTN: EXEC DIR<br>2370 YORK RD<br>JAMISON, PA 18929 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | **EQUIPMENT LEASE AGREEMENT** | NETWORK OF VICTIM ASSISTANCE, LLC<br>ATTN: EXEC DIR<br>2370 YORK RD<br>JAMISON, PA 18929 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | NICHOLAS KUZMA, M.D.<br>531 EAST CABOT ST<br>PHILADELPHIA, PA 19125 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | NICKOLAS DAWLABANI, M.D.<br>847 UNION MILL RD<br>MOUNT LAUREL, NJ 08054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | NICOLAS BRODIE, M.D.<br>1345 OVERBROOK RD<br>WYNNEWOOD, PA 19096 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | NICOLE DELARATO, M.D.<br>92 BUNNING DR<br>VOORHEES, NJ 08043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | NOAH BUBOLTZ, M.D.<br>2438 CHRISTIAN ST<br>PHILADELPHIA, PA 19146 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | NOELLE JOHANSSON, D.O.<br>323 S 6TH ST<br>PHILADELPHIA, PA 19106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | NORRELL K. ATKINSON, M.D.<br>2323 RACE ST, STE 205<br>PHILADELPHIA, PA 19103 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | OGECHUKWU MENKITI, M.D.<br>9 SADDLE HORN DR<br>CHERRY HILL, NJ 08003 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | OSBORN FAMILY HEALTH CENTER FORMERLY LOURDES MEDICAL ASSOCIATES, PC<br>1601 HADDON AVE<br>CAMDEN, NJ 08103 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | OUR LADY OF LOURDES MEDICAL CENTER, INC.<br>1600 HADDON AVE<br>CAMDEN, NJ 08103 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | PAN AMERICAN ACADEMY CHARTER SCHOOL<br>ATTN: CHIEF EXEC OFFICER<br>2830 N AMERICAN ST<br>PHILADELPHIA, PA 19133 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | PAUL GLAT, M.D.<br>191 PRESIDENTIAL BLVD<br>BALA CYNWYD, PA 19004 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name    **SCHC Pediatric Associates, L.L.C.**                                    Case number (if known): **19-11471**

| ■ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **PAUL SHORE, M.D.**<br>**450 ROCK GLEN DR**<br>**WYNNEWOOD, PA 19096** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **PAYAL TRIVEDI, D.O.**<br>**2055 BURGESS DR, STE 207**<br>**GREEN, OH 44685** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **PERINATAL CARDIOLOGY CONSULTANTS**<br>**127 WEST CHESTER PIKE**<br>**HAVERTOWN, PA 19083** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | **PROFESSIONAL BILLING SERVICES AGREEMENT** | **PERIOPERATIVE SERVICES, LLC**<br>**ATTN: LAWRENCE W BULLER, CEO**<br>**111 CONTINENTAL DR, STE 412**<br>**NEWARK, DE 19713** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **PETER D. PIZZUTILLO, M.D.**<br>**926 BOWMAN AVE,**<br>**WYNNEWOOD, PA 19096** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **PHAT PHAM, M.D.**<br>**3600 CONSHOHOCKEN AVE, APT 610**<br>**PHILADELPHIA, PA 19131** |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.282 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **LEASE AGREEMENT** | **PHILADELPHIA ACADEMIC HLTH HOLDINGS LLC<br>160 E ERIE AVE<br>PHILADELPHIA, PA 19134** |
| 2.283 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **STUDENT AFFILIATION AGREEMENT** | **PHILADELPHIA COLLEGE OF OSTEOPATHIC MEDICINE<br>4190 CITY LINE AVE<br>PHILADELPHIA, PA 19131** |
| 2.284 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **SERVICE AGREEMENT** | **PHILADELPHIA EAR, NOSE, AND THROAT<br>219 N BROAD ST, 10TH FL<br>PHILADELPHIA, PA 19107** |
| 2.285 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **PHILIP STEIN, M.D.<br>200 W WASHINGTON SQUARE, APT 1601<br>PHILADELPHIA, PA 19106** |
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **PRAMATH NATH, M.D.<br>1547 WILLIAMS RD<br>ABINGTON, PA 19001** |
| 2.287 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | **PHYSICIAN AGREEMENT** | **PRAVIN TANEJA, M.D.<br>756 GERMANTOWN PIKE<br>LAFAYETTE HILL, PA 19444** |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |
| --- | --- | --- |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.288 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | PRIYA PATEL, M.D.<br>1664 PARK AVE<br>WILLOW GROVE, PA 19090 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.289 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | RACHAEL BONAWITZ, M.D.<br>1271 GULPH CREEK DR<br>WAYNE, PA 19807 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.290 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | RACHEL FLEISHMAN, M.D.<br>323 HAMILTON RD<br>MERION STATION, PA 19066 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.291 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | RALPH J. RIVIELLO, M.D.<br>866 ASHBURN WAY<br>WOOLWICH, NJ 08085 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.292 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | RANDOLPH J. MILLER, M.D.<br>1336 LEXINGTON DR<br>YARDLEY, PA 19067 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | RANDY STEVENS, M.D.<br>227 WINDING WAY<br>MERION STATION, PA 19066 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor Name    SCHC Pediatric Associates, L.L.C.                    Case number (if known): **19-11471**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | RAPHAEL J. YOO, M.D.<br>105 WELLINGTON DR<br>MEDIA, PA 19063 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | RAQUEL MORA, M.D.<br>1509 SCROPE RD<br>RYDAL, PA 19046 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.296 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | RAWAN NAHAS, M.D.<br>788 N 23RD ST<br>PHILADELPHIA, PA 19130 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | READING HOSPITAL AND MEDICAL CENTER<br>SIXTH AVE AND SPRUCE ST<br>READING, PA 19611 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | RENEE KOTTENHAHN, M.D.<br>310 CORNWALL RD<br>WILIMINGTON, DE 19801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | RENEE TURCHI, M.D.<br>1404 JERICHO RD<br>ABINGTON, PA 19001 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**■ Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PRODUCT SCHEDULE | RICOH USA, INC.<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 |
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | RITA ANN KUBICKY, M.D.<br>2103 SORRENTO COURT<br>PHILADELPHIA, PA 19145 |
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | RITA GUEVARA, M.D.<br>421 W SCHOOL HOUSE LANE<br>PHILADELPHIA, PA 19144 |
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | ROBERT SIEGLE, M.D.<br>220 W RITTENHOUSE SQ, STE 9E<br>PHILADELPHIA, PA 19103 |
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | ROBERT SPECTOR, M.D.<br>275 BRYN MAWR AVE, APT F3<br>BRYN MAWR, PA 19010 |
| 2.305 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | ROBERTA LAGUERRE, M.D.<br>42 LINDA LANE<br>MEDIA, PA 19063 |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.306 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | ROSCHANAK MOSSABEB, M.D.<br>210 MAIN ST<br>NEWTOWN SQUARE, PA 19073 |
| 2.307 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | ROY E. SCHWARTZ, M.D.<br>7509 WOODLAWN AVE<br>MELROSE PARK, PA 19027 |
| 2.308 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | SABINA SINGH, M.D.<br>422 PENN VALLEY RD<br>NARBERTH, PA 19072 |
| 2.309 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | LEASE AGREEMENT | SAINT LUKES HOSP OF BETHLEHEM PA<br>801 OSTRUM ST<br>PHILADELPHIA, PA |
| 2.310 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | SAMINA MUNEERUDDIN, M.D.<br>3949 SHELLEY RD<br>HUNTINGDON VALLEY, PA 19006 |
| 2.311 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | PHYSICIAN AGREEMENT | SAMUEL KRASS, M.D.<br>407 DARTSMOUTH RD<br>BRYN MAWR, PA 19010 |

Debtor Name       **SCHC Pediatric Associates, L.L.C.**                          Case number (if known): **19-11471**

<span style="background:black">     </span> **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **SARAH (KEAFER) BURNS, M.D.**<br>**139 HEWETT RD**<br>**WYNCOTE, PA 19095** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **SARAH LONG, M.D.**<br>**1200 ROSE GLEN RD**<br>**GLADWYNE, PA 19035** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **SARANYA CHINNAPPAN, M.D.**<br>**2101 MARKET ST**<br>**PHILADELPHIA, PA 19103** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT DATED MARCH 11, 2010** | **SCHC PEDIATRIC ASSOCIATES, LLC**<br>**ERIE AVE AND FRONT ST**<br>**PHILADELPHIA, PA 19134** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | **AGREEMENT FOR SCRIBE SERVICES** | **SCRIBEAMERICA, LLC**<br>**ATTN: MICHAEL MURPHY, MD, CEO**<br>**1200 EAST LAS OLAS BLVD, STE 201**<br>**FORT LAUDERDALE, FL 33301** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **SEAN CIULLO, M.D.**<br>**231 DELMAR ST**<br>**PHILADELPHIA, PA 19128** |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SEEMA RANI, M.D.<br>777 W GERMANTOWN PK, STE 826<br>PLYMOUTH MTG, PA 19462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SETH ZWILLENBERG, M.D.<br>303 CYNWYD RD<br>BALA CYNWYD, PA 19004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SHADI MALAEB, M.D.<br>2313 E COUNTY LINE RD<br>ARDMOORE, PA 19003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SHANNON DAVID SAFIER, M.D.<br>1706 SYLVAN LANE<br>GLADWYN, PA 19035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SHAREEN F. KELLY, M.D.<br>6122 N 6TH ST<br>PHILADELPHIA, PA 19120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SHARON CALAMAN, M.D.<br>47 ROCK GLEN RD<br>WYNNEWOOD, PA 19096 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SHORE MEDICAL CENTER<br>100 MEDICAL CENTER WAY<br>SOMERS POINT, NJ 08244 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SHRINERS HOSPITAL FOR CHILDREN<br>ATTN: ADMINISTRATOR<br>3551 N BROAD ST<br>PHILADELPHIA, PA 19140 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SHRINERS HOSPITAL FOR CHILDREN<br>ATTN: ADMINISTRATOR<br>3551 N BROAD ST<br>PHILADELPHIA, PA 19140 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SHRINERS HOSPITAL FOR CHILDREN<br>ATTN: ADMINISTRATOR<br>3551 N BROAD ST<br>PHILADELPHIA, PA 19140 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SHRINERS HOSPITAL FOR CHILDREN<br>ATTN: ADMINISTRATOR<br>3551 N BROAD ST<br>PHILADELPHIA, PA 19140 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SHRINERS HOSPITAL FOR CHILDREN<br>ATTN: ADMINISTRATOR<br>3551 N BROAD ST<br>PHILADELPHIA, PA 19140 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SHRINERS HOSPITAL FOR CHILDREN<br>ATTN: ADMINISTRATOR<br>3551 N BROAD ST<br>PHILADELPHIA, PA 19140 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SHRINERS HOSPITAL FOR CHILDREN<br>ATTN: ADMINISTRATOR<br>3551 N BROAD ST<br>PHILADELPHIA, PA 19140 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SHRINERS HOSPITAL FOR CHILDREN<br>ATTN: ADMINISTRATOR<br>3551 N BROAD ST<br>PHILADELPHIA, PA 19140 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | SHRINERS HOSPITAL FOR CHILDREN<br>ATTN: ADMINISTRATOR<br>3551 N BROAD ST<br>PHILADELPHIA, PA 19140 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SHUPING GE, M.D.<br>516 PENLLYN PIKE<br>BLUE BELL, PA 19422 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | BUSINESS ASSOCIATE AGREEMENT | SICKLE CELL DISEASE ASSOCIATION OF AMERICA, PHILADELPHIA/DELAWARE VALLEY CHAPTER<br>ATTN: EXEC DIR<br>5070 PARKSIDE DR, STE 1404<br>PHILADELPHIA, PA 19131 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | STUDENT AFFILIATION AGREEMENT | SOLIS HEALTHCARE, LP DBA ROXBOROUGH MEMORIAL HOSPITAL SCHOOL OF NURSING ATTN: CEO 5800 RIDGE AVE PHIILADELPHIA, PA 19128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SONAL GOENKA, M.D. 1500 LOCUST ST, APT 4316 PHILADELPHIA, PA 19102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | ST. CHRIS PEDIATRIC URGENT CARE CENTER INTERCOMPANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | TIMESHARE SUB-SUBLEASE | ST. CHRIS PEDIATRIC URGENT CARE CENTER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | ST. CHRISTOPHER'S HEALTHCARE, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | ST. CHRISTOPHER'S HEALTHCARE, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | ST. CHRISTOPHER'S HEALTHCARE, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | ST. CHRISTOPHER'S HEALTHCARE, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | OPERATING AGREEMENT | ST. CHRISTOPHER'S HEALTHCARE<br>230 N BROAD ST<br>MS 300<br>PHILADELPHIA, PA 19102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT LEASE AGREEMENT | ST. CHRISTOPHER'S HEALTHCARE, LLC<br>ATTN: CEO<br>160 EAST ERIE AVE<br>PHILADELPHIA, PA 19134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | SUBLEASE | ST. CHRISTOPHER'S HEALTHCARE, LLC<br>230 N BROAD ST<br>MS 300<br>PHILADELPHIA, PA 19102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | SUBLEASE (SEE AFFILIATE TAB FOR DETAIL) | ST. CHRISTOPHER'S HEALTHCARE, LLC<br>230 N BROAD ST<br>MS 300<br>PHILADELPHIA, PA 19102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | SUB-SUBLEASE (SEE AFFILIATE TAB FOR DETAIL) | ST. CHRISTOPHER'S PEDIATRIC URGENT CARE CENTER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | ST. LUKE'S HEALTH NETWORK, INC. 801 OSTRUM ST BETHLEHEM, PA 18015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMEND | ST. LUKE'S HOSPITAL OF BETHLEHEM, PA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | ST. MARTIN DE PORRES SCHOOL ATTN: PRINCIPAL 2300 W LEHIGH AVE PHILADELPHIA, PA 19132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | ST. MARY MEDICAL CENTER 1201 LANGHORNE-NEWTON RD LANGHORNE, PA 19047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | STACY ELLEN, D.O. 1200 PETERS ST PHILADELPHIA, PA 19147 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SUSAN B. CONLEY, M.D.<br>21 JERSEY BELLE DR<br>CINNAMINSON, NJ 08077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SUSAN M. SCHMIDT, D.O.<br>2323 RACE ST, APT 1121<br>PHILADELPHIA, PA 19103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SUZANNE M. TOUCH, M.D.<br>418 E WYNNEWOOD RD<br>WYNNEWOOD, PA 19096 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SVETLANA HAREL, D.O.<br>425 PELTOMA RD<br>HADDONFIELD, NJ 08033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SVETLANA LVOVICH, D.O.<br>1801 BUTTONWOOD ST, STE 1010<br>PHILADELPHIA, PA 19130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SWETHA MADHAVARAPU, M.D.<br>9010 AYRDALE CRESCENT<br>PHILADELPHIA, PA 19128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

████ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | SWOSTI JOSHI, M.D.<br>1513 BRINTON PARK DR<br>WYNNEWOOD, PA 19096-2601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | T. CRUSE DESIGN<br>ATTN: THERESE CRUSE<br>P.O. BOX 1736<br>PHILADELPHIA, PA 19105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | T.F. DEVELOPMENT LTD<br>3 VILLAGE RD, STE 200<br>HORSHAM, PA 19044 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | T.F. DEVELOPMENT LTD<br>C/O MRA REALTY, INC<br>120 W GERMANTOWN PIKE, STE 200<br>PLYMOUTH MEETING, PA 19462 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | T.F. DEVELOPMENT LTD<br>C/O MRA REALTY, INC<br>120 W GERMANTOWN PIKE, STE 200<br>PLYMOUTH MEETING, PA 19462 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | T.F. DEVELOPMENT LTD<br>RE: (LANDLORD) |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **T.F. DEVELOPMENT LTD**<br>**RE: (LANDLORD)** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE** | **T.F. DEVELOPMENT, LTD**<br>**3 VILLAGE RD, STE 200**<br>**HORSHAM, PA 19044** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | **PHYSICIAN AGREEMENT** | **TAYLOR WHEATON, M.D.**<br>**137 W DURHAM ST**<br>**PHILADELPHIA, PA 19119** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **TEMPLE UNIVERSITY**<br>**1803 NORTH BROAD ST**<br>**615 CARNELL HALL, 040-08**<br>**PHILADELPHIA, PA 19122-6104** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **TEMPLE UNIVERSITY HOSPITAL**<br>**3401 N BROAD ST**<br>**PHILADELPHIA, PA 19140** |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICES AGREEMENT DATED MARCH 11, 2010** | **TENET HEALTHSYSTEM ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN, LLC**<br>**ERIE AVE AND FRONT ST**<br>**PHILADELPHIA, PA 19134** |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT OF TIMESHARE | TENET HS ST. CHRISTOPHER'S<br>160 E ERIE AVE<br>PHILADELPHIA, PA 19134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT OF TIMESHARE | TENET HS ST. CHRISTOPHER'S<br>160 E ERIE AVE<br>PHILADELPHIA, PA 19134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | TERESA CARLIN, M.D.<br>642 W 26TH ST<br>WEST WILDWOOD, NJ 08260 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | THE COMMUNICATION CONNECTION<br>ATTN: AMANDA UTAIN, OWNER<br>139 W MAIN ST, STE 3<br>NORRISTOWN, PA 19401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | THE COOPER HEALTH SYSTEM<br>ATTN: PRESIDENT AND CEO<br>ONE COOPER PLAZA<br>CAMDEN, NJ 08103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT OF LEASE | TPS III OF PA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

| ▉ | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | **TIMESHARE SUBLEASE** | **TPS III OF PA** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | **STUDENT AFFILIATION AGREEMENT** | **UNIVERSITY OF MASSACHUSETTS COLLEGE OF NURSING AND HEALTH SCIENCES 100 MORRISSEY BLVD BOSTON, MA 02125** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | **STUDENT AFFILIATION AGREEMENT** | **UNIVERSITY OF NEW MEXICO FOR THE HEALTH SCIENCES CENTER EMS ACADEMY ATTN: CLINICAL COORDINATOR 1 UNIVERSITY OF NEW MEXICO ALBUQUERQUE, NM 87131** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT** | **UROLOGY FOR CHILDREN LLC 200 BOWMAN DR, STE 560 VOORHEES, NJ 08043** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT** | **UROLOGY FOR CHILDREN, LLC 200 BOWMAN DR, STE E-360 VOORHEES, NJ 08043** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | **STUDENT AFFILIATION AGREEMENT** | **URSINUS COLLEGE 601 E MAIN ST COLLEGEVILLE, PA 19425** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | UZMA SHARIF, M.D.<br>4055 RIDGE AVE, STE 6205<br>PHILADELPHIA, PA 19129 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | VANESSA DURAND, D.O.<br>1024 N ORIANNA ST<br>PHILADELPHIA, PA 19123 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR ENVIRONMENTAL SERVICES | VANGUARD CLEANING SYSTEMS, INC.<br>DBA VANGUARD CLEANING SYSTEMS OF PHILADELPHIA<br>ATTN: PRESIDENT<br>67 BUCK RD, B-45<br>HUNTINGTON VALLEY, PA 19006 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | VATSALA RAMPRASAD, M.D.<br>18 PATRICIA LN<br>GLEN MILLS, PA 19342 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | VDM, LP<br>C/O HMS ASSOCIATES<br>326 W LANCASTER AVE, STE 110<br>ARDMORE, PA 19003 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | LEASE | VDM, LP (FORMERLY MEDICAL HEIGHTS, ASSOC., FORMERLY HADDON PROPERTY, LLC)<br>C/O HMS ASSOCIATES<br>326 W LANCASTER AVE, STE 110<br>ARDMORE, PA 19003 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |
| --- | --- | --- |

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | VESTA SALEHI, M.D.<br>1044 SENTRY LN<br>GLADWYNE, PA 19035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | VICKI MAHAN, M.D.<br>1002 E KENNEDY RD<br>NORTH WALES, PA 19454 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | VICTORIA SOROKIN, M.D.<br>12 MONROE ST, APT D10<br>NEW YORK, NY 10002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | VILMARIS QUINONES, M.D.<br>2358 E FLETCHER ST<br>PHILADELPHIA, PA 19125 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | VINEET BHANDARI, M.D<br>1871 CASSEL RD<br>LANSDALE, PA 19446 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | WARDEN HWAN, M.D.<br>3575 MEADOWLARK DR<br>HUNTINGTON VALLEY, PA 19006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor Name | SCHC Pediatric Associates, L.L.C. | Case number (if known): **19-11471** |

███ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | WELLINGTON J. DAVIS, III, M.D.<br>3447 SUNNYSIDE AVE<br>PHILADELPHIA, PA 19129 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | WOODS SERVICES, INC.<br>40 MARTIN GROSS DR<br>LANGHORNE, PA 19047 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | WOODS SERVICES, INC.<br>40 MARTIN GROSS DR<br>LANGHORNE, PA 19047 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | YANICK VIBERT, D.O.<br>300 ALEXANDER COURT, UNIT 1703<br>PHILADELPHIA, PA 19103 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | YURI OLEGOVICH SHEVCHENKO, M.D.<br>521 PHEASANT DR<br>HUNTINGDON VALLEY, PA 19006 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | PHYSICIAN AGREEMENT | ZACH KASSUTTO, M.D.<br>8109 CADWALADER AVE<br>ELKINS PARK, PA 19027 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** |
|---|---|

**United States Bankruptcy Court for the  District of Delaware**

| Case number (if known): | **19-11471** |
|---|---|

☐ Check if this is an
amended filing

Official Form 206H
## Schedule H: Codebtors
12/15

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes.

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**   Include all guarantors and co-obligors.  In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed.  If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1 | BROAD STREET HEALTHCARE PROPERTIES II, LLC | 222 N SEPULVEDA BLVD, STE 900 EL SEGUNDO, CA 90245 | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 | BROAD STREET HEALTHCARE PROPERTIES III, LLC | 222 N SEPULVEDA BLVD, STE 900 EL SEGUNDO, CA 90245 | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 | BROAD STREET HEALTHCARE PROPERTIES, LLC | 222 N SEPULVEDA BLVD, STE 900 EL SEGUNDO, CA 90245 | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 | CENTER CITY HEALTHCARE, LLC | 230 NORTH BROAD ST PHILADELPHIA, PA 19102 | Arcadia University | ☐ D<br>☐ E/F<br>☑ G |
| 2.5 | CENTER CITY HEALTHCARE, LLC | 230 NORTH BROAD ST PHILADELPHIA, PA 19102 | Dex Imaging, Inc. | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.6 **CENTER CITY HEALTHCARE, LLC** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Drexel University | ☐ D<br>☐ E/F<br>☑ G |
| 2.7 **CENTER CITY HEALTHCARE, LLC** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Holy Family University | ☐ D<br>☐ E/F<br>☑ G |
| 2.8 **CENTER CITY HEALTHCARE, LLC** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Lasalle University | ☐ D<br>☐ E/F<br>☑ G |
| 2.9 **CENTER CITY HEALTHCARE, LLC** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Legal Clinic For The Disabled, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.10 **CENTER CITY HEALTHCARE, LLC** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.11 **CENTER CITY HEALTHCARE, LLC** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Philadelphia College of Osteopathic Medicine | ☐ D<br>☐ E/F<br>☑ G |
| 2.12 **CENTER CITY HEALTHCARE, LLC** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Schc Pediatric Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.13 **CENTER CITY HEALTHCARE, LLC** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Temple University | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.14 | HPS OF PA, L.L.C. | 230 NORTH BROAD ST<br>PHILADELPHIA, PA 19102 | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.15 | PHILADELPHIA ACADEMIC HEALTH HOLDINGS, LLC | 222 N SEPULVEDA BLVD, STE 900<br>EL SEGUNDO, CA 90245 | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.16 | PHILADELPHIA ACADEMIC HEALTH SYSTEM, LLC | 1500 MARKET ST, STE 2400, WEST TOWER<br>PHILADELPHIA, PA 19102 | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.17 | PHILADELPHIA ACADEMIC MEDICAL ASSOCIATES, LLC | 1500 MARKET ST, STE 2400, WEST TOWER<br>PHILADELPHIA, PA 19102 | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.18 | PHYSICIAN PERFORMANCE NETWORK OF PHILADELPHIA | C/O CT CORPORATION SYSTEM<br>1445 ROSS AVE, STE 1400<br>DALLAS, TX 75202 | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.19 | PHYSICIANS CLINICAL NETWORK, LLC | C/O COGENCY GLOBAL INC.<br>850 NEW BURTON RD, STE 201<br>DOVER, DE 19904 | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.20 | SCHC PEDIATRIC ANESTHESIA ASSOCIATES, L.L.C. | 160 EAST ERIE AVE<br>PHILADELPHIA, PA 19134 | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.21 | ST CHRISTOPHER'S PEDIATRIC URGENT CARE CENTER | 160 EAST ERIE AVE<br>PHILADELPHIA, PA 19134 | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.22 **ST CHRISTOPHER'S PEDIATRIC URGENT CARE CENTER** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Schc Pediatric Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.23 **ST. CHRISTOPHER'S HEALTHCARE, LLC** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Alan Zubrow, M.D. | ☐ D<br>☐ E/F<br>☑ G |
| 2.24 **ST. CHRISTOPHER'S HEALTHCARE, LLC** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Arcadia University | ☐ D<br>☐ E/F<br>☑ G |
| 2.25 **ST. CHRISTOPHER'S HEALTHCARE, LLC** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Aria Health | ☐ D<br>☐ E/F<br>☑ G |
| 2.26 **ST. CHRISTOPHER'S HEALTHCARE, LLC** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Central Penn College | ☐ D<br>☐ E/F<br>☑ G |
| 2.27 **ST. CHRISTOPHER'S HEALTHCARE, LLC** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Culinary Academy Of Long Island | ☐ D<br>☐ E/F<br>☑ G |
| 2.28 **ST. CHRISTOPHER'S HEALTHCARE, LLC** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Dex Imaging, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.29 **ST. CHRISTOPHER'S HEALTHCARE, LLC** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Drexel University | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.30 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Frankford Hospital | ☐ D ☐ E/F ☑ G |
| 2.31 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Global Neurosciences Inst LLC | ☐ D ☐ E/F ☑ G |
| 2.32 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Hahnemann University Hospital | ☐ D ☐ E/F ☑ G |
| 2.33 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Holy Family University | ☐ D ☐ E/F ☑ G |
| 2.34 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Lasalle University | ☐ D ☐ E/F ☑ G |
| 2.35 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | MidCap Funding IV Trust | ☑ D ☐ E/F ☐ G |
| 2.36 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Philadelphia College of Osteopathic Medicine | ☐ D ☐ E/F ☑ G |
| 2.37 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Schc Pediatric Associates, LLC | ☐ D ☐ E/F ☑ G |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.38 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Shriners Hospital for Children | ☐ D ☐ E/F ☑ G |
| 2.39 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Solis Healthcare, Lp | ☐ D ☐ E/F ☑ G |
| 2.40 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | St. Chris Pediatric Urgent Care Center | ☐ D ☐ E/F ☑ G |
| 2.41 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Temple University | ☐ D ☐ E/F ☑ G |
| 2.42 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Tenet HealthSystem St. Christopher's Hospital for Children, LLC | ☐ D ☐ E/F ☑ G |
| 2.43 ST. CHRISTOPHER'S HEALTHCARE, LLC | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Urology for Children, LLC | ☐ D ☐ E/F ☑ G |
| 2.44 STCHRIS CARE AT NORTHEAST PEDIATRICS, L.L.C. | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Arcadia University | ☐ D ☐ E/F ☑ G |
| 2.45 STCHRIS CARE AT NORTHEAST PEDIATRICS, L.L.C. | 160 EAST ERIE AVE PHILADELPHIA, PA 19134 | Culinary Academy Of Long Island | ☐ D ☐ E/F ☑ G |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.46 **STCHRIS CARE AT NORTHEAST PEDIATRICS, L.L.C.** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Dex Imaging, Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.47 **STCHRIS CARE AT NORTHEAST PEDIATRICS, L.L.C.** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Med3000 Inc. | ☐ D<br>☐ E/F<br>☑ G |
| 2.48 **STCHRIS CARE AT NORTHEAST PEDIATRICS, L.L.C.** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.49 **TPS II OF PA, L.L.C.** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Drexel University | ☐ D<br>☐ E/F<br>☑ G |
| 2.50 **TPS II OF PA, L.L.C.** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.51 **TPS III OF PA, L.L.C.** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | MidCap Funding IV Trust | ☑ D<br>☐ E/F<br>☐ G |
| 2.52 **TPS III OF PA, L.L.C.** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Schc Pediatric Associates, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.53 **TPS IV OF PA, L.L.C.** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Healthcare Administrative Partners, Llc | ☐ D<br>☐ E/F<br>☑ G |

| Debtor Name | **SCHC Pediatric Associates, L.L.C.** | Case number (if known): **19-11471** |
|---|---|---|

**Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | *Check all schedules that apply* |
| 2.54 | **TPS IV OF PA, L.L.C.** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | MidCap Funding IV Trust | ☑ D ☐ E/F ☐ G |
| 2.55 | **TPS IV OF PA, L.L.C.** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Shriners Hospital for Children | ☐ D ☐ E/F ☑ G |
| 2.56 | **TPS IV OF PA, L.L.C.** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Vanguard Cleaning Systems, Inc. | ☐ D ☐ E/F ☑ G |
| 2.57 | TPS OF PA, L.L.C. | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | MidCap Funding IV Trust | ☑ D ☐ E/F ☐ G |
| 2.58 | **TPS OF PA, L.L.C.** | **230 NORTH BROAD ST PHILADELPHIA, PA 19102** | Vanguard Cleaning Systems, Inc. | ☐ D ☐ E/F ☑ G |
| 2.59 | TPS V OF PA, L.L.C. | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Arcadia University | ☐ D ☐ E/F ☑ G |
| 2.60 | TPS V OF PA, L.L.C. | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Culinary Academy Of Long Island | ☐ D ☐ E/F ☑ G |
| 2.61 | TPS V OF PA, L.L.C. | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Dex Imaging, Inc. | ☐ D ☐ E/F ☑ G |

Debtor Name      **SCHC Pediatric Associates, L.L.C.**                                    Case number (if known): **19-11471**

███  **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.62 **TPS V OF PA, L.L.C.** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | Med3000 Inc. | ☐ D  ☐ E/F  ☑ G |
| 2.63 **TPS V OF PA, L.L.C.** | **160 EAST ERIE AVE PHILADELPHIA, PA 19134** | MidCap Funding IV Trust | ☑ D  ☐ E/F  ☐ G |

| **Debtor Name** | SCHC Pediatric Associates, L.L.C. |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| **Case Number:** | 19-11471 |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING - Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C.  152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets- Real and Personal Property*     (Official Form 206 A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property*     (Official Form 206 D)

☑ *Schedule E/F: Creditors Who Have Claims Unsecured Claims*     (Official Form 206 E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases*     (Official Form 206 G)

☑ *Schedule H: Codebtors*     (Official Form 206 H)

☑ *Summary of Assets and Liabilities for Non-Individuals*     (Official Form 206Sum)

☐ *Amended Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders*    (Official Form 204)

☐ *Other document that requires a declaration*

I, the Chief Restructuring Officer of the SCHC Pediatric Associates, L.L.C., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 149 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Executed on:  8/13/2019
              MM / DD / YYYY

Signature   *Allen Wilen*

                    Allen Wilen
Printed Name

          Chief Restructuring Officer
Title