5:59 PM
07/24/19

# Mayflower Laundry and Textile Services LLC
## A/R Aging QuickZoom
### As of June 29, 2019

| Type | Date | Num | Name | Terms | Due Date | Aging | Open Balance |
|------|------|-----|------|-------|----------|-------|--------------|
| **St Christopher's Abington-Rehab & Radiolo** | | | | | | | |
| Invoice | 03/04/2019 | 4887919 | St Christopher's Abin... | Net 45 | 04/18/2019 | 72 | 256.97 |
| Invoice | 03/11/2019 | 4887946 | St Christopher's Abin... | Net 45 | 04/25/2019 | 65 | 311.15 |
| Invoice | 03/18/2019 | 4887975 | St Christopher's Abin... | Net 45 | 05/02/2019 | 58 | 243.30 |
| Invoice | 03/25/2019 | 4888004 | St Christopher's Abin... | Net 45 | 05/09/2019 | 51 | 331.08 |
| Invoice | 03/31/2019 | FC 2 | St Christopher's Abin... | Net 45 | 05/15/2019 | 45 | 14.69 |
| Invoice | 04/01/2019 | 4888033 | St Christopher's Abin... | Net 45 | 05/16/2019 | 44 | 329.78 |
| Invoice | 04/08/2019 | 4888063 | St Christopher's Abin... | Net 45 | 05/23/2019 | 37 | 270.63 |
| Invoice | 04/15/2019 | 4888092 | St Christopher's Abin... | Net 45 | 05/30/2019 | 30 | 262.83 |
| Payment | 06/03/2019 | 000035137 | St Christopher's Abin... | | | | -7.33 |
| Invoice | 04/22/2019 | 4888120 | St Christopher's Abin... | Net 45 | 06/06/2019 | 23 | 346.54 |
| Invoice | 04/29/2019 | 4888148 | St Christopher's Abin... | Net 45 | 06/13/2019 | 16 | 318.18 |
| Invoice | 04/30/2019 | FC 10 | St Christopher's Abin... | Net 45 | 06/14/2019 | 15 | 11.20 |
| Invoice | 05/06/2019 | 4888177 | St Christopher's Abin... | Net 45 | 06/20/2019 | 9 | 313.58 |
| Invoice | 05/20/2019 | 4888233 | St Christopher's Abin... | Net 45 | 07/04/2019 | | 346.54 |
| Invoice | 05/27/2019 | 4888259 | St Christopher's Abin... | Net 45 | 07/11/2019 | | 327.24 |
| Invoice | 06/01/2019 | FC 22 | St Christopher's Abin... | Net 45 | 07/16/2019 | | 20.02 |
| Invoice | 06/03/2019 | 4888288 | St Christopher's Abin... | Net 45 | 07/18/2019 | | 268.69 |
| Invoice | 06/10/2019 | 4888320 | St Christopher's Abin... | Net 45 | 07/25/2019 | | 272.59 |
| Invoice | 06/17/2019 | 4888349 | St Christopher's Abin... | Net 45 | 08/01/2019 | | 267.91 |
| Invoice | 06/24/2019 | 4888377 | St Christopher's Abin... | Net 45 | 08/08/2019 | | 291.13 |
| Invoice | 06/29/2019 | 4888403 | St Christopher's Abin... | Net 45 | 08/13/2019 | | 282.36 |
| **Total St Christopher's Abington-Rehab & Radiolo** | | | | | | | 5,079.08 |
| **TOTAL** | | | | | | | 5,079.08 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 2/24/2019 |
| | Period End | 3/2/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/4/2019 | 4887919 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| - Processed clean weight | 207 | 0.625666 | 129.5130 |
| - Delivery Charge | 1 | 122.28 | 122.2800 |
| - Tax | 1 | 5.1800 | 5.1800 |

| Tax Exempt # | 0 | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 4/18/2019 | Total Amount Due | 256.97 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/3/2019 |
| | Period End | 3/9/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/11/2019 | 4887946 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| - Processed clean weight | 279 | 0.625666 | 174.5607 |
| - Delivery Charge | 1 | 122.28 | 122.2800 |
| - Tax | 1 | 14.3100 | 14.3100 |

| Tax Exempt # | 0 | | | |
|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 4/25/2019 | Total Amount Due | 311.15 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/10/2019 |
| | Period End | 3/16/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/18/2019 | 4887975 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| -  Processed clean weight | 186 | 0.625666 | 116.3739 |
| -  Delivery Charge | 1 | 122.28 | 122.2800 |
| -  Tax | 1 | 4.6500 | 4.6500 |

| Tax Exempt # | 0 | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 5/2/2019 | Total Amount Due | 243.30 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/17/2019 |
| | Period End | 3/23/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/25/2019 | 4888004 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| Processed clean weight | 324 | 0.625666 | 202.7156 |
| Delivery Charge | 1 | 122.28 | 122.2800 |
| Tax | 1 | 6.0800 | 6.0800 |

| Tax Exempt # | 0 | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 5/9/2019 | Total Amount Due | 331.08 |

Mayflower Laundry and Textile Services LLC
2202 Green Cedar Dr
Bel Air, MD 21015

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 3/31/2019 | FC 2 |

| Bill To |
|---------|
| St.Christophers Abington Rehab  Radiology<br>Accounts payable<br>P.O. Box 26968<br>Philadelphia, PA  19134 |

| Terms |
|-------|
| Net 45 |

| Description |
|-------------|
| Finance Charges on Overdue Balance |
| Invoice #4887622 for 325.52 on 12/31/2018 |
| Invoice #4887652 for 292.22 on 01/07/2019 |
| Invoice #4887789 for 302.32 on 02/04/2019 |
| Invoice #4887821 for 340.99 on 02/11/2019 |

| Total | $14.69 |
|-------|--------|
| Payments/Credits | $0.00 |
| **Balance Due** | $14.69 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/24/2019 |
| | Period End | 3/30/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/1/2019 | 4888033 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| - Processed clean weight | 322 | 0.625666 | 201.4644 |
| - Delivery Charge | 1 | 122.28 | 122.2800 |
| - Tax | 1 | 6.0400 | 6.0400 |

| Tax Exempt # | | Due Date | 5/16/2019 | Total Amount Due | 329.78 |
|---|---|---|---|---|---|
| Page 1 of 1 | | | | | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/31/2019 |
| | Period End | 4/6/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/8/2019 | 4888063 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| Processed clean weight | 228 | 0.625666 | 142.6518 |
| Delivery Charge | 1 | 122.28 | 122.2800 |
| Tax | 1 | 5.7000 | 5.7000 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 5/23/2019 | Total Amount Due | 270.63 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 4/7/2019 |
| | Period End | 4/13/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/15/2019 | 4888092 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| Processed clean weight | 216 | 0.625666 | 135.1440 |
| Delivery Charge | 1 | 122.28 | 122.2800 |
| Tax | 1 | 5.4100 | 5.4100 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 5/30/2019 | Total Amount Due | 262.83 |

Customer Copy                                    LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 4/14/2019 |
| | Period End | 4/20/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/22/2019 | 4888120 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| - Processed clean weight | 348 | 0.625666 | 217.7316 |
| - Delivery Charge | 1 | 122.28 | 122.2800 |
| - Tax | 1 | 6.5300 | 6.5300 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 6/6/2019 | Total Amount Due | 346.54 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

**Billing Invoice To**

St. Christopher's Abington - Rehab & Radiology
Accounts Payable
PO BOX 26968
Philadelphia, PA 19134-6968

**Direct Billing Inquiries To**

| | Office Manager |
|---|---|
| Period Beg | 4/21/2019 |
| Period End | 4/27/2019 |
| Phone | (410) 272-2233 |
| Fax | (410) 272-0019 |
| PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/29/2019 | 4888148 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| - Processed clean weight | 304 | 0.625666 | 190.2024 |
| - Delivery Charge | 1 | 122.28 | 122.2800 |
| - Tax | 1 | 5.7000 | 5.7000 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 6/13/2019 | Total Amount Due | 318.18 |

Customer Copy                    LinenMaster Invoice

Mayflower Laundry and Textile Services LLC
2202 Green Cedar Dr
Bel Air, MD 21015

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/30/2019 | FC 10 |

| Bill To |
|---------|
| St.Christophers Abington Rehab  Radiology<br>Accounts payable<br>P.O. Box 26968<br>Philadelphia, PA  19134 |

| Terms |
|-------|
| Net 45 |

| Description |
|-------------|
| Finance Charges on Overdue Balance<br>Invoice #4887856 for 484.06 on 02/18/2019<br>Invoice #4887885 for 288.20 on 02/25/2019<br>Invoice #4887919 for 256.97 on 03/04/2019<br>Invoice #4887946 for 311.15 on 03/11/2019 |

| | |
|---|---|
| **Total** | $11.20 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $11.20 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 4/28/2019 |
| | Period End | 5/4/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/6/2019 | 4888177 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| - Processed clean weight | 297 | 0.625666 | 185.8227 |
| - Delivery Charge | 1 | 122.28 | 122.2800 |
| - Tax | 1 | 5.4800 | 5.4800 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 6/20/2019 | Total Amount Due | 313.58 |

Customer Copy                                                      LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 5/12/2019 |
| | Period End | 5/18/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/20/2019 | 4888233 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| -   Processed clean weight | 348 | 0.625666 | 217.7316 |
| -   Delivery Charge | 1 | 122.28 | 122.2800 |
| -   Tax | 1 | 6.5300 | 6.5300 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 7/4/2019 | Total Amount Due | 346.54 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 5/19/2019 |
| | Period End | 5/25/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/27/2019 | 4888259 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| - Processed clean weight | 318 | 0.625666 | 198.9618 |
| - Delivery Charge | 1 | 122.28 | 122.2800 |
| - Tax | 1 | 6.0000 | 6.0000 |

| Tax Exempt # | | Due Date | 7/11/2019 | Total Amount Due | 327.24 |
|---|---|---|---|---|---|
| Page 1 of 1 | | | | | |

Customer Copy                                                    LinenMaster Invoice

Mayflower Laundry and Textile Services LLC
2202 Green Cedar Dr
Bel Air, MD 21015

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 6/1/2019 | FC 22 |

**Bill To**

St.Christophers Abington Rehab  Radiology
Accounts payable
P.O. Box 26968
Philadelphia, PA  19134

| Terms |
|-------|
| Net 45 |

| Description |
|-------------|
| Finance Charges on Overdue Balance |
| Invoice #4887919 for 256.97 on 03/04/2019 |
| Invoice #4887946 for 311.15 on 03/11/2019 |
| Invoice #4888004 for 331.08 on 03/25/2019 |
| Invoice #4887975 for 243.30 on 03/25/2019 |
| Invoice #4888033 for 329.78 on 04/01/2019 |
| Invoice #4888063 for 270.63 on 04/08/2019 |
| Invoice #4888092 for 262.83 on 04/15/2019 |
| Invoice #4888148 for 318.18 on 04/29/2019 |

| | |
|---|---|
| **Total** | $20.02 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $20.02 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br>,<br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 5/26/2019 |
| | Period End | 6/1/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/3/2019 | 4888288 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| - Processed clean weight | 225 | 0.625666 | 140.7750 |
| - Delivery Charge | 1 | 122.28 | 122.2800 |
| - Tax | 1 | 5.6300 | 5.6300 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 7/18/2019 | Total Amount Due | 268.69 |

Customer Copy                                                     LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 6/2/2019 |
| | Period End | 6/8/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/10/2019 | 4888320 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| Processed clean weight | 231 | 0.625666 | 144.5289 |
| Delivery Charge | 1 | 122.28 | 122.2800 |
| Tax | 1 | 5.7800 | 5.7800 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 7/25/2019 | Total Amount Due | 272.59 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 6/9/2019 |
| | Period End | 6/15/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/17/2019 | 4888349 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| - Processed clean weight | 224 | 0.625666 | 140.1491 |
| - Delivery Charge | 1 | 122.28 | 122.2800 |
| - Tax | 1 | 5.4800 | 5.4800 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 8/1/2019 | Total Amount Due | 267.91 |

Customer Copy                                                        LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

**Billing Invoice To**

St. Christopher's Abington - Rehab & Radiology
Accounts Payable
PO BOX 26968
Philadelphia, PA 19134-6968

**Direct Billing Inquiries To**

| | |
|---|---|
| Office Manager | |
| Period Beg | 6/16/2019 |
| Period End | 6/22/2019 |
| Phone | (410) 272-2233 |
| Fax | (410) 272-0019 |
| PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/24/2019 | 4888377 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| - Processed clean weight | 131 | 0.625666 | 81.9623 |
| - Taxable Weight Charge | 131 | 0.625700 | 81.9667 |
| - Delivery Charge | 1 | 122.28 | 122.2800 |
| - Tax | | | 4.9180 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 8/8/2019 | Total Amount Due | 291.13 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Abington - Rehab & Radiology<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 6/23/2019 |
| | Period End | 6/29/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 7/1/2019 | 4888403 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS ABINGTON - St. Christopher's Abington - Rehab & Radiology | | | |
| Processed clean weight | 82 | 0.625666 | 51.3046 |
| Taxable Weight Charge | 164 | 0.625700 | 102.6148 |
| Delivery Charge | 1 | 122.28 | 122.2800 |
| Tax | | | 6.1568 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 8/15/2019 | Total Amount Due | 282.36 |

6:02 PM
07/24/19

# Mayflower Laundry and Textile Services LLC
## A/R Aging QuickZoom
### As of June 29, 2019

| Type | Date | Num | Name | Terms | Due Date | Aging | Open Balance |
|------|------|-----|------|-------|----------|-------|--------------|
| **St. Christopher's Hospital for Children** | | | | | | | |
| Invoice | 03/04/2019 | 4887921 | St. Christopher's Hos... | Net 45 | 04/18/2019 | 72 | 9,541.11 |
| Invoice | 03/11/2019 | 4887948 | St. Christopher's Hos... | Net 45 | 04/25/2019 | 65 | 9,313.91 |
| Invoice | 03/18/2019 | 4887977 | St. Christopher's Hos... | Net 45 | 05/02/2019 | 58 | 9,566.32 |
| Invoice | 03/25/2019 | 4888006 | St. Christopher's Hos... | Net 45 | 05/09/2019 | 51 | 8,812.26 |
| Invoice | 03/31/2019 | FC 4 | St. Christopher's Hos... | Net 45 | 05/15/2019 | 45 | 372.60 |
| Invoice | 04/01/2019 | 4888035 | St. Christopher's Hos... | Net 45 | 05/16/2019 | 44 | 9,274.17 |
| Invoice | 04/08/2019 | 4888065 | St. Christopher's Hos... | Net 45 | 05/23/2019 | 37 | 9,055.09 |
| Invoice | 04/15/2019 | 4888094 | St. Christopher's Hos... | Net 45 | 05/30/2019 | 30 | 9,922.18 |
| Invoice | 04/22/2019 | 4888122 | St. Christopher's Hos... | Net 45 | 06/06/2019 | 23 | 8,515.82 |
| Invoice | 04/29/2019 | 4888150 | St. Christopher's Hos... | Net 45 | 06/13/2019 | 16 | 8,761.31 |
| Invoice | 04/30/2019 | FC 12 | St. Christopher's Hos... | Net 45 | 06/14/2019 | 15 | 303.18 |
| Invoice | 05/06/2019 | 4888179 | St. Christopher's Hos... | Net 45 | 06/20/2019 | 9 | 9,024.52 |
| Invoice | 05/13/2019 | 4888206 | St. Christopher's Hos... | Net 45 | 06/27/2019 | 2 | 9,241.57 |
| Invoice | 05/20/2019 | 4888235 | St. Christopher's Hos... | Net 45 | 07/04/2019 | | 8,438.79 |
| Invoice | 05/27/2019 | 4888261 | St. Christopher's Hos... | Net 45 | 07/11/2019 | | 8,939.07 |
| Invoice | 06/01/2019 | FC 24 | St. Christopher's Hos... | Net 45 | 07/16/2019 | | 675.15 |
| Invoice | 06/03/2019 | 4888290 | St. Christopher's Hos... | Net 45 | 07/18/2019 | | 8,060.07 |
| Invoice | 06/10/2019 | 4888322 | St. Christopher's Hos... | Net 45 | 07/25/2019 | | 8,654.69 |
| Invoice | 06/17/2019 | 4888351 | St. Christopher's Hos... | Net 45 | 08/01/2019 | | 9,473.52 |
| Invoice | 06/24/2019 | 4888379 | St. Christopher's Hos... | Net 45 | 08/08/2019 | | 7,517.98 |
| Invoice | 06/29/2019 | 4888405 | St. Christopher's Hos... | Net 45 | 08/13/2019 | | 8,832.90 |
| Total St. Christopher's Hospital for Children | | | | | | | 162,296.21 |
| **TOTAL** | | | | | | | 162,296.21 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 2/24/2019 |
| | Period End | 3/2/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/4/2019 | 4887921 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| -   Processed clean weight | 12,521 | 0.625666 | 7,833.9640 |
| -   Processed clean Scrub Shirt - Small (Raspberry) | 201 | 0.6522 | 131.0922 |
| -   Processed clean Scrub Shirt - Medium (Jade) | 11 | 0.6522 | 7.1742 |
| -   Processed clean Scrub Shirt - Medium (Raspberry) | 289 | 0.6522 | 188.4858 |
| -   Processed clean Scrub Shirt - Large (Jade) | 12 | 0.6522 | 7.8264 |
| -   Processed clean Scrub Shirt - Large (Raspberry) | 218 | 0.6522 | 142.1796 |
| -   Processed clean Scrub Shirt - X-Large (Raspberry) | 127 | 0.6522 | 82.8294 |
| -   Processed clean Scrub Pant - Small (Jade) | 8 | 0.6522 | 5.2176 |
| -   Processed clean Scrub Pant - Small (Raspberry) | 163 | 0.6522 | 106.3086 |
| -   Processed clean Scrub Pant - Medium (Raspberry) | 242 | 0.6522 | 157.8324 |
| -   Processed clean Scrub Pant - Large (Jade) | 4 | 0.6522 | 2.6088 |
| -   Processed clean Scrub Pant - Large (Raspberry) | 228 | 0.6522 | 148.7016 |
| -   Processed clean Scrub Pant - X Large (Jade) | 13 | 0.6522 | 8.4786 |
| -   Processed clean Scrub Pant - X Large (Raspberry) | 141 | 0.6522 | 91.9602 |
| -   Processed clean Scrub Shirt - 2XL (Jade) | 7 | 0.6522 | 4.5654 |

| Tax Exempt # | 0 | | | |
|---|---|---|---|---|
| Page 1 of 2 | | Due Date | | Total Amount Due |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| | Office Manager | |
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Period Beg | 2/24/2019 |
| | Period End | 3/2/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/4/2019 | 4887921 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 31 | 0.6522 | 20.2182 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 16 | 0.6522 | 10.4352 |
| - Processed clean Scrub Pant - 2XL (Jade) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 45 | 0.6522 | 29.3490 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 18 | 0.6522 | 11.7396 |
| - Tax | 1 | 546.8800 | 546.8800 |

| Tax Exempt # | 0 | | | |
|---|---|---|---|---|
| Page 2 of 2 | | Due Date | 4/18/2019 | Total Amount Due | 9,541.11 |

Customer Copy                                                LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/3/2019 |
| | Period End | 3/9/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/11/2019 | 4887948 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| -   Processed clean weight | 12,385 | 0.625666 | 7,748.8735 |
| -   Processed clean Scrub Shirt - Small (Ceil) | 38 | 0.6522 | 24.7836 |
| -   Processed clean Scrub Shirt - Small (Jade) | 55 | 0.6522 | 35.8710 |
| -   Processed clean Scrub Shirt - Small (Raspberry) | 117 | 0.6522 | 76.3074 |
| -   Processed clean Scrub Shirt - Medium (Ceil) | 28 | 0.6522 | 18.2616 |
| -   Processed clean Scrub Shirt - Medium (Jade) | 60 | 0.6522 | 39.1320 |
| -   Processed clean Scrub Shirt - Medium (Raspberry) | 173 | 0.6522 | 112.8306 |
| -   Processed clean Scrub Shirt - Large (Jade) | 33 | 0.6522 | 21.5226 |
| -   Processed clean Scrub Shirt - Large (Raspberry) | 116 | 0.6522 | 75.6552 |
| -   Processed clean Scrub Shirt - X Large (Jade) | 33 | 0.6522 | 21.5226 |
| -   Processed clean Scrub Shirt - X-Large (Raspberry) | 84 | 0.6522 | 54.7848 |
| -   Processed clean Scrub Pant - Small (Ceil) | 41 | 0.6522 | 26.7402 |
| -   Processed clean Scrub Pant - Small (Jade) | 65 | 0.6522 | 42.3930 |
| -   Processed clean Scrub Pant - Small (Raspberry) | 114 | 0.6522 | 74.3508 |
| -   Processed clean Scrub Pant - Medium (Jade) | 65 | 0.6522 | 42.3930 |

| Tax Exempt # | 0 | | | |
|---|---|---|---|---|
| Page 1 of 2 | | Due Date | Total Amount Due | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| | Office Manager | |
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Period Beg | 3/3/2019 |
| | Period End | 3/9/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/11/2019 | 4887948 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - Medium (Raspberry) | 125 | 0.6522 | 81.5250 |
| - Processed clean Scrub Pant - Large (Ceil) | 12 | 0.6522 | 7.8264 |
| - Processed clean Scrub Pant - Large (Jade) | 65 | 0.6522 | 42.3930 |
| - Processed clean Scrub Pant - Large (Raspberry) | 127 | 0.6522 | 82.8294 |
| - Processed clean Scrub Pant - X Large (Jade) | 43 | 0.6522 | 28.0446 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 87 | 0.6522 | 56.7414 |
| - Processed clean Scrub Shirt - 2XL (Jade) | 13 | 0.6522 | 8.4786 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 17 | 0.6522 | 11.0874 |
| - Processed clean Scrub Shirt - 3XL (Jade) | 10 | 0.6522 | 6.5220 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 10 | 0.6522 | 6.5220 |
| - Processed clean Scrub Pant - 2XL (Jade) | 8 | 0.6522 | 5.2176 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 18 | 0.6522 | 11.7396 |
| - Processed clean Scrub Pant - 3XL (Jade) | 11 | 0.6522 | 7.1742 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 8 | 0.6522 | 5.2176 |
| - Tax | 1 | 537.1700 | 537.1700 |

| Tax Exempt # | 0 | | | | |
|---|---|---|---|---|---|
| Page 2 of 2 | | Due Date | 4/25/2019 | Total Amount Due | 9,313.91 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/10/2019 |
| | Period End | 3/16/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/18/2019 | 4887977 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| -  Processed clean weight | 12,986 | 0.625666 | 8,124.8986 |
| -  Processed clean Scrub Shirt - Small (Jade) | 33 | 0.6522 | 21.5226 |
| -  Processed clean Scrub Shirt - Small (Raspberry) | 158 | 0.6522 | 103.0476 |
| -  Processed clean Scrub Shirt - Medium (Jade) | 41 | 0.6522 | 26.7402 |
| -  Processed clean Scrub Shirt - Medium (Raspberry) | 180 | 0.6522 | 117.3960 |
| -  Processed clean Scrub Shirt - Large (Jade) | 46 | 0.6522 | 30.0012 |
| -  Processed clean Scrub Shirt - Large (Raspberry) | 164 | 0.6522 | 106.9608 |
| -  Processed clean Scrub Shirt - X Large (Jade) | 46 | 0.6522 | 30.0012 |
| -  Processed clean Scrub Shirt - X-Large (Raspberry) | 61 | 0.6522 | 39.7842 |
| -  Processed clean Scrub Pant - Small (Raspberry) | 158 | 0.6522 | 103.0476 |
| -  Processed clean Scrub Pant - Medium (Raspberry) | 138 | 0.6522 | 90.0036 |
| -  Processed clean Scrub Pant - Large (Raspberry) | 171 | 0.6522 | 111.5262 |
| -  Processed clean Scrub Pant - X Large (Jade) | 26 | 0.6522 | 16.9572 |
| -  Processed clean Scrub Pant - X Large (Raspberry) | 72 | 0.6522 | 46.9584 |
| -  Processed clean Scrub Shirt - 2XL (Raspberry) | 16 | 0.6522 | 10.4352 |

| Tax Exempt # | 0 | | | |
|---|---|---|---|---|
| Page 1 of 2 | | Due Date | Total Amount Due | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/10/2019 |
| | Period End | 3/16/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/18/2019 | 4887977 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Shirt - 3XL (Jade) | 6 | 0.6522 | 3.9132 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 13 | 0.6522 | 8.4786 |
| - Processed clean Scrub Pant - 2XL (Jade) | 4 | 0.6522 | 2.6088 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 9 | 0.6522 | 5.8698 |
| - Processed clean Scrub Pant - 3XL (Jade) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 8 | 0.6522 | 5.2176 |
| - Tax | 1 | 557.6900 | 557.6900 |

| Tax Exempt # | 0 | | | | |
|---|---|---|---|---|---|
| Page 2 of 2 | | Due Date | 5/2/2019 | Total Amount Due | 9,566.32 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/17/2019 |
| | Period End | 3/23/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/25/2019 | 4888006 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | 12,423 | 0.625666 | 7,772.6486 |
| - Processed clean Scrub Shirt - Small (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Shirt - Small (Raspberry) | 163 | 0.6522 | 106.3086 |
| - Processed clean Scrub Shirt - Medium (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Shirt - Medium (Jade) | 17 | 0.6522 | 11.0874 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | 189 | 0.6522 | 123.2658 |
| - Processed clean Scrub Shirt - Large (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Shirt - Large (Jade) | 12 | 0.6522 | 7.8264 |
| - Processed clean Scrub Shirt - Large (Raspberry) | 197 | 0.6522 | 128.4834 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | 56 | 0.6522 | 36.5232 |
| - Processed clean Scrub Pant - Small (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Pant - Small (Jade) | 17 | 0.6522 | 11.0874 |
| - Processed clean Scrub Pant - Small (Raspberry) | 188 | 0.6522 | 122.6136 |
| - Processed clean Scrub Pant - Medium (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Pant - Medium (Raspberry) | 137 | 0.6522 | 89.3514 |

| Tax Exempt # | 0 | | | |
|---|---|---|---|---|
| Page 1 of 2 | | Due Date | | Total Amount Due |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/17/2019 |
| | Period End | 3/23/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/25/2019 | 4888006 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - Large (Ceil) | 99 | 0.6522 | 64.5678 |
| - Processed clean Scrub Pant - Large (Jade) | 14 | 0.6522 | 9.1308 |
| - Processed clean Scrub Pant - Large (Raspberry) | 131 | 0.6522 | 85.4382 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 77 | 0.6522 | 50.2194 |
| - Processed clean Scrub Shirt - 2XL (Jade) | 8 | 0.6522 | 5.2176 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 23 | 0.6522 | 15.0006 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 21 | 0.6522 | 13.6962 |
| - Processed clean Scrub Pant - 2XL (Jade) | 4 | 0.6522 | 2.6088 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 25 | 0.6522 | 16.3050 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 16 | 0.6522 | 10.4352 |

| Tax Exempt # | 0 | | | | |
|---|---|---|---|---|---|
| Page 2 of 2 | | Due Date | 5/9/2019 | Total Amount Due | 8,812.26 |

Customer Copy                                    LinenMaster Invoice

Mayflower Laundry and Textile Services LLC
2202 Green Cedar Dr
Bel Air, MD 21015

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 3/31/2019 | FC 4 |

**Bill To**

St. Christopher's Hospital for Children
Accounts Payable
P.O. Box 26968
Philadelphia, PA  19134

| Terms |
|-------|
| Net 45 |

| Description |
|-------------|
| Finance Charges on Overdue Balance |
| Invoice #4887624 for 7,555.32 on 12/31/2018 |
| Invoice #4887654 for 7,868.02 on 01/07/2019 |
| Invoice #4887791 for 8,693.64 on 02/04/2019 |
| Invoice #4887823 for 9,879.16 on 02/11/2019 |

| | |
|---|---|
| **Total** | $372.60 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $372.60 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/24/2019 |
| | Period End | 3/30/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/1/2019 | 4888035 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | 12,099 | 0.625666 | 7,569.9329 |
| - Processed clean Scrub Shirt - Small (Ceil) | 21 | 0.6522 | 13.6962 |
| - Processed clean Scrub Shirt - Small (Jade) | 3 | 0.6522 | 1.9566 |
| - Processed clean Scrub Shirt - Small (Raspberry) | 200 | 0.6522 | 130.4400 |
| - Processed clean Scrub Shirt - Medium (Ceil) | 25 | 0.6522 | 16.3050 |
| - Processed clean Scrub Shirt - Medium (Jade) | 4 | 0.6522 | 2.6088 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | 236 | 0.6522 | 153.9192 |
| - Processed clean Scrub Shirt - Large (Ceil) | 23 | 0.6522 | 15.0006 |
| - Processed clean Scrub Shirt - Large (Jade) | 1 | 0.6522 | 0.6522 |
| - Processed clean Scrub Shirt - Large (Raspberry) | 231 | 0.6522 | 150.6582 |
| - Processed clean Scrub Shirt -X Large (Ceil) | 21 | 0.6522 | 13.6962 |
| - Processed clean Scrub Shirt - X Large (Jade) | 8 | 0.6522 | 5.2176 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | 60 | 0.6522 | 39.1320 |
| - Processed clean Scrub Pant - Small (Jade) | 2 | 0.6522 | 1.3044 |
| - Processed clean Scrub Pant - Small (Raspberry) | 200 | 0.6522 | 130.4400 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 2 | | Due Date | | Total Amount Due |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

**Billing Invoice To**

St. Christopher's Hospital for Children
Accounts Payable
PO BOX 26968
Philadelphia, PA 19134-6968

**Direct Billing Inquiries To**

| Office Manager | |
|---|---|
| Period Beg | 3/24/2019 |
| Period End | 3/30/2019 |
| Phone | (410) 272-2233 |
| Fax | (410) 272-0019 |
| PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/1/2019 | 4888035 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - Medium (Ceil) | 19 | 0.6522 | 12.3918 |
| - Processed clean Scrub Pant - Medium (Jade) | 7 | 0.6522 | 4.5654 |
| - Processed clean Scrub Pant - Medium (Raspberry) | 210 | 0.6522 | 136.9620 |
| - Processed clean Scrub Pant - Large (Ceil) | 21 | 0.6522 | 13.6962 |
| - Processed clean Scrub Pant - Large (Raspberry) | 232 | 0.6522 | 151.3104 |
| - Processed clean Scrub Pant - X Large (Jade) | 2 | 0.6522 | 1.3044 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 131 | 0.6522 | 85.4382 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 42 | 0.6522 | 27.3924 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 33 | 0.6522 | 21.5226 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 39 | 0.6522 | 25.4358 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 40 | 0.6522 | 26.0880 |
| - Tax | 1 | 523.1000 | 523.1000 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 2 of 2 | | Due Date | 5/16/2019 | Total Amount Due | 9,274.17 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 3/31/2019 |
| | Period End | 4/6/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/8/2019 | 4888065 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | | | |
| | 12,237 | 0.625666 | 7,656.2749 |
| - Processed clean Scrub Shirt - Small (Jade) | | | |
| | 26 | 0.6522 | 16.9572 |
| - Processed clean Scrub Shirt - Small (Raspberry) | | | |
| | 156 | 0.6522 | 101.7432 |
| - Processed clean Scrub Shirt - Medium (Jade) | | | |
| | 37 | 0.6522 | 24.1314 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | | | |
| | 136 | 0.6522 | 88.6992 |
| - Processed clean Scrub Shirt - Large (Jade) | | | |
| | 30 | 0.6522 | 19.5660 |
| - Processed clean Scrub Shirt - Large (Raspberry) | | | |
| | 118 | 0.6522 | 76.9596 |
| - Processed clean Scrub Shirt - X Large (Jade) | | | |
| | 29 | 0.6522 | 18.9138 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | | | |
| | 73 | 0.6522 | 47.6106 |
| - Processed clean Scrub Pant - Small (Jade) | | | |
| | 24 | 0.6522 | 15.6528 |
| - Processed clean Scrub Pant - Small (Raspberry) | | | |
| | 165 | 0.6522 | 107.6130 |
| - Processed clean Scrub Pant - Medium (Jade) | | | |
| | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Pant - Medium (Raspberry) | | | |
| | 160 | 0.6522 | 104.3520 |
| - Processed clean Scrub Pant - Large (Jade) | | | |
| | 30 | 0.6522 | 19.5660 |
| - Processed clean Scrub Pant - Large (Raspberry) | | | |
| | 146 | 0.6522 | 95.2212 |

| Tax Exempt # | | Due Date | | Total Amount Due | |
|---|---|---|---|---|---|
| Page 1 of 2 | | | | | |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| | Office Manager | |
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Period Beg | 3/31/2019 |
| | Period End | 4/6/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/8/2019 | 4888065 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - X Large (Jade) | 35 | 0.6522 | 22.8270 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 78 | 0.6522 | 50.8716 |
| - Processed clean Scrub Shirt - 2XL (Jade) | 10 | 0.6522 | 6.5220 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 15 | 0.6522 | 9.7830 |
| - Processed clean Scrub Shirt - 3XL (Jade) | 7 | 0.6522 | 4.5654 |
| - Processed clean Scrub Pant - 2XL (Jade) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 22 | 0.6522 | 14.3484 |
| - Processed clean Scrub Pant - 3XL (Jade) | 7 | 0.6522 | 4.5654 |
| - Tax | 1 | 519.0000 | 519.0000 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 2 of 2 | | Due Date | 5/23/2019 | Total Amount Due | 9,055.09 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 4/7/2019 |
| | Period End | 4/13/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/15/2019 | 4888094 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | 13,065 | 0.625666 | 8,174.3263 |
| - Processed clean Scrub Shirt - Small (Ceil) | 59 | 0.6522 | 38.4798 |
| - Processed clean Scrub Shirt - Small (Jade) | 38 | 0.6522 | 24.7836 |
| - Processed clean Scrub Shirt - Small (Raspberry) | 182 | 0.6522 | 118.7004 |
| - Processed clean Scrub Shirt - Medium (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Shirt - Medium (Jade) | 15 | 0.6522 | 9.7830 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | 198 | 0.6522 | 129.1356 |
| - Processed clean Scrub Shirt - Large (Ceil) | 120 | 0.6522 | 78.2640 |
| - Processed clean Scrub Shirt - Large (Jade) | 6 | 0.6522 | 3.9132 |
| - Processed clean Scrub Shirt - Large (Raspberry) | 180 | 0.6522 | 117.3960 |
| - Processed clean Scrub Shirt - X Large (Jade) | 14 | 0.6522 | 9.1308 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | 62 | 0.6522 | 40.4364 |
| - Processed clean Scrub Pant - Small (Ceil) | 32 | 0.6522 | 20.8704 |
| - Processed clean Scrub Pant - Small (Jade) | 16 | 0.6522 | 10.4352 |
| - Processed clean Scrub Pant - Small (Raspberry) | 177 | 0.6522 | 115.4394 |

| Tax Exempt # | | Due Date | Total Amount Due | |
|---|---|---|---|---|
| Page 1 of 2 | | | | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 4/7/2019 |
| | Period End | 4/13/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/15/2019 | 4888094 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| -  Processed clean Scrub Pant - Medium (Ceil) | 40 | 0.6522 | 26.0880 |
| -  Processed clean Scrub Pant - Medium (Jade) | 24 | 0.6522 | 15.6528 |
| -  Processed clean Scrub Pant - Medium (Raspberry) | 188 | 0.6522 | 122.6136 |
| -  Processed clean Scrub Pant - Large (Ceil) | 40 | 0.6522 | 26.0880 |
| -  Processed clean Scrub Pant - Large (Jade) | 22 | 0.6522 | 14.3484 |
| -  Processed clean Scrub Pant - Large (Raspberry) | 178 | 0.6522 | 116.0916 |
| -  Processed clean Scrub Pant - X Large (Jade) | 22 | 0.6522 | 14.3484 |
| -  Processed clean Scrub Pant - X Large (Raspberry) | 91 | 0.6522 | 59.3502 |
| -  Processed clean Scrub Shirt - 2XL (Raspberry) | 23 | 0.6522 | 15.0006 |
| -  Processed clean Scrub Shirt - 3XL (Raspberry) | 2 | 0.6522 | 1.3044 |
| -  Processed clean Scrub Pant - 2XL (Raspberry) | 18 | 0.6522 | 11.7396 |
| -  Tax | 1 | 582.3700 | 582.3700 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 2 of 2 | | Due Date | 5/30/2019 | Total Amount Due | 9,922.18 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 4/14/2019 |
| | Period End | 4/20/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/22/2019 | 4888122 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | 11,469 | 0.625666 | 7,175.7634 |
| - Processed clean Scrub Shirt - Small (Ceil) | 3 | 0.6522 | 1.9566 |
| - Processed clean Scrub Shirt - Small (Jade) | 23 | 0.6522 | 15.0006 |
| - Processed clean Scrub Shirt - Small (Raspberry) | 117 | 0.6522 | 76.3074 |
| - Processed clean Scrub Shirt - Medium (Ceil) | 10 | 0.6522 | 6.5220 |
| - Processed clean Scrub Shirt - Medium (Jade) | 22 | 0.6522 | 14.3484 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | 177 | 0.6522 | 115.4394 |
| - Processed clean Scrub Shirt - Large (Jade) | 23 | 0.6522 | 15.0006 |
| - Processed clean Scrub Shirt - Large (Raspberry) | 123 | 0.6522 | 80.2206 |
| - Processed clean Scrub Shirt - X Large (Jade) | 15 | 0.6522 | 9.7830 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | 60 | 0.6522 | 39.1320 |
| - Processed clean Scrub Pant - Small (Ceil) | 17 | 0.6522 | 11.0874 |
| - Processed clean Scrub Pant - Small (Jade) | 27 | 0.6522 | 17.6094 |
| - Processed clean Scrub Pant - Small (Raspberry) | 117 | 0.6522 | 76.3074 |
| - Processed clean Scrub Pant - Medium (Ceil) | 15 | 0.6522 | 9.7830 |

| Tax Exempt # | | Due Date | | Total Amount Due | |
|---|---|---|---|---|---|
| Page 1 of 2 | | | | | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 4/14/2019 |
| | Period End | 4/20/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/22/2019 | 4888122 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - Medium (Jade) | 33 | 0.6522 | 21.5226 |
| - Processed clean Scrub Pant - Medium (Raspberry) | 138 | 0.6522 | 90.0036 |
| - Processed clean Scrub Pant - Large (Jade) | 26 | 0.6522 | 16.9572 |
| - Processed clean Scrub Pant - Large (Raspberry) | 142 | 0.6522 | 92.6124 |
| - Processed clean Scrub Pant - X Large (Jade) | 16 | 0.6522 | 10.4352 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 74 | 0.6522 | 48.2628 |
| - Processed clean Scrub Shirt - 2XL (Jade) | 1 | 0.6522 | 0.6522 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 9 | 0.6522 | 5.8698 |
| - Processed clean Scrub Shirt - 3XL (Jade) | 3 | 0.6522 | 1.9566 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 6 | 0.6522 | 3.9132 |
| - Processed clean Scrub Pant - 2XL (Jade) | 3 | 0.6522 | 1.9566 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 27 | 0.6522 | 17.6094 |
| - Processed clean Scrub Pant - 3XL (Jade) | 4 | 0.6522 | 2.6088 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 20 | 0.6522 | 13.0440 |
| - Tax | 1 | 524.1500 | 524.1500 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 2 of 2 | Due Date | 6/6/2019 | Total Amount Due | 8,515.82 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 4/21/2019 |
| | Period End | 4/27/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/29/2019 | 4888150 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | 11,665 | 0.625666 | 7,298.3939 |
| - Processed clean Scrub Shirt - Small (Jade) | 4 | 0.6522 | 2.6088 |
| - Processed clean Scrub Shirt - Small (Raspberry) | 174 | 0.6522 | 113.4828 |
| - Processed clean Scrub Shirt - Medium (Jade) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | 193 | 0.6522 | 125.8746 |
| - Processed clean Scrub Shirt - Large (Jade) | 1 | 0.6522 | 0.6522 |
| - Processed clean Scrub Shirt - Large (Raspberry) | 198 | 0.6522 | 129.1356 |
| - Processed clean Scrub Shirt - X Large (Jade) | 3 | 0.6522 | 1.9566 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | 110 | 0.6522 | 71.7420 |
| - Processed clean Scrub Pant - Small (Jade) | 9 | 0.6522 | 5.8698 |
| - Processed clean Scrub Pant - Small (Raspberry) | 134 | 0.6522 | 87.3948 |
| - Processed clean Scrub Pant - Medium (Jade) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Pant - Medium (Raspberry) | 173 | 0.6522 | 112.8306 |
| - Processed clean Scrub Pant - Large (Jade) | 25 | 0.6522 | 16.3050 |
| - Processed clean Scrub Pant - Large (Raspberry) | 145 | 0.6522 | 94.5690 |

| Tax Exempt # | | Due Date | Total Amount Due | |
|---|---|---|---|---|
| Page 1 of 2 | | | | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

**Billing Invoice To**

St. Christopher's Hospital for Children
Accounts Payable
PO BOX 26968
Philadelphia, PA 19134-6968

**Direct Billing Inquiries To**

| Office Manager | |
|---|---|
| Period Beg | 4/21/2019 |
| Period End | 4/27/2019 |
| Phone | (410) 272-2233 |
| Fax | (410) 272-0019 |
| PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/29/2019 | 4888150 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - X Large (Jade) | 6 | 0.6522 | 3.9132 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 136 | 0.6522 | 88.6992 |
| - Processed clean Scrub Shirt - 2XL (Jade) | 32 | 0.6522 | 20.8704 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 20 | 0.6522 | 13.0440 |
| - Processed clean Scrub Shirt - 3XL (Jade) | 2 | 0.6522 | 1.3044 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 20 | 0.6522 | 13.0440 |
| - Processed clean Scrub Pant - 2XL (Jade) | 2 | 0.6522 | 1.3044 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 25 | 0.6522 | 16.3050 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 19 | 0.6522 | 12.3918 |
| - Tax | 1 | 523.1000 | 523.1000 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 2 of 2 | Due Date | 6/13/2019 | Total Amount Due | 8,761.31 |

Mayflower Laundry and Textile Services LLC

2202 Green Cedar Dr
Bel Air, MD 21015

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/30/2019 | FC 12 |

| Bill To |
|---------|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>P.O. Box 26968<br>Philadelphia, PA  19134 |

| Terms |
|-------|
| Net 45 |

| Description |
|-------------|
| Finance Charges on Overdue Balance<br>Invoice #4887858 for 10,187.49 on 02/18/2019<br>Invoice #4887887 for 9,939.44 on 02/25/2019<br>Invoice #4887921 for 9,541.11 on 03/04/2019<br>Invoice #4887948 for 9,313.91 on 03/11/2019 |

| Total | $303.18 |
|-------|---------|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $303.18 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 4/28/2019 |
| | Period End | 5/4/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/6/2019 | 4888179 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | | | |
| | 11,749 | 0.625666 | 7,350.9500 |
| - Processed clean Scrub Shirt - Small (Ceil) | | | |
| | 20 | 0.6522 | 13.0440 |
| - Processed clean Scrub Shirt - Small (Jade) | | | |
| | 63 | 0.6522 | 41.0886 |
| - Processed clean Scrub Shirt - Small (Raspberry) | | | |
| | 119 | 0.6522 | 77.6118 |
| - Processed clean Scrub Shirt - Medium (Ceil) | | | |
| | 20 | 0.6522 | 13.0440 |
| - Processed clean Scrub Shirt - Medium (Jade) | | | |
| | 65 | 0.6522 | 42.3930 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | | | |
| | 162 | 0.6522 | 105.6564 |
| - Processed clean Scrub Shirt - Large (Ceil) | | | |
| | 20 | 0.6522 | 13.0440 |
| - Processed clean Scrub Shirt - Large (Jade) | | | |
| | 46 | 0.6522 | 30.0012 |
| - Processed clean Scrub Shirt - Large (Raspberry) | | | |
| | 122 | 0.6522 | 79.5684 |
| - Processed clean Scrub Shirt -X Large (Ceil) | | | |
| | 20 | 0.6522 | 13.0440 |
| - Processed clean Scrub Shirt - X Large (Jade) | | | |
| | 46 | 0.6522 | 30.0012 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | | | |
| | 56 | 0.6522 | 36.5232 |
| - Processed clean Scrub Pant - Small (Ceil) | | | |
| | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Pant - Small (Jade) | | | |
| | 64 | 0.6522 | 41.7408 |

| Tax Exempt # | | Due Date | | Total Amount Due | |
|---|---|---|---|---|---|
| Page 1 of 3 | | | | | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 4/28/2019 |
| | Period End | 5/4/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/6/2019 | 4888179 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| Processed clean Scrub Pant - Small (Raspberry) | 138 | 0.6522 | 90.0036 |
| Processed clean Scrub Pant - Medium (Ceil) | 20 | 0.6522 | 13.0440 |
| Processed clean Scrub Pant - Medium (Jade) | 64 | 0.6522 | 41.7408 |
| Processed clean Scrub Pant - Medium (Raspberry) | 122 | 0.6522 | 79.5684 |
| Processed clean Scrub Pant - Large (Ceil) | 53 | 0.6522 | 34.5666 |
| Processed clean Scrub Pant - Large (Jade) | 60 | 0.6522 | 39.1320 |
| Processed clean Scrub Pant - Large (Raspberry) | 160 | 0.6522 | 104.3520 |
| Processed clean Scrub Pant - X Large (Ceil) | 12 | 0.6522 | 7.8264 |
| Processed clean Scrub Pant - X Large (Jade) | 54 | 0.6522 | 35.2188 |
| Processed clean Scrub Pant - X Large (Raspberry) | 73 | 0.6522 | 47.6106 |
| Processed clean Scrub Shirt - 2XL (Jade) | 40 | 0.6522 | 26.0880 |
| Processed clean Scrub Shirt - 2XL (Raspberry) | 16 | 0.6522 | 10.4352 |
| Processed clean Scrub Shirt - 3XL (Jade) | 34 | 0.6522 | 22.1748 |
| Processed clean Scrub Shirt - 3XL (Raspberry) | 17 | 0.6522 | 11.0874 |
| Processed clean Scrub Pant - 2XL (Jade) | 4 | 0.6522 | 2.6088 |
| Processed clean Scrub Pant - 2XL (Raspberry) | 19 | 0.6522 | 12.3918 |
| Processed clean Scrub Pant - 3XL (Jade) | 24 | 0.6522 | 15.6528 |

| Tax Exempt # | | Due Date | | Total Amount Due | |
|---|---|---|---|---|---|
| Page 2 of 3 | | | | | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| | Office Manager | |
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Period Beg | 4/28/2019 |
| | Period End | 5/4/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/6/2019 | 4888179 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - 3XL (Raspberry) | 13 | 0.6522 | 8.4786 |
| - Tax | 1 | 508.7400 | 508.7400 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 3 of 3 | Due Date | 6/20/2019 | Total Amount Due | 9,024.52 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 5/5/2019 |
| | Period End | 5/11/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/13/2019 | 4888206 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | 12,253 | 0.625666 | 7,666.2855 |
| - Processed clean Scrub Shirt - Small (Ceil) | 15 | 0.6522 | 9.7830 |
| - Processed clean Scrub Shirt - Small (Raspberry) | 183 | 0.6522 | 119.3526 |
| - Processed clean Scrub Shirt - Medium (Ceil) | 15 | 0.6522 | 9.7830 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | 191 | 0.6522 | 124.5702 |
| - Processed clean Scrub Shirt - Large (Ceil) | 19 | 0.6522 | 12.3918 |
| - Processed clean Scrub Shirt - Large (Raspberry) | 196 | 0.6522 | 127.8312 |
| - Processed clean Scrub Shirt -X Large (Cell) | 10 | 0.6522 | 6.5220 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | 106 | 0.6522 | 69.1332 |
| - Processed clean Scrub Pant - Small (Ceil) | 16 | 0.6522 | 10.4352 |
| - Processed clean Scrub Pant - Small (Raspberry) | 190 | 0.6522 | 123.9180 |
| - Processed clean Scrub Pant - Medium (Ceil) | 15 | 0.6522 | 9.7830 |
| - Processed clean Scrub Pant - Medium (Raspberry) | 203 | 0.6522 | 132.3966 |
| - Processed clean Scrub Pant - Large (Ceil) | 18 | 0.6522 | 11.7396 |
| - Processed clean Scrub Pant - Large (Raspberry) | 184 | 0.6522 | 120.0048 |

| Tax Exempt # | Due Date | Total Amount Due |
|---|---|---|
| Page 1 of 2 | | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 5/5/2019 |
| | Period End | 5/11/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/13/2019 | 4888206 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - X Large (Raspberry) | 122 | 0.6522 | 79.5684 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 24 | 0.6522 | 15.6528 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 12 | 0.6522 | 7.8264 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 31 | 0.6522 | 20.2182 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 15 | 0.6522 | 9.7830 |
| - Tax | 1 | 554.5900 | 554.5900 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 2 of 2 | Due Date | 6/27/2019 | Total Amount Due | 9,241.57 |

Customer Copy                                                LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 5/12/2019 |
| | Period End | 5/18/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/20/2019 | 4888235 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | 11,252 | 0.625666 | 7,039.9938 |
| - Processed clean Scrub Shirt - Small (Ceil) | 4 | 0.6522 | 2.6088 |
| - Processed clean Scrub Shirt - Small (Jade) | 16 | 0.6522 | 10.4352 |
| - Processed clean Scrub Shirt - Small (Raspberry) | 491 | 0.6522 | 320.2302 |
| - Processed clean Scrub Shirt - Medium (Ceil) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Shirt - Medium (Jade) | 25 | 0.6522 | 16.3050 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | 124 | 0.6522 | 80.8728 |
| - Processed clean Scrub Shirt - Large (Ceil) | 7 | 0.6522 | 4.5654 |
| - Processed clean Scrub Shirt - Large (Jade) | 25 | 0.6522 | 16.3050 |
| - Processed clean Scrub Shirt - Large (Raspberry) | 110 | 0.6522 | 71.7420 |
| - Processed clean Scrub Shirt - X Large (Jade) | 14 | 0.6522 | 9.1308 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | 74 | 0.6522 | 48.2628 |
| - Processed clean Scrub Pant - Small (Ceil) | 2 | 0.6522 | 1.3044 |
| - Processed clean Scrub Pant - Small (Jade) | 3 | 0.6522 | 1.9566 |
| - Processed clean Scrub Pant - Small (Raspberry) | 90 | 0.6522 | 58.6980 |

| Tax Exempt # | | Due Date | | Total Amount Due |
|---|---|---|---|---|
| Page 1 of 2 | | | | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 5/12/2019 |
| | Period End | 5/18/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/20/2019 | 4888235 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - Medium (Ceil) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Pant - Medium (Jade) | 8 | 0.6522 | 5.2176 |
| - Processed clean Scrub Pant - Medium (Raspberry) | 82 | 0.6522 | 53.4804 |
| - Processed clean Scrub Pant - Large (Ceil) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Pant - Large (Jade) | 6 | 0.6522 | 3.9132 |
| - Processed clean Scrub Pant - Large (Raspberry) | 100 | 0.6522 | 65.2200 |
| - Processed clean Scrub Pant - X Large (Jade) | 4 | 0.6522 | 2.6088 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 79 | 0.6522 | 51.5238 |
| - Processed clean Scrub Shirt - 2XL (Jade) | 4 | 0.6522 | 2.6088 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 28 | 0.6522 | 18.2616 |
| - Processed clean Scrub Shirt - 3XL (Jade) | 4 | 0.6522 | 2.6088 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 16 | 0.6522 | 10.4352 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 23 | 0.6522 | 15.0006 |
| - Processed clean Scrub Pant - 3XL (Jade) | 1 | 0.6522 | 0.6522 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 18 | 0.6522 | 11.7396 |
| - Tax | 1 | 503.3300 | 503.3300 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 2 of 2 | | Due Date | 7/4/2019 | Total Amount Due | 8,438.79 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 5/19/2019 |
| | Period End | 5/25/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/27/2019 | 4888261 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| -  Processed clean weight | 12,231 | 0.625666 | 7,652.5210 |
| -  Processed clean Scrub Shirt - Small (Ceil) | 20 | 0.6522 | 13.0440 |
| -  Processed clean Scrub Shirt - Small (Raspberry) | 105 | 0.6522 | 68.4810 |
| -  Processed clean Scrub Shirt - Medium (Ceil) | 21 | 0.6522 | 13.6962 |
| -  Processed clean Scrub Shirt - Medium (Raspberry) | 176 | 0.6522 | 114.7872 |
| -  Processed clean Scrub Shirt - Large (Ceil) | 16 | 0.6522 | 10.4352 |
| -  Processed clean Scrub Shirt - Large (Raspberry) | 150 | 0.6522 | 97.8300 |
| -  Processed clean Scrub Shirt -X Large (Ceil) | 20 | 0.6522 | 13.0440 |
| -  Processed clean Scrub Shirt - X-Large (Raspberry) | 66 | 0.6522 | 43.0452 |
| -  Processed clean Scrub Pant - Small (Ceil) | 20 | 0.6522 | 13.0440 |
| -  Processed clean Scrub Pant - Small (Raspberry) | 96 | 0.6522 | 62.6112 |
| -  Processed clean Scrub Pant - Medium (Ceil) | 20 | 0.6522 | 13.0440 |
| -  Processed clean Scrub Pant - Medium (Raspberry) | 150 | 0.6522 | 97.8300 |
| -  Processed clean Scrub Pant - Large (Ceil) | 23 | 0.6522 | 15.0006 |
| -  Processed clean Scrub Pant - Large (Raspberry) | 105 | 0.6522 | 68.4810 |

| Tax Exempt # | | | |
|---|---|---|---|
| Page 1 of 2 | Due Date | | Total Amount Due |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 5/19/2019 |
| | Period End | 5/25/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/27/2019 | 4888261 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - X Large (Ceil) | 22 | 0.6522 | 14.3484 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 57 | 0.6522 | 37.1754 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 16 | 0.6522 | 10.4352 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 10 | 0.6522 | 6.5220 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 15 | 0.6522 | 9.7830 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 6 | 0.6522 | 3.9132 |
| - Tax | 1 | 560.0000 | 560.0000 |

| Tax Exempt # | | | |
|---|---|---|---|
| Page 2 of 2 | Due Date | 7/11/2019 | Total Amount Due | 8,939.07 |

Customer Copy

LinenMaster Invoice

Mayflower Laundry and Textile Services LLC
2202 Green Cedar Dr
Bel Air, MD 21015

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 6/1/2019 | FC 24 |

**Bill To**

St. Christopher's Hospital for Children
Accounts Payable
P.O. Box 26968
Philadelphia, PA  19134

| Terms |
|-------|
| Net 45 |

| Description |
|-------------|
| Finance Charges on Overdue Balance |
| Invoice #4887921 for 9,541.11 on 03/04/2019 |
| Invoice #4887948 for 9,313.91 on 03/11/2019 |
| Invoice #4887977 for 9,566.32 on 03/18/2019 |
| Invoice #4888006 for 8,812.26 on 03/25/2019 |
| Invoice #4888035 for 9,274.17 on 04/01/2019 |
| Invoice #4888065 for 9,055.09 on 04/08/2019 |
| Invoice #4888094 for 9,922.18 on 04/15/2019 |
| Invoice #4888150 for 8,761.31 on 04/29/2019 |

| | |
|---|---|
| **Total** | $675.15 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $675.15 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 5/26/2019 |
| | Period End | 6/1/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/3/2019 | 4888290 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| Processed clean weight | 11,079 | 0.625666 | 6,931.7534 |
| Processed clean Scrub Shirt - Small (Ceil) | 37 | 0.6522 | 24.1314 |
| Processed clean Scrub Shirt - Small (Raspberry) | 93 | 0.6522 | 60.6546 |
| Processed clean Scrub Shirt - Medium (Ceil) | 41 | 0.6522 | 26.7402 |
| Processed clean Scrub Shirt - Medium (Raspberry) | 70 | 0.6522 | 45.6540 |
| Processed clean Scrub Shirt - Large (Ceil) | 40 | 0.6522 | 26.0880 |
| Processed clean Scrub Shirt - Large (Raspberry) | 106 | 0.6522 | 69.1332 |
| Processed clean Scrub Shirt -X Large (Ceil) | 33 | 0.6522 | 21.5226 |
| Processed clean Scrub Shirt - X-Large (Raspberry) | 58 | 0.6522 | 37.8276 |
| Processed clean Scrub Pant - Small (Ceil) | 32 | 0.6522 | 20.8704 |
| Processed clean Scrub Pant - Small (Raspberry) | 63 | 0.6522 | 41.0886 |
| Processed clean Scrub Pant - Medium (Ceil) | 38 | 0.6522 | 24.7836 |
| Processed clean Scrub Pant - Medium (Raspberry) | 68 | 0.6522 | 44.3496 |
| Processed clean Scrub Pant - Large (Ceil) | 43 | 0.6522 | 28.0446 |
| Processed clean Scrub Pant - Large (Raspberry) | 112 | 0.6522 | 73.0464 |

| Tax Exempt # | | Due Date | | Total Amount Due | |
|---|---|---|---|---|---|
| Page 1 of 2 | | | | | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 5/26/2019 |
| | Period End | 6/1/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/3/2019 | 4888290 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - X Large (Ceil) | 33 | 0.6522 | 21.5226 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 43 | 0.6522 | 28.0446 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 20 | 0.6522 | 13.0440 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 15 | 0.6522 | 9.7830 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 14 | 0.6522 | 9.1308 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 13 | 0.6522 | 8.4786 |
| - Tax | 1 | 494.3800 | 494.3800 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 2 of 2 | Due Date | 7/18/2019 | Total Amount Due | 8,060.07 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 6/2/2019 |
| | Period End | 6/8/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/10/2019 | 4888322 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| -  Processed clean weight | 10,818 | 0.625666 | 6,768.4547 |
| -  Processed clean Scrub Top - Light Blue (Ceil) | 25 | 0.6522 | 16.3050 |
| -  Processed clean Scrub Bottom - Light Blue (Ceil) | 49 | 0.6522 | 31.9578 |
| -  Processed clean Scrub Shirt - Small (Ceil) | 81 | 0.6522 | 52.8282 |
| -  Processed clean Scrub Shirt - Small (Raspberry) | 161 | 0.6522 | 105.0042 |
| -  Processed clean Scrub Shirt - Medium (Ceil) | 120 | 0.6522 | 78.2640 |
| -  Processed clean Scrub Shirt - Medium (Raspberry) | 202 | 0.6522 | 131.7444 |
| -  Processed clean Scrub Shirt - Large (Ceil) | 101 | 0.6522 | 65.8722 |
| -  Processed clean Scrub Shirt - Large (Raspberry) | 151 | 0.6522 | 98.4822 |
| -  Processed clean Scrub Shirt -X Large (Ceil) | 74 | 0.6522 | 48.2628 |
| -  Processed clean Scrub Shirt - X Large (Jade) | 13 | 0.6522 | 8.4786 |
| -  Processed clean Scrub Shirt - X-Large (Raspberry) | 113 | 0.6522 | 73.6986 |
| -  Processed clean Scrub Pant - Small (Ceil) | 78 | 0.6522 | 50.8716 |
| -  Processed clean Scrub Pant - Small (Raspberry) | 95 | 0.6522 | 61.9590 |
| -  Processed clean Scrub Pant - Medium (Ceil) | 127 | 0.6522 | 82.8294 |

| Tax Exempt # | | Due Date | Total Amount Due |
|---|---|---|---|
| Page 1 of 2 | | | |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 6/2/2019 |
| | Period End | 6/8/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/10/2019 | 4888322 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - Medium (Raspberry) | 183 | 0.6522 | 119.3526 |
| - Processed clean Scrub Pant - Large (Ceil) | 89 | 0.6522 | 58.0458 |
| - Processed clean Scrub Pant - Large (Raspberry) | 168 | 0.6522 | 109.5696 |
| - Processed clean Scrub Pant - X Large (Ceil) | 105 | 0.6522 | 68.4810 |
| - Processed clean Scrub Pant - X Large (Jade) | 43 | 0.6522 | 28.0446 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 80 | 0.6522 | 52.1760 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 36 | 0.6522 | 23.4792 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 14 | 0.6522 | 9.1308 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 25 | 0.6522 | 16.3050 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 17 | 0.6522 | 11.0874 |
| Tax | 1 | 484.0100 | 484.0100 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 2 of 2 | | Due Date | 7/25/2019 | Total Amount Due | 8,654.69 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 6/9/2019 |
| | Period End | 6/15/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/17/2019 | 4888351 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | 12,390 | 0.625666 | 7,752.0017 |
| - Processed clean Scrub Shirt - Small (Ceil) | 26 | 0.6522 | 16.9572 |
| - Processed clean Scrub Shirt - Small (Raspberry) | 148 | 0.6522 | 96.5256 |
| - Processed clean Scrub Shirt - Medium (Ceil) | 20 | 0.6522 | 13.0440 |
| - Processed clean Scrub Shirt - Medium (Jade) | 10 | 0.6522 | 6.5220 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | 276 | 0.6522 | 180.0072 |
| - Processed clean Scrub Shirt - Large (Ceil) | 30 | 0.6522 | 19.5660 |
| - Processed clean Scrub Shirt - Large (Jade) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Shirt - Large (Raspberry) | 227 | 0.6522 | 148.0494 |
| - Processed clean Scrub Shirt -X Large (Ceil) | 16 | 0.6522 | 10.4352 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | 126 | 0.6522 | 82.1772 |
| - Processed clean Scrub Pant - Small (Ceil) | 13 | 0.6522 | 8.4786 |
| - Processed clean Scrub Pant - Small (Raspberry) | 139 | 0.6522 | 90.6558 |
| - Processed clean Scrub Pant - Medium (Ceil) | 19 | 0.6522 | 12.3918 |
| - Processed clean Scrub Pant - Medium (Raspberry) | 160 | 0.6522 | 104.3520 |

| Tax Exempt # | | Due Date | | Total Amount Due | |
|---|---|---|---|---|---|
| Page 1 of 2 | | | | | |

Customer Copy                                                                 LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 6/9/2019 |
| | Period End | 6/15/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/17/2019 | 4888351 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - Large (Ceil) | 41 | 0.6522 | 26.7402 |
| - Processed clean Scrub Pant - Large (Jade) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Pant - Large (Raspberry) | 211 | 0.6522 | 137.6142 |
| - Processed clean Scrub Pant - X Large (Ceil) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 132 | 0.6522 | 86.0904 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 58 | 0.6522 | 37.8276 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 45 | 0.6522 | 29.3490 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 45 | 0.6522 | 29.3490 |
| - Processed clean Scrub Pant - 3XL (Jade) | 1 | 0.6522 | 0.6522 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 28 | 0.6522 | 18.2616 |
| - Tax | 1 | 556.6900 | 556.6900 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 2 of 2 | | Due Date | 8/1/2019 | Total Amount Due | 9,473.52 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 6/16/2019 |
| | Period End | 6/22/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/24/2019 | 4888379 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | 1,358 | 0.625666 | 849.6543 |
| - Taxable Weigh Charge | 8,759 | 0.625700 | 5,480.5063 |
| - Processed clean Scrub Shirt - Small (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Shirt - Small (Raspberry) | 65 | 0.6522 | 42.3930 |
| - Processed clean Scrub Shirt - Medium (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | 126 | 0.6522 | 82.1772 |
| - Processed clean Scrub Shirt - Large (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Shirt - Large (Raspberry) | 132 | 0.6522 | 86.0904 |
| - Processed clean Scrub Shirt -X Large (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | 57 | 0.6522 | 37.1754 |
| - Processed clean Scrub Pant - Small (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Pant - Small (Raspberry) | 90 | 0.6522 | 58.6980 |
| - Processed clean Scrub Pant - Medium (Ceil) | 40 | 0.6522 | 26.0880 |
| - Processed clean Scrub Pant - Medium (Raspberry) | 121 | 0.6522 | 78.9162 |
| - Processed clean Scrub Pant - Large (Ceil) | 40 | 0.6522 | 26.0880 |

| Tax Exempt # | | | |
|---|---|---|---|
| Page 1 of 2 | Due Date | Total Amount Due | |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 6/16/2019 |
| | Period End | 6/22/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/24/2019 | 4888379 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - Large (Raspberry) | | | |
| | 122 | 0.6522 | 79.5684 |
| - Processed clean Scrub Pant - X Large (Raspberry) | | | |
| | 88 | 0.6522 | 57.3936 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | | | |
| | 18 | 0.6522 | 11.7396 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | | | |
| | 18 | 0.6522 | 11.7396 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | | | |
| | 15 | 0.6522 | 9.7830 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | | | |
| | 17 | 0.6522 | 11.0874 |
| - Tax | | | |
| | | | 438.4405 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 2 of 2 | | Due Date | 8/8/2019 | Total Amount Due | 7,517.98 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 6/23/2019 |
| | Period End | 6/29/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 7/1/2019 | 4888405 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| ST CHRIS - St. Christopher's Hospital for Children | | | |
| - Processed clean weight | 1,406 | 0.625666 | 879.6864 |
| - Taxable Weigh Charge | 10,644 | 0.625700 | 6,659.9508 |
| - Processed clean Scrub Shirt - Small (Ceil) | 5 | 0.6522 | 3.2610 |
| - Processed clean Scrub Shirt - Small (Raspberry) | 113 | 0.6522 | 73.6986 |
| - Processed clean Scrub Shirt - Medium (Ceil) | 19 | 0.6522 | 12.3918 |
| - Processed clean Scrub Shirt - Medium (Raspberry) | 176 | 0.6522 | 114.7872 |
| - Processed clean Scrub Shirt - Large (Ceil) | 17 | 0.6522 | 11.0874 |
| - Processed clean Scrub Shirt - Large (Raspberry) | 162 | 0.6522 | 105.6564 |
| - Processed clean Scrub Shirt -X Large (Ceil) | 20 | 0.6522 | 13.0440 |
| - Processed clean Scrub Shirt - X-Large (Raspberry) | 54 | 0.6522 | 35.2188 |
| - Processed clean Scrub Pant - Small (Ceil) | 15 | 0.6522 | 9.7830 |
| - Processed clean Scrub Pant - Small (Raspberry) | 95 | 0.6522 | 61.9590 |
| - Processed clean Scrub Pant - Medium (Ceil) | 8 | 0.6522 | 5.2176 |
| - Processed clean Scrub Pant - Medium (Raspberry) | 122 | 0.6522 | 79.5684 |
| - Processed clean Scrub Pant - Large (Ceil) | 15 | 0.6522 | 9.7830 |

| Tax Exempt # | | Due Date | Total Amount Due |
|---|---|---|---|
| Page 1 of 2 | | | |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital for Children<br>Accounts Payable<br>PO BOX 26968<br>Philadelphia, PA 19134-6968 | Office Manager | |
| | Period Beg | 6/23/2019 |
| | Period End | 6/29/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 7/1/2019 | 4888405 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| - Processed clean Scrub Pant - Large (Raspberry) | 147 | 0.6522 | 95.8734 |
| - Processed clean Scrub Pant - X Large (Ceil) | 20 | 0.6522 | 13.0440 |
| - Processed clean Scrub Pant - X Large (Raspberry) | 91 | 0.6522 | 59.3502 |
| - Processed clean Scrub Shirt - 2XL (Raspberry) | 18 | 0.6522 | 11.7396 |
| - Processed clean Scrub Shirt - 3XL (Raspberry) | 18 | 0.6522 | 11.7396 |
| - Processed clean Scrub Pant - 2XL (Raspberry) | 25 | 0.6522 | 16.3050 |
| - Processed clean Scrub Pant - 3XL (Raspberry) | 26 | 0.6522 | 16.9572 |
| - Tax | | | 532.7961 |

| Tax Exempt # | | Due Date | 8/15/2019 | Total Amount Due | 8,832.90 |
|---|---|---|---|---|---|
| Page 2 of 2 | | | | | |

Customer Copy                                          LinenMaster Invoice

## Mayflower Laundry and Textile Services LLC
## A/R Aging QuickZoom
### As of June 29, 2019

| Type | Date | Num | Name | Terms | Due Date | Aging | Open Balance |
|------|------|-----|------|-------|----------|-------|--------------|
| **St. Christopher's - Cardio, Echo Lab** | | | | | | | |
| Invoice | 12/31/2018 | 4887623 | St. Christopher's - Ca... | Net 45 | 02/14/2019 | 135 | 97.95 |
| Invoice | 01/07/2019 | 4887653 | St. Christopher's - Ca... | Net 45 | 02/21/2019 | 128 | 79.90 |
| Invoice | 02/18/2019 | 4887857 | St. Christopher's - Ca... | Net 45 | 04/04/2019 | 86 | 131.46 |
| Invoice | 03/04/2019 | 4887920 | St. Christopher's - Ca... | Net 45 | 04/18/2019 | 72 | 88.93 |
| Invoice | 03/11/2019 | 4887947 | St. Christopher's - Ca... | Net 45 | 04/25/2019 | 65 | 119.86 |
| Invoice | 03/18/2019 | 4887976 | St. Christopher's - Ca... | Net 45 | 05/02/2019 | 58 | 79.91 |
| Invoice | 03/25/2019 | 4888005 | St. Christopher's - Ca... | Net 45 | 05/09/2019 | 51 | 104.40 |
| Invoice | 03/31/2019 | FC 3 | St. Christopher's - Ca... | Net 45 | 05/15/2019 | 45 | 3.83 |
| Invoice | 04/01/2019 | 4888034 | St. Christopher's - Ca... | Net 45 | 05/16/2019 | 44 | 103.11 |
| Invoice | 04/08/2019 | 4888064 | St. Christopher's - Ca... | Net 45 | 05/23/2019 | 37 | 93.57 |
| Invoice | 04/15/2019 | 4888093 | St. Christopher's - Ca... | Net 45 | 05/30/2019 | 30 | 92.80 |
| Invoice | 04/22/2019 | 4888121 | St. Christopher's - Ca... | Net 45 | 06/06/2019 | 23 | 112.14 |
| Invoice | 04/29/2019 | 4888149 | St. Christopher's - Ca... | Net 45 | 06/13/2019 | 16 | 97.95 |
| Invoice | 04/30/2019 | FC 11 | St. Christopher's - Ca... | Net 45 | 06/14/2019 | 15 | 6.18 |
| Invoice | 05/06/2019 | 4888178 | St. Christopher's - Ca... | Net 45 | 06/20/2019 | 9 | 106.98 |
| Invoice | 05/13/2019 | 4888205 | St. Christopher's - Ca... | Net 45 | 06/27/2019 | 2 | 48.53 |
| Invoice | 05/20/2019 | 4888234 | St. Christopher's - Ca... | Net 45 | 07/04/2019 | | 112.14 |
| Invoice | 05/27/2019 | 4888260 | St. Christopher's - Ca... | Net 45 | 07/11/2019 | | 103.11 |
| Invoice | 06/01/2019 | FC 23 | St. Christopher's - Ca... | Net 45 | 07/16/2019 | | 11.99 |
| Invoice | 06/03/2019 | 4888289 | St. Christopher's - Ca... | Net 45 | 07/18/2019 | | 96.66 |
| Invoice | 06/10/2019 | 4888321 | St. Christopher's - Ca... | Net 45 | 07/25/2019 | | 99.24 |
| Invoice | 06/17/2019 | 4888350 | St. Christopher's - Ca... | Net 45 | 08/01/2019 | | 97.59 |
| Invoice | 06/24/2019 | 4888378 | St. Christopher's - Ca... | Net 45 | 08/08/2019 | | 85.37 |
| Invoice | 06/29/2019 | 4888404 | St. Christopher's - Ca... | Net 45 | 08/13/2019 | | 106.72 |
| **Total St. Christopher's - Cardio, Echo Lab** | | | | | | | 2,080.32 |
| **TOTAL** | | | | | | | **2,080.32** |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 12/23/2018 |
| | Period End | 12/29/2018 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 12/31/2018 | 4887623 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 152 | 0.625666 | 95.1012 |
| - Tax | 1 | 2.8500 | 2.8500 |

| Tax Exempt # | 0 | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 2/14/2019 | Total Amount Due | 97.95 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 12/30/2018 |
| | Period End | 1/5/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 1/7/2019 | 4887653 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| -   Processed clean weight | 124 | 0.625666 | 77.5826 |
| -   Tax | 1 | 2.3200 | 2.3200 |

| Tax Exempt # | 0 | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 2/21/2019 | Total Amount Due | 79.90 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 2/10/2019 |
| | Period End | 2/16/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 2/18/2019 | 4887857 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 204 | 0.625666 | 127.6358 |
| - Tax | 1 | 3.8200 | 3.8200 |

| Tax Exempt # | 0 | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 4/4/2019 | Total Amount Due | 131.46 |

Customer Copy                                                                 LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| | Office Manager | |
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Period Beg | 2/24/2019 |
| | Period End | 3/2/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/4/2019 | 4887920 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| -   Processed clean weight | 138 | 0.625666 | 86.3420 |
| -   Tax | 1 | 2.5900 | 2.5900 |

| Tax Exempt # | 0 | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 4/18/2019 | Total Amount Due | 88.93 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 3/3/2019 |
| | Period End | 3/9/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/11/2019 | 4887947 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 186 | 0.625666 | 116.3738 |
| - Tax | 1 | 3.4900 | 3.4900 |

| Tax Exempt # | 0 | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 4/25/2019 | Total Amount Due | 119.86 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 3/10/2019 |
| | Period End | 3/16/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/18/2019 | 4887976 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| Processed clean weight | 124 | 0.625666 | 77.5826 |
| Tax | 1 | 2.3300 | 2.3300 |

| Tax Exempt # | 0 | | | |
|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 5/2/2019 | Total Amount Due | 79.91 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 3/17/2019 |
| | Period End | 3/23/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 3/25/2019 | 4888005 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 162 | 0.625666 | 101.3578 |
| - Tax | 1 | 3.0400 | 3.0400 |

| Tax Exempt # | 0 | | | |
|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 5/9/2019 | Total Amount Due | 104.40 |

LinenMaster Invoice

Mayflower Laundry and Textile Services LLC
2202 Green Cedar Dr
Bel Air, MD 21015

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 3/31/2019 | FC 3 |

| Bill To |
|---------|
| St. Christopher's - Cardio, Echo Lab
Bethann Andrews
500 Old York Road
Jenkintown, PA  19046 |

| Terms |
|-------|
| Net 45 |

| Description |
|-------------|
| Finance Charges on Overdue Balance
Invoice #4887623 for 97.95 on 12/31/2018
Invoice #4887653 for 79.90 on 01/07/2019
Invoice #4887822 for 105.58 on 02/11/2019 |

| Total | $3.83 |
|-------|-------|
| Payments/Credits | $0.00 |
| **Balance Due** | $3.83 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 3/24/2019 |
| | Period End | 3/30/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/1/2019 | 4888034 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 160 | 0.625666 | 100.1066 |
| - Tax | 1 | 3.0000 | 3.0000 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 5/16/2019 | Total Amount Due | 103.11 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 3/31/2019 |
| | Period End | 4/6/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/8/2019 | 4888064 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 145 | 0.625666 | 90.7216 |
| - Tax | 1 | 2.8500 | 2.8500 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 5/23/2019 | Total Amount Due | 93.57 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 4/7/2019 |
| | Period End | 4/13/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/15/2019 | 4888093 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 144 | 0.625666 | 90.0960 |
| - Tax | 1 | 2.7000 | 2.7000 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 5/30/2019 | Total Amount Due | 92.80 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 4/14/2019 |
| | Period End | 4/20/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/22/2019 | 4888121 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 174 | 0.625666 | 108.8658 |
| - Tax | 1 | 3.2700 | 3.2700 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 6/6/2019 | Total Amount Due | 112.14 |

Customer Copy                                                                 LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

**Billing Invoice To**

St. Christopher's Hospital - Cardiology, Echo La
Bethann Andrews
500 Old York Road

Jenkintown, PA 19046-0001

| Direct Billing Inquiries To | |
|---|---|
| Office Manager | |
| Period Beg | 4/21/2019 |
| Period End | 4/27/2019 |
| Phone | (410) 272-2233 |
| Fax | (410) 272-0019 |
| PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 4/29/2019 | 4888149 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 152 | 0.625666 | 95.1012 |
| - Tax | 1 | 2.8500 | 2.8500 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 6/13/2019 | Total Amount Due | 97.95 |

Mayflower Laundry and Textile Services LLC
2202 Green Cedar Dr
Bel Air, MD 21015

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/30/2019 | FC 11 |

| Bill To |
|---------|
| St. Christopher's - Cardio, Echo Lab
Bethann Andrews
500 Old York Road
Jenkintown, PA  19046 |

| Terms |
|-------|
| Net 45 |

| Description |
|-------------|
| Finance Charges on Overdue Balance |
| Invoice #4887623 for 97.95 on 12/31/2018 |
| Invoice #4887653 for 79.90 on 01/07/2019 |
| Invoice #4887822 for 0.10 on 02/11/2019 |
| Invoice #4887857 for 131.46 on 02/18/2019 |
| Invoice #4887886 for 109.55 on 02/25/2019 |
| Invoice #4887920 for 88.93 on 03/04/2019 |
| Invoice #4887947 for 119.86 on 03/11/2019 |

| | |
|---|---|
| **Total** | $6.18 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $6.18 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| | Office Manager | |
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Period Beg | 4/28/2019 |
| | Period End | 5/4/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/6/2019 | 4888178 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 166 | 0.625666 | 103.8606 |
| - Tax | 1 | 3.1200 | 3.1200 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 6/20/2019 | Total Amount Due | 106.98 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| | Office Manager | |
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Period Beg | 5/5/2019 |
| | Period End | 5/11/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/13/2019 | 4888205 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| -  Processed clean weight | 75 | 0.625666 | 46.9249 |
| -  Tax | 1 | 1.6100 | 1.6100 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 6/27/2019 | Total Amount Due | 48.53 |

LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 5/12/2019 |
| | Period End | 5/18/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/20/2019 | 4888234 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 174 | 0.625666 | 108.8658 |
| - Tax | 1 | 3.2700 | 3.2700 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 7/4/2019 | Total Amount Due | 112.14 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 5/19/2019 |
| | Period End | 5/25/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 5/27/2019 | 4888260 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 160 | 0.625666 | 100.1066 |
| - Tax | 1 | 3.0000 | 3.0000 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 7/11/2019 | Total Amount Due | 103.11 |

LinenMaster Invoice

Mayflower Laundry and Textile Services LLC
2202 Green Cedar Dr
Bel Air, MD 21015

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 6/1/2019 | FC 23 |

| Bill To |
|---------|
| St. Christopher's - Cardio, Echo Lab<br>Bethann Andrews<br>500 Old York Road<br>Jenkintown, PA  19046 |

| Terms |
|-------|
| Net 45 |

| Description |
|-------------|
| Finance Charges on Overdue Balance |
| Invoice #4887623 for 97.95 on 12/31/2018 |
| Invoice #4887653 for 79.90 on 01/07/2019 |
| Invoice #4887857 for 131.46 on 02/18/2019 |
| Invoice #4887920 for 88.93 on 03/04/2019 |
| Invoice #4887947 for 119.86 on 03/11/2019 |
| Invoice #4887976 for 79.91 on 03/18/2019 |
| Invoice #4888005 for 104.40 on 03/25/2019 |
| Invoice #4888034 for 103.11 on 04/01/2019 |
| Invoice #4888064 for 93.57 on 04/08/2019 |
| Invoice #4888093 for 92.80 on 04/15/2019 |
| Invoice #4888149 for 97.95 on 04/29/2019 |

| | |
|--------|--------|
| **Total** | $11.99 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $11.99 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

**Billing Invoice To**

St. Christopher's Hospital - Cardiology, Echo La
Bethann Andrews
500 Old York Road

Jenkintown, PA 19046-0001

**Direct Billing Inquiries To**

| | Office Manager |
|---|---|
| Period Beg | 5/26/2019 |
| Period End | 6/1/2019 |
| Phone | (410) 272-2233 |
| Fax | (410) 272-0019 |
| PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/3/2019 | 4888289 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 150 | 0.625666 | 93.8500 |
| - Tax | 1 | 2.8100 | 2.8100 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 7/18/2019 | Total Amount Due | 96.66 |

Customer Copy                                                          LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 6/2/2019 |
| | Period End | 6/8/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/10/2019 | 4888321 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| -   Processed clean weight | 154 | 0.625666 | 96.3526 |
| -   Tax | 1 | 2.8900 | 2.8900 |

| Tax Exempt # | | | | | |
|---|---|---|---|---|---|
| Page 1 of 1 | | Due Date | 7/25/2019 | Total Amount Due | 99.24 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 6/9/2019 |
| | Period End | 6/15/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/17/2019 | 4888350 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 151 | 0.625666 | 94.4756 |
| - Tax | 1 | 3.1100 | 3.1100 |

| Tax Exempt # | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Due Date | 8/1/2019 | Total Amount Due | 97.59 |

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| | Office Manager | |
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Period Beg | 6/16/2019 |
| | Period End | 6/22/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 6/24/2019 | 4888378 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| Processed clean weight | 63 | 0.625666 | 39.4170 |
| Taxable Weight Charge | 68 | 0.625700 | 42.5476 |
| Tax | | | 3.4039 |

| Tax Exempt # | | Due Date | 8/8/2019 | Total Amount Due | 85.37 |
|---|---|---|---|---|---|
| Page 1 of 1 | | | | | |

Customer Copy                                                                 LinenMaster Invoice

| Billing Invoice From | Make Checks Payable To |
|---|---|
| Mayflower Laundry and Textile Services<br>1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 | 1350 Brass Mill Rd<br><br>Belcamp, MD 21017-1211 |

| Billing Invoice To | Direct Billing Inquiries To | |
|---|---|---|
| St. Christopher's Hospital - Cardiology, Echo La<br>Bethann Andrews<br>500 Old York Road<br><br>Jenkintown, PA 19046-0001 | Office Manager | |
| | Period Beg | 6/23/2019 |
| | Period End | 6/29/2019 |
| | Phone | (410) 272-2233 |
| | Fax | (410) 272-0019 |
| | PO | |

| Terms | Customer Number | Plant Number | Invoice Date | Invoice Number |
|---|---|---|---|---|
| NET 45 | F481780052 | 48178 | 7/1/2019 | 4888404 |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| St. Chris - Echo Lab - St. Christopher's Hospital - Cardiology, Echo Lab | | | |
| - Processed clean weight | 82 | 0.625666 | 51.3046 |
| - Taxable Weight Charge | 82 | 0.625700 | 51.3074 |
| - Tax | | | 4.1045 |

| Tax Exempt # | | Due Date | 8/15/2019 | Total Amount Due | 106.72 |
|---|---|---|---|---|---|
| Page 1 of 1 | | | | | |

LinenMaster Invoice