**Exhibit A**

**Amended Contracts Schedule**

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| 12 St Catering, Inc. | Catering Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| 3300 Henry Avenue Operating Company d/b/a Pediatric Specialty Care | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| 3E Company Environmental, Ecological And Engineering | Quote | St. Christopher's Healthcare, LLC | $0.00 |
| 3M Health Information Systems, Inc. | License Agreement | Philadelphia Academic Health System, LLC | $389,604.77 |
| Aa Casa Inc | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Abbott Laboratories Inc. | Equipment Service Program Agreement | St. Christopher's Healthcare, LLC | $205,125.16 |
| Abbott Molecular Inc. | Agreement For Laboratory Probe Kits | St. Christopher's Healthcare, LLC | $0.00 |
| Abbott Nutrition | Agreement For Infant Formula | St. Christopher's Healthcare, LLC | $136.98 |
| Abbott Point Of Care | Comprehensive Service Plan Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Abington Memorial Hospital | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Abington Memorial Hospital | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Abington Memorial Hospital (Jeffferson) | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Abington Mermorial Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Abo Haven Early Learning Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Access Nurse Pm, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Accruent, Llc | License Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Achintya Moulick, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | |
| Acs Education Services, Inc. | Tax Credit Reporting Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ad Prima Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| ADP, LLC | Payroll, Benefits, & Talent Mgt Solutions | Philadelphia Academic Health System, LLC | $0.00 |
| Advanced Av, Llc | Statement Of Work | St. Christopher's Healthcare, LLC | $0.00 |
| Advanced Door Services, Inc. | Preventive Maintenance Agreement | St. Christopher's Healthcare, LLC | $12,011.16 |
| Advanced Technologies Group, Inc. | Application Service Provider Hosting & Support Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Advantage Career Inst. | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Adynxx, Inc. | Product Consignment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Agilent Technologies, Inc. | Quotation | St. Christopher's Healthcare, LLC | $30,264.47 |
| Agustin Legido, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ajit Mammen, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Alan Zubrow, M.D. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Alan Zubrow, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Alanna Kramer-Wildgrube, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Albert Einstein Medical Center/Einstein Center One | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Albert Einstein Medical Center | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Albert Einstein Medical Center | Leased Employees Service Agreement (Sonographers) | St. Christopher's Healthcare, LLC | $0.00 |
| Albert Einstein Medical Center | Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Albert Einstein Medical Center | Agreement for Clinical Rotation (Well-Baby Nursery) | St. Christopher's Healthcare, LLC | $0.00 |
| Albert Einstein Medical Center | Master Academic Affiliation Agreement | St. Christopher's Healthcare, LLC | $491.983.06 |
| Albert Einstein Medical Center | Agreement for Clinical Rotations (Neonatology/Maternal Fetal Medicine) | St. Christopher's Healthcare, LLC | $0.00 |
| Albert Einstein Medical Center | Agreement for Clinical Rotations (Pathology) | St. Christopher's Healthcare, LLC | $0.00 |
| Albert Einstein Medical Center/Einstein Practice Plan | Master Service Agreement (EEG Interpretations) | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Albert Pesis, D.D.S. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| Alere Informatics, Inc. | License Agreement | St. Christopher's Healthcare, LLC | $13,685.76 |
| Alexander Manteghi, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Alfred I Dupont Hospital For Children Of | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Alison J. Carey, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Alison L. Gattuso, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Allergy And Asthma Specialists, Pc | Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Alliance Healthcare Services, Inc. | Magnetic Resonance Imaging Master Svcs Agreement | St. Christopher's Healthcare, LLC | $123,433.20 |
| Allmed Healthcare Management, Inc. | Agreement For External Peer Review Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Almost Like Home | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Altoona Regional Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Alyssa Terk, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Amazing Kidz Academy, Llc | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ambika Lall, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| America On Hold | Agreement For On Hold Messaging | St. Christopher's Healthcare, LLC | $0.00 |
| American Center For Technical A&S | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| American College Of Cardiology Foundation | Agreement For Data Registry Participation | St. Christopher's Healthcare, LLC | $0.00 |
| American College of Surgeons | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| American Dental Association | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| American International College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| American Medical Response Mid-Atlantic, Inc. | Letter Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| American Messaging Services, Llc | Customer Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| American Registry for Internet Numbers, Ltd. | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ameriwater, Inc. | Agreement For Water Testing Svcs | St. Christopher's Healthcare, LLC | $832.00 |
| Amir Toib, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Amit Chandra Misra, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Amy E. Bridgeman , M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Amy Leader, Dr.P.H, M.P.H. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Analytic Solutions Network, Llc | Asn Data Use Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Anda K. Kuo, Md | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Angela Woo Jung Kim , M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Anita Azam, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Anja Mowes, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Anna Marie Carr, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Anticare Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Apple Drugs Inc. t/a the Apple Pharmacy | Service Agreement | St. Christopher's Healthcare, LLC | $1,245.13 |
| Apple Drugs, Inc t/a The Apple Pharmacy | Lease | St. Christopher's Healthcare, LLC | $0.00 |
| Arcadia University | Student Affiliation Agreement | TPS V of PA, L.L.C. | $0.00 |
| Arcadia University | Student Affiliation Agreement | StChris Care at Northeast Pediatrics, L.L.C. | $0.00 |
| Arcadia University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Arcadia University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Arcadia University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Arcadia University | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Archana Malik, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Aria Health | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Aria Health | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Arianna Minicozzi, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Arizant Healthcare Inc. | Partnership Program Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Arledge Electronics, Inc. | Agreement For Television Repair & Parts | St. Christopher's Healthcare, LLC | $18,449.34 |
| Arthur Huppert, MD | Lease | St. Christopher's Healthcare, LLC | $0.00 |
| Ascension School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Aseptic Technical Solutions | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ashish Dhawan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Aspira Bilingual Cyber Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Athena Diagnostics | Pricing Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Atlantic Diagnostic Laboratories, Llc | Agreement For Clincal Laboratory Svcs | St. Christopher's Healthcare, LLC | $16,242.00 |
| Atlantic Lithotripsy, LLC d/b/a Mid-Atlantic Stone Center | Lithotripsy Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ayaka Maeda Silverman, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Aysha Hasan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Azima Health Services, Inc. | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ball State University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Barry Alan Cohen, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Barton & Associates, Inc. | Locum Tenens Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| BC Solutions LLC | Agreement For Conversion Of Blood Bank Data To Cerner | Philadelphia Academic Health System, LLC | $0.00 |
| Bc Technical, Inc. | Nm Full Service Agreement | St. Christopher's Healthcare, LLC | $8,464.50 |
| Beasley Media Group, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Beckman Coulter, Inc. | Equipment Rental Agreement | St. Christopher's Healthcare, LLC | $81,715.86 |
| Beckman Coulter, Inc. | Quote Number 211474781 | St. Christopher's Healthcare, LLC | $0.00 |
| Beebe Medical Center, Inc | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Beekley Corporation | Pricing Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Best Practice Professionals Inc. | Facility Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Beth Etra, M.D, | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Bethanna | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| BHC Northwest Psychiatric Hospital, LLC | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Biochrom US | Service Contract | St. Christopher's Healthcare, LLC | $1,111.29 |
| Biocompatibles, Inc. | Pricing Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Biofire Diagnostics, Llc | Sales Quote 00012470 | St. Christopher's Healthcare, LLC | $92,996.10 |
| Bio-Optronics, Inc. | Agreement For Software For Clinical Trials | Philadelphia Academic Health System, LLC | $0.00 |
| Biotronx Llc | Estimate | St. Christopher's Healthcare, LLC | $0.00 |
| Blair Dickinson, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Bloomsburg University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Blue Pillar, Inc. | Invoice | St. Christopher's Healthcare, LLC | $25,660.80 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Boban Abraham, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Bondtech Incorporated | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bonel Medical Equipment, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Boston Scientific Corporation | Pricing Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Boston University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Brandon Poterjoy, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Brigham and Women's Physicians Organization | Clinical Laboratory Services Agreement | St. Christopher's Healthcare, LLC | $1,700.00 |
| Brightside Academy | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Brightside Academy | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Brightside Academy | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Brightwood Career Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Brooke A. Burkey, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Brooke Glen Behavioral Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bryn Mawr | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bryn Mawr Graduate School | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bryon Lauer, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Building With Books | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bulldog Orthodontics, Llc | Agreement For Purchase Of Dental Appliances | St. Christopher's Healthcare, LLC | $0.00 |
| C. Igor Mesia, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| California Polytechnic | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cape Regional Medical Center | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Capital Health | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Capital Health | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Capital Helath System, Inc | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Capstar Radio Operating Company | Agreement For Advertising Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| Cardeza Foundation Hemophilia And Thrombosis Center | Transitional Svcs Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Cardinal Health Solutions, Inc. | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cardioaccess, Inc. | Software License Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cardioaccess, Inc. | Software Maintenance Terms & Conditions | St. Christopher's Healthcare, LLC | $0.00 |
| Cardionet, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Carefusion Solutions, LLC | Agreement For Software Mgt System | Philadelphia Academic Health System, LLC | $0.00 |
| Carmela V. Calvo, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Casa Del Carmen | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Catherine Burdette, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Catholic University Of America (The) | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Cathy Litty, M.D. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| Cedar Crest College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Center City Film And Video, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Center For Student Learning Charter School At Pennsbury | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Center For The Urban Child Inc | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Center for the Urban Child, Inc | Operating Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Central Penn College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Central Penn College | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Cerner Corporation | Agreement For Work Orders & Schedules For Software & Svcs | Philadelphia Academic Health System, LLC | $5,533,554.64 |
| Chamberlain College Of Nursing | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Champion Energy Services, LLC | Agreement For Energy Utility For The Facilities | Philadelphia Academic Health System, LLC | $0.00 |
| Change Healthcare Technologies, LLC | Contract Supplement To License Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Chestnut Hill Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Chg Companies, Inc. | Agreement For Physician Coverage | Philadelphia Academic Health System, LLC | $0.00 |
| Chi Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Chi Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Children's Care Collaborative (DHS, City, CHOP) | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Children's Care Collaborative (DHS, City, CHOP) | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Christina La Monica, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Christine Capriolo, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Christine Schlichting, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Chubb Hotel & Conference Center | Agreement For Intern Retreat | St. Christopher's Healthcare, LLC | $0.00 |
| Ciana Hayes-Maxwell, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Cincinnati Children'S Hospital Medical Center | Irb Reliance Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cintas Corporation | Equipment Rental Agreement | St. Christopher's Healthcare, LLC | $88,409.51 |
| Cintas Corporation | Rental Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cintas Corporation | Rental Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cintas Corporation | Rental Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cisco Systems Capital Corporation | Schedule No. 046-000 | St. Christopher's Healthcare, LLC | $0.00 |
| City Of Philadelphia | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $1,372.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| City of Philadelphia Dept of Human Services | Third Amend Sub-sublease | SCHC Pediatric Associates, L.L.C. | $0.00 |
| City Of Philadelphia Thru Its Dept Of Public Property For The Benefit Of Its Dept Of Human Svcs | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Clark Services Group, Llc | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Clinical Care Assoc Of The Uni Of PA Health System | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Cocco Enterprises, Inc. | Orthotic & Prosthetic Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cochlear Americas | Master Purchase Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| College Of American Pathologists | Laboratory Improvement Programs Order Form | St. Christopher's Healthcare, LLC | $0.00 |
| College Of New Jersey | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Columbia University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Columbia University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Community College Of Philadelphia | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Community College Of Philadelphia | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Community College Of Philadelphia | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | 0 |
| Computer Kids Day Care Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Concilio | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Congreso Delatinos Unidos | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Congreso Delatinos Unidos, Inc. | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Conifer Revenue Cycle Solutions, LLC | Master Services Agreement | Philadelphia Academic Health System, LLC | $22,813,143.91 (Disputed) |
| Conifer Revenue Cycle Solutions, LLC | Statement of Work | Philadelphia Academic Health System, LLC | $0.00 |
| Conmed Corporation | Pricing Agreement | St. Christopher's Healthcare, LLC | $2,029.00 |
| Continuum, LLC | Consignment Agreement For Nebulizers | St. Christopher's Pediatric Urgent Care Center, L.L.C. | $0.00 |
| Convergeone Systems Integration, Inc. | Master Order Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Cooper Health System | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Coopr Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Corporate Cost Control, Inc. | Agreement For Unemployment Compensation Mgt Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Council On Accreditation Of Nurse Anesthesia Edu Prgms | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Courtney Dominic, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Covidien Sales Llc | Agreement For Equipment Rental | St. Christopher's Healthcare, LLC | $425.00 |
| Creighton University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Crothall Healthcare, Inc. | Agreement For Environmental Svcs | Philadelphia Academic Health System, LLC | $4,096,505.86 |
| Crozer Chester Medical Center | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Crozer-Chester Medical Center | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cues Creative Urban Edu Sys | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | TPS V of PA, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | TPS V of PA, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | TPS V of PA, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | TPS V of PA, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | StChris Care at Northeast Pediatrics, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | StChris Care at Northeast Pediatrics, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | StChris Care at Northeast Pediatrics, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | StChris Care at Northeast Pediatrics, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Cumberland County Community College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**
In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| CyraCom International Inc. | Service Agreement | TPS V of PA, L.L.C. | $0.00 |
| CyraCom International Inc. | Service Agreement | StChris Care at Northeast Pediatrics, L.L.C. | $0.00 |
| CyraCom International Inc. | Service Agreement | St. Christopher's Healthcare, LLC | $36,387.13 |
| CyraCom International Inc. | Service Agreement | SCHC Pediatric Associates, L.L.C. | $19,047.45 |
| Dan Decotiis, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Dana Toib, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Daniel Conway, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Daniel Taylor, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Danielle Ascher (Casher), M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Daphne Hasbani, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| David A Desimone | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| David B. Cooperberg, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| David Metroka, D.D.S. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| David Zwillenberg, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| De Long Industries Group, Inc. d/b/a Wavetech Industries | Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Deborah Ann Sandrock, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Deborah Heart and Lung Center | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Deepti Raybagkar, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Delaware County Community College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Delaware County Community College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Delaware County Memorial Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Delaware Valley Academy | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Delta Dental Of Pennsylvania | Agreement For Dental Benefit Plan | Philadelphia Academic Health System, LLC | $0.00 |
| Deraj Medical Career Training | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Devil'S Alley | Event Proposal | St. Christopher's Healthcare, LLC | $0.00 |
| DEX Imaging, Inc. | Tenet Lease Agreement | TPS V of PA, L.L.C. | - |
| Dex Imaging, Inc. | Agreement For Managed Print Svcs | TPS V of PA, L.L.C. | $827.17 |
| Dex Imaging, Inc. | Agreement For Equipment, Maintenance, & Svcs | TPS V of PA, L.L.C. | $780.00 |
| DEX Imaging, Inc. | Tenet Lease Agreement | StChris Care at Northeast Pediatrics, L.L.C. | - |
| Dex Imaging, Inc. | Agreement For Managed Print Svcs | StChris Care at Northeast Pediatrics, L.L.C. | $663.72 |
| Dex Imaging, Inc. | Agreement For Equipment, Maintenance, & Svcs | StChris Care at Northeast Pediatrics, L.L.C. | $180.00 |
| Dex Imaging, Inc. | Agreement For Managed Print Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| Dex Imaging, Inc. | Agreement For Equipment, Maintenance, & Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| DEX Imaging, Inc. | Lease Agreement | St. Christopher's Healthcare, LLC | $635.49 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Dex Imaging, Inc. | Agreement For Managed Print Svcs | SCHC Pediatric Associates, L.L.C. | $11,100.68 |
| Dex Imaging, Inc. | Agreement For Equipment, Maintenance, & Svcs | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Dga Partners, Inc. | Letter Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Diagnostica Stago, Inc. | Service & Maintenance Agreement | St. Christopher's Healthcare, LLC | $31,788.78 |
| Diagnostica Stago, Inc. | Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Digital Innovation, Incorporated | Software License Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| DigiTrace Care Services, Incorporated | Sleep Monitoring Equipment Rental | St. Christopher's Healthcare, LLC | $0.00 |
| Divya S. Khurana, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Dolbey-Jamison, Inc. | Quote | St. Christopher's Healthcare, LLC | $0.00 |
| Donald Goldsmith, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Dorota Pazdrowska-Chowdhry, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Doylestown Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| DPT Business School | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel on Behalf of AJ Drexel Autism Institute | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University | Lease Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Lease Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Institutional Review Board Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Services Agreement | St. Christopher's Healthcare, LLC | $98,753.39 |
| Drexel University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Various | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University | Leased Employees Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University | Institutional Review Board Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University | Neuropsychological Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Drexel University | Service Agreement | SCHC Pediatric Associates, L.L.C. | $961,912.80 |
| Drexel University | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University (Adult Cystic Fibrosis Clinic) | Timeshare Sublease (see C.10 for sublease) | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University College of Medicine | Restated Research Management Services Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Drexel University College of Medicine | Restated Research Management Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University College of Medicine | Master Educational Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University College of Medicine | Restated Research Management Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University College of Medicine - Foundations Master Services (formerly PILS) | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drexel University, for its College of Medicine | Amended and Restated Academic Affiliation Agreement | Philadelphia Academic Health System, LLC | $13,116,121.30 |
| Drexel University, for its College of Medicine | Supplemental Academic Affiliation Agreement - Pediatric Medicine | Philadelphia Academic Health System, LLC | $0.00 |
| Drexel University, for its College of Medicine | Agreement for Residency Teaching | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University, for its College of Medicine | Supplemental Academic Affiliation Agreement - Pediatric Medicine | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University, for its College of Medicine | Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University, for its College of Medicine | Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University, For Its College Of Medicine | Various | St. Christopher's Healthcare, LLC | $0.00 |
| Drexel University, for its College of Medicine | Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Drueding Center | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Duquesne University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Dynamic Language Services, LLC | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Eagles Taxi, LLC | Services Agreement | St. Christopher's Healthcare, LLC | $742.00 |
| Eagles Youth Partnership | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Earlham College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| East Carolina University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| East Stroudsburg University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| East Stroudsburg University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Easter Seals of E. Pennsylvania | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Eastern Center For Arts & Technology | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Eastern Society For Pediatric Research | Letter Of Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Echo, Inc. | Master Services Agreement | Philadelphia Academic Health System, LLC | $1,240.00 |
| Echo, Inc. | Order Form ORD-0555530 | Philadelphia Academic Health System, LLC | $0.00 |
| Echo, Inc. | Order Form ORD-0559699 | Philadelphia Academic Health System, LLC | $0.00 |
| Echo, Inc. | Order Form ORD-0574520 | Philadelphia Academic Health System, LLC | $0.00 |
| Echo, Inc. | Order Form ORD-0576228 | Philadelphia Academic Health System, LLC | $0.00 |
| Edgar Collazo, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Edgewood Medical Center, Ltd. | Ninth Amend Lease | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Edgewood Village Medical Ctr LP | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Edgewood Village Medical Ctr LP | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Edgewood Village Medical Ctr LP | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Edgewood Village Medical Ctr LP | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Edgewood Village Medical Ctr LP | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Edinboro | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Education Resources, Inc. | Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Edwards Lifesciences Llc | Consignment Agreement For Heart Valves | St. Christopher's Healthcare, LLC | $12,802.00 |
| Ehidiamen Anetor, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Einstein Medical Center Montgomery | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Einstein Practice Plan, Inc. | Interventional Radiology Coverage Services Agreement | St. Christopher's Healthcare, LLC | $45,833.34 |
| Einstein Practice Plan, Inc. | Services Agreement (Hematopathology) | SCHC Pediatric Associates, L.L.C. | $26,745.94 |
| Einstein Practice Plan, Inc. | Services Agreement (Infectious Disease) | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Electronic Ink | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Electronic Payment Exchange | Epx Merchant Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Elemental Inc. | Price List | St. Christopher's Healthcare, LLC | $174.00 |
| Elite Office Solutions, Inc. | Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Elizabeth Suarez, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Ellen Lide Mitchell, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Emd Millipore Corporation | Pricing Agreement | St. Christopher's Healthcare, LLC | $3,042.96 |
| Emergency Medical Associates | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Emergency Systems Service Company | Proposal | St. Christopher's Healthcare, LLC | $2,916.00 |
| Emily Ann Spengler, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Emily Mathis Quiros, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Emily Souder, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Employment Tax Servicing Corp | Agreement For Employment Tax Consulting Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Encore Medical International, Inc. | Rental Svcs Agreement | St. Christopher's Healthcare, LLC | $21,942.00 |
| Endla Anday, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Energy Products And Service Co, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Enitan Adegite, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Entercom | Agreement For Radio Network Sponsorship | St. Christopher's Healthcare, LLC | $0.00 |
| Environmental Engineering Solutions, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $10,187.50 |
| Eric Douglas Thompson, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Eric Lusinski, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Erica Cucinella, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Erica Poletto, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Erin Cipko, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Erin Development Company | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Erin Development Company | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Erin Development Company | Extension/Renewal Lease | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Essential Consulting Llc | Software License Agreement | Philadelphia Academic Health System, LLC | $15,000.00 |
| Ethan Kentzel | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Eugenia Jungsun Kim, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Eurofins Viracor, Inc. | Agreement For Laboratory Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| Evan Geller, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Evan Weiner, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Everbridge, Inc. | Agreement For Services For Mass Notifications | Philadelphia Academic Health System, LLC | $0.00 |
| Everbridge, Inc. | Quote # Q-08937 | Philadelphia Academic Health System, LLC | $0.00 |
| Everest Institute | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Evoqua Water Technologies, Llc | Agreement For Water Filters & Maintenance Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| Fairmount Behavioral Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Field House Philly | Event Contract | St. Christopher's Healthcare, LLC | $0.00 |
| Firm Revenue Cycle Management Services, Inc. | Agreement For Denied Account Review & Gap Analysis Service | Philadelphia Academic Health System, LLC | $0.00 |
| First Philadelphia Charter School For Literacy | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| First Philadelphia Paradigm, Tacony Academy | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Fishheads Aquarium Service LLC | Aquarium Service Proposal | St. Christopher's Healthcare, LLC | $9,396.00 |
| Fm Cost Containment, LLC | Professional Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Focus Diagnostics, Inc. | Integrated Cycler Master Acquisition Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Folasade Kehinde, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Fonemed, Llc | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Fordham University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Fox Institute Of Business | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Francis X. Mcnesby, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Frank J. Tornetta School Of Anesthesia (La Salle) | Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Frankford Hospital | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Frankford Hospital | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Frankford Hospital Of The City Of Philadelphia | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Franklin Cleaning Equipment & Supply Company | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Fresenius Medical Care | Price List | St. Christopher's Healthcare, LLC | $0.00 |
| Front Street Healthcare Properties LLC | Lease (160 E. Erie Ave.) | St. Christopher's Healthcare, LLC | $0.00 |
| Front Street Healthcare Properties II LLC | Lease (3647-3669 Front Street - Nelson Pavilion) | St. Christopher's Healthcare, LLC | $0.00 |
| Front Street Healthcare Properties II LLC | Master Lease (3484-3863 D Street - D Street Warehouse) | St. Christopher's Healthcare, LLC | $0.00 |
| Front Street Healthcare Properties, LLC | Assignment and Assumption of Lease Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| Gabrielle J. Costello, M.D | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Gannon University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Garda Cl Atlantic, Inc. | Armored Car Service Agreement | St. Christopher's Healthcare, LLC | $2,460.12 |
| Garrison Printing Company | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| GE Healthcare IITS USA Corp. | GE Healthcare Software License Transfer Agreement | St. Christopher's Healthcare, LLC | $57,683.81 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| GE Medical Systems Information Technologies, Inc. | Quote # Pr10-C131175 | St. Christopher's Healthcare, LLC | $0.00 |
| GE Medical Systems Information Technologies, Inc. | Service Quotation #39772 | St. Christopher's Healthcare, LLC | $0.00 |
| Gebbs Healthcare Solutions, Inc. | Agreement For Work Orders | Philadelphia Academic Health System, LLC | $544,575.04 |
| Geisinger Medical Center | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Geisinger Systems Services | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| General Electric Company, by and through its GE Healthcare division | Quote # 99990432A | St. Christopher's Healthcare, LLC | $304,888.63 |
| General Healthcare Resources, Llc | Agreement For Temporary & Contract Staffing Provider | Philadelphia Academic Health System, LLC | $438,164.40 |
| Geoffrey Bajwa, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Geoffrey Everett, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Georgetown University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Gift of Life | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Global Affiliates, Inc. | Agreement For Access To Gym Memberships | Philadelphia Academic Health System, LLC | $0.00 |
| Global Healthcare Exchange, Llc | Agreement For Electronic Data Exchange | Philadelphia Academic Health System, LLC | $0.00 |
| Global Neurosciences Inst LLC | Lease Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Global Neurosciences Inst LLC | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Global Neurosciences Institute, LLC | Service Agreement | St. Christopher's Healthcare, LLC | $314,337.74 |
| Golshid Tazhibi, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Good Shepherd Rehabilitation Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Grambling State University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Grand Canyon University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Grandview Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Gregory Disilvio, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Gregory Halligan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Gretchen Metzenberg, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Gwynedd-Mercy College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Gwynedd-Mercy College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Gwynedd-Mercy College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Gwynedd-Mercy College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| H.C.A.S. Of Florida, Inc. | Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Haddon Property LLC | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hahnemann University Hospital | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Hahnemann University Hospital | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Hahnemann University Hospital | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hahnemann University Hospital | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hahnemann University Hospital | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hahnemann University Hospital | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hahnemann University Hospital (Center City Healthcare) | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hahnemann Univesity Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Hans Kersten, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Harcum College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Harcum College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Harpreet Pall, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Harris School Of Business | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Harrison Career Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Harry J Lawall & Son, Inc. | Orthotic & Prosthetic Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Harsh Grewal, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hayes Healthcare, Llc | Physician Locum Tenens Coverage Agreement | Philadelphia Academic Health System, LLC | $373,978.50 |
| Health Care Appraisers | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Health Partners Plan | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Health Partners Plans | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Health Promotion Council | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Healthcare Administrative Partners, Llc | Coding & Charge Entry Svcs Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| HealthStream, Inc. | Master Services Agreement | Philadelphia Academic Health System, LLC | $225,753.30 |
| HealthStream, Inc. | Order Number ORD-0560031 | Philadelphia Academic Health System, LLC | $0.00 |
| HealthStream, Inc. | Order Number ORD-0575567 | Philadelphia Academic Health System, LLC | $0.00 |
| HealthStream, Inc. | Order Number ORD-0602617 | Philadelphia Academic Health System, LLC | $0.00 |
| HealthStream, Inc. | Order Number ORD-0602493 | Philadelphia Academic Health System, LLC | $0.00 |
| HealthStream, Inc. | Order Number ORD-0614509 | Philadelphia Academic Health System, LLC | $0.00 |
| Heather Orman-Lubell, | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Heather Parsells, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hematechnologies, Inc. | Warranty Quotation | St. Christopher's Healthcare, LLC | $0.00 |
| Herman Goldner Co, Inc. | Goldner Guaranteed Service Agreement | St. Christopher's Healthcare, LLC | $80,124.42 |
| Hillmont Endoscopy Center | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Hilton Philadelphia City Avenue | Banquest Event Order Contract | St. Christopher's Healthcare, LLC | $0.00 |
| Historic Hotel Bethlehem | Catering Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| HMI LLC | Agreement For Physician Coding Audits | Philadelphia Academic Health System, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| HMI LLC | Service Supplement No. 1 | St. Christopher's Healthcare, LLC | $0.00 |
| Holland - Glen | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Hollis Cobb Associates, Inc. | Agreement For Collections Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Holy Family University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Holy Family University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Holy Family University | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Holy Redeemer Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Howmedica Osteonics Corp. | System Product Pricing Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Hub Parking Technology Usa, Inc. | Purchase Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Hui Leng Deng, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Huntington Technology Finance, Inc. | Schedule No. SHC-025 | St. Christopher's Healthcare, LLC | $0.00 |
| Hussain Shakir, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| I. Miller Precision Optical Instruments, Inc. | Agreement For Maintenance On Microscopes | St. Christopher's Healthcare, LLC | $0.00 |
| iContracts, Inc. | Policy Management Software | St. Christopher's Healthcare, LLC | $0.00 |
| Ignacio Valencia, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Immaculata University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Immaculata University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Impact Services Corporation | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Impementation Mangement Assistance, Llc | Sows Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Impementation Mangement Assistance, LLC | Master Services Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Independent Hardware, Inc. | Pricing Agreement | St. Christopher's Healthcare, LLC | $3,172.70 |
| Indiana University Of Pa | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Infor (US), Inc. | Software Services Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Infor (US), Inc. | Fixed Fee Services Work Order | Philadelphia Academic Health System, LLC | $216,605.04 |
| Infor (US), Inc. | SaaS Order Form | Philadelphia Academic Health System, LLC | $0.00 |
| Infor (Us), Inc. | Software Subscription License & Svcs Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Ingenious Med, Inc. | Master Services Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Ingenious Med, Inc. | Statement of Work #1 | Philadelphia Academic Health System, LLC | $0.00 |
| Innovative Print & Media Group, Inc. | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Innovative Product Achievements, LLC | Linen Control Subscription Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ino Therapeutics LLC | Agreement For Inhalation Drug & Svcs | St. Christopher's Healthcare, LLC | $546,000.00 |
| Inquicker, LLC | Application Service Provider Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Integrated Healthcare Solutions, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Integrated Medical Systems International, Inc. | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Integrity Healthcare, Llc | Agreement For Physician Recruiting & Search Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| International Brotherhood Of Electrical Workers | Union Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Interphase Medical Equipment, Inc. | Convenience Closet Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Interphase Medical Equipment, Inc. | Dmepos Consignment Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Interphase Medical Equipment, Inc. | Dmepos Consignment Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Iraj Rezvani, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Irina Mikolaenko, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Iron Mountain Information Management, Llc | Agreement For Records Mgt | Philadelphia Academic Health System, LLC | $4,189.15 |
| Ishminder Kaur, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ivwatch, Llc | Equipment Evaluation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| J.W. Carrigan, Llc | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jacquelyn Klicka-Skeels, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| James Murphy, D.M.D. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| James Starc, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jamie Katz , D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jan M. Goplerud, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Janet Chen, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jdi Net Systems | Software License Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Jean Marie Rinnan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jeanne Velasco, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jeans Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jeein Yoon, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jefferson Gardens North Philadelphia Head Start | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jennersville Regional Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jennifer Eng, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jennifer Tingo, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jeremiah Goldstein, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| JFK Community Mental Health | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jherna Balany, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jie Sun, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Joanna Johnson, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| John B. Stetson Middle School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| John Saludades, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Johnson & Johnson Health Care Systems Inc. | Pricing Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Joseph Melvin, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Joseph Rosenblatt, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Juan Ballesteros, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Judy Mae Pascasio, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Justright Surgical, Llc | Rental Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jyoti Bhatia-Barnes, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kaplan Career Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Kaplan Career Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Karen Souza Carvalho, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Karl Storz Endoscopy-America, Inc. | Protection 1 Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Kathleen O'Brien, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kathryn Mccans, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kathryn Stroup, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Keith Douglas Herzog, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kelly Kovatis, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kenco Kalibration Inc. | Quote | St. Christopher's Healthcare, LLC | $3,898.50 |
| Ken-Crest Services | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Kennedy Memorial Hospitals | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Keri Nakao Fugarolas, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Keystone Academy Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Keystone Quality Transport Company | Agreement For Ambulance Svcs | St. Christopher's Healthcare, LLC | $3,204.00 |
| Keystone Quality Transport Company dba EMStar | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Kheyandra Lewis, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kieran Mckenna Flooring, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $20,188.00 |
| Kiersten Arthur, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kimberly Fuld, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kimberly Neidig, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kimberly Rarick, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kinder Academy | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Klenzoid, Inc. | Water Treatment Contract | St. Christopher's Healthcare, LLC | $0.00 |
| Korn/Ferry International | Agreement For Recruiting Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| Kristine Schmitz, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kushbu Shah, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kutztown University Of Pennsylvania | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Laboratory Corporation Of America | Contractor Specimen Collection Agreement | St. Christopher's Healthcare, LLC | $262,252.79 |
| Laerdal Medical Corporation | Quote | St. Christopher's Healthcare, LLC | $2,761.68 |
| Lam Oculofacial | Service Agreement | St. Christopher's Healthcare, LLC | $5,835.20 |
| Lancaster General | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lancaster General Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Langhorne MOB Partners LP | Lease | SCHC Pediatric Associates, L.L.C. | $4,147.16 |
| Langhorne MOB Partners LP | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Langhorne MOB Partners LP | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Langhorne MOB Partners LP | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Langhorne MOB Partners LP | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lankenau Hospital | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lasalle University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lasalle University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lasalle University | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Laser Service Solutions, Llc | Aesthetic Facility Agreement Of Service | St. Christopher's Healthcare, LLC | $8,640.00 |
| Laura M. Donaldson, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lauren Carr, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Laurence Feinstein, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Laurie Varlotta, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| LEAF Capital Funding, LLC (as assignee from De Lage Landen Financial Services, Inc., as assignee from Dex Imaging Inc.) | Tenet Lease Agreement | SCHC Pediatric Associates, L.L.C. | $8,612.38 |
| LEAF Capital Funding, LLC (as assignee from De Lage Landen Financial Services, Inc., as assignee from Dex Imaging Inc.) | Tenet Lease Agreement | St. Christopher's Healthcare, LLC | $16,557.57 |
| Leah Coppolino | Consulting Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Leah Scherzer, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Leasing Associates Of Barrington, Inc. | Lease Agreement | St. Christopher's Healthcare, LLC | $8,655.36 |
| Legal Clinic For The Disabled, Inc. | Agreement For Legal Clinic Svcs | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Legal Services Department | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lehigh Valley Health Network (formerly Pocono) | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lehigh Valley Hosp & Health Network | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Leonard J. Levine, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Leucadia Pharmaceuticals | Pricing Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Life Image Inc. | Software License Agreement | St. Christopher's Healthcare, LLC | $12,750.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Life Image Inc. | Master Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lighthouse | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Limb Technologies, Inc. | Orthotic & Prosthetic Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lincoln Tech | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lindsay Grier Arthur, Iii, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lisa Fazi, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lisa The | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lita Chen, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Live Message America | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lockton-Dunning Series Of Lockton Companies, Llc | Agreement For Benefits Admin Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Locumtenens.Com, Llc | Client Contract & Addendum | Philadelphia Academic Health System, LLC | $0.00 |
| Logan Consultants | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lori's Gifts, Inc | Management and Operation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lori's Gifts, Inc. | Lease Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lori's Gifts, Inc. | Agreement For Hospital Leases Space | St. Christopher's Healthcare, LLC | $0.00 |
| Lower Bucks Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Loyola University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| LRD Graphics, Inc. t/a Fels Printing | Services Agreement | TPS V of PA, L.L.C. | $0.00 |
| LRD Graphics, Inc. t/a Fels Printing | Services Agreement | StChris Care at Northeast Pediatrics, L.L.C. | $0.00 |
| Lrd Graphics, Inc. T/A Fels Printing | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| LRD Graphics, Inc. t/a Fels Printing | Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Luis Gamboa , M.D | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lutheran Children And Family Service | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lutheran Settlement House | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lyons Advisors, Llc | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lyons-Chvala Nephrology Assoc. | Time Share | St. Christopher's Healthcare, LLC | $0.00 |
| M&M Autoclave Cleaning, Llc | Contract For Svcs | St. Christopher's Healthcare, LLC | $2,794.93 |
| Magee Rehabilitation Hosp | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Main Line Hospitals, Inc | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mala Rastogi, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Manhattan Telecommunications Corporation | Agreement For Phone Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Mantua Institute For Sterile Processing | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Manufacturer Technical Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mar Cor Purification, Inc. | Service Proposal | St. Christopher's Healthcare, LLC | $13,198.49 |
| Marcelino Desantos, Md Pc | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Margaret Gilfillan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Maria Bergel, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Maria Mahoney, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Marie Kaifer-Zajdowicz, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Marita Lind, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Marta E. Santos, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Marta K. Rozans, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Martin Herman, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Mary Agnew, Snr VP/CNO | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mary Mallon, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Maryville University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Marywood University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mastery At Smedley Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Maureen Fee, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Mayflower Laundry and Textile Services LLC | Master Agreement for Laundry Processing and Rental Services | Philadelphia Academic Health System, LLC | $0.00 |
| Mayflower Laundry And Textile Services Llc | Statement of Work for Laundry & Linen Services | St. Christopher's Healthcare, LLC | $169,455.61 |
| Med One Capital Funding, LLC | Linen Control Subscription Agreement | St. Christopher's Healthcare, LLC | $10,186.95 |
| Med3000 Inc. | Information System & Revenue Cycle Mgt Agreement | TPS V of PA, L.L.C. | $0.00 |
| Med3000 Inc. | Information System & Revenue Cycle Mgt Agreement | StChris Care at Northeast Pediatrics, L.L.C. | $0.00 |
| Med3000 Inc. | Information System & Revenue Cycle Mgt Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Medacist Solutions Group, LLC | Service Agreement | St. Christopher's Healthcare, LLC | $2,652.60 |
| Medhub, LLC | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Medialab, Inc. | Agreement For Compliance & Education Materials | Philadelphia Academic Health System, LLC | $0.00 |
| Medical Doctor Associates, LLC | Locum Tenens Svcs Agreement | SCHC Pediatric Associates, L.L.C. | $17,404.62 |
| Medical Gas Solutions, Inc. | Agreement For Medical Gas Inspections & Svcs | St. Christopher's Healthcare, LLC | $3,390.96 |
| Medical Neurogenetics, LLC | Laboratory Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Medline Industries Holdings, L.P | Agreement For Supplies Purchasing Program | Philadelphia Academic Health System, LLC | $4,393,611.94 |
| Medline Industries, Inc. | Custom Tray/Module Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Medlytix, Llc | Agreement For Insurance/Payer Identification Svcs | Philadelphia Academic Health System, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Mednet Healthcare Technologies, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Medtronic Usa Inc. | Capital Equipment Rental Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Medtronic Usa, Inc. | Pricing Agreement | Philadelphia Academic Health System, LLC | $1,304,664.44 |
| Medtronic USA, Inc. | Medtronic CareLink Network Terms of Use | St. Christopher's Healthcare, LLC | $0.00 |
| Megan Gresh , M.D | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Memorial Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Merchants Association Collection Division, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Mercy Hospital Of Philadelphia | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mercy Neighborhood Ministries Of Philadelphia, Inc. | Dental Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mercy Suburban Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Methodist Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Michael C. Schneider, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Michael Gillman, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Michael Soon Il Kwon, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Michael Suchar, D.D.S. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| Michael Szatkowski, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Mindray Ds Usa, Inc. | Trial Evaluation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mindy Dickerman, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Moira Brooks | Independent Contractor Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Molly Linehan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Monica Lynn Koncicki, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Monika Gupta, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Monterey Medical Solutions, Inc. | Software License Agreement | St. Christopher's Healthcare, LLC | $43,815.05 |
| Montgomery Co Emergency Medical Services Training Inst | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mother Of Divine Grace Pn | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Msw Enterprises Inc. | Contract For Service | TPS V of PA, L.L.C. | $2,256.71 |
| N. Isaura Lopez Thibault, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| N. Patricia Jinés, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nadja Peter , M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nandini Madan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nataly Apollonsky, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Natus Medical Incorporated | Maintenance Agreement | St. Christopher's Healthcare, LLC | $19,783.92 |
| Navex Global, Inc. | Agreement For Hotline & Incident Mgt | Philadelphia Academic Health System, LLC | $0.00 |
| Navex Global, Inc. | Order Form 314646 | Philadelphia Academic Health System, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**
In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Nazareth Hospital, School Of Nursing | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Network Of Victim Assistance, LLC | Services Agreement | SCHC Pediatric Associates, L.L.C. | $158.00 |
| Network Of Victim Assistance, LLC | Equipment Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Neumann University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| New Foundations Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| New Innovations, Inc. | Software License Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Nicholas Kuzma, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nickolas Dawlabani, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nicolas Brodie, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nicole Delarato, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Noah Buboltz, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Noelle Johansson, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Norrell K. Atkinson, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Norris Square Children'S Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Northeastern Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Nthrive Revenue Systems, Llc | Agreement For Contract Mgt & Modeling | Philadelphia Academic Health System, LLC | $0.00 |
| Nthrive Revenue Systems, Llc | Master Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| NTT DATA Services, LLC | Statement of Work #1 | Philadelphia Academic Health System, LLC | $0.00 |
| NTT DATA Services, LLC | Statement of Work #2 | Philadelphia Academic Health System, LLC | $0.00 |
| NTT DATA Services, LLC | Statement of Work #3 | Philadelphia Academic Health System, LLC | $0.00 |
| NTT DATA Services, LLC | Statement of Work #4 | Philadelphia Academic Health System, LLC | $0.00 |
| NTT DATA Services, LLC | Statement of Work #5 | Philadelphia Academic Health System, LLC | $0.00 |
| NTT DATA Services, LLC | Statement of Work #7 | Philadelphia Academic Health System, LLC | $0.00 |
| NTT DATA Services, LLC | Statement of Work #8 | Philadelphia Academic Health System, LLC | $0.00 |
| NTT DATA Services, LLC | Sows Agreement | Philadelphia Academic Health System, LLC | $3,429,109.39 |
| Nuance Communications, Inc. | Agreement For Transcription Svcs | Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Center City Healthcare, LLC | $126,804.18 |
| Nuance Communications, Inc. | Agreement For Maintenance For Software | St. Christopher's Healthcare, LLC | $0.00 |
| Nueva Esperanza | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Nueva Esperanza | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Oakwood University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Occupational Health Centers Of The Southwest, P.A. | Settlement Agreement & Mutual Release | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Office Of Civic Engagement & Volunteer Services' Foster Grandparent Program | Memorandum Of Understanding | St. Christopher's Healthcare, LLC | $0.00 |
| Office Of Counsel | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Office Of Counsel | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ogechukwu Menkiti, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ohio Children'S Hospital Solutions For Patient Safety | Agreement For Participation | St. Christopher's Healthcare, LLC | $0.00 |
| Olympus America Inc. | Master Lease Agreement 0016015 | St. Christopher's Healthcare, LLC | $0.00 |
| Olympus America Inc. | Lease Schedule 001 | St. Christopher's Healthcare, LLC | $27,470.96 |
| Olympus America Inc. | Equipment Service Agreement | St. Christopher's Healthcare, LLC | $4,026.80 |
| Omnicell, Inc. | Pricing Supplement | St. Christopher's Healthcare, LLC | $131,636.74 |
| On Time Ambulance, Inc. | Acknowledgement & Release | St. Christopher's Healthcare, LLC | $0.00 |
| Optum360 Solutions, LLC | Master Services and License Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Ortho-Clinical Diagnostics, Inc. | Gpo Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Orthopediatrics Us Distribution Corporation | Consignment Agreement | St. Christopher's Healthcare, LLC | $99,918.02 |
| Osborn Family Health Center formerly Lourdes Medical Associates, PC | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Otech Group Llc | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Our Lady of Lourdes Medical Center, Inc. | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| PAHH Erie Street Garage, LLC | Master Lease | St. Christopher's Healthcare, LLC | $0.00 |
| Pan American Academy Charter School | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Parkingsoft, LLC | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Parkingsoft, LLC | Master Software Subscription Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Paul Glat, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Paul Shore, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Payal Trivedi, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Pca Emstar Holdings, LP | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pediatric Rehabilitation Associates, LLC (formerly Pediatricians for Exceptional Children, LLC) | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pediatric Rehabilitation Associates, LLC (formerly Pediatricians for Exceptional Children, LLC) | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Pennoni Associates | Agreement For Structural Analysis | St. Christopher's Healthcare, LLC | $1,799.00 |
| Pennsylvania Institute Of Technology | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pennsylvania Oral & Maxillofacial Surgery, Ltd. | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pennsylvania Oral & Maxillofacial Surgery, LTD | Agreement for Residency Teaching | St. Christopher's Healthcare, LLC | $0.00 |
| Pennsylvania State University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pennsylvania State University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pennsylvania Trauma Systems Foundation | Agreement For Participation | St. Christopher's Healthcare, LLC | $0.00 |
| People For People Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Perinatal Cardiology Consultants | Service Agreement | SCHC Pediatric Associates, L.L.C. | $10,900.85 |
| Perioperative Services, Llc | Professional Billing Svcs Agreement | SCHC Pediatric Associates, L.L.C. | $6,961.73 |
| Perkinelmer Genetics, Inc. | Agreement For Screening Svcs | St. Christopher's Healthcare, LLC | $1,275.00 |
| Perkinelmer Genetics, Inc. | Agreement For Penn Mandated Newborn Screening | St. Christopher's Healthcare, LLC | $0.00 |
| Peter D. Pizzutillo, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Pharmacy Onesource Inc. | Software License Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Pharmacy Onesource Inc. | Software License Agreement | St. Christopher's Healthcare, LLC | $1,583.20 |
| Phat Pham, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Philadelphia Academic Health Holdings LLC | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Philadelphia Business Journal | Advertising Contract | St. Christopher's Healthcare, LLC | $0.00 |
| Philadelphia College Of Osteopathic Medicine | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Philadelphia College Of Osteopathic Medicine | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Philadelphia College Of Osteopathic Medicine | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Philadelphia College Of Osteopathic Medicine | Residency Affiliation Agreement | St. Christopher's Healthcare, LLC | $363,060.61 |
| Philadelphia Ear, Nose, and Throat | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Philadelphia Job Corps | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Philadelphia Parent Child Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Philadelphia University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Philadelphia University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Philip Stein, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $4,824.75 |
| Philips Healthcare | Software Maintenance Agreement | St. Christopher's Healthcare, LLC | $0.00 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Philly Star Events | Agreement For Dj | St. Christopher's Healthcare, LLC | $0.00 |
| Physician And Tactical Healthcare Services LLC | Agreement | St. Christopher's Healthcare, LLC | $62,625.00 |
| Pinnacle Health | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pinnacle Health | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Please Touch Museum | Facility Rental, Fees & Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pope John Paul Ii Regional School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Porter'S Family Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pramath Nath, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Pravin Taneja, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Precision Sprinkler Services, Inc. | Proposal #Ip2387 | St. Christopher's Healthcare, LLC | $4,763.90 |
| Premier, Inc. | Performance Suite Solutions Subscription Agreemend, dated as of January 1, 2018 (including all exhibits, solutions and ancillary agreements, including the related Business Associate Addendum, all as amended) | Philadelphia Academic Health System, LLC | $319,459.21 |
| Preschool Project, Woolston | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Prescient Logistics, Llc | Agreement For Placement/Rental Of Vending Machines | Philadelphia Academic Health System, LLC | $0.00 |
| Press Ganey Associates, Inc. | Sows Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Prestige Perfusion, Llc | Agreement For Perfusion Svcs | St. Christopher's Healthcare, LLC | $18,000.00 |
| Priority Express Courier, Inc. | Agreement | St. Christopher's Healthcare, LLC | $205.48 |
| Prism Career Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Priya Patel, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Proserv Removal, Inc. | Agreement For Disposal Of Items From The Warehouse | St. Christopher's Healthcare, LLC | $6,580.00 |
| Prospect Ccmc | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Providertrust, Inc. | License & Exclusion Monitoring Svcs Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Puppet Kitchen International, Inc. | Agreement For Commerical Production | St. Christopher's Healthcare, LLC | $0.00 |
| Quantros, Inc. | Software License & Maintenance Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Quest Diagnostic Clinical Laboratories Inc. | Agreement For Reference Lab Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Quest Diagnostic Clinical Laboratories Inc. | Specimen Collection Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Quest Diagnostics | Service Agreement | St. Christopher's Healthcare, LLC | $506.60 |
| Quest Diagnostics Infectious Disease, Inc. | Laboratory Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Quidel Corporation | Quote | St. Christopher's Healthcare, LLC | $2,434.21 |
| Rachael Bonawitz, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ralph J. Riviello, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Randolph J. Miller, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Randy Stevens, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Raphael J. Yoo, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Raquel Mora, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Rawan Nahas, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Reading Hospital and Medical Center | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Realmed Corporation | Agreement For Eligibility Verification & Revenue Cycle Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Recognition Advantage, Llc | Services Agreement | St. Christopher's Healthcare, LLC | $1,066.89 |
| Red Lion Surgicenter, Llc | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Red Shield Family Shelter | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Renee Kottenhahn, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Renee Turchi, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Respiratory Associates | Time Share Extension | St. Christopher's Healthcare, LLC | $0.00 |
| Reuter Hanney Inc. | Quotation | St. Christopher's Healthcare, LLC | $24,930.00 |
| Richard J. Clark, D.M.D. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| Richard Stockton College Of New Jersey | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ricoh USA, Inc. | Master Lease Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ricoh USA, Inc. | Lease Agreement | St. Christopher's Healthcare, LLC | $952.95 |
| Ricoh USA, Inc. | Lease Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ricoh USA, Inc. | Lease Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ricoh Usa, Inc. | Product Schedule | SCHC Pediatric Associates, L.L.C. | $3,025.29 |
| Risa Eichinger | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Rita Ann Kubicky, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Rita Guevara, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Robert Dinunzio | Agreement For Environmental Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| Robert Siegle, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Robert Spector, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Roberta Laguerre, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Romulus Enterprises, Llc | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Roschanak Mossabeb, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Rosemont College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Roy E. Schwartz, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Rush University Medical Center | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Rutgers University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Rydal Square, L.P. | Lease | St. Christopher's Healthcare, LLC | $8,117.41 |
| Rydal Square, L.P. | Confirmation of Lease Term | St. Christopher's Healthcare, LLC | $0.00 |
| Rydal Square, L.P. | First Amend Lease | St. Christopher's Healthcare, LLC | $0.00 |
| Rydal Square, L.P. | Second Amend | St. Christopher's Healthcare, LLC | $0.00 |
| Rydal Square, L.P. | Third Amend | St. Christopher's Healthcare, LLC | $0.00 |
| Rydal Square, L.P. | Assignment Tenant Leases | St. Christopher's Healthcare, LLC | - |
| Sabina Singh, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sacred Heart Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| SAI Global Compliance, Inc. | Software License Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| SAI Global Compliance, Inc. | Customer Order | Philadelphia Academic Health System, LLC | $0.00 |
| Saint Francis Medical Center | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Saint Joseph'S College Online | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Saint Joseph'S Hospital School Of Nursing | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Saint Lukes Hosp Of Bethlehem PA | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Salus University College Of Audiology | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Samina Muneeruddin, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Samuel Krass, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sanford Brown Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sanford Brown Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sanford Brown Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sanford Brown Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sarah (Keafer) Burns, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sarah Long, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Saranya Chinnappan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| ScanSTAT Technologies, LLC | Agreement for Services | Philadelphia Academic Health System, LLC | $0.00 |
| Schc Pediatric Assoc LLC | Lease Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Time Share Sublease | St. Christopher's Pediatric Urgent Care Center, L.L.C. | $0.00 |
| SCHC Pediatric Associates, LLC | Services Agreement | St. Christopher's Pediatric Urgent Care Center, L.L.C. | $0.00 |
| SCHC Pediatric Associates, LLC | Sublease | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Sublease | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Master Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Physician Advisor Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| SCHC Pediatric Associates, LLC | Directorship Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Directorship Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Directorship Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Directorship Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Services Agreement dated March 11, 2010 | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Services Agreement dated March 11, 2010 | SCHC Pediatric Associates, L.L.C. | $0.00 |
| SCHC/SCHC-PA | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC/SCHC-PA | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC/SCHC-PA | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Scribe Care, Inc. | Agreement For Scribe Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Scribeamerica, Llc | Agreement For Scribe Svcs | SCHC Pediatric Associates, L.L.C. | $71,870.54 |
| SD Real Estate Developers, LLC | Assignment Tenant Leases | St. Christopher's Healthcare, LLC | $18,548.38 |
| Sean Ciullo, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Security And Data Technologies, Inc. | Agreement For Fire Alarm System Testing Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| Seema Rani, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Seth Zwillenberg, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shadi Malaeb, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shannon David Safier, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Share Food Program Inc. | Donation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Shareen F. Kelly, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sharon Calaman, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sherman Engineering Company | Quote | St. Christopher's Healthcare, LLC | $153.15 |
| Shore Medical Center | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shore Memorial Hospital | Shared Marketing Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Shriners Hospital For Children | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Shriners Hospital for Children | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Shriners Hospital for Children | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shriners Hospital for Children | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shriners Hospital for Children | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shriners Hospital for Children | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shriners Hospital for Children | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shriners Hospital for Children | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shriners Hospital for Children | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shriners Hospital for Children | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Shriners Hospitals For Children | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Shuping Ge, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sickle Cell Disease Association Of America, Philadelphia/Delaware Valley Chapter | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Siemens Healthcare Diagnostics, Inc. | Master Equipment and Products Agreement | St. Christopher's Healthcare, LLC | $16,479.48 |
| Siemens Industry, Inc. | Advantage Svcs Agreement | St. Christopher's Healthcare, LLC | $870.00 |
| Siemens Industry, Inc. | Advantage Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Simkar Corporation | Agreement For Replacement Of Lights | St. Christopher's Healthcare, LLC | $0.00 |
| Simmons College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Simon Gratz Mastery Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Singletary Group Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sisco, Inc. | Agreement For Support For Security Id System | St. Christopher's Healthcare, LLC | $8,652.97 |
| Slippery Rock University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Smokin' Betty'S | Event Proposal | St. Christopher's Healthcare, LLC | $0.00 |
| Sodexo Management, Inc. | Agreement For Cafeteria & Patient Food Svcs | St. Christopher's Healthcare, LLC | $599,726.26 |
| Solid Waste Services Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $23,514.68 |
| Solis Healthcare, LP | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Solis Healthcare, LP | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Solis Healthcare, LP | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sonal Goenka, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sorin Group Usa, Inc. | Maintenance Agreement | St. Christopher's Healthcare, LLC | $1,767.43 |
| South Dakota State Univeristy | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| South Jersey Healthcare Regional Med Center | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Southeast Reimbursement Group, LLC | Engagement Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Specialists On Call | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Specialtycare Iom Services, LLC | Services Agreement | St. Christopher's Healthcare, LLC | $98,232.05 |
| Spin At Frankford | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Spok, Inc. | Maintenance Sales Order | St. Christopher's Healthcare, LLC | $16,262.76 |
| Sportworx, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $6,397.48 |
| St Josephs Hospital Of The N Philadelphia Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St Lukes Health Network, Inc | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St Marys Medical Center | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| St. Bernard Pn | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Chris Pediatric Urgent Care Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Chris Pediatric Urgent Care Center | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Chris Pediatric Urgent Care Center | Timeshare Sub-sublease | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Christopher's Foundation for Children | Mobile Unit Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Christopher's Foundation for Children | Sublicense Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Christopher's Healthcare | Operating Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Christopher's Healthcare, LLC | Sublease | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Christopher's Healthcare, LLC | Sublease (See Affiliate tab for detail) | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Christopher's Healthcare, LLC | Equipment Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Christopher's Hospital For Children Nurses United/ | Union Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Christopher's Pediatric Urgent Care Center | Sub-sublease (see Affiliate tab for detail) | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Elizabeth North Philadelphia Headstart | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Helena School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. James School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Luke's Health Network, Inc. | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Luke's Hospital of Bethlehem, PA | First Amend | SCHC Pediatric Associates, L.L.C. | $6,288.63 |
| St. Martin De Porres School | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Mary Medical Center | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Stacy Ellen, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Staff Care, Inc. | Agreement For Locum Tenens Coverage | St. Christopher's Healthcare, LLC | $0.00 |
| Stericycle, Inc. | Master Service Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Stericycle, Inc. | Master Service Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Stericycle, Inc. | Master Service Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Steven Ford And Associates, Inc | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Stryker Flex Financial | Short Form Lease Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Stryker Sales Corporation | Equipment Usage Agreement | St. Christopher's Healthcare, LLC | $54,561.53 |
| Susan B. Conley, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Susan M. Schmidt, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Suzanne M. Touch, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Svetlana Harel, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Svetlana Lvovich, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Swetha Madhavarapu, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sysmex America, Inc. | Service Agreement | St. Christopher's Healthcare, LLC | $58,411.47 |
| Systematech Technical Management Services, Inc. | Agreement For Interpretation Svcs | St. Christopher's Healthcare, LLC | $5,852.10 |
| T. Cruse Design | Services Agreement | TPS V of PA, L.L.C. | $0.00 |
| T. Cruse Design | Services Agreement | StChris Care at Northeast Pediatrics, L.L.C. | $0.00 |
| T. Cruse Design | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| T. Cruse Design | Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| T.F. Development Ltd | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| T.F. Development Ltd | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| T.F. Development Ltd | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| T.F. Development Ltd | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| T.F. Development Ltd | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| T.F. Development, Ltd | Lease | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Tab Service Company | Agreement For 1098-T Tax Form Svcs | St. Christopher's Healthcare, LLC | $507.50 |
| Taylor Wheaton, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Teleflex Medical Incorporated | Agreement For Rental Of Heated Humidifiers | St. Christopher's Healthcare, LLC | $10,757.85 |
| Telehealth Services | Television Programming License | St. Christopher's Healthcare, LLC | $0.00 |
| Telehealth Services | Television Programming License | St. Christopher's Healthcare, LLC | $0.00 |
| Teleradiology Solutions (formerly Arjun Kalyanpur and Associates) | Service Agreement | St. Christopher's Healthcare, LLC | $4,251.00 |
| Temple University | Service Agreement | St. Christopher's Healthcare, LLC and SCHC Pediatric Associates, L.L.C. | $32,158.10 |
| Temple University Hospital | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University Hospital | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University | Academic Affiliation Agreement (as amended, along with accompanying exhibits) | SCHC Pediatric Associates, L.L.C. | $926,084.77 |
| Temple University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University Hospital | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Temple University Hospital, Inc. | Medicare GME Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University Hospital, Inc. | Laboratory Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Tenet Business Services Corporation | Transition Services Agreement | Philadelphia Academic Health System, LLC | $21,730,328.02 (Disputed) |
| Tenet HealthSystem St. Christopher's Hospital for Children, LLC | Services Agreement dated March 11, 2010 | St. Christopher's Healthcare, LLC | $0.00 |
| Tenet HealthSystem St. Christopher's Hospital for Children, LLC | Lease | St. Christopher's Healthcare, LLC | $0.00 |
| Tenet HealthSystem St. Christopher's Hospital for Children, LLC | Assignment Leases | St. Christopher's Healthcare, LLC | $0.00 |
| Tenet HealthSystem St. Christopher's Hospital for Children, LLC | Lease | St. Christopher's Healthcare, LLC | $0.00 |
| Tenet HealthSystem St. Christopher's Hospital for Children, LLC | Services Agreement dated March 11, 2010 | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Tenet HealthSystem St. Christopher's Hospital for Children, LLC | Assignment of Timeshare | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Tenet HealthSystem St. Christopher's Hospital for Children, LLC | Assignment of Timeshare | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Teresa Carlin, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| The Academy Of Natural Sciences Of Drexel University | Agreement For Venue | St. Christopher's Healthcare, LLC | $0.00 |
| The Advisory Board Company | Membership Agreement | Philadelphia Academic Health System, LLC | $583,677.00 |
| The American National Red Cross, Penn Jersey Region | Agreement For Blood Supplies | Philadelphia Academic Health System, LLC | $0.00 |
| The American National Red Cross, Penn Jersey Region | Therapeutic Apheresis Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The American National Red Cross, Penn Jersey Region | Perioperative Autologous Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Bancorp Bank | Epx Merchant Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| The Bettinger Company, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Children'S Hospital Of Philadelphia | Transfer Agreement | St. Christopher's Healthcare, LLC | $6,918.40 |
| The City Of Philadelphia Fire Department | Provider Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Communication Connection | Services Agreement | St. Christopher's Healthcare, LLC | $281.20 |
| The Communication Connection | Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| The Cooper Health System | Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| The Healh Network Of The Chester County Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| The John Hopkins Children Center | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Johns Hopkins Health System Corp | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Johns Hopkins University | Laboratory Svcs Agreement | St. Christopher's Healthcare, LLC | $15,239.00 |
| The Leapfrog Group | License Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Nemours Fiundation | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Otis Elevator Company | Agreement For Elevator Repair & Maintenance | St. Christopher's Healthcare, LLC | $19,998.60 |
| The Phillie Phanatic | Phanatic Contract | St. Christopher's Healthcare, LLC | $0.00 |
| The Shriners Hospital For Children | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Society of Thoracic Surgeons | Congenital Heart Surgery Database | St. Christopher's Healthcare, LLC | $5,385.00 |
| The Standard Register Company | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Starlight Starbright Children'S Foundation International | Fun Center - Mobile Entertainment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Staywell Company, Llc | License Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Thomas Edison State College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Thomas Jefferson University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Thomas Jefferson University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Thomas Jefferson University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Thomas Jefferson University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Thomas Jefferson University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Thomas Jefferson University Hospitals, Inc | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Thyssenkrupp Elevator Corporation | Agreement For Elevator Repair & Maintenance | Philadelphia Academic Health System, LLC | $54,236.89 |
| Total Package Express Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $3,498.38 |
| TPS III of PA | Assignment of Lease | SCHC Pediatric Associates, L.L.C. | $0.00 |
| TPS III of PA | Timeshare Sublease | SCHC Pediatric Associates, L.L.C. | $0.00 |
| TPS IV of PA, LLC | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Tractmanager, Inc. | Agreement For Contract Mgt System | Philadelphia Academic Health System, LLC | $0.00 |
| Translate Medical | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Trinity Mission Critical, Llc | Quotation | St. Christopher's Healthcare, LLC | $0.00 |
| U.S. Bank, N.A. | Lease Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Underwood Memorial Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Unique Pharmaceuticals Ltd. | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Universal Protection Service, Lp | Agreement For Security Svcs | Philadelphia Academic Health System, LLC | $1,401,905.87 |
| University Of Akron | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Delaware | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Delaware | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| University Of Florida | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Massachusetts | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| University Of New Mexico | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| University Of North Carolina | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Pennsylvania | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Pennsylvania | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Pennsylvania | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Pennsylvania | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Pittsburgh | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of The Sciences | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of The Sciences | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of The Sciences | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of The Sciences | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Virginia | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Upmc Benefit Management Services, Inc. | Agreement For Admin Of Absence & Leave For Employees | Philadelphia Academic Health System, LLC | $0.00 |
| Uptodate, Inc. | Subscription & License | St. Christopher's Healthcare, LLC | $0.00 |
| Urban Village Brewing Company | Event Contract | St. Christopher's Healthcare, LLC | $0.00 |
| Urology For Children LLC | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Urology For Children, Llc | Emergency Room On-Call Agreement | St. Christopher's Healthcare, LLC | $73,200.00 |
| Urology for Children, LLC | Timeshare Sublease | St. Christopher's Healthcare, LLC | $0.00 |
| Urology for Children, LLC | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Urology for Children, LLC | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ursinus College | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Us Regional Occupational Health II, Pc | Agreement For Employment Health Screenings | St. Christopher's Healthcare, LLC | $0.00 |
| Uzma Sharif, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Van Hong Nguyen | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Vanessa Durand, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Vanguard Cleaning Systems, Inc. | Agreement For Environmental Svcs | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Vapotherm, Inc. | Pricing Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Vatsala Ramprasad, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| VDM, LP | Lease Agreement | SCHC Pediatric Associates, L.L.C. | $17,922.25 |
| VDM, LP | Lease | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Vericom | Message On Hold Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Vesta Salehi, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Vicki Mahan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Victoria Sorokin, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Villanova University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Vilmaris Quinones, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Virginia Commonwealth University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Virtua Health, Inc | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Virtua Health, Inc | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Vision Quest National Limited | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Visitation School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Vizient, Inc. | Sows Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Vizient, Inc. | Master Services Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Vizient, Inc. | Vizient Committed Program Participation Addendum | Philadelphia Academic Health System, LLC | $0.00 |
| Vizient, Inc. | Joinder Agreement - Mid-Atlantic Purchasing Coalition - Pharmacy | Philadelphia Academic Health System, LLC | $0.00 |
| Vyera Pharmaceuticals, Llc | Pricing Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Walden University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Warden Hwan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Warren Technology, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Watts Restoration Co, Inc. | Agreement For Repair Of Stairtower | St. Christopher's Healthcare, LLC | $185,133.25 |
| Watts Restoration Co, Inc. | Agreement For Repairs To The Parking Garage | St. Christopher's Healthcare, LLC | $67,155.00 |
| Wayne Moving And Storage Company | Agreement For Relocation Svcs | St. Christopher's Healthcare, LLC | $11,884.50 |
| Weatherby Locums, Inc. | Agreement For Physician Locum Tenens Coverage | Philadelphia Academic Health System, LLC | $0.00 |
| Webbcam LLC | Services Agreement | St. Christopher's Healthcare, LLC | $1,430.79 |
| Wegmans Schoolf Of Pharmacy, St. John Fisher College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Weisman Children'S Rehabilitation Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wellington J. Davis, Iii, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| West Chester University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| West Chester University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| West Health Advocate Solutions, Inc. | Agreement For Health Advocate Svcs For Employees | Philadelphia Academic Health System, LLC | $19,160.75 |
| West Penn Allegheny Health System, Inc | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| West Penn Allegheny Health System, Inc | Transfer Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| West Physics Consulting, LLC | Physics Service Agreement | St. Christopher's Healthcare, LLC | $25,375.00 |

3576791.1

**Exhibit A - Amended Cure Schedule**

In re Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Case No. 19-11466 (KG)

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| West Unified Communications Services, Inc. | Agreement For Conference Call Lines | Philadelphia Academic Health System, LLC | $0.00 |
| Wheelock College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Widener University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Widener University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Widener University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Widener University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wilkes University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wilkes University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wilmington University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wolters Kluwer Clinical Drug Information, Inc. | Agreement For Knowledge Database For Pharmacy | St. Christopher's Healthcare, LLC | $791.60 |
| Women Against Abuse, Inc. | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Womencertified Inc. | License Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Woods Services, Inc. | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Woods Services, Inc. | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Woodstock Family Center - Oess | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| X-Change Dialysis, Inc. | Agreement For Purchase Of Dialysis Supplies | St. Christopher's Healthcare, LLC | $9,934.64 |
| Xerox Corporation | Maintenance Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Yanick Vibert, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Yard Truck Specialists, Inc. | Agreement For Rental Of A Truck | St. Christopher's Healthcare, LLC | $2,592.00 |
| Young Achievers Learning Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Yuri Olegovich Shevchenko, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Zach Kassutto, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $17,600.09 |
| Zoological Society of Philadelphia | Sponsorship Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| | | | |

3576791.1