# EXHIBIT B

## ITEMIZATION OF SERVICES PERFORMED

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from June 30, 2019 through July 31, 2019

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Department | Hourly billing rate* | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Timothy J. Pastore | 1997 | Partner (2019) | Litigation | $750 | 2.80 | $2,100.00 |
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $745 | 151.90 | $113,165.50 |
| Paul M. Heylman | 1978 | Partner (2006) | Business / Finance | $715 | 70.40 | $50,336.00 |
| Michael S. Burg | 1974 | Partner | Real Estate | $660 | 3.50 | $2,310.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $650 | 216.20 | $140,530.00 |
| Adam H. Isenberg | 1990 | Partner (1999) | Bankruptcy | $650 | 212.10 | $137,865.00 |
| David A. Golin | 1981 | Partner (2017) | Bankruptcy | $650 | 17.10 | $11,115.00 |
| Dennis J. Brennan | 1998 | Partner (2009) | Business / Finance | $625 | 33.80 | $21,125.00 |
| Laurie A. Kamaiko | 1981 | Partner (2018) | Litigation | $625 | 0.70 | $437.50 |
| Richard T. Frazier | 1976 | Partner (1983) | Business / Finance | $575 | 0.20 | $115.00 |
| Paul A. Kasicky | 1978 | Counsel (2013) | Business / Finance | $545 | 26.00 | $14,170.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $435 | 186.30 | $81,040.50 |
| Karilynn Bayus | | Former Partner | Business / Finance | $435 | 0.50 | $217.50 |
| Carolyn A. Pellegrini | 2009 | Associate (2010) | Litigation | $405 | 8.60 | $3,483.00 |
| Aaron S. Applebaum | 2008 | Associate (2015) | Bankruptcy | $395 | 258.60 | $102,147.00 |
| Jeremiah Vandermark | 2013 | Associate (2018) | Bankruptcy | $335 | 42.50 | $14,237.50 |
| Brandon M. Savran | 2015 | Associate (2015) | Real Estate | $315 | 5.50 | $1,732.50 |
| Stephanie L. Denker | 2015 | Associate (2019) | Litigation | $315 | 1.30 | $409.50 |
| Christian Kaiser | 2016 | Associate (2018) | Business / Finance | $295 | 26.60 | $7,847.00 |
| Melissa A. Martinez | 2016 | Associate 2016) | Bankruptcy | $295 | 13.50 | $3,982.50 |
| Christina M. Carry | N/A | Paralegal | Business / Finance | $310 | 9.80 | $3,038.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $225 | 63.70 | $14,332.50 |
| **TOTAL** | | | | | **1351.60** | **$725,736.50** |
| <span style="color:red">**Minus 50% Discount for Non-Working Travel**</span> | | | | | | <span style="color:red">**($5,044.00)**</span> |
| <span style="color:red">**Minus Agreed Upon Discount**</span> | | | | | | <span style="color:red">**($71,564.85)**</span> |
| **GRAND TOTAL** | | | | | **1351.60** | **$649,127.65** |

**Blended Hourly Rate: $480.27**

\*      This rate is Saul Ewing Arnstein & Lehr LLP's regular hourly rate for legal services. All hourly rates are adjusted by Saul Ewing Arnstein & Lehr LLP on a periodic basis (the last such adjustments, relevant to this Application, occurred on January 1, 2019).

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/30/2019 | AHI | Revise motion to close per client comments | 2.00 | $ 1,300.00 |
| 6/30/2019 | AHI | Email to S. Attestatova re: revised closure motion | 0.20 | $ 130.00 |
| 6/30/2019 | AHI | Email from S. Attestatova re: motion to close | 0.10 | $ 65.00 |
| 6/30/2019 | AHI | Review of status - open filing issues | 0.30 | $ 195.00 |
| 6/30/2019 | AHI | Telephone call to A. Wilen re: filing logistics | 0.10 | $ 65.00 |
| 6/30/2019 | AHI | Review of first-day declaration | 0.70 | $ 455.00 |
| 6/30/2019 | AHI | Email exchange with D. Oglesby re: declaration and follow-up call re: same | 0.60 | $ 390.00 |
| 6/30/2019 | AHI | Attend to filing issues | 1.70 | $ 1,105.00 |
| 6/30/2019 | AHI | Conference call with A. Mezzaroba and A. Wilen re: DIP financing | 0.60 | $ 390.00 |
| 6/30/2019 | AHI | Prepare analysis re: DIP funding options | 1.10 | $ 715.00 |
| 6/30/2019 | AHI | Telephone call from S. Victor re: DIP | 0.20 | $ 130.00 |
| 6/30/2019 | AHI | Conference call with client working group re: DIP loan options | 0.80 | $ 520.00 |
| 6/30/2019 | AHI | Analysis of DIP issues | 0.20 | $ 130.00 |
| 6/30/2019 | AHI | Conference call with Midcap lawyers re: DIP loan | 0.60 | $ 390.00 |
| 6/30/2019 | AHI | Conference call with A. Wilen re: DIP loan options | 1.10 | $ 715.00 |
| 6/30/2019 | AHI | Follow-up call with Midcap | 0.80 | $ 520.00 |
| 6/30/2019 | AHI | Email to D. Oglesby re: accounts receivable and Midcap debt | 0.30 | $ 195.00 |
| 6/30/2019 | AHI | Email exchanges re: Midcap lawyer re: case caption | 0.20 | $ 130.00 |
| 6/30/2019 | AHI | Review of revised Midcap term sheet | 1.40 | $ 910.00 |
| 6/30/2019 | AHI | Review of draft DIP motion | 2.10 | $ 1,365.00 |
| 6/30/2019 | AHI | Review of draft DIP order | 1.70 | $ 1,105.00 |
| 6/30/2019 | AHI | Address filing issues - DIP motion | 0.20 | $ 130.00 |
| 7/1/2019 | AHI | Telephone call to D. Smith re: DOH issues | 0.30 | $ 195.00 |
| 7/1/2019 | AHI | Telephone call to A. Wilen re: DOH issues | 0.50 | $ 325.00 |
| 7/1/2019 | AHI | Telephone call to A. Mezzaroba re: DOH issues | 0.30 | $ 195.00 |
| 7/1/2019 | AHI | Email from M. DiSabatino re: tax motion - United States Trustee concern | 0.10 | $ 65.00 |
| 7/1/2019 | AHI | Review of order re: ombudsman | 0.10 | $ 65.00 |
| 7/1/2019 | AHI | Email exchange with G. Santamour re: DIP financing | 0.20 | $ 130.00 |
| 7/1/2019 | AHI | Draft cash collateral letter | 2.30 | $ 1,495.00 |
| 7/1/2019 | AHI | Email exchange with MidCap re: budget | 0.10 | $ 65.00 |
| 7/1/2019 | AHI | Telephone call from MidCap counsel re: DIP loan | 0.30 | $ 195.00 |
| 7/1/2019 | AHI | Telephone call to A. Wilen re: cash collateral | 0.20 | $ 130.00 |
| 7/1/2019 | AHI | Email from MidCap re: DIP motion | 0.40 | $ 260.00 |
| 7/1/2019 | AHI | Telephone call from G. Santamour re: DIP loan issues | 0.20 | $ 130.00 |
| 7/1/2019 | AHI | Telephone call from D. Raperowitz re: DIP loan issues | 0.40 | $ 260.00 |
| 7/1/2019 | AHI | Review of revised DIP order | 0.40 | $ 260.00 |
| 7/1/2019 | AHI | Review of DIP closing checklist | 0.10 | $ 65.00 |
| 7/1/2019 | AHI | Telephone call from D. Raperowitz re: DIP loan | 0.20 | $ 130.00 |
| 7/1/2019 | AHI | Telephone call from G. Santamour re: MidCap/tenet issues | 0.30 | $ 195.00 |
| 7/1/2019 | AHI | Analysis of MidCap/tenet issues | 0.10 | $ 65.00 |
| 7/1/2019 | AHI | Analysis of DIP funding issues | 0.80 | $ 520.00 |
| 7/1/2019 | AHI | Email to counsel re: DIP motion | 0.20 | $ 130.00 |
| 7/1/2019 | AHI | Email from D. Oglesby re: DIP budget | 0.20 | $ 130.00 |
| 7/1/2019 | AHI | Conference with MidCap lawyer (D. Raperowitz) re: DIP motion | 0.90 | $ 585.00 |
| 7/1/2019 | AHI | Conference call with client re: DIP lien options | 1.60 | $ 1,040.00 |
| 7/1/2019 | AHI | Telephone call to G. Santamour re: DIP loan | 0.10 | $ 65.00 |
| 7/1/2019 | AHI | Telephone call to A. Wilen re: cash budget | 0.10 | $ 65.00 |
| 7/1/2019 | AHI | Conference call with client - follow-up issues re: DIP financing | 0.60 | $ 390.00 |
| 7/1/2019 | AHI | Telephone call from G. Santamour re: DIP motion | 0.10 | $ 65.00 |
| 7/1/2019 | AHI | Review of Eisner letter agreement - director of finance | 0.20 | $ 130.00 |
| 7/1/2019 | AHI | Telephone call to D. Oglesby re: cash collateral | 0.10 | $ 65.00 |
| 7/1/2019 | AHI | Review of revised DIP motion | 0.20 | $ 130.00 |
| 7/1/2019 | AHI | Telephone call from S. Victor re: DIP loan options | 0.30 | $ 195.00 |
| 7/1/2019 | AHI | Email from L. McMichaels re: state court litigation | 0.20 | $ 130.00 |
| 7/2/2019 | AHI | Meeting with client re: 7/3/2019 meeting with PA DOH secretary | 0.40 | $ 260.00 |
| 7/2/2019 | AHI | Prepare for meeting with PA DOH secretary | 0.60 | $ 390.00 |
| 7/2/2019 | AHI | Review of revised draft financing order | 0.70 | $ 455.00 |
| 7/2/2019 | AHI | Conference with A. Wilen re: cash collateral stipulation | 0.60 | $ 390.00 |
| 7/2/2019 | AHI | Review of objections to DIP financing | 0.50 | $ 325.00 |
| 7/2/2019 | AHI | Telephone call to S. Brown (HSRE) re: DIP financing concerns | 0.20 | $ 130.00 |
| 7/2/2019 | AHI | Telephone call to and email to MidCap counsel re: emergency DIP financing requirement - baby food | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 7/2/2019 | AHI | Review of and revise draft cash collateral order | 0.90 | $ | 585.00 |
| 7/2/2019 | AHI | Meeting with client re: DIP financing issues | 0.90 | $ | 585.00 |
| 7/2/2019 | AHI | Travel to/from Wilmington for first-day hearings | 2.80 | $ | 1,820.00 |
| 7/2/2019 | AHI | Meetings with client in preparation for first-day hearings | 2.20 | $ | 1,430.00 |
| 7/2/2019 | AHI | Attend first-day hearings | 3.40 | $ | 2,210.00 |
| 7/3/2019 | AHI | Telephone call from A. Wilen re: sale issues | 0.20 | $ | 130.00 |
| 7/3/2019 | AHI | Email from S. Attestatova re: sale teaser and review of same | 0.30 | $ | 195.00 |
| 7/3/2019 | AHI | Review of and revise independent manager language | 0.80 | $ | 520.00 |
| 7/3/2019 | AHI | Telephone call from M. Minuti re: AG's officer - closure plan | 0.10 | $ | 65.00 |
| 7/3/2019 | AHI | Email to client re: AG's inquiry | 0.30 | $ | 195.00 |
| 7/3/2019 | AHI | Telephone call from C. Momjian re: PA AG inquiry | 0.10 | $ | 65.00 |
| 7/3/2019 | AHI | Email from client re: DOH independent manager | 0.30 | $ | 195.00 |
| 7/3/2019 | AHI | Prepare for and participate in meeting with secretary of DOH re: temporary manager | 4.40 | $ | 2,860.00 |
| 7/3/2019 | AHI | Telephone call to M. Minuti re: temporary manager issue/results | 0.20 | $ | 130.00 |
| 7/3/2019 | AHI | Telephone call from L. McDonough re: press inquiries - residents | 0.20 | $ | 130.00 |
| 7/3/2019 | AHI | Telephone call from A. Wilen re: state temporary manager | 0.20 | $ | 130.00 |
| 7/3/2019 | AHI | Email to C. Momjian re: PA AG inquiry | 0.10 | $ | 65.00 |
| 7/3/2019 | AHI | Telephone call from MidCap counsel re: DOH agreement | 0.20 | $ | 130.00 |
| 7/3/2019 | AHI | Email to client re: PA attorney general call | 0.10 | $ | 65.00 |
| 7/3/2019 | AHI | Email to MidCap counsel re: DOH agreement | 0.10 | $ | 65.00 |
| 7/3/2019 | AHI | Meetings with client re: follow-up to meeting with DOH | 1.80 | $ | 1,170.00 |
| 7/3/2019 | AHI | Telephone call from D. Pacitti re: status | 0.10 | $ | 65.00 |
| 7/3/2019 | AHI | Email from J. Hampton re: PCO appointment | 0.10 | $ | 65.00 |
| 7/3/2019 | AHI | Telephone call from S. Victor re: sale/DIP issues | 0.30 | $ | 195.00 |
| 7/3/2019 | AHI | Telephone call from S. Attestatova re: DIP loan agreements | 0.20 | $ | 130.00 |
| 7/3/2019 | AHI | Review of DIP loan status and issues | 0.30 | $ | 195.00 |
| 7/4/2019 | AHI | Email from S. Attestatova re: slot teaser | 0.30 | $ | 195.00 |
| 7/4/2019 | AHI | Review and analysis of issues re: sale of slots | 0.20 | $ | 130.00 |
| 7/4/2019 | AHI | Review of updated DIP budget | 0.10 | $ | 65.00 |
| 7/4/2019 | AHI | Review of emails re: DIP hearing | 0.30 | $ | 195.00 |
| 7/4/2019 | AHI | Conference call with counsel re: DIP options and hearing | 0.60 | $ | 390.00 |
| 7/4/2019 | AHI | Email from D. Oglesby re: budget | 0.20 | $ | 130.00 |
| 7/4/2019 | AHI | Conference call with D. Golin re: DIP loan credit agreement | 0.50 | $ | 325.00 |
| 7/5/2019 | AHI | Review of Tower draft LOI | 0.10 | $ | 65.00 |
| 7/5/2019 | AHI | Letter from ACCME re: GME slots (residents) | 0.20 | $ | 130.00 |
| 7/5/2019 | AHI | Email exchanges with S. Attestatova re: resident slots issue - government contacts | 0.20 | $ | 130.00 |
| 7/5/2019 | AHI | Review of broker indication of value re: real estate | 0.10 | $ | 65.00 |
| 7/5/2019 | AHI | Email to client re: PA AG's objection | 0.20 | $ | 130.00 |
| 7/5/2019 | AHI | Review of PA AG objection | 0.20 | $ | 130.00 |
| 7/5/2019 | AHI | Telephone call from M. Chavel re: EisnerAmper retention | 0.10 | $ | 65.00 |
| 7/5/2019 | AHI | Review of draft JMB DIP motion | 0.80 | $ | 520.00 |
| 7/5/2019 | AHI | Review of emails re: DIP financing | 0.60 | $ | 390.00 |
| 7/5/2019 | AHI | Review of draft DIP motion and order | 1.30 | $ | 845.00 |
| 7/5/2019 | AHI | Telephone call to A. Applebaum re: DIP financing | 0.30 | $ | 195.00 |
| 7/5/2019 | AHI | Draft comments on DIP order | 0.80 | $ | 520.00 |
| 7/5/2019 | AHI | Analysis of MidCap DIP loan - additional funding request | 0.10 | $ | 65.00 |
| 7/5/2019 | AHI | Review of status of MidCap negotiations | 0.20 | $ | 130.00 |
| 7/6/2019 | AHI | Follow-up to call with Tower lawyer re: residents | 0.10 | $ | 65.00 |
| 7/6/2019 | AHI | Conference call with Tower attorney re: resident slots transaction | 0.50 | $ | 325.00 |
| 7/6/2019 | AHI | Review of list of leases to be rejected | 0.10 | $ | 65.00 |
| 7/6/2019 | AHI | Review of and revise DIP motion | 1.10 | $ | 715.00 |
| 7/6/2019 | AHI | Review of MidCap loan agreement | 5.60 | $ | 3,640.00 |
| 7/7/2019 | AHI | Review of LOI re: resident slots and email to client re: same | 0.40 | $ | 260.00 |
| 7/7/2019 | AHI | Analysis of DIP loan status and related issues | 0.20 | $ | 130.00 |
| 7/7/2019 | AHI | Email to S. Attestatova re: comments to M/C credit agreement | 0.10 | $ | 65.00 |
| 7/7/2019 | AHI | Prepare for and participate in conference call with working group re: DIP loan options | 1.70 | $ | 1,105.00 |
| 7/7/2019 | AHI | Follow-up to call with MidCap counsel re: DIP loan | 0.10 | $ | 65.00 |
| 7/7/2019 | AHI | Telephone call from MidCap counsel re: DIP financing | 0.30 | $ | 195.00 |
| 7/7/2019 | AHI | Conference call with MidCap counsel re: DIP loan | 0.90 | $ | 585.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/7/2019 | AHI | Revise MidCap credit agreement | 1.70 | $ 1,105.00 |
| 7/8/2019 | AHI | Email from S. Attestatova re: Tower LOI and review of same | 0.30 | $ 195.00 |
| 7/8/2019 | AHI | Review of Tower updated LOI | 0.40 | $ 260.00 |
| 7/8/2019 | AHI | Conference call with CMS re: slot issues (residents) | 0.40 | $ 260.00 |
| 7/8/2019 | AHI | Telephone call to C. Momjian re: PA AG issues | 0.20 | $ 130.00 |
| 7/8/2019 | AHI | Telephone call from G. Samms re: closure issue | 0.20 | $ 130.00 |
| 7/8/2019 | AHI | Email from M. Hogan re: vendor language | 0.20 | $ 130.00 |
| 7/8/2019 | AHI | Conference call with J. DiNome re: employee issues - PTO | 1.00 | $ 650.00 |
| 7/8/2019 | AHI | Email exchange with P. Heylman re: benefit litigation | 0.10 | $ 65.00 |
| 7/8/2019 | AHI | Telephone call from A. Wilen re: comments to DIP loan agreement | 0.20 | $ 130.00 |
| 7/8/2019 | AHI | Review of MidCap DIP order, as revised | 3.20 | $ 2,080.00 |
| 7/8/2019 | AHI | Email to S. Attestatova re: issues with credit agreement | 0.70 | $ 455.00 |
| 7/8/2019 | AHI | Analysis of status of DIP financing | 0.30 | $ 195.00 |
| 7/8/2019 | AHI | Telephone call to A. Wilen re: credit agreement | 0.10 | $ 65.00 |
| 7/8/2019 | AHI | Telephone call to A. Wilen re: DIP loan issues | 0.10 | $ 65.00 |
| 7/8/2019 | AHI | Email from S. Attestatova re: environmental issues - credit agreement | 0.10 | $ 65.00 |
| 7/8/2019 | AHI | Review of Tenet objection to DIP motion and other objections | 0.60 | $ 390.00 |
| 7/8/2019 | AHI | Review of schedules to DIP loan agreement | 0.80 | $ 520.00 |
| 7/8/2019 | AHI | Review of closing checklist - MidCap | 0.10 | $ 65.00 |
| 7/9/2019 | AHI | Email to C. Momjian re: closure plan | 0.40 | $ 260.00 |
| 7/9/2019 | AHI | Email from P. Thurmond re: CCP order on closure | 0.20 | $ 130.00 |
| 7/9/2019 | AHI | Telephone call from A. Wilen re: press release re: HUH closure | 0.50 | $ 325.00 |
| 7/9/2019 | AHI | Conference call with J. DiNome re: employee issues | 0.50 | $ 325.00 |
| 7/9/2019 | AHI | Review of S. Attestatova comments to MidCap credit agreement and review of agreement per same | 6.90 | $ 4,485.00 |
| 7/9/2019 | AHI | Further revisions to DIP order | 0.30 | $ 195.00 |
| 7/9/2019 | AHI | Telephone call to A. Wilen re: credit agreement | 0.70 | $ 455.00 |
| 7/9/2019 | AHI | Telephone call from MidCap lawyer re: credit agreement | 0.30 | $ 195.00 |
| 7/9/2019 | AHI | Email to MidCap counsel re: interim order and revise same | 0.20 | $ 130.00 |
| 7/9/2019 | AHI | Review of closing checklist and related issues re: MidCap loan | 0.60 | $ 390.00 |
| 7/9/2019 | AHI | Analysis of funding issues re: possible government assistance | 0.20 | $ 130.00 |
| 7/9/2019 | AHI | Telephone call from S. Attestatova re: DIP credit agreement | 0.20 | $ 130.00 |
| 7/10/2019 | AHI | Email to C. Momjian re: residents motion | 0.10 | $ 65.00 |
| 7/10/2019 | AHI | Email from C. Momjian re: questions about OB/GYN unit and follow-up re: same | 0.20 | $ 130.00 |
| 7/10/2019 | AHI | Email to D. Oglesby re: question on DIP loan agreement | 0.10 | $ 65.00 |
| 7/10/2019 | AHI | Review of litigation schedule re: DIP loan agreement | 0.30 | $ 195.00 |
| 7/10/2019 | AHI | Telephone call to A. Mezzaroba re: DIP loan issues | 0.10 | $ 65.00 |
| 7/10/2019 | AHI | Conference call with A. Wilen re: DIP financing | 0.20 | $ 130.00 |
| 7/10/2019 | AHI | Review of draft DIP loan agreement - MidCap documents | 4.30 | $ 2,795.00 |
| 7/10/2019 | AHI | Telephone call to L. McMichael re: DIP loan issues | 0.10 | $ 65.00 |
| 7/10/2019 | AHI | Revise DIP loan draft | 1.50 | $ 975.00 |
| 7/10/2019 | AHI | Telephone call to A. Wilen re: DIP loan agreement | 0.30 | $ 195.00 |
| 7/10/2019 | AHI | Telephone call from S. Victor re: DIP loan issues | 0.20 | $ 130.00 |
| 7/10/2019 | AHI | Conference call re: DIP loan status and issues | 0.60 | $ 390.00 |
| 7/10/2019 | AHI | Email from D. Oglesby re: revised DIP budget | 0.10 | $ 65.00 |
| 7/10/2019 | AHI | Prepare list of follow-up issues re: DIP loan agreement | 0.90 | $ 585.00 |
| 7/10/2019 | AHI | Analysis of DIP loan issues/status | 0.40 | $ 260.00 |
| 7/10/2019 | AHI | Conference call with A. Wilen re: DIP financing | 0.60 | $ 390.00 |
| 7/10/2019 | AHI | Telephone call from S. Victor re: 7/10/2019 hearing | 0.10 | $ 65.00 |
| 7/11/2019 | AHI | Meeting with J. DiNome re: closure plan and related issues | 0.60 | $ 390.00 |
| 7/11/2019 | AHI | Review of M/C comments to interim DIP order | 0.80 | $ 520.00 |
| 7/11/2019 | AHI | Review of comments to DIP credit agreement | 0.30 | $ 195.00 |
| 7/11/2019 | AHI | Review of closing checklist | 0.10 | $ 65.00 |
| 7/11/2019 | AHI | Meetings with MidCap re: DOJ objection | 0.60 | $ 390.00 |
| 7/11/2019 | AHI | Review of revised credit agreement and revise same | 4.70 | $ 3,055.00 |
| 7/11/2019 | AHI | Meetings with client re: comments to DI credit agreement and review of same | 3.90 | $ 2,535.00 |
| 7/11/2019 | AHI | Conference with A. Wilen and J. Dinome re: DIP credit agreement | 0.60 | $ 390.00 |
| 7/11/2019 | AHI | Telephone call to A. Mezzaroba re: DIP credit agreement issues | 0.30 | $ 195.00 |
| 7/11/2019 | AHI | Email to MidCap counsel re: creditor agreement comments | 0.20 | $ 130.00 |
| 7/11/2019 | AHI | Meeting with S. Attestatova re: comments to credit agreement | 0.40 | $ 260.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/11/2019 | AHI | Review of revised interim DIP order | 1.10 | $ 715.00 |
| 7/11/2019 | AHI | Travel to/from Wilmington for hearings | 2.00 | $ 1,300.00 |
| 7/11/2019 | AHI | Prepare for hearings | 0.90 | $ 585.00 |
| 7/11/2019 | AHI | Prepare for and attend hearing on DIP loan | 3.40 | $ 2,210.00 |
| 7/12/2019 | AHI | Review of comments to credit agreement | 0.20 | $ 130.00 |
| 7/12/2019 | AHI | Follow-up to hearing on interim DIP; meetings with MidCap re: revisions to order | 2.90 | $ 1,885.00 |
| 7/12/2019 | AHI | Email to client re: DIP budget | 0.10 | $ 65.00 |
| 7/12/2019 | AHI | Negotiations with MidCap re: credit agreement and discussions with client re: same | 5.30 | $ 3,445.00 |
| 7/12/2019 | AHI | Travel to/from Wilmington for DIP hearing | 2.30 | $ 1,495.00 |
| 7/12/2019 | AHI | Attend hearing on interim DIP | 4.40 | $ 2,860.00 |
| 7/13/2019 | AHI | Analysis of issues re: DIP loan agreement and closing issues | 1.00 | $ 650.00 |
| 7/14/2019 | AHI | Analysis of open issues re: DIP loan agreement - closing | 0.10 | $ 65.00 |
| 7/14/2019 | AHI | Review of emails re: DIP closing | 1.10 | $ 715.00 |
| 7/14/2019 | AHI | Follow-up re: DIP loan issues | 0.40 | $ 260.00 |
| 7/14/2019 | AHI | Conference call with A. Wilen re: borrowing base calculation | 0.50 | $ 325.00 |
| 7/14/2019 | AHI | Email to K. Stevens re: DIP loan issues | 0.80 | $ 520.00 |
| 7/14/2019 | AHI | Conference call with L. Michael re: DIP loan issues - guarantors | 0.50 | $ 325.00 |
| 7/14/2019 | AHI | Email exchanges with K. Stevens and J. Helmrick re: closing documents | 0.20 | $ 130.00 |
| 7/14/2019 | AHI | Email exchange with S. Attestatova re: closing issues | 0.10 | $ 65.00 |
| 7/14/2019 | AHI | Review of DIP loan closing documents | 0.60 | $ 390.00 |
| 7/14/2019 | AHI | Email exchange with D. Oglesby re: DIP loan issues | 0.10 | $ 65.00 |
| 7/14/2019 | AHI | Conference call with MidCap counsel re: DIP loan issues | 1.40 | $ 910.00 |
| 7/14/2019 | AHI | Follow-up to call on interim DIP loan | 0.10 | $ 65.00 |
| 7/14/2019 | AHI | Review of and revise promissory note re: DIP financing | 0.70 | $ 455.00 |
| 7/14/2019 | AHI | Telephone call to S. Attestatova re: DIP credit issues | 0.80 | $ 520.00 |
| 7/14/2019 | AHI | Review of miscellaneous emails re: DIP closing | 0.20 | $ 130.00 |
| 7/14/2019 | AHI | Email from L. McMichael re: DIP loan issues | 0.20 | $ 130.00 |
| 7/14/2019 | AHI | Email to MidCap counsel re: DIP loan issues | 0.50 | $ 325.00 |
| 7/14/2019 | AHI | Analysis of open DIP issues | 0.40 | $ 260.00 |
| 7/15/2019 | AHI | Review of objections to GME sale motion | 0.30 | $ 195.00 |
| 7/15/2019 | AHI | Telephone call to D. Oglesby re: Dixon Hughes | 0.20 | $ 130.00 |
| 7/15/2019 | AHI | Review of committee appointment and email to client re: same | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Telephone call from M. Hurford re: Dixon Hughes issue - retention | 0.20 | $ 130.00 |
| 7/15/2019 | AHI | Email to A. Wilen re: borrowing base certificate | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Telephone call to J. Helmrick (MidCap counsel) loan re: DIP loan closing checklist | 0.50 | $ 325.00 |
| 7/15/2019 | AHI | Telephone call to D. Oglesby re: borrowing base certificate | 0.30 | $ 195.00 |
| 7/15/2019 | AHI | Multiple emails re: closing issues | 1.00 | $ 650.00 |
| 7/15/2019 | AHI | Attend to A. Wilen signatures | 1.10 | $ 715.00 |
| 7/15/2019 | AHI | Telephone call to L. McMichael re: DIP issues | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Telephone call to K. Stevens re: DIP loan closing | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Email to client re: DIP loan closing | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Telephone call from A. Wilen re: J. Freedman signature pages and follow-up re: same | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Email to S. Attestatova re: J. Freedman's signature | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Telephone call from S. Attestatova re: J. Freedman's signature | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Follow-up re: signature pages for J. Freedman | 0.40 | $ 260.00 |
| 7/15/2019 | AHI | Telephone call from L. McMichael re: closing logistics | 0.30 | $ 195.00 |
| 7/15/2019 | AHI | Review of draft letter to Vedder re: transaction signatures | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Attend to closing logistics - signed document | 0.50 | $ 325.00 |
| 7/15/2019 | AHI | Email exchanges with lender's counsel re: final closing issues | 0.20 | $ 130.00 |
| 7/15/2019 | AHI | Email exchanges with client and MidCap re: closing | 0.30 | $ 195.00 |
| 7/15/2019 | AHI | Telephone call with S. Victor re: HPP issue | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Conference call with S. Attestatova and L. McMichael re: non-debtor guaranty issue | 0.30 | $ 195.00 |
| 7/15/2019 | AHI | Review of miscellaneous emails re: DIP closing | 1.30 | $ 845.00 |
| 7/15/2019 | AHI | Email exchange with D. Raperowritz re: conference call | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Email from A. Wilen re: borrowing base issues | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Review of credit agreement schedules | 0.10 | $ 65.00 |
| 7/15/2019 | AHI | Telephone call to D. Raperowitz re: DIP closing | 0.10 | $ 65.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/15/2019 | AHI | Telephone call from D. Raperowitz re: additional issues re: DIP closing | 0.20 | $ 130.00 |
| 7/15/2019 | AHI | Review of transcript from DIP loan hearing re: roll-up issues | 0.20 | $ 130.00 |
| 7/15/2019 | AHI | Travel to/from Wilmington for DIP closing issues | 1.80 | $ 1,170.00 |
| 7/16/2019 | AHI | Analysis of strategic issues re: STC sale | 0.30 | $ 195.00 |
| 7/16/2019 | AHI | Email from S. Attestatova re: residency slots | 0.40 | $ 260.00 |
| 7/16/2019 | AHI | Telephone call to C. Momjian re: STC sale motion | 0.10 | $ 65.00 |
| 7/16/2019 | AHI | Email to A. Wilen re: call to C. Momjian | 0.10 | $ 65.00 |
| 7/16/2019 | AHI | Email from client re: status registrations | 0.10 | $ 65.00 |
| 7/16/2019 | AHI | Email from J. Roe re: patient notifications | 0.30 | $ 195.00 |
| 7/16/2019 | AHI | Email to M. DiSabatino re: Omni service issues | 0.10 | $ 65.00 |
| 7/16/2019 | AHI | Email exchange with J. Helmrick re: federal express package | 0.10 | $ 65.00 |
| 7/16/2019 | AHI | Telephone call from S. Brown re: spill at Bobst building | 0.10 | $ 65.00 |
| 7/16/2019 | AHI | Telephone call from A. Wilen re: Bobst building water issue | 0.30 | $ 195.00 |
| 7/16/2019 | AHI | Email exchange with D. Raperowitz (MidCap counsel) re: committee counsel | 0.10 | $ 65.00 |
| 7/16/2019 | AHI | Email to D. Raperowitz (Midcap Counsel) re: information needed for committee | 0.20 | $ 130.00 |
| 7/16/2019 | AHI | Review and analysis of employee benefits issue - WARN Act | 0.30 | $ 195.00 |
| 7/16/2019 | AHI | Analysis of PTO issues re: employees | 0.10 | $ 65.00 |
| 7/16/2019 | AHI | Email from M. Hurford re: Dixon retention | 0.20 | $ 130.00 |
| 7/16/2019 | AHI | Telephone call from M. Hurford re: Dixon Hughes retention | 0.20 | $ 130.00 |
| 7/16/2019 | AHI | Follow-up to call with M. Hurford and email to D. Oglesby | 0.10 | $ 65.00 |
| 7/16/2019 | AHI | Draft letter to Stradley re: original signatures for DIP documents | 0.30 | $ 195.00 |
| 7/16/2019 | AHI | Review of committee request for pre-petition MidCap documents | 0.20 | $ 130.00 |
| 7/16/2019 | AHI | Email from S. Voit re: parking lot lease litigation | 0.40 | $ 260.00 |
| 7/16/2019 | AHI | Follow-up re: parking litigation | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Telephone call from R. Kelbon re: sale issues (STC) | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Follow-up re: discussions with R. Kelbon re: STC sale issues | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Email to D. Brennan re: NDA for Tower | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Telephone call from S. Victor re: sale issues - NDA | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Email from A. Sherman re: committee issues - closure plan | 0.10 | $ 65.00 |
| 7/17/2019 | AHI | Conference call with committee counsel re: DIP loan agreement | 1.20 | $ 780.00 |
| 7/17/2019 | AHI | Email exchange with S. Brown re: HSRE issues | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Analysis of issues re: potential rejection of real estate leases | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Email from D. Oglesby re: Dixon Hughes | 0.30 | $ 195.00 |
| 7/17/2019 | AHI | Follow-up to call with D. Oglesby re: Dixon Hughes retention | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Telephone call from M. Hurford re: DHG retention | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Analysis of issues re: DHG retention | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Email from M. Hurford re: DHG contracts and review of same | 0.80 | $ 520.00 |
| 7/17/2019 | AHI | Review of interim DIP order re: revisions | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Telephone call from D. Oglesby re: budget issues | 0.20 | $ 130.00 |
| 7/17/2019 | AHI | Telephone call to D. Raperowitz re: MidCap loan agreement | 0.60 | $ 390.00 |
| 7/17/2019 | AHI | Review of DIP budget variance report | 0.10 | $ 65.00 |
| 7/17/2019 | AHI | Email from A. Wilen re: Medline contract | 0.30 | $ 195.00 |
| 7/17/2019 | AHI | Prepare for and participate in call with Medline counsel re: contract issues | 0.40 | $ 260.00 |
| 7/17/2019 | AHI | Conference with A. Wilen re: follow-up to call with Medline re: contract issues | 0.30 | $ 195.00 |
| 7/18/2019 | AHI | Review of LOI - STC sale | 0.30 | $ 195.00 |
| 7/18/2019 | AHI | Telephone call from R. Kelbon re: sale questions | 0.20 | $ 130.00 |
| 7/18/2019 | AHI | Follow-up to discussion with R. Kelbon re: LOI draft | 0.30 | $ 195.00 |
| 7/18/2019 | AHI | Analysis of strategic issues re: hearing on closing motion | 0.30 | $ 195.00 |
| 7/18/2019 | AHI | Email to M. Martinez re: 108 research | 0.10 | $ 65.00 |
| 7/18/2019 | AHI | Analysis of Cerner issues | 0.30 | $ 195.00 |
| 7/18/2019 | AHI | Telephone call to A. Wilen re: Cerner expenditures | 0.50 | $ 325.00 |
| 7/18/2019 | AHI | Email from M. Martinez re: section 108 research | 0.10 | $ 65.00 |
| 7/18/2019 | AHI | Email to A. Wilen re: insurer call | 0.10 | $ 65.00 |
| 7/18/2019 | AHI | Prepare for and participate in call with client re: insurance issue | 1.10 | $ 715.00 |
| 7/18/2019 | AHI | Conference call with client re: patient records and Tenet issues | 0.50 | $ 325.00 |
| 7/18/2019 | AHI | Analysis of issues re: closure plan and Tenet | 0.30 | $ 195.00 |
| 7/18/2019 | AHI | Review of leases - HSRE | 0.10 | $ 65.00 |
| 7/18/2019 | AHI | Analysis of HSRE lease structure | 0.60 | $ 390.00 |
| 7/18/2019 | AHI | Telephone call from A. Wilen re: DHG retention | 0.10 | $ 65.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/18/2019 | AHI | Telephone call to M. Hurford re: DHG retention | 0.10 | $ 65.00 |
| 7/18/2019 | AHI | Telephone call from A. Wilen re: DHG issues | 0.10 | $ 65.00 |
| 7/18/2019 | AHI | Telephone call from M. Hurford re: DHG negotiations | 0.20 | $ 130.00 |
| 7/18/2019 | AHI | Email exchange with D. Raperowitz re: MidCap documents | 0.10 | $ 65.00 |
| 7/18/2019 | AHI | Telephone call from G. Santamour re: 7/19/2019 hearings | 0.20 | $ 130.00 |
| 7/18/2019 | AHI | Email to A. Wilen and J. Roe re: 7/19/2019 hearing - Tenet | 0.10 | $ 65.00 |
| 7/18/2019 | AHI | Email to A. Wilen re: Medline negotiations | 0.20 | $ 130.00 |
| 7/18/2019 | AHI | Email from client re: thoracic surgeons and follow-up re: same | 0.80 | $ 520.00 |
| 7/18/2019 | AHI | Telephone call to G. Angelich re: Medline negotiations | 0.20 | $ 130.00 |
| 7/18/2019 | AHI | Email to A. Wilen re: Medline issues | 0.10 | $ 65.00 |
| 7/18/2019 | AHI | Email exchange with G. Angelich re: Medline call | 0.10 | $ 65.00 |
| 7/19/2019 | AHI | Review of and revise sale order | 0.80 | $ 520.00 |
| 7/19/2019 | AHI | Email exchange with R. Kelbon re: information request | 0.10 | $ 65.00 |
| 7/19/2019 | AHI | Follow-up email exchange from R. Kelbon | 0.10 | $ 65.00 |
| 7/19/2019 | AHI | Telephone call from former patient re: creditor notice | 0.10 | $ 65.00 |
| 7/19/2019 | AHI | Email from PBGC re: creditor inquiry | 0.10 | $ 65.00 |
| 7/19/2019 | AHI | Follow-up email from PBGC | 0.30 | $ 195.00 |
| 7/19/2019 | AHI | Telephone call to M. Hurford re: Medline settlement discussions and follow up re: same | 0.80 | $ 520.00 |
| 7/19/2019 | AHI | Email from G. Angelich re: Medline issues | 0.10 | $ 65.00 |
| 7/19/2019 | AHI | Email from D. Oglesby re: Medline orders | 0.10 | $ 65.00 |
| 7/19/2019 | AHI | Telephone call from G. Angelich re: Medline | 0.10 | $ 65.00 |
| 7/19/2019 | AHI | Telephone call from A. Wilen re: Medline | 0.10 | $ 65.00 |
| 7/20/2019 | AHI | Analysis of open issues re: DHG retention, Medline and MidCap | 0.80 | $ 520.00 |
| 7/21/2019 | AHI | Review of STC real estate issue | 0.20 | $ 130.00 |
| 7/21/2019 | AHI | Email exchange with M. DiSabatino re: DHG retention | 0.10 | $ 65.00 |
| 7/21/2019 | AHI | Prepare for telephone call with MidCap re: proposed JPM participation | 0.20 | $ 130.00 |
| 7/21/2019 | AHI | Conference call with MidCap re: JMB issues | 0.40 | $ 260.00 |
| 7/21/2019 | AHI | Conference call with client re: follow-up to call with MidCap and JMB | 0.20 | $ 130.00 |
| 7/21/2019 | AHI | Review of critical trade program | 1.00 | $ 650.00 |
| 7/22/2019 | AHI | Review of Tenet TSA re: transfer of patient records | 0.90 | $ 585.00 |
| 7/22/2019 | AHI | Email exchange with J. Wolter re: closing issues; telephone call to J. Wolter re: same; email to J. Kindin re: same | 0.40 | $ 260.00 |
| 7/22/2019 | AHI | Meeting with client at HUH re: open issues | 3.90 | $ 2,535.00 |
| 7/22/2019 | AHI | Telephone call from creditor re: bankruptcy notice | 0.10 | $ 65.00 |
| 7/22/2019 | AHI | Review of STC lease and related strategic issue | 0.60 | $ 390.00 |
| 7/22/2019 | AHI | Follow-up on DHG retention | 0.30 | $ 195.00 |
| 7/22/2019 | AHI | Telephone call to A. Wilen re: DHG retention | 0.20 | $ 130.00 |
| 7/22/2019 | AHI | Telephone call to M. Hurford re: DHG retention | 0.10 | $ 65.00 |
| 7/22/2019 | AHI | Email from R. Hirsch re: JMB proposal | 0.10 | $ 65.00 |
| 7/23/2019 | AHI | Email exchange with C. Warznak re: SSG data room | 0.10 | $ 65.00 |
| 7/23/2019 | AHI | Conference call with client re: STC business issues | 1.20 | $ 780.00 |
| 7/23/2019 | AHI | Review and analysis of issues re: master leases | 0.10 | $ 65.00 |
| 7/23/2019 | AHI | Analysis of issues re: HSRE master leases | 0.60 | $ 390.00 |
| 7/23/2019 | AHI | Review of CompHealth contract | 0.30 | $ 195.00 |
| 7/23/2019 | AHI | Telephone call from counsel re: HSRE leases - master lease/sublease issues | 0.30 | $ 195.00 |
| 7/23/2019 | AHI | Analysis of strategic issues re: DHG retention | 0.10 | $ 65.00 |
| 7/23/2019 | AHI | Email to A. Wilen re: DHG status/options | 0.40 | $ 260.00 |
| 7/23/2019 | AHI | Email to M. Hurford re: DHG status/retention - status and issues | 0.30 | $ 195.00 |
| 7/23/2019 | AHI | Telephone call to A. Wilen re: DHG status | 0.10 | $ 65.00 |
| 7/23/2019 | AHI | Email to D. Oglesby re: DHG SOW | 0.10 | $ 65.00 |
| 7/23/2019 | AHI | Telephone call from M. Hurford re: DHG engagement issues | 0.40 | $ 260.00 |
| 7/23/2019 | AHI | Email to A. Wilen re: discussion with M. Hurford on DHG | 0.10 | $ 65.00 |
| 7/24/2019 | AHI | Analysis of strategic issues re: closure motion and STC sale | 0.30 | $ 195.00 |
| 7/24/2019 | AHI | Email from S. Victor re: buyer's list | 0.10 | $ 65.00 |
| 7/24/2019 | AHI | Email to C. Warznak (SSG) re: information needed for sale | 0.10 | $ 65.00 |
| 7/24/2019 | AHI | Telephone call from C. Momjian re: closure motion | 0.10 | $ 65.00 |
| 7/24/2019 | AHI | Email from committee counsel re: STC sale issues | 0.10 | $ 65.00 |
| 7/24/2019 | AHI | Email to PBGC re: defined benefit plan issues | 0.30 | $ 195.00 |
| 7/24/2019 | AHI | Email exchange with M. Hogan re: contract rejections | 0.10 | $ 65.00 |
| 7/24/2019 | AHI | Telephone call from M. Hurford re: DHG retention | 0.10 | $ 65.00 |
| 7/24/2019 | AHI | Email to A. Wilen re: DHG | 0.10 | $ 65.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/24/2019 | AHI | Review of email re: DIP loan amendment | 0.20 | $ 130.00 |
| 7/24/2019 | AHI | Email exchange with I. Brown re: Comp Health | 0.20 | $ 130.00 |
| 7/24/2019 | AHI | Email exchange re: Comp Health - automatic stay issue | 0.10 | $ 65.00 |
| 7/24/2019 | AHI | Email to K. McCans re: Comp Health | 0.10 | $ 65.00 |
| 7/25/2019 | AHI | Analysis of SSG document request for data warehouse and follow-up re: same | 0.30 | $ 195.00 |
| 7/25/2019 | AHI | Analysis of issues re: SSG data room | 0.20 | $ 130.00 |
| 7/25/2019 | AHI | Analysis of open issues - DIP financing (final order) and sale issues | 0.30 | $ 195.00 |
| 7/25/2019 | AHI | Review of physician agreements - to be rejected | 0.40 | $ 260.00 |
| 7/25/2019 | AHI | Email from A. Perno re: leases | 0.10 | $ 65.00 |
| 7/25/2019 | AHI | Analysis of real estate lease issues | 0.30 | $ 195.00 |
| 7/25/2019 | AHI | Review of memo re: real estate leases | 0.20 | $ 130.00 |
| 7/25/2019 | AHI | Analysis of strategic issues re: real estate leases | 0.30 | $ 195.00 |
| 7/25/2019 | AHI | Analysis of issues re: Klehr Harrison retention application | 0.10 | $ 65.00 |
| 7/25/2019 | AHI | Telephone call from G. Santamour re: case status - Tenet/conifer | 0.20 | $ 130.00 |
| 7/25/2019 | AHI | Email to A. Wilen re: call from G. Santamour | 0.20 | $ 130.00 |
| 7/25/2019 | AHI | Revise critical trade letter - DHG | 0.20 | $ 130.00 |
| 7/25/2019 | AHI | Email exchange with G. Angelich re: medical request for critical trade treatment | 0.20 | $ 130.00 |
| 7/25/2019 | AHI | Follow-up to discussion with DHG counsel re: revise critical trade letter | 0.50 | $ 325.00 |
| 7/25/2019 | AHI | Email from D. Oglesby re: Medline inventory | 0.40 | $ 260.00 |
| 7/26/2019 | AHI | Review of documents to be put in SSG data room - confidentiality issues | 0.70 | $ 455.00 |
| 7/26/2019 | AHI | Review of email re: global healthcare exchange | 0.10 | $ 65.00 |
| 7/26/2019 | AHI | Email from J. Donaldson re: form 990 | 0.10 | $ 65.00 |
| 7/26/2019 | AHI | Email exchange re: PASNAP labor negotiations - DIP budget issues | 0.30 | $ 195.00 |
| 7/26/2019 | AHI | Follow-up email re: PASNAP agreement | 0.10 | $ 65.00 |
| 7/26/2019 | AHI | Email from client re: Capex issue of property leased to Drexel | 0.10 | $ 65.00 |
| 7/26/2019 | AHI | Email from A. Applebaum re: INO contract | 0.10 | $ 65.00 |
| 7/26/2019 | AHI | Email from M. Hogan re: Einstein contract | 0.20 | $ 130.00 |
| 7/26/2019 | AHI | Conference call with client team (J. Dinome, et al.) re: STC physician contracts | 0.70 | $ 455.00 |
| 7/26/2019 | AHI | Analysis of issues re; employee issues - physician contracts | 0.20 | $ 130.00 |
| 7/26/2019 | AHI | Email to M. Hurford re: critical trade agreement | 0.10 | $ 65.00 |
| 7/26/2019 | AHI | Analysis of issues re: DIP loan - final order | 0.20 | $ 130.00 |
| 7/29/2019 | AHI | Telephone call from J. Roe re: collections case | 0.20 | $ 130.00 |
| 7/29/2019 | AHI | Email exchange with Azmat Husein re: Comp Health contract | 0.20 | $ 130.00 |
| 7/29/2019 | AHI | Prepare for conference call with committee and MidCap | 0.40 | $ 260.00 |
| 7/29/2019 | AHI | Review of Tenet motion for relief | 0.40 | $ 260.00 |
| 7/29/2019 | AHI | Analysis of issues raised by Tenet motion for relief | 0.30 | $ 195.00 |
| 7/30/2019 | AHI | Telephone call from S. Victor re: data room for sale process | 0.20 | $ 130.00 |
| 7/30/2019 | AHI | Email from J. Hampton re: Conifer data request | 0.10 | $ 65.00 |
| 7/30/2019 | AHI | Review of letter from 1199 pension fund | 0.20 | $ 130.00 |
| 7/30/2019 | AHI | Email to J. Dinome re: conference call on physician employment agreement | 0.10 | $ 65.00 |
| 7/30/2019 | AHI | Analysis of rejection issue re: physician agreements | 0.10 | $ 65.00 |
| 7/30/2019 | AHI | Prepare for and participate in conference call with client re: physician employment agreements - rejection | 0.60 | $ 390.00 |
| 7/30/2019 | AHI | Analysis of DIP loan issue | 0.10 | $ 65.00 |
| 7/30/2019 | AHI | Email exchange with G. Santamour re: call with committee re: DIP loan | 0.10 | $ 65.00 |
| 7/30/2019 | AHI | Telephone call from G. Santamour re: DIP loan agreement | 0.20 | $ 130.00 |
| 7/30/2019 | AHI | Conference call with MidCap and committee re: committee comments to DIP financing | 1.40 | $ 910.00 |
| 7/30/2019 | AHI | Analysis of issues re: final DIP order | 0.30 | $ 195.00 |
| 7/30/2019 | AHI | Email from P. Kasicky re: withdrawal liability letter | 0.10 | $ 65.00 |
| 7/30/2019 | AHI | Analysis of issues re: collection case | 0.30 | $ 195.00 |
| 7/31/2019 | AHI | Analysis of strategic issues re: Tenet note | 1.30 | $ 845.00 |
| 7/31/2019 | AHI | Telephone call from S. Victor re: data room | 0.10 | $ 65.00 |
| 7/31/2019 | AHI | Telephone call from A. Wilen re: insurance issues | 0.30 | $ 195.00 |
| 7/31/2019 | AHI | Review of draft rejection motion re: physician contracts | 2.10 | $ 1,365.00 |
| 7/31/2019 | AHI | Email from M. Hogan re: HUH physicians | 0.10 | $ 65.00 |
| 7/31/2019 | AHI | Meeting re: draft motion and revisions to rejection motion | 0.50 | $ 325.00 |
| 7/31/2019 | AHI | Review of revised rejection motion re: physician employment agreement | 0.40 | $ 260.00 |
| 7/31/2019 | AHI | Email to G. Santamour re: rejection motions | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/31/2019 | AHI | Review of motion to reject HUH contracts | 0.60 | $ 390.00 |
| 7/31/2019 | AHI | Analysis of issues re: workers compensation claims | 0.10 | $ 65.00 |
| | **AHI Total** | | **212.10** | **$ 137,865.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/30/2019 | ASA | Analysis of further changes needed for workers' compensation relief in employee motion | 0.20 | $ 79.00 |
| 6/30/2019 | ASA | Further analysis of issues related to Capital One accounts and conforming cash management motion re: same | 0.30 | $ 118.50 |
| 6/30/2019 | ASA | Revise employee motion and draft memo re: same | 0.40 | $ 158.00 |
| 6/30/2019 | ASA | Draft email re: updating dates on petitions, status of resolutions | 0.20 | $ 79.00 |
| 6/30/2019 | ASA | Review of emails from client re: revisions to first-day motions and draft emails (x3) circulating current and former drafts of same and marked versions of same | 0.70 | $ 276.50 |
| 6/30/2019 | ASA | Review of information from client re: Mcare insurance obligations and revise insurance motion re: same | 0.50 | $ 197.50 |
| 6/30/2019 | ASA | Review of client revisions to resolutions and draft memo re: analysis of same | 0.30 | $ 118.50 |
| 6/30/2019 | ASA | Revise chapter 11 filing resolutions to conform to client changes and draft memo with analysis re: same | 1.30 | $ 513.50 |
| 6/30/2019 | ASA | Further revise resolutions and draft email to client circulating revised drafts | 0.30 | $ 118.50 |
| 6/30/2019 | ASA | Draft and revise chapter 11 petitions and declarations to update date of filing | 0.30 | $ 118.50 |
| 6/30/2019 | ASA | Revise employee motion to update amounts of prepetition obligations to be paid in connection with July 5 payroll | 0.40 | $ 158.00 |
| 6/30/2019 | ASA | Analysis of open first-day issues and emails with client re: same | 0.40 | $ 158.00 |
| 6/30/2019 | ASA | Draft follow-up email to client re: signed resolutions | 0.10 | $ 39.50 |
| 6/30/2019 | ASA | signature | 0.50 | $ 197.50 |
| 6/30/2019 | ASA | Review of revised first-day declaration | 0.30 | $ 118.50 |
| 6/30/2019 | ASA | Analysis of open issues re: financing and timing for filing | 0.20 | $ 79.00 |
| 6/30/2019 | ASA | Review of multiple drafts of DIP term sheet and draft/revise DIP motion re: same | 3.60 | $ 1,422.00 |
| 6/30/2019 | ASA | Further review/revise DIP motion, emails and telephone calls re: same | 1.80 | $ 711.00 |
| 6/30/2019 | ASA | Review of draft DIP order from lender and analysis of same | 1.30 | $ 513.50 |
| 6/30/2019 | ASA | Revise and update interim DIP order and draft email to lender's counsel re: same | 1.70 | $ 671.50 |
| 7/1/2019 | ASA | Review of information re: Section 542 turnover actions against delinquent payors | 0.10 | $ 39.50 |
| 7/1/2019 | ASA | Review and analysis of prepetition agreement to place finance director and potential protocol issue | 0.40 | $ 158.00 |
| 7/1/2019 | ASA | Emails with A. Helman re: patient confidentiality motion | 0.10 | $ 39.50 |
| 7/1/2019 | ASA | Analysis of proposed finance director engagement | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Review of information re: motion to employ interim CFO | 0.10 | $ 39.50 |
| 7/1/2019 | ASA | Draft Tatum motion to employ and to provide interim CFO | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Research automatic stay and DOH action, authority under state law for appointment of temporary manager and analysis of same | 1.50 | $ 592.50 |
| 7/1/2019 | ASA | Telephone conference with A. Mezzaroba re: appointment of temporary manager | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Analysis of and draft proposed cooperation agreement with DOH to facilitate monitoring of closure plan | 0.60 | $ 237.00 |
| 7/1/2019 | ASA | Draft Tatum 363 motion | 0.80 | $ 316.00 |
| 7/1/2019 | ASA | Review of City of Philadelphia response to closure motion | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Review of coverage of chapter 11 filing and hospital closures and emails re: same | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Review of claims agent website and draft email with comments and proposed changes | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Review of orders entered granting pro hac vice applications | 0.10 | $ 39.50 |
| 7/1/2019 | ASA | Review of judgment assignment and emails re: same and review of chambers procedures | 0.10 | $ 39.50 |
| 7/1/2019 | ASA | Review of and respond to emails with client re: United States Trustee request for separate top-20 lists by debtor | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Emails with client re: separate top-20 lists, representations for inactive entities | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Emails with MidCap counsel re: DIP motion and interim order | 0.10 | $ 39.50 |
| 7/1/2019 | ASA | Review of revisions to DIP order from lender and draft further revisions and email re: same | 0.70 | $ 276.50 |
| 7/1/2019 | ASA | Review of lender comments to DIP motion | 0.30 | $ 118.50 |
| 7/1/2019 | ASA | Conference call with D. Reperowitz re: DIP motion and order | 0.50 | $ 197.50 |
| 7/1/2019 | ASA | Revise DIP motion | 0.50 | $ 197.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2019 | ASA | Review of emails from client re: DOH appointment of manager and review of DIP term sheet re: same | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Further revise DIP motion and draft email to lender re: same | 0.40 | $ 158.00 |
| 7/1/2019 | ASA | Telephone call with counsel for MidCap re: revisions to DIP order, attachment of term sheet given incomplete status of credit agreement | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Emails and telephone call to MidCap's counsel re: status of revised DIP order and motion | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Telephone conference with D. Reperowitz re: requested changes to DIP order and analysis of same | 0.50 | $ 197.50 |
| 7/1/2019 | ASA | Revise DIP order and draft email circulating same | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Review of revised DIP motion from MidCap and draft memo re: further revisions needed | 0.30 | $ 118.50 |
| 7/1/2019 | ASA | Emails with counsel for MidCap re: DIP motion and draft memo re: same | 0.30 | $ 118.50 |
| 7/1/2019 | ASA | Review of and respond to further emails with MidCap counsel re: DIP motion and order | 0.20 | $ 79.00 |
| 7/1/2019 | ASA | Revise/finalize DIP motion, interim order, exhibits to motion and order and DIP budget for filing | 1.40 | $ 553.00 |
| 7/1/2019 | ASA | Review of information re: 2004 examination for account collections data | 0.10 | $ 39.50 |
| 7/2/2019 | ASA | Draft letter to counsel for Conifer/Tenet re: rule 2004 examination | 0.60 | $ 237.00 |
| 7/2/2019 | ASA | Review of Tatum services agreement and draft 363 motion re: same | 0.80 | $ 316.00 |
| 7/2/2019 | ASA | Draft/revise Tatum motion | 0.50 | $ 197.50 |
| 7/2/2019 | ASA | Draft/revise Tatum motion | 0.60 | $ 237.00 |
| 7/2/2019 | ASA | Further draft Tatum retention motion | 0.20 | $ 79.00 |
| 7/2/2019 | ASA | Emails re: Medline request for prepay and draft email to B. Crocitto requesting copy of contract | 0.10 | $ 39.50 |
| 7/2/2019 | ASA | Draft memo re: Tatum motion | 0.10 | $ 39.50 |
| 7/2/2019 | ASA | Emails with client re: Medline contract | 0.10 | $ 39.50 |
| 7/2/2019 | ASA | Review of HSRE response to cash management and DIP motions | 0.20 | $ 79.00 |
| 7/2/2019 | ASA | Review of revised hearing notice | 0.10 | $ 39.50 |
| 7/2/2019 | ASA | Revise cash management exhibits to update bank account numbers | 0.40 | $ 158.00 |
| 7/2/2019 | ASA | Emails with client re: top-20 lists by debtor | 0.10 | $ 39.50 |
| 7/2/2019 | ASA | Review of orders entered on first-day motions | 0.30 | $ 118.50 |
| 7/2/2019 | ASA | Research tax lien issues re: City of Philadelphia tax lien | 0.70 | $ 276.50 |
| 7/2/2019 | ASA | Further research re: municipal hospital tax assessment | 0.40 | $ 158.00 |
| 7/2/2019 | ASA | Telephone conference from N. Gray at Nthrive re: post-petition vendor payments and critical vendor | 0.20 | $ 79.00 |
| 7/2/2019 | ASA | Analysis of revised DIP order | 0.40 | $ 158.00 |
| 7/2/2019 | ASA | Analysis of service obligations for DIP motion, rescheduled hearing | 0.10 | $ 39.50 |
| 7/2/2019 | ASA | Analysis of cash collateral/financing issues | 0.10 | $ 39.50 |
| 7/2/2019 | ASA | Review of revised interim DIP order from bank | 0.40 | $ 158.00 |
| 7/2/2019 | ASA | Revise non-consensual cash collateral motion | 0.30 | $ 118.50 |
| 7/2/2019 | ASA | Draft/revise interim cash collateral order | 0.90 | $ 355.50 |
| 7/2/2019 | ASA | Further revise non-consensual cash collateral motion and analysis of issues re: same | 0.50 | $ 197.50 |
| 7/2/2019 | ASA | Review of and revise cash collateral interim order and emails with MidCap counsel re: same | 0.40 | $ 158.00 |
| 7/2/2019 | ASA | Review of City of Philadelphia objection to DIP | 0.20 | $ 79.00 |
| 7/2/2019 | ASA | Analysis of potential priming DIP, motion needed | 0.20 | $ 79.00 |
| 7/2/2019 | ASA | Research re: priming DIP motion, legal analysis of same | 0.40 | $ 158.00 |
| 7/2/2019 | ASA | Review of cash collateral order entered | 0.10 | $ 39.50 |
| 7/3/2019 | ASA | Draft letter to Conifer/Tenet re: 2004 examination | 0.20 | $ 79.00 |
| 7/3/2019 | ASA | Draft email to A. Wilen re: 2004 examination of Conifer/Tenet | 0.10 | $ 39.50 |
| 7/3/2019 | ASA | Emails with S. Voit re: vendor cancellations and automatic stay issues | 0.10 | $ 39.50 |
| 7/3/2019 | ASA | Revise Tatum motion | 0.80 | $ 316.00 |
| 7/3/2019 | ASA | Review of Medline contract and draft automatic stay letter re: change of payment terms | 1.20 | $ 474.00 |
| 7/3/2019 | ASA | Review of emails and correspondence re: West Physics termination and draft memo re: same and scope of automatic stay | 0.20 | $ 79.00 |
| 7/3/2019 | ASA | Analysis of open issues re: Pennsylvania Health Department and appointment of manager | 0.20 | $ 79.00 |
| 7/3/2019 | ASA | Revise Tatum motion and draft memo re: status of same | 0.20 | $ 79.00 |
| 7/3/2019 | ASA | Further drafting letter to Medline and draft memo re: same | 0.20 | $ 79.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/3/2019 | ASA | Review of emails with Tatum and draft email to contacts at Tatum re: motion for approval of agreement and conflicts check for declaration | 0.20 | $ 79.00 |
| 7/3/2019 | ASA | Draft email to client re: Medline agreement | 0.10 | $ 39.50 |
| 7/3/2019 | ASA | Review of correspondence from W. Physics cancellation and draft email to S. Voit re: same | 0.10 | $ 39.50 |
| 7/3/2019 | ASA | Review of vendor communications, potential stay violations and emails with client re: same | 0.40 | $ 158.00 |
| 7/3/2019 | ASA | Analysis of DIP financing issues and options | 0.10 | $ 39.50 |
| 7/3/2019 | ASA | Review and analysis of objections filed re: DIP motion | 0.40 | $ 158.00 |
| 7/3/2019 | ASA | Analysis of, research and draft DIP priming motion | 1.60 | $ 632.00 |
| 7/3/2019 | ASA | Analysis of case issues related to DIP financing, sale of St. Christopher's and related practice groups, agreement with PA Department of Health and retention of SSG | 0.60 | $ 237.00 |
| 7/3/2019 | ASA | Review of draft DIP documents from potential alternative lender | 0.80 | $ 316.00 |
| 7/3/2019 | ASA | Draft DIP motion | 0.70 | $ 276.50 |
| 7/3/2019 | ASA | Draft form complaint for turnover related to debts owing to hospital | 1.20 | $ 474.00 |
| 7/4/2019 | ASA | Draft DIP motion | 1.60 | $ 632.00 |
| 7/4/2019 | ASA | Analysis of DIP financing issues and emails re: same | 0.20 | $ 79.00 |
| 7/4/2019 | ASA | Draft DIP motion | 0.50 | $ 197.50 |
| 7/4/2019 | ASA | Draft declaration in support of DIP motion | 0.70 | $ 276.50 |
| 7/4/2019 | ASA | Review of and revise interim order on DIP | 0.60 | $ 237.00 |
| 7/4/2019 | ASA | Analysis of potential evidentiary research issue | 0.20 | $ 79.00 |
| 7/4/2019 | ASA | Research evidentiary issue re: lay opinion testimony on valuation | 1.30 | $ 513.50 |
| 7/5/2019 | ASA | Analysis of Rule 2004 request to Tenet/Conifer and telephone call with A. Wilen re: same | 0.20 | $ 79.00 |
| 7/5/2019 | ASA | Telephone call with S. Bisciello re: 2004 request | 0.20 | $ 79.00 |
| 7/5/2019 | ASA | Emails with S. Voit re: automatic stay issues | 0.10 | $ 39.50 |
| 7/5/2019 | ASA | Analysis of potential automatic stay issues re: Medline, West Physics, Monterey and BC Solutions | 0.40 | $ 158.00 |
| 7/5/2019 | ASA | Telephone call with S. Voit re: automatic stay issue | 0.40 | $ 158.00 |
| 7/5/2019 | ASA | Review of letter from D. Carlson re: status of residency program and transition to new residencies | 0.20 | $ 79.00 |
| 7/5/2019 | ASA | Review of PASNAP objection to closure motion | 0.10 | $ 39.50 |
| 7/5/2019 | ASA | Review and analysis of Commonwealth objection to closure motion | 0.20 | $ 79.00 |
| 7/5/2019 | ASA | Draft and revise DIP motion and declaration in support | 0.50 | $ 197.50 |
| 7/5/2019 | ASA | Revise DIP order for alternative financing package | 0.30 | $ 118.50 |
| 7/5/2019 | ASA | Revise DIP order | 0.10 | $ 39.50 |
| 7/5/2019 | ASA | Review of MidCap interim order | 0.90 | $ 355.50 |
| 7/5/2019 | ASA | Review of and revise DIP order | 0.90 | $ 355.50 |
| 7/5/2019 | ASA | Revise DIP motion and declaration in support | 0.20 | $ 79.00 |
| 7/5/2019 | ASA | Analysis of financing issues and strategy for hearing | 0.30 | $ 118.50 |
| 7/5/2019 | ASA | Analysis of DIP order and related issues | 0.50 | $ 197.50 |
| 7/5/2019 | ASA | Revise DIP order and draft memo re: same | 0.20 | $ 79.00 |
| 7/5/2019 | ASA | Further revise DIP interim order and draft emails re: same | 0.40 | $ 158.00 |
| 7/5/2019 | ASA | Draft and revise DIP order | 0.60 | $ 237.00 |
| 7/5/2019 | ASA | Analysis of open DIP financing issues | 0.20 | $ 79.00 |
| 7/5/2019 | ASA | Further research evidentiary issues for hearing | 0.40 | $ 158.00 |
| 7/5/2019 | ASA | Analysis of evidentiary issues for hearing and draft memo re: same | 0.20 | $ 79.00 |
| 7/6/2019 | ASA | Revise alternative DIP motion and draft memo re: changes on same | 0.50 | $ 197.50 |
| 7/6/2019 | ASA | Analysis of open issues re: DIP financing and evidentiary issues for hearing | 0.20 | $ 79.00 |
| 7/6/2019 | ASA | Review of real estate appraisals for hearing and draft memo re: same | 0.30 | $ 118.50 |
| 7/6/2019 | ASA | Revise DIP order and review of emails re: status of same | 0.60 | $ 237.00 |
| 7/8/2019 | ASA | Analysis of information for sale motion | 0.20 | $ 79.00 |
| 7/8/2019 | ASA | Draft motion to shorten re: bidding procedures for Tower sale | 1.10 | $ 434.50 |
| 7/8/2019 | ASA | Draft sale and bidding procedures motion re: sale of residency-related assets to Tower Health | 5.20 | $ 2,054.00 |
| 7/8/2019 | ASA | Draft/revise sale motion and motion to shorten | 0.60 | $ 237.00 |
| 7/8/2019 | ASA | Draft memo re: open points for Tower sale | 0.10 | $ 39.50 |
| 7/8/2019 | ASA | Analysis re: 2004 exam for Conifer | 0.10 | $ 39.50 |
| 7/8/2019 | ASA | Draft email to client re: status of Tatum retention | 0.10 | $ 39.50 |
| 7/8/2019 | ASA | Review of initial information from client re: information request to Conifer and emails re: same | 0.20 | $ 79.00 |
| 7/8/2019 | ASA | Revise 2004 letter to Conifer | 0.20 | $ 79.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/8/2019 | ASA | Review of client markup to 2004 letter to Conifer counsel | 0.10 | $ 39.50 |
| 7/8/2019 | ASA | Draft email to Tatum re: follow-up on draft 363 motion for approval of Tatum agreement | 0.10 | $ 39.50 |
| 7/8/2019 | ASA | Telephone conference with client re: 2004 exam | 0.40 | $ 158.00 |
| 7/8/2019 | ASA | Emails re: second day hearing and timing of retention motions | 0.10 | $ 39.50 |
| 7/8/2019 | ASA | Review of and revise MidCap interim DIP order | 0.50 | $ 197.50 |
| 7/8/2019 | ASA | Revise MidCap interim DIP order | 1.60 | $ 632.00 |
| 7/8/2019 | ASA | Draft/revise MidCap interim DIP order | 0.50 | $ 197.50 |
| 7/8/2019 | ASA | Review of and revise MidCap interim DIP order | 0.60 | $ 237.00 |
| 7/8/2019 | ASA | Emails re: drafting suggestions of stay for pending litigation matters | 0.10 | $ 39.50 |
| 7/9/2019 | ASA | Analysis of updated deal terms for sale to Tower Health | 0.10 | $ 39.50 |
| 7/9/2019 | ASA | Review and analysis of comments to sale motion | 0.20 | $ 79.00 |
| 7/9/2019 | ASA | Emails with client re: status of sale motion | 0.20 | $ 79.00 |
| 7/9/2019 | ASA | Review of and revise Tower Sale motion | 0.80 | $ 316.00 |
| 7/9/2019 | ASA | Telephone conference with SSG re: timeline for bid procedures | 0.20 | $ 79.00 |
| 7/9/2019 | ASA | Revise motion to shorten re: sale motion | 0.60 | $ 237.00 |
| 7/9/2019 | ASA | Telephone calls with SSG and further revise sale motion | 0.70 | $ 276.50 |
| 7/9/2019 | ASA | Emails with Stevens & Lee re: sale motion and draft emails re: same motion filing | 0.30 | $ 118.50 |
| 7/9/2019 | ASA | Review and provide comments on SSG informational teaser | 0.20 | $ 79.00 |
| 7/9/2019 | ASA | Review of revised LOI and revise Tower Sale motion | 0.70 | $ 276.50 |
| 7/9/2019 | ASA | Revise sale motion | 0.80 | $ 316.00 |
| 7/9/2019 | ASA | Emails with client re: sale motion | 0.10 | $ 39.50 |
| 7/9/2019 | ASA | Review of and revise sale motion to clarify notice procedures | 0.30 | $ 118.50 |
| 7/9/2019 | ASA | Emails with Omni team re: filing sale motion, service requirements | 0.10 | $ 39.50 |
| 7/9/2019 | ASA | Review of client revisions/comments to sale/bidding procedures motion and motion to shorten, incorporate and further revise same and finalize for filing | 1.90 | $ 750.50 |
| 7/9/2019 | ASA | Draft email to client re: filing pleadings | 0.10 | $ 39.50 |
| 7/9/2019 | ASA | Draft email to counsel for stalking horse bidder re: filed pleadings | 0.10 | $ 39.50 |
| 7/9/2019 | ASA | Draft email to L. McDonough re: filed pleadings, links to same on Omni website | 0.20 | $ 79.00 |
| 7/9/2019 | ASA | Draft detailed email with service instructions to Omni, including additional notice parties and contact information | 0.20 | $ 79.00 |
| 7/9/2019 | ASA | Review of client emails re: PECO rebate and preliminary analysis of same | 0.20 | $ 79.00 |
| 7/9/2019 | ASA | Review of client emails re: balances owed to Centric and further work needed and draft email with recommended course of action | 0.20 | $ 79.00 |
| 7/9/2019 | ASA | Review of and revise Rule 2004 letter to Conifer and draft memo re: same | 0.20 | $ 79.00 |
| 7/9/2019 | ASA | Review of information/emails from United States Trustee re: operating guidelines and draft email to client re: same | 0.30 | $ 118.50 |
| 7/9/2019 | ASA | Telephone call with J. Shapiro re: lease for 1010 Arch | 0.20 | $ 79.00 |
| 7/9/2019 | ASA | Review of and revise DIP interim order | 0.50 | $ 197.50 |
| 7/9/2019 | ASA | Further revise DIP interim order | 0.20 | $ 79.00 |
| 7/9/2019 | ASA | Analysis of open DIP financing issues | 0.30 | $ 118.50 |
| 7/10/2019 | ASA | Emails with client re: follow-up on outreach for sale motion | 0.10 | $ 39.50 |
| 7/10/2019 | ASA | Review of news report re: sale motion for residents' programs | 0.10 | $ 39.50 |
| 7/10/2019 | ASA | Review of and respond to emails with buyer's counsel re: filed copies of motion | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Emails with buyer's counsel re: notice of sale and service issues | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Review of order entered re: service on former patients, local rules re: service of sale procedures motions and draft email to Omni re: service costs | 0.40 | $ 158.00 |
| 7/10/2019 | ASA | Draft assumption/assignment notice and cure list for residency sale | 0.50 | $ 197.50 |
| 7/10/2019 | ASA | Review of order shortening time on bidding procedures for residency sale and draft email to client re: same | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Emails with Tower counsel re: draft sale order | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Emails with Tower and draft response re: service on patients | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Research for sale order for sale of residency program assets | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Emails with client re: responses to United States Trustee re: sale motion on resident programs | 0.10 | $ 39.50 |
| 7/10/2019 | ASA | Emails with S. Victor re: filed sale motion | 0.10 | $ 39.50 |
| 7/10/2019 | ASA | Review of questions for United States Trustee re: residency program sale and draft email to client re: same | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Draft notice to residents re: sale | 0.80 | $ 316.00 |

35910914.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/10/2019 | ASA | Review of questions from United States Trustee and draft preliminary responses | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Telephone call with client and draft proposed responses to United States Trustee questions re: same | 0.40 | $ 158.00 |
| 7/10/2019 | ASA | Draft email to Tower with copy of draft sale order and notes re: proposed revisions to order from United States Trustee | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Telephone call with K. Buck re: overpayments and draft memo re: same | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Revise and send email to client with information re: operating reports, United States Trustee operating guidelines and initial debtor interview | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Review of and respond to emails with client re: questions on documents needed for IDI | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Emails with A. Still re: bank account information for IDI | 0.10 | $ 39.50 |
| 7/10/2019 | ASA | Telephone call with K. Heitzenrater on behalf on Chubb re: proposed language in final insurance and wage orders and draft memo re: same | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Prepare final forms of order on insurance and wage motions and draft email to Chubb counsel re: same | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Review of information from client and IDI and emails with client re: same | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Coordinate information for credit agreement, resolutions | 0.20 | $ 79.00 |
| 7/10/2019 | ASA | Review of revised interim order from MidCap on DIP financing and draft memo re: same | 0.30 | $ 118.50 |
| 7/10/2019 | ASA | Analysis of current DIP issues | 0.10 | $ 39.50 |
| 7/11/2019 | ASA | Review of client markup to resident notice and review of and respond to emails with client re: same | 0.20 | $ 79.00 |
| 7/11/2019 | ASA | Draft memo re: follow-up on buyer's notice requests to patients and draft cure list | 0.10 | $ 39.50 |
| 7/11/2019 | ASA | Review of and respond to emails with buyer's counsel re: bidding procedures and forms of notice for residency programs asset sale | 0.20 | $ 79.00 |
| 7/11/2019 | ASA | Review of buyer markup to proposed bidding procedures order | 0.30 | $ 118.50 |
| 7/11/2019 | ASA | Research automatic stay issue for Hahnemann | 1.20 | $ 474.00 |
| 7/11/2019 | ASA | Further compile information for IDI | 0.50 | $ 197.50 |
| 7/11/2019 | ASA | Review of and compile information for IDI | 0.60 | $ 237.00 |
| 7/11/2019 | ASA | Finalize information for IDI transmission to United States Trustee and draft email re: same | 0.30 | $ 118.50 |
| 7/11/2019 | ASA | Review of emails from client re: DIP closing documents and draft memo re: same | 0.20 | $ 79.00 |
| 7/11/2019 | ASA | Revise DIP order and draft email circulating same to MidCap | 0.30 | $ 118.50 |
| 7/11/2019 | ASA | Review of closing documents from client re: DIP financing, emails and telephone calls re: same | 0.80 | $ 316.00 |
| 7/11/2019 | ASA | Revise DIP order to incorporate United States Trustee comments and draft memo re: same | 0.90 | $ 355.50 |
| 7/11/2019 | ASA | Analysis of information for consents to loan documents | 0.30 | $ 118.50 |
| 7/11/2019 | ASA | Review of and revise interim DIP order, analysis of information needed for credit agreement and emails and telephone calls with MidCap counsel re: same | 0.60 | $ 237.00 |
| 7/11/2019 | ASA | Review of and revise interim DIP order and draft email to MidCap and client re: same | 0.30 | $ 118.50 |
| 7/11/2019 | ASA | Review of revised DIP budget | 0.10 | $ 39.50 |
| 7/11/2019 | ASA | Review of revised DIP order and emails with United States trustee re: same | 0.20 | $ 79.00 |
| 7/11/2019 | ASA | Conference with client re: schedules to credit agreement and review and analysis of same | 0.70 | $ 276.50 |
| 7/11/2019 | ASA | Review and analysis of schedules to credit agreement | 1.20 | $ 474.00 |
| 7/11/2019 | ASA | Draft litigation schedules to credit agreement | 1.70 | $ 671.50 |
| 7/11/2019 | ASA | Review of revised DIP order with DOJ comments | 0.10 | $ 39.50 |
| 7/11/2019 | ASA | Telephone call with client re: schedules to credit agreement, review of same and create chart listing all required schedules with explanation as to each and status of each, draft tax and litigation schedules and draft emails to client re: same | 2.60 | $ 1,027.00 |
| 7/12/2019 | ASA | Review of teaser for STC sale and draft memo with initial comments | 0.50 | $ 197.50 |
| 7/12/2019 | ASA | Emails with R. Lapowsky re: revisions to bidding procedures | 0.10 | $ 39.50 |
| 7/12/2019 | ASA | Draft memo re: automatic stay letter | 0.10 | $ 39.50 |
| 7/12/2019 | ASA | Review of comments to chart of schedules to credit agreement | 0.20 | $ 79.00 |
| 7/12/2019 | ASA | Review and analysis of comments from HSRE and MidCap to interim DIP order, further revise same and draft memo re: same | 0.90 | $ 355.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/12/2019 | ASA | Draft schedules to credit agreement and review of credit agreement and closing checklist in preparation for closing on credit facility | 1.50 | $ 592.50 |
| 7/12/2019 | ASA | Review of and revise schedules to credit agreement, draft multiple emails to key contacts in company to update prior versions of schedules related to payroll liens, other existing liens, location of collateral, records, permitted contingent obligations and lien searches | 0.90 | $ 355.50 |
| 7/12/2019 | ASA | Draft schedules to credit agreement, including calls with contacts at company to address factual information | 1.90 | $ 750.50 |
| 7/12/2019 | ASA | Draft schedules to credit agreement including emails to client re: updated information for same | 3.10 | $ 1,224.50 |
| 7/12/2019 | ASA | Review of and revise officer's certificates for closing and draft memo re: same | 0.80 | $ 316.00 |
| 7/12/2019 | ASA | Preparation for hearing, updating and modifying DIP order and attachments | 1.80 | $ 711.00 |
| 7/12/2019 | ASA | Attend hearing on DIP financing including meetings with lenders' counsel and counsel for other interested parties and clients | 3.20 | $ 1,264.00 |
| 7/12/2019 | ASA | Review of retainer schedule for initial operating report from A. Still | 0.10 | $ 39.50 |
| 7/13/2019 | ASA | Draft email to B. Lapowsky re: notice provisions in bidding procedures order | 0.40 | $ 158.00 |
| 7/13/2019 | ASA | Review of Tower comments to bidding procedures order and further review of and revise same | 1.30 | $ 513.50 |
| 7/13/2019 | ASA | Review of and revise notice of assumption/assignment and draft email to client re: confirming cure amounts | 0.50 | $ 197.50 |
| 7/13/2019 | ASA | Review of and revise officer certificates and manager consents for DIP financing | 1.80 | $ 711.00 |
| 7/13/2019 | ASA | Draft email to lenders' counsel re: bank deliverables and status of review of same | 0.30 | $ 118.50 |
| 7/13/2019 | ASA | Draft email to D. Schleicher re: environmental schedule disclosures | 0.20 | $ 79.00 |
| 7/13/2019 | ASA | Further review of and revise memo on closing responsibilities and draft detailed email re: status of review of bank-produced loan documents | 0.70 | $ 276.50 |
| 7/13/2019 | ASA | Review of and respond to emails with client and lender's counsel re: form of officer certificates and coordinate revisions to same and review of and revise multiple drafts of same | 2.40 | $ 948.00 |
| 7/13/2019 | ASA | Review of client emails re: status of closing preparation, draft detailed memo re: all open items and proposed next steps | 0.80 | $ 316.00 |
| 7/13/2019 | ASA | Draft detailed email to client re: open items for closing and request for updates on review | 0.30 | $ 118.50 |
| 7/13/2019 | ASA | Draft memo re: location changes from prior agreement and draft email to A. Perno re: same | 0.70 | $ 276.50 |
| 7/13/2019 | ASA | Review of closing checklist and draft detailed memo confirming responsibilities between borrowers/guarantors | 0.50 | $ 197.50 |
| 7/13/2019 | ASA | Emails and review of memo re: ERISA open issues and draft language for applicable disclosure schedule in credit agreement | 0.50 | $ 197.50 |
| 7/14/2019 | ASA | Analysis of prior correspondence with Tatum re: conflict check and draft email re: status of same and moving forward with 363 motion for approval | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Review of draft note and internal comments and draft memo re: signature lines for same | 0.50 | $ 197.50 |
| 7/14/2019 | ASA | Draft memo re: chapter 11 filing resolutions and language in same re: financing authority | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Draft email to client re: revised language for ERISA schedule in credit agreement | 0.10 | $ 39.50 |
| 7/14/2019 | ASA | Review of interim DIP order, term sheet and draft memo re: status of term loan | 0.50 | $ 197.50 |
| 7/14/2019 | ASA | Emails with lender and client re: updated information for borrower-guarantor certificates | 0.30 | $ 118.50 |
| 7/14/2019 | ASA | Review of lender comments to officer certificates and coordinate further drafting/finalizing same for all borrowers | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Circulate lender comments and Joel signature pages for closing | 0.10 | $ 39.50 |
| 7/14/2019 | ASA | Draft memo and telephone calls re: lender comments to officer certificates, finalizing same | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Review of email from lender and proposed revisions to credit agreement to conform to order | 0.40 | $ 158.00 |
| 7/14/2019 | ASA | Revise draft officer certificates and draft detailed email to lenders' counsel re: same and re: manager consent versus chapter 11 filing resolutions | 0.60 | $ 237.00 |
| 7/14/2019 | ASA | Analysis of open closing issues and review of multiple emails from lenders and client re: same | 0.40 | $ 158.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/14/2019 | ASA | Draft email to lenders' counsel re: revised credit agreement and related open closing issues | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Draft email to client re: mechanics of roll-up and status of closing issues | 0.30 | $ 118.50 |
| 7/14/2019 | ASA | Emails with client re: good standing certificates | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Emails with client re: signatory for loan documents, closing issues | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Further review of emails and analysis of open closing issues, draft emails to client and co-counsel summarizing same | 0.30 | $ 118.50 |
| 7/14/2019 | ASA | Review of incumbency certificate and draft email to lenders' counsel re: same | 0.10 | $ 39.50 |
| 7/14/2019 | ASA | Review of and revise officer certificates and manager consents and draft memo re: further revisions | 0.80 | $ 316.00 |
| 7/14/2019 | ASA | Review of emails with lenders/client re: closing items and draft email to client re: circulation of schedules pending further review | 0.30 | $ 118.50 |
| 7/14/2019 | ASA | Draft email to lenders' counsel with draft schedules and certificates of good standing and follow-up emails re: same re: comparison version | 0.30 | $ 118.50 |
| 7/14/2019 | ASA | Review of lender comments to schedules, review of credit agreement re: new schedules referenced and draft email to client re: same | 0.40 | $ 158.00 |
| 7/14/2019 | ASA | Review of and respond to emails with client re: attaching chapter 11 filing resolution to officer certifications | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Draft email to lenders re: litigation schedule | 0.10 | $ 39.50 |
| 7/14/2019 | ASA | Review of UCC financing statements and draft memo re: further information for schedules of permitted liens | 0.90 | $ 355.50 |
| 7/14/2019 | ASA | Draft email to lenders re: revisions to officer certificates and manager consents | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Telephone call with client re: permitted lien schedule for credit agreement | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Telephone call with client re: status of review of schedules | 0.10 | $ 39.50 |
| 7/14/2019 | ASA | Emails with lenders' counsel re: signature packets, number of originals and other closing logistics, follow-up re: same with client | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Emails with client re: revision to manager consent | 0.10 | $ 39.50 |
| 7/14/2019 | ASA | Revise schedule of permitted liens and draft email to client re: same | 0.80 | $ 316.00 |
| 7/14/2019 | ASA | Emails with client re: officer certificates | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Review of and respond to emails with client re: manager consents versus chapter 11 filing resolutions for officer certificates | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Further emails with client re: officer certificates | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Analysis of court's order and instructions re: mechanics of roll-up | 0.20 | $ 79.00 |
| 7/14/2019 | ASA | Review of checklist re: note and related loan documents, status | 0.10 | $ 39.50 |
| 7/14/2019 | ASA | Review of emails from client re: information for initial monthly operating reports and draft follow-up email re: status of insurance certificates | 0.40 | $ 158.00 |
| 7/15/2019 | ASA | Analysis of open issues re: residency sale and asset purchase agreement | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Revise and send email to R. Lapowsky re: notice on patients | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Emails with client re: cure amounts for residency assets | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Review of email re: resident issues and draft memo re: same | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Update responses to United States Trustee re: bidding procedures, incorporate comments from Drexel and Tower | 0.30 | $ 118.50 |
| 7/15/2019 | ASA | Draft email to Tenet counsel re: authority to share GME affiliation agreements | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Address noticing issue for sale motion | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Preliminary review of sale objections | 0.30 | $ 118.50 |
| 7/15/2019 | ASA | Emails with buyer's counsel re: status of Tower sale hearing and related issues | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Telephone call with Tatum re: conflicts check, process for motion | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Draft email to R. Kelbon with copy of budget | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Emails with client re: insurance certificates for initial monthly operating report | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Analysis of accountant retention issues and ordinary-course status | 0.30 | $ 118.50 |
| 7/15/2019 | ASA | Review of revisions to schedules and draft email to lenders' counsel circulating same with comments | 0.60 | $ 237.00 |
| 7/15/2019 | ASA | Emails with A. Wilen re: borrowing case certificate and notice of borrowing | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Emails with client re: open closing items | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Telephone call and emails re: inclusion of chapter 11 resolutions in manager consents | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Emails with client re: signature packets from lenders | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Coordinate finalization of signature packet for borrower officer certificates and send email to client re: same | 0.20 | $ 79.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/15/2019 | ASA | Review of language for officer certification re: insertion of chapter 11 filing resolution | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Emails with client re: closing documents, open deliverables from lenders | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Review of email from A. Perno re: operating agreement on affiliate lease schedule and emails with client re: same | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Draft email to J. Dinome re: litigation disclosures on credit agreement | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Review of and respond to emails with K. Schmidt re: bank accounts for schedule to credit agreement | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Analysis of potential further lien disclosures on credit agreement schedules | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Emails with L. McMichael re: disclosures | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Revise litigation schedules and draft email to lenders re: same | 0.60 | $ 237.00 |
| 7/15/2019 | ASA | Analysis of pen closing issues and draft email to lenders with signature pages for escrow | 0.30 | $ 118.50 |
| 7/15/2019 | ASA | Review of email from lenders re: tax schedule, review of schedule and credit agreement and draft email to guarantor's counsel re: same | 0.30 | $ 118.50 |
| 7/15/2019 | ASA | Finalize officer certifications and manager consents for borrowers and guarantors in connection with credit agreement, including multiple emails and telephone calls with client and guarantor counsel and coordinate collection of signature pages and delivery of final offer | 2.80 | $ 1,106.00 |
| 7/15/2019 | ASA | Review of and revise officer certificates | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Emails with client and guarantor counsel re: guarantor entity certificates of good standing | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Emails with S. Voit re: Medline guaranty and documentation requested by lenders | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Emails with lenders' counsel re: revised officer certificates and manager consents | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Draft email to client re: documentation requested on contingent/permitted obligations and environmental disclosures | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Emails with client re: litigation disclosures for credit agreement schedules | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Telephone conference with client re: permitted/contingent obligations | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Draft email to A. Mezzaroba re: signature pages | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Review and analysis of open items on closing checklist | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Telephone call with lenders' counsel re: open closing list items | 0.50 | $ 197.50 |
| 7/15/2019 | ASA | Telephone call with client re: borrowing base certificate | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Emails with client re: disclosure schedules, follow-up from lenders | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Coordinate A. Wilen signatures for DIP closing | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Review of guaranty documents and draft email re: same and re: other permitted/contingent indebtedness to lenders' counsel | 0.30 | $ 118.50 |
| 7/15/2019 | ASA | Emails re: amounts outstanding on certain permitted indebtedness under credit agreement schedules and email to lenders' counsel re: same | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Emails with client re: litigation schedule | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Analysis of open issues re: closing | 0.10 | $ 39.50 |
| 7/15/2019 | ASA | Review of emails and attachments from client re: environmental disclosures and draft email to D. Schleicher re: same | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Telephone call with J. Roe re: litigation schedule | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Review of environmental documents and draft email to lenders re: same | 0.70 | $ 276.50 |
| 7/15/2019 | ASA | Emails re: open closing issues, analysis and drafting of memo re: same, draft email to L. McMichael re: signature pages | 0.50 | $ 197.50 |
| 7/15/2019 | ASA | Review of and respond to emails with lenders' counsel re: tax disclosures and schedules to credit agreement | 0.20 | $ 79.00 |
| 7/15/2019 | ASA | Review if finalized loan documents and authorize closing on DIP financing | 0.20 | $ 79.00 |
| 7/16/2019 | ASA | Telephone call with S. Gross re: resident issues | 0.20 | $ 79.00 |
| 7/16/2019 | ASA | Analysis of residency rotation issues related to STC | 0.20 | $ 79.00 |
| 7/16/2019 | ASA | Review of GME affiliation agreements and draft email to A. Wilen and R. Dreskin re: same | 0.50 | $ 197.50 |
| 7/16/2019 | ASA | Review of and revise bidding procedures order and residents' notice and draft email to R. Lapowsky re: same | 0.60 | $ 237.00 |
| 7/16/2019 | ASA | Revise bidding procedures order | 0.50 | $ 197.50 |
| 7/16/2019 | ASA | Further revise bidding procedures order and draft email to buyer's counsel re: same | 0.30 | $ 118.50 |
| 7/16/2019 | ASA | Emails with client re: resident issues | 0.10 | $ 39.50 |
| 7/16/2019 | ASA | Emails with Tatum re: conflicts check and status of motion | 0.20 | $ 79.00 |
| 7/16/2019 | ASA | Review of and respond to emails with R. Dreskin re: affiliation agreements | 0.20 | $ 79.00 |
| 7/16/2019 | ASA | Emails with Tatum re: structure of engagement and next steps | 0.20 | $ 79.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/16/2019 | ASA | Review of affiliation agreements and draft summary chart re: allocation/adjustments of FTE resident caps | 1.80 | $ 711.00 |
| 7/16/2019 | ASA | Emails with client re: Tatum agreement, revisions to motion and approach | 0.20 | $ 79.00 |
| 7/16/2019 | ASA | Review of and respond to multiple emails with client re: proposed notice to all former patients, costs thereof | 0.30 | $ 118.50 |
| 7/16/2019 | ASA | Emails with Omni re: patients on creditor list and breakdown between hospitals | 0.10 | $ 39.50 |
| 7/16/2019 | ASA | Analysis of and research of potential WARN Act claims | 0.60 | $ 237.00 |
| 7/16/2019 | ASA | Analysis of and research of potential WARN Act claims and draft memo re: current status of case law | 2.50 | $ 987.50 |
| 7/16/2019 | ASA | Further research re: effect of issuing WARN notice prepetition | 0.50 | $ 197.50 |
| 7/16/2019 | ASA | Draft memo re: WARN claims analysis and research | 0.10 | $ 39.50 |
| 7/16/2019 | ASA | Meet with title agent to deliver original mortgage signature pages for DIP financing | 1.70 | $ 671.50 |
| 7/16/2019 | ASA | Emails re: confirmation of delivery of original signatures for DIP financing | 0.20 | $ 79.00 |
| 7/16/2019 | ASA | Review of and respond to emails with lenders' counsel re: status of delivery of certain signatures, coordinate review of same | 0.20 | $ 79.00 |
| 7/16/2019 | ASA | Review of insurance certificates and prepare initial monthly operating report | 0.30 | $ 118.50 |
| 7/16/2019 | ASA | Review of draft initial operating report and draft email to A. Wilen re: same | 0.20 | $ 79.00 |
| 7/16/2019 | ASA | Emails with A. Wilen re: initial monthly operating report and coordinate filing/service | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Review of buyer markup to bidding procedures and draft memo re: status of review of same | 0.30 | $ 118.50 |
| 7/17/2019 | ASA | Review of and revise Tower bidding procedures and draft email to S. Victor re: minimum bid amount and request from Tower re: same | 0.50 | $ 197.50 |
| 7/17/2019 | ASA | Review of buyer edits to bidding procedures order and draft memo re: same | 0.40 | $ 158.00 |
| 7/17/2019 | ASA | Draft email to buyer's counsel re: revisions to bidding procedures order | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Analysis of sale issues and buyer's comments and draft email to client re: same | 0.30 | $ 118.50 |
| 7/17/2019 | ASA | Emails with Omni re: sale notice publication costs | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Draft follow-up email to client re: response to stalking horse bidder | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Review of revisions to bidding procedures order from buyer and draft email to S. Victor re: revised sale timeline | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Analysis of information from Omni re: notices on patients, costs | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Telephone call with S. Victor and draft memo re: further open issues on bidding procedures for resident assets | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Review and analysis of proposed comments to bidding procedures and bidding procedures order from committee | 0.80 | $ 316.00 |
| 7/17/2019 | ASA | Revise email to Tower counsel re: bidding procedures and draft follow-up email to client re: same | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Telephone call with D. Siedman re: interest in selling Hahnemann accounts receivable | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Revise bidding procedures to address acceptable committee comments | 1.10 | $ 434.50 |
| 7/17/2019 | ASA | Emails with client and counsel re: NDAs for affiliation agreements related to Tower sale | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Review of affiliation agreements and draft memo re: contact information in each for seeking NDA approval | 0.50 | $ 197.50 |
| 7/17/2019 | ASA | Review of committee comments re: bidding procedures order, further revise order as applicable and draft memo re: same | 1.20 | $ 474.00 |
| 7/17/2019 | ASA | Update and send email to client re: response to buyer re: open bidding procedures comments | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Review of and respond to emails re: Medline contract, guaranty and prepetition payment arrangements | 0.30 | $ 118.50 |
| 7/17/2019 | ASA | Emails with Tatum and client re: structure of agreement, payment assurances pending court approval, review of memo re: revisions to motion | 0.30 | $ 118.50 |
| 7/17/2019 | ASA | Draft/revise Tatum motion and draft memo re: open issues on same | 0.80 | $ 316.00 |
| 7/17/2019 | ASA | Emails with S. Gross re: STC resident issues | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Analysis of alternative proposals relating to Tatum motion and emails with client re: same | 0.30 | $ 118.50 |
| 7/17/2019 | ASA | Analysis of affiliation agreements and resident cap issues | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Review of revised agreement from Tatum and draft email to S. Attestatova with proposed further changes | 0.40 | $ 158.00 |
| 7/17/2019 | ASA | Revise Tatum motion | 0.20 | $ 79.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/17/2019 | ASA | Emails with client re: structure of arrangement for interim period between Tatum and PAHH | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Telephone call with client and further revise Tatum motion | 0.40 | $ 158.00 |
| 7/17/2019 | ASA | Review of and respond to emails with Tatum re: deposits and prepayments | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Review of email from Tatum and draft email to client re: prepayments | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Review of services agreement and draft email re: proposed structure for prepayments between PAHH and PAHS | 0.40 | $ 158.00 |
| 7/17/2019 | ASA | Emails with Tatum re: revisions to agreements | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Revise services agreement between Tatum and PAHS and emails with client re: same | 0.50 | $ 197.50 |
| 7/17/2019 | ASA | Draft and revise Tatum retention motion and draft email to Tatum re: same | 0.40 | $ 158.00 |
| 7/17/2019 | ASA | Further revise Tatum services agreement to address client comments and draft email to Tatum re: same | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Telephone call from Verizon re: business contacts to assure non-shut of accounts and draft email to client re: same | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Review of draft PAHH agreement with respect to any issues affecting the debtors and draft email to PAHH counsel re: same | 0.30 | $ 118.50 |
| 7/17/2019 | ASA | Draft email to PAHH counsel re: status of circulation of revised agreement with Tatum | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Review of and respond to emails with client re: revised PAHH agreement and status of same | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Draft email circulating PAHH agreement to balance of Tatum team with comments re: timing | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Emails with Tatum re: draft motion | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Emails with Tatum and client and counsel for PAHH re: revised agreements | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Review of United States Trustee review re: scheduling 341 meeting and notes re: drafting notice of commencement | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Further emails with Omni re: patient notices requested by city | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Draft memo re: timekeeping responsibilities per court rules | 0.10 | $ 39.50 |
| 7/17/2019 | ASA | Analysis of WARN Act claim issues | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Compile manager consents from closing and draft email to counsel re: same | 0.20 | $ 79.00 |
| 7/17/2019 | ASA | Review of email from lenders re: assignment of agency under DIP and draft memo re: same for noticing | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Correspondence with A. Wilen re: response to Tower re: bidding procedures and process | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Revise and send email to Tower re: bidding procedures and notice issues | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Review of response from Tower re: notice, research case law re: same and draft response | 0.40 | $ 158.00 |
| 7/18/2019 | ASA | Review of Tenet acquisition closing documents and TSA re: GME affiliation agreements for Tower sale | 0.80 | $ 316.00 |
| 7/18/2019 | ASA | Review of responses to sale procedures and draft memo re: key points raised and proposed next steps | 0.90 | $ 355.50 |
| 7/18/2019 | ASA | Revise and send email to R. Lapowsky re: bidding procedures and notice issues | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Emails with Omni re: publication costs for sale notices | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Review of additional sale responses and update memo re: same | 0.50 | $ 197.50 |
| 7/18/2019 | ASA | Update bidding procedures order and bidding procedures and draft email to committee with same and cumulative marked versions | 0.30 | $ 118.50 |
| 7/18/2019 | ASA | Review of data room re: GME affiliation agreements and draft email to client re: same | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Review of and revise publication notice and draft memo re: same | 0.30 | $ 118.50 |
| 7/18/2019 | ASA | Analysis of open issues for sale | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Revise resident program sale order | 0.70 | $ 276.50 |
| 7/18/2019 | ASA | Review of buyer's further markups to bidding procedures order | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Emails with buyer/committee re: sale hearing date | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Emails with committee and buyer re: revisions to sale procedures | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Emails with client re: GME agreements related to Tower sale | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Preparation for bidding procedures hearing | 0.30 | $ 118.50 |
| 7/18/2019 | ASA | Emails re: status and open issues on APA | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Telephone call with committee counsel re: sale issues | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Telephone call with ACGME counsel re: objection to bidding procedures | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Conference call with client re: Tower sale and related resident issues | 1.40 | $ 553.00 |
| 7/18/2019 | ASA | Analysis of APA and related issues | 0.40 | $ 158.00 |
| 7/18/2019 | ASA | Emails re: publication notice | 0.10 | $ 39.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/18/2019 | ASA | Draft email to Tower re: publication and counter offer | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Draft email to Tower counsel re: assumption/assignment notice | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Emails with J. Rusczek and client re: prior affiliation agreements | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Review of emails with buyer's counsel, telephone calls with objectors and draft memo re: open sale issues | 1.30 | $ 513.50 |
| 7/18/2019 | ASA | Telephone conference with committee and stalking horse counsel re: open sale procedure issues | 0.80 | $ 316.00 |
| 7/18/2019 | ASA | Analysis of and comment on open APA revisions | 0.30 | $ 118.50 |
| 7/18/2019 | ASA | Revise bidding procedures order and draft email circulating same | 0.50 | $ 197.50 |
| 7/18/2019 | ASA | Revise bidding procedures and draft email circulating same | 0.40 | $ 158.00 |
| 7/18/2019 | ASA | Draft email with proposed comments to publication notice | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Revise assumption/assignment notice and draft email circulating same | 0.50 | $ 197.50 |
| 7/18/2019 | ASA | Email with Tower re: service time needed for mailing notice | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Email with Tower and client re: revisions to APA | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Review of email from MidCap re: requested language to bidding procedures and draft memo re: same | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Review of and respond to emails with client re: publication costs and issuing counter offer re: same | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Draft memo re: remaining issues between committee and Tower re: fiduciary out language and expected resolution at or before hearing | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Review of email from Tower re: revised bidding procedures order and procedures and draft response re: timing of filing of APA and proposed sale order | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Further emails with Omni and Tower re: increased service time needed | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Review of and respond to emails with Tatum re: approval of motion and draft email to client re: signing agreements | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Analysis of open STC resident issues related to rotation arrangements | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Finalize and coordinate filing of Tatum retention motion | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Emails with P. Porter re: authorization to electronically sign declaration | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Telephone call with counsel for Chubb and draft email re: request for extension | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Draft email to C. Heitzenrater confirming extension to July 23 | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Emails with A. Wilen re: potential contract rejection issue | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Analysis of contract rejection issue | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Telephone call and left voicemail and follow-up email to M. Ward re: potential contract rejection | 0.10 | $ 39.50 |
| 7/18/2019 | ASA | Telephone call with M. Ward re: potential contract rejection, overlay with Tenet issues | 0.20 | $ 79.00 |
| 7/18/2019 | ASA | Draft email to A. Wilen re: contract issue and potential next steps | 0.10 | $ 39.50 |
| 7/19/2019 | ASA | Revise bidding procedures and bidding procedures order and draft email re: same to Tower and committee, including circulation of proposed language from MidCap for bidding procedures and updated statement re: publication | 0.60 | $ 237.00 |
| 7/19/2019 | ASA | Revise sale order | 0.40 | $ 158.00 |
| 7/19/2019 | ASA | Review of confidentiality provisions in agreements on cure lists | 0.50 | $ 197.50 |
| 7/19/2019 | ASA | Revise and finalize bidding procedures order and sale notices, including emails with Tower, United States Trustee and HSRE re: changes to order following hearing | 1.00 | $ 395.00 |
| 7/19/2019 | ASA | Draft email to Omni re: sale notice service | 0.20 | $ 79.00 |
| 7/19/2019 | ASA | Draft email to Omni re: publication notice | 0.10 | $ 39.50 |
| 7/19/2019 | ASA | Review of email from Roxborough re: objection to assignment of affiliation agreement and review of agreement | 0.20 | $ 79.00 |
| 7/19/2019 | ASA | Emails with client re: resident notices | 0.30 | $ 118.50 |
| 7/19/2019 | ASA | Draft email to S. Victor re: bidding procedures order entered | 0.10 | $ 39.50 |
| 7/19/2019 | ASA | Telephone call with S. Voit re: PECO rebates | 0.30 | $ 118.50 |
| 7/19/2019 | ASA | Telephone call with S. Voit re: PECO rebate issue | 0.20 | $ 79.00 |
| 7/19/2019 | ASA | Telephone calls with S. Voit re: PECO rebates and related issues | 0.40 | $ 158.00 |
| 7/19/2019 | ASA | Review of email from lenders re: request for calls to discuss bidding procedures and term loan issues | 0.10 | $ 39.50 |
| 7/19/2019 | ASA | Analysis of potential action discussed by lenders in connection with bidding procedures on resident program sale | 0.20 | $ 79.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/19/2019 | ASA | Prepare for hearing on bidding procedures including review of and revise bidding procedures order, bidding procedures, all related notices, form of sale order to attach to APA, multiple emails and telephone calls with buyer's counsel re: same, draft certification of counsel to submit revised order and APA | 3.80 | $ 1,501.00 |
| 7/19/2019 | ASA | Attend bidding procedures hearing, including meetings with counsel for Tower, MidCap, ACGME, HSRE and other objectors | 4.20 | $ 1,659.00 |
| 7/20/2019 | ASA | Review of and respond to multiple emails throughout day with bank and JMB counsel re: financing issues | 0.50 | $ 197.50 |
| 7/22/2019 | ASA | Review of publication proofs and draft email to A. Wilen re: same | 0.30 | $ 118.50 |
| 7/22/2019 | ASA | Telephone conference with B. Boyer re: resident sale notices | 0.20 | $ 79.00 |
| 7/22/2019 | ASA | Analysis of spreadsheet from client re: resident contact information for sale notices | 0.20 | $ 79.00 |
| 7/22/2019 | ASA | Emails with Omni re: publication notice | 0.10 | $ 39.50 |
| 7/22/2019 | ASA | Analysis of resident sale-notice issues and draft follow-up email to B. Boyer re: same | 0.30 | $ 118.50 |
| 7/22/2019 | ASA | Draft email to R. Dreskin re: notices to residents | 0.10 | $ 39.50 |
| 7/22/2019 | ASA | Draft email to R. Dreskin with explanation of notices being sent to residents | 0.40 | $ 158.00 |
| 7/22/2019 | ASA | Finalize assumption/assignment notice and draft memo re: protection of resident identifiers in filing | 0.40 | $ 158.00 |
| 7/22/2019 | ASA | Review of assumption notice and consider revisions to same | 0.20 | $ 79.00 |
| 7/22/2019 | ASA | Draft/revise sale notices | 0.70 | $ 276.50 |
| 7/22/2019 | ASA | Emails with Omni re: publication | 0.10 | $ 39.50 |
| 7/22/2019 | ASA | Draft email to Omni with resident email addresses and instructions for noticing | 0.20 | $ 79.00 |
| 7/22/2019 | ASA | Follow-up emails with A. Wilen and Omni re: publication | 0.10 | $ 39.50 |
| 7/22/2019 | ASA | Review of and revise draft email to residents for client re: expected notices | 0.30 | $ 118.50 |
| 7/22/2019 | ASA | Draft memo re: revised assumption/assignment notice | 0.10 | $ 39.50 |
| 7/22/2019 | ASA | Revise correspondence to residents and send to R. Dreskin | 0.10 | $ 39.50 |
| 7/22/2019 | ASA | Emails with R. Dreskin re: correspondence with residents, timing | 0.10 | $ 39.50 |
| 7/22/2019 | ASA | Review of and respond to emails with Omni re: publication | 0.20 | $ 79.00 |
| 7/22/2019 | ASA | Review of agreements between landlords and GreenGen re: PECO rebates and draft detailed memo to client re: same with analysis and recommendation | 2.30 | $ 908.50 |
| 7/22/2019 | ASA | Review of master leases in connection with PECO rebate issue | 0.70 | $ 276.50 |
| 7/22/2019 | ASA | Draft email to S. Voit re: vending machine removals | 0.10 | $ 39.50 |
| 7/22/2019 | ASA | Emails with client re: PECO rebate issue and draft memo re: same | 0.20 | $ 79.00 |
| 7/22/2019 | ASA | Review of email from client re: proposed vending machine removal and draft memo re: same | 0.20 | $ 79.00 |
| 7/22/2019 | ASA | Discuss agenda for next hearing date with S. Victor | 0.10 | $ 39.50 |
| 7/22/2019 | ASA | Analysis of proposal from MidCap/JMB re: taking out term and new money loan from JMB | 0.20 | $ 79.00 |
| 7/22/2019 | ASA | Review of and respond to emails with committee counsel re: schedules to DIP financing and draft email re: same and designation of confidentiality per local rules | 0.40 | $ 158.00 |
| 7/22/2019 | ASA | Review of email from PGW re: request for DIP and draft memo re: same | 0.20 | $ 79.00 |
| 7/22/2019 | ASA | Review of and respond to emails with committee re: confidentiality of schedules to DIP credit agreement | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Review of bidding procedures order and draft email to A. Wilen re: publication notice and timing | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Draft service list for designated contracts and draft email to Omni re: instructions for same | 1.10 | $ 434.50 |
| 7/23/2019 | ASA | Emails with A. Wilen and Omni re: publication and wire transfer for papers | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Draft motion to seal re: cure notice to protect resident privacy | 1.40 | $ 553.00 |
| 7/23/2019 | ASA | Conference re: request for resident information from Tower | 0.10 | $ 39.50 |
| 7/23/2019 | ASA | Review of and revise proposed language from CMS for St. Christopher's bidding procedures order | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Review of information request re: residents from Tower, proposed responses from client and draft email sending same to counsel for Tower | 0.40 | $ 158.00 |
| 7/23/2019 | ASA | Draft email to client re: information sent to Tower | 0.10 | $ 39.50 |
| 7/23/2019 | ASA | Analysis of status of sharing GME agreements and next steps | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Review of comments to bidding procedures order from PASNAP and draft memo re: same | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Emails with Omni re: email/notice to residents | 0.10 | $ 39.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/23/2019 | ASA | Emails with Omni re: state of sale notices | 0.10 | $ 39.50 |
| 7/23/2019 | ASA | Emails with A. Wilen re: seal motion and coordinate filing of same | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Draft email to Omni re: motion to seal and attaching notices to affidavit of services | 0.10 | $ 39.50 |
| 7/23/2019 | ASA | Coordinate filing of motion to seal | 0.10 | $ 39.50 |
| 7/23/2019 | ASA | Telephone call with Omni team re: affidavit of service and motion to seal | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Draft email to Tower counsel re: assumption/assignment notice and resident information and motion to seal re: same | 0.10 | $ 39.50 |
| 7/23/2019 | ASA | Revise and send email to client re: GME agreements and confidentiality restrictions | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Emails with counsel for Temple re: request for information re: allocation of FTE creditors among residents/fellows | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Review of email from Omni re: service of motion to seal re: resident information | 0.10 | $ 39.50 |
| 7/23/2019 | ASA | Review of locum tenens agreement | 0.50 | $ 197.50 |
| 7/23/2019 | ASA | Analysis of locum tenens agreement and automatic stay issues | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Review of email from Chubb re: new language and draft memo re: same | 0.10 | $ 39.50 |
| 7/23/2019 | ASA | Review and analysis of patient noticing information from Omni and draft internal memo re: same | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Emails re: Chubb language request in DIP order | 0.10 | $ 39.50 |
| 7/23/2019 | ASA | Emails re: proposed language from PGW in DIP order | 0.10 | $ 39.50 |
| 7/23/2019 | ASA | Draft email to PGW re: requested language in DIP order | 0.20 | $ 79.00 |
| 7/23/2019 | ASA | Revise bank account information from IDI and draft email to United States Trustee re: same | 0.40 | $ 158.00 |
| 7/24/2019 | ASA | Analysis of email and issues raised re: GME affiliation agreements and additional confidentially restrictions | 0.20 | $ 79.00 |
| 7/24/2019 | ASA | Review of acquisition sale agreement | 0.80 | $ 316.00 |
| 7/24/2019 | ASA | Review of and respond to emails re: review of ASA | 0.10 | $ 39.50 |
| 7/24/2019 | ASA | Emails with Verizon counsel and client re: contact information re: debtors' Verizon accounts | 0.20 | $ 79.00 |
| 7/24/2019 | ASA | Emails with D. Clark and client re: Verizon contact | 0.10 | $ 39.50 |
| 7/24/2019 | ASA | Finalize and e-file certificate of service re: Express Capital | 0.10 | $ 39.50 |
| 7/24/2019 | ASA | Emails re: review of leases and meeting at hospital | 0.10 | $ 39.50 |
| 7/24/2019 | ASA | Analysis of open issues re: confidentiality provisions in credit facility | 0.20 | $ 79.00 |
| 7/24/2019 | ASA | Review and analysis of confidentiality provisions in credit agreement and draft memo re: same | 0.40 | $ 158.00 |
| 7/24/2019 | ASA | Draft email re: final documents from closing on DIP financing | 0.10 | $ 39.50 |
| 7/24/2019 | ASA | Review of credit agreement and DIP order re: proposed new financing and modification of term loan and draft memo re: same | 3.10 | $ 1,224.50 |
| 7/25/2019 | ASA | Draft memo re: indemnification issues related to sale to Tower | 0.10 | $ 39.50 |
| 7/25/2019 | ASA | Conference re: closing documents and draft memo re: same | 0.20 | $ 79.00 |
| 7/25/2019 | ASA | Draft memo re: status of motion to seal re: resident information | 0.10 | $ 39.50 |
| 7/25/2019 | ASA | Review of and respond to emails with Omni re: publication of sale notice, review of same and advise of status of motion to seal | 0.20 | $ 79.00 |
| 7/25/2019 | ASA | Review of United States Trustee re: Tatum motion and draft email with proposed responses | 0.40 | $ 158.00 |
| 7/25/2019 | ASA | Analysis of further comments re: Tatum motion and revise response | 0.20 | $ 79.00 |
| 7/25/2019 | ASA | Draft email to Tatum with United States Trustee comments and proposed responses | 0.20 | $ 79.00 |
| 7/25/2019 | ASA | Preparation for meeting re: leases | 0.30 | $ 118.50 |
| 7/25/2019 | ASA | Draft email to client re: leases/contracts and preparation for meeting | 0.10 | $ 39.50 |
| 7/25/2019 | ASA | Review of lease spreadsheet and information for A. Still in preparation for meeting with client | 0.50 | $ 197.50 |
| 7/25/2019 | ASA | Attend client meeting re: leases and meter-reading walk-through on Hahnemann campus | 2.50 | $ 987.50 |
| 7/25/2019 | ASA | Analysis of information re: leases | 0.20 | $ 79.00 |
| 7/25/2019 | ASA | Analysis of and conference re: lease structure and draft memo re: same | 0.40 | $ 158.00 |
| 7/26/2019 | ASA | Review of internal memo re: status of motion to seal re: resident information for sale motion | 0.10 | $ 39.50 |
| 7/26/2019 | ASA | Emails re: status of motion to seal | 0.10 | $ 39.50 |
| 7/26/2019 | ASA | Conference re: City of Philadelphia objection to St. Chris bidding procedures, open issues relating to same | 0.20 | $ 79.00 |
| 7/26/2019 | ASA | Review of prior correspondence and draft email re: documents for SSG data room / diligence requests | 0.30 | $ 118.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/26/2019 | ASA | Review of order entered on motion to seal and draft email to Omni re: same | 0.20 | $ 79.00 |
| 7/26/2019 | ASA | Emails with S. Voit re: cancellation of contract per terms | 0.10 | $ 39.50 |
| 7/26/2019 | ASA | Review of and respond to emails with Tatum re: United States Trustee comments | 0.10 | $ 39.50 |
| 7/26/2019 | ASA | Revise Tatum order and email to re: United States Trustee re: same | 0.40 | $ 158.00 |
| 7/26/2019 | ASA | Review of agreements re: nitrous oxide equipment and draft proposed email to MidCap re: same | 0.30 | $ 118.50 |
| 7/26/2019 | ASA | Draft email to client re: contract termination | 0.10 | $ 39.50 |
| 7/26/2019 | ASA | Telephone call with client and revise/send email to MidCap re: INO Therapeutics contract | 0.20 | $ 79.00 |
| 7/26/2019 | ASA | Emails with client and P. Porter re: Tenet/Conifer updates | 0.10 | $ 39.50 |
| 7/26/2019 | ASA | Review of email from MidCap re: cancellation of contract and forward to client for confirmation | 0.10 | $ 39.50 |
| 7/26/2019 | ASA | Draft termination notice/letter re: INOtherapy services agreement | 0.40 | $ 158.00 |
| 7/26/2019 | ASA | Emails with S. Voit and follow-up emails re: termination of services agreement | 0.20 | $ 79.00 |
| 7/26/2019 | ASA | Review of and respond to emails with S. Gross re: St. Chris resident rotation in Pittsburgh | 0.10 | $ 39.50 |
| 7/26/2019 | ASA | Further analysis of potential claims by counterparty, emails with MidCap, revise letter and draft email to client re: same | 0.30 | $ 118.50 |
| 7/26/2019 | ASA | Review of letter filed with court re: pro se party | 0.10 | $ 39.50 |
| 7/26/2019 | ASA | Review of and respond to emails with client re: termination of contract per terms rather than rejection | 0.20 | $ 79.00 |
| 7/26/2019 | ASA | Review of leases related to Hahnemann for potential rejection | 0.50 | $ 197.50 |
| 7/26/2019 | ASA | Review of information from A. Perno and draft email to A. Perno re: same | 0.40 | $ 158.00 |
| 7/26/2019 | ASA | Review of updated information re: DIP order and emails re: same | 0.20 | $ 79.00 |
| 7/29/2019 | ASA | Telephone conference with S. Victor re: resident program asset sale timeline | 0.20 | $ 79.00 |
| 7/29/2019 | ASA | Review of notice re: re-scheduled hearing on August 9 and draft email to S. Victor re: same | 0.10 | $ 39.50 |
| 7/29/2019 | ASA | Conference re: information request to Conifer | 0.10 | $ 39.50 |
| 7/29/2019 | ASA | Draft email to Conifer re: informal request for open claim information | 0.20 | $ 79.00 |
| 7/29/2019 | ASA | Review of email from S. Voit re: HSRE and Greengen correspondence re: PECO rebates and draft suggested response | 0.30 | $ 118.50 |
| 7/29/2019 | ASA | Review of and respond to emails re: inquiry from HSRE re: PECO rebates and draft update memo re: same | 0.20 | $ 79.00 |
| 7/29/2019 | ASA | Telephone call with A. Wilen re: PECO rebates and draft email to S. Brown re: same | 0.20 | $ 79.00 |
| 7/29/2019 | ASA | Telephone call with J. Schlossberg re: PI claims of former patient and draft email to client re: follow-up on billing information | 0.20 | $ 79.00 |
| 7/29/2019 | ASA | Follow-up emails with client re: PI claims | 0.10 | $ 39.50 |
| 7/29/2019 | ASA | Emails with S. Brown re: PECO rebate and draft email to A. Wilen re: same | 0.10 | $ 39.50 |
| 7/29/2019 | ASA | Further emails with client re: inquiry from J. Schlossberg | 0.10 | $ 39.50 |
| 7/29/2019 | ASA | Review of and respond to emails with S. Brown re: PECO rebate | 0.20 | $ 79.00 |
| 7/29/2019 | ASA | Analysis of request for modification to termination letter from Mallinckrodt | 0.10 | $ 39.50 |
| 7/29/2019 | ASA | Review of prior correspondence re: 2015.3 initial report and draft follow-up email to client re: same | 0.20 | $ 79.00 |
| 7/29/2019 | ASA | Draft email to A. Perno re: lease questions | 0.10 | $ 39.50 |
| 7/29/2019 | ASA | Review of email from Mallinckrodt and draft memo re: same | 0.10 | $ 39.50 |
| 7/29/2019 | ASA | Emails with A. Perno and further review of leasing information | 0.70 | $ 276.50 |
| 7/29/2019 | ASA | Analysis of rejection issues for employment contracts | 0.30 | $ 118.50 |
| 7/29/2019 | ASA | Telephone conference with A. Perno re: leases | 0.70 | $ 276.50 |
| 7/29/2019 | ASA | Review of and respond to emails with A. Perno re: open lease issues | 0.20 | $ 79.00 |
| 7/29/2019 | ASA | Draft email to PGW counsel re: final order on DIP financing | 0.10 | $ 39.50 |
| 7/30/2019 | ASA | Review of note to Tenet from 2018 acquisition in connection with diligence request for sale | 0.10 | $ 39.50 |
| 7/30/2019 | ASA | Review of and respond to emails with SSG re: APA and sale order for data room | 0.20 | $ 79.00 |
| 7/30/2019 | ASA | Review of and respond to email from counsel for Holland Square Group re: contract status | 0.20 | $ 79.00 |
| 7/30/2019 | ASA | Conference re: status of Tatum motion | 0.10 | $ 39.50 |
| 7/30/2019 | ASA | Emails with United States Trustee re: comments to Tatum motion and resolution of concerns | 0.10 | $ 39.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/30/2019 | ASA | Telephone call with S. Voit re: contract terminations and PECO rebates | 0.20 | $ 79.00 |
| 7/30/2019 | ASA | Review of and respond to emails with client re: PECO rebate and response from HSRE re: same | 0.20 | $ 79.00 |
| 7/30/2019 | ASA | Telephone call with L. Ramsey re: automatic stay and workers compensation actions and emails re: same | 0.10 | $ 39.50 |
| 7/30/2019 | ASA | Telephone call with L. Ramsey re: 2015.3 reports and draft email to A. Wilen and D. Oglesby re: same | 0.20 | $ 79.00 |
| 7/30/2019 | ASA | Review of lease information, draft internal memo summarizing all Hahnemann related leases and draft email to A. Perno re: open questions re: same | 1.20 | $ 474.00 |
| 7/30/2019 | ASA | Draft omnibus motion to reject contracts/leases, notice of motion, proposed order and exhibit | 1.70 | $ 671.50 |
| 7/30/2019 | ASA | Further review of lease information and draft email to A. Perno re: same | 0.20 | $ 79.00 |
| 7/30/2019 | ASA | Draft memo re: proposed contract termination | 0.10 | $ 39.50 |
| 7/30/2019 | ASA | Revise omnibus rejection motion and draft memo re: same | 0.20 | $ 79.00 |
| 7/30/2019 | ASA | Analysis of requirements under credit agreement related to rejection of contracts/leases | 0.20 | $ 79.00 |
| 7/30/2019 | ASA | Telephone call with client re: rejection of physician employment agreements at Hahnemann | 0.70 | $ 276.50 |
| 7/30/2019 | ASA | Draft second omnibus motion to reject employment contracts related to Hahnemann physicians | 0.90 | $ 355.50 |
| 7/30/2019 | ASA | Draft email to S. Voit re: proceeding with termination of Mallinckrodt contract | 0.10 | $ 39.50 |
| 7/30/2019 | ASA | Review email from A. Perno and revision to lease memo and draft further memo re: same | 0.20 | $ 79.00 |
| 7/30/2019 | ASA | Telephone call with client re: contracts for rejection and draft email to A. Still and D. Oglesby re: same | 0.20 | $ 79.00 |
| 7/30/2019 | ASA | Emails with client re: contracts and leases for rejection | 0.10 | $ 39.50 |
| 7/31/2019 | ASA | Emails with Omni re: certificate of service for sale notices | 0.10 | $ 39.50 |
| 7/31/2019 | ASA | Emails with Omni re: affidavit of service for sale notices | 0.10 | $ 39.50 |
| 7/31/2019 | ASA | Review of and revise affidavit of service for sale motion/notices | 0.20 | $ 79.00 |
| 7/31/2019 | ASA | Research workers compensation and automatic stay case law | 0.50 | $ 197.50 |
| 7/31/2019 | ASA | Review of credit agreement re: lease obligations | 0.30 | $ 118.50 |
| 7/31/2019 | ASA | Client meeting at hospital re: development of list of leases/contracts for rejection, analysis of related issues | 4.90 | $ 1,935.50 |
| 7/31/2019 | ASA | Draft rejection motions for contracts/leases and physician employment contracts, review of and revise schedules of contracts and emails with client re: same | 4.50 | $ 1,777.50 |
| 7/31/2019 | ASA | Review of and respond to emails re: additional leases for rejection | 0.10 | $ 39.50 |
| 7/31/2019 | ASA | Review of emails re: requested language from Chubb for insurance motion | 0.10 | $ 39.50 |
| | **ASA Total** | | **258.60** | **$ 102,147.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/23/2019 | BMS | Meeting with M. Burg (and A. Isenberg via phone) to discuss review of Lease documents on Bellet, Feinstein, and New College buildings at St. Christopher campus | 0.70 | $    220.50 |
| 7/25/2019 | BMS | Review Amended and Restated Leases and Recognition Agreements (between PAHS property-owning entities and Drexel); summarize in memo | 4.80 | $   1,512.00 |
| | **BMS Total** | | **5.50** | **$   1,732.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/8/2019 | CAP | Analyze question of defendant in bankruptcy v. defendant in benefit fund case | 0.20 | $ 81.00 |
| 7/12/2019 | CAP | Draft e-mail providing WARN notice contact information for M. Alfieri | 0.20 | $ 81.00 |
| 7/15/2019 | CAP | Draft WARN letters for PAHS staff | 1.30 | $ 526.50 |
| 7/15/2019 | CAP | Confer with P. Heylman re: PAHS WARN letters | 0.20 | $ 81.00 |
| 7/15/2019 | CAP | Conduct research re: ULPs filed post-petition | 4.80 | $ 1,944.00 |
| 7/16/2019 | CAP | Draft PAHS WARN letters | 0.80 | $ 324.00 |
| 7/16/2019 | CAP | Conduct research re: accrual of WARN rights | 0.40 | $ 162.00 |
| 7/17/2019 | CAP | Revise WARN letters for PAHS employees | 0.60 | $ 243.00 |
| 7/17/2019 | CAP | Telephone call with M. Dougherty re: PAHS WARN letters | 0.10 | $ 40.50 |
| | **CAP Total** | | **8.60** | **$ 3,483.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/10/2019 | CK | Draft secretary's certificate and manager consent. Order certificates of good standing and formation documents. | 4.30 | $ 1,268.50 |
| 7/11/2019 | CK | Draft certificates and consents for DIP loan closing. | 5.00 | $ 1,475.00 |
| 7/12/2019 | CK | Correspondence regarding Guarantor Certificates of Good Standing and Formation. | 0.20 | $ 59.00 |
| 7/13/2019 | CK | Conference call regarding closing certificates. Review and revise closing certificates. | 8.20 | $ 2,419.00 |
| 7/14/2019 | CK | Review closing certificates. Create signature packets. | 4.00 | $ 1,180.00 |
| 7/15/2019 | CK | Revise closing certificates. Insert completed signatures. | 4.90 | $ 1,445.50 |
| | **CK Total** | | **26.60** | **$ 7,847.00** |

35910914.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/2/2019 | CMC | Order additional documents; conference with Christina, organize same | 3.00 | $ 930.00 |
| 7/3/2019 | CMC | Order certified copies for entities | 1.90 | $ 589.00 |
| 7/11/2019 | CMC | Order certified copies and good standings for various entities and organize; telephone from Christian Kaiser | 2.90 | $ 899.00 |
| 7/12/2019 | CMC | Order documents for filing; conference Christian | 2.00 | $ 620.00 |
| | **CMC Total** | | **9.80** | **$ 3,038.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 7/3/2019 | DAG | Brief review of proposed DIP Credit Agreement and Organizational Chart | 0.80 | $ | 520.00 |
| 7/3/2019 | DAG | Phone conference with A. Isenberg re: DIP Credit Agreement and the case in general | 0.30 | $ | 195.00 |
| 7/3/2019 | DAG | Review of DIP Term Sheet | 0.20 | $ | 130.00 |
| 7/4/2019 | DAG | Review of the proposed DIP Credit Agreement and preparation of summary comments | 3.10 | $ | 2,015.00 |
| 7/5/2019 | DAG | Review of Articles 2, 3, 4, 5, 6, 7, 8, 9 and 10 of the proposed DIP Credit Agreement and preparation of comments to same | 11.00 | $ | 7,150.00 |
| 7/6/2019 | DAG | Review of Articles 11 and 12 of the proposed DIP Credit Agreement and preparation of email with comments to A. Isenberg. | 0.50 | $ | 325.00 |
| 7/8/2019 | DAG | Correspondence with K. Stevens (MidCap counsel) and revised draft of DIP Credit Agreement with changes. | 1.20 | $ | 780.00 |
| | **DAG Total** | | **17.10** | **$** | **11,115.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/13/2019 | DJB | Review and comment on resident program assets, draft Purchase Agreement, bankruptcy Court filings and letter of intent | 3.00 | $ 1,875.00 |
| 7/14/2019 | DJB | Revise markup of purchase agreement and communicate details with working group | 3.60 | $ 2,250.00 |
| 7/15/2019 | DJB | Conference with S. Attestatova and working group re: APA | 1.80 | $ 1,125.00 |
| 7/15/2019 | DJB | Review and revise draft APA for residency programs | 3.40 | $ 2,125.00 |
| 7/16/2019 | DJB | Revision to resident program transaction documents | 5.10 | $ 3,187.50 |
| 7/17/2019 | DJB | Communications with working group and attendant revisions | 4.80 | $ 3,000.00 |
| 7/18/2019 | DJB | Review GME Affiliation agreements to check for confidentiality provisions | 2.40 | $ 1,500.00 |
| 7/18/2019 | DJB | Telephone calls re: APA to S. Attestatova | 0.90 | $ 562.50 |
| 7/18/2019 | DJB | Revisions to asset purchase agreement | 2.80 | $ 1,750.00 |
| 7/18/2019 | DJB | Finalize document for signature | 1.70 | $ 1,062.50 |
| 7/19/2019 | DJB | Finalize APA for signature re: GME agreement | 1.90 | $ 1,187.50 |
| 7/19/2019 | DJB | Communications with working group re: transaction issues | 0.70 | $ 437.50 |
| 7/19/2019 | DJB | Review additional documents re: GME agreement | 1.20 | $ 750.00 |
| 7/22/2019 | DJB | Communications with J. Hampton regarding affiliation agreements | 0.20 | $ 125.00 |
| 7/25/2019 | DJB | Discussions with A. Applebaum re: GME obligation agreements | 0.30 | $ 187.50 |
| | **DJB Total** | | **33.80** | **$ 21,125.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/30/2019 | JCH | Meeting with D. Smith, counsel to DOH, re: case background | 2.20 | $ 1,430.00 |
| 6/30/2019 | JCH | Correspondence to counsel to Tenet, HSRE, litigation counsel and client re: filing | 0.30 | $ 195.00 |
| 6/30/2019 | JCH | Conference with Svetlana re: filing status and issues to be addressed | 0.20 | $ 130.00 |
| 6/30/2019 | JCH | Review of and revise various communication materials drafts | 0.70 | $ 455.00 |
| 6/30/2019 | JCH | Correspondence with case team re: alternatives as to DIP | 0.20 | $ 130.00 |
| 6/30/2019 | JCH | Conference with A. Mezzaroba re: DIP and additional funding options | 0.60 | $ 390.00 |
| 6/30/2019 | JCH | Conference with client and case team re: DIP funding issues | 0.80 | $ 520.00 |
| 6/30/2019 | JCH | Telephone from A. Mezzaroba re: alternative funding sources | 0.20 | $ 130.00 |
| 6/30/2019 | JCH | Telephone to D. Reperowitz, counsel to MidCap, re: term sheet negotiations | 0.40 | $ 260.00 |
| 6/30/2019 | JCH | Conference with A. Wilen re: MidCap proposal | 0.20 | $ 130.00 |
| 6/30/2019 | JCH | Further conference with D. Reperowitz and G. Santamour, MidCap counsel, re: DIP issues | 0.60 | $ 390.00 |
| 6/30/2019 | JCH | Draft correspondence to case team re: MidCap re: follow up | 0.20 | $ 130.00 |
| 6/30/2019 | JCH | Telephone calls from and to A. Mezzaroba re: MidCap follow up and re: winddown inquiry | 0.20 | $ 130.00 |
| 6/30/2019 | JCH | Follow up conference with counsel to MidCap | 0.40 | $ 260.00 |
| 6/30/2019 | JCH | Conference with A. Wilen and Joel re: MidCap approval by Joel | 0.20 | $ 130.00 |
| 6/30/2019 | JCH | Conference with S. Victor re: final DIP terms and conference with J. Freedman re: approval of MidCap STC transaction timeline | 0.20 | $ 130.00 |
| 6/30/2019 | JCH | Conference with A. Wilen re: final DIP term sheet | 0.20 | $ 130.00 |
| 6/30/2019 | JCH | Review and analyze DIP order draft and note comments to same | 0.40 | $ 260.00 |
| 6/30/2019 | JCH | Follow up correspondence with counsel to MidCap re: filing timeline, use of cash collateral and first day hearings | 0.20 | $ 130.00 |
| 7/1/2019 | JCH | Detailed review and analysis of revised cash flow for alternative funding scenario | 0.40 | $ 260.00 |
| 7/1/2019 | JCH | Conference with A. Wilen re: filing issues, budget, use of funds and first day hearings | 0.60 | $ 390.00 |
| 7/1/2019 | JCH | Conference with D. Oglesby and R. Dreskin re: support staff for practice groups | 0.20 | $ 130.00 |
| 7/1/2019 | JCH | Review and analyze correspondence from client re: contract modification issues | 0.10 | $ 65.00 |
| 7/1/2019 | JCH | Telephone to S. Gross of PAHS re: contract extensions review | 0.10 | $ 65.00 |
| 7/1/2019 | JCH | Telephone from and correspondence with client re: action by DOH | 0.20 | $ 130.00 |
| 7/1/2019 | JCH | Conferences (2) with counsel to DOH re: appointment by DOH and scope of same | 0.30 | $ 195.00 |
| 7/1/2019 | JCH | Conference with client and G. Samms re: DOH appointment and response to same | 0.30 | $ 195.00 |
| 7/1/2019 | JCH | Telephone from J. Dinome and G. Samms re: shut down issue | 0.20 | $ 130.00 |
| 7/1/2019 | JCH | Telephone calls from and to A. Mezzaroba re: follow up with PA re: DOH appointment | 0.30 | $ 195.00 |
| 7/1/2019 | JCH | Review of and revise draft language for consensual resolution of DOH demand | 0.40 | $ 260.00 |
| 7/1/2019 | JCH | Review of and revise draft DOH/debtor protocol for shut down and correspondence with client re: same | 0.30 | $ 195.00 |
| 7/1/2019 | JCH | Correspondence with litigation counsel re: proposal to DOH re: resolution of DOH demand and re: City action | 0.20 | $ 130.00 |
| 7/1/2019 | JCH | Conference with A. Mezzaroba re: follow up with City and DOH re: closure issues | 0.20 | $ 130.00 |
| 7/1/2019 | JCH | Review and analyze correspondence from counsel to DOH | 0.20 | $ 130.00 |
| 7/1/2019 | JCH | Analysis of DOH request for appointment | 0.40 | $ 260.00 |
| 7/1/2019 | JCH | Telephone from Svetlana re: numerous case issues | 0.20 | $ 130.00 |
| 7/1/2019 | JCH | Analysis of case strategy in next steps in light of DOH issue and potential stay violation | 0.40 | $ 260.00 |
| 7/1/2019 | JCH | Analysis of MidCap issue re: Tenet/Conifer Agreement | 0.20 | $ 130.00 |
| 7/1/2019 | JCH | Conference with client team and SSG re: proposed financing analysis | 0.60 | $ 390.00 |
| 7/1/2019 | JCH | Conference with S. Victor re: outcome of analysis of revised funding model | 0.20 | $ 130.00 |
| 7/1/2019 | JCH | Conference with client team re: DIP follow up analysis in light of alternative proposal analysis | 0.50 | $ 325.00 |
| 7/1/2019 | JCH | Develop case strategy for first day hearings | 0.40 | $ 260.00 |
| 7/1/2019 | JCH | Conference with A. Wilen re: various issues for the first day hearing | 0.70 | $ 455.00 |
| 7/1/2019 | JCH | Telephone calls from and to A. Wilen re: first day hearing approach | 0.20 | $ 130.00 |
| 7/1/2019 | JCH | Prepare for first day hearings | 1.10 | $ 715.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/2/2019 | JCH | Conferences (2) with counsel to Tenet re: services agreement issue | 0.20 | $ 130.00 |
| 7/2/2019 | JCH | Conference with S. Koenig, re: patient care ombudsman role | 0.20 | $ 130.00 |
| 7/2/2019 | JCH | Draft revisions to DOH appointment draft | 0.40 | $ 260.00 |
| 7/2/2019 | JCH | Review of and revise first day press release draft | 0.20 | $ 130.00 |
| 7/2/2019 | JCH | Further revise independent manager appointment provision draft | 0.30 | $ 195.00 |
| 7/2/2019 | JCH | Review of and revise Tatum motion draft | 0.30 | $ 195.00 |
| 7/2/2019 | JCH | Draft correspondence to client re: PCO appointment and role of same | 0.20 | $ 130.00 |
| 7/2/2019 | JCH | Conference with client and SSG re: financing alternatives | 0.40 | $ 260.00 |
| 7/2/2019 | JCH | Analysis of alternative funding proposal and ability to pursue same | 0.30 | $ 195.00 |
| 7/2/2019 | JCH | Correspondence with counsel to Tenet re: estate funding issues | 0.20 | $ 130.00 |
| 7/2/2019 | JCH | Preparation for first day hearings (Wilmington) | 4.20 | $ 2,730.00 |
| 7/2/2019 | JCH | Attend first day hearings (Wilmington) | 2.50 | $ 1,625.00 |
| 7/2/2019 | JCH | Conference with client team after first day hearing re: various case strategy issues | 0.70 | $ 455.00 |
| 7/3/2019 | JCH | Correspondence with and call from S. Attestatova re: GME slot transfers | 0.40 | $ 260.00 |
| 7/3/2019 | JCH | Analysis of ability to market GME slots and procedure for same | 0.30 | $ 195.00 |
| 7/3/2019 | JCH | Telephone to K. Schmidt re: valuation information for assets | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Review and analyze order entered by Court re: sale motion and correspondence with client re: same | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Review and analyze correspondence from client re: response of HPP funds and reply to same | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Review and analyze correspondence and updated cash flow received from D. Oglesby | 0.30 | $ 195.00 |
| 7/3/2019 | JCH | Correspondence with counsel to Tenet re: negotiations follow up | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Conference with S. Attestatova re: resident transfer issues | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Conference with client team re: various contract issues | 0.40 | $ 260.00 |
| 7/3/2019 | JCH | Correspondence with client team re: loan agreement review and schedules for same | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Review and analyze teaser draft for GME slots | 0.10 | $ 65.00 |
| 7/3/2019 | JCH | Develop case strategy for sale process and bidding procedures for GME slots | 0.30 | $ 195.00 |
| 7/3/2019 | JCH | Analysis of proposed process and strategy for provider number | 0.30 | $ 195.00 |
| 7/3/2019 | JCH | Further revise language for DOH appointment | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Conference with J. Dinome re: DOH meeting | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Correspondence with client team re: DOH appointment | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Conference with client team re: DOH negotiations | 0.60 | $ 390.00 |
| 7/3/2019 | JCH | Review and analyze release materials and outcome of negotiations with DOH | 0.30 | $ 195.00 |
| 7/3/2019 | JCH | Participate telephonically in part of meeting with DOH | 0.40 | $ 260.00 |
| 7/3/2019 | JCH | Conference with L. McDonough re: communications strategy and communications to residents | 0.30 | $ 195.00 |
| 7/3/2019 | JCH | Correspondence with case team re: DIP funding alternative status | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Telephone calls from and to counsel to PASNAP re: benefits inquiry and dispute | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Telephone to J. DiNome re: PASNAP counsel inquiry | 0.10 | $ 65.00 |
| 7/3/2019 | JCH | Conference with S. Victor re: DIP loan options | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Develop case to present in support of DIP financing proposal | 0.30 | $ 195.00 |
| 7/3/2019 | JCH | Follow up call to K. Schmidt re: valuation detail for DIP loan | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Review and analyze correspondence from Eisner team re: cash flow results for week and loan agreement compliance status | 0.20 | $ 130.00 |
| 7/3/2019 | JCH | Review and analyze correspondence from client re: contract party stay violation and develop response to same | 0.20 | $ 130.00 |
| 7/4/2019 | JCH | Correspondence with client team re: asset valuation issues | 0.20 | $ 130.00 |
| 7/4/2019 | JCH | Review and analyze teaser draft and note revisions to same | 0.20 | $ 130.00 |
| 7/4/2019 | JCH | Correspondence with counsel to Tower re: transaction structural issues | 0.10 | $ 65.00 |
| 7/4/2019 | JCH | Correspondence with patient care ombudsman re: case update | 0.10 | $ 65.00 |
| 7/4/2019 | JCH | Correspondence with client re: proposed interim CFO retention and process for same | 0.20 | $ 130.00 |
| 7/4/2019 | JCH | Correspondence with client team re: revisions to HUH closure plan | 0.20 | $ 130.00 |
| 7/4/2019 | JCH | Correspondence with client re: HPP distribution issues | 0.10 | $ 65.00 |
| 7/4/2019 | JCH | Review of, analyze and revise draft communication to HUH personnel re: case issues | 0.30 | $ 195.00 |
| 7/4/2019 | JCH | Correspondence with A. Wilen re: priority claim analysis | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/4/2019 | JCH | Correspondence with J. DiNome re: PTO and priority wage analysis | 0.20 | $ 130.00 |
| 7/4/2019 | JCH | Telephone from A. Wilen re: DIP financing structure issue | 0.40 | $ 260.00 |
| 7/4/2019 | JCH | Develop case in support of DIP financing proposal | 0.60 | $ 390.00 |
| 7/4/2019 | JCH | Correspondence with counsel to potential DIP lender re: documentation issues | 0.20 | $ 130.00 |
| 7/4/2019 | JCH | Correspondence with Svetlana re: reporting provisions in DIP loan and analysis of response to same | 0.20 | $ 130.00 |
| 7/4/2019 | JCH | Correspondence with S. Victor re: DIP loan update and next steps as to same | 0.20 | $ 130.00 |
| 7/4/2019 | JCH | Correspondence with case team re: case in support of DIP financing structure | 0.60 | $ 390.00 |
| 7/4/2019 | JCH | Correspondence with counsel to MidCap re: DIP credit agreement | 0.10 | $ 65.00 |
| 7/4/2019 | JCH | Telephone calls from and to A. Wilen re: witnesses for hearing on financing | 0.10 | $ 65.00 |
| 7/4/2019 | JCH | Correspondence with case team re: potential witnesses for DIP hearing and case strategy as to use of same | 0.30 | $ 195.00 |
| 7/5/2019 | JCH | Correspondence and conference with counsel to potential GME slot party | 0.40 | $ 260.00 |
| 7/5/2019 | JCH | Conference with D. Pacitti re: discussions with interested party re: asset transfer transaction | 0.40 | $ 260.00 |
| 7/5/2019 | JCH | Conference with S. Victor and A. Wilen re: proposed financing transaction and case in support of same | 0.70 | $ 455.00 |
| 7/5/2019 | JCH | Conference with A. Wilen re: collateral valuation analysis | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Correspondence with client team re: release of HPP payments and procedure re: same | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Review and analyze materials received from counsel to Tower re: proposed asset monetization | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Review and analyze LOI draft re: Medicare provider agreement transfer | 0.30 | $ 195.00 |
| 7/5/2019 | JCH | Correspondence with client team re: letter of intent | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Draft correspondence to client team re: Midcap discussions and strategy | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Review and analyze correspondence from ACGME re: resident status | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Further correspondence with client team re: proposed resident transfer process | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Review and analyze revised teaser cap and client comments re: same | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Telephone calls from and to Svetlana re: procedures for marketing certain assets | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Conference with S. Koenig, PCO and A. Wilen re: case background and next steps of PCO | 0.50 | $ 325.00 |
| 7/5/2019 | JCH | Telephone from L. McDonough re: residents communication and distribution of same | 0.30 | $ 195.00 |
| 7/5/2019 | JCH | Correspondence with client team re: environmental assessment | 0.10 | $ 65.00 |
| 7/5/2019 | JCH | Correspondence with company's special healthcare counsel re: Medicare provider issue | 0.10 | $ 65.00 |
| 7/5/2019 | JCH | Correspondence with L. McMichael re: intercompany liabilities | 0.10 | $ 65.00 |
| 7/5/2019 | JCH | Correspondence with M. Hogan re: supplemental information for closure plan | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Review of correspondence with client team re: HPP distribution issues | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Review and analyze objection of PA to closure motion | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Conference with Svetlana re: various case issues and case strategy | 0.40 | $ 260.00 |
| 7/5/2019 | JCH | Review and analyze evidentiary support for proposed financing transaction | 0.30 | $ 195.00 |
| 7/5/2019 | JCH | Review and analyze status of DIP financing order | 0.30 | $ 195.00 |
| 7/5/2019 | JCH | Conference with A. Wilen and D. Oglesby re: DIP financing revision | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Telephone from A. Wilen re: MidCap follow up | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Conference with counsel to MidCap re: DIP loan discussions | 0.60 | $ 390.00 |
| 7/5/2019 | JCH | Conference with J. Dinome re: resident transfer and DIP funding | 0.30 | $ 195.00 |
| 7/5/2019 | JCH | Further develop analysis of case to present to Court in support of DIP proposal | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Telephone to S. Victor re: MidCap position as to revised funding request | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Review and analyze MidCap response to funding request | 0.10 | $ 65.00 |
| 7/5/2019 | JCH | Conference with A. Wilen re: MidCap response and DIP alternatives | 0.20 | $ 130.00 |
| 7/5/2019 | JCH | Conference with client team and JMB re: financing transaction | 0.50 | $ 325.00 |
| 7/5/2019 | JCH | Review and analyze JMB loan document and note comments to same | 0.60 | $ 390.00 |
| 7/5/2019 | JCH | Continue to prepare case in support of DIP funding scenario | 0.70 | $ 455.00 |
| 7/6/2019 | JCH | Correspondence with SSG re: sale procedures as to proposed transaction | 0.10 | $ 65.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/6/2019 | JCH | Conference with A. Wilen re: slot transaction case strategy and alternatives to transaction structure | 0.30 | $ 195.00 |
| 7/6/2019 | JCH | Correspondence with client team re: provider and slots transaction status | 0.30 | $ 195.00 |
| 7/6/2019 | JCH | Conference with S. Victor re: STC sale process status and next steps re: same | 0.30 | $ 195.00 |
| 7/6/2019 | JCH | Mark up Tower LOI for slots and forward same to client | 0.40 | $ 260.00 |
| 7/6/2019 | JCH | Review and analyze revised Tower LOI | 0.20 | $ 130.00 |
| 7/6/2019 | JCH | Analysis of transaction structure alternatives for proposed GME slot transaction | 0.20 | $ 130.00 |
| 7/6/2019 | JCH | Correspondence with Svetlana re: GME slot transaction issues and DIP financing options | 0.20 | $ 130.00 |
| 7/6/2019 | JCH | Correspondence and (2) conferences with B. Lapowsky re: license transaction issues | 0.80 | $ 520.00 |
| 7/6/2019 | JCH | Correspondence with J. DiNome re: nursing union benefit inquiries | 0.10 | $ 65.00 |
| 7/6/2019 | JCH | Correspondence with D. Oglesby and A. Wilen re: MidCap inquiries | 0.20 | $ 130.00 |
| 7/6/2019 | JCH | Correspondence with A. Wilen re: MidCap budget inquiry and proposed response to same | 0.20 | $ 130.00 |
| 7/6/2019 | JCH | Review and analyze status of case to present in support of DIP loan and open issues re: same | 0.40 | $ 260.00 |
| 7/6/2019 | JCH | Mark up JMB loan document draft | 2.30 | $ 1,495.00 |
| 7/6/2019 | JCH | Review and analyze appraisal support for DIP collateral | 0.30 | $ 195.00 |
| 7/6/2019 | JCH | Correspondence with counsel to Tenet re: DIP financing status inquiry | 0.20 | $ 130.00 |
| 7/6/2019 | JCH | Draft correspondence to client team re: DIP financing update and next steps re: same | 0.20 | $ 130.00 |
| 7/6/2019 | JCH | Conference with A. Mezzaroba re: DIP financing options | 0.40 | $ 260.00 |
| 7/6/2019 | JCH | Conference with and correspondence with S. Victor re: DIP financing scenarios | 0.20 | $ 130.00 |
| 7/7/2019 | JCH | Review of and analyze correspondence from client re: HPP distribution inquiry | 0.10 | $ 65.00 |
| 7/7/2019 | JCH | Telephone calls to and from S. Victor re: STC sale process timeline | 0.20 | $ 130.00 |
| 7/7/2019 | JCH | Review and analyze updated term sheet for GME slot transaction | 0.20 | $ 130.00 |
| 7/7/2019 | JCH | Review and analyze revised cash flow model for two financing scenarios | 0.20 | $ 130.00 |
| 7/7/2019 | JCH | Conference with client team re: DIP financing scenarios and case strategy as to same | 1.60 | $ 1,040.00 |
| 7/7/2019 | JCH | Conference with A. Wilen re: DIP follow up | 0.20 | $ 130.00 |
| 7/7/2019 | JCH | Conference with A. Wilen re: DIP financing issues | 0.30 | $ 195.00 |
| 7/7/2019 | JCH | Correspondence and conference with counsel to MidCap re: DIP funding issues | 1.20 | $ 780.00 |
| 7/7/2019 | JCH | Telephone to Svetlana re: DIP financing call follow up issues | 0.10 | $ 65.00 |
| 7/7/2019 | JCH | Review of correspondence with Tenet re: DIP financing inquiry | 0.10 | $ 65.00 |
| 7/7/2019 | JCH | Telephone from A. Wilen re: DIP financing follow up inquiry | 0.20 | $ 130.00 |
| 7/7/2019 | JCH | Correspondence with counsel to MidCap re: cash collateral status | 0.10 | $ 65.00 |
| 7/7/2019 | JCH | Conference with A. Wilen re: follow up from conference with MidCap counsel | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Review and analyze revised LOI for resident slot transaction | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Detailed review and analysis of LOI draft in response to comments received from Tower LOI | 0.40 | $ 260.00 |
| 7/8/2019 | JCH | Telephone calls from and to B. Lapowsky re: LOI issues | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Telephone calls to and from S. Victor re: proposed milestone dates for STC marketing process | 0.10 | $ 65.00 |
| 7/8/2019 | JCH | Correspondence with client team re: pension and H & W fund inquiries | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Conference with Svetlana re: GME slot transaction | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Telephone to S. Victor re: sale process and timeline for GME slot transaction | 0.30 | $ 195.00 |
| 7/8/2019 | JCH | Develop timeline for STC marketing process and bid procedures | 0.30 | $ 195.00 |
| 7/8/2019 | JCH | Review and analyze revised slot transaction LOI draft | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Telephone to counsel to Tower re: LOI draft issues | 0.30 | $ 195.00 |
| 7/8/2019 | JCH | Telephone to S. Victor re: GME slot transaction proposal | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Conference with Svetlana re: preparation for call with potential bidder of GME slots | 0.30 | $ 195.00 |
| 7/8/2019 | JCH | Conference with counsel to potential bidder for GME slots re: transaction negotiation | 1.40 | $ 910.00 |
| 7/8/2019 | JCH | Review and analyze client comments to STC teaser draft | 0.10 | $ 65.00 |
| 7/8/2019 | JCH | Correspondence with counsel to Tenet re: further revision to LOI | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/8/2019 | JCH | Correspondence with client re: classification of certain assets | 0.10 | $ 65.00 |
| 7/8/2019 | JCH | Telephone from Svetlana re: GME slot LOI issues and revisions and DIP credit agreement issues | 0.50 | $ 325.00 |
| 7/8/2019 | JCH | Review and analyze correspondence from A. Wilen re: cost reduction initiatives for STC | 0.10 | $ 65.00 |
| 7/8/2019 | JCH | Further correspondence with counsel to Tower re: exclusivity under LOI and timeline | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Follow up correspondence with J. Freedman re: release of HPP funds | 0.10 | $ 65.00 |
| 7/8/2019 | JCH | Review and analyze correspondence from A. Wilen re: building issue | 0.10 | $ 65.00 |
| 7/8/2019 | JCH | Review and analyze Attorney General objection to closure motion | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Correspondence with G. Samms re: status of closure motion discussions with parties-in-interest | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Review and analyze client rent for subleases under master lease | 0.10 | $ 65.00 |
| 7/8/2019 | JCH | Correspondence with client team re: allocation of certain corporate expenses | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Review of status of updated HUH closure plan and correspondence with client re: same | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Correspondence with counsel to PASNAP re: benefit inquiry | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Review and analyze status of MidCap transaction | 0.30 | $ 195.00 |
| 7/8/2019 | JCH | Review and analyze Tenet and Conifer objection to DIP financing | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Review and analyze correspondence from counsel to MidCap re: continuance conditions | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Correspondence and conference with A. Wilen re: MidCap conditions to DIP continuance | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Further correspondence with MidCap counsel re: DIP motion hearing | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Telephone to A. Wilen re: discussions with potential buyer and re: negotiations with MidCap | 0.40 | $ 260.00 |
| 7/8/2019 | JCH | Review and analyze updated MidCap documents | 0.30 | $ 195.00 |
| 7/8/2019 | JCH | Correspondence with Eisner team re: revisions to borrowing base as HUH winds down | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Conference with A. Wilen re: DIP financing agreement issues | 0.40 | $ 260.00 |
| 7/8/2019 | JCH | Telephone from L. McMichael re: DIP guarantee inquiry | 0.10 | $ 65.00 |
| 7/8/2019 | JCH | Telephone from S. Victor re: DIP financing structure alternatives | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Draft correspondence to L. McMichael re: response to DIP loan guarantee inquiries | 0.20 | $ 130.00 |
| 7/8/2019 | JCH | Correspondence with client team re: pending litigation | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Conference with L. McDonough re: revisions to press release draft re: resident slot transaction | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Conference with Svetlana re: finalizing GME slot transaction | 0.70 | $ 455.00 |
| 7/9/2019 | JCH | Telephone from L. McDonough re: update to GME transaction communication plan | 0.10 | $ 65.00 |
| 7/9/2019 | JCH | Review and analyze revised LOI draft for GME slot transaction | 0.30 | $ 195.00 |
| 7/9/2019 | JCH | Telephone from S. Victor re: GME slot transaction strategy | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Draft correspondence to Tower re: revised LOI | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Correspondence and conference with L. McDonough re: communications protocol for GRE slot motion | 0.30 | $ 195.00 |
| 7/9/2019 | JCH | Telephone to Svetlana re: finalizing GME slot transaction and communication | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Conference with L. McDonough re: revisions to communications plan for GME deal | 0.40 | $ 260.00 |
| 7/9/2019 | JCH | Correspondence with counsel to Tower re: proposed motion for GME slot transaction | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Correspondence with case team re: status of outreach to various parties-in-interest re: shutdown process | 0.30 | $ 195.00 |
| 7/9/2019 | JCH | Conference with client team re: updated hospital shutdown review and logistics as to same | 0.60 | $ 390.00 |
| 7/9/2019 | JCH | Correspondence with client team re: release of updated closure plan | 0.30 | $ 195.00 |
| 7/9/2019 | JCH | Conference with G. Samms re: City of Philadelphia Court Order | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Conference with client team re: next steps as to closure process | 0.70 | $ 455.00 |
| 7/9/2019 | JCH | Develop case strategy in light of order from City Court re: Bankruptcy Court overlay | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Telephone from A. Mezzaroba re: case status and strategy | 0.40 | $ 260.00 |
| 7/9/2019 | JCH | Telephone from proposed counsel to group of HUH residents | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/9/2019 | JCH | Review and analyze correspondence from counsel to PBGC and develop response to same | 0.10 | $ 65.00 |
| 7/9/2019 | JCH | Correspondence with counsel to MidCap re: cash collateral follow up issues | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Correspondence with client re: MidCap follow up and steps to implement same | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Telephone calls from and to A. Mezzaroba re: DIP financing status and open issues | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Develop case strategy re: DIP financing options | 0.50 | $ 325.00 |
| 7/9/2019 | JCH | Conference with A. Wilen re: DIP financing and slot transaction status | 0.30 | $ 195.00 |
| 7/9/2019 | JCH | Review and analyze further comments to DIP credit agreement draft | 0.30 | $ 195.00 |
| 7/9/2019 | JCH | Telephone to A. Wilen re: DIP budget inquiries | 0.20 | $ 130.00 |
| 7/9/2019 | JCH | Conference with S. Victor and L. McMichael re: subordinated DIP proposal and structure of same | 0.50 | $ 325.00 |
| 7/9/2019 | JCH | Meeting with A. Mezzaroba and A. Wilen re: review of cash flow and re: options to increase funding | 0.60 | $ 390.00 |
| 7/9/2019 | JCH | Review and analyze credit agreement provisions | 0.50 | $ 325.00 |
| 7/9/2019 | JCH | Review of and revise DIP order draft | 0.30 | $ 195.00 |
| 7/9/2019 | JCH | Telephone from A. Wilen re: DIP credit agreement comments | 0.10 | $ 65.00 |
| 7/10/2019 | JCH | Correspondence with S. Victor re: potentially interested party for STC | 0.10 | $ 65.00 |
| 7/10/2019 | JCH | Correspondence with S. Victor re: sale process and potential objections for GME transfer transaction | 0.20 | $ 130.00 |
| 7/10/2019 | JCH | Correspondence with S. Victor re: solicitation as to GME program motion | 0.10 | $ 65.00 |
| 7/10/2019 | JCH | Review and analyze correspondence from counsel to UST re: inquiries regarding the proposed sale procedures | 0.20 | $ 130.00 |
| 7/10/2019 | JCH | Correspondence with A. Wilen re: additional comments to DIP credit agreement | 0.10 | $ 65.00 |
| 7/10/2019 | JCH | Correspondence with L. McDonough re: proposed communication of STC re: sale process | 0.10 | $ 65.00 |
| 7/10/2019 | JCH | Telephone from A. Wilen re: follow up from discussions with temporary manager re: shutdown issues | 0.30 | $ 195.00 |
| 7/10/2019 | JCH | Correspondence with counsel to Tenet re: contract dispute and DIP issues | 0.20 | $ 130.00 |
| 7/10/2019 | JCH | Conference with A. Wilen re: DIP option analysis | 0.70 | $ 455.00 |
| 7/10/2019 | JCH | Review and analyze correspondence from A. Wilen re: collections detail | 0.10 | $ 65.00 |
| 7/10/2019 | JCH | Telephone from A. Mezzaroba re: DIP financing follow up issues | 0.20 | $ 130.00 |
| 7/10/2019 | JCH | Develop case strategy re: DIP options in light of lender position | 0.40 | $ 260.00 |
| 7/10/2019 | JCH | Conference with counsel to MidCap re: DIP agreement issues | 0.70 | $ 455.00 |
| 7/10/2019 | JCH | Analysis of issues raised by MidCap counsel re: DIP agreement | 0.20 | $ 130.00 |
| 7/10/2019 | JCH | Telephone from counsel to party to GME affiliation agreement re: questions regarding timing | 0.30 | $ 195.00 |
| 7/10/2019 | JCH | Correspondence with client team re: release of HPP funds | 0.10 | $ 65.00 |
| 7/10/2019 | JCH | Conference with client team re: MidCap agreement | 0.40 | $ 260.00 |
| 7/10/2019 | JCH | Mark up MidCap agreement | 3.20 | $ 2,080.00 |
| 7/10/2019 | JCH | Telephone from A. Wilen and D. Oglesby re: DIP financing status and funding needs | 0.50 | $ 325.00 |
| 7/10/2019 | JCH | Conference with Svetlana re: financing option | 0.30 | $ 195.00 |
| 7/10/2019 | JCH | Conference with A. Wilen re: credit agreement issues | 0.60 | $ 390.00 |
| 7/10/2019 | JCH | Telephone calls from and to S. Victor re: DIP financing and cash collateral analysis | 0.30 | $ 195.00 |
| 7/10/2019 | JCH | Review and analyze Union information sheet regarding bankruptcy scheduled for distribution to the nurses | 0.10 | $ 65.00 |
| 7/11/2019 | JCH | Conference with A. Mezzaroba are: funding alternative for potential St. Christopher transaction | 0.30 | $ 195.00 |
| 7/11/2019 | JCH | Telephone calls from and to M. Malzberg re: questions regarding funding of ongoing staff - nurses | 0.40 | $ 260.00 |
| 7/11/2019 | JCH | Analysis of proposed State funding proposal | 0.40 | $ 260.00 |
| 7/11/2019 | JCH | Conference with J. DiNome re: case strategy issues | 0.20 | $ 130.00 |
| 7/11/2019 | JCH | Review and analyze Governor and Mayor statement regarding filing | 0.20 | $ 130.00 |
| 7/11/2019 | JCH | Correspondence with counsel to Tenet re: contract settlement proposal | 0.20 | $ 130.00 |
| 7/11/2019 | JCH | Conference with J. Dinome and A. Wilen re: PASNAP inquiries | 0.20 | $ 130.00 |
| 7/11/2019 | JCH | Review and analyze Tenet position re: settlement proposal and develop response to same | 0.20 | $ 130.00 |
| 7/11/2019 | JCH | Conference with counsel to MidCap and MidCap and client team re: DIP credit agreement negotiation | 1.70 | $ 1,105.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/11/2019 | JCH | Develop response to open issues from MidCap negotiation | 0.40 | $ 260.00 |
| 7/11/2019 | JCH | Further review and analysis of DIP credit agreement | 0.90 | $ 585.00 |
| 7/11/2019 | JCH | Conference with Svetlana re: DIP credit facility | 0.20 | $ 130.00 |
| 7/11/2019 | JCH | Develop response to all pending DIP financing objections | 0.40 | $ 260.00 |
| 7/11/2019 | JCH | Mark up updated DIP credit agreement | 3.90 | $ 2,535.00 |
| 7/11/2019 | JCH | Attend DIP hearing and negotiation with lenders | 1.30 | $ 845.00 |
| 7/12/2019 | JCH | Brief review of updated STC sale procedure motion draft | 0.40 | $ 260.00 |
| 7/12/2019 | JCH | Review and analyze correspondence from counsel to DOJ re: administrative freeze | 0.20 | $ 130.00 |
| 7/12/2019 | JCH | Conference with counsel to DOJ re: recoupment issues | 0.30 | $ 195.00 |
| 7/12/2019 | JCH | Analysis of funds in Tenet account and treatment of same under ASA | 0.30 | $ 195.00 |
| 7/12/2019 | JCH | Telephone to counsel to Tenet re: release of funds in bank account | 0.10 | $ 65.00 |
| 7/12/2019 | JCH | Conference with A. Wilen re: cash flow issues and re: Medicare A/R issue | 0.30 | $ 195.00 |
| 7/12/2019 | JCH | Correspondence with A. Wilen re: bank account control issues | 0.20 | $ 130.00 |
| 7/12/2019 | JCH | Further correspondence with counsel to Tenet re: freeze on accounts to be forwarded to debtor | 0.20 | $ 130.00 |
| 7/12/2019 | JCH | Review and analyze correspondence from M. Hogan re: contract extension scheduled and treatment of same | 0.10 | $ 65.00 |
| 7/12/2019 | JCH | Conference with counsel to MidCap re: DIP credit issues | 0.20 | $ 130.00 |
| 7/12/2019 | JCH | Telephone to HSRE re: DIP objections raised | 0.20 | $ 130.00 |
| 7/12/2019 | JCH | Review and analyze HSRE additional objections to DIP motion | 0.20 | $ 130.00 |
| 7/12/2019 | JCH | Negotiations with Midcap counsel re: DIP agreement | 0.70 | $ 455.00 |
| 7/12/2019 | JCH | Draft correspondence to CR team re: discussions with Bank counsel and next steps as to same | 0.20 | $ 130.00 |
| 7/12/2019 | JCH | Conference with counsel to MidCap re: DIP lien priorities and DOJ | 0.40 | $ 260.00 |
| 7/12/2019 | JCH | Conference with client, Joel and Svetlana re: DIP issues and sale motion | 0.30 | $ 195.00 |
| 7/12/2019 | JCH | Revise DIP order and negotiation with MidCap counsel re: same | 0.90 | $ 585.00 |
| 7/12/2019 | JCH | Prepare for and attend DIP financing hearing | 3.80 | $ 2,470.00 |
| 7/14/2019 | JCH | Review and analyze and revise Tower APA draft and note bankruptcy related provisions as to same | 1.60 | $ 1,040.00 |
| 7/14/2019 | JCH | Further revise APA draft for resident program transition | 0.30 | $ 195.00 |
| 7/14/2019 | JCH | Review and analyze correspondence from regulatory counsel re: comments to APA draft for slots | 0.10 | $ 65.00 |
| 7/14/2019 | JCH | Correspondence with client re: STC sale motion | 0.10 | $ 65.00 |
| 7/14/2019 | JCH | Correspondence with J. Freedman re: consultant staffing and revisions to same | 0.20 | $ 130.00 |
| 7/14/2019 | JCH | Conference with J. Freedman re: various case strategy issues | 0.30 | $ 195.00 |
| 7/14/2019 | JCH | Correspondence with counsel to MidCap re: proposed revisions to credit agreement | 0.30 | $ 195.00 |
| 7/14/2019 | JCH | Conference with counsel to MidCap re: DIP order follow up | 0.50 | $ 325.00 |
| 7/14/2019 | JCH | Telephone from D. Reperowitz re: DIP order issues | 0.20 | $ 130.00 |
| 7/14/2019 | JCH | Develop analysis of revised borrowing base calculation proposed by MidCap | 0.30 | $ 195.00 |
| 7/14/2019 | JCH | Conference with a. Wilen re: revolver borrowing base revisions and borrowing under same | 0.40 | $ 260.00 |
| 7/14/2019 | JCH | Correspondence and conference with counsel to guarantor re: credit agreement issues | 0.20 | $ 130.00 |
| 7/14/2019 | JCH | Conference with A. Wilen re: revisions to credit agreement and implementation of same | 0.60 | $ 390.00 |
| 7/14/2019 | JCH | Correspondence with counsel to MidCap re: various DIP loan issues | 0.40 | $ 260.00 |
| 7/14/2019 | JCH | Correspondence with client re: release of HPP funds | 0.10 | $ 65.00 |
| 7/15/2019 | JCH | Correspondence with client re: Tower APA draft comments | 0.10 | $ 65.00 |
| 7/15/2019 | JCH | Correspondence with J. DiNome re: STC sale motion draft | 0.10 | $ 65.00 |
| 7/15/2019 | JCH | Correspondence with client team re: STC bid procedures motion and comments to same | 0.30 | $ 195.00 |
| 7/15/2019 | JCH | Telephone from J. DiNome and M. Hogan re: STC sale procedure motion draft comments | 0.30 | $ 195.00 |
| 7/15/2019 | JCH | Review and analyze J. Freedman comments to bid procedures and reply to same | 0.40 | $ 260.00 |
| 7/15/2019 | JCH | Revise and finalize STC sale motion draft | 0.40 | $ 260.00 |
| 7/15/2019 | JCH | Correspondence with re: meeting with committee counsel and rescheduled GME slot hearing | 0.20 | $ 130.00 |
| 7/15/2019 | JCH | Correspondence with counsel to Tower re: bid procedures issues | 0.10 | $ 65.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/15/2019 | JCH | Review and analyze and further revise STC sale procedures motion draft | 0.30 | $ 195.00 |
| 7/15/2019 | JCH | Review and analyze correspondence from DOH re: bide procedures order concerns | 0.20 | $ 130.00 |
| 7/15/2019 | JCH | Review and analyze further revised resident program APA draft | 0.20 | $ 130.00 |
| 7/15/2019 | JCH | Conference with J. DiNome of HUH re: various case issues regarding HUH closure process and Union inquiries | 0.40 | $ 260.00 |
| 7/15/2019 | JCH | Review and analyze Governor's statement re: funding proposal | 0.20 | $ 130.00 |
| 7/15/2019 | JCH | Review and analyze draft release re: Governor's statement response and revise same | 0.30 | $ 195.00 |
| 7/15/2019 | JCH | Telephone to L. McMichael re: press release draft and concerns as to same | 0.10 | $ 65.00 |
| 7/15/2019 | JCH | Telephone from J. Freedman re: concerns regarding communication plan | 0.30 | $ 195.00 |
| 7/15/2019 | JCH | Telephone from Svetlana re: staff transition issue and timeline | 0.20 | $ 130.00 |
| 7/15/2019 | JCH | Review and analyze correspondence from client re: analysis of interested in HPP | 0.30 | $ 195.00 |
| 7/15/2019 | JCH | Correspondence with counsel to Tenet re: closure plan follow up inquiry | 0.10 | $ 65.00 |
| 7/15/2019 | JCH | Prepare for committee formation meeting | 0.30 | $ 195.00 |
| 7/15/2019 | JCH | Attend Committee formation meeting | 1.40 | $ 910.00 |
| 7/15/2019 | JCH | Conference with committee counsel re: case background | 0.70 | $ 455.00 |
| 7/15/2019 | JCH | Correspondence with counsel to Tower re: APA and committee request to reschedule hearing | 0.20 | $ 130.00 |
| 7/15/2019 | JCH | Correspondence with counsel to MidCap re: additional loan agreement issues | 0.30 | $ 195.00 |
| 7/15/2019 | JCH | Review and analyze transcript from DIP financing hearing | 0.10 | $ 65.00 |
| 7/15/2019 | JCH | Correspondence with counsel to MidCap re: revisions to credit agreement | 0.20 | $ 130.00 |
| 7/15/2019 | JCH | Correspondence with counsel to Midcap re: closing of DIP loan | 0.40 | $ 260.00 |
| 7/16/2019 | JCH | Conference with S. Victor re: resident slot transaction marketing status | 0.30 | $ 195.00 |
| 7/16/2019 | JCH | Correspondence with client team re: bid procedure motion outreach and motion filing | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Follow up telephone call from A. Mezzaroba re: STC bid procedures motion | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Telephone to counsel to Midcap re: bid procedures motion for STC and advising of same as per DIP documents | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Review of and revise bid procedures order for resident slots | 0.30 | $ 195.00 |
| 7/16/2019 | JCH | Telephone from counsel to DOH re: sale procedures motion follow up | 0.10 | $ 65.00 |
| 7/16/2019 | JCH | Conference with S. Victor re: STC marketing update | 0.10 | $ 65.00 |
| 7/16/2019 | JCH | Review and analyze correspondence from counterparties to affiliation agreements re: confidentiality provisions | 0.10 | $ 65.00 |
| 7/16/2019 | JCH | Develop responses to objections to resident program motion | 0.30 | $ 195.00 |
| 7/16/2019 | JCH | Coordinate outreach to interested parties re: STC bid procedures | 0.30 | $ 195.00 |
| 7/16/2019 | JCH | Conference with A. Wilen re: valuation issues and cash flow update analysis | 0.40 | $ 260.00 |
| 7/16/2019 | JCH | Telephone to A. Mezzaroba re: update as to DIP funding and STC sale timeline | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Correspondence with client team re: pending litigation and next steps re: same | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Review and analyze correspondence from client re: patient exchange issues for certain patients | 0.10 | $ 65.00 |
| 7/16/2019 | JCH | Review of and revise draft communication for DIP financing and bid procedures | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Telephone calls from and to L. McDonough re: distribution of closure timeline materials | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Telephone from A. Wilen re: various case strategy issues as to HUH closure | 0.30 | $ 195.00 |
| 7/16/2019 | JCH | Conference with Svetlana re: various case strategy issues | 0.90 | $ 585.00 |
| 7/16/2019 | JCH | Telephone to A. Wilen re: cash flow update | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Correspondence with client re: proposed Tatum retention | 0.10 | $ 65.00 |
| 7/16/2019 | JCH | Correspondence with client re: structure of Tatum agreement to provide CFO | 0.10 | $ 65.00 |
| 7/16/2019 | JCH | Correspondence with A. Wilen re: employee inquiries and options as to payments | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Correspondence with A. Wilen re: A/R billing issues | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Review and analyze committee information requests and develop response to same | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Review and analyze DIP agreement in response to inquiries of Committee | 0.30 | $ 195.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/16/2019 | JCH | Telephone from C. Springer re: proposed engagement in case and background information re: same | 0.30 | $ 195.00 |
| 7/16/2019 | JCH | Review and analyze final closing documents for DIP financing | 0.40 | $ 260.00 |
| 7/16/2019 | JCH | Telephone calls from and to M. Malzberg re: WARN payment inquiry and benefits inquiry | 0.30 | $ 195.00 |
| 7/16/2019 | JCH | Analysis of priority wage obligations as reflected in cash flow | 0.20 | $ 130.00 |
| 7/16/2019 | JCH | Review and analyze correspondence from counsel to PASNAP and develop response to same | 0.20 | $ 130.00 |
| 7/17/2019 | JCH | Telephone from S. Victor re: discussions with potential bidders | 0.20 | $ 130.00 |
| 7/17/2019 | JCH | Develop response to Tower counsel re: resident transition issues | 0.20 | $ 130.00 |
| 7/17/2019 | JCH | Review and analyze various objections filed to residency program transfer motion | 0.60 | $ 390.00 |
| 7/17/2019 | JCH | Review and analyze and mark up revised APA for resident program and note comments to same | 0.40 | $ 260.00 |
| 7/17/2019 | JCH | Correspondence with S. Victor re: bidding procedures for resident transition | 0.20 | $ 130.00 |
| 7/17/2019 | JCH | Review and analyze STC preliminary LOI | 0.10 | $ 65.00 |
| 7/17/2019 | JCH | Telephone from S. Victor re: STC preliminary LOI | 0.10 | $ 65.00 |
| 7/17/2019 | JCH | Correspondence A. Wilen re: vendor refusal to ship | 0.20 | $ 130.00 |
| 7/17/2019 | JCH | Review and analyze vendor agreement (Medline) re: terms | 0.30 | $ 195.00 |
| 7/17/2019 | JCH | Correspondence with client re: Tatum services | 0.30 | $ 195.00 |
| 7/17/2019 | JCH | Review and analyze correspondence from client re: CFO engagement issues | 0.20 | $ 130.00 |
| 7/17/2019 | JCH | Correspondence with Tenet counsel re: closure motion | 0.20 | $ 130.00 |
| 7/17/2019 | JCH | Develop case strategy as to next steps regarding closure motion | 0.30 | $ 195.00 |
| 7/17/2019 | JCH | Review of and revise communication to STC employees re: bid procedures motion and update | 0.20 | $ 130.00 |
| 7/17/2019 | JCH | Draft correspondence to client team re: closure motion issues | 0.30 | $ 195.00 |
| 7/17/2019 | JCH | Review and analyze PA DOH comments to closure plan | 0.30 | $ 195.00 |
| 7/17/2019 | JCH | Conference with counsel to Medline re: re: refusal to ship | 0.40 | $ 260.00 |
| 7/17/2019 | JCH | Telephone calls from and to committee counsel re: various case issues | 0.40 | $ 260.00 |
| 7/17/2019 | JCH | Conference with counsel to committee re: case background issues | 1.20 | $ 780.00 |
| 7/17/2019 | JCH | Telephone from A. Spirt, Esq., counsel to medical malpractice claimant, re: case inquiry | 0.10 | $ 65.00 |
| 7/17/2019 | JCH | Review and analyze correspondence from J. Dinome re: payroll issue | 0.30 | $ 195.00 |
| 7/18/2019 | JCH | Review and analysis of revised resident transaction APA draft | 0.40 | $ 260.00 |
| 7/18/2019 | JCH | Correspondence with counsel to Toider re: sale procedure issues | 0.20 | $ 130.00 |
| 7/18/2019 | JCH | Telephone call to counsel to contract counter party re: resident program | 0.30 | $ 195.00 |
| 7/18/2019 | JCH | Review and analysis of GME obligations under Tenet transaction | 0.30 | $ 195.00 |
| 7/18/2019 | JCH | Telephone call from counsel to committee re: bid procedures concern | 0.30 | $ 195.00 |
| 7/18/2019 | JCH | Correspondence with counsel to committee re: bidding procedure issues | 0.20 | $ 130.00 |
| 7/18/2019 | JCH | Telephone call to L. McMichael re: sale process for St. Christopher's | 0.30 | $ 195.00 |
| 7/18/2019 | JCH | Telephone call to S. Victor re: proposed treatment of St. Christopher's sale process | 0.20 | $ 130.00 |
| 7/18/2019 | JCH | Correspondence with counsel to Tower re: final APA and bid procedure issues | 0.40 | $ 260.00 |
| 7/18/2019 | JCH | Correspondence with L. McMichael re: STC sale process | 0.20 | $ 130.00 |
| 7/18/2019 | JCH | Develop protocol for STC sale process review and implementation | 0.30 | $ 195.00 |
| 7/18/2019 | JCH | Further correspondence with counsel to Tower re: APA revisions | 0.20 | $ 130.00 |
| 7/18/2019 | JCH | Conference with A. Wilen re: vendor issues and refusal to ship | 0.50 | $ 325.00 |
| 7/18/2019 | JCH | Correspondence with counsel to Tenet re: bank account issue follow up | 0.20 | $ 130.00 |
| 7/18/2019 | JCH | Review and analysis of Tenet information request | 0.20 | $ 130.00 |
| 7/18/2019 | JCH | Conference with insurance team re: wind down issues | 0.50 | $ 325.00 |
| 7/18/2019 | JCH | Conference with A. Wilen re: HUH wind down funding | 0.70 | $ 455.00 |
| 7/18/2019 | JCH | Analysis of corporate governance issues raised by committee | 0.40 | $ 260.00 |
| 7/18/2019 | JCH | Telephone call from committee counsel re: various case issues | 0.20 | $ 130.00 |
| 7/18/2019 | JCH | Correspondence with committee counsel re: debtor corporate governance issues | 0.20 | $ 130.00 |
| 7/19/2019 | JCH | Conference with A. Wilen re: St. Christopher's bid procedure issues | 0.30 | $ 195.00 |
| 7/19/2019 | JCH | Correspondence with counsel to Tower re: final APA and bid procedure issues | 0.20 | $ 130.00 |
| 7/19/2019 | JCH | Correspondence with client re: withdrawal liability calculation and next steps as to same | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/19/2019 | JCH | Negotiations with B. Lapowsky, counsel to Tower re: APA issues | 0.20 | $ 130.00 |
| 7/19/2019 | JCH | Review of and revise updated bid procedures and sale order drafts | 0.40 | $ 260.00 |
| 7/19/2019 | JCH | Mark up STC LOI draft | 0.40 | $ 260.00 |
| 7/19/2019 | JCH | Conference with S. Attestatova re: resident slot transaction issues | 0.20 | $ 130.00 |
| 7/19/2019 | JCH | Attend hearing on resident program transfer bid procedures | 4.10 | $ 2,665.00 |
| 7/19/2019 | JCH | Conference with S. Victor re: review of LOI received for STC | 0.30 | $ 195.00 |
| 7/19/2019 | JCH | Correspondence with client re: disclosure of certain affiliation agreements | 0.20 | $ 130.00 |
| 7/19/2019 | JCH | Review of and analysis of correspondence from L. Ramsey re: insurance issues follow up | 0.10 | $ 65.00 |
| 7/19/2019 | JCH | Correspondence with J. DiNome re: PAHS personnel transactions | 0.10 | $ 65.00 |
| 7/19/2019 | JCH | Review and analysis of lease for St. Christopher's Hospital | 0.30 | $ 195.00 |
| 7/19/2019 | JCH | Correspondence with client re: contract party refusal to provide services at STC | 0.20 | $ 130.00 |
| 7/19/2019 | JCH | Correspondence with counsel to MidCap re: MidCap concern re: resident program hearing outcome | 0.20 | $ 130.00 |
| 7/19/2019 | JCH | Review and analysis of correspondence from counsel to PASNAP and develop response re: same | 0.10 | $ 65.00 |
| 7/19/2019 | JCH | Prepare for call with J. Dinome re: effects of bargaining issues | 0.20 | $ 130.00 |
| 7/19/2019 | JCH | Conference with J. Dinome and A. Wilen re: union demands and develop response to same | 0.60 | $ 390.00 |
| 7/19/2019 | JCH | Travel to Wilmington for resident program hearing | 0.90 | $ 585.00 |
| 7/19/2019 | JCH | Assist with hearing preparation for bid procedure hearing on resident status | 0.60 | $ 390.00 |
| 7/20/2019 | JCH | Correspondence with client re: GME affiliation agreement disclosures | 0.20 | $ 130.00 |
| 7/20/2019 | JCH | Conference with A. Wilen re: building issue | 0.20 | $ 130.00 |
| 7/20/2019 | JCH | Correspondence with client re: cost report open issues | 0.20 | $ 130.00 |
| 7/20/2019 | JCH | Review and analysis of demand of vendor for payment in light of contract with same | 0.30 | $ 195.00 |
| 7/20/2019 | JCH | Correspondence with counsel to PASNAP re: issues to be addressed via effects bargaining | 0.20 | $ 130.00 |
| 7/20/2019 | JCH | Review and analysis of outreach on behalf of HUH residents re: release to other facilities | 0.30 | $ 195.00 |
| 7/20/2019 | JCH | Review and analysis of hospital census detail update | 0.10 | $ 65.00 |
| 7/20/2019 | JCH | Correspondence with MidCap counsel re: DIP facility issues | 0.30 | $ 195.00 |
| 7/20/2019 | JCH | Telephone call to R. Hirsch re: DIP funding inquiry | 0.20 | $ 130.00 |
| 7/20/2019 | JCH | Correspondence with case team re: DIP facility issue and next steps as to same | 0.30 | $ 195.00 |
| 7/21/2019 | JCH | Correspondence with J. DiNome re: closure plan issues and implementation steps | 0.20 | $ 130.00 |
| 7/21/2019 | JCH | Telephone call to A. Wilen re: case strategy issues | 0.20 | $ 130.00 |
| 7/21/2019 | JCH | Correspondence with S. Attestatova re: case strategy issues | 0.20 | $ 130.00 |
| 7/21/2019 | JCH | Review and analysis of correspondence from counsel to Tenet re: alternatives to address disputes | 0.20 | $ 130.00 |
| 7/21/2019 | JCH | Correspondence with client team re: tail coverage to HUH closure | 0.20 | $ 130.00 |
| 7/21/2019 | JCH | Review and analysis of correspondence for committee counsel re: first-day orders follow up | 0.20 | $ 130.00 |
| 7/21/2019 | JCH | Correspondence with committee counsel re: final DIP hearing | 0.10 | $ 65.00 |
| 7/21/2019 | JCH | Conference with MidCap and JMB counsel re: preparation for facility proposal | 0.30 | $ 195.00 |
| 7/21/2019 | JCH | Follow up call with case team re: MidCap proposal | 0.20 | $ 130.00 |
| 7/21/2019 | JCH | Review and analysis of term sheet received from JMB counsel and follow up re: same | 0.20 | $ 130.00 |
| 7/21/2019 | JCH | Review and analysis of draft term sheet for JMB proposal and develop follow up questions re: same | 0.30 | $ 195.00 |
| 7/22/2019 | JCH | Telephone call from R. Preskin re: resident communities in light of program transfer | 0.10 | $ 65.00 |
| 7/22/2019 | JCH | Correspondence with counsel to potential bidder for residency program assets | 0.20 | $ 130.00 |
| 7/22/2019 | JCH | Develop timeline and protocol for notice to residents for program transfer | 0.20 | $ 130.00 |
| 7/22/2019 | JCH | Correspondence with client team re: contract issues as relates to STC sale process | 0.10 | $ 65.00 |
| 7/22/2019 | JCH | Correspondence with S. Victor re: bidder inquiries regarding resident program transfer | 0.20 | $ 130.00 |
| 7/22/2019 | JCH | Telephone call from A. Wilen re: STC phasing project and details as to same | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/22/2019 | JCH | Review and analysis of committee counsel comments to STC bid procedures | 0.20 | $ 130.00 |
| 7/22/2019 | JCH | Review of and revise draft correspondence to residents re: resident program transfer documents and overview of same | 0.30 | $ 195.00 |
| 7/22/2019 | JCH | Conference with A. Wilen re: amounts owing from Tenet accounts | 0.30 | $ 195.00 |
| 7/22/2019 | JCH | Analysis of case structure and strategy to address general counsel transfer | 0.40 | $ 260.00 |
| 7/22/2019 | JCH | Conference with client team and benefits administrator | 0.60 | $ 390.00 |
| 7/22/2019 | JCH | Conference with S. Attestatova re: counsel transition issues | 0.40 | $ 260.00 |
| 7/22/2019 | JCH | Conference with A. Wilen and Dion re: facility closure items to be addressed | 2.00 | $ 1,300.00 |
| 7/22/2019 | JCH | Conference with K. Kramer, interim manager, re: closure plan status and next steps | 0.40 | $ 260.00 |
| 7/22/2019 | JCH | Analysis of status of closure plan and ability to present same to court | 0.20 | $ 130.00 |
| 7/22/2019 | JCH | Correspondence with committee counsel to various case issues | 0.20 | $ 130.00 |
| 7/22/2019 | JCH | Review and analysis of landlord counsel inquiry re: status of lease in light of bankruptcy | 0.20 | $ 130.00 |
| 7/22/2019 | JCH | Correspondence with client re: STC contract issues | 0.20 | $ 130.00 |
| 7/22/2019 | JCH | Analysis of JMB funding proposal and potential counter to same | 0.40 | $ 260.00 |
| 7/22/2019 | JCH | Correspondence with A. Wilen re: committee request to reschedule final DIP hearing | 0.10 | $ 65.00 |
| 7/22/2019 | JCH | Correspondence with counsel to JMB re: follow up concerning proposed facility | 0.20 | $ 130.00 |
| 7/22/2019 | JCH | Telephone call to S. Victor re: DIP financing proposal | 0.10 | $ 65.00 |
| 7/22/2019 | JCH | Telephone calls to and from counsel to JMB re: proposal issues | 0.30 | $ 195.00 |
| 7/23/2019 | JCH | Review and analysis of committee position re: STC bid procedures issue and develop response to same | 0.30 | $ 195.00 |
| 7/23/2019 | JCH | Review and analysis of correspondence from M. Sacks re: proposed revisions to STC sale procedure order | 0.30 | $ 195.00 |
| 7/23/2019 | JCH | Telephone calls to/from A. Wilen re: sale procedure issue raised by committee | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Telephone calls to/from counsel to interested bidder re: sale parameters | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Review and analysis of PASNAP objection to bidding procedures and daily response to same | 0.30 | $ 195.00 |
| 7/23/2019 | JCH | Review and analysis of correspondence with PASNAP counsel re: proposed resolution of bid procedure objections | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Telephone call from S. Victor re: potential interested party and next steps as to same | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Review and analysis of correspondence from committee counsel re: additional proposed revisions to bidding procedures order | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Draft correspondence to L. McMichael re: committee proposed revisions to bidding procedure order | 0.10 | $ 65.00 |
| 7/23/2019 | JCH | Correspondence with DOJ re: bid procedures order issues | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Telephone call to D. Loder re: release of withheld application funds | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Meeting at HUH with J. DiNome and M. Hogan re: various case issues and case issues and case strategy re: same | 2.10 | $ 1,365.00 |
| 7/23/2019 | JCH | Prepare for effects bargaining meetings at HUH | 0.60 | $ 390.00 |
| 7/23/2019 | JCH | Review and analysis of supplemental update to closure plan for HUH | 0.10 | $ 65.00 |
| 7/23/2019 | JCH | Review and analysis of press release draft re: resident release and correspondence with L. McDonough re: same | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Review and analysis of Tenet information request and correspondence with Tenet counsel re: same | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Follow up correspondence with Tenet counsel re: analysis of debtors financial position | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Correspondence with L. McDonough re: additional media reporter inquiry and response to same | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Conference with S. Attestatova re: GL transition | 0.30 | $ 195.00 |
| 7/23/2019 | JCH | Conference with committee counsel re: bid procedures issues and DIP issues raised | 0.40 | $ 260.00 |
| 7/23/2019 | JCH | Correspondence with committee counsel re: closure motion and DIP financing | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Telephone call from committee counsel re: closure plan status and DIP issues | 0.40 | $ 260.00 |
| 7/23/2019 | JCH | Correspondence with Eisner team re: Sodexo agreement and other contract issues | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/23/2019 | JCH | Review and analysis of correspondence from committee counsel re: comments to DIP credit agreement and interim order | 0.20 | $ 130.00 |
| 7/23/2019 | JCH | Review and analysis of materials provided in response to PASNAP information request | 0.30 | $ 195.00 |
| 7/24/2019 | JCH | Correspondence with counsel to J. Freedman re: STC sale process | 0.30 | $ 195.00 |
| 7/24/2019 | JCH | Telephone call to S. Victor re: bidding process update | 0.30 | $ 195.00 |
| 7/24/2019 | JCH | Further revise bid procedure order | 0.40 | $ 260.00 |
| 7/24/2019 | JCH | Telephone calls to/from S. Victor re: STC marketing update | 0.20 | $ 130.00 |
| 7/24/2019 | JCH | Correspondence with L. McMichael re: bid procedures order for STC | 0.20 | $ 130.00 |
| 7/24/2019 | JCH | Conference with S. Victor and L. McMichael re: bidding procedures order | 0.30 | $ 195.00 |
| 7/24/2019 | JCH | Correspondence with S. Victor re: STC sale issues re: valuation | 0.20 | $ 130.00 |
| 7/24/2019 | JCH | Review and analysis of prior revisions to bid procedure order received from counsel to J. Freedman | 0.10 | $ 65.00 |
| 7/24/2019 | JCH | Draft correspondence to committee counsel re: proposed further revisions to bid procedure order | 0.10 | $ 65.00 |
| 7/24/2019 | JCH | Review and analysis of committee re: further proposed revisions to bid procedure and bid procedures order | 0.20 | $ 130.00 |
| 7/24/2019 | JCH | Review and analysis of limited response of PA DOH | 0.10 | $ 65.00 |
| 7/24/2019 | JCH | Review and analysis of SSG sale process update | 0.10 | $ 65.00 |
| 7/24/2019 | JCH | Review and analysis of hospital closure process and pending closure motion strategy | 0.20 | $ 130.00 |
| 7/24/2019 | JCH | Correspondence with committee counsel re: various case issues | 0.50 | $ 325.00 |
| 7/24/2019 | JCH | Prepare for and attend PASNAP effects bargaining session | 4.80 | $ 3,120.00 |
| 7/25/2019 | JCH | Conference with B. Lapowsky re: comments to bid procedures for STC | 0.20 | $ 130.00 |
| 7/25/2019 | JCH | Further revise bid procedures order | 0.70 | $ 455.00 |
| 7/25/2019 | JCH | Conference with committee counsel re: bid procedures | 0.30 | $ 195.00 |
| 7/25/2019 | JCH | Review and analyze correspondence with US Trustee re: proposed revisions to bid procedures | 0.20 | $ 130.00 |
| 7/25/2019 | JCH | Review and analyze proposed further revisions to bid procedures order proposed by counsel to Union | 0.30 | $ 195.00 |
| 7/25/2019 | JCH | Conference with L. McMichael, A. Wilen, J. Freedman and S. Victor re: STC sale process | 0.80 | $ 520.00 |
| 7/25/2019 | JCH | Further revise bid procedures and order | 0.30 | $ 195.00 |
| 7/25/2019 | JCH | Analysis of sale process issues raised by J. Freedman | 0.40 | $ 260.00 |
| 7/25/2019 | JCH | Conference with S. Victor re: City position as to bidding procedures and response to same | 0.30 | $ 195.00 |
| 7/25/2019 | JCH | Develop responses to all open bid procedure responses | 0.60 | $ 390.00 |
| 7/25/2019 | JCH | Review and analyze position of City of Philadelphia re: bidding procedures | 0.20 | $ 130.00 |
| 7/25/2019 | JCH | Correspondence with S. Victor of SSG re: due diligence materials | 0.20 | $ 130.00 |
| 7/25/2019 | JCH | Correspondence with counsel to PASNAP re: revisions to bid procedures order | 0.20 | $ 130.00 |
| 7/25/2019 | JCH | Conference with M. Minuti re: bid procedures order objections and responses to same | 0.40 | $ 260.00 |
| 7/25/2019 | JCH | Review and analyze draft CIM for STC | 0.20 | $ 130.00 |
| 7/25/2019 | JCH | Correspondence with counsel to Union re: bid procedures | 0.20 | $ 130.00 |
| 7/25/2019 | JCH | Review and analyze MidCap inquiry re: status of A/R collections | 0.20 | $ 130.00 |
| 7/25/2019 | JCH | Review and analyze correspondence from US Trustee re: CFO motion | 0.10 | $ 65.00 |
| 7/25/2019 | JCH | Conference with A. Wilen re: bid procedure revisions | 0.20 | $ 130.00 |
| 7/25/2019 | JCH | Conference with A. Wilen re: cash flow update and re: budget issues | 0.30 | $ 195.00 |
| 7/25/2019 | JCH | Correspondence with counsel to Tenet re: information request | 0.10 | $ 65.00 |
| 7/25/2019 | JCH | Correspondence with client team re: building issue and HSRE role to address same | 0.20 | $ 130.00 |
| 7/25/2019 | JCH | Review and analyze HSRE agreements overview and analysis | 0.30 | $ 195.00 |
| 7/25/2019 | JCH | Correspondence with client re: Medline demand | 0.10 | $ 65.00 |
| 7/25/2019 | JCH | Assist with hearing presentation preparation for bid procedures hearing | 0.50 | $ 325.00 |
| 7/26/2019 | JCH | Correspondence with L. McMichael re: further revisions to bid procedure order and revise same | 0.30 | $ 195.00 |
| 7/26/2019 | JCH | Correspondence with S. Victor re: data room materials for STC sale process | 0.10 | $ 65.00 |
| 7/26/2019 | JCH | Review of and revise draft response to PASNAP re: effects bargaining demands | 0.20 | $ 130.00 |
| 7/26/2019 | JCH | Telephone from V. Marriott re: sale procedure order issues | 0.30 | $ 195.00 |
| 7/26/2019 | JCH | Correspondence with US Trustee re: bid procedure order issues | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/26/2019 | JCH | Review and analyze results of outcome of bid procedures hearing | 0.30 | $ 195.00 |
| 7/26/2019 | JCH | Correspondence with S. Victor re: STC data room issues | 0.20 | $ 130.00 |
| 7/26/2019 | JCH | Review and analyze and revise press release draft for approval of STC bidding procedures | 0.20 | $ 130.00 |
| 7/26/2019 | JCH | Review and analyze correspondence from SSG re: due diligence request received | 0.20 | $ 130.00 |
| 7/26/2019 | JCH | Analysis of proposed revisions to bidding procedures and procedures order | 0.40 | $ 260.00 |
| 7/26/2019 | JCH | Prepare for call with counsel to Tenet re: information request | 0.20 | $ 130.00 |
| 7/26/2019 | JCH | Conference with counsel to Tenet re: information request and funding issues | 0.50 | $ 325.00 |
| 7/26/2019 | JCH | Review and analyze various pleadings filed by Tenet | 0.60 | $ 390.00 |
| 7/26/2019 | JCH | Correspondence with counsel to PCO re: US Trustee request for notice | 0.10 | $ 65.00 |
| 7/26/2019 | JCH | Correspondence with US Trustee re: PCO Hippa issue | 0.10 | $ 65.00 |
| 7/26/2019 | JCH | Correspondence with client team re: proposed renewal of pediatric service agreement for STC | 0.20 | $ 130.00 |
| 7/26/2019 | JCH | Review and analyze correspondence from counsel to Tenet re: TSA payments | 0.10 | $ 65.00 |
| 7/26/2019 | JCH | Correspondence with committee financial advisor re: STC lease structure | 0.10 | $ 65.00 |
| 7/26/2019 | JCH | Conference with A. Wilen re: real estate lease issues | 0.30 | $ 195.00 |
| 7/26/2019 | JCH | Review and analyze summary of contract provisions for INO Therapeutics and proposed termination of same | 0.20 | $ 130.00 |
| 7/26/2019 | JCH | Revise and analyze draft termination letter for equipment contract | 0.20 | $ 130.00 |
| 7/26/2019 | JCH | Analysis of options to address rejection of certain physician agreements | 0.30 | $ 195.00 |
| 7/26/2019 | JCH | Further revise response to PASNAP re: bargaining issues | 0.30 | $ 195.00 |
| 7/26/2019 | JCH | Review of and revise response to Union effects bargaining demand | 0.30 | $ 195.00 |
| 7/26/2019 | JCH | Review and analyze correspondence and materials received from client re: personnel issue and analysis | 0.40 | $ 260.00 |
| 7/27/2019 | JCH | Correspondence with client re: communication strategy regarding hospital closure inquiries | 0.30 | $ 195.00 |
| 7/27/2019 | JCH | Correspondence with counsel to PCO re: US Trustee request regarding patient notification | 0.20 | $ 130.00 |
| 7/27/2019 | JCH | Review and analyze various agreements re: confidentiality limitations in same | 0.80 | $ 520.00 |
| 7/28/2019 | JCH | Review and analyze open items for STC data room and steps needed to address same | 0.30 | $ 195.00 |
| 7/28/2019 | JCH | Review of and revise draft response to CNN reporting inquiry | 0.40 | $ 260.00 |
| 7/28/2019 | JCH | Conferences with A. Wilen and L. McDonough re: CNN reporter inquiry response | 0.30 | $ 195.00 |
| 7/28/2019 | JCH | Correspondence with client team re: Tenet motions | 0.20 | $ 130.00 |
| 7/28/2019 | JCH | Correspondence with J. Freedman re :response to reporter inquiry | 0.10 | $ 65.00 |
| 7/28/2019 | JCH | Correspondence with client team re: Tenet motion and response to same | 0.20 | $ 130.00 |
| 7/28/2019 | JCH | Review of and revise Conifer information request re: billing support | 0.30 | $ 195.00 |
| 7/29/2019 | JCH | Correspondence with client team re: STC contract renewal issues | 0.20 | $ 130.00 |
| 7/29/2019 | JCH | Telephone from S. Victor re: status of residency slot marketing process | 0.10 | $ 65.00 |
| 7/29/2019 | JCH | Conference with client team re: contract renewal for STC IRC service agreement | 0.40 | $ 260.00 |
| 7/29/2019 | JCH | Telephone to J. Judge, counsel to Tower, re: status of discussions with CMS and PA DOH | 0.20 | $ 130.00 |
| 7/29/2019 | JCH | Review and analyze Tenet ASA re: provisions regarding cost report liability | 0.40 | $ 260.00 |
| 7/29/2019 | JCH | Develop contract assumption and cure protocol for STC sale process | 0.30 | $ 195.00 |
| 7/29/2019 | JCH | Review and analyze memorandum from potential interested bidder | 0.20 | $ 130.00 |
| 7/29/2019 | JCH | Correspondence with A. Mezzaroba re: potential bidder for residency slot assets | 0.20 | $ 130.00 |
| 7/29/2019 | JCH | Review and analyze background information re: potential bidder | 0.30 | $ 195.00 |
| 7/29/2019 | JCH | Telephone to S. Victor re: potential interested bidder and next steps as to same | 0.20 | $ 130.00 |
| 7/29/2019 | JCH | Conference with A. Wilen re: various case issues | 0.30 | $ 195.00 |
| 7/29/2019 | JCH | Correspondence with SSG re: draft form APA for STC transaction | 0.10 | $ 65.00 |
| 7/29/2019 | JCH | Review and analyze correspondence from counsel to contract counter-party re: rotation agreement contract | 0.10 | $ 65.00 |
| 7/29/2019 | JCH | Review and analyze publication notice | 0.10 | $ 65.00 |
| 7/29/2019 | JCH | Detailed further review and analysis of Tenet and Conifer motion | 0.40 | $ 260.00 |
| 7/29/2019 | JCH | Telephone calls from and to A. Mezzaroba re: case status update | 0.30 | $ 195.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/29/2019 | JCH | Review and analyze article about Hahnemann re: shutdown issues | 0.20 | $ 130.00 |
| 7/29/2019 | JCH | Review and analyze correspondence received from counsel to HSRE re: reimbursement demand | 0.20 | $ 130.00 |
| 7/29/2019 | JCH | Correspondence with R. Dreskin re: radiology group contract follow up | 0.10 | $ 65.00 |
| 7/29/2019 | JCH | Telephone from A. Wilen re: proposed contract for radiation services at STC | 0.10 | $ 65.00 |
| 7/29/2019 | JCH | Follow up correspondence with client team re: radiology coverage at STC | 0.20 | $ 130.00 |
| 7/29/2019 | JCH | Draft correspondence to Conifer counsel re: analysis of demand claims | 0.20 | $ 130.00 |
| 7/29/2019 | JCH | Review of file materials and draft correspondence to client re: Tenet inquiry re: surety bond status | 0.30 | $ 195.00 |
| 7/29/2019 | JCH | Review and analyze terms of ERISA surety bond and review of status of same | 0.20 | $ 130.00 |
| 7/29/2019 | JCH | Correspondence with M. Hogan re: proposed physician agreement renewal | 0.10 | $ 65.00 |
| 7/29/2019 | JCH | Telephone from A. Wilen re: Tenet motion | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Correspondence with A. Wilen re: buyer due diligence issues for STC | 0.30 | $ 195.00 |
| 7/30/2019 | JCH | Draft correspondence to L. McMichael re: request for items to add to STC data room | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Correspondence with counsel to PAHH re: release of items for data room | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Correspondence with S. Victor re: STC data room issues | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Correspondence with counsel to PAHH re: data room requests | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Review and analyze STC data room index and note follow up for same | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Correspondence with A. Wilen re: billing issue and next steps as to same | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Correspondence with A. Wilen re: building repair issue | 0.10 | $ 65.00 |
| 7/30/2019 | JCH | Review and analyze memorandum from client re: Conifer analysis | 0.30 | $ 195.00 |
| 7/30/2019 | JCH | Conference with J. Roe and A. Wilen re: response to Tenet motion | 0.60 | $ 390.00 |
| 7/30/2019 | JCH | Develop case strategy re: defense and response to Tenet motion | 0.40 | $ 260.00 |
| 7/30/2019 | JCH | Review and analyze correspondence and materials received from L. McDonough re: Senator request for analysis | 0.10 | $ 65.00 |
| 7/30/2019 | JCH | Review and analyze updated Tenet information request and develop strategy for response to same | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Correspondence with counsel to Tenet re: Conifer information analysis | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Telephone calls from and to A. Wilen re: committee inquiries | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Review and analyze withdrawal liability demand received from 1199 Fund | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Draft correspondence to counsel to non-debtor entities re: withdrawal liability demand | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Draft correspondence to client team re: withdrawal liability demand | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Review and analyze memorandum re: real estate lease overview | 0.10 | $ 65.00 |
| 7/30/2019 | JCH | Review and analyze draft motion for contract rejections | 0.20 | $ 130.00 |
| 7/30/2019 | JCH | Conference with MidCap counsel re: DIP funding issues | 1.30 | $ 845.00 |
| 7/30/2019 | JCH | Review and analyze correspondence received from J. Dinome re: benefits transaction options | 0.10 | $ 65.00 |
| 7/30/2019 | JCH | Review and analyze preliminary assessment and analysis of withdrawal liability demand | 0.20 | $ 130.00 |
| 7/31/2019 | JCH | Analysis of case strategy issues concerning STC sale | 0.50 | $ 325.00 |
| 7/31/2019 | JCH | Telephone calls from and to A. Wilen re: closure plan and STC sale process issues | 0.40 | $ 260.00 |
| 7/31/2019 | JCH | Review and analyze correspondence from counsel to KPC Global re: sale process | 0.20 | $ 130.00 |
| 7/31/2019 | JCH | Conference with counsel to PAHH re: STC sale issues and diligence requests | 0.80 | $ 520.00 |
| 7/31/2019 | JCH | Draft correspondence to HSRE counsel re: consent to release ASA provisions | 0.20 | $ 130.00 |
| 7/31/2019 | JCH | Draft correspondence to Tenet counsel re: consent to release ASA provisions | 0.20 | $ 130.00 |
| 7/31/2019 | JCH | Telephone calls from and to counsel to Tower re: due diligence questions | 0.20 | $ 130.00 |
| 7/31/2019 | JCH | Telephone from A. Wilen re: due diligence issues | 0.20 | $ 130.00 |
| 7/31/2019 | JCH | Telephone from A. Mezzaroba re: correspondence from interested party | 0.30 | $ 195.00 |
| 7/31/2019 | JCH | Telephone to counsel to Tenet re: cost report indemnification | 0.20 | $ 130.00 |
| 7/31/2019 | JCH | Conference with S. Victor re: due diligence and potential bidder outreach | 0.30 | $ 195.00 |
| 7/31/2019 | JCH | Correspondence with counsel to MidCap re: release of credit agreement to data room | 0.20 | $ 130.00 |
| 7/31/2019 | JCH | Further correspondence with counsel to MidCap re: disclosure of credit agreement | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/31/2019 | JCH | Correspondence with J. Freedman re: due diligence requests | 0.10 | $ 65.00 |
| 7/31/2019 | JCH | Conference with J. Dinome re: case strategy issues | 0.30 | $ 195.00 |
| 7/31/2019 | JCH | Correspondence with client re: closure plan open issues | 0.20 | $ 130.00 |
| 7/31/2019 | JCH | Conference with A. Wilen re: Tenet information request | 0.30 | $ 195.00 |
| 7/31/2019 | JCH | Analysis of case strategy re: Tenet claims and disputes | 0.40 | $ 260.00 |
| 7/31/2019 | JCH | Review and analyze memorandum from R. Sharma re: closure plan as to medical records | 0.10 | $ 65.00 |
| 7/31/2019 | JCH | Review and analyze contract rejection issues presented by client for review | 0.30 | $ 195.00 |
| 7/31/2019 | JCH | Review and analyze potential HSRE contract rejections | 0.20 | $ 130.00 |
| 7/31/2019 | JCH | Develop detailed response to Tenet/Conifer information request re: DIP financing | 0.20 | $ 130.00 |
| | **JCH Total** | | **216.20** | **$ 140,530.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/30/2019 | JJV | Reviewed motion to retain Klehr Harrison and correspondence to Klehr Harrison | 0.20 | $ 67.00 |
| 7/1/2019 | JJV | Preparing summary of orders granting first day motions | 0.20 | $ 67.00 |
| 7/1/2019 | JJV | Reviewing leases and updated lease information spreadsheet | 4.50 | $ 1,507.50 |
| 7/1/2019 | JJV | Analyzed and revised application to employ Klehr Harrison and related research | 2.20 | $ 737.00 |
| 7/1/2019 | JJV | Reviewed SSG's revisions to motion to employ SSG | 0.10 | $ 33.50 |
| 7/2/2019 | JJV | Analyzed and prepared summaries of interim orders | 5.30 | $ 1,775.50 |
| 7/2/2019 | JJV | Reviewed leases and updated notice spreadsheet | 0.10 | $ 33.50 |
| 7/3/2019 | JJV | Revised summaries of interim orders | 0.70 | $ 234.50 |
| 7/3/2019 | JJV | Reviewed status of matters and researched and calendared applicable deadlines | 1.80 | $ 603.00 |
| 7/3/2019 | JJV | Reviewed leases and updated notice spreadsheet | 4.90 | $ 1,641.50 |
| 7/8/2019 | JJV | Reviewed court filings and case administration | 0.10 | $ 33.50 |
| 7/10/2019 | JJV | Prepared notice of commencement of case | 1.90 | $ 636.50 |
| 7/10/2019 | JJV | Reviewed court filings and case administration | 0.10 | $ 33.50 |
| 7/12/2019 | JJV | Analyzing service contracts and preparing notice letters re automatic stay | 3.60 | $ 1,206.00 |
| 7/12/2019 | JJV | Reviewed UCC financing statements | 0.10 | $ 33.50 |
| 7/15/2019 | JJV | Transfer of executed closing documents | 1.60 | $ 536.00 |
| 7/15/2019 | JJV | Call with Intelletrace re automatic stay | 0.10 | $ 33.50 |
| 7/15/2019 | JJV | Analyzed service agreements with ARIN and finalized notice to ARIN re the automatic stay | 1.90 | $ 636.50 |
| 7/16/2019 | JJV | Reviewed filings and case administration | 0.20 | $ 67.00 |
| 7/16/2019 | JJV | Drafted suggestion of bankruptcy for Park America litigation | 1.00 | $ 335.00 |
| 7/17/2019 | JJV | Reviewed filings and case administration | 0.20 | $ 67.00 |
| 7/18/2019 | JJV | Reviewed filings and case administration | 0.20 | $ 67.00 |
| 7/18/2019 | JJV | Reviewed GME affiliation agreements and prepared noticing information | 0.80 | $ 268.00 |
| 7/18/2019 | JJV | Prepared suggestion of stay for Parkway Corporation litigation | 0.60 | $ 201.00 |
| 7/19/2019 | JJV | Revised noticing information re GME affiliation agreements | 0.20 | $ 67.00 |
| 7/19/2019 | JJV | Reviewed case filings and case administration | 0.20 | $ 67.00 |
| 7/22/2019 | JJV | Prepared correspondence to CompHealth re automatic stay | 0.70 | $ 234.50 |
| 7/23/2019 | JJV | Reviewed filings and case administration | 0.10 | $ 33.50 |
| 7/24/2019 | JJV | Research re: objection to bidding procedures | 4.20 | $ 1,407.00 |
| 7/24/2019 | JJV | Analyzed automatic stay issue and prepared correspondence to CompHealth | 0.90 | $ 301.50 |
| 7/25/2019 | JJV | Reviewed filings and case administration | 0.20 | $ 67.00 |
| 7/25/2019 | JJV | Research re automatic stay and correspondence with CompHealth | 2.20 | $ 737.00 |
| 7/26/2019 | JJV | Reviewed filings and case administration | 0.80 | $ 268.00 |
| 7/26/2019 | JJV | Calls with CompHealth re automatic stay | 0.10 | $ 33.50 |
| 7/28/2019 | JJV | Correspondence with CompHealth re automatic stay | 0.10 | $ 33.50 |
| 7/30/2019 | JJV | Correspondence with CompHealth re automatic stay | 0.10 | $ 33.50 |
| 7/30/2019 | JJV | Reviewed filings and case administration | 0.30 | $ 100.50 |
| | **JJV Total** | | **42.50** | **$ 14,237.50** |

35910914.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 7/1/2019 | KB | Analysis of temporary management issues | 0.50 | $ | 217.50 |
| | **KB Total** | | **0.50** | **$** | **217.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 7/15/2019 | LAK | Research and investigation re: suggestions of stay in NY State Court | 0.40 | $ | 250.00 |
| 7/16/2019 | LAK | Review NY court docket; Call with P. Heylman re: filing and potential waiver of service defense | 0.30 | $ | 187.50 |
| | **LAK Total** | | **0.70** | **$** | **437.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/17/2019 | MAM | Develop structure for lease review | 0.30 | $ 88.50 |
| 7/17/2019 | MAM | St. Christopher and related lease review | 1.60 | $ 472.00 |
| 7/18/2019 | MAM | Update due diligence log | 0.60 | $ 177.00 |
| 7/18/2019 | MAM | Research re: application of section 108(b) to report filing deadline | 2.70 | $ 796.50 |
| 7/21/2019 | MAM | Draft email to SSG re: additional leases logged | 0.40 | $ 118.00 |
| 7/25/2019 | MAM | Call with C. Warznak re: due diligence request | 0.20 | $ 59.00 |
| 7/25/2019 | MAM | Draft email to client re: due diligence request for third party provider contracts | 0.10 | $ 29.50 |
| 7/25/2019 | MAM | Assist with due diligence request in connection with data room for sale process | 0.60 | $ 177.00 |
| 7/26/2019 | MAM | Draft internal email re: due diligence update | 0.20 | $ 59.00 |
| 7/26/2019 | MAM | Assist with sale due diligence | 1.20 | $ 354.00 |
| 7/29/2019 | MAM | Prepare automatic stay letter to Keystone Quality Transport | 0.80 | $ 236.00 |
| 7/30/2019 | MAM | Review and analyze Keystone agreements re: effectiveness | 0.30 | $ 88.50 |
| 7/30/2019 | MAM | Research re: non-debtor contractual obligations pre-assumption/rejection | 1.50 | $ 442.50 |
| 7/30/2019 | MAM | Prepare certification of counsel for SSG retention motion | 0.30 | $ 88.50 |
| 7/30/2019 | MAM | Prepare certification of counsel for Tatum retention motion | 0.30 | $ 88.50 |
| 7/30/2019 | MAM | Prepare certification of counsel for EisnerAmper retention motion | 0.30 | $ 88.50 |
| 7/30/2019 | MAM | Prepare certification of counsel for interim compensation motion | 0.40 | $ 118.00 |
| 7/31/2019 | MAM | Prepare automatic stay letter to Garda | 0.30 | $ 88.50 |
| 7/31/2019 | MAM | Draft email to M. DiSabatino re: post-petition payment to Intralinks | 0.10 | $ 29.50 |
| 7/31/2019 | MAM | Call with counsel for Intralinks re: payment of post-petition amounts | 0.20 | $ 59.00 |
| 7/31/2019 | MAM | Research re: timing of administrative claim payment | 0.20 | $ 59.00 |
| 7/31/2019 | MAM | Research re: rebutting contract rate presumption | 0.20 | $ 59.00 |
| 7/31/2019 | MAM | Prepare Certificate of No Objection for Omni retention application | 0.50 | $ 147.50 |
| 7/31/2019 | MAM | Prepare certification of no objection for ordinary course professionals motion | 0.20 | $ 59.00 |
| | **MAM Total** | | **13.50** | **$ 3,982.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/30/2019 | MBD | Correspondence with L. Ramsey re: Mcare and bed tax issues | 0.30 | $ 130.50 |
| 6/30/2019 | MBD | Correspondence to K. Schmidt re: bed tax amounts | 0.20 | $ 87.00 |
| 6/30/2019 | MBD | Correspondence to G. Bryant and D. Oglesby re: bed tax amounts | 0.20 | $ 87.00 |
| 6/30/2019 | MBD | Address comments re: motion to close | 0.70 | $ 304.50 |
| 6/30/2019 | MBD | Review of revised insurance motion | 0.20 | $ 87.00 |
| 6/30/2019 | MBD | Analysis of comments to first day declaration from S. Attestova and L. Ramsey | 1.00 | $ 435.00 |
| 6/30/2019 | MBD | Discuss revisions needed to insurance and wage motions | 0.20 | $ 87.00 |
| 6/30/2019 | MBD | Revisions to first day declaration | 1.60 | $ 696.00 |
| 6/30/2019 | MBD | Correspondence to A. Wilen re: signoff on claims and noticing agent documents | 0.10 | $ 43.50 |
| 6/30/2019 | MBD | Further update first day declaration | 0.30 | $ 130.50 |
| 6/30/2019 | MBD | Revisions to notes for first day hearing | 1.80 | $ 783.00 |
| 6/30/2019 | MBD | Revise tax motion | 0.10 | $ 43.50 |
| 6/30/2019 | MBD | Analysis of list of proposed ordinary course professionals | 0.20 | $ 87.00 |
| 6/30/2019 | MBD | Review and compile list of post-filing reporting requirements | 0.30 | $ 130.50 |
| 6/30/2019 | MBD | Draft correspondence to J. Vandermark re: summary of interim orders | 0.20 | $ 87.00 |
| 6/30/2019 | MBD | Coordinate with team re: open issues on first day items | 1.10 | $ 478.50 |
| 6/30/2019 | MBD | Correspondence with Omni re: status of filing | 0.10 | $ 43.50 |
| 6/30/2019 | MBD | Circulate updated version of first day declaration | 0.20 | $ 87.00 |
| 6/30/2019 | MBD | Telephone call with A. Wilen re: items requiring signoff | 0.10 | $ 43.50 |
| 6/30/2019 | MBD | Finalize claims and noticing agent application | 0.10 | $ 43.50 |
| 6/30/2019 | MBD | Correspondence to P. Deutch re: executed engagement letter | 0.10 | $ 43.50 |
| 6/30/2019 | MBD | Correspondence to A. Wilen and M. Minuti with petition packages | 0.20 | $ 87.00 |
| 6/30/2019 | MBD | Review of correspondence from D. Oglesby re: open information for declaration | 0.30 | $ 130.50 |
| 6/30/2019 | MBD | Further revise first day declaration | 0.40 | $ 174.00 |
| 6/30/2019 | MBD | Revisions to critical vendor motion | 0.10 | $ 43.50 |
| 6/30/2019 | MBD | Address issues re: motion to seal matrix | 0.20 | $ 87.00 |
| 6/30/2019 | MBD | Correspondence to M. Minuti with service information for first day motions | 0.10 | $ 43.50 |
| 6/30/2019 | MBD | Coordinate finalizing of petitions and related documents | 1.40 | $ 609.00 |
| 6/30/2019 | MBD | Analysis of list of professionals for ordinary course professional list and revisions to ordinary course professional motion and identify open issues | 1.20 | $ 522.00 |
| 6/30/2019 | MBD | Circulate language for inclusion in DIP | 0.10 | $ 43.50 |
| 6/30/2019 | MBD | Analysis of revised DIP term sheet | 0.50 | $ 217.50 |
| 7/1/2019 | MBD | Telephone call with R. Mauceri re: GHR Healthcare | 0.20 | $ 87.00 |
| 7/1/2019 | MBD | Correspondence to A. Wilen re: GHR Healthcare inquiry | 0.10 | $ 43.50 |
| 7/1/2019 | MBD | Correspondence with counsel to GHR Staffing re: trade terms | 0.20 | $ 87.00 |
| 7/1/2019 | MBD | Revisions to joint administration motion to reflect case numbers | 0.10 | $ 43.50 |
| 7/1/2019 | MBD | Revise and circulate first day declaration | 0.70 | $ 304.50 |
| 7/1/2019 | MBD | Finalize and coordinate filing of first day motions | 1.90 | $ 826.50 |
| 7/1/2019 | MBD | Review of notice of agenda and first day hearing in preparation for filing | 0.20 | $ 87.00 |
| 7/1/2019 | MBD | Determine whether chart of interim order relief may be prepared | 0.20 | $ 87.00 |
| 7/1/2019 | MBD | Conference with A. Wilen re: open vendor and other case issues | 0.30 | $ 130.50 |
| 7/1/2019 | MBD | Analysis of issues related to logo on Omni website | 0.10 | $ 43.50 |
| 7/1/2019 | MBD | Analysis of retention issues for Klehr Harrison's retention | 0.20 | $ 87.00 |
| 7/1/2019 | MBD | Revisions to Klehr Harrison's retention application | 0.30 | $ 130.50 |
| 7/1/2019 | MBD | Correspondence with D. Pacitti re: Klehr Harrison's retention issues | 0.20 | $ 87.00 |
| 7/1/2019 | MBD | Correspondence to S. Attestatova re: ordinary course professional list | 0.10 | $ 43.50 |
| 7/1/2019 | MBD | Review of and revise DIP motion | 0.80 | $ 348.00 |
| 7/1/2019 | MBD | Prepare argument for upcoming hearing | 1.50 | $ 652.50 |
| 7/1/2019 | MBD | Continue to prepare for first day hearing | 1.60 | $ 696.00 |
| 7/1/2019 | MBD | Correspondence to A. Still re: schedules and statements | 0.20 | $ 87.00 |
| 7/1/2019 | MBD | Correspondence to Omni team and A. Still re: call to discuss schedules and statements | 0.20 | $ 87.00 |
| 7/1/2019 | MBD | Analysis of US Trustee's comments to first day motions | 1.50 | $ 652.50 |
| 7/1/2019 | MBD | Correspondence to US Trustee with responses to first day comments | 2.60 | $ 1,131.00 |
| 7/1/2019 | MBD | Further correspondence with US Trustee re: first day comments | 0.40 | $ 174.00 |
| 7/2/2019 | MBD | Correspondence with A. Wilen and D. Oglesby re: GHR Healthcare | 0.20 | $ 87.00 |
| 7/2/2019 | MBD | Correspondence to counsel to GHR Healthcare re: payments going forward | 0.10 | $ 43.50 |
| 7/2/2019 | MBD | Correspondence with counsel to HSREP re: cash management issues | 0.20 | $ 87.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/2/2019 | MBD | Review of Tenet's response to first day pleadings | 0.20 | $ 87.00 |
| 7/2/2019 | MBD | Correspondence with US Trustee re: certification of counsel for appointment of ombudsman | 0.20 | $ 87.00 |
| 7/2/2019 | MBD | Correspondence with Omni re: service of hearing notice | 0.20 | $ 87.00 |
| 7/2/2019 | MBD | Correspondence with US Trustee re: matrix consolidation motion | 0.10 | $ 43.50 |
| 7/2/2019 | MBD | Correspondence to S. Koenig with conflict list | 0.10 | $ 43.50 |
| 7/2/2019 | MBD | Correspondence to US Trustee with privacy policies and top 20 creditor list | 0.20 | $ 87.00 |
| 7/2/2019 | MBD | Draft notice of filing of revised cash management exhibits | 0.60 | $ 261.00 |
| 7/2/2019 | MBD | Draft instructions for management of case calendar | 0.40 | $ 174.00 |
| 7/2/2019 | MBD | Revise omnibus notice of first day hearings | 0.20 | $ 87.00 |
| 7/2/2019 | MBD | Numerous correspondence with Omni re: service of first day orders and pleadings | 0.80 | $ 348.00 |
| 7/2/2019 | MBD | Telephone call with creditor re: case inquiry | 0.10 | $ 43.50 |
| 7/2/2019 | MBD | Analysis of HSRG response to DIP | 0.70 | $ 304.50 |
| 7/2/2019 | MBD | Prepare for first day hearing | 3.50 | $ 1,522.50 |
| 7/2/2019 | MBD | Review of master lease and deposit control agreement in preparation for first day hearing | 0.50 | $ 217.50 |
| 7/2/2019 | MBD | Revisions to argument to address cash management issues | 0.50 | $ 217.50 |
| 7/2/2019 | MBD | Attend first day hearing | 2.50 | $ 1,087.50 |
| 7/3/2019 | MBD | Review of Court order re: discussions concerning closure motion | 0.10 | $ 43.50 |
| 7/3/2019 | MBD | Review of correspondence from D. Oglesby re: swapping of supplies at hospitals | 0.20 | $ 87.00 |
| 7/3/2019 | MBD | Correspondence to A. Wilen and D. Oglesby re: correspondence from 1199C regarding outstanding amounts owed | 0.40 | $ 174.00 |
| 7/3/2019 | MBD | Correspondence to Omni re: service of agenda | 0.20 | $ 87.00 |
| 7/3/2019 | MBD | Revisions to summary of interim orders | 1.40 | $ 609.00 |
| 7/3/2019 | MBD | Correspondence to A. Wilen, D. Oglesby and S. Attestova with summary of interim orders | 0.20 | $ 87.00 |
| 7/3/2019 | MBD | Correspondence with K. Nownes (Omni) re: patient service issues | 0.20 | $ 87.00 |
| 7/3/2019 | MBD | Correspondence with L. Ramsey re: service of patient letter | 0.10 | $ 43.50 |
| 7/3/2019 | MBD | Correspondence to M. Ward and G. Vivacqua re: transmission of patient information to Omni | 0.20 | $ 87.00 |
| 7/3/2019 | MBD | Coordinate filing of creditor matrix | 0.10 | $ 43.50 |
| 7/3/2019 | MBD | Telephone call with D. Richards re: creditor matrix | 0.10 | $ 43.50 |
| 7/3/2019 | MBD | Review of wage motion in preparation for call with pension fund | 0.10 | $ 43.50 |
| 7/3/2019 | MBD | Telephone call with counsel to 1199 benefit fund re: amounts owed | 0.20 | $ 87.00 |
| 7/3/2019 | MBD | Analysis of correspondence from S. Attestatova re: legal assistance regarding medical provider number | 0.20 | $ 87.00 |
| 7/3/2019 | MBD | Revisions to interim compensation motion | 0.20 | $ 87.00 |
| 7/3/2019 | MBD | Correspondence to J. Christmas at PG Works re: account number and utility order | 0.10 | $ 43.50 |
| 7/3/2019 | MBD | Correspondence to S. Attestatova re: ordinary course professional list | 0.10 | $ 43.50 |
| 7/3/2019 | MBD | Correspondence to S. Attestova re: guardianship counsel | 0.10 | $ 43.50 |
| 7/3/2019 | MBD | Draft and circulate suggestion of stay | 0.40 | $ 174.00 |
| 7/3/2019 | MBD | Revisions to schedule extension motion in preparation for filing | 0.30 | $ 130.50 |
| 7/3/2019 | MBD | Begin drafting correspondence to A. Wilen and D. Oglesby with overview of reporting requirements | 0.90 | $ 391.50 |
| 7/3/2019 | MBD | Review of utility order in preparation for call with utility companies | 0.10 | $ 43.50 |
| 7/3/2019 | MBD | Telephone call with Pennsylvania Gas Works re: utility inquiry | 0.20 | $ 87.00 |
| 7/4/2019 | MBD | Telephone call with S. Attestova re: ordinary course professional issues | 0.80 | $ 348.00 |
| 7/5/2019 | MBD | Correspondence with A. Wilen re: payment to GHR Healthcare | 0.10 | $ 43.50 |
| 7/5/2019 | MBD | Correspondence with M. McLafferty re: billings for professional services | 0.20 | $ 87.00 |
| 7/5/2019 | MBD | Correspondence to R. Mauceri re: amounts owed to GHR Healthcare | 0.10 | $ 43.50 |
| 7/5/2019 | MBD | Analysis of issues re: Eisner retention application | 0.10 | $ 43.50 |
| 7/5/2019 | MBD | Draft correspondence re: overview of ordinary course professional information | 0.50 | $ 217.50 |
| 7/8/2019 | MBD | Begin drafting bid procedures motion | 4.40 | $ 1,914.00 |
| 7/8/2019 | MBD | Continue drafting bid procedures motion | 1.80 | $ 783.00 |
| 7/8/2019 | MBD | Telephone call with M. McLafferty re: amounts owed to Availity | 0.40 | $ 174.00 |
| 7/8/2019 | MBD | Correspondence with D. Oglesby re: amounts owed to Availity | 0.30 | $ 130.50 |
| 7/8/2019 | MBD | Correspondence with D. Oglesby re: DaVita termination issues | 0.20 | $ 87.00 |
| 7/8/2019 | MBD | Coordinate filing of schedules extension motion | 0.10 | $ 43.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/8/2019 | MBD | Correspondence to Neff & Associates re: creditor matrix | 0.10 | $ 43.50 |
| 7/8/2019 | MBD | Correspondence to creditors re: timing of upcoming hearing | 0.20 | $ 87.00 |
| 7/8/2019 | MBD | Correspondence to Omni re: additions to matrix | 0.10 | $ 43.50 |
| 7/8/2019 | MBD | Correspondence to Omni re: service of amended agenda | 0.10 | $ 43.50 |
| 7/8/2019 | MBD | Analysis of open issues re: ordinary course professional motion | 0.50 | $ 217.50 |
| 7/8/2019 | MBD | Correspondence to J. Roe and J. Dinome re: information needed for ordinary course professional motion | 0.20 | $ 87.00 |
| 7/8/2019 | MBD | Correspondence with L. Ramsey re: information needed for ordinary course professional motion | 0.20 | $ 87.00 |
| 7/8/2019 | MBD | Correspondence with M. Hogan and S. Gross re: Baratz & Associates | 0.20 | $ 87.00 |
| 7/8/2019 | MBD | Correspondence to B. Crocitto and A. Wilen re: ordinary course professional information needed | 0.10 | $ 43.50 |
| 7/8/2019 | MBD | Revisions to SSG's retention application in preparation for filing | 0.40 | $ 174.00 |
| 7/8/2019 | MBD | Correspondence to S. Victor re: SSG's retention application | 0.10 | $ 43.50 |
| 7/8/2019 | MBD | Finalize Omni's 327 retention application | 0.10 | $ 43.50 |
| 7/8/2019 | MBD | Analysis of status of DIP motion | 0.20 | $ 87.00 |
| 7/8/2019 | MBD | Correspondence with J. Roe and J. Dinome with form of suggestion of stay | 0.60 | $ 261.00 |
| 7/8/2019 | MBD | Analysis of issues re: filing of suggestions of stay | 0.30 | $ 130.50 |
| 7/8/2019 | MBD | Analysis of issues re: filing of suggestion of stay in case with misnamed defendant | 0.20 | $ 87.00 |
| 7/8/2019 | MBD | Conference call with O. Davis, K. Nownes, A. Still and D. Oglesby re: preparation of schedules and statements | 0.40 | $ 174.00 |
| 7/9/2019 | MBD | Telephone call with J. Victor re: proposed sale timeline for St. Christopher's | 0.10 | $ 43.50 |
| 7/9/2019 | MBD | Draft STC bid procedures and sale motion | 5.20 | $ 2,262.00 |
| 7/9/2019 | MBD | Continue to draft STC bid procedures motion | 2.90 | $ 1,261.50 |
| 7/9/2019 | MBD | Conference call with D. Oglesby and DaVita re: service issues | 0.40 | $ 174.00 |
| 7/9/2019 | MBD | Revisions to EisnerAmper retention application | 1.30 | $ 565.50 |
| 7/9/2019 | MBD | Correspondence to counsel to EisnerAmper re: information needed to complete retention application | 0.10 | $ 43.50 |
| 7/9/2019 | MBD | Revisions to Klehr Harrison retention application | 0.40 | $ 174.00 |
| 7/9/2019 | MBD | Correspondence with D. Pacitti re: Klehr retention application | 0.20 | $ 87.00 |
| 7/9/2019 | MBD | Telephone call with J. Vance re: inclusion in ordinary course professionals motion | 0.20 | $ 87.00 |
| 7/9/2019 | MBD | Draft correspondence to A. Wilen and D. Oglesby re: operating reports | 0.50 | $ 217.50 |
| 7/9/2019 | MBD | Correspondence to D. Oglesby re: threatened utility shutoff | 0.10 | $ 43.50 |
| 7/10/2019 | MBD | Continue to draft bid procedures and sale motions | 3.20 | $ 1,392.00 |
| 7/10/2019 | MBD | Correspondence to D. Oglesby re: amounts owed to Availity | 0.10 | $ 43.50 |
| 7/10/2019 | MBD | Correspondence with M. McLafferty re: issues with Availity | 0.20 | $ 87.00 |
| 7/10/2019 | MBD | Telephone call with counsel to Availity re: ongoing service issues | 0.30 | $ 130.50 |
| 7/10/2019 | MBD | Correspondence to J. Roe re: RRG payment of medmal defense costs | 0.10 | $ 43.50 |
| 7/10/2019 | MBD | Revisions to notice of commencement | 0.50 | $ 217.50 |
| 7/10/2019 | MBD | Coordinate preparation of notice of commencement | 0.20 | $ 87.00 |
| 7/10/2019 | MBD | Correspondence to Omni re: service of hearing agenda | 0.10 | $ 43.50 |
| 7/10/2019 | MBD | Correspondence to creditor re: status of claim reconciliation | 0.10 | $ 43.50 |
| 7/10/2019 | MBD | Correspondence to A. Wilen re: Eisner retention application | 0.10 | $ 43.50 |
| 7/10/2019 | MBD | Telephone call with counsel to Champion Energy re: utilities motion | 0.10 | $ 43.50 |
| 7/10/2019 | MBD | Correspondence to D. Oglesby re: adjustment to utility deposit | 0.10 | $ 43.50 |
| 7/11/2019 | MBD | Draft correspondence to Court re: proposed sale hearing dates | 0.10 | $ 43.50 |
| 7/11/2019 | MBD | Revisions to bid procedures motion per J. Victor's comments | 0.70 | $ 304.50 |
| 7/11/2019 | MBD | Revise bid procedures motion per M. Minuti's comments | 2.40 | $ 1,044.00 |
| 7/11/2019 | MBD | Review of correspondence from B. Crocitto re: threatened shutoff of IP addresses | 0.20 | $ 87.00 |
| 7/11/2019 | MBD | Revisions to notice of commencement | 0.20 | $ 87.00 |
| 7/11/2019 | MBD | Revisions to Saul Ewing Arnstein & Lehr's retention application | 0.40 | $ 174.00 |
| 7/11/2019 | MBD | Further revise Saul Ewing Arnstein & Lehr's retention application | 0.90 | $ 391.50 |
| 7/11/2019 | MBD | Correspondence to J. Victor re: revisions to retention application | 0.20 | $ 87.00 |
| 7/11/2019 | MBD | Revisions to Eisner retention application | 0.40 | $ 174.00 |
| 7/11/2019 | MBD | Revisions to SSG engagement letter | 0.10 | $ 43.50 |
| 7/11/2019 | MBD | Correspondence with D. Oglesby re: copy of DIP motion | 0.10 | $ 43.50 |
| 7/11/2019 | MBD | Analysis of issues re: revisions to interim DIP order | 1.60 | $ 696.00 |
| 7/11/2019 | MBD | Revisions to interim DIP order | 0.70 | $ 304.50 |
| 7/11/2019 | MBD | Correspondence with US Trustee re: DIP financing issues | 0.30 | $ 130.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/11/2019 | MBD | Begin drafting of notice of filing of revised interim DIP order | 0.30 | $ 130.50 |
| 7/11/2019 | MBD | Further revisions to interim DIP order | 0.30 | $ 130.50 |
| 7/11/2019 | MBD | Circulate revised interim DIP order to counsel to MidCap | 0.20 | $ 87.00 |
| 7/11/2019 | MBD | Correspondence to counsel to GME Council re: DIP budget inquiry | 0.20 | $ 87.00 |
| 7/11/2019 | MBD | Correspondence with J. Roe re: suggestion of stay | 0.10 | $ 43.50 |
| 7/11/2019 | MBD | Prepare orders for upcoming DIP hearing | 0.20 | $ 87.00 |
| 7/11/2019 | MBD | Attend hearing and subsequent meeting re: DIP financing | 1.70 | $ 739.50 |
| 7/11/2019 | MBD | Correspondence with B. Crocitto re: retainer information for initial monthly operating report | 0.20 | $ 87.00 |
| 7/11/2019 | MBD | Correspondence with A. Still re: IDI information | 0.20 | $ 87.00 |
| 7/11/2019 | MBD | Review of IDI information received from A. Still | 0.20 | $ 87.00 |
| 7/12/2019 | MBD | Correspondence with D. Oglesby re: payments to residents | 0.10 | $ 43.50 |
| 7/12/2019 | MBD | Correspondence to counsel to GHR re: pre-payment | 0.10 | $ 43.50 |
| 7/12/2019 | MBD | Correspondence to B. Crocitto re: Hayes Locums issues | 0.60 | $ 261.00 |
| 7/12/2019 | MBD | Correspondence with B. Phipps and D. Oglesby re: clarity on payments to residents | 0.20 | $ 87.00 |
| 7/12/2019 | MBD | Telephone call with Hayes Locums re: threatened termination of service | 0.20 | $ 87.00 |
| 7/12/2019 | MBD | Correspondence to Omni with service instructions | 0.20 | $ 87.00 |
| 7/12/2019 | MBD | Correspondence to Omni re: e-mail blast for updated hearing time | 0.10 | $ 43.50 |
| 7/12/2019 | MBD | Finalize notice of commencement | 0.10 | $ 43.50 |
| 7/12/2019 | MBD | Correspondence to Omni re: service of interim DIP order | 0.10 | $ 43.50 |
| 7/12/2019 | MBD | Telephone call with B. Phipps re: resident salaries in DIP budget | 0.20 | $ 87.00 |
| 7/12/2019 | MBD | Correspondence to counsel to GME Council re: DIP budget | 0.10 | $ 43.50 |
| 7/12/2019 | MBD | Correspondence to A. Wilen with DIP order | 0.10 | $ 43.50 |
| 7/12/2019 | MBD | Attend DIP financing hearing | 3.60 | $ 1,566.00 |
| 7/12/2019 | MBD | Telephone call to counsel to Miramed re: automatic stay issue | 0.10 | $ 43.50 |
| 7/12/2019 | MBD | Correspondence with B. Crocitto and M. Anderson re: termination issues | 0.20 | $ 87.00 |
| 7/12/2019 | MBD | Correspondence to B. Crocitto re: resolution of Miramed issues | 0.10 | $ 43.50 |
| 7/12/2019 | MBD | Correspondence to A. Wilen with information for the Initial Debtor Interview | 0.10 | $ 43.50 |
| 7/12/2019 | MBD | Correspondence to US Trustee re: notice of commencement | 0.20 | $ 87.00 |
| 7/13/2019 | MBD | Draft notice of expedited consideration of bid procedures motion | 1.20 | $ 522.00 |
| 7/13/2019 | MBD | Revisions to bid procedures motion to reflect entry of interim DIP order | 0.20 | $ 87.00 |
| 7/13/2019 | MBD | Review of correspondence from Company re: threatened IP address termination | 0.30 | $ 130.50 |
| 7/13/2019 | MBD | Revisions to letter to ARIN re: automatic stay | 0.20 | $ 87.00 |
| 7/14/2019 | MBD | Correspondence with A. Wilen re: status of retention papers | 0.20 | $ 87.00 |
| 7/14/2019 | MBD | Correspondence to A. Wilen and D. Oglesby re: Local 1199 issues | 0.10 | $ 43.50 |
| 7/14/2019 | MBD | Correspondence with J. Dinome and J. Roe re: call to discuss automatic stay | 0.20 | $ 87.00 |
| 7/14/2019 | MBD | Further revise and circulate automatic stay letter for ARIN | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Revisions to motion to shorten notice of bidding procedures motion | 1.60 | $ 696.00 |
| 7/15/2019 | MBD | Analysis of bidding procedures motion for sale of resident programs | 0.40 | $ 174.00 |
| 7/15/2019 | MBD | Analysis of issues re: ARIN threatened termination | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Analysis of issues re: well baby nursery rotation | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Correspondence to S. Attestatova re: cash management order provisions concerning stop payment order | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Correspondence to D. Oglesby and A. Wilen re: stop payment requests | 0.10 | $ 43.50 |
| 7/15/2019 | MBD | Correspondence to A. Wilen and D. Oglesby re: stop payment orders | 0.10 | $ 43.50 |
| 7/15/2019 | MBD | Correspondence to Omni re: additions to matrix | 0.10 | $ 43.50 |
| 7/15/2019 | MBD | Analysis of status of pending motions | 0.30 | $ 130.50 |
| 7/15/2019 | MBD | Telephone call with K. Nownes re: service of notice of commencement | 0.10 | $ 43.50 |
| 7/15/2019 | MBD | Finalize notice of commencement in preparation for filing | 0.10 | $ 43.50 |
| 7/15/2019 | MBD | Correspondence with Omni with service instructions for notice of commencement | 0.30 | $ 130.50 |
| 7/15/2019 | MBD | Correspondence to Omni re: service of bidding procedures motion | 0.30 | $ 130.50 |
| 7/15/2019 | MBD | Attend Committee formation meeting | 1.00 | $ 435.00 |
| 7/15/2019 | MBD | Telephone call to Global Neurosciences Institute re: case inquiry | 0.10 | $ 43.50 |
| 7/15/2019 | MBD | Correspondence with C. McClamb re: status of bid procedures hearing and Committee counsel | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Correspondence to A. Still re: Union agreement | 0.10 | $ 43.50 |
| 7/15/2019 | MBD | Analysis of motion to compel rejection of lease | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Correspondence to S. Attestatova re: Salem & Green retention issues | 0.30 | $ 130.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/15/2019 | MBD | Draft notice of final DIP hearing | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Telephone call with D. Oglesby re: Local 1199 plan inquiry | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Telephone call with counsel to Local 1199 re: benefit issues | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Telephone call with J. Dinome and J. Roe re: impact of automatic stay | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Correspondence to L. McMichael with suggestion of stay for surety case | 0.10 | $ 43.50 |
| 7/15/2019 | MBD | Correspondence to A. Still and Omni team re: bank account information for schedules | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Review information submitted for Initial Debtor Interview | 0.20 | $ 87.00 |
| 7/15/2019 | MBD | Attend Initial Debtor Interview | 2.00 | $ 870.00 |
| 7/15/2019 | MBD | Correspondence to D. Oglesby re: follow up items from Initial Debtor Interview | 0.20 | $ 87.00 |
| 7/16/2019 | MBD | Finalize bid procedures motion in preparation for filing | 0.50 | $ 217.50 |
| 7/16/2019 | MBD | Analysis of correspondence from M. Anderson re: PG Lifelink | 0.30 | $ 130.50 |
| 7/16/2019 | MBD | Correspondence to M. Anderson re: issues with PG Lifelink | 0.10 | $ 43.50 |
| 7/16/2019 | MBD | Correspondence to J. Roe re: patient notice procedures and related issues | 0.50 | $ 217.50 |
| 7/16/2019 | MBD | Correspondence to A. Wilen re: Omni invoice for postage | 0.10 | $ 43.50 |
| 7/16/2019 | MBD | Correspondence with Omni re: service of St. Christopher's bid procedures motion | 0.30 | $ 130.50 |
| 7/16/2019 | MBD | Telephone call with Omni re: service of notice of commencement and related patient issues | 0.10 | $ 43.50 |
| 7/16/2019 | MBD | Correspondence to Omni re: changes to core service list | 0.20 | $ 87.00 |
| 7/16/2019 | MBD | Telephone call with Optum re: contract inquiry | 0.20 | $ 87.00 |
| 7/16/2019 | MBD | Correspondence with A. Wilen and S. Attestatova re: Optum inquiry | 0.10 | $ 43.50 |
| 7/16/2019 | MBD | Correspondence with S. Voit re: issues with Optum contract | 0.20 | $ 87.00 |
| 7/16/2019 | MBD | Continue to review 13th Street Realty motion to compel | 0.40 | $ 174.00 |
| 7/16/2019 | MBD | Revisions to ordinary course professionals motion | 0.20 | $ 87.00 |
| 7/16/2019 | MBD | Analysis of issues re: ordinary course professional list | 2.50 | $ 1,087.50 |
| 7/16/2019 | MBD | Revisions to Eisner retention motion | 0.10 | $ 43.50 |
| 7/16/2019 | MBD | Correspondence with J. Roe and J. Dinome re: ordinary course professional issues | 0.20 | $ 87.00 |
| 7/16/2019 | MBD | Analysis of Parkway America complaint | 0.20 | $ 87.00 |
| 7/16/2019 | MBD | Coordinate preparation of suggestion of bankruptcy | 0.10 | $ 43.50 |
| 7/16/2019 | MBD | Revisions to suggestion of stay for Parkway America matter | 0.20 | $ 87.00 |
| 7/16/2019 | MBD | Correspondence with J. Roe re: suggestion of stay for Parkway America matter | 0.20 | $ 87.00 |
| 7/16/2019 | MBD | Correspondence with J. Dinome re: labor arbitration matter | 0.10 | $ 43.50 |
| 7/16/2019 | MBD | Correspondence to O. Davis re: schedule G information | 0.20 | $ 87.00 |
| 7/16/2019 | MBD | Review of initial monthly operating report | 0.10 | $ 43.50 |
| 7/17/2019 | MBD | Correspondence to B. Mankovetskiy with bid procedures order | 0.10 | $ 43.50 |
| 7/17/2019 | MBD | Analysis of responses to questions re: workers compensation claims | 0.20 | $ 87.00 |
| 7/17/2019 | MBD | Correspondence with A. Wilen and D. Oglesby re: Wells Fargo stop payment issues | 0.10 | $ 43.50 |
| 7/17/2019 | MBD | Review of correspondence from J. Roe re: Tenet and Cerner involvement in IT issues | 0.20 | $ 87.00 |
| 7/17/2019 | MBD | Analysis of Chubb's proposed revisions to first day orders | 1.30 | $ 565.50 |
| 7/17/2019 | MBD | Correspondence with Omni with service instructions for agenda, notice of hearing and retention applications | 0.50 | $ 217.50 |
| 7/17/2019 | MBD | Correspondence to counsel to 224 E. 13th Street re: resolution of motion | 0.30 | $ 130.50 |
| 7/17/2019 | MBD | Draft correspondence to G. Santamour re: 224 E. 13th Street motion to compel and abandonment of assets | 0.40 | $ 174.00 |
| 7/17/2019 | MBD | Finalize Saul Ewing Arnstein & Lehr's retention in preparation for filing | 0.20 | $ 87.00 |
| 7/17/2019 | MBD | Correspondence with J. Roe and S. Attestatova re: ordinary course professional list | 0.10 | $ 43.50 |
| 7/17/2019 | MBD | Revisions to ordinary course professional motion in preparation for filing | 1.20 | $ 522.00 |
| 7/17/2019 | MBD | Correspondence to D. Pacitti re: status of Klehr retention | 0.10 | $ 43.50 |
| 7/17/2019 | MBD | Finalize Eisner's retention motion in preparation for filing | 0.20 | $ 87.00 |
| 7/17/2019 | MBD | Finalize SSG's retention in preparation for filing | 0.20 | $ 87.00 |
| 7/17/2019 | MBD | Finalize Omni's retention in preparation for filing | 0.10 | $ 43.50 |
| 7/17/2019 | MBD | Finalize interim compensation motion in preparation for filing | 0.40 | $ 174.00 |
| 7/17/2019 | MBD | Correspondence to J. Dinome and J. Roe re: suggestion of stay for surety action | 0.10 | $ 43.50 |
| 7/17/2019 | MBD | Telephone call with J. Dinome and J. Nadler re: labor arbitration matter | 0.30 | $ 130.50 |
| 7/17/2019 | MBD | information | 0.50 | $ 217.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/17/2019 | MBD | Review of revised US Trustee notice of 341 meeting | 0.10 | $ 43.50 |
| 7/17/2019 | MBD | Analysis of objection to utility motion | 0.40 | $ 174.00 |
| 7/17/2019 | MBD | Analysis of correspondence from D. Giordano re: questions about bank account | 0.10 | $ 43.50 |
| 7/18/2019 | MBD | Correspondence to L. Macksoud re: response to residency program motion | 0.10 | $ 43.50 |
| 7/18/2019 | MBD | Correspondence with M. Hogan re: Baratz cost report | 0.20 | $ 87.00 |
| 7/18/2019 | MBD | Telephone call with T. Swanson re: DaVita issues | 0.40 | $ 174.00 |
| 7/18/2019 | MBD | Correspondence to K. Nownes re: patient mailing logistics | 0.10 | $ 43.50 |
| 7/18/2019 | MBD | Telephone call with US Trustee re: 7/19 hearing | 0.10 | $ 43.50 |
| 7/18/2019 | MBD | Telephone call with counsel to Hayes Locum re: adequate protection issues | 0.20 | $ 87.00 |
| 7/18/2019 | MBD | Follow up with counsel to MidCap re: abandonment of remaining assets | 0.10 | $ 43.50 |
| 7/18/2019 | MBD | Coordinate filing of Park America suggestion of stay | 0.30 | $ 130.50 |
| 7/18/2019 | MBD | Finalize suggestion of stay for Parkway America matter in preparation for filing | 0.40 | $ 174.00 |
| 7/18/2019 | MBD | Telephone call with counsel to personal injury claimant re: stay relief | 0.20 | $ 87.00 |
| 7/18/2019 | MBD | Telephone call with A. Still and D. Oglesby re: statements and schedules | 0.40 | $ 174.00 |
| 7/18/2019 | MBD | Correspondence with A. Still re: schedules information | 0.20 | $ 87.00 |
| 7/18/2019 | MBD | Correspondence to O. Davis with contract information for schedules | 1.70 | $ 739.50 |
| 7/18/2019 | MBD | Correspondence to A. Wilen and D. Oglesby re: utility objection | 0.70 | $ 304.50 |
| 7/18/2019 | MBD | Correspondence to K. Buck re: utility objection | 0.10 | $ 43.50 |
| 7/19/2019 | MBD | Analysis of responses to bid procedures motion for residency program | 0.60 | $ 261.00 |
| 7/19/2019 | MBD | Telephone call with counsel to potentially interested purchaser re: hospital assets | 0.20 | $ 87.00 |
| 7/19/2019 | MBD | Correspondence to D. Oglesby re: update on DaVita | 0.10 | $ 43.50 |
| 7/19/2019 | MBD | Correspondence to A. Wilen and B. Crocitto re: status of insurance premium financing payment | 0.10 | $ 43.50 |
| 7/19/2019 | MBD | Correspondence with Omni re: service of agenda | 0.10 | $ 43.50 |
| 7/19/2019 | MBD | Correspondence to C. Miller re: status of bid procedures hearing | 0.10 | $ 43.50 |
| 7/19/2019 | MBD | Correspondence to counsel to Chubb re: comments to insurance and wage orders | 0.30 | $ 130.50 |
| 7/19/2019 | MBD | Telephone call with counsel to Chubb re: revisions to insurance and wage orders | 0.20 | $ 87.00 |
| 7/19/2019 | MBD | Correspondence with counsel to Committee re: cash management and critical vendor orders | 0.40 | $ 174.00 |
| 7/19/2019 | MBD | Telephone call with counsel to Sodexo re: closing inquiry | 0.10 | $ 43.50 |
| 7/19/2019 | MBD | Analysis of Sodexo concerns re: closing | 0.10 | $ 43.50 |
| 7/19/2019 | MBD | Telephone call with counsel to Massimino Building Corp. | 0.20 | $ 87.00 |
| 7/19/2019 | MBD | Correspondence with GHR Healthcare re: weekly payment | 0.10 | $ 43.50 |
| 7/19/2019 | MBD | Analysis of Local 1199 plan contentions re: application of payments | 1.00 | $ 435.00 |
| 7/19/2019 | MBD | Correspondence with S. Voit re: contracts requiring assignment from Tenet | 0.30 | $ 130.50 |
| 7/19/2019 | MBD | Analysis of SA Communale services agreement | 0.60 | $ 261.00 |
| 7/19/2019 | MBD | Telephone call with SA Communale re: continued service under contract | 0.20 | $ 87.00 |
| 7/19/2019 | MBD | Analysis of issues re: retention of Dixon Hughes | 0.20 | $ 87.00 |
| 7/19/2019 | MBD | Revisions to stipulation re: ombudsman access to confidential records | 0.80 | $ 348.00 |
| 7/19/2019 | MBD | Correspondence to A. Wilen and S. Attestatova re: ombudsman stipulation | 0.10 | $ 43.50 |
| 7/19/2019 | MBD | Review of S. Voit revisions to ombudsman stipulation | 0.50 | $ 217.50 |
| 7/19/2019 | MBD | Analysis of Chubb's proposed revisions to DIP order | 0.20 | $ 87.00 |
| 7/19/2019 | MBD | Telephone call with J. Roe re: insurance company and stay relief issues | 0.30 | $ 130.50 |
| 7/19/2019 | MBD | Correspondence to O. Davis with agreements to Schedule G | 0.10 | $ 43.50 |
| 7/19/2019 | MBD | Review of correspondence from S. Gross re: contract schedules | 0.20 | $ 87.00 |
| 7/19/2019 | MBD | Correspondence with D. Oglesby re: adequate assurance objection | 0.10 | $ 43.50 |
| 7/21/2019 | MBD | Correspondence with L. Ramsey re: tail coverage | 0.10 | $ 43.50 |
| 7/21/2019 | MBD | Revisions to critical trade letter for Dixon Hughes | 0.20 | $ 87.00 |
| 7/21/2019 | MBD | Analysis of issues re: critical trade letter for Dixon Hughes | 1.40 | $ 609.00 |
| 7/22/2019 | MBD | Correspondence to G. Santamour with revised critical vendor and cash management orders | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Revisions to tax order per Committee comments | 0.20 | $ 87.00 |
| 7/22/2019 | MBD | Review of Chubb's revisions to insurance and wage orders | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Revisions to insurance order per Chubb's comments | 0.30 | $ 130.50 |
| 7/22/2019 | MBD | Revisions to wages order per Chubb's comments | 0.20 | $ 87.00 |
| 7/22/2019 | MBD | Correspondence with counsel to Chubb re: questions regarding collateral agreement | 0.40 | $ 174.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/22/2019 | MBD | Correspondence with D. Oglesby re: Chubb payments | 0.20 | $ 87.00 |
| 7/22/2019 | MBD | Analysis of correspondence from L. Ramsey re: pre-funded loss account | 0.30 | $ 130.50 |
| 7/22/2019 | MBD | Correspondence with S. Voit re: no-cost equipment | 0.20 | $ 87.00 |
| 7/22/2019 | MBD | Correspondence to Omni re: Tenet and Conifer noticing issues | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Draft certification of counsel for cash management order | 0.40 | $ 174.00 |
| 7/22/2019 | MBD | Revisions to critical vendor order per Committee comments | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Revisions to cash management order per Committee comments | 0.70 | $ 304.50 |
| 7/22/2019 | MBD | Correspondence to Committee counsel re: revised tax order | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Correspondence to counsel to Chubb re: Committee comments to wages order | 0.20 | $ 87.00 |
| 7/22/2019 | MBD | Correspondence to creditors re: case inquiry | 0.40 | $ 174.00 |
| 7/22/2019 | MBD | Correspondence to A. Wilen and D. Oglesby re: Massimino Building | 0.20 | $ 87.00 |
| 7/22/2019 | MBD | Analysis of CBAs and delinquency policy re: timing of Local 1199 contribution payments | 0.70 | $ 304.50 |
| 7/22/2019 | MBD | Correspondence with counsel to 224 E. 13th Street re: resolution of motion | 0.30 | $ 130.50 |
| 7/22/2019 | MBD | Review of revised order granting landlord's motion | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Correspondence with A. Wilen re: issues with landlord's motion to compel | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Telephone call with A. Wilen re: resolution of motion to compel rejection | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Review of S. Voit's revisions to ombudsman stipulation | 0.30 | $ 130.50 |
| 7/22/2019 | MBD | Review of ombudsman stipulation | 0.20 | $ 87.00 |
| 7/22/2019 | MBD | Correspondence to N. Peterman re: ombudsman stipulation | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Correspondence to counsel to Chubb re: proposed language for DIP order | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Correspondence to counsel to Philadelphia Gas Works re: DIP objection | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Review of automatic stay letter for CompHealth | 0.20 | $ 87.00 |
| 7/22/2019 | MBD | Correspondence to O. Davis with contracts for Schedule G | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Correspondence to J. Roe re: litigation information needed for statements of financial affair | 0.30 | $ 130.50 |
| 7/22/2019 | MBD | Analysis of list of executive for statements of financial affair | 0.80 | $ 348.00 |
| 7/22/2019 | MBD | Draft certification of no objection for schedules extension motion | 0.20 | $ 87.00 |
| 7/22/2019 | MBD | Telephone call with A. Still re: executives | 0.10 | $ 43.50 |
| 7/22/2019 | MBD | Analysis of revised list of executives for statements of financial affairs | 0.50 | $ 217.50 |
| 7/22/2019 | MBD | Correspondence to US Trustee with revised critical vendor and cash management orders | 0.20 | $ 87.00 |
| 7/22/2019 | MBD | Correspondence to counsel to utility providers re: resolution of objection | 0.40 | $ 174.00 |
| 7/22/2019 | MBD | Correspondence with B. Crocitto re: utility deposit account | 0.20 | $ 87.00 |
| 7/23/2019 | MBD | Analysis of Department of Justice's requested language to bid procedures order | 0.30 | $ 130.50 |
| 7/23/2019 | MBD | Analysis of comments received to bid procedures motion from PASNAP | 0.60 | $ 261.00 |
| 7/23/2019 | MBD | Analysis of issues re: notices to patients | 0.20 | $ 87.00 |
| 7/23/2019 | MBD | Correspondence to J. Roe re: patient notices | 0.30 | $ 130.50 |
| 7/23/2019 | MBD | Correspondence to K. Stevens re: Chubb collateral | 0.20 | $ 87.00 |
| 7/23/2019 | MBD | Review of correspondence from A. Isenberg re: cost report issues | 0.10 | $ 43.50 |
| 7/23/2019 | MBD | Correspondence to G. Santamour re: comments to first day orders | 0.10 | $ 43.50 |
| 7/23/2019 | MBD | Correspondence to Philadelphia Gas Works re: DIP financing hearing | 0.10 | $ 43.50 |
| 7/23/2019 | MBD | Correspondence to Omni re: service of Court order | 0.10 | $ 43.50 |
| 7/23/2019 | MBD | Telephone call with counsel to Chubb and Committee counsel re: resolution of Chubb language | 0.30 | $ 130.50 |
| 7/23/2019 | MBD | Revise agenda for 7/26 hearing | 0.50 | $ 217.50 |
| 7/23/2019 | MBD | Correspondence to Committee counsel re: Chubb's responses to Committee comments | 0.20 | $ 87.00 |
| 7/23/2019 | MBD | Telephone call with J. Thompson re: Sodexo inquiry | 0.10 | $ 43.50 |
| 7/23/2019 | MBD | Telephone call with J. Hampton re: Sodexo inquiry | 0.10 | $ 43.50 |
| 7/23/2019 | MBD | Correspondence to K. Nownes re: pension inquiry | 0.10 | $ 43.50 |
| 7/23/2019 | MBD | Correspondence to A. Wilen re: agreement with Massimino Building | 0.10 | $ 43.50 |
| 7/23/2019 | MBD | Correspondence to S. Voit re: return of leased equipment | 0.20 | $ 87.00 |
| 7/23/2019 | MBD | Correspondence to A. Wilen re: sample staffing report | 0.40 | $ 174.00 |
| 7/23/2019 | MBD | Correspondence to A. Still re: executive list | 0.10 | $ 43.50 |
| 7/23/2019 | MBD | Conference call with Omni team and A. Still re: status of schedules and statements | 0.30 | $ 130.50 |
| 7/23/2019 | MBD | Correspondence to R. Johnson with settlement letters | 0.20 | $ 87.00 |
| 7/23/2019 | MBD | Correspondence with A. Wilen re: settlement agreement for utilities | 0.30 | $ 130.50 |
| 7/23/2019 | MBD | Analysis of utility settlement agreement to resolve utility objection | 0.20 | $ 87.00 |
| 7/23/2019 | MBD | Draft certification of counsel for utility motion | 0.60 | $ 261.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/24/2019 | MBD | Correspondence to Miller Advertising re: sale notice publication costs | 0.10 | $ 43.50 |
| 7/24/2019 | MBD | Analysis of US Trustee's comments to bid procedures motion | 0.40 | $ 174.00 |
| 7/24/2019 | MBD | Revisions to bid procedures order per comments from US Trustee, Committee and CMS | 1.10 | $ 478.50 |
| 7/24/2019 | MBD | Correspondence to counsel to Chubb re: revisions to wage and insurance orders | 0.10 | $ 43.50 |
| 7/24/2019 | MBD | Finalize certification of counsel for cash management motion in preparation for filing | 0.30 | $ 130.50 |
| 7/24/2019 | MBD | Draft certification of counsel for tax motion | 0.20 | $ 87.00 |
| 7/24/2019 | MBD | Draft certification of counsel for critical vendor motion | 0.20 | $ 87.00 |
| 7/24/2019 | MBD | Revisions to final wage order to reflect agreed revisions | 0.30 | $ 130.50 |
| 7/24/2019 | MBD | Revisions to final insurance order to reflect agreed revisions | 0.20 | $ 87.00 |
| 7/24/2019 | MBD | Correspondence with S. Voit re: ombudsman revisions to business associate agreement | 0.20 | $ 87.00 |
| 7/24/2019 | MBD | Correspondence to G. Santamour re: revised wage insurance order | 0.10 | $ 43.50 |
| 7/24/2019 | MBD | Revisions to business associate agreement per ombudsman comment | 0.20 | $ 87.00 |
| 7/24/2019 | MBD | Correspondence with S. Voit re: privacy policies | 0.10 | $ 43.50 |
| 7/24/2019 | MBD | Correspondence to Omni with service instructions | 0.20 | $ 87.00 |
| 7/24/2019 | MBD | Correspondence with A. Wilen re: threatened CompHealth cancellation | 0.10 | $ 43.50 |
| 7/24/2019 | MBD | Correspondence to US Trustee re: revised first day orders | 0.10 | $ 43.50 |
| 7/24/2019 | MBD | Draft correspondence to US Trustee re: responses to comments to bid procedures | 0.20 | $ 87.00 |
| 7/24/2019 | MBD | Correspondence with R. Johnson re: status of withdrawal of objection | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Review of objections to St. Christopher's bid procedures motion | 0.40 | $ 174.00 |
| 7/25/2019 | MBD | Review and analysis of pending bid procedures objections | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Revisions to bid procedures order | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Analysis of pending comments to bid procedures motion | 0.40 | $ 174.00 |
| 7/25/2019 | MBD | Further revisions to bid procedures order for St. Christopher's | 2.10 | $ 913.50 |
| 7/25/2019 | MBD | Draft notice of filing of revised bid procedures order | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Correspondence to counsel to Committee re: revised bid procedures order | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Correspondence with US Trustee re: revised bid procedures order | 0.30 | $ 130.50 |
| 7/25/2019 | MBD | Revise notice of filing of revised bid procedures order for filing | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Draft certification of counsel for insurance order in preparation for filing | 0.40 | $ 174.00 |
| 7/25/2019 | MBD | Draft certification of counsel for wages order in preparation for filing | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Correspondence with Omni re: service of certifications and application | 0.10 | $ 43.50 |
| 7/25/2019 | MBD | Correspondence to G. Kopacz re: lien searches | 0.30 | $ 130.50 |
| 7/25/2019 | MBD | Telephone call with counsel to ARUP re: termination issues | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Telephone call to D. Oglesby and A. Wilen re: ARUP contract termination issues | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Telephone call with counsel to Johnson & Johnson re: inventory issue | 0.10 | $ 43.50 |
| 7/25/2019 | MBD | Telephone call with counsel to Global Exchange re: termination of services | 0.30 | $ 130.50 |
| 7/25/2019 | MBD | Correspondence to A. Wilen and D. Oglesby re: Global Healthcare exchange | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Analysis of US Trustee's questions re: St. Christopher's Foundation | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Review of revisions to Klehr Harrison retention application | 0.30 | $ 130.50 |
| 7/25/2019 | MBD | Analysis of proposed response to US Trustee questions regarding Tatum retention | 0.10 | $ 43.50 |
| 7/25/2019 | MBD | Draft argument for 7/26 hearing | 0.90 | $ 391.50 |
| 7/25/2019 | MBD | Correspondence to A. Still re: schedule G additions | 0.20 | $ 87.00 |
| 7/25/2019 | MBD | Correspondence to US Trustee re: status of review of first day orders | 0.10 | $ 43.50 |
| 7/25/2019 | MBD | Correspondence with US Trustee re: bid procedures comments | 0.10 | $ 43.50 |
| 7/25/2019 | MBD | Correspondence to B. Crocitti re: wire information for utility deposits | 0.10 | $ 43.50 |
| 7/26/2019 | MBD | Revisions to bid procedures order for St. Christopher's | 0.40 | $ 174.00 |
| 7/26/2019 | MBD | Correspondence to Committee counsel and US Trustee with revised bid procedures order for St. Christopher's | 0.20 | $ 87.00 |
| 7/26/2019 | MBD | Revisions to bid procedures order to reflect agreed upon language | 0.70 | $ 304.50 |
| 7/26/2019 | MBD | Correspondence to Omni re: service instructions | 0.20 | $ 87.00 |
| 7/26/2019 | MBD | Telephone call to counsel for Premier re: critical vendor and case status inquiry | 0.20 | $ 87.00 |
| 7/26/2019 | MBD | Correspondence to counsel to Capital One re: inquiry regarding DIP budget | 0.20 | $ 87.00 |
| 7/26/2019 | MBD | Review of correspondence from D. Oglesby re: West Physics | 0.30 | $ 130.50 |
| 7/26/2019 | MBD | Telephone call with P. Kasicky re: Local 1199 issues | 0.40 | $ 174.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/26/2019 | MBD | Analysis of issues re: benefit claims | 0.20 | $ 87.00 |
| 7/26/2019 | MBD | Correspondence with M. Alfieri re: contribution reports | 0.20 | $ 87.00 |
| 7/26/2019 | MBD | Correspondence with P. Deutch re: US Trustee's comments to Omni retention | 0.10 | $ 43.50 |
| 7/26/2019 | MBD | Correspondence to counsel to EisnerAmper re: US Trustee's comments to retention motion | 0.10 | $ 43.50 |
| 7/26/2019 | MBD | Prepare argument for 7/26 hearing | 0.30 | $ 130.50 |
| 7/26/2019 | MBD | Attend bid procedures hearing for St. Christopher's | 3.00 | $ 1,305.00 |
| 7/26/2019 | MBD | Telephone call with Omni team re: schedules preparation | 0.10 | $ 43.50 |
| 7/26/2019 | MBD | Correspondence with A. Still re: schedules and statements | 0.10 | $ 43.50 |
| 7/29/2019 | MBD | Analysis of noticing required under bid procedures order | 0.40 | $ 174.00 |
| 7/29/2019 | MBD | Prepare notices required under bid procedures order | 0.80 | $ 348.00 |
| 7/29/2019 | MBD | Analysis of correspondence with US Trustee and counsel to Ombudsman re: noticing issues | 0.20 | $ 87.00 |
| 7/29/2019 | MBD | Correspondence to N. Peterson re: patient noticing issues | 0.10 | $ 43.50 |
| 7/29/2019 | MBD | Correspondence to Omni re: service instructions for hearing notice | 0.10 | $ 43.50 |
| 7/29/2019 | MBD | Correspondence with Omni re: service of sale notice | 0.30 | $ 130.50 |
| 7/29/2019 | MBD | Correspondence to creditor re: proof of claim inquiry | 0.10 | $ 43.50 |
| 7/29/2019 | MBD | Analysis of issues re: St. Christopher's cure schedule | 0.30 | $ 130.50 |
| 7/29/2019 | MBD | Correspondence to A. Wilen re: St. Christopher's cure schedule | 0.10 | $ 43.50 |
| 7/29/2019 | MBD | Draft proposed responses to US Trustee's comments to Saul Ewing Arnstein & Lehr's retention | 0.60 | $ 261.00 |
| 7/29/2019 | MBD | Analysis of EisnerAmper's responses to US Trustee's comments to retention | 0.40 | $ 174.00 |
| 7/29/2019 | MBD | Analysis of US Trustee's comments to SSG's retention | 0.40 | $ 174.00 |
| 7/29/2019 | MBD | Analysis of correspondence re: Keystone threatened termination of services | 0.30 | $ 130.50 |
| 7/29/2019 | MBD | Telephone call to Keystone Quality Transport re: threatened termination of services | 0.10 | $ 43.50 |
| 7/29/2019 | MBD | Correspondence with A. Still re: unsecured claim detail | 0.10 | $ 43.50 |
| 7/29/2019 | MBD | Correspondence to B. Crocitto re: wiring instructions for utility deposit | 0.10 | $ 43.50 |
| 7/29/2019 | MBD | Analysis of correspondence from S. Brown re: PECO rebate | 0.50 | $ 217.50 |
| 7/30/2019 | MBD | Correspondence with J. Victor re: sale notice publication | 0.10 | $ 43.50 |
| 7/30/2019 | MBD | Correspondence to A. Wilen re: publication of sale notice | 0.10 | $ 43.50 |
| 7/30/2019 | MBD | Correspondence to A. Levin re: publication of sale notice | 0.20 | $ 87.00 |
| 7/30/2019 | MBD | Analysis of transition services agreement provisions governing transition of IT services | 0.20 | $ 87.00 |
| 7/30/2019 | MBD | Analysis of next steps to address benefit funds issues | 1.60 | $ 696.00 |
| 7/30/2019 | MBD | Telephone call with Keystone Quality re: threatened termination of contract | 0.20 | $ 87.00 |
| 7/30/2019 | MBD | Analysis of Broad Stripe decisions re: obligation of company to perform under contract | 0.30 | $ 130.50 |
| 7/30/2019 | MBD | Correspondence with counsel to Keystone re: threatened termination of contract | 0.30 | $ 130.50 |
| 7/30/2019 | MBD | Correspondence with A. Wilen and D. Oglesby re: Keystone issues | 0.30 | $ 130.50 |
| 7/30/2019 | MBD | Revisions to interim compensation order per US Trustee's comments | 0.10 | $ 43.50 |
| 7/30/2019 | MBD | Correspondence with P. Deutch re: US Trustee's comments to Omni's retention order | 0.10 | $ 43.50 |
| 7/30/2019 | MBD | Review of correspondence with Garda in preparation for automatic stay letter | 0.10 | $ 43.50 |
| 7/30/2019 | MBD | Analysis of updated statements of financial affairs and schedule and information needed for schedules | 1.60 | $ 696.00 |
| 7/30/2019 | MBD | Conference call with A. Still, O. Davis and K. Nownes re: statements of financial affairs and schedules | 1.00 | $ 435.00 |
| 7/30/2019 | MBD | Further analysis of open items and questions for schedules | 0.30 | $ 130.50 |
| 7/30/2019 | MBD | Correspondence to S. Voit re: HPS of PA contracts | 0.10 | $ 43.50 |
| 7/30/2019 | MBD | Correspondence to O. Davis with license information | 0.10 | $ 43.50 |
| 7/30/2019 | MBD | Compile secured creditor information for Schedule D | 0.50 | $ 217.50 |
| 7/30/2019 | MBD | Correspondence with A. Still re: environmental contamination information | 0.20 | $ 87.00 |
| 7/30/2019 | MBD | Review of correspondence from A. Still re: AAHS and Paladin claims | 0.20 | $ 87.00 |
| 7/30/2019 | MBD | Correspondence with A. Wilen re: PAHH and Paladin claims | 0.20 | $ 87.00 |
| 7/30/2019 | MBD | Draft correspondence to US Trustee with responses to second day comments | 1.40 | $ 609.00 |
| 7/30/2019 | MBD | Correspondence to A. Wilen re: McDade letter | 0.10 | $ 43.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/31/2019 | MBD | Analysis of transition services agreement for provisions addressing GHX issue | 1.30 | $ 565.50 |
| 7/31/2019 | MBD | Correspondence with B. Crocitto re: Vie Healthcare alleged post-petition debt | 0.50 | $ 217.50 |
| 7/31/2019 | MBD | Analysis of issues related to objection deadline for DIP motion | 0.20 | $ 87.00 |
| 7/31/2019 | MBD | Draft overview of Local 1199 fund issues | 0.30 | $ 130.50 |
| 7/31/2019 | MBD | Correspondence with S. Voit re: ARUP inquiry | 0.20 | $ 87.00 |
| 7/31/2019 | MBD | Analysis of issues re: Interlinks request for critical vendor status | 0.20 | $ 87.00 |
| 7/31/2019 | MBD | Telephone call with Cogency re: payment of registered agent fees | 0.10 | $ 43.50 |
| 7/31/2019 | MBD | Correspondence with S. Attestatova re: Cogency inquiry | 0.10 | $ 43.50 |
| 7/31/2019 | MBD | Analysis of Hayes Locum agreements and request for critical vendor status | 0.80 | $ 348.00 |
| 7/31/2019 | MBD | Correspondence to A. Wilen and D. Oglesby re: Hayes Locum issues | 0.40 | $ 174.00 |
| 7/31/2019 | MBD | Correspondence Omni team re: list of contracts for cure schedule | 0.10 | $ 43.50 |
| 7/31/2019 | MBD | Correspondence with A. Wilen re: cure schedule issues | 0.20 | $ 87.00 |
| 7/31/2019 | MBD | Finalize certifications of counsel for retention applications in preparation for filing | 0.60 | $ 261.00 |
| 7/31/2019 | MBD | Review and finalize Garda demand letter | 0.20 | $ 87.00 |
| | **MBD Total** | | **186.30** | **$ 81,040.50** |

35910914.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/30/2019 | MM | Review of and revise first day outline | 0.60 | $ 447.00 |
| 6/30/2019 | MM | Analysis of timing of filing petitions | 0.20 | $ 149.00 |
| 6/30/2019 | MM | Analysis of strategy for first day hearing | 0.20 | $ 149.00 |
| 6/30/2019 | MM | Prepare for first day hearing | 2.00 | $ 1,490.00 |
| 6/30/2019 | MM | Review and approve finalize petitions | 0.20 | $ 149.00 |
| 6/30/2019 | MM | Review of MidCap term sheet | 0.30 | $ 223.50 |
| 6/30/2019 | MM | Prepare list of possible cross-examination topics | 0.60 | $ 447.00 |
| 7/1/2019 | MM | E-mail from P. Thurmond re: City of Philadelphia objection to shutdown | 0.10 | $ 74.50 |
| 7/1/2019 | MM | E-mails with A. Wilen, Company and Lender's counsel re: Chambers' request for DIP financing documents | 0.20 | $ 149.00 |
| 7/1/2019 | MM | E-mails with Company re: assignment of Judge | 0.20 | $ 149.00 |
| 7/1/2019 | MM | E-mails with D. Pacitti re: timing of first day hearing | 0.20 | $ 149.00 |
| 7/1/2019 | MM | E-mails with US Trustee re: first day hearing issues | 0.20 | $ 149.00 |
| 7/1/2019 | MM | E-mails with Lender's counsel re: first day hearing / assignment of judge | 0.20 | $ 149.00 |
| 7/1/2019 | MM | Numerous e-mails and telephone call with Chambers re: first day hearing | 0.30 | $ 223.50 |
| 7/1/2019 | MM | E-mails with D. Pacitti re: status of filings | 0.20 | $ 149.00 |
| 7/1/2019 | MM | Review of Tenet's statement in response to first day motions | 0.20 | $ 149.00 |
| 7/1/2019 | MM | E-mails with counsel for Medtronics re: contact information | 0.20 | $ 149.00 |
| 7/1/2019 | MM | Further e-mails with Chambers re: Judge's availability | 0.20 | $ 149.00 |
| 7/1/2019 | MM | E-mails with Chambers, Lender's Counsel and D. Pacitti re: change of first day hearing start time | 0.20 | $ 149.00 |
| 7/1/2019 | MM | Call with SSG and Company re: financing issues | 0.80 | $ 596.00 |
| 7/1/2019 | MM | Further preparation for first day hearing | 4.00 | $ 2,980.00 |
| 7/1/2019 | MM | Prepare for DIP hearing / first day motions | 4.00 | $ 2,980.00 |
| 7/1/2019 | MM | Prepare A. Wilen for first day hearing | 2.00 | $ 1,490.00 |
| 7/2/2019 | MM | E-mails with SSG and Company re: Great American's interest in assets | 0.20 | $ 149.00 |
| 7/2/2019 | MM | E-mails with City of Philadelphia re: objection to closure | 0.20 | $ 149.00 |
| 7/2/2019 | MM | E-mails to objectors re: change of start time for hearing | 0.20 | $ 149.00 |
| 7/2/2019 | MM | E-mails with Chambers re: decision not to go forward on DIP finance and shutdown motion | 0.20 | $ 149.00 |
| 7/2/2019 | MM | Post hearing meeting with client re: strategy for resolving objections to closure motion / DIP financing and operations issues | 1.00 | $ 745.00 |
| 7/2/2019 | MM | E-mails with S. Brown re: DIP budget | 0.20 | $ 149.00 |
| 7/2/2019 | MM | Review of list of immediate cash needs | 0.20 | $ 149.00 |
| 7/2/2019 | MM | Review of DIP budget | 0.20 | $ 149.00 |
| 7/2/2019 | MM | E-mails to coordinate call with real estate appraiser regarding appraisal of DIP collateral | 0.20 | $ 149.00 |
| 7/2/2019 | MM | Prepare A. Wilen proffer for cash collateral challenge | 1.00 | $ 745.00 |
| 7/2/2019 | MM | Prepare for and participate in first day hearing | 6.80 | $ 5,066.00 |
| 7/2/2019 | MM | E-mails with US Trustee re: resolution of issues with first day motions | 0.20 | $ 149.00 |
| 7/3/2019 | MM | Review of appraisals and meeting with Pennsylvania Department of Health | 0.20 | $ 149.00 |
| 7/3/2019 | MM | E-mails to J. Victor re: parties interested in purchasing assets | 0.20 | $ 149.00 |
| 7/3/2019 | MM | Telephone call with H. Bordwin re: real estate assets | 0.20 | $ 149.00 |
| 7/3/2019 | MM | Call with real estate broker re: property value | 0.60 | $ 447.00 |
| 7/3/2019 | MM | Call with J. Victor re: outcome of call with real estate broker regarding property value | 0.30 | $ 223.50 |
| 7/3/2019 | MM | E-mails with Cushman Wakefield re: real estate value | 0.30 | $ 223.50 |
| 7/3/2019 | MM | E-mails with City of Philadelphia re: comments to closure plan | 0.20 | $ 149.00 |
| 7/3/2019 | MM | Review and approve notice of agenda for hearing on 7/9 | 0.20 | $ 149.00 |
| 7/3/2019 | MM | E-mails with R. Barkasy re: meeting with Pennsylvania Department of Health | 0.20 | $ 149.00 |
| 7/3/2019 | MM | Review of outcome of meeting with Pennsylvania Department of Health | 0.20 | $ 149.00 |
| 7/3/2019 | MM | E-mail to J. Victor re: access to data room | 0.10 | $ 74.50 |
| 7/3/2019 | MM | E-mail with Company re: appointment of patient healthcare ombudsman | 0.10 | $ 74.50 |
| 7/3/2019 | MM | E-mails with A. Wilen re: accounts receivable and cash on 7/9 | 0.20 | $ 149.00 |
| 7/4/2019 | MM | Telephone call with A. Applebaum re: research on owner's testifying | 0.20 | $ 149.00 |
| 7/4/2019 | MM | Review of A. Applebaum's e-mail re: research on owner's testifying | 0.20 | $ 149.00 |
| 7/4/2019 | MM | Analysis of necessary DIP financing | 0.50 | $ 372.50 |
| 7/4/2019 | MM | Analysis of evidence in support of DIP financing | 0.20 | $ 149.00 |
| 7/4/2019 | MM | E-mails with Cushman re: testimony regarding appraisal of DIP collateral | 0.20 | $ 149.00 |
| 7/4/2019 | MM | Telephone call with A. Perno re: possible testimony regarding appraisal of DIP collateral | 0.20 | $ 149.00 |
| 7/4/2019 | MM | Review of A. Perno CV | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/4/2019 | MM | E-mails with A. Wilen re: A. Perno testimony regarding appraisal of DIP collateral | 0.20 | $ 149.00 |
| 7/5/2019 | MM | Prepare for and participate in call with A. Perno re: value of real estate | 1.80 | $ 1,341.00 |
| 7/5/2019 | MM | Analysis of authority of A. Perno to speak for property owners | 0.20 | $ 149.00 |
| 7/5/2019 | MM | Telephone call with J. Victor re: expert testimony | 0.10 | $ 74.50 |
| 7/5/2019 | MM | Telephone call with A. Isenberg re: objections to shutdown motion | 0.20 | $ 149.00 |
| 7/5/2019 | MM | E-mails with J. Hampton re: possible Committee | 0.20 | $ 149.00 |
| 7/5/2019 | MM | E-mails with A. Wilen re: unpaid real estate taxes | 0.20 | $ 149.00 |
| 7/5/2019 | MM | Analysis of DIP financing / evidence on collateral value | 0.40 | $ 298.00 |
| 7/5/2019 | MM | Call with A. Wilen re: DIP financing / evidence on collateral value for 7/9 hearing | 0.50 | $ 372.50 |
| 7/5/2019 | MM | E-mails with Appraiser re: testimony in support of DIP | 0.30 | $ 223.50 |
| 7/5/2019 | MM | Follow up calls with A. Wilen re: DIP testimony / DIP hearing | 0.20 | $ 149.00 |
| 7/5/2019 | MM | Call with JMB re: timing of filing of replacement DIP | 0.50 | $ 372.50 |
| 7/6/2019 | MM | Telephone call with J. Hampton re: 7/9 hearing | 0.20 | $ 149.00 |
| 7/6/2019 | MM | Telephone call with accounts receivable collector offering services | 0.10 | $ 74.50 |
| 7/6/2019 | MM | E-mails with A. Wilen re: need for cash collateral between Monday and Friday of next week | 0.20 | $ 149.00 |
| 7/6/2019 | MM | Analysis of potential need for contested cash collateral fight on 7/9 | 0.20 | $ 149.00 |
| 7/6/2019 | MM | E-mails with client team re: outcome of call with Cushman appraiser regarding appraisal support for DIP collateral | 0.20 | $ 149.00 |
| 7/6/2019 | MM | Call with Cushman appraiser re: testimony regarding appraisal support for DIP collateral | 0.60 | $ 447.00 |
| 7/6/2019 | MM | Review of Cushman appraisals regarding DIP collateral | 0.30 | $ 223.50 |
| 7/6/2019 | MM | Prepare for hearing on 7/9 | 2.50 | $ 1,862.50 |
| 7/7/2019 | MM | Telephone call with A. Wilen re: status of closing motion | 0.20 | $ 149.00 |
| 7/7/2019 | MM | Call with A. Wilen re: moving DIP hearing | 0.20 | $ 149.00 |
| 7/7/2019 | MM | Prepare for and participate in call with Company and professionals to prepare for DIP hearing | 2.20 | $ 1,639.00 |
| 7/7/2019 | MM | E-mail to A. Wilen re: prepare for 7/9 hearing | 0.10 | $ 74.50 |
| 7/7/2019 | MM | Prepare for 7/9 hearing | 1.30 | $ 968.50 |
| 7/8/2019 | MM | Analysis of issues re: Tower sale motion | 0.30 | $ 223.50 |
| 7/8/2019 | MM | Telephone call with J. Schwartz re: motion to close hospital | 0.20 | $ 149.00 |
| 7/8/2019 | MM | Review of ACGME's objection to closing motion | 0.20 | $ 149.00 |
| 7/8/2019 | MM | E-mails with objectors re: moving 7/9 hearing | 0.20 | $ 149.00 |
| 7/8/2019 | MM | E-mails with Chambers re: moving 7/9 hearing | 0.20 | $ 149.00 |
| 7/8/2019 | MM | E-mails with Lender's counsel re: moving 7/9 hearing | 0.20 | $ 149.00 |
| 7/8/2019 | MM | E-mails with G. Santamour re: agenda for 7/9 hearing | 0.20 | $ 149.00 |
| 7/8/2019 | MM | Telephone call with A. Wilen re: continuance of DIP hearing | 0.20 | $ 149.00 |
| 7/8/2019 | MM | E-mails with Chambers re: hearing time | 0.10 | $ 74.50 |
| 7/8/2019 | MM | E-mails with MidCap's counsel re: conditions for continuance of hearing | 0.30 | $ 223.50 |
| 7/8/2019 | MM | E-mails with Chambers re: rescheduling of hearing | 0.20 | $ 149.00 |
| 7/8/2019 | MM | E-mails with all objectors re: new hearing date for DIP and closure motions | 0.20 | $ 149.00 |
| 7/8/2019 | MM | Telephone call with D. Pacitti re: current schedule | 0.20 | $ 149.00 |
| 7/8/2019 | MM | Review and approve amended agenda for 7/9 hearing | 0.20 | $ 149.00 |
| 7/8/2019 | MM | Telephone call with J. Shapiro re: lease termination | 0.20 | $ 149.00 |
| 7/8/2019 | MM | Follow up e-mails with J. Shapiro re: lease termination | 0.20 | $ 149.00 |
| 7/8/2019 | MM | Analysis of issues regarding DIP loan questions | 0.20 | $ 149.00 |
| 7/8/2019 | MM | Review of Tenet DIP objection | 0.20 | $ 149.00 |
| 7/8/2019 | MM | E-mails with Tenet's counsel re: DIP financing objection | 0.30 | $ 223.50 |
| 7/8/2019 | MM | Telephone calls with J. Resmussen re: hospital appraisal regarding DIP collateral | 0.30 | $ 223.50 |
| 7/8/2019 | MM | E-mails with A. Wilen re: hospital appraisal regarding DIP collateral | 0.20 | $ 149.00 |
| 7/8/2019 | MM | E-mails with PA Attorney General's office re: testimony of Commonwealth Secretary of Health at 7/9 hearing | 0.30 | $ 223.50 |
| 7/8/2019 | MM | Prepare for hearing on DIP and shut down motion | 0.50 | $ 372.50 |
| 7/9/2019 | MM | Review and comment upon Tower sale motion | 0.90 | $ 670.50 |
| 7/9/2019 | MM | Review and revise motion to expedite Tower sale motion | 0.20 | $ 149.00 |
| 7/9/2019 | MM | E-mails with Debtors to finalize Town sale motion | 0.20 | $ 149.00 |
| 7/9/2019 | MM | Analysis of issues re: motion to expedite and Tower sale motion | 0.20 | $ 149.00 |
| 7/9/2019 | MM | E-mails with G. Samms re: status of updated closure plan | 0.20 | $ 149.00 |
| 7/9/2019 | MM | Review of G. Samms' e-mail and Pennsylvania state court order on closing of emergency room | 0.30 | $ 223.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/9/2019 | MM | Telephone call with G. Samms' re: Pennsylvania state court order on closing of emergency room | 0.30 | $ 223.50 |
| 7/9/2019 | MM | Telephone call with C. Miller re: status of motion to close | 0.20 | $ 149.00 |
| 7/9/2019 | MM | E-mails with J. Roe re: Judge Padilla's order | 0.20 | $ 149.00 |
| 7/9/2019 | MM | E-mails with Pennsylvania Department of Health's counsel re: hearing on closure motion | 0.20 | $ 149.00 |
| 7/9/2019 | MM | E-mails with Debtors re: scheduling of motion to close / DOH testimony | 0.20 | $ 149.00 |
| 7/9/2019 | MM | Telephone call with A. Sherman re: Committee formation | 0.20 | $ 149.00 |
| 7/9/2019 | MM | E-mail from PBGC re: defined benefit plan | 0.10 | $ 74.50 |
| 7/9/2019 | MM | E-mails with J. Shapiro re: termination of Arch Street lease | 0.20 | $ 149.00 |
| 7/9/2019 | MM | Analysis of issues re: Tenet agreement | 0.20 | $ 149.00 |
| 7/9/2019 | MM | Review of updated DIP budget | 0.20 | $ 149.00 |
| 7/9/2019 | MM | Analysis of issues re: options if unable to reach agreement on terms of credit agreement | 0.30 | $ 223.50 |
| 7/9/2019 | MM | E-mails to Debtors re: relief from state court order | 0.20 | $ 149.00 |
| 7/9/2019 | MM | Telephone calls with P. Heylman re: suggestion of bankruptcy | 0.20 | $ 149.00 |
| 7/9/2019 | MM | Prepare outline for 7/11 hearing | 0.60 | $ 447.00 |
| 7/9/2019 | MM | E-mails with US Trustee re: 341 meeting | 0.20 | $ 149.00 |
| 7/10/2019 | MM | E-mails with Tower's counsel re: service of sale motion | 0.20 | $ 149.00 |
| 7/10/2019 | MM | E-mails with A. Applebaum re: parties to be served with sale motion | 0.20 | $ 149.00 |
| 7/10/2019 | MM | Telephone call with P. Jackson re: Jefferson's interest in being a stalking horse | 0.20 | $ 149.00 |
| 7/10/2019 | MM | Analysis of issues regarding Tower sale | 0.20 | $ 149.00 |
| 7/10/2019 | MM | Review of order scheduling bid procedures for Tower sale | 0.10 | $ 74.50 |
| 7/10/2019 | MM | E-mails with US Trustee re: Tower Health sale | 0.20 | $ 149.00 |
| 7/10/2019 | MM | Review and comment upon notice to residents | 0.50 | $ 372.50 |
| 7/10/2019 | MM | E-mails with Chambers re: Committee formation meeting | 0.20 | $ 149.00 |
| 7/10/2019 | MM | Review and approve agenda for 7/11 hearing | 0.20 | $ 149.00 |
| 7/10/2019 | MM | Various e-mails with objectors re: possible continuance of hearing on closure motion | 0.40 | $ 298.00 |
| 7/10/2019 | MM | E-mails with C. Miller re: moving closure hearing | 0.20 | $ 149.00 |
| 7/10/2019 | MM | E-mails with Chambers re: continuing hearing on motion to close hospital | 0.20 | $ 149.00 |
| 7/10/2019 | MM | E-mails with A. Wilen re: press inquiries | 0.20 | $ 149.00 |
| 7/10/2019 | MM | E-mails with J. Freedman re: moving closure hearing | 0.20 | $ 149.00 |
| 7/10/2019 | MM | E-mails with creditor re: bar date | 0.20 | $ 149.00 |
| 7/10/2019 | MM | E-mail from A. Wilen re: collection budget | 0.20 | $ 149.00 |
| 7/10/2019 | MM | E-mails with A. Wilen and MidCap re: status of credit agreement | 0.30 | $ 223.50 |
| 7/10/2019 | MM | Call with Tenet's counsel re: resolving Tenet's DIP objection | 0.20 | $ 149.00 |
| 7/10/2019 | MM | E-mails with A. Wilen re: Tenet's offer to resolve DIP objection | 0.20 | $ 149.00 |
| 7/10/2019 | MM | Call with A. Wilen re: strategy if no DIP loan | 0.60 | $ 447.00 |
| 7/10/2019 | MM | Call with A. Wilen to prepare for 7/11 hearing | 0.70 | $ 521.50 |
| 7/10/2019 | MM | Prepare for 7/11 hearing | 0.80 | $ 596.00 |
| 7/11/2019 | MM | Review and comment upon St. Christopher's sale motion | 1.10 | $ 819.50 |
| 7/11/2019 | MM | Further comments to St. Christopher's sale motion | 0.40 | $ 298.00 |
| 7/11/2019 | MM | E-mails with 1010 Arch landlord re: case status | 0.20 | $ 149.00 |
| 7/11/2019 | MM | Review of HSRE letters adjusting rent payments | 0.30 | $ 223.50 |
| 7/11/2019 | MM | E-mails with HSRE re: copy of credit agreement | 0.20 | $ 149.00 |
| 7/11/2019 | MM | Review of updated DIP order | 0.20 | $ 149.00 |
| 7/11/2019 | MM | Review of updated DIP budget | 0.30 | $ 223.50 |
| 7/11/2019 | MM | Conference with A. Wilen and S. Attestatova re: status of credit agreement | 0.50 | $ 372.50 |
| 7/11/2019 | MM | E-mails and telephone call with M. Sacks re: Department of Justice DIP objection | 0.40 | $ 298.00 |
| 7/11/2019 | MM | Telephone calls and conference with Tenet's counsel re: DIP objection | 0.40 | $ 298.00 |
| 7/11/2019 | MM | Telephone calls with M. DiSabatino and US Trustee re: US Trustee's DIP issues | 0.30 | $ 223.50 |
| 7/11/2019 | MM | Prepare outline for update on close down plan for 7/12 hearing | 1.00 | $ 745.00 |
| 7/11/2019 | MM | Prepare for DIP hearing including argument outline | 1.80 | $ 1,341.00 |
| 7/11/2019 | MM | Participate in DIP financing hearing and subsequent meeting with MidCap | 2.50 | $ 1,862.50 |
| 7/12/2019 | MM | E-mail to/from R. Barkasy re: ED shutdown | 0.30 | $ 223.50 |
| 7/12/2019 | MM | E-mails with Tenet's counsel re: frozen Bank of America accounts | 0.30 | $ 223.50 |
| 7/12/2019 | MM | E-mails with Chambers re: mediation | 0.20 | $ 149.00 |
| 7/12/2019 | MM | Conference with J. Hampton re: postponing hearing | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/12/2019 | MM | Telephone calls and e-mails with MidCap's counsel re: moving hearing | 0.20 | $ 149.00 |
| 7/12/2019 | MM | E-mail from GeBBS re: critical vendor inquiry | 0.20 | $ 149.00 |
| 7/12/2019 | MM | Review of 1010 Arch landlord's motion to compel | 0.30 | $ 223.50 |
| 7/12/2019 | MM | Call with MidCap's counsel re: credit agreement and DIP order | 0.40 | $ 298.00 |
| 7/12/2019 | MM | Telephone call and e-mail with HSRE's counsel re: comments to DIP order | 0.30 | $ 223.50 |
| 7/12/2019 | MM | Call with M. Sacks re: Department of Justice regarding DIP objection | 0.20 | $ 149.00 |
| 7/12/2019 | MM | Review of HSRE's DIP comments | 0.40 | $ 298.00 |
| 7/12/2019 | MM | E-mails with Department of Justice re: recoupment / setoff issues | 0.20 | $ 149.00 |
| 7/12/2019 | MM | E-mails with Chambers re: DIP order | 0.20 | $ 149.00 |
| 7/12/2019 | MM | Conference with MidCap's counsel re: negotiating changes to DIP order | 0.50 | $ 372.50 |
| 7/12/2019 | MM | E-mails with objectors re: changes to DIP order | 0.50 | $ 372.50 |
| 7/12/2019 | MM | E-mails with Chambers re: status of DIP order | 0.20 | $ 149.00 |
| 7/12/2019 | MM | Finalize DIP order | 0.50 | $ 372.50 |
| 7/12/2019 | MM | Review and analysis of HSRE's comments to DIP order | 0.20 | $ 149.00 |
| 7/12/2019 | MM | E-mails with client team re: filing of interim DIP order | 0.20 | $ 149.00 |
| 7/12/2019 | MM | Prepare for DIP hearing | 1.50 | $ 1,117.50 |
| 7/12/2019 | MM | Conference with A. Wilen re: prepare for DIP hearing | 0.50 | $ 372.50 |
| 7/12/2019 | MM | Participate in DIP hearing | 3.10 | $ 2,309.50 |
| 7/13/2019 | MM | E-mails with Tenet's counsel re: closure motion | 0.20 | $ 149.00 |
| 7/14/2019 | MM | E-mail from S. Victor re: marketing of residency programs | 0.20 | $ 149.00 |
| 7/14/2019 | MM | Correspondence with J. Freedman re: bid procedures motion for St. Christopher's | 0.20 | $ 149.00 |
| 7/14/2019 | MM | E-mails with J. Dinome re: evidence needed for closure motion | 0.20 | $ 149.00 |
| 7/14/2019 | MM | Review and analysis of propriety of DIP loan / roll up feature | 0.20 | $ 149.00 |
| 7/14/2019 | MM | Review of e-mails between A. Isenberg and MidCap's counsel re: credit agreement / updated order | 0.20 | $ 149.00 |
| 7/14/2019 | MM | E-mail from P. Topper re: DIP budget coverage for residents / fellows | 0.20 | $ 149.00 |
| 7/14/2019 | MM | Draft evidentiary proffer for Tower Health bid procedures hearing | 2.80 | $ 2,086.00 |
| 7/15/2019 | MM | Conference with client re: Tower Health sale | 0.20 | $ 149.00 |
| 7/15/2019 | MM | E-mail with T. Wolford re: status of Tower Health asset purchase agreement | 0.20 | $ 149.00 |
| 7/15/2019 | MM | E-mails with Tower Health's counsel re: bid procedures | 0.20 | $ 149.00 |
| 7/15/2019 | MM | E-mails with Department of Justice re: bid procedures objection | 0.20 | $ 149.00 |
| 7/15/2019 | MM | E-mail to US Trustee re: responding to questions on Tower Health sale | 0.20 | $ 149.00 |
| 7/15/2019 | MM | Telephone call with F. Trinity (Association of American Medical Colleges) re: transfer of residents | 0.20 | $ 149.00 |
| 7/15/2019 | MM | E-mails with Medtronic's counsel re: unpaid invoices | 0.20 | $ 149.00 |
| 7/15/2019 | MM | Review of notice of appointment of creditors committee | 0.10 | $ 74.50 |
| 7/15/2019 | MM | Review and approve updated agenda moving 7/16 hearing | 0.20 | $ 149.00 |
| 7/15/2019 | MM | Prepare for and attend Committee formation meeting | 1.80 | $ 1,341.00 |
| 7/15/2019 | MM | Call and meeting with Committee counsel re: background and introduction | 0.90 | $ 670.50 |
| 7/15/2019 | MM | E-mails with M. DiSabatino and A. Wilen re: ordinary course professionals | 0.20 | $ 149.00 |
| 7/15/2019 | MM | E-mail from J. Roe re: lifting injunction | 0.10 | $ 74.50 |
| 7/15/2019 | MM | E-mails with G. Samms re: stipulated order on Pennsylvania preliminary injunction | 0.20 | $ 149.00 |
| 7/15/2019 | MM | Review of and revise proffer for Tower Health bid procedures hearing | 0.30 | $ 223.50 |
| 7/15/2019 | MM | E-mail to J. Victor re: proffer for sale hearing | 0.20 | $ 149.00 |
| 7/15/2019 | MM | Prepare outline for 7/16 bid procedures hearing | 1.30 | $ 968.50 |
| 7/15/2019 | MM | Telephone call with S. Victor re: proffer for bid procedures hearing | 0.20 | $ 149.00 |
| 7/15/2019 | MM | Prepare for bid procedures hearing including reviewing objection to the bid procedures | 1.20 | $ 894.00 |
| 7/16/2019 | MM | E-mails with Company re: advance notice of St. Christopher's sale motion | 0.20 | $ 149.00 |
| 7/16/2019 | MM | E-mails with Tenet's counsel re: request for closure plan | 0.20 | $ 149.00 |
| 7/16/2019 | MM | E-mails with A. Wilen and S. Attestatova re: Tenet's request for closure plan | 0.20 | $ 149.00 |
| 7/16/2019 | MM | E-mails with Chambers re: available dates | 0.20 | $ 149.00 |
| 7/16/2019 | MM | Review and analysis of Committee's request to postpone DIP hearing | 0.20 | $ 149.00 |
| 7/16/2019 | MM | Review and analysis of Committee's request for information | 0.20 | $ 149.00 |
| 7/16/2019 | MM | E-mails with Committee's counsel re: requested word versions of documents | 0.20 | $ 149.00 |
| 7/16/2019 | MM | E-mails with A. Wilen and J. Victor re: call with Committee counsel regarding DIP | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/16/2019 | MM | E-mail from Committee counsel re: request for word version of St. Christopher's bid procedures | 0.10 | $ 74.50 |
| 7/16/2019 | MM | E-mail from Committee counsel re: Alvarez's request for information from SSG | 0.10 | $ 74.50 |
| 7/16/2019 | MM | E-mails with Committee counsel re: words versions of first day orders | 0.20 | $ 149.00 |
| 7/16/2019 | MM | Analysis of issues re: ordinary course professionals | 0.20 | $ 149.00 |
| 7/16/2019 | MM | E-mails with Committee counsel re: MidCap loan documents | 0.20 | $ 149.00 |
| 7/16/2019 | MM | E-mails with MidCap's counsel re: Committee's request for prepetition loan documents | 0.20 | $ 149.00 |
| 7/16/2019 | MM | E-mail from J. Hampton re: Judge's order modifying injunction | 0.10 | $ 74.50 |
| 7/16/2019 | MM | Telephone calls and e-mails with J. Roe re: need to extend briefing deadline in Superior Court litigation | 0.30 | $ 223.50 |
| 7/16/2019 | MM | Telephone call with L. McMichael re: Superior Court litigation | 0.20 | $ 149.00 |
| 7/16/2019 | MM | Telephone call with R. Newell re: Superior Court litigation | 0.20 | $ 149.00 |
| 7/16/2019 | MM | E-mails with Tenet's counsel re: request to extend briefing deadline in Superior Court litigation | 0.20 | $ 149.00 |
| 7/16/2019 | MM | Conference with litigators re: obtaining brief deadline in Superior Court litigation | 0.20 | $ 149.00 |
| 7/16/2019 | MM | Review of and revisions to notes for 7/19 hearing | 0.60 | $ 447.00 |
| 7/17/2019 | MM | Telephone call from M. Harper re: City's request to be a "consultation party" on St. Christopher's sale | 0.10 | $ 74.50 |
| 7/17/2019 | MM | E-mails with client re: City's request to be a "consultation party" on St. Christopher's sale | 0.20 | $ 149.00 |
| 7/17/2019 | MM | E-mails with counsel to Tenet re: request for sale information | 0.20 | $ 149.00 |
| 7/17/2019 | MM | E-mails with the City of Philadelphia re: consultant party rights | 0.20 | $ 149.00 |
| 7/17/2019 | MM | E-mail from Committee counsel re: Committee's comments to resident slots bid procedures | 0.20 | $ 149.00 |
| 7/17/2019 | MM | E-mails with J. Victor re: letter of intent for St. Christopher's | 0.20 | $ 149.00 |
| 7/17/2019 | MM | Call with client re: Tower Health bid procedures | 0.20 | $ 149.00 |
| 7/17/2019 | MM | E-mails with A. Wilen re: unbilled Medicaid claims | 0.20 | $ 149.00 |
| 7/17/2019 | MM | E-mails with Tenet re: request for closure plan | 0.20 | $ 149.00 |
| 7/17/2019 | MM | Review of e-mails between S. Attestatova and A. Wilen re: status of closure plan | 0.20 | $ 149.00 |
| 7/17/2019 | MM | E-mail from IPFS re: premium financing | 0.10 | $ 74.50 |
| 7/17/2019 | MM | E-mails with counsel to HSRE re: request for extension of objection deadline for St. Christopher's sale motion | 0.20 | $ 149.00 |
| 7/17/2019 | MM | Review and approve agenda for 7/19 hearing | 0.20 | $ 149.00 |
| 7/17/2019 | MM | Review and approve certification of counsel regarding omnibus hearing dates | 0.10 | $ 74.50 |
| 7/17/2019 | MM | E-mails with counsel to  PASNAP re: request for extension of objection deadline for St. Christopher's bid procedures | 0.20 | $ 149.00 |
| 7/17/2019 | MM | E-mails with Committee counsel re: continuing motion to approve closure plan | 0.10 | $ 74.50 |
| 7/17/2019 | MM | E-mails with M. DiSabatino re: possible continuance of closure motion | 0.20 | $ 149.00 |
| 7/17/2019 | MM | Call with Committee counsel re: sale and DIP financing issues | 1.20 | $ 894.00 |
| 7/17/2019 | MM | E-mail with counsel to Tenet re: state court litigation | 0.20 | $ 149.00 |
| 7/18/2019 | MM | E-mails with Tower Health's counsel re: bid procedures order / service issues | 0.20 | $ 149.00 |
| 7/18/2019 | MM | Review of AAMC/ECFMG's proposed inserts to the bid procedures order | 0.20 | $ 149.00 |
| 7/18/2019 | MM | Correspondence with D. Meloro re: ombudsman's position on AAMC/ECFMG's response | 0.20 | $ 149.00 |
| 7/18/2019 | MM | Call with S. Attestatova and R. Dreskin re: Tower Health sale / finalizing asset purchase agreement | 1.40 | $ 1,043.00 |
| 7/18/2019 | MM | Further e-mails with A. Applebaum re: status of negotiations with Tower Health | 0.20 | $ 149.00 |
| 7/18/2019 | MM | Correspondence with J. Roe re: storage of patient records | 0.20 | $ 149.00 |
| 7/18/2019 | MM | E-mail from D. Meloro re: status of 7/19 hearing | 0.10 | $ 74.50 |
| 7/18/2019 | MM | E-mails with Committee counsel re: requested two week delay of final DIP financing hearing | 0.20 | $ 149.00 |
| 7/18/2019 | MM | Correspondence with R. Dreskin re: attendance at 7/19 hearing | 0.20 | $ 149.00 |
| 7/18/2019 | MM | E-mails between MidCap and Committee counsel re: continue final DIP hearing for two weeks | 0.20 | $ 149.00 |
| 7/18/2019 | MM | E-mail from Committee counsel re: J. Freedman conflict issues | 0.20 | $ 149.00 |
| 7/18/2019 | MM | Telephone call with W. Chipman re: dialysis sublease | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/18/2019 | MM | Telephone call with M. DiSabatino re: US Trustee's issues with Tower Health bid procedures | 0.20 | $ 149.00 |
| 7/19/2019 | MM | E-mails with G. Pesce re: service list | 0.10 | $ 74.50 |
| 7/19/2019 | MM | E-mail with M. DiSabatino re: Chubb's reservation of right compromise | 0.10 | $ 74.50 |
| 7/19/2019 | MM | E-mail to A. Wilen re: dialysis subtenant | 0.20 | $ 149.00 |
| 7/19/2019 | MM | E-mails with R. Newell re: Superior Court brief extension | 0.20 | $ 149.00 |
| 7/19/2019 | MM | Prepare for and participate in hearing on Tower Health bid procedures | 7.50 | $ 5,587.50 |
| 7/21/2019 | MM | E-mails with J. Dinome re: call to discuss closure plan | 0.20 | $ 149.00 |
| 7/21/2019 | MM | E-mails with A. Isenberg and M. DiSabatino re: DHG retention | 0.10 | $ 74.50 |
| 7/21/2019 | MM | E-mail with R. Hirsh re: alternative DIP loan | 0.20 | $ 149.00 |
| 7/22/2019 | MM | Review of notice of assumption / assignment to residents | 0.20 | $ 149.00 |
| 7/22/2019 | MM | Analysis of issues re: redacting names of residents | 0.20 | $ 149.00 |
| 7/22/2019 | MM | Review and comment upon Committee's proposed changes to bid procedures / bid procedures order | 0.40 | $ 298.00 |
| 7/22/2019 | MM | Analysis of correspondence re: S. Attestatova resignation | 0.10 | $ 74.50 |
| 7/22/2019 | MM | E-mails with R. Dreskin re: Medtronics open invoices | 0.20 | $ 149.00 |
| 7/22/2019 | MM | Further e-mails with A. Still re: Medtronics accounts receivable | 0.20 | $ 149.00 |
| 7/22/2019 | MM | Telephone call with J. Hampton re: closure plan | 0.20 | $ 149.00 |
| 7/22/2019 | MM | Conference with M. DiSabatino re: hearing on final DIP | 0.20 | $ 149.00 |
| 7/22/2019 | MM | Correspondence with R. Warren re: August hearing date for final DIP | 0.20 | $ 149.00 |
| 7/22/2019 | MM | E-mails between M. DiSabatino and Committee re: resolving objection to second day motion | 0.20 | $ 149.00 |
| 7/22/2019 | MM | Review and comment upon lease rejection order | 0.30 | $ 223.50 |
| 7/22/2019 | MM | Review of Chubb's proposed language for DIP order | 0.20 | $ 149.00 |
| 7/22/2019 | MM | Correspondence with M. DiSabatino re: Chubb's proposed language for DIP order | 0.10 | $ 74.50 |
| 7/22/2019 | MM | Correspondence with MidCap re: Chubb's proposed language for DIP order | 0.20 | $ 149.00 |
| 7/22/2019 | MM | Review and analysis of possible DIP lender transaction | 0.20 | $ 149.00 |
| 7/22/2019 | MM | E-mail to G. Pesce re: possible call with Tenet regarding mediation | 0.20 | $ 149.00 |
| 7/22/2019 | MM | Prepare proffers for 7/26 bid procedures hearing | 1.50 | $ 1,117.50 |
| 7/22/2019 | MM | Prepare for 7/26 hearing including closure motion and bid procedures | 1.50 | $ 1,117.50 |
| 7/23/2019 | MM | Review and analysis of Committee's markup of St. Christopher's bid procedures | 0.30 | $ 223.50 |
| 7/23/2019 | MM | E-mail with Resident re: Medicare funding | 0.20 | $ 149.00 |
| 7/23/2019 | MM | E-mail from M. Sacks re: St. Christopher's sale | 0.20 | $ 149.00 |
| 7/23/2019 | MM | E-mails with J. Hampton re: Department of Justice's reported change to bid procedures order | 0.20 | $ 149.00 |
| 7/23/2019 | MM | E-mails with A. Applebaum re: Department of Justice's requested language to be included in bid procedures order | 0.20 | $ 149.00 |
| 7/23/2019 | MM | E-mails with A. Sherman re: equity holder recusal from sale process | 0.20 | $ 149.00 |
| 7/23/2019 | MM | Review and comment upon motion to redact residents' personal information from cure notice | 0.20 | $ 149.00 |
| 7/23/2019 | MM | E-mails with J. Hampton re: resolving objection to bid procedures | 0.20 | $ 149.00 |
| 7/23/2019 | MM | Review and analysis of PASNAP's objection to bid procedures | 0.30 | $ 223.50 |
| 7/23/2019 | MM | E-mail to Union's counsel re: attempt to resolve bid procedures objection | 0.20 | $ 149.00 |
| 7/23/2019 | MM | E-mails with G. Pesce re: Tenet's request for information | 0.20 | $ 149.00 |
| 7/23/2019 | MM | Call with Committee counsel re: issues with DIP and St. Christopher's bid procedures | 0.40 | $ 298.00 |
| 7/23/2019 | MM | Review of e-mails between M. DiSabatino and Committee counsel re: issues with second day orders | 0.20 | $ 149.00 |
| 7/23/2019 | MM | E-mail with Committee counsel re: objection to closure motion | 0.20 | $ 149.00 |
| 7/23/2019 | MM | E-mails responding to creditor inquiries | 0.20 | $ 149.00 |
| 7/23/2019 | MM | E-mails with W. Chipman re: status of lease | 0.20 | $ 149.00 |
| 7/23/2019 | MM | E-mail with P. Pearl and M. DiSabatino re: resolving Philadelphia Gas Work's DIP objection | 0.20 | $ 149.00 |
| 7/23/2019 | MM | Review of Committee's DIP comments | 0.30 | $ 223.50 |
| 7/23/2019 | MM | E-mails with J. Roe and J. Hampton re: responses due in Tenet litigation | 0.20 | $ 149.00 |
| 7/23/2019 | MM | E-mails with J. Hampton re: status of Tenet litigation | 0.20 | $ 149.00 |
| 7/23/2019 | MM | Continue preparing for hearing on St. Christopher's bid procedures / closure motion | 1.00 | $ 745.00 |
| 7/24/2019 | MM | Review of case law on Section 363/1113 issues | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/24/2019 | MM | E-mails with Department of Justice re: resolving informal objection to St. Christopher's bid procedures | 0.20 | $ 149.00 |
| 7/24/2019 | MM | Review of US Trustee's comments to St. Christopher's bid procedures | 0.20 | $ 149.00 |
| 7/24/2019 | MM | E-mails with M. DiSabatino and J. Victor re: publication of sale notice | 0.20 | $ 149.00 |
| 7/24/2019 | MM | Telephone call with J. Vandermark re: Section 363 / 1113 research | 0.20 | $ 149.00 |
| 7/24/2019 | MM | Telephone call with W. Marcari re: bid procedures | 0.20 | $ 149.00 |
| 7/24/2019 | MM | Telephone call with M. DiSabatino re: St. Christopher's bid procedures | 0.20 | $ 149.00 |
| 7/24/2019 | MM | Review of and revise St. Christopher's bid procedures | 0.60 | $ 447.00 |
| 7/24/2019 | MM | Review of Committee's further comments to St. Christopher's bid procedures | 0.30 | $ 223.50 |
| 7/24/2019 | MM | Review and analysis of Committee's further comments to St. Christopher's bid procedures | 0.20 | $ 149.00 |
| 7/24/2019 | MM | Review of Pennsylvania Department of Health's limited objection to St. Christopher's bid procedures | 0.20 | $ 149.00 |
| 7/24/2019 | MM | E-mail from J. Victor re: process summary | 0.10 | $ 74.50 |
| 7/24/2019 | MM | Telephone call with J. Hampton re: shut down plan / Conifer access to data room | 0.30 | $ 223.50 |
| 7/24/2019 | MM | E-mail to A. Wilen re: alleged unclaimed funds | 0.10 | $ 74.50 |
| 7/24/2019 | MM | Analysis of next steps re: continuance of closure motion | 0.20 | $ 149.00 |
| 7/24/2019 | MM | Analysis of next steps re: continuance of closure motion | 0.20 | $ 149.00 |
| 7/24/2019 | MM | E-mails with J. Kurtzman, J. Hampton and A. Wilen re: ambulance service / request to be critical vendor | 0.20 | $ 149.00 |
| 7/24/2019 | MM | Review and approve notice of agenda for hearing on 7/26 | 0.20 | $ 149.00 |
| 7/24/2019 | MM | E-mails with Committee counsel re: call to discuss open issues / closure plan | 0.20 | $ 149.00 |
| 7/24/2019 | MM | E-mails with A. Wilen re: sharing borrowing base with Committee | 0.20 | $ 149.00 |
| 7/24/2019 | MM | E-mails with A. Wilen re: Committee sharing protocol | 0.20 | $ 149.00 |
| 7/24/2019 | MM | Call with Committee re: St. Christopher's bid procedures issues / new possible DIP loan | 0.50 | $ 372.50 |
| 7/24/2019 | MM | Telephone call with Committee counsel re: JMB | 0.20 | $ 149.00 |
| 7/24/2019 | MM | Review of possible alternative / takeover of portion of DIP loan | 0.10 | $ 74.50 |
| 7/24/2019 | MM | Review of and revisions to outline for bid procedures hearing | 0.20 | $ 149.00 |
| 7/24/2019 | MM | Further prepare for 7/26 hearing | 1.40 | $ 1,043.00 |
| 7/25/2019 | MM | Conference with M. DiSabatino re: finalizing bid procedures order | 0.20 | $ 149.00 |
| 7/25/2019 | MM | Call with potential bidder re: proposed changes to bid procedures for St. Christopher's | 0.30 | $ 223.50 |
| 7/25/2019 | MM | E-mail to M. DiSabatino re: proposed changes to bid procedures | 0.20 | $ 149.00 |
| 7/25/2019 | MM | E-mails with US Trustee re: resolving issues with bid procedures | 0.20 | $ 149.00 |
| 7/25/2019 | MM | Review of e-mails to L. McMichael re: bid procedures changes | 0.10 | $ 74.50 |
| 7/25/2019 | MM | E-mails with Union re: resolution of objection to bid procedures | 0.20 | $ 149.00 |
| 7/25/2019 | MM | Further e-mails with M. DiSabatino re: further changes to bid procedures | 0.20 | $ 149.00 |
| 7/25/2019 | MM | Telephone call with M. Harper re: City's objection to St. Christopher's bid procedures | 0.20 | $ 149.00 |
| 7/25/2019 | MM | Follow up e-mail with Union resolving objection to bid procedures | 0.10 | $ 74.50 |
| 7/25/2019 | MM | E-mails with M. Harper re: proposed language for bid procedures order | 0.20 | $ 149.00 |
| 7/25/2019 | MM | Call with L. McMichael and J. Freedman re: parallel sale process | 0.70 | $ 521.50 |
| 7/25/2019 | MM | E-mails with various objectors re: resolution of bid procedures objections | 0.40 | $ 298.00 |
| 7/25/2019 | MM | E-mails with Tenet/Conifer's counsel re: follow up request for information | 0.20 | $ 149.00 |
| 7/25/2019 | MM | E-mails with A. Wilen re: status of Conifer staff | 0.20 | $ 149.00 |
| 7/25/2019 | MM | E-mails with counsel to patient care ombudsman re: budget / closure | 0.20 | $ 149.00 |
| 7/25/2019 | MM | E-mails with Tenet/Conifer's counsel re: request for information | 0.20 | $ 149.00 |
| 7/25/2019 | MM | E-mail to client re: DIP objection deadline | 0.20 | $ 149.00 |
| 7/25/2019 | MM | Review of letter from K. Cody | 0.10 | $ 74.50 |
| 7/25/2019 | MM | Telephone call with K. Cody re: alleged ownership interest | 0.20 | $ 149.00 |
| 7/25/2019 | MM | Review and approve amended agenda for 7/26 hearing | 0.20 | $ 149.00 |
| 7/25/2019 | MM | Call with Committee: changes to bid procedures for St. Christopher's | 0.40 | $ 298.00 |
| 7/25/2019 | MM | E-mail to Tenet's counsel re: objection to final DIP | 0.10 | $ 74.50 |
| 7/25/2019 | MM | Review of and revisions to outline for bid procedures hearing | 0.60 | $ 447.00 |
| 7/25/2019 | MM | Further preparation for St. Christopher's bid procedures hearing | 1.40 | $ 1,043.00 |
| 7/26/2019 | MM | Review of outcome of bid procedures hearing | 0.20 | $ 149.00 |
| 7/26/2019 | MM | Telephone call with M. DiSabatino re: changes to bid procedures order to address Court's ruling on City of Philadelphia's objection | 0.20 | $ 149.00 |
| 7/26/2019 | MM | E-mails with W. Chipman re: client talking with HSRE | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/26/2019 | MM | E-mails with R. Barkasy re: new hearing date on closure motion | 0.20 | $ 149.00 |
| 7/26/2019 | MM | Prepare for and attend hearing on St. Christopher's bid procedures | 4.00 | $ 2,980.00 |
| 7/26/2019 | MM | Review of and revise J. Victor proffer for 7/26 hearing to respond to City of Philadelphia objection | 0.50 | $ 372.50 |
| 7/26/2019 | MM | Call with J. Victor re: change to proffer for 7/26 hearing | 0.20 | $ 149.00 |
| 7/29/2019 | MM | E-mails with M. DiSabatino re: update on ambulance service's request for critical vendor status | 0.20 | $ 149.00 |
| 7/29/2019 | MM | Telephone call and e-mail with client team re: participation in Committee call with MidCap | 0.20 | $ 149.00 |
| 7/29/2019 | MM | E-mail to R. Warren re: Tenet/Conifer motion to compel | 0.10 | $ 74.50 |
| 7/31/2019 | MM | Review of letter re: offer to fund operations for extended due diligence | 0.20 | $ 149.00 |
| 7/31/2019 | MM | Review of e-mails with Committee counsel re: Committee's objection deadline to DIP loan | 0.20 | $ 149.00 |
| 7/31/2019 | MM | E-mails with G. Pesce re: DIP financing issues | 0.20 | $ 149.00 |
| 7/31/2019 | MM | Review of memos re: claims against Tenet / Conifer | 0.40 | $ 298.00 |
| 7/31/2019 | MM | Telephone call and e-mail with J. Hampton re: Tenet / Conifer discovery | 0.20 | $ 149.00 |
| 7/31/2019 | MM | Telephone call with  A. Wilen re: Tenet / Conifer document request | 0.20 | $ 149.00 |
| 7/31/2019 | MM | Numerous e-mails with G. Pesce (Tenet Counsel) re: call to discuss Tenet / Conifer document request | 0.30 | $ 223.50 |
| 7/31/2019 | MM | Detailed review of Tenet/Conifer's motion to compel | 0.50 | $ 372.50 |
| 7/31/2019 | MM | Telephone call with client team re: Tenet/Conifer litigation | 0.50 | $ 372.50 |
| 7/31/2019 | MM | Review of MSA and TSA with Tenet / Conifer | 0.50 | $ 372.50 |
| 7/31/2019 | MM | E-mails with A. Wilen re: Conifer default notice | 0.20 | $ 149.00 |
| 7/31/2019 | MM | Develop research needed to response to Tenet / Conifer motion to compel | 0.20 | $ 149.00 |
| | **MM Total** | | **151.90** | **$ 113,165.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/23/2019 | MSB | Review of St. Christopher's Leases, Subleases re: consequences of rejection in bankruptcy | 2.80 | $ 1,848.00 |
| 7/24/2019 | MSB | Review Leases | 0.50 | $ 330.00 |
| 7/26/2019 | MSB | Review Summary Memo re: Leases | 0.20 | $ 132.00 |
| | **MSB Total** | | **3.50** | **$ 2,310.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/9/2019 | PAK | Review of status of multiemployer pension fund additional information request, allocation of withdrawal liability between pre and post petition periods and solvent controlled group member | 0.50 | $ 272.50 |
| 7/15/2019 | PAK | Review emails regarding credit agreement and ERISA representations and review file materials for possible comments | 0.60 | $ 327.00 |
| 7/15/2019 | PAK | Draft response regarding multiemployer pension plan, multiemployer health and welfare fund issues for disclosure and determine status of estimate request including recommendation for response to the fund's additional information request | 1.70 | $ 926.50 |
| 7/17/2019 | PAK | Review inquiry, research and analysis regarding potential IRS lien for delinquent multiemployer pension plan contributions, including critical status plans, former 302(f) lien exception and excise tax for accumulated funding deficiency | 2.40 | $ 1,308.00 |
| 7/17/2019 | PAK | Review correspondence and inquiry, search DOL Form 5500 data base for possible pension plans of organization chart entities and PBGC's list, confirm exclusion of multiemployer pension plan due to absence of "sponsor" condition, draft response regarding PBGC information request | 2.80 | $ 1,526.00 |
| 7/18/2019 | PAK | Review correspondence and inquiry regarding multiemployer health and welfare payments, delinquency policy of fund, and pre and post petition issue as to accrual v. payment, identify case supporting prepetition status of delinquent health and welfare benefit fund contributions in contrast to fund counsel's position, draft preliminary comments re same | 2.80 | $ 1,526.00 |
| 7/18/2019 | PAK | Review correspondence and inquiry from J. DiNome regarding withdrawal liability estimate using 4204 and response from fund including its request for the full ASA and draft comments for response | 1.90 | $ 1,035.50 |
| 7/19/2019 | PAK | Review series of emails regarding withdrawal liability estimate status and alternatives for inducing fund to provide the estimate on a 4204 basis, analysis and consider potential next actions | 0.60 | $ 327.00 |
| 7/19/2019 | PAK | Review email regarding PBGC information request and prior file response, search for supplemental information | 0.40 | $ 218.00 |
| 7/19/2019 | PAK | Research for authority regarding employer burden of establishing 4204 application | 0.80 | $ 436.00 |
| 7/23/2019 | PAK | Review correspondence, inquiry, 2 CBAs and amendments and outline possible interpretations and responses to fund's counsel's position on recent payments including consideration of payment timing under CBAs and delinquency policy, clarification as to service period covered by payment and reports and determination of best position for estate | 1.80 | $ 981.00 |
| 7/24/2019 | PAK | Review delinquency policies and fund counsel prepetition and post-petition memo, draft outline of operative documents and analysis of positions and applicability regarding July payments to pension and welfare funds including payment in arrears design | 1.50 | $ 817.50 |
| 7/25/2019 | PAK | Outline possible positions for prepetition and post-petition delinquent contribution payments to multiemployer pension and welfare benefit funds | 0.80 | $ 436.00 |
| 7/30/2019 | PAK | Review withdrawal liability notice and demand, research and analysis, draft notes regarding issues, dispute items and possible strategies regarding Tenet and 4204 | 6.30 | $ 3,433.50 |
| 7/31/2019 | PAK | Review memo regarding payments to multiemployer pension and welfare benefit plans and analysis regarding accuracy with file materials and prior conversations with counsel to the funds | 0.80 | $ 436.00 |
| 7/31/2019 | PAK | Telephone conference with P. Heylman regarding notice and demand for withdrawal liability and possible issues | 0.30 | $ 163.50 |
| | **PAK Total** | | **26.00** | **$ 14,170.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2019 | PMH | Review email and attached petitions from J. Dinome | 0.40 | $ 286.00 |
| 7/1/2019 | PMH | Email to J. Dinome re service of petition on unions | 0.10 | $ 71.50 |
| 7/1/2019 | PMH | Review of material re PTO/petition | 0.40 | $ 286.00 |
| 7/1/2019 | PMH | Emails with J. Dinome re PTO issues | 0.20 | $ 143.00 |
| 7/1/2019 | PMH | Review of material re bankruptcy/wage motion | 0.30 | $ 214.50 |
| 7/1/2019 | PMH | Review email from NLRB re filing notice | 0.10 | $ 71.50 |
| 7/1/2019 | PMH | Call to Board agent re debtor filing | 0.10 | $ 71.50 |
| 7/1/2019 | PMH | Message from Board agent re debtor filing | 0.20 | $ 143.00 |
| 7/1/2019 | PMH | Call with Board agent re debtor filing | 0.20 | $ 143.00 |
| 7/1/2019 | PMH | Call to J. Dinome re outreach to unions re filing | 0.10 | $ 71.50 |
| 7/1/2019 | PMH | Analysis of issues re bankruptcy notice to unions | 0.30 | $ 214.50 |
| 7/1/2019 | PMH | Compose email to IBEW re debtor filing | 0.10 | $ 71.50 |
| 7/1/2019 | PMH | Review prior email to PASNAP re debtor filing | 0.10 | $ 71.50 |
| 7/1/2019 | PMH | Compose email to PASNAP re debtor filing | 0.10 | $ 71.50 |
| 7/1/2019 | PMH | Compose email to PASNAP re debtor filing follow up | 0.10 | $ 71.50 |
| 7/1/2019 | PMH | Compose and revise email to J. Dinome re union outreach status | 0.30 | $ 214.50 |
| 7/1/2019 | PMH | Email to Board Agent re imposition of automatic stay | 0.10 | $ 71.50 |
| 7/1/2019 | PMH | Email from J. Dinome re additional union outreach | 0.10 | $ 71.50 |
| 7/1/2019 | PMH | Email from J. Dinome re CBAs | 0.10 | $ 71.50 |
| 7/1/2019 | PMH | Call with Board agent re filing inquiry | 0.10 | $ 71.50 |
| 7/3/2019 | PMH | Review emails from/to PASNAP outside counsel re health insurance | 0.10 | $ 71.50 |
| 7/3/2019 | PMH | Assessment of implications re health insurance | 0.30 | $ 214.50 |
| 7/3/2019 | PMH | Review of issues re PASNAP information request | 0.20 | $ 143.00 |
| 7/3/2019 | PMH | Email to J. Dinome re PASNAP information request | 0.10 | $ 71.50 |
| 7/3/2019 | PMH | Emails with J. Dinome (to/from) re PASNAP information request | 0.10 | $ 71.50 |
| 7/3/2019 | PMH | Emails with M. Alfieri and B. Philips re PASNAP information request | 0.20 | $ 143.00 |
| 7/8/2019 | PMH | Multiple emails with J. DiNome re: suggestion of bankruptcy notices | 0.20 | $ 143.00 |
| 7/8/2019 | PMH | Review material re NY complaint re bond for suggestion of bankruptcy notice | 0.20 | $ 143.00 |
| 7/8/2019 | PMH | Review of material from client re bond issues | 0.20 | $ 143.00 |
| 7/8/2019 | PMH | Call to address questions to client re suggestions of bankruptcy notices | 0.10 | $ 71.50 |
| 7/8/2019 | PMH | Assignment to associate re filing suggestion of bankruptcy in 1199 case | 0.10 | $ 71.50 |
| 7/8/2019 | PMH | Email re status of bond proceeding | 0.10 | $ 71.50 |
| 7/8/2019 | PMH | Call re status of bond proceeding | 0.10 | $ 71.50 |
| 7/8/2019 | PMH | Preparation for call with M. Alfieri and B. Phipps | 0.30 | $ 214.50 |
| 7/8/2019 | PMH | Conference call with M. Alfieri and B. Phipps | 0.50 | $ 357.50 |
| 7/8/2019 | PMH | Review of material re ULPs for call to J. Nadler | 0.30 | $ 214.50 |
| 7/8/2019 | PMH | Call to J. Nadler re NLRB background | 0.10 | $ 71.50 |
| 7/8/2019 | PMH | Call from J. Nadler re NLRB background | 0.20 | $ 143.00 |
| 7/8/2019 | PMH | Email to J. Nadler with NLRB material | 0.20 | $ 143.00 |
| 7/8/2019 | PMH | Email to J. Bang (NLRB) re filing follow up inquiry | 0.10 | $ 71.50 |
| 7/8/2019 | PMH | Assignment to associate re looking at ULP issues in bankruptcy bargaining | 0.20 | $ 143.00 |
| 7/8/2019 | PMH | Preparation for client call re labor issues | 0.40 | $ 286.00 |
| 7/8/2019 | PMH | Conference call with J. Dinome and A. Wilen, re labor issues | 1.00 | $ 715.00 |
| 7/8/2019 | PMH | Assessment of information re bankruptcy order for PTO/WARN/Severance pay obligations and permissions | 0.30 | $ 214.50 |
| 7/8/2019 | PMH | Assignment to associate re locating material re PASNAP bargaining | 0.10 | $ 71.50 |
| 7/8/2019 | PMH | Email from J. Dinome and response re PASNAP agreement | 0.10 | $ 71.50 |
| 7/8/2019 | PMH | Emails and calls re suggestion of bankruptcy re American Academic Health System as defendant | 0.40 | $ 286.00 |
| 7/9/2019 | PMH | Emails and calls re effect of suggestion of stay for delinquent contribution action | 0.20 | $ 143.00 |
| 7/9/2019 | PMH | Assessment of options re suggestion of stay for delinquent contribution action | 0.40 | $ 286.00 |
| 7/9/2019 | PMH | Review of complaint language re identity of nominal defendant in delinquent contribution action | 0.20 | $ 143.00 |
| 7/9/2019 | PMH | Emails to/from client re listing of delinquent contribution action | 0.30 | $ 214.50 |
| 7/9/2019 | PMH | Review material re 29 USC 1132 party defendant issue | 0.30 | $ 214.50 |
| 7/9/2019 | PMH | Emails re AAHS as defendant in delinquent contribution actions with client | 0.20 | $ 143.00 |
| 7/9/2019 | PMH | Review of MidCap  Agreement material | 0.30 | $ 214.50 |
| 7/9/2019 | PMH | Drafting outline re effects bargaining issues | 0.50 | $ 357.50 |
| 7/9/2019 | PMH | Call with L. McMichael re scope of stay | 0.10 | $ 71.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/9/2019 | PMH | Emails with L. McMichael re labor issues | 0.20 | $ 143.00 |
| 7/9/2019 | PMH | Review of email chain from J. Dinome re COBRA/Health Insurance issue | 0.20 | $ 143.00 |
| 7/9/2019 | PMH | Call with M. Alfieri re material responsive to PASNAP information request | 0.10 | $ 71.50 |
| 7/9/2019 | PMH | Conference call with J. Dinome, A. Wilen, etc. | 0.60 | $ 429.00 |
| 7/10/2019 | PMH | Review and analysis of material from J. Dinome | 0.20 | $ 143.00 |
| 7/10/2019 | PMH | Draft and revise email to J. Dinome re observations re PASNAP picketing | 0.20 | $ 143.00 |
| 7/10/2019 | PMH | Emails with J. Dinome re PASNAP issues | 0.20 | $ 143.00 |
| 7/10/2019 | PMH | Assessment of PASNAP information request and possible PHI issues | 0.60 | $ 429.00 |
| 7/10/2019 | PMH | Continue work on outline of issues and information needed for effects bargaining | 0.40 | $ 286.00 |
| 7/11/2019 | PMH | Calls and emails with J. Dinome re effects bargaining | 0.20 | $ 143.00 |
| 7/11/2019 | PMH | Review and analysis of material from M. Alfieri re PASNAP request | 0.40 | $ 286.00 |
| 7/11/2019 | PMH | Analysis of grievances from M. Alfieri and pre/post petition issues | 0.30 | $ 214.50 |
| 7/11/2019 | PMH | Emails with M. Alfieri and with J. Dinome re denial of grievances | 0.20 | $ 143.00 |
| 7/11/2019 | PMH | Emails with M. Alfieri re WARN issues for new residents | 0.20 | $ 143.00 |
| 7/11/2019 | PMH | Review and analysis of WARN coverage issues | 0.20 | $ 143.00 |
| 7/12/2019 | PMH | Call with J. Dinome re WARN issues | 0.10 | $ 71.50 |
| 7/12/2019 | PMH | Analysis of questions from J. Dinome re WARN follow up | 0.20 | $ 143.00 |
| 7/12/2019 | PMH | Call with M. Alfieri re effects bargaining scope | 0.20 | $ 143.00 |
| 7/12/2019 | PMH | Emails with M. Alfieri re new Warn letters | 0.20 | $ 143.00 |
| 7/12/2019 | PMH | Review of material from M. Alfieri | 0.10 | $ 71.50 |
| 7/12/2019 | PMH | Assignment re M. Alfieri request for new Warn letters | 0.10 | $ 71.50 |
| 7/12/2019 | PMH | Emails with M. Alfieri re WARN letters | 0.10 | $ 71.50 |
| 7/13/2019 | PMH | Review of material re and questions re disclosure of pending litigation on ERISA plans | 0.50 | $ 357.50 |
| 7/13/2019 | PMH | Draft outline re pending litigation disclosure | 0.30 | $ 214.50 |
| 7/13/2019 | PMH | Emails re J. Dinome questions on union bankruptcy lawyer and effects bargaining | 0.30 | $ 214.50 |
| 7/14/2019 | PMH | Update on union bankruptcy attorney questions re health plan | 0.20 | $ 143.00 |
| 7/15/2019 | PMH | Analysis of material from J. DiNome re: Section 4204 issues | 0.20 | $ 143.00 |
| 7/15/2019 | PMH | Review of additional material re ERISA-related schedule for credit agreement | 0.20 | $ 143.00 |
| 7/15/2019 | PMH | Review of material re suggestion of stay in NYS surety bond case | 0.20 | $ 143.00 |
| 7/15/2019 | PMH | Correspondence with client re: suggestion of stay issues and mechanics of same | 0.60 | $ 429.00 |
| 7/15/2019 | PMH | Call with J. Dinome re WARN pre/post issues | 0.20 | $ 143.00 |
| 7/15/2019 | PMH | Email from M. Dougherty re WARN notices | 0.20 | $ 143.00 |
| 7/15/2019 | PMH | Emails with M. Alfieri re WARN notices | 0.10 | $ 71.50 |
| 7/15/2019 | PMH | Research assignment re WARN pre/post issues | 0.20 | $ 143.00 |
| 7/15/2019 | PMH | Review of material from J. Dinome re OB services issues | 0.20 | $ 143.00 |
| 7/15/2019 | PMH | Emails with M. Dougherty re WARN notice issues for IT personnel | 0.20 | $ 143.00 |
| 7/15/2019 | PMH | Analysis of decisions from associate re WARN pre/post issues | 0.80 | $ 572.00 |
| 7/15/2019 | PMH | Follow up questions to associate re WARN notice pay as administrative claim | 0.30 | $ 214.50 |
| 7/15/2019 | PMH | Review and analysis of Lockton letter from J. Dinome | 0.30 | $ 214.50 |
| 7/15/2019 | PMH | Email to J. Dinome re Lockton overview follow up | 0.10 | $ 71.50 |
| 7/15/2019 | PMH | Emails with client re WARN issues | 0.20 | $ 143.00 |
| 7/16/2019 | PMH | Follow up assignment to associate in preparation for call with J. Dinome re administrative claim issue | 0.10 | $ 71.50 |
| 7/16/2019 | PMH | Analysis of additional decisions from associate re WARN accrual date | 0.40 | $ 286.00 |
| 7/16/2019 | PMH | Call with J. Dinome re WARN analysis | 0.20 | $ 143.00 |
| 7/16/2019 | PMH | Address bankruptcy analysis and comments on administrative claim issue | 0.30 | $ 214.50 |
| 7/16/2019 | PMH | Instructions re suggestion of stay in Surety bond case | 0.30 | $ 214.50 |
| 7/16/2019 | PMH | Review of A. Applebaum research on administrative claim issue | 0.40 | $ 286.00 |
| 7/16/2019 | PMH | Review new WARN letters to PAHS employees and requirements re same | 0.40 | $ 286.00 |
| 7/16/2019 | PMH | Emails with M. Dougherty, J. Dinome re PAHS WARN letters and requirements | 0.30 | $ 214.50 |
| 7/16/2019 | PMH | Review emails J. Dinome, A. Wilen re Malzberg letter and response | 0.30 | $ 214.50 |
| 7/16/2019 | PMH | Call to J. Dinome re PASNAP demand | 0.10 | $ 71.50 |
| 7/16/2019 | PMH | Review material/work on outline of revised response to PASNAP request for information | 0.50 | $ 357.50 |
| 7/16/2019 | PMH | Email from J. Dinome re WARN issues | 0.10 | $ 71.50 |
| 7/17/2019 | PMH | Calls and emails re M. Dougherty issues on WARN letters | 0.20 | $ 143.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 7/17/2019 | PMH | Review of material re WARN letters | 0.20 | $ | 143.00 |
| 7/17/2019 | PMH | Call with J. Dinome re additional WARN letters | 0.10 | $ | 71.50 |
| 7/17/2019 | PMH | Email re WARN payment overview | 0.10 | $ | 71.50 |
| 7/18/2019 | PMH | Emails with J. Dinome, M. Dougherty, M. Kramer | 0.30 | $ | 214.50 |
| 7/18/2019 | PMH | Emails from PASNAP and 1199C re effects bargaining | 0.20 | $ | 143.00 |
| 7/18/2019 | PMH | Emails with J. Dinome re effects bargaining | 0.20 | $ | 143.00 |
| 7/18/2019 | PMH | Work on outline re response to PASNAP information request | 1.10 | $ | 786.50 |
| 7/18/2019 | PMH | Emails with Lockton re medical benefits and analysis of proposal and options from same | 1.20 | $ | 858.00 |
| 7/19/2019 | PMH | Emails re PBGC issues | 0.30 | $ | 214.50 |
| 7/19/2019 | PMH | Emails with M. Kramer and J. Dinome re Lockton issues | 0.30 | $ | 214.50 |
| 7/19/2019 | PMH | Call with J. Dinome re employee benefit issue | 0.10 | $ | 71.50 |
| 7/19/2019 | PMH | Review material from J. Dinome re PASNAP WARN issues | 0.20 | $ | 143.00 |
| 7/19/2019 | PMH | Emails with J. Dinome and A. Wilen re WARN notice | 0.10 | $ | 71.50 |
| 7/19/2019 | PMH | Additional analysis of material from M. Alfieri re response to union info request | 0.50 | $ | 357.50 |
| 7/19/2019 | PMH | Drafting re responses to union information request and send to M. Alfieri | 0.30 | $ | 214.50 |
| 7/19/2019 | PMH | Calls with M. Alfieri re union information request | 0.30 | $ | 214.50 |
| 7/19/2019 | PMH | Draft agenda and likely positions for client call re all effects bargaining issues | 0.80 | $ | 572.00 |
| 7/19/2019 | PMH | Circulate agenda with comments to J. Dinome | 0.10 | $ | 71.50 |
| 7/19/2019 | PMH | Emails re PASNAP bankruptcy lawyer assertions and claims | 0.20 | $ | 143.00 |
| 7/19/2019 | PMH | Prepare for client conference call re PASNAP issues | 0.50 | $ | 357.50 |
| 7/19/2019 | PMH | Client conference call re effects and health care issues | 0.60 | $ | 429.00 |
| 7/19/2019 | PMH | Follow up with B. Phipps re 401(k) issues | 0.20 | $ | 143.00 |
| 7/19/2019 | PMH | Emails with J. Dinome re response to union, plan documents | 0.20 | $ | 143.00 |
| 7/19/2019 | PMH | Review of portion of downloaded plan documents | 0.40 | $ | 286.00 |
| 7/19/2019 | PMH | Emails with J. Dinome re production of plan documents | 0.20 | $ | 143.00 |
| 7/19/2019 | PMH | Emails with L. Leshinski and internal emails re same | 0.50 | $ | 357.50 |
| 7/20/2019 | PMH | Analysis of CBA provisions for effects bargaining | 0.80 | $ | 572.00 |
| 7/20/2019 | PMH | Work on effects bargaining outline | 0.60 | $ | 429.00 |
| 7/20/2019 | PMH | Review correspondence with Malzberg re PASNAP demands | 0.20 | $ | 143.00 |
| 7/21/2019 | PMH | Prepare material for J. Hampton re severance issue | 0.30 | $ | 214.50 |
| 7/21/2019 | PMH | Draft email to J. Dinome re CBA issues | 0.20 | $ | 143.00 |
| 7/21/2019 | PMH | Review of Powermate discussion re same | 0.40 | $ | 286.00 |
| 7/21/2019 | PMH | Analysis of employee benefit files from Lockton | 1.80 | $ | 1,287.00 |
| 7/21/2019 | PMH | Outline re issues from same and CBA review | 1.30 | $ | 929.50 |
| 7/21/2019 | PMH | Draft email to M. Alfieri re plan coverages | 0.40 | $ | 286.00 |
| 7/22/2019 | PMH | Preparation for call with Lockton | 0.40 | $ | 286.00 |
| 7/22/2019 | PMH | Work on PASNAP effects bargaining outline | 0.50 | $ | 357.50 |
| 7/22/2019 | PMH | Emails with J. Dinome re PASNAP responses | 0.10 | $ | 71.50 |
| 7/22/2019 | PMH | Collect and send material to J. Dinome | 0.50 | $ | 357.50 |
| 7/22/2019 | PMH | Emails with J. Dinome re bargaining issues | 0.20 | $ | 143.00 |
| 7/22/2019 | PMH | Call with Lockton | 0.80 | $ | 572.00 |
| 7/22/2019 | PMH | Draft and edit response and attachments to PASNAP | 0.50 | $ | 357.50 |
| 7/22/2019 | PMH | Circulate draft response to PASNAP to J. Dinome and M. Alfieri | 0.30 | $ | 214.50 |
| 7/22/2019 | PMH | Review of material re same from M. Alfieri | 0.40 | $ | 286.00 |
| 7/22/2019 | PMH | Emails with J. Dinome re wording of response to information request | 0.20 | $ | 143.00 |
| 7/22/2019 | PMH | Finalize response to PASNAP and send | 0.30 | $ | 214.50 |
| 7/22/2019 | PMH | Emails with J. Dinome, L. Leshinski re effects bargaining | 0.50 | $ | 357.50 |
| 7/23/2019 | PMH | Emails with J. Dinome re prep meeting | 0.10 | $ | 71.50 |
| 7/23/2019 | PMH | Itemize issues in process re CBA | 0.30 | $ | 214.50 |
| 7/23/2019 | PMH | Update on proceeding in bankruptcy court that may affect bargaining | 0.20 | $ | 143.00 |
| 7/23/2019 | PMH | Review of material and assessment of issues re strategy for PASNAP meeting | 0.70 | $ | 500.50 |
| 7/23/2019 | PMH | Meeting with clients to work on plan for PASNAP meeting | 1.90 | $ | 1,358.50 |
| 7/23/2019 | PMH | Draft, revise and edit punch list for PASNAP meeting | 0.60 | $ | 429.00 |
| 7/23/2019 | PMH | Travel time to Philadelphia for effects bargaining meeting | 2.00 | $ | 1,430.00 |
| 7/24/2019 | PMH | Final review of material in prep for bargaining | 0.70 | $ | 500.50 |
| 7/24/2019 | PMH | Meeting with client for final bargaining prep | 1.00 | $ | 715.00 |
| 7/24/2019 | PMH | Debrief re negotiations with PASNAP and relationship to bankruptcy | 0.30 | $ | 214.50 |
| 7/24/2019 | PMH | Negotiations session with PASNAP | 5.30 | $ | 3,789.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/24/2019 | PMH | Non-billed transit D.C.; return from effects bargaining | 3.20 | $ 2,288.00 |
| 7/25/2019 | PMH | Analysis of material re IBX letter for union, work around on Tier 1 issues and COBRA issues | 1.40 | $ 1,001.00 |
| 7/25/2019 | PMH | Conference call with Lockton re ERISA issues | 0.50 | $ 357.50 |
| 7/25/2019 | PMH | Call with J. Dinome re COBRA issues | 0.10 | $ 71.50 |
| 7/25/2019 | PMH | Call with Lockton and IBX re work around on healthcare Tier 1  issues | 0.60 | $ 429.00 |
| 7/25/2019 | PMH | Call with J. Dinome re Union issues on healthcare Tier 1 issues | 0.10 | $ 71.50 |
| 7/25/2019 | PMH | Review material and call with M. Malzberg re: healthcare Tier 1 issues | 0.20 | $ 143.00 |
| 7/25/2019 | PMH | Emails with J. Dinome re Malzberg/union issues | 0.20 | $ 143.00 |
| 7/25/2019 | PMH | Draft and revise proposed PASNAP contract language and circulate to client | 0.50 | $ 357.50 |
| 7/25/2019 | PMH | Review material and analysis re open issues from PASNAP meeting | 0.60 | $ 429.00 |
| 7/26/2019 | PMH | Revising proposal 1 to PASNAP per responses to A. Wilen, J. Dinome, etc. | 0.30 | $ 214.50 |
| 7/26/2019 | PMH | Call re DIP loan provisions re employee benefits | 0.10 | $ 71.50 |
| 7/26/2019 | PMH | Review and assessment of PASNAP arbitration issues | 0.40 | $ 286.00 |
| 7/26/2019 | PMH | Identification and assessment of issues for company counter proposals to PASNAP | 0.60 | $ 429.00 |
| 7/26/2019 | PMH | Review of M. Alfieri material re PASNAP tuition reimbursement stats | 0.20 | $ 143.00 |
| 7/29/2019 | PMH | Review and analysis of material from IBX and emails re same with  review of notes re same. | 0.40 | $ 286.00 |
| 7/30/2019 | PMH | Analysis of open issues for collective bargaining for remaining issues, with assignment to associate re arbitration questions on same. | 0.60 | $ 429.00 |
| 7/30/2019 | PMH | Email from J. Dinome re open CBA issues | 0.10 | $ 71.50 |
| 7/31/2019 | PMH | Review material re assessment of withdrawal liability. | 0.30 | $ 214.50 |
| 7/31/2019 | PMH | Review of material from J. Dinome re health plan issues. | 0.20 | $ 143.00 |
| 7/31/2019 | PMH | Prepare for and conduct conference call with PASNAP counsel re health plan issues with client emails re same. | 0.50 | $ 357.50 |
| | **PHM Total** | | **70.40** | **$ 50,336.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2019 | REW | Revise and finalize first day declaration | 0.40 | $ 90.00 |
| 7/1/2019 | REW | .pdf and electronic docketing of first day declaration | 0.20 | $ 45.00 |
| 7/1/2019 | REW | .pdf and electronic docketing of joint administration motion | 0.20 | $ 45.00 |
| 7/1/2019 | REW | .pdf and electronic docketing of creditor matrix motion | 0.20 | $ 45.00 |
| 7/1/2019 | REW | .pdf and electronic docketing of motion to file portions of creditor matrix under seal | 0.20 | $ 45.00 |
| 7/1/2019 | REW | .pdf and electronic docketing of tax motion | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Revise and finalize joint administration motion | 0.30 | $ 67.50 |
| 7/1/2019 | REW | .pdf and electronic docketing of redacted creditor matrix | 0.30 | $ 67.50 |
| 7/1/2019 | REW | Draft pro hac vice motion for A. Isenberg | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Draft pro hac vice motion for J. Hampton | 0.30 | $ 67.50 |
| 7/1/2019 | REW | .pdf and electronic docketing of pro hac vice motion for J. Hampton | 0.20 | $ 45.00 |
| 7/1/2019 | REW | .pdf and electronic docketing of notice of agenda for first day hearing | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Draft notice of hearing to consider first day pleadings | 0.60 | $ 135.00 |
| 7/1/2019 | REW | .pdf and electronic docketing of notice of hearing to consider first day pleadings | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Revise and finalize motion to file portions of creditor matrix under seal | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Revise and finalize confidentiality procedures motion | 0.30 | $ 67.50 |
| 7/1/2019 | REW | Revise and finalize cash management motion | 0.40 | $ 90.00 |
| 7/1/2019 | REW | .pdf and electronic docketing of cash management motion | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Revise and finalize tax motion | 0.30 | $ 67.50 |
| 7/1/2019 | REW | .pdf and electronic docketing of wage motion | 0.20 | $ 45.00 |
| 7/1/2019 | REW | .pdf and electronic docketing of insurance motion | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Revise and finalize creditor matrix motion | 0.30 | $ 67.50 |
| 7/1/2019 | REW | .pdf and electronic docketing of confidentiality procedures motion | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Revise and finalize utilities motion | 0.30 | $ 67.50 |
| 7/1/2019 | REW | .pdf and electronic docketing of critical vendor motion | 0.20 | $ 45.00 |
| 7/1/2019 | REW | .pdf and electronic docketing of pro hac vice motion for A. Isenberg | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Draft certification of counsel regarding compliance with Local Rule 9013-1(m)(iii) | 0.20 | $ 45.00 |
| 7/1/2019 | REW | .pdf and electronic docketing of notice of withdrawal of motion to file portions of creditor matrix under seal | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Numerous telephone calls with Chambers re: first day hearing | 0.50 | $ 112.50 |
| 7/1/2019 | REW | Revise and finalize wage motion | 0.30 | $ 67.50 |
| 7/1/2019 | REW | .pdf and electronic docketing of utilities motion | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Revise and finalize insurance motion | 0.30 | $ 67.50 |
| 7/1/2019 | REW | Revise and finalize critical vendor motion | 0.40 | $ 90.00 |
| 7/1/2019 | REW | Revise and finalize motion to close Hahnemann University Hospital | 0.30 | $ 67.50 |
| 7/1/2019 | REW | .pdf and electronic docketing of motion to close Hahnemann University Hospital | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Draft notice of agenda for first day hearing | 1.10 | $ 247.50 |
| 7/1/2019 | REW | .pdf and electronic docketing of certification of counsel regarding compliance with Local Rule 9013-1(m)(iii) | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Draft notice of withdrawal of motion to file portions of creditor matrix under seal | 0.20 | $ 45.00 |
| 7/1/2019 | REW | Prepare binders for first day hearing and forward to Chambers and US Trustee | 1.40 | $ 315.00 |
| 7/1/2019 | REW | Revise and finalize application to retain Omni as noticing agent | 0.30 | $ 67.50 |
| 7/1/2019 | REW | .pdf and electronic docketing of application to retain Omni as noticing agent | 0.20 | $ 45.00 |
| 7/2/2019 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 7/2 | 0.20 | $ 45.00 |
| 7/2/2019 | REW | Revise and finalize notice of filing of revised exhibits to cash management motion | 0.10 | $ 22.50 |
| 7/2/2019 | REW | .pdf and electronic docketing of notice of filing of revised exhibits to cash management motion | 0.20 | $ 45.00 |
| 7/2/2019 | REW | Draft notice of entry of first day orders and final hearing thereon | 0.90 | $ 202.50 |
| 7/2/2019 | REW | .pdf and electronic docketing of notice of entry of first day orders and final hearing thereon | 0.20 | $ 45.00 |
| 7/2/2019 | REW | Draft notice of change of hearing time | 0.20 | $ 45.00 |
| 7/2/2019 | REW | .pdf and electronic docketing of notice of change of hearing time | 0.20 | $ 45.00 |
| 7/2/2019 | REW | Correspondence to Omni re: service instructions for amended agenda | 0.10 | $ 22.50 |
| 7/2/2019 | REW | Correspondence to Omni re: service instructions for notice of change of hearing time | 0.10 | $ 22.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/2/2019 | REW | Draft notice of amended agenda for hearing on 7/2 | 0.50 | $ 112.50 |
| 7/3/2019 | REW | .pdf and electronic docketing of unredacted creditor matrix | 0.20 | $ 45.00 |
| 7/3/2019 | REW | Draft notice of agenda for hearing on 7/9 | 0.60 | $ 135.00 |
| 7/3/2019 | REW | .pdf and electronic docketing of notice of agenda for hearing on 7/9 | 0.20 | $ 45.00 |
| 7/3/2019 | REW | Prepare binders for hearing on 7/9 and forward to Chambers | 0.50 | $ 112.50 |
| 7/8/2019 | REW | Prepare updated binders for hearing on 7/9 and forward to Chambers | 0.40 | $ 90.00 |
| 7/8/2019 | REW | Numerous telephone calls and e-mails with Chambers re: 7/9 hearing | 0.40 | $ 90.00 |
| 7/8/2019 | REW | Review of docket for matters scheduled for 7/9 hearing | 0.20 | $ 45.00 |
| 7/8/2019 | REW | Draft notice of amended agenda for hearing on 7/9 hearing | 0.50 | $ 112.50 |
| 7/8/2019 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 7/9 hearing | 0.20 | $ 45.00 |
| 7/8/2019 | REW | Review of and revise motion to extend time to file schedules | 0.30 | $ 67.50 |
| 7/8/2019 | REW | .pdf and electronic docketing of motion to extend time to file schedules | 0.20 | $ 45.00 |
| 7/9/2019 | REW | Review of and revise motion for expedited consideration of Tower sale motion | 0.50 | $ 112.50 |
| 7/9/2019 | REW | Review of and revise Tower sale motion | 0.80 | $ 180.00 |
| 7/10/2019 | REW | Prepare final order on motion to shorten Tower Motion, upload to the Court and forward to Chambers with motions | 0.20 | $ 45.00 |
| 7/10/2019 | REW | Draft notice of hearing on Tower Motion | 0.30 | $ 67.50 |
| 7/10/2019 | REW | Draft notice of agenda for hearing on 7/11 | 0.60 | $ 135.00 |
| 7/10/2019 | REW | .pdf and electronic docketing of notice of agenda for hearing on 7/11 | 0.20 | $ 45.00 |
| 7/10/2019 | REW | Telephone calls with Chambers re: 7/11 hearing | 0.20 | $ 45.00 |
| 7/10/2019 | REW | Correspondence with Chambers re: scheduling of closure motion | 0.20 | $ 45.00 |
| 7/10/2019 | REW | Draft notice of amended agenda for hearing on 7/11 | 0.20 | $ 45.00 |
| 7/10/2019 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 7/11 | 0.20 | $ 45.00 |
| 7/10/2019 | REW | Prepare binders for hearing on 7/11 and forward to Chambers | 0.70 | $ 157.50 |
| 7/11/2019 | REW | .pdf and electronic docketing of notice of hearing on Tower Motion | 0.20 | $ 45.00 |
| 7/11/2019 | REW | Prepare attorney binders for hearing | 0.90 | $ 202.50 |
| 7/12/2019 | REW | Prepare binder for hearing on 7/16 and forward to Chambers | 0.40 | $ 90.00 |
| 7/12/2019 | REW | Draft notice of change of hearing time | 0.20 | $ 45.00 |
| 7/12/2019 | REW | .pdf and electronic docketing of notice of change of hearing time | 0.20 | $ 45.00 |
| 7/12/2019 | REW | Draft notice of agenda for hearing on 7/16 | 0.60 | $ 135.00 |
| 7/12/2019 | REW | Revise the notice of agenda for hearing on 7/16 per comments from M. Minuti | 0.40 | $ 90.00 |
| 7/12/2019 | REW | .pdf and electronic docketing of notice of agenda for hearing on 7/16 | 0.20 | $ 45.00 |
| 7/12/2019 | REW | E-mails with Saul Ewing team and Company re: 7/11 hearing transcript | 0.10 | $ 22.50 |
| 7/12/2019 | REW | Draft certification of counsel regarding revised interim financing order | 0.60 | $ 135.00 |
| 7/12/2019 | REW | Revising and revising the interim financing order | 0.70 | $ 157.50 |
| 7/12/2019 | REW | Assemble exhibits for certification of counsel regarding revised interim financing order | 0.30 | $ 67.50 |
| 7/12/2019 | REW | .pdf and electronic docketing of certification of counsel regarding revised interim financing order | 0.20 | $ 45.00 |
| 7/12/2019 | REW | Revise and finalize interim financing order | 0.60 | $ 135.00 |
| 7/12/2019 | REW | Assemble exhibits for interim financing order | 0.20 | $ 45.00 |
| 7/12/2019 | REW | .pdf and upload revised interim financing order and exhibits to the Court | 0.20 | $ 45.00 |
| 7/12/2019 | REW | Correspondence with Chambers re: revised interim financing order and exhibits | 0.20 | $ 45.00 |
| 7/12/2019 | REW | Prepare Initial Debtor Interview binder | 0.90 | $ 202.50 |
| 7/15/2019 | REW | Draft notice of amended agenda for hearing on 7/16 | 0.40 | $ 90.00 |
| 7/15/2019 | REW | .pdf and electronic docketing of amended agenda for hearing on 7/16 | 0.20 | $ 45.00 |
| 7/15/2019 | REW | Correspondence with Chambers re: 7/16 hearing | 0.20 | $ 45.00 |
| 7/15/2019 | REW | Review of and revise notice of commencement | 0.10 | $ 22.50 |
| 7/15/2019 | REW | .pdf and electronic docketing of notice of commencement | 0.20 | $ 45.00 |
| 7/15/2019 | REW | Review of and revise notice of hearing on final DIP order | 0.10 | $ 22.50 |
| 7/15/2019 | REW | .pdf and electronic docketing of notice of hearing on final DIP order | 0.20 | $ 45.00 |
| 7/15/2019 | REW | Draft cover page for initial monthly operating report | 0.20 | $ 45.00 |
| 7/16/2019 | REW | Review of and revise St. Christopher's sale motion | 0.80 | $ 180.00 |
| 7/16/2019 | REW | .pdf and electronic docketing of St. Christopher's sale motion | 0.20 | $ 45.00 |
| 7/16/2019 | REW | Review of and revise motion to shorten time for notice of hearing on St. Christopher's sale motion | 0.30 | $ 67.50 |
| 7/16/2019 | REW | .pdf and electronic docketing of motion to shorten time for notice of hearing on St. Christopher's sale motion | 0.20 | $ 45.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/16/2019 | REW | Upload order on motion to shorten time for notice of hearing on St. Christopher's sale motion to the Court and forward sale motion and motion to shorten to Chambers | 0.10 | $ 22.50 |
| 7/16/2019 | REW | Draft notice of agenda for hearing on 7/19 | 0.80 | $ 180.00 |
| 7/16/2019 | REW | Review of and revise initial monthly operating report | 0.10 | $ 22.50 |
| 7/16/2019 | REW | .pdf and electronic docketing of initial monthly operating report | 0.20 | $ 45.00 |
| 7/17/2019 | REW | Review of and revise notice of hearing on motion to approve bid procedures for sale of St. Christopher's | 0.10 | $ 22.50 |
| 7/17/2019 | REW | .pdf and electronic docketing of notice of hearing on motion to approve bid procedures for sale of St. Christopher's | 0.20 | $ 45.00 |
| 7/17/2019 | REW | Update and finalize notice of agenda for hearing on 7/19 | 0.20 | $ 45.00 |
| 7/17/2019 | REW | .pdf and electronic docketing of notice of agenda for hearing on 7/19 | 0.20 | $ 45.00 |
| 7/17/2019 | REW | Prepare binder for hearing on 7/19 and forward to Chambers | 0.60 | $ 135.00 |
| 7/17/2019 | REW | Draft certification of counsel regarding omnibus hearing date and proposed order | 0.40 | $ 90.00 |
| 7/17/2019 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing date | 0.20 | $ 45.00 |
| 7/17/2019 | REW | Prepare final order regarding omnibus hearing date and upload to the Court | 0.10 | $ 22.50 |
| 7/17/2019 | REW | Review of and revise Saul Ewing Arnstein & Lehr's retention application | 0.70 | $ 157.50 |
| 7/17/2019 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's retention application | 0.20 | $ 45.00 |
| 7/17/2019 | REW | Review of and revise EisnerAmper's retention application | 0.80 | $ 180.00 |
| 7/17/2019 | REW | .pdf and electronic docketing of EisnerAmper's retention application | 0.20 | $ 45.00 |
| 7/17/2019 | REW | Review of and revise Omni's retention application | 0.50 | $ 112.50 |
| 7/17/2019 | REW | .pdf and electronic docketing of Omni's retention application | 0.20 | $ 45.00 |
| 7/17/2019 | REW | Review of and revise SSG's retention application | 0.70 | $ 157.50 |
| 7/17/2019 | REW | .pdf and electronic docketing of SSG's retention application | 0.20 | $ 45.00 |
| 7/17/2019 | REW | Review of and revise ordinary course retention motion | 0.60 | $ 135.00 |
| 7/17/2019 | REW | .pdf and electronic docketing of ordinary course retention motion | 0.20 | $ 45.00 |
| 7/17/2019 | REW | Review of and revise interim compensation motion | 0.50 | $ 112.50 |
| 7/17/2019 | REW | .pdf and electronic docketing of interim compensation motion | 0.20 | $ 45.00 |
| 7/17/2019 | REW | Draft certificate of service for initial monthly operating report | 0.20 | $ 45.00 |
| 7/17/2019 | REW | .pdf and electronic docketing of certificate of service for initial monthly operating report | 0.20 | $ 45.00 |
| 7/18/2019 | REW | Review of and revise motion approving agreement with Tatum Professionals to provide interim chief financial officers and exhibits | 0.80 | $ 180.00 |
| 7/18/2019 | REW | .pdf and electronic docketing of motion approving agreement with Randstad Professionals to provide interim chief financial officers | 0.20 | $ 45.00 |
| 7/18/2019 | REW | Prepare attorney binders for 7/19 hearing | 0.80 | $ 180.00 |
| 7/19/2019 | REW | Review of and revise certification of counsel regarding asset purchase agreement and revised bid procedures order | 0.20 | $ 45.00 |
| 7/19/2019 | REW | Review of and revise bid procedures order and exhibits | 0.70 | $ 157.50 |
| 7/19/2019 | REW | Assemble exhibits for certification of counsel regarding asset purchase agreement and revised bid procedures order | 0.40 | $ 90.00 |
| 7/19/2019 | REW | .pdf and electronic docketing of certification of counsel regarding asset purchase agreement and revised bid procedures order | 0.30 | $ 67.50 |
| 7/19/2019 | REW | Post hearing prepare final bid procedures order and exhibits | 0.30 | $ 67.50 |
| 7/19/2019 | REW | Upload final bid procedures order and exhibits to the Court | 0.10 | $ 22.50 |
| 7/19/2019 | REW | Draft notice of amended agenda for hearing on 7/19 | 0.30 | $ 67.50 |
| 7/19/2019 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 7/19 | 0.20 | $ 45.00 |
| 7/19/2019 | REW | Prepare updated binder for hearing on 7/19 and forward to Chambers | 0.20 | $ 45.00 |
| 7/19/2019 | REW | Telephone calls and e-mails with Chambers re: 7/19 hearing | 0.40 | $ 90.00 |
| 7/19/2019 | REW | Draft notice of change of hearing time | 0.20 | $ 45.00 |
| 7/19/2019 | REW | .pdf and electronic docketing of notice of change of hearing time | 0.20 | $ 45.00 |
| 7/19/2019 | REW | Prepare final revised bid procedures order and redline orders for 7/19 hearing | 0.50 | $ 112.50 |
| 7/22/2019 | REW | Telephone calls with numerous parties re: explanation of notice of commencement | 2.90 | $ 652.50 |
| 7/22/2019 | REW | Review of and revise certification of no objection to motion extending the time to file schedules and statements | 0.10 | $ 22.50 |
| 7/22/2019 | REW | .pdf and electronic docketing of certification of no objection to motion extending the time to file schedules and statements | 0.20 | $ 45.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/22/2019 | REW | Prepare final order on motion extending the time to file schedules and statements and upload to the Court | 0.10 | $ 22.50 |
| 7/23/2019 | REW | Draft notice of agenda for hearing on 7/26 | 1.80 | $ 405.00 |
| 7/24/2019 | REW | Review of and revise certification of counsel regarding revised final cash management order | 0.20 | $ 45.00 |
| 7/24/2019 | REW | Prepare exhibits for certification of counsel regarding revised final cash management order | 0.20 | $ 45.00 |
| 7/24/2019 | REW | .pdf and electronic docketing of certification of counsel regarding revised final cash management order | 0.20 | $ 45.00 |
| 7/24/2019 | REW | Review of and revise certification of counsel regarding revised final taxes order | 0.10 | $ 22.50 |
| 7/24/2019 | REW | Prepare exhibits for certification of counsel regarding revised final taxes order | 0.20 | $ 45.00 |
| 7/24/2019 | REW | .pdf and electronic docketing of certification of counsel regarding revised final taxes order | 0.20 | $ 45.00 |
| 7/24/2019 | REW | Revise of and revise certification of counsel regarding revised final critical vendor order | 0.10 | $ 22.50 |
| 7/24/2019 | REW | Prepare exhibits for certification of counsel regarding revised final critical vendor order | 0.20 | $ 45.00 |
| 7/24/2019 | REW | .pdf and electronic docketing of certification of counsel regarding revised final critical vendor order | 0.20 | $ 45.00 |
| 7/24/2019 | REW | Review of and revise certification of counsel regarding revised final utilities order | 0.20 | $ 45.00 |
| 7/24/2019 | REW | Prepare exhibit for certification of counsel regarding revised final utilities order | 0.10 | $ 22.50 |
| 7/24/2019 | REW | .pdf and electronic docketing of certification of counsel regarding revised final utilities order | 0.20 | $ 45.00 |
| 7/24/2019 | REW | Telephone calls with Chambers re: 7/26 hearing | 0.20 | $ 45.00 |
| 7/24/2019 | REW | Prepare final revised wages order and upload to the Court | 0.10 | $ 22.50 |
| 7/24/2019 | REW | Prepare final revised taxes order and upload to the Court | 0.10 | $ 22.50 |
| 7/24/2019 | REW | Prepare final revised critical vendor order and upload to the Court | 0.10 | $ 22.50 |
| 7/24/2019 | REW | Prepare final revised utilities order and upload to the Court | 0.10 | $ 22.50 |
| 7/24/2019 | REW | Revise and finalize notice of agenda for hearing on 7/26 | 1.10 | $ 247.50 |
| 7/24/2019 | REW | .pdf and electronic docketing of notice of agenda for hearing on 7/26 | 0.20 | $ 45.00 |
| 7/24/2019 | REW | Prepare binders for hearing on 7/26 and forward to Chambers | 1.30 | $ 292.50 |
| 7/24/2019 | REW | Correspondence with Omni re: service of agenda | 0.20 | $ 45.00 |
| 7/25/2019 | REW | Prepare attorney binders for 7/26 hearing | 1.10 | $ 247.50 |
| 7/25/2019 | REW | Draft notice of amended agenda for hearing on 7/26 | 0.70 | $ 157.50 |
| 7/25/2019 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 7/26 | 0.20 | $ 45.00 |
| 7/25/2019 | REW | Prepare updated binders for hearing on 7/26 and forward to Chambers | 0.60 | $ 135.00 |
| 7/26/2019 | REW | Review of and revise notice of filing of revised proposed bid procedures order for St. Christopher's | 0.10 | $ 22.50 |
| 7/26/2019 | REW | Prepare exhibits for notice of filing of revised proposed bid procedures order for St. Christopher's | 0.30 | $ 67.50 |
| 7/26/2019 | REW | .pdf and electronic docketing of notice of filing of revised proposed bid procedures order for St. Christopher's | 0.20 | $ 45.00 |
| 7/26/2019 | REW | Review and finalize further revised bid procedures order for St. Christopher's | 0.20 | $ 45.00 |
| 7/26/2019 | REW | Draft notice of second amended agenda for hearing on 7/26 | 0.30 | $ 67.50 |
| 7/26/2019 | REW | .pdf and electronic docketing of notice of second amended agenda for hearing on 7/26 | 0.20 | $ 45.00 |
| 7/26/2019 | REW | Prepare update binders for hearing on 7/26 and forward to Chambers | 0.30 | $ 67.50 |
| 7/29/2019 | REW | Review of and revise notice of sale of St. Christopher's assets | 0.10 | $ 22.50 |
| 7/29/2019 | REW | .pdf and electronic docketing of notice of sale of St. Christopher's assets | 0.20 | $ 45.00 |
| 7/29/2019 | REW | Telephone calls with Chambers re: 8/9 and 8/16 hearings | 0.20 | $ 45.00 |
| 7/29/2019 | REW | Telephone calls with M. Minuti re: 8/9 and 8/16 hearings | 0.20 | $ 45.00 |
| 7/29/2019 | REW | Draft notice of change of hearing time | 0.20 | $ 45.00 |
| 7/29/2019 | REW | .pdf and electronic docketing of notice of change of hearing time | 0.20 | $ 45.00 |
| | **REW Total** | | **63.70** | **$  14,332.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2019 | RTF | Analysis of Department of Health ability to take over management of hospital | 0.20 | $ 115.00 |
| | **RTF Total** | | **0.20** | **$ 115.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/16/2019 | SLD | Review file, and call with P. Heylman regarding Suggestion of Stay that needs to be filed in the Atlantic Specialty Lawsuit that is pending in New York. | 0.50 | $ 157.50 |
| 7/16/2019 | SLD | Draft the Notice of Bankruptcy Stay for the Atlantic Specialty Lawsuit that is pending in New York, and prepare the associated exhibits. | 0.80 | $ 252.00 |
| | **SLD Total** | | **1.30** | **$ 409.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from June 30, 2019 through July 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/16/2019 | TJP | Review select underlying correspondence concerning the anticipated filing of a suggestion of stay in a NY surety bond case. | 0.20 | $ 150.00 |
| 7/16/2019 | TJP | Call with P. Heylman re: anticipated filing of a suggestion of stay in a NY surety bond case. | 0.30 | $ 225.00 |
| 7/16/2019 | TJP | Consult docket in NY surety bond case and select filings thereon. | 0.20 | $ 150.00 |
| 7/16/2019 | TJP | Meet with associate re: preparation of stay in NY surety bond case. | 0.20 | $ 150.00 |
| 7/16/2019 | TJP | Review NY rules re: requirements, if any, for Requests for Judicial Intervention | 0.30 | $ 225.00 |
| 7/16/2019 | TJP | Review, edit and draft stay request and review and prepared accompanying exhibits; make filing. | 1.50 | $ 1,125.00 |
| 7/16/2019 | TJP | Report to client team on filing of stay request. | 0.10 | $ 75.00 |
| | **TJP Total** | | **2.80** | **$ 2,100.00** |
| | **TOTAL** | | **1351.60** | **$ 725,736.50** |
| | | **Minus 50% for Non-Working Travel** | | **($5,044.00)** |
| | | **Minus Agreed Upon Discount** | | **($71,564.85)** |
| | **GRAND TOTAL** | | **1351.60** | **$ 649,127.65** |

35910914.1