## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, et al.,[1] | Case No. 19-11466 (KG) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Colin Linebaugh, am employed in the county of Los Angeles, State of California. I hereby certify that on September 26, 2019, at my direction and under my supervision, employees of Omni Management Group caused true and correct copies of the following document to be served (i) via e-mail to the parties listed on **Exhibit A** and (ii) via first-class mail, postage pre-paid, to the parties listed in **Exhibit B** attached hereto:

- **Certification of Counsel Regarding Revised Proposed Order Under 11 U.S.C. § 105, 363, 365, 503 and 507 (A) Approving Asset Purchase Agreement with STC Opco, LLC (B) Authorizing Sale of Certain of Debtors' Assets Free and Clear of Interests, (C) Authorizing Assumption and Assignment of Certain of The Debtors' Executory Contracts, and (D) Granting Related Relief [Docket No. 789]**

Dated: September 30, 2019

Colin Linebaugh
Omni Management Group
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 30th day of September, 20 19, by Colin Linebaugh, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
COMM. #2232009
Notary Public · California
Los Angeles County
My Comm. Expires Feb. 23, 2022

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

# **<u>EXHIBIT A</u>**

**Center City Healthcare, LLC, et al. - Service List to e-mail Recipients**

ALBERT EINSTEIN HEALTHCARE NETWORK
PENNY J. REZET
REZETP@EINSTEIN.EDU

ARENT FOX LLP
GEORGE P. ANGELICH
GEORGE.ANGELICH@ARENTFOX.COM

ARENT FOX LLP
PHILLIP KHEZRI
PHILLIP.KHEZRI@ARENTFOX.COM

ASHBY & GEDDES, P.A.
GREGORY TAYLOR
GTAYLOR@ASHBYGEDDES.COM

ASHBY & GEDDES, P.A.
KATHARINA EARLE
KEARLE@ASHBYGEDDES.COM

ATTORNEY FOR THE CITY OF PA, CITY OF PA LAW D
MEGAN HARPER
MEGAN.HARPER@PHILA.GOV

BALLARD SPAHR LLP
CHANTELLE D. MCCLAMB
MCCLAMBC@BALLARDSPAHR.COM

BALLARD SPAHR LLP
TOBEY M. DALUZ
DALUZT@BALLARDSPAHR.COM

BALLARD SPAHR LLP
VINCENT J. MARRIOTT
MARRIOTT@BALLARDSPAHR.COM

BARNES & THORNBURG LLP
DAVID POWLEN
DAVID.POWLEN@BTLAW.COM

BARNES & THORNBURG, LLP
KEVIN G. COLLINS
KEVIN.COLLINS@BTLAW.COM

BAYARD, P.A.
JUSTIN ALBTERTO
JALBERTO@BAYARDLAW.COM

BAYARD, P.A.
SOPHIE E. MACON
SMACON@BAYARDLAW.COM

BERGER LAW GROUP, P.C.
MATTHEW R. KAUFMANN,
KAUFMANN@BERGERLAWPC.COM

BERGER LAW GROUP, P.C.
PHILLIP BERGER
BERGER@BERGERLAWPC.COM

BIELLLI & KLAUDER, LLC
DAVID KLAUDER
DKLAUDER@BK-LEGAL.COM

BUCHALTER, A PROFESSIONAL CORPORATION
SHAWN M. CHRISTIANSON
SCHRISTIANSON@BUCHALTER.COM

CIARDI CIARDI & ASTIN
ALBERT CIARDI
ACIARDI@CIARDILAW.COM

CIARDI CIARDI & ASTIN
JOSEPH MCMAHON
JMCMAHON@CIARDILAW.COM

COMMONWEALTH OF PA, DEPT OF LABOR AND INDU
DEB SECREST
RA-LI-UCTS-BANKRUPT@STATE.PA.US

DENTON US, LLP
OSCAR PINKAS
OSCAR.PINKAS@DENTONS.COM

DENTONS US, LLP
LAUREN MACKSOUD
LAUREN.MACKSOUD@DENTONS.COM

DILWORTH PAXSON
PETER C. HUGHES,
PHUGHES@DILWORTHLAW.COM

DLA PIPER LLP
RICHARD A. CHESLEY
RICHARD.CHESLEY@DLAPIPER.COM

DLA PIPER LLP
STUART M. BROWN
STUART.BROWN@DLAPIPER.COM

DREXEL UNIVERSITY COLLEGE OF MEDICINE
STEPHEN A. COZEN, ESQ.
SCOZEN@COZEN.COM

DRINKER BIDDLE & REATH LLP
 MARITA S. ERBECK
MARITA.ERBECK@DBR.COM

DRINKER BIDDLE & REATH LLP
PATRICK A. JACKSON
PATRICK.JACKSON@DBR.COM

DUANE MORRIS LLP
JARRET HITCHINGS
JPHITCHINGS@DUANEMORRIS.COM

DUANE MORRIS LLP
MAIRI V. LUCE
LUCE@DUANEMORRIS.COM

FINEMAN KREKSTEIN & HARRIS, P.C
DEIRDRE M. RICHARDS
DRICHARDS@FINEMANLAWFIRM.COM

FOX ROTHSCHILD LLP
THOMAS HORAN
THORAN@FOXROTHCHILD.COM

GIBBONS P.C
DAVID N. CRAPO
DCRAPO@GIBBONSLAW.COM

GIBBONS P.C.
DALE E. BARNEY
DBARNEY@GIBBONSLAW.COM

GIBBONS P.C.
HOWARD A. COHEN
HCOHEN@GIBBONSLAW.COM

GIBBONS P.C.
NATASHA M. SONGONUGA
NSONGONUGA@GIBBONSLAW.COM

GIBBONS P.C.
ROBERT K. MALONE
RMALONE@GIBBONSLAW.COM

GREENBERG TRAURIG, LLP
DENNIS A. MELORO
MELOROD@GTLAW.COM

GREENBERG TRAURIG, LLP
NANCY A. PETERMAN
PETERMANN@GTLAW.COM

HOGAN & MCDANIEL
DANIEL C. KERRICK
DCKERRICK@DKHOGAN.COM

HOGAN & MCDANIEL
DANIEL K. HOGAN
DKHOGAN@DKHOGAN.COM

HOGAN & MCDANIEL
GARVAN F. MCDANIEL
GFMCDANIEL@DKHOGAN.COM

HONIGMAN LLP
E TODD SABLE
TSABLE@HONIGMAN.COM

HONIGMAN LLP
LAWRENCE A. LICHTMAN
LLICHTMAN@HONIGMAN.COM

JD THOMPSON LAW
JUDY D. THOMPSON
JDT@JDTHOMPSONLAW.COM

JEFFER MANGELS BUTLER & MITHCELL LLP
MMARTIN@JMBM.COM

JONES WALKER LLP
JEFFREY R. BARBER
JBARBER@JONESWALKER.COM

KIRKLAND & ELLIS LLP
GREGORY F. PESCE
GREGORY.PESCE@KIRKLAND.COM

KIRKLAND & ELLIS LLP
NICOLE GREENBLATT
NICOLE.GREENBLATT@KIRKLAND.COM

KIRKLAND & ELLIS LLP
STEPHEN C. HACKNEY
STEPHEN.HACKNEY@KIRKLAND.COM

KURTZMAN, STEADY, LLC.
JEFFREY KURTZMAN
KURTZMAN@KURTZMANSTEADY.COM

LAW OFFICES OF MITCHELL J. MALZBERG, LLC
MITCHELL J. MALZBERG
MMALZBERG@MJMALZBERGLAW.COM

MARKOWITZ & RICHMAN
JWALTERS@MARKOWITZANDRICHMAN.COM

MARKOWITZ AND RICHMAN
CLAIBORNE S. NEWLIN
CNEWLIN@MARKOWITZANDRICHMAN.COM

MARON MARVEL BRADLEY ANDERSON & TARDY, LLC
STEPHANIE A. FOX
SAF@MARONMARVEL.COM

MATTLEMAN WEINROTH & MILLER, P.C
CHRISTINA PROSS
CPROSS@MWM-LAW.COM

MCCARTER & ENGLISH, LLP
WILLIAM F. TAYLOR
WTAYLOR@MCCARTER.COM

MED ONE CAPITAL FUNDING, LLC.
DLEIGH@RQN.COM

MOYE WHITE LLP
TIMOTHY M. SWANSON
TIM.SWANSON@MOYEWHITE.COM

MOYE WHITE LLP
VIKRAMA S. CHANDRASHEKAR
VIKA.CHANDRASHEKAR@MOYEWHITE.COM

O'DONOGHUE & O'DONOGHUE LLP
LANCE GEREN, ESQ.
LGEREN@ODONOGHUELAW.COM

OFFICE OF ATTORNEY GENERAL
CAROL E. MOMJIAN
CMOMJIAN@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
CHRISTOPHER R. MOMJIAN
CRMOMJIAN@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
DAVID DEMBE
DDEMBE@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
LISA M. RHODE
LRHODE@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
RYAN B. SMITH
RBSMITH@ATTORNEYGENERAL.GOV

OFFICE OF THE UNITED STATES ATTORNEY
USADE.ECFBANKRUPTCY@USDOJ.GOV

OFFICE OF THE UNITED STATES TRUSTEE
BENJAMIN HACKMAN
BENJAMIN.A.HACKMAN@USDOJ.GOV

O'MELVENY & MYERS, LLP
DANIEL S. SHAMAH
DSHAMAH@OMM.COM

O'MELVENY & MYERS, LLP
DIANA M. PEREZ
DPEREZ@OMM.COM

O'MELVENY & MYERS, LLP
SUZZANNE UHLAND
SUHLAND@OMM.COM

PACHULSKI STANG ZIEHL & JONES LLP
LAURA DAVIS JONES
LJONES@PSZJLAW.COM

PACHULSKI STANG ZIEHL & JONES LLP
TIMOTHY P. CAIRNS
TCAIRNS@PSZJLAW.COM

PEARLMAN & MIRANDA, LLC.
PATRICIA A CELANO
PCELANO@PEARLMANMIRANDA.COM

PEPPER HAMILTON, LLP
FRANCIS J. LAWALL
LAWALLF@PEPPERLAW.COM

PEPPER HAMILTON, LLP
MARCY J. MCLAUGHLIN
MCLAUGHLINM@PEPPERLAW.COM

POLSINELLI P.C
CHRISTOPHER A. WARD
CWARD@POLSINELLI.COM

RICHARDS LAYTON & FINGER, P.A
BRENDAN J. SCHLAUCH
SCHLAUCH@RLF.COM

RICHARDS LAYTON & FINGER, P.A
MARK D. COLLINS
COLLINS@RLF.COM

RICHARDS LAYTON & FINGER, P.A
MICHAEL J. MERCHANT
MERCHANT@RLF.COM

SAUL EWING ARNSTEIN & LEHR LLP
AARON APPLEBAUM
AARON.APPLEBAUM@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
ADAM ISENBERG
ADAM.ISENBERG@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
JEFFREY HAMPTON
JEFFREY.HAMPTON@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
MARK MINUTI
MARK.MINUTI@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
MONIQUE DISABATINO
MONIQUE.DISABATINO@SAUL.COM

SCHNADER HARRISON SEGAL & LEWIS LLP
DANIEL M. PEREIRA
DPEREIRA@SCHNADER.COM

SCHNADER HARRISON SEGAL & LEWIS LLP
RICHARD A. BARKASY
RBARKASY@SCHNADER.COM

SHIPMAN & GOODWIN LLP
ERIC S. GOLDSTEIN
EGOLDSTEIN@GOODWIN.COM

SILLS CUMMIS & GROSS P.C
ANDREW H. SHERMAN
ASHERMAN@SILLSCUMMIS.COM

SILLS CUMMIS & GROSS P.C.
BORIS I. MANKOVETSKIY
BMANKOVETSKIY@SILLSCUMMIS.COM

**Center City Healthcare, LLC, et al. -  Service List to e-mail Recipients**                                                    Served 9/26/2019

STEVENS & LEE, P.C.
JOSEPH H. HUSTON
JHH@STEVENSLEE.COM

STEVENS & LEE, P.C.
ROBERT LAPOWSKY
RL@STEVENSLEE.COM

STINSON LLP
DARRELL CLARK
DARRELL.CLARK@STINSON.COM

STINSON LLP
TRACEY M. OHM
TRACEY.OHM@STINSON.COM

STOEL RIVES LLP
MARC A. AL
MARC.AL@STOEL.COM

STRADLEY RONAN STEVENS & YOUNG LLP
DEBORAH A. REPEROWITZ
DREPEROWITZ@STRADLEY.COM

STRADLEY, RONON, STEVENS & YOUNG, LLP
GRETCHEN M. SANTAMOUR
GSANTAMOUR@STRADLEY.COM

STRADLEY, RONON, STEVENS & YOUNG, LLP
JOELLE E. POLESKY
JPOLESKY@STRADLEY.COM

STREUSAND, LANDON, OZBURN & LEMMON, LLP
SABRINA L. STREUSAND
STREUSAND@SLOLLP.COM

SULLIVAN, HAZELTINE, ALLISON, LLC.
WILLIAM D. SULLIVAN
BSULLIVAN@SHA-LLC.COM

THE ROSNER LAW GORUP LLC
FREDERICK B. ROSNER
ROSNER@TEAMROSNER.COM

TROUTMAN SANDERS LLP
JESSICA D. MIKHAILEVICH
JESSICA.MIKHAILEVICH@TROUTMAN.COM

TROUTMAN SANDERS LLP
LOUIS CURCIO
LOUIS.CURCIO@TROUTMAN.COM

TROUTMAN SANDERS LLP
MATTHEW R. BROOKS
MATTHEW.BROOKS@TROUTMAN.COM

U.S. DEPARTMENT OF JUSTICE
MARCUS.S.SACKS@USDOJ.GOV

UNDERWOOD PERKINS, P.C.
DAVID L. CAMPBELL
DCAMPBELL@UPLAWTX.COM

UNDERWOOD PERKINS, P.C.
ELI D. PIERCE
EPIERCE@UPLAWTX.COM

WHITE AND WILLIAMS LLP
AMY E. VULPIO
VULPIOA@WHITEANDWILLIAMS.COM

WHITE AND WILLIAMS LLP
MARC S. CASARINO
CASARINOM@WHITEANDWILLIAMS.COM

Parties Served:  109

# **EXHIBIT B**

Center City Healthcare, LLC, et al. - U.S. Mail

12ST CATERING, INC.
ATTN: MICHELE LEFF, PRESIDENT
3312 SPRING GARDEN ST
PHILADELPHIA, PA 19104

3300 HENRY AVENUE OPERATING COMPANY D/B/A PE
3301 SCOTTS LN
PHILADELPHIA, PA 19129

3E COMPANY ENVIRONMENTAL, ECOLOGICAL AND
3207 GREY HAWK COURT, STE 200
CARLSBAD, CA 92010

3M HEALTH INFORMATION SYSTEMS, INC.
ATTN: LEGAL
575 WEST MURRAY BLVD
MURRAY, UT 84123

AA CASA INC
DBA PM ASSOCIATES
714 BETHLEHEM PIKE, STE 302
LOWER GWYNEDD, PA 19002

ABBOTT LABORATORIES INC.
100 ABBOTT PARK RD
ABBOT PARK, IL 600654

ABBOTT MOLECULAR INC.
ATTN: LEGAL DEPT
1350 EAST TOUHY AVE
DES PLAINES, IL 60018

ABBOTT NUTRITION
100 ABBOTT PARK RD
ABBOTT PARK, IL 60064

ABBOTT POINT OF CARE
400 COLLEGE RD E
PRINCETON, NJ 08540

ABINGTON MEMORIAL HOSPITAL
ATTN: DIR OF PHARMACY
1200 OLD YORK RD
ABINGTON, PA 19001-3788

ABINGTON MEMORIAL HOSPITAL
DIXON SCHOOL OF NURSING
3500 MARYLAND RD
WILLOW GROVE, PA 19090

ABINGTON MEMORIAL HOSPITAL (JEFFFERSON)
ATTN: CEO
1200 OLD YORK RD
ABINGTON, PA 19001

ABINGTON MERMORIAL HOSPITAL
ATTN: EXEC VP & COO
1200 OLD YORK RD
ABINGTON MEMORIAL HOSPITAL, PA 19001

ABO HAVEN EARLY LEARNING CENTER
ATTN: EXEC DIR
101 SPRING GARDEN ST
PHILADELPHIA, PA 19123

ACCESS NURSE PM, INC.
DBA TEAMHEALTH MEDICAL CALL CENTER
ATTN: EXEC DIR
1431 CENTERPOINT BLVD, STE 110
KNOXVILLE, TN 37932

ACCRUENT, LLC
11500 ALTERRA PKWY, STE 110
AUSTIN, TX 78758

ACHINTYA MOULICK, M.D.
200 WASHINGTON SQUARE W
PHILADELPHIA, PA 19106

ACS EDUCATION SERVICES, INC.
ATTN: PRESIDENT
ONE WORLD TRADE CENTER, STE 2200
LONG BEACH, CA 90831-2200

AD PRIMA CHARTER SCHOOL
ATTN: CHIEF EXEC OFFICER
8034 THOURON AVE
PHILADELPHIA, PA 19150

ADP, LLC
ATTN: LEGAL DEPT
5800 WINDWARD PKWY
ALPHARETTA, GA 30005

ADVANCED AV, LLC
208 CARTER DR
WEST CHESTER, PA 19382

ADVANCED DOOR SERVICES, INC.
ATTN: GENERAL MANAGER
777 SCHWAB RD, STE A
HATFIELD, PA 19440

ADVANCED TECHNOLOGIES GROUP, INC.
377 EAST BUTTERFIELD RD, STE 900
LOMBARD, IL 60148

ADVANTAGE CAREER INST.
100 ROUTE 36
WEST LONG BRANCH, NJ 07764

ADYNXX, INC.
100 PINE ST, STE 500
SAN FRANCISCO, CA 94111

AGILENT TECHNOLOGIES, INC.
2850 CENTERVILLE RD
WILMINGTON, DE 19808-1610

AGUSTIN LEGIDO, M.D.
9003 BUTTONWOOD PL
PHILADELPHIA, PA 19128

AJIT MAMMEN, M.D.
608 S 8TH ST
PHILADELPHIA, PA 19147

ALAN ZUBROW, M.D.
1431 BARTON DR
FORT WASHINGTON, PA 19034

ALANNA KRAMER-WILDGRUBE, M.D.
565 LINTON HILL RD
NEWTOWN, PA 18940

ALBERT EINSTEIN MEDCIAL CENTER
DBA EINSTEIN CENTER ONE
ATTN: COO, 11TH ST & TABOR RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER
5502 OLD YORK RD
PHILADELPHIA, PA 19141

Center City Healthcare, LLC, et al. - U.S. Mail

ALBERT EINSTEIN MEDICAL CENTER
ATTN: COO
5501 OLD YORK RD
PHILADELPHIA, PA 19140

ALBERT EINSTEIN MEDICAL CENTER/EINSTEIN PRACTI
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT PESIS, D.D.S.
117 MONTGOMERY AVE, FRNT A BALA
CYNWYD, PA 19004

ALERE INFORMATICS, INC.
ATTN: COUNSEL
2000 HOLIDAY DR
CHARLOTTESVILLE, VA 22901

ALEXANDER MANTEGHI, D.O.
1524 N HANCOCK ST
PHILADLPHIA, PA 19122

ALFRED I DUPONT HOSPITAL FOR CHILDREN OF
THE NENOURS FOUNDATION
1600 ROCKLAND RD
WILMINGTON, DE 19803

ALISON J. CAREY, M.D.
2 WALNUT COURT
MOORESTOWN, NJ 08057

ALISON L. GATTUSO, D.O.
116 EAST DARTMOUTH RD
BALA CYNWYD, PA 19004

ALLERGY AND ASTHMA SPECIALISTS, PC
ATTN: PRESIDENT
470 SENTRY PKWY EAST, STE 200
BLUE BELL, PA 19422

ALLIANCE HEALTHCARE SERVICES, INC.
DBA ALLIANCE HEALTHCARE RADIOLOGY
ATTN: CONTRACTS ADMIN DEPT
18201 VON KARMAN, STE 600
IRVINE, CA 92612

ALLMED HEALTHCARE MANAGEMENT, INC.
ATTN: CEO
11 SW 5TH AVE, STE 1400
PORTLAND, OR 97204

ALMOST LIKE HOME
ATTN: ADMINISTRATOR
129 E GORGAS LANE
PHILADELPHIA, PA 19119

ALTOONA REGIONAL HEALTH SYSTEM
620 HOWARD AVE
ALTOONA, PA 16601

ALYSSA TERK, M.D.
607 SCHILLER AVE
MERION STATION, PA 19066

AMAZING KIDZ ACADEMY, LLC
ATTN: CHIEF EXEC OFFICER
700 E ERIE AVE
PHILADELPHIA, PA 19134

AMBIKA LALL, M.D.
530 S 2ND ST, STE 734
PHILADELPHIA, PA 19147

AMERICA ON HOLD
7505 EAST MAIN ST, STE 200
SCOTTSDALE, AZ 85251

AMERICAN CENTER FOR TECHNICAL A&S
1515 MARKET ST, STE 1400
PHILADELPHIA, PA 19102

AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION
ATTN: GENERAL COUNSEL
2400 N ST NW
WASHINGTON, DC 20037

AMERICAN COLLEGE OF SURGEONS
ATTN: GAY VINCENT
633 N ST CLAIRE ST
CHICAGO, IL 60611

AMERICAN DENTAL ASSOCIATION
ATTN: CHIEF LEGAL COUNSEL
211 EAST CHICAGO AVE
CHICAGO, IL 60611

AMERICAN INTERNATIONAL COLLEGE
SCHOOL OF HEALTH SCIENCES
1000 STATE ST
SPRINGFIELD, MA 01109

AMERICAN MEDICAL RESPONSE MID-ATLANTIC, INC.
ATTN: EDWARD POWERS, REGIONAL DIR
6501 ESSINGTON AVE
PHILADELPHIA, PA 19153

AMERICAN MESSAGING SERVICES, LLC
ATTN: CONTRACT SUPPORT GROUP
1720 LAKEPOINTE DR, STE 100
LEWISVILLE, TX 75057

AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD.
ATTN: LEGAL DEPT
P.O. BOX 232290
CENTREVILLE, VA 20120

AMERIWATER, INC.
3345 STOP 8 RD
DAYTON, OH 45414

AMIR TOIB, M.D.
4601 FLAT ROCK RD, UNIT 14
PHILADELPHIA, PA 19127

AMIT CHANDRA MISRA, M.D.
1336 N HOWARD ST
PHILADELPHIA PA 19122

AMY E. BRIDGEMAN , M.D.
28 ACADEMY COURT
PENNINGTON, NJ 08534

AMY LEADER, DR.P.H, M.P.H.
437 CONESTOGA RD
WAYNE, PA 19087

ANALYTIC SOLUTIONS NETWORK, LLC
ATTN: ANTHONY GUIDI, CIO
302 DOVE COURT, STE 2B
FOREST HILL, MD 21050

ANDA K. KUO, MD
1692 8TH AVE
SAN FRANCISCO, CA 94122

ANGELA WOO JUNG KIM , M.D.
9 N 9TH ST, STE 504
PHILADELPHIA, PA 19107

ANITA AZAM, M.D.
108 AUTUMN RIVER RUN
PHILADELPHIA, PA 19128

ANJA MOWES, M.D.
105 GRAYLING AVE
NARBERTH, PA 19072

ANNA MARIE CARR, M.D.
1805 HILLSIDE RD
SOUTHAMPTON, PA 18966

ANTICARE HEALTH SYSTEM
ATTN: VP AND ADMINISTRATOR
JIMMIE LEEDS RD
POMONA, NJ 08240

APPLE DRUGS INC. T/A THE APPLE PHARMACY
ATTN: MICHAEL LEVIN
1429 MONK RD
GLADWYNE, PA 19035

APPLE DRUGS, INC T/A THE APPLE PHARMACY
ATTN: MICHAEL LEVIN
1429 MONK RD
GLADWYNE, PA 19035

ARCADIA UNIVERSITY
ATTN: ACADEMIC COORDINATOR OF CLINICAL EDUCA
BEAVER COLLEGE
DEPARTMENT OF PHYSICAL THERAPY
450 S EAST RD
GLENSIDE, PA 19038

ARCADIA UNIVERSITY
THE TRUSTEES OF ARCADIA UNIVERSITY
GENETIC COUNSELING PROGRAM
450 S EASTON RD
GLENSIDE, PA 19038

ARCHANA MALIK, M.D.
14 DOGWOOD RD
MOORESTOWN, NJ 08057

ARIA HEALTH
(FORMERLY FRANKFORD HOSPITAL)
ARIA HEALTH SCHOOL OF NURSING
3 NESHAMINY INTERPLEX DR
TREVOSE, PA 19053

ARIANNA MINICOZZI, M.D.
6 W RED GOLD CIR
CAMP HILL, PA 17011

ARIZANT HEALTHCARE INC.
3M CENTER
BUILDING 275-4E-01
ST. PAUL, MN 55144

ARLEDGE ELECTRONICS, INC.
668 ALLOWAY-WOODSTOWN RD
PILESGROVE, NJ 08098

ARTHUR HUPPERT, MD
231 N BROAD ST, 1ST FL, STE 1
PHILADELPHIA, PA 19102

ASCENSION SCHOOL
ATTN: PRINCIPAL
725 E WESTMORELAND ST
PHILADELPHIA, PA 19134

ASEPTIC TECHNICAL SOLUTIONS
1478 LARDNER ST
PHILADELPHIA, PA 19149

ASHISH DHAWAN, M.D.
315 CREEK RD
MOORESTOWN, NJ 08057

ASPIRA BILINGUAL CYBER CHARTER SCHOOL
ATTN: PRINCIPAL
6301 N 2ND ST
PHILADELPHIA, PA 19120

ATHENA DIAGNOSTICS
200 FORREST ST
MARLBOROUGH, MA 01752

ATLANTIC DIAGNOSTIC LABORATORIES, LLC
ATTN: AARON DOMENICO, COO
3520 PROGRESS DR, STE C
BENSALEM, PA 19020

ATLANTIC LITHOTRIPSY, LLC
D/B/A MID-ATLANTIC STONE CENTER
100 BRICK RD, STE 103
MARLTON, NJ 08053

AYAKA MAEDA SILVERMAN, M.D.
140 EATON DR
WAYNE, PA 19087

AYSHA HASAN, M.D.
12 MONTFORT DR
BELLE MEAD, NJ 08502

AZIMA HEALTH SERVICES, INC.
ATTN: CHIEF EXEC OFFICER
12740 HILLCREST RD, STE 273
DALLAS, TX 75230

BALL STATE UNIVERSITY
2000 UNIVERSITY AVE
MUNCIE, IN 47306

BALLARD SPAHR LLP
ATTN: TOBEY M. DALUZ
ATTN: CHANTELLE D. MCCLAMB
919 N. MARKET STREET, 11TH FLOOR
WILMINGTON, DE 19801

BALLARD SPAHR LLP
ATTN: VINCENT J. MARRIOTT
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA 19103

BARRY ALAN COHEN, M.D.
3 ETON RD
YARDLEY, PA 19067

BARTON & ASSOCIATES, INC.
100 CUMMINGS CENTER, STE 213G
BEVERLY, MA 01915

BC SOLUTIONS LLC
16815 S DESERT FOOTHILLS PKWY
STE 130
PHOENIX, AZ 85048

BC TECHNICAL, INC.
7172 SOUTH AIRPORT RD
WEST JORDAN, UT 84084

BEASLEY MEDIA GROUP, INC.
DBA WMMR, WMGK, WBEN-FM & WPEN
ONE BALA PLAZA, STE 424
BALA CYNWYD, PA 19004

BECKMAN COULTER, INC.
250 S KRAEMER BLVD
BREA, CA 92821

BECKMAN COULTER, INC.
250 SOUTH KRAEMER BLVD
BREA, CA 92821

BEEBE MEDICAL CENTER, INC
ATTN: PRESIDENT AND CEO
424 SAVANNAH RD
LEWES, DE 219958

BEEKLEY CORPORATION
1 PRESTIGE LANE
BRISTOL, CT 06010

BEST PRACTICE PROFESSIONALS INC.
DBA ONESOURCE DOCUMENT MANAGEMENT SERVIC
P.O. BOX 281230
SALT LAKE CITY, UT 84158

BETH ETRA, M.D,
2033 CATHERINE ST
PHILADELPHIA, PA 19146

BETHANNA
1030 2ND ST PIKE
SOUTHAMPTON, PA 18966

BHC NORTHWEST PSYCHIATRIC HOSPITAL, LLC
ATTN: GENERAL COUNSEL
ONE BURTON HILLS BLVD, STE 250
NASHVILLE, TN 37215

BIOCHROM US
84 OCTOBER HILL RD
HOLLISTON, MA 01746-1388

BIOCOMPATIBLES, INC.
ATTN: LEGAL DEPT
300 CONSHOHOCKEN STATE RD, STE 380
WEST CONSHOHOCKEN, PA 19428

BIOFIRE DIAGNOSTICS, LLC
515 COLOROW DR
SALT LAKE CITY, UT 84108

BIO-OPTRONICS, INC.
ATTN: PRESIDENT
1890 WINTON RD S, STE 190
ROCHESTER, NY 14618

BIOTRONX LLC
242 WEST MAIN ST, STE 107
HENDERSONVILLE, TN 37075

BLAIR DICKINSON, M.D.
531 HIGHLAND AVE
AMBLER, PA 19002

BLOOMSBURG UNIVERSITY
400 E 2ND ST
BLOOMSBURG, PA 17815

BLUE PILLAR, INC.
2 N MARKET ST, 4TH FL
FREDERICK, MD 21701

BOBAN ABRAHAM, M.D.
27 HILLSIDE LANE
MOUNT LAUREL, NJ 08054

BONDTECH INCORPORATED
1278 HWY 461
SOMERSET, KY 42503

BONEL MEDICAL EQUIPMENT, INC.
4817 N BROAD ST
PHILADELPHIA, PA 19141

BOSTON SCIENTIFIC CORPORATION
ATTN: BUSINESS OPERATIONS MANAGER
4100 HAMLINE AVE N
ARDEN HILLS, MN 55112

BOSTON UNIVERSITY
COLLEGE OF HEALTH AND REHABILITATION SCIENCE
635 COMMONWEALTH AVE
BOSTON, MA 02215

BRANDON POTERJOY, D.O.
1200 OLD YORK RD, 4 RORER
ABINGTON, PA 19001

BRIGHAM AND WOMEN'S PHYSICIANS ORGANIZATION
111 CYPRESS ST
BROOKLINE, MA 02445

BRIGHTSIDE ACADEMY
ATTN: PRINCIPAL
111 W ERIE ST
PHILADELPHIA, PA 19140

BRIGHTSIDE ACADEMY
ATTN: PRINCIPAL
1500 E ERIE AVE
PHILADELPHIA, PA 19124

BRIGHTSIDE ACADEMY
ATTN: PRINCIPAL
4920 N BROAD ST
PHILADELPHIA, PA 19141

BRIGHTWOOD CAREER INSTITUTE
(FORMERLY KAPLAN)
177 FRANKLIN MILLS BLVD
PHILADELPHIA, PA 19154

BROOKE A. BURKEY, M.D.
1038 E COLUMBIA AVE
PHILADELPHIA, PA 19125

BROOKE GLEN BEHAVIORAL HOSPITAL
ATTN: CEO
7170 LAFAYETTE RD
FORT WASHINGTON, PA 19034

BRYN MAWR GRADUATE SCHOOL
SCHOOL OF SOCIAL WORK AND SOCIAL RESEARCH
300 AIRDALE RD
BRYN MAWR, PA 19010

BRYON LAUER, M.D.
63 HORSESHOE DR
MOUNT LAUREL, NJ 08054

BUILDING WITH BOOKS
1818 MARKET ST, STE 2620
PHILADELPHIA, PA 19103

BULLDOG ORTHODONTICS, LLC
ATTN: EMMA RUSHING, DMD
13301 N DALE MABRY HWY
TAMPA, FL 33618

C. IGOR MESIA, M.D.
1 PARKER AVE, APT 1308
PHILADELPHIA, PA 19128

CALIFORNIA POLYTECHNIC
TRUSTEES OF THE CALIFORNIA STATE UNIVERSITY
CALIFORNIA POLYTECHNIC STATE UNIVERSITY
1 GRAND AVE, BLDG 1, RM 128
SAN LUIS OBISPO, CA 93407

CAPE REGIONAL MEDICAL CENTER
ATTN: PRESIDENT AND CEO
TWO STONE HARBOR BLVD
CAP MAY COURT HOUSE, NJ 08210

CAPITAL HEALTH
ONE CAPITAL WAY
PENNINGTON, NJ 08534

CAPITAL HELATH SYSTEM, INC
ATTN: EXECUTIVE VP AND COO
446 BELLEVUE AVE
TRENTON, NJ 08618

CAPITAL ONE, N.A.
77 W WACKER DR, 10TH FL
CHICAGO, IL 60601

CAPITAL ONE, N.A., AS ADMINISTRATIVE AGENT
FOR PAHH BELLET MOB LLC
6125 LAKEVIEW RD, STE 800
CHARLOTTE, NC 28269

CAPITAL ONE, N.A., AS ADMINISTRATIVE AGENT
FOR PAHH BROAD ST MOB LLC
6125 LAKEVIEW RD, STE 800
CHARLOTTE, NC 28269

CAPITAL ONE, N.A., AS ADMINISTRATIVE AGENT
FOR PAHH ERIE ST GARAGE LLC
6125 LAKEVIEW RD, STE 800
CHARLOTTE, NC 28269

CAPITAL ONE, N.A., AS ADMINISTRATIVE AGENT
FOR PAHH FEINSTEIN MOB LLC
6125 LAKEVIEW RD, STE 800
CHARLOTTE, NC 28269

CAPITAL ONE, N.A., AS ADMINISTRATIVE AGENT
FOR PAHH NEW COLLEGE MOB LLC
6125 LAKEVIEW RD, STE 800
CHARLOTTE, NC 28269

CAPITAL ONE, N.A., AS ADMINISTRATIVE AGENT
FOR PAHH WOOD ST GARAGE LLC
6125 LAKEVIEW RD, STE 800
CHARLOTTE, NC 28269

CAPSTAR RADIO OPERATING COMPANY
DBA IHEART MEDICA, PHILADELPHIA
ATTN: DOUGLASS HENDERSON, ACCT EXEC
111 PRESIDENTIAL BLVD, STE 100
BALA CYNWYD, PA 19004

CARDEZA FOUNDATION HEMOPHILIA AND THROMBOSI
837 CHESTNUT ST, STE 630
PHILADELPHIA, PA 19107

CARDINAL HEALTH SOLUTIONS, INC.
ATTN: SENIOR VP
3750 TORREY VIEW COURT
SAN DIEGO, CA 92130

CARDIOACCESS, INC.
401 E LAS OLAS BLVD, STE 130-444
FT. LAUDERDALE, FL 33301

CARDIONET, INC.
ATTN: SENIOR VP
227 WASHINGTON ST, STE 200
CONSOHOCKEN, PA 19428

CAREFUSION SOLUTIONS, LLC
3750 TORREY VIEW COURT
SAN DIEGO, CA 92130

CARMELA V. CALVO, M.D.
106 COUNTRY CLUB DR
MOORESTOWN, NJ 08057

CASA DEL CARMEN
ATTN: PRINCIPAL
4400 N REESE ST
PHILADELPHIA, PA 19140

CATHERINE BURDETTE, M.D.
8102 CEDAR RD
ELKINS PARK, PA 19027

CATHOLIC UNIVERSITY OF AMERICA (THE)
620 MICHIGAN AVE, NW
WASHINGTON, DC 20064

CATHY LITTY, M.D.
13 LOWER HILLTOP RD
YARDLEY, PA 19067

CEDAR CREST COLLEGE
100 COLLEGE DR
ALLENTOWN, PA 18104

CENTER CITY FILM AND VIDEO, INC.
ATTN: PRESIDENT
1503 WALNUT ST
PHILADELPHIA, PA 19102

CENTER FOR STUDENT LEARNING CHARTER SCHOOL
ATTN: CHIEF EXEC OFFICER
345 LAKESIDE DR
LEVITTOWN, PA 19054

CENTER FOR THE URBAN CHILD, INC
W ERIE AVE
PHILADELPHIA, PA 19134

CENTRAL PENN COLLEGE
600 VALLEY RD
SUMMERDALE, PA 17093

CERNER CORPORATION
ATTN: PRESIDENT
2800 ROCKCREEK PKWY
KANSAS CITY, MO 64117

CHAMBERLAIN COLLEGE OF NURSING
3005 HIGHLAND PKWY
DOWNERS GROVE, IL 60515

CHAMPION ENERGY SERVICES, LLC
1500 RANKIN RD, STE 200
HOUSTON, TX 77073

CHANGE HEALTHCARE TECHNOLOGIES, LLC
5995 WINDWARD PKWY
ALPHARETTA, GA 30005

CHANGE HEALTHCARE TECHNOLOGIES, LLC
ATTN: GENERAL COUNSEL
5995 WINDWARD PKWY
ALPHARETTA, GA 30005

CHESTNUT HILL HOSPITAL
ATTN: CEO
8835 GERMANTOWN AVE
PHILADELPHIA, PA 19110

CHG COMPANIES, INC.
DBA COMPHEALTH
7259 SOUTH BINGHAM JUNCTION BLVD
MIDVALE, UT 84047

CHI INSTITUTE
520 STREET RD
SOUTHAMPTON, PA 18966

CHILDREN'S CARE COLLABORATIVE (DHS, CITY, CI
ATTN: VANESSA GARRETT HARLEY
1515 ARCH ST, 8TH FL
PHILADELPHIA, PA 19102

CHILDREN'S CARE COLLABORATIVE (DHS, CITY, CHOP
RE: LAB AGREEMENT
ATTN: HEALTH COMMISSIONER
1401 JFK BLVD, RM 600
PHILADELPHIA, PA 19102

CHRISTINA LA MONICA, M.D.
30 BRAMLEY RD
MOORESTOWN, NJ 08057

CHRISTINE CAPRIOLO, D.O.
1500 LOCUST ST, APT 2504
PHILADELPHIA, PA 19102

CHRISTINE SCHLICHTING, M.D.
200 CARPENTER ST
PHILADELPHIA, PA 19147

CHUBB HOTEL & CONFERENCE CENTER
ATTN: SUN LEE
800 RIDGE PIKE
LAFAYETTE HILL, PA 19444

CIANA HAYES-MAXWELL, M.D.
29 PRINCETON DR
DLRAN, NJ 08075

CINCINNATI CHILDREN'S HOSPITAL MEDICAL CENTER
ATTN: JEREMY CORSMO
3333 BURNET AVE
MLC 7040
CINCINNATI, OH 45229

CINTAS CORPORATION
ATTN: GENERAL MANAGER
4800 W JEFFERSON ST
PHILADELPHIA, PA 19131

CISCO SYSTEMS CAPITAL CORPORATION
170 WEST TASMAN DR
MAILSTOP SJC13/3
SAN JOSE, CA 95134

CITY OF PHILADELPHIA
ATTN: COMMISSIONER
DEPARTMENT OF PUBLIC PROPERTY
CITY OF PHILADELPHIA
CITY HALL, RM 790
PHILADELPHIA, PA 19107

CITY OF PHILADELPHIA
ATTN: ROB DUBOW
CODE VIOLATION ENFORCEMENT DIV
P.O. BOX 56318
PHILADELPHIA, PA 19130

CITY OF PHILADELPHIA
ATTN:  LAW DEPT
1515 ARCH ST, 17TH FL
PHILADELPHIA, PA  19102

CITY OF PHILADELPHIA DEPT OF HUMAN SERVICES
OFFICE OF MED ASSISTANCE PROGRAMS
P.O. BOX 2675
HARRISBURG, PA 17105

CLARK SERVICES GROUP, LLC
DBA THE DEGREASERS
ATTN: BARRY CLARK, OWNER
130 OLD SOLDIERS RD
CHELTENHAM, PA 19012

COCCO ENTERPRISES, INC.
2745 W PASSYUNK AVE
PHILADELPHIA, PA 19145

COCHLEAR AMERICAS
13059 EAST PEAKVIEW
CENTENNIAL, CO 80111

COLLEGE OF AMERICAN PATHOLOGISTS
325 WAUKEGAN RD
NORTHFIELD, IL 60093-2750

COLLEGE OF NEW JERSEY
ATTN: DR LYN SMITH
200 PENNINGTON RD
EWING, NJ 08628

COLUMBIA UNIVERSITY
ATTN: DR JANET FALK-KESSLER
COLUMBIA UNIVERSITY - N18
710 WEST 168TH ST
NEW YORK, NY 10032

COLUMBIA UNIVERSITY
THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CIT
ON BEHALF OF ITS SCHOOL OF NURSING
ATTN: BOBBIE BERKOWITZ
617 W 168TH ST
NEW YORK, NY 11375

COMMONWEALTH OF PA
PUBLIC HEALTH & HUMAN SERVICES
ACCT CONTROL/COMPTROLLER OFFICE
P.O. BOX 2675
HARRISBURG, PA 17105-2675

COMMONWEALTH OF PA, DEPT OF LABOR AND INDUS
COLLECTION SUPPORT UNIT
ATTN: DEB SECREST
651 BOAS ST, RM 925
HARRISBURG, PA 17121

COMMUNITY COLLEGE OF PHILADELPHIA
ATTN: DONALD GRENERALS
1700 SPRING GARDEN ST
PHILADELPHIA, PA 19130

COMPUTER KIDS DAY CARE CENTER
ATTN: DIR
2243-57 N 20TH ST
PHILADELPHIA, PA 19132

CONCILIO
ATTN: DIR
705-09 N FRANKLIN ST
PHILADELPHIA, PA 19123

CONGRESSO DELATINOS UNIDOS
216 W SOMERSET ST
PHILADELPHIA, PA 19133

CONGRESSO DELATINOS UNIDOS, INC.
ATTN: PRESIDENT
216 W SOMERSET ST
PHILADELPHIA, PA 19133

CONIFER REVENUE CYCLE SOLUTIONS, LLC
ATTN: PRESIDENT
3560 DALLAS PKWY
FRISCO, TX 75034

CONMED CORPORATION
525 FRENCH RD
UTICA, NY 13502

CONTINUUM, LLC
ATTN: VP
7746 DUNGAN RD
PHILADELPHIA, PA 19111

CONVERGEONE SYSTEMS INTEGRATION, INC.
ATTN: CONTRACT ADMIN
1820 PRESTON PARK BLVD, STE 2800
PLANO, TX 75093

COOPER HEALTH SYSTEM
ATTN: LOUIS BROWNSTEIN
CENTER FOR ALLIED HEALTH
SCHOOL OF CARDIOVASCULAR PERFUSION
ONE COOPER PLAZA
CAMDEN, NJ 08103

COOPR HEALTH SYSTEM
ATTN: PRES, COOPER UNIVERSITY HOSPITAL
ONE COOPER PLAZA
CAMDEN, NJ 08103

CORPORATE COST CONTROL, INC.
50 NASHUA RD
LONDONDERRY, NH 03053

COUNCIL ON ACCREDITATION OF NURSE ANESTHESIA
222 S PROSPECT AVE
PARK RIDGE, IL 60068-4001

COURTNEY DOMINIC, D.O.
3204 S 17TH ST
PHILADELPHIA, PA 19145

COVIDIEN SALES LLC
DBA GIVEN IMAGING
3555 KOGER BLVD
DULUTH, GA 30096

CREIGHTON UNIVERSITY
SCHOOL OF PHARAMCY AND HEALTH PROFESSIONS
DEPARTMENT FOR EXPERIENTIAL EDUCATION
CLINICAL EDUCATION OFFICE
2500 CALIFORNIA PLAZA
OMAHA, NE 68178

CROTHALL HEALTHCARE, INC.
ATTN: LEGAL DEPT
1500 LIBERTY RIDGE DR, STE 210
WAYNE, PA 19087

CROZER-CHESTER MEDICAL CENTER
ONE MEDICAL CENTER BLVD
UPLAND, PA 19013

CUES CREATIVE URBAN EDU SYS
ATTN: PROGRAM DIR
121 NORTH BROAD ST
PHILADELPHIA, PA 19107

CULINARY ACADEMY OF LONG ISLAND
DBA STAR CAREER ACADEMY
STAR TECHNICAL INSTITUTE
9121 ROOSEVELT BLVD
PHILADELPHIA, PA 19114

CUMBERLAND COUNTY COMMUNITY COLLEGE
3322 COLLEGE DR
P.O. BOX 1500
VINELAND, NJ 08362

CYRACOM INTERNATIONAL INC.
5780 N SWAN RD
TUCSON, AZ 85718

CYRACOM INTERNATIONAL INC.
5780 N SWAN RD
TUSCON, AZ 85718

DAN DECOTIIS, M.D.
336 FAIRMOUNT AVE
PHILADELPHIA, PA 19123

DANA TOIB, M.D.
4601 FLAT ROCK RD, UNIT 14
PHILADELPHIA, PA 19127

DANIEL CONWAY, M.D.
10 PERSHING AVE
MT. EPHRAIM, NJ 08059

DANIEL TAYLOR, D.O.
524 WESTVIEW AVE
PHILADELPHIA, PA 19119

DANIELLE ASCHER (CASHER), M.D.
8908 CARLISLE RD
WYNDMOOR, PA 19038

DAPHNE HASBANI, M.D.
1633 FITZWATER ST
PHILADELPHIA, PA 19146

DAVID A DESIMONE
ATLANTICARE HEALTH SYSTEM
2500 ENGLISH CREEK AVE, BLDG 500
EGG HARBOUR TOWNSHIO, NJ 08234

DAVID B. COOPERBERG, M.D.
632 CHATSWORTH DR
AMBLER, PA 19002

DAVID METROKA, D.D.S.
2351 WALTON RD
HUNTINGDON VALLEY, PA 19006

DAVID ZWILLENBERG, M.D.
225 S 4TH ST
PHILADELPHIA, PA 19106

DE LAGE LANDEN FINANCIAL SERVICES
ATTN: DIR, OPERATIONS
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

DE LONG INDUSTRIES GROUP, INC.
D/B/A WAVETECH INDUSTRIES
1120 CALLE CORDILLERA, STE 102
SAN CLEMENTE, CA 92673

DEBORAH ANN SANDROCK, M.D.
693 MISTY HOLLOW DR
MAPLE GLEN, PA 19002

DEBORAH HEART AND LUNG CENTER
200 TRENTON RD
BROWNS MILLS, NJ 08015

DEEPTI RAYBAGKAR, M.D.
501A E CAMDEN AVE
MOORESTOWN, NJ 08057

DELAWARE COUNTY COMMUNITY COLLEGE
901 S MEDIA LINE RD
MEDIA, PA 19063

DELAWARE COUNTY MEMORIAL HOSPITAL
501 N LANSDOWNE AVE
DREXEL HILL, PA 19026

DELAWARE VALLEY ACADEMY
OF MEDICAL AND DENTAL ASSISTANTS
3300 GRANT AVE
PHILADELPHIA, PA 19114

Center City Healthcare, LLC, et al. - U.S. Mail

DELTA DENTAL OF PENNSYLVANIA
ONE DELTA DR
MECHANICSBURG, PA 17055-6999

DEPARTMENT OF THE TREASURY - INTERNAL REVEN
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101

DEPARTMENT OF THE TREASURY - INTERNAL REV
P.O. BOX 7346
PHILADELPHIA, PA 19101

DERAJ MEDICAL CAREER TRAINING
2437 CARPENTER ST
P. O.BOX 3874
PHILADELPHIA, PA 19146

DEVIL'S ALLEY
1907 CHESTNUT ST
PHILADELPHIA, PA 19103

DEX IMAGING, INC.
5109 W LEMON ST
TAMPA, FL 33609

DGA PARTNERS, INC.
TWO BALA PLAZA, STE 301
BALA CYNWYD, PA 19004

DIAGNOSTICA STAGO, INC.
ATTN: SENIOR CONTRACT ADMINISTRATOR
FIVE CENTURY DR
PARSIPPANY, NJ 07054

DIAGNOSTICA STAGO, INC.
FIVE CENTURY DR
PARSIPPANY, NJ 07054

DIGITAL INNOVATION, INCORPORATED
ATTN: JOHN F. KUTCHER, JR, PHD
302 DOVE COURT
FOREST HILL, MD 21050

DIGITRACE
ATTN: VICE PRESIDENT, EEG SERVICES
200 CORPORATE PL, STE 5-B
PEABODY, MA 01960

DIVYA S. KHURANA, M.D.
1140 GREENTREE LANE
NARBERTH, PA 19072

DOLBEY-JAMISON, INC.
399 CIR OF PROGRESS DR
POTTSTOWN, PA 19464

DONALD GOLDSMITH, M.D.
1420 LOCUST ST, STE 28K
PHILADELPHIA, PA 19102

DOROTA PAZDROWSKA-CHOWDHRY, M.D.
8722 KNICKERBOCKER WAY, APT 10
INDIANAPOLIS, IN 46240

DOYLESTOWN HOSPITAL
ATTN: PRES & CEO
595 W STATE ST
DOYLESTOWN, PA 18901

DPT BUSINESS SCHOOL
125-27 NORTH 4TH ST
PHILADELPHIA, PA 19106

DREXEL ON BEHALF OF AJ DREXEL AUTISM INSTIT
3020 MARKET ST, STE 560
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY
245 N 15TH ST, MS 400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
ATTN: ASSISTANT DIR STUDENT CIVIC LEADERSHIP
3210 CHERRY ST
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY
ATTN: DANIEL SCHIDLOW, MD
245 N 15TH ST, MS400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
ATTN: DEAN
3141 CHESTNUT ST
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY
ATTN: EXEC DIR, HUMAN RESEARCH PROTECTION
1601 CHERRY ST, 10TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
ATTN: OFFICE OF RESEARCH
1601 CHERRY ST, STE 10444
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
ATTN: RADIATION SAFETY OFFICE
1601 CHERRY ST, STE 10444
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
COLLEGE OF NURSING AND HEALTH PROFESSIONALS
ATTN: DEAN
1601 CHERRY ST, MAIL STOP 10501
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
FOR ITS COLLEGE OF NURSING AND HEALTH PRO
ATTN: DEAN
1601 CHERRY ST, MAIL STOP 10501
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
OFFICE OF RESEARCH
1505 RACE ST, 10TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: DEAN
245 N 15TH ST, MS400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: JENNIFER MICHAELS, STRAT SOURCING SP
3201 ARCH ST, STE 400
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY COLLEGE OF MEDICINE
C/O COZEN O'CONNOR
ATTN: STEPHEN A. COZEN, ESQ.
ONE LIBERTY PLACE
1650 MARKET ST, STE 2800
PHILADELPHIA, PA 19103

DREXEL UNIVERSITY COLLEGE OF MEDICINE
PROCUREMENT SERVICES
3201 ARCH ST, STE 400
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY COLLEGE OF MEDICINE - FOU
PROCUREMENT SERVICES
3201 ARCH ST, STE 400
PHILADELPHIA, PA 19104

Center City Healthcare, LLC, et al. - U.S. Mail

DREXEL UNIVERSITY, FOR ITS COLLEGE OF MEDICINE
ATTN: DANIEL SCHIDLOW, MD
245 N 15TH ST, MS400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY, FOR ITS COLLEGE OF MEDICINE
ATTN: DEAN
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY, FOR ITS COLLEGE OF MEDIC
ATTN: DEPT OF SURGERY
245 N 15TH ST, MS 413
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY, FOR ITS COLLEGE OF MEDICINE
ATTN: OFFICE OF RESEARCH
1505 RACE ST, 10TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY, FOR ITS COLLEGE OF MEDICINE
ATTN: PRESIDENT
3141 CHESTNUT ST
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY, FOR ITS COLLEGE OF MEDIC
ATTN: PROGRAM CO-DIRECTOR
1601 CHERRY ST, STE 10627
PHILADELPHIA, PA 19102

DRUEDING CENTER
ATTN: EXEC DIR
1325 N LAWRENCE ST
PHILADELPHIA, PA 19122

DUQUESNE UNIVERSITY
600 FORBES AVE
302 HEALTH SCIENCES BUILDING
PITTSBURGH, PA 15282

DYNAMIC LANGUAGE SERVICES, LLC
ATTN: DIR
40 TANNER ST
HADDONFIELD, NJ 08033

EAGLES TAXI, LLC
DBA 215 GET A CAB
2301 CHURCH ST
PHILADELPHIA, PA 19124

EAGLES YOUTH PARTNERSHIP
NOVACARE COMPLEX
ONE NOVACARE WAY
PHILADELPHIA, PA 19145

EARLHAM COLLEGE
ATTN: ACADEMIC AFFAIRS
801 NATIONAL RD W
RICHMOND, IN 47374

EAST CAROLINA UNIVERSITY
E 5TH ST
GREENVILLE, NC 27858

EAST STROUDSBURG UNIV
OF PENNSYLVANIA OF THE STATE SYSTEM OF HIGHE
COMMONWEALTH OF PENNSYLVANIA
200 PROSPECT ST
EAST STROUDSBURG, PA 18301

EASTER SEALS OF E. PENNSYLVANIA
1501 LEHIGH ST, STE 201
ALLENTOWN, PA 18103

EASTERN CENTER FOR ARTS & TECHNOLOGY
PRACTICAL NURSING
3075 TERWOOD RD
WILLOW GROVE, PA 19090

EASTERN SOCIETY FOR PEDIATRIC RESEARCH
ATTN: JASON STOLLER, PRESIDENT
9303 NEW TRAILS DR, STE 350
THE WOODLANDS, TX 77381

ECHO, INC.
ATTN: LEGAL DEPT
209 10TH AVE S, STE 450
NASHVILLE, TN 37203

EDGAR COLLAZO, M.D.
1317 SASSAFRAS LANE
WILLIAMSTOWN, NJ 08094

EDGEWOOD VILLAGE MEDICAL CTR LP
ATTN: ARTHUR S KARAFIN
SUCCESSOR IN INTEREST TO COUNTRY & MCCAFFER
RE: (LANDLORD)
401 CITY AVE, STE 200
BALA CYNWYD, PA 19004

EDINBORO
MEDICAL TECHNIOLOGY PROGRAM
200 MEADVILLE ST
EDINBORO, PA 16444

EDUCATION RESOURCES, INC.
ATTN: LEGAL DEPT
266 MAIN ST, STE 12
MEDFIELD, MA 02052

EDWARDS LIFESCIENCES LLC
ONE EDWARDS WAY
IRVINE, CA 92614

EHIDIAMEN ANETOR, M.D.
1539 S 5TH ST
PHILADELPHIA, PA 19147

EINSTEIN MEDICAL CENTER MONTGOMERY
ATTN: COO
559 W GERMANTOWN PIKE
EAST NORRITON, PA 19403

EINSTEIN PRACTICE PLAN, INC.
ATTN: BARRY FREEDMAN, PRESIDENT & CEO
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ELECTRONIC INK
ONE SOUTH BROAD ST, 19TH FL
PHILADELPHIA, PA 19107

ELECTRONIC PAYMENT EXCHANGE
1201 N MARKET ST, STE 701
WILMINGTON, DE 19801

ELEMENTAL INC.
2371 CHURCH ST
PHILADELPHIA, PA 19124

ELITE OFFICE SOLUTIONS, INC.
ATTN: CEO
1407 BENTLEY DR
WARRINGTON, PA 18976

ELIZABETH SUAREZ, M.D.
837 NORTH 2ND ST, UNIT 206
PHILADELPHIA, PA 19123

ELLEN LIDE MITCHELL, M.D.
508 HARVARD AVE
SWARTHMORE, PA 19081

EMD MILLIPORE CORPORATION
290 CONCORD RD
BILLERICA, MA 01821

EMERGENCY MEDICAL ASSOCIATES
ATTN: PRESIDENT AND CEO
651 WEST MOUNT PLEASANT AVE, STE 100
LIVINGSTON, NJ 07039

EMERGENCY SYSTEMS SERVICE COMPANY
401 O'NEILL DR
QUAKERTOWN, PA 18951-4227

EMILY ANN SPENGLER, M.D.
222 DICKINSON AVE
SWARTHMORE, PA 19081

EMILY MATHIS QUIROS, M.D.
5510 SAUCON RIDGE RD
COOPERSBURG, PA 18036

EMILY SOUDER, M.D.
500 ADMIRALS WAY, APT 330
PHILADELPHIA, PA 19146-5229

EMPLOYMENT TAX SERVICING CORP
DBA EMPTECH
2377 CENSHAW BLVD, STE 200
TORRANCE, CA 90501

ENCORE MEDICAL INTERNATIONAL, INC.
50 THREE TUN RD
MALVERN, PA 19355

ENDLA ANDAY, M.D.
15 OAKWOOD LN
VALLEY FORGE, PA 19481

ENERGY PRODUCTS AND SERVICE CO, INC.
ATTN: PRESIDENT
868 SUSSEX BLVD
BROOMALL, PA 19008

ENITAN ADEGITE, M.D.
7002 WOODBINE AVE
PHILADELPHIA, PA 19151

ENTERCOM
ATTN: DAVID YADGAROFF, SVP
555 CITY LINE AVE, #330
PHILADELPHIA, PA 19004

ENVIRONMENTAL AND ENGINEERING SOLUTIONS,
ATTN: PRESIDENT
25 WASHINGTON LANE, STE 11A
WYNCOTE, PA 19095

ENVIRONMENTAL PROTECTION AGENCY
1200 PENNSYLVANIA AVE, N.W.
WASHINGTON, DC 20460

EQUAL OPPORTUNITY COMMISSION (FEDERAL)
131 M ST, NE
WASHINGTON, DC 20507

EQUAL OPPORTUNITY COMMISSION (PENNSYLVAN
801 MARKET ST, STE 1300
PHILADELPHIA, PA 19107-3127

ERIC DOUGLAS THOMPSON, M.D.
765 PALMER PL
BLUE BELL, PA 19422

ERIC LUSINSKI, M.D.
1207 WOODBINE AVE
BENSALEM, PA 19020

ERICA CUCINELLA, M.D.
1180 ARCHER LANE
LANSDALE, PA 19446

ERICA POLETTO, M.D.
311 CATHARINE ST
PHILADELPHIA, PA 19147

ERIN CIPKO, M.D.
540 CUSTIS RD
GLENSIDE, PA 19038

ERIN DEVELOPMENT COMPANY
301 OXFORD VALLEY RD, STE 501
LOWER MAKEFIELD, PA

ESSENTIAL CONSULTING LLC
6401 ROLLING MEADOW COURT
SAN JOSE, CA 95135

ETHAN KENTZEL
104 WEST PENNSYLVANIA AVE
DOWNINGTON, PA 19335

EUGENIA JUNGSUN KIM, M.D.
38 HOLLY OAK DR
VOORHEES, NJ 08043

EUROFINS VIRACOR, INC.
1001 NW TECHNOLOGY DR
LEES SUMMIT, MO 64086

EVAN GELLER, M.D.
3115 W COULTER ST
PHILADELPHIA, PA 19129

EVAN WEINER, M.D.
102 CHURCH ST, STE 203
PHILADELPHIA, PA 19106

EVERBRIDGE, INC.
ATTN: LEGAL DEPARTMENT
25 CORPORATE DR
BURLINGTON, MA 01803

EVERBRIDGE, INC.
ATTN: LEGAL DEPT
25 CORPORATE DR
BURLINGTON, MA 01803

EVEREST INSTITUTE
3050 TILLMAN DR
BENSALEM, PA 19020

EVOQUA WATER TECHNOLOGIES, LLC
258 DUNKSFERRY RD
BENSALEM, PA 19020

FAIRMOUNT BEHAVIORAL HEALTH SYSTEM
ATTN: CEO/MANAGING DIR
561 FAIRTHORNE AVE
PHILADELPHIA, PA 19128

FIELD HOUSE PHILLY
1150 FILBERT ST
PHILADELPHIA, PA 19107

FIRM REVENUE CYCLE MANAGEMENT SERVICES, INC.
ATTN: NANCY MOMCILOVIC, PRESIDENT
5590 SOUTH FORT APACHE RD
LAS VEGAS, NV 89148

FIRST PHILADELPHIA CHARTER SCHOOL FOR LITERA
ATTN: PRINCIPAL
4300 TACONY ST
PHILADELPHIA, PA 19124

FIRST PHILADELPHIA PARADIGM, TACONY ACADEI
ATTN: CEO/PRINCIPAL
1330 RHAWN ST
PHILADELPHIA, PA 19111

FISHHEADS AQUARIUM SERVICE LLC
2 FAITH DR
EGG HARBOR TOWNSHIP, NJ 08234

FM COST CONTAINMENT, LLC
85 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

FOCUS DIAGNOSTICS, INC.
11331 VALLEY VIEW ST
CYPRESS, CA 90630

FOLASADE KEHINDE, M.D.
2014 STONY CREEK RD
LANSDALE, PA 19446

FONEMED, LLC
ATTN: VP, OPERATIONS
2975 BROADMOOR VALLEY RD, STE 202
COLORADO SPRINGS, CO 80906

FORDHAM UNIVERSITY
DEPARTMENT OF PSYCHOLOGY
348 DEALY HALL
BRONX, NY 10458-5198

FOX INSTITUTE OF BUSINESS
346 LEXINGTON AVE
CLIFTON, NJ 07011

FRANCIS X. MCNESBY, M.D.
3450 AISLIE ST
PHILADELPHIA, PA 19129

FRANK J. TORNETTA SCHOOL OF ANESTHESIA (LA
LASALLE UNIVERSTIY SCHOOL OF NURSING
ATTN: DEAN
1301 POWELL ST
NORRISTOWN, PA 19404

FRANKFORD HOSPITAL OF THE CITY OF PHILADELPHI
ATTN: PRES & CEO
380 N OXFORD RD
LANGHORNE, PA 19047

FRANKLIN CLEANING EQUIPMENT & SUPPLY COMPAN
ATTN: PRESIDENT
5116 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

FREEDMAN & LORRY, P.C.
C/O SUSAN A. MURRAY
ATTN: TRAINING & UPGRADING FUND
1601 MARKET ST, STE 1500
PHILADELPHIA, PA 19103

FRESENIUS MEDICAL CARE
920 WINTER ST
WALTHAM, MA 02451

FRONT STREET HEALTHCARE PROPERTIES II, LLC
ATTN: LEGAL DEPT
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

FRONT STREET HEALTHCARE PROPERTIES LLC
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

FRONT STREET HEALTHCARE PROPERTIES, LLC
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

GABRIELLE J. COSTELLO, M.D
1761 ODESSA LANE
YARDLEY, PA 19067

GANNON UNIVERSITY
ATTN: KIMBERLY CAVANAGH
109 UNIVERSITY SQUARE
ERIE, PA 16541-0001

GARDA CL ATLANTIC, INC.
4200 GOVERNOR PRINTZ BLVD
WILMINGTON, DE 19802

GARRISON PRINTING COMPANY
7155 AIRPORT HWY
PENNSAUKEN, NJ 08109

GE HEALTHCARE IITS USA CORP.
9900 INNOVATION DR
WAUWATOSA, WI 53226

GE HFS, LLC
P.O. BOX 414, W-490
MILWAUKEE, WI 53201

GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES
8200 WEST TOWER AVE
MILWAUKEE, WI 53223

GEBBS HEALTHCARE SOLUTIONS, INC.
ATTN: CEO
600 CORPORATE POINTE, STE 1250
CULVER CITY, CA 90230

GEISINGER MEDICAL CENTER
ATTN: GEORGE GODLEWSKI
100 N ACADEMY AVE
DANVILLE, PA 17822-0145

GEISINGER SYSTEMS SERVICES
ATTN: DEPT OF CONTRACT ADMIN
100 N ACADEMY AVE
DANVILLE, PA 17822-3023

GENERAL ELECTRIC COMPANY
BY AND THROUGH ITS GE HEALTHCARE DIVISION
9900 INNOVATION DR
WAUWATOSA, WI 53226

GENERAL HEALTHCARE RESOURCES, LLC
ATTN: LAURA MAGNER, COO
2250 HICKORY RD, STE 240
PLYMOUTH MEETING, PA 19462

GEOFFREY BAJWA, M.D.
1015 N ORIANNA ST
PHILADELPHIA, PA 19123

GEOFFREY EVERETT, M.D.
42 OAKMONT PL
MEDIA, PA 19063

**Center City Healthcare, LLC, et al. - U.S. Mail**

GEORGETOWN UNIVERSITY
SCHOOL OF NURSING AND HEALTH STUDIES
101 ST MARYS HALL
3700 RESERVOIR RD, NW
WASHINGTON, DC 20057

GIFT OF LIFE
ATTN: HOWARD M. NATHAN/ JAN L. WEINSTOCK
401 N 3RD ST
PHILADELPHIA, PA 19123

GLOBAL AFFILIATES, INC.
ATTN: ANTHONY FRICK
1880 JFK BLVD, STE 1910
PHILADELPHIA, PA 19103

GLOBAL HEALTHCARE EXCHANGE, LLC
ATTN: CUSTOMER CONTRACTS
1315 W CENTURY DR, STE 100
LOUISVILLE, CO 80027

GLOBAL NEUROSCIENCES INST LLC
160 E ERIE AVE, STE 2205
PHILADELPHIA, PA 19134

GLOBAL NEUROSCIENCES INST LLC
3100 PRINCE TURNPIKE, BLDG 3, STE D
LAWRENCEVILLE, NJ 08648

GLOBAL NEUROSCIENCES INSTITUTE, LLC
404 S FRONT ST
PHILADELPHIA, PA 19147

GOLSHID TAZHIBI, M.D.
1061 PHEASANT RD
RYDAL, PA 19046

GOOD SHEPHERD REHABILITATION HOSPITAL
ATTN: CORP DIR FOR CARE MGMT
850 S 5TH ST
LLENTOWN, PA 18103-3296

GRAMBLING STATE UNIVERSITY
DEPARTMENT OF HPELS
P.O. BOX 1193
GRAMBLING, LA 71245

GRAND CANYON UNIVERSITY
GRAND CANYON EDUCATION, INC
ATTN: CONCHP - OFE
3300 W CAMMELBACK RD
PHOENIX, AZ 85917

GRANDVIEW HOSPITAL
ATTN: VP, CHIEF MEDICAL OFFICER
700 LAWN AVE
SELLERSVILLE, PA 18960

GREGORY DISILVIO, D.O.
305 CAMPBELL AVE
HAVERTOWN, PA 19083

GREGORY HALLIGAN, M.D.
709 MAIN ST
TOMS RIVER, NJ 08753

GRETCHEN METZENBERG, D.O.
212 BROWN ST, UNIT 9C
PHILADELPHIA, PA 19123

GWYNEDD-MERCY COLLEGE
ATTN: DEAN, SCHOOL OF ALLIED HEALTH
1325 SUMNEYTOWN PIKE
P.O. BOX 901
GWYNEDD VALLEY, PA 19437-0901

GWYNEDD-MERCY COLLEGE
SCHOOL OF NURSING & HEALTH PROFESSIONS
ATTN: DEAN, FRANCES M. MAGUIRE
1325 SUMNEYTOWN PIKE
GWYNEDD VALLEY, PA 19437-0901

GWYNEDD-MERCY COLLEGE
SCHOOL OF NURSING & HEALTH PROFESSIONS
ATTN: DEAN, FRANCES M. MAGUIRE
1325 SUMNEYTOWN PIKE
P.O. BOX 901
GWYNEDD VALLEY, PA 19437-0901

H.C.A.S. OF FLORIDA, INC.
DBA CALL 4 HEALTH / CALL 4 NURSE
2855 S CONGRESS AVE
DELRAY BEACH, FL 33445

HADDON PROPERTY LLC
P.O. BOX 342
HADDONFIELD, NJ 08033

HAHNEMANN UNIVESITY HOSPITAL
230 N BROAD ST, MS 300
PHILADELPHIA, PA 19102

HANS KERSTEN, M.D.
2333 PEROT ST
PHILADELPHIA, PA 19130

HARCUM COLLEGE
750 MONTGOMERY AVE
BRYN MAWR, PA 19010

HARCUM COLLEGE
MONTGOMERY & MORRIS AVE
BRYN MAWR, PA 19010

HARPREET PALL, M.D.
1900 HAMILTON ST, APT 607
PHILADELPHIA, PA 19130

HARRIS SCHOOL OF BUSINESS
1 MALL DR, STE 700
CHERRY HILL, NJ 8002

HARRISON CAREER INSTITUTE
ATTN: SCHOOL DIR
1619 WALNUT ST
PHILADELPHIA, PA 19103

HARRY J LAWALL & SON, INC.
8026 FRANKFORD AVE
PHILADELPHIA, PA 19136

HARSH GREWAL, M.D.
143 CONSHOCKEN STATE RD
GLADWYNE, PA 19035

HAYES HEALTHCARE, LLC
6700 NORTH ANDREWS AVE, STE 600
FORT LAUDERDALE, FL 33309

HEALTH CARE APPRAISERS
75 NW 1ST AVE
DELRAY BEACH, FL 33444

HEALTH PARTNERS PLAN
PHILADELPHIA DEPT OF PUBLIC HEALTH
ENVIRONMENTAL HEALTH SERVICES
EHS AND HEALTHY HOMES PROGRAM
321 UNIVERSITY AVE
PHILADELPHIA, PA 19104

HEALTH PARTNERS PLANS
901 MARKET ST
PHILADELPHIA, PA 19107

**Center City Healthcare, LLC, et al. - U.S. Mail**

HEALTH PROMOTION COUNCIL
CENTRE SQUARE E, 1500 MARKET ST
PHILADELPHIA, PA 19102

HEALTHCARE ADMINISTRATIVE PARTNERS, LLC
ATTN: PRESIDENT
112 CHESLEY DR
MEDIA, PA 19063

HEALTHSTREAM, INC.
ATTN: LEGAL DEPT
209 10TH AVE S, STE 450
NASHVILLE, TN 37203

HEATHER ORMAN-LUBELL,
1324 STONEY RIVER DR
MAPLE GLEN, PA 19446

HEATHER PARSELLS, M.D.
1326 WEBSTER ST
PHILADELPHIA, PA 19147

HEMATECHNOLOGIES, INC.
291 ROUTE 22, STE 12
LEBANON, NJ 08833

HERMAN GOLDNER CO, INC.
777 BREWSTER AVE
PHILADELPHIA, PA 19153

HILLMONT ENDOSCOPY CENTER
1528 BETHLEHEM PIKE
FLOURTOWN, PA 19031

HILTON PHILADELPHIA CITY AVENUE
4200 CITY AVE
PHILADELPHIA, PA 19103

HISTORIC HOTEL BETHLEHEM
437 MAIN ST
HISTORIC BETHLEHEM, PA 18018

HMI LLC
ATTN: CLIENT SERVICES MANAGER
214 OVERLOOK CIR, STE 253
BRENTWOOD, TN 37027

HOLLAND - GLEN
ATTN: PRES
412 S YORK RD
HATBORO, PA 19040

HOLLIS COBB ASSOCIATES, INC.
ATTN: GREG HOCUTT
3175 SATELLITE BLVD
BUILDING 600, STE 400
DULUTH, GA 30096

HOLY FAMILY UNIVERSITY
9801 FRANKFORD AVE
PHILADELPHIA, PA 19114

HOLY REDEEMER HEALTH SYSTEM
ATTN: EXEC VP
667 WELSH RD
HUNTINGTON VALLEY, PA 19006

HOWMEDICA OSTEONICS CORP.
325 CORPORATE DR
MAHWAH, NJ 07430

HUB PARKING TECHNOLOGY USA, INC.
761 COMMONWEALTH DR
WARRENDALE, PA 15086

HUI LENG DENG, M.D.
235 PARK DR
HADDON TOWNSHIP, NJ 08108

HUNTINGTON TECHNOLOGY FINANCE, INC.
2285 FRANKLIN RD, STE 100
BLOOMFIELD, MI 48302

HUSSAIN SHAKIR, M.D.
1413 POLO RUN DR
YARDLEY, PA 19067

I. MILLER PRECISION OPTICAL INSTRUMENTS, INC
325 BUSTLETON PIKE
FESTERVILLE, PA 19053

ICONTRACTS, INC.
1101 US ROUTE 22 W, STE 104
BRIDGEWATER, NJ 08807

IGNACIO VALENCIA, M.D.
312 WINDING WAY
GLENSIDE, PA 19038

IMMACULATA UNIVERSITY
ATTN: VP FOR ACADEMIC AFFAIRS
1145 KING RD
IMMACULATA, PA 19345

IMPACT SERVICES CORPORATION
ATTN: PRESIDENT/CEO
1952 E ALLEGHENY AVE
PHILADELPHIA, PA 19134

IMPEMENTATION MANGEMENT ASSISTANCE, LLC
DBA REVINT SOLUTIONS
ATTN: CEO
6 HILLMAN DR, STE 100
CHADDS FORD, PA 19317

INDEPENDENT HARDWARE, INC.
ATTN: VINCE CAMPAGNA
14 SOUTH FRONT ST
PHILADELPHIA, PA 19106

INDIANA UNIVERSITY OF PA
1011 SOUTH DR
INDIANA, PA 15705

INFOR (US), INC.
ATTN: GREGORY M GIANGIORDANO
641 AVE OF THE AMERICAS
NEW YORK, NY 10011

INGENIOUS MED, INC.
ATTN: CEO
400 GALLERIA PKWY, STE 1600
ATLANTA, GA 30339

INGENIOUS MED, INC.
ATTN: GEO
400 GALLERIA PKWY, STE 1600
ATLANTA, GA 30339

INNOVATIVE PRINT & MEDIA GROUP, INC.
ATTN: PRESIDENT
500 SCHELL LANE
PHOENIXVILLE, PA 19460

INNOVATIVE PRODUCT ACHIEVEMENTS, LLC
DBA IPA, LLC
3059 PREMIERE PKWY, STE 200
DULUTH, GA 30097

**Center City Healthcare, LLC, et al. - U.S. Mail**

INO THERAPEUTICS LLC
DBA MALLINCKRODT
ATTN: CRITICAL CARE CONTRACT ADMIN
1425 US ROUTE 206
BEDMINSTER, NJ 07921

INQUICKER, LLC
ATTN: MANAGER AND CTO
41 RACHEL DR
NASHVILLE, TN 37214

INTEGRATED HEALTHCARE SOLUTIONS, INC.
ATTN: PAUL WINGARD
10124 PAPAGEORGE ST
DAPHNE, AL 36526

INTEGRATED MEDICAL SYSTEMS INTERNATIONAL, INC
ATTN: COO
1823 27TH AVE S
BIRMINGHAM, AL 35209

INTEGRITY HEALTHCARE, LLC
9785 SOUTH MAROON CIR, STE G102
ENGLEWOOD, CO 80112

INTERNAL REVENUE SERVICE
ATTN: M. JAMES
1352 MARROWS RD, STE 204
NEWARK, DE 19711-5445

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS, LOCAL 98
1701 SPRING GARDEN ST
PHILADELPHIA, PA 19130

INTERNATIONAL BROTHERHOOD OF ELECTRICAL
LOCAL 98
1701 SPRING GARDEN ST
PHILADELPHIA, PA 19130

INTERPHASE MEDICAL EQUIPMENT, INC.
ATTN: GLEN MILLER, VP
2536 EAST CASTOR AVE
PHILADELPHIA, PA 19134

INTERPHASE MEDICAL EQUIPMENT, INC.
ATTN: HEATHER EDMUNDS, PRESIDENT
162 INDUSTRY DR
PITTSBURGH, PA 15275

INTERPHASE MEDICAL EQUIPMENT, INC.
ATTN: PRESIDENT
162 INDUSTRY DR
PITTSBURGH, PA 15275

IRAJ REZVANI, M.D.
203 KENT RD
WYNCOTE, PA 19095

IRINA MIKOLAENKO, M.D.
868 BRUNSWICK AVE
TRENTON, NJ 08638

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
1101 ENTERPRISE DR
ROYERSFORD, PA 19468

ISHMINDER KAUR, M.D.
19 ADDISON CT
DOYLESTOWN, PA 18901-2982

IVWATCH, LLC
1100 EXPLORATION WAY, STE 209
HAMPTON, VA 23666

J.W. CARRIGAN, LLC
ATTN: PRESIDENT
8 UNION HILL RD, STE 100
WEST CONSHOHOCKEN, PA 19428

JACQUELYN KLICKA-SKEELS, M.D.
1916 W GIRARD AVE, APT 2
PHILADELPHIA, PA 19130

JAMES MURPHY, D.M.D.
198 S SHADY RETREAT RD
DOYLESTOWN, PA 18901

JAMES STARC, M.D.
1815 JOHN F KENNEDY BLVD, APT 2509
PHILADELPHIA, PA 19103

JAMIE KATZ , D.O.
1502 BOYER BLVD
PLYMOUTH MEETING, PA 19462

JAN M. GOPLERUD, M.D.
109 GRACE ST
MONT CLARE, PA 19453

JANET CHEN, M.D.
329 MULBERRY LANE
ELKINS PARK, PA 19027

JDI NET SYSTEMS
ATTN: IVAN LEE, OWNER
4000 PIMLICO DR
PLEASANTON, CA 94588

JEAN MARIE RINNAN, M.D.
142 RIDGE CIR
CHERRY HILL, NJ 08022

JEANNE VELASCO, M.D.
4000 PRESIDENTIAL BLVD, APT 1611
PHILADELPHIA, PA 19131

JEANS HOSPITAL
ATTN: EXEC DIR/CEO
7600 CENTRAL AVE
PHILADELPHIA, PA 19111

JEEIN YOON, M.D.
2601 PENNSYLVANIA AVE, APT 923
PHILADELPHIA, PA 19130

JEFFER MANGELS BUTLER & MITHCELL LLP
ATTN: MARIANNE S. MARTIN
1900 AVE OF THE STARS, 7TH FL
LOS ANGELES, CA 90067

JEFFERSON GARDENS NORTH PHILADELPHIA HEAD S
ATTN: PROGRAM DIR
1400 N 10TH ST
PHILADELPHIA, PA 19122

JENNERSVILLE REGIONAL HOSPITAL
1015 W BALTIMORE PIKE
WEST GROVE, PA 19390

JENNIFER ENG, M.D.
600 S 24TH ST, UNIT 305
PHILADELPHIA, PA 19146

Center City Healthcare, LLC, et al. - U.S. Mail                                                          Served 9/26/2019

JENNIFER TINGO, M.D.
134 PLYMOUTH RD, STE 1107
PLYMOUTH MTING, PA 19462

JEREMIAH GOLDSTEIN, M.D.
217 W MT AIRY AVE
PHILADELPHIA, PA 19119

JEWISH FAMILY AND CHILDREN'S SERVICE
OF GREATER PHILADELPHIA
ATTN: MELANIE LONDON, PROGRAM DIRECTOR
2100 ARCH ST, 5TH FL
PHILADELPHIA, PA 19103

JFK COMMUNITY MENTAL HEALTH
RE: MENTAL RETARDATION CTR
ATTN: DIVISION DIR
112 N BROAD ST
PHILADELPHIA, PA 19102

JHERNA BALANY, M.D.
57 WELLESLEY WAY
MARLTON, NJ 08053

JIE SUN, M.D.
5 JASMINE COURT
MALVERN, PA 19355

JOANNA JOHNSON, M.D.
721 WARREN AVE
MALVERN, PA 19355

JOHN B. STETSON MIDDLE SCHOOL
ATTN: PRINCIPAL
3200 B ST
PHILADELPHIA, PA 19134

JOHN SALUDADES, M.D.
133 W CENTRAL AVE
MOORESTOWN, NJ 08057

JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC.
ATTN: MANAGER, CONTRACT ADMIN STRATEGIC ACC
HIGHWAY 22 N
SOMERVILLE, NJ 08876-1051

JOSEPH MELVIN, D.O.
440 NORTH SPRINGMILL RD
VILLANOVA, PA 19085

JOSEPH ROSENBLATT, D.O.
4 GOLF VIEW DR
LAFAYETTE HILL, PA 19444

JUAN BALLESTEROS, M.D.
301 FOUNTAIN ST
PHILADELPHIA, PA 19128

JUDY MAE PASCASIO, M.D.
24 ROUND HILL RD
JACKSON, NJ 08527

JUSTRIGHT SURGICAL, LLC
357 MCCASLIN BLVD, STE 120
LOUISVILLE, CO 80027

JYOTI BHATIA-BARNES, M.D.
509 KINGSLEY COURT
PHILADELPHIA, PA 19128

KAPLAN CAREER INSTITUTE
IOWA COLLEGE ACQUISITION LLC
ATTN: DEAN, SCHOOL OF NURSING
550 W VAN BUREN, 7TH FL
CHICAGO, IL 60607

KAREN SOUZA CARVALHO, M.D.
322 BROWN ST, STE D
PHILADELPHIA, PA 19123

KARL STORZ ENDOSCOPY-AMERICA, INC.
2151 E GRAND AVE
EL SEGUNDO, CA 90245

KATHLEEN O'BRIEN, M.D.
123 DURHAM WAY
LANSDALE, PA 19446

KATHRYN MCCANS, M.D.
502 SHELBOURNE RD
HAVERTOWN, PA 19083

KATHRYN STROUP, M.D.
440 W MOUNT AIRY AVE
PHILADELPHIA, PA 19119

KEITH DOUGLAS HERZOG, M.D.
1347 HARRIS RD
DRESHER, PA 19025

KELLY KOVATIS, M.D.
301 CHRISTIAN ST
PHILADELPHIA, PA 1147

KENCO KALIBRATION INC.
1381 ZEBLEY RD
GARNET VALLEY, PA 19060

KEN-CREST SERVICES
ATTN: DIR, PHILADELPHIA PRESCHOOL PROGRAMS
3907 N BROAD ST
PHILADELPHIA, PA 19140

KENNEDY MEMORIAL HOSPITALS
ATTN: CHIEF EXEC OFFICER
2201 CHAPEL AVE W
CHERRY HILL, NJ 08002-2048

KERI NAKAO FUGAROLAS, M.D.
1916 FOOTHILL DR
HUNTINGDON VALLEY, PA 19006

KEYSTONE ACADEMY CHARTER SCHOOL
ATTN: CEO
4521 LONGSHORE AVE
PHILADELPHIA, PA 19135

KEYSTONE QUALITY TRANSPORT COMPANY
1260 E WOODLAND AVE
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT COMPANY DBA EMS
1260 E WOODLAND AVE, STE 220
SPRINGFIELD, PA 19064

KHEYANDRA LEWIS, M.D.
2991 W SCHOOLHOUSE LANE PE31
PHILADELPHIA, PA 19144

KIERAN MCKENNA FLOORING, INC.
ATTN: PRESIDENT
480 STATE RD
BENSALEM, PA 19020

KIERSTEN ARTHUR, M.D.
9 WINDERMERE DR
MORRESTOWN, NJ 08057

KIMBERLY FULD, D.O.
531 OXFORD RD
BALA CYNWYD, PA 19004

KIMBERLY NEIDIG, M.D.
278 DELMAR ST
PHILADELPHIA, PA 19128

KIMBERLY RARICK, D.O.
637 HOYT RD
HUNTINGDON VALLEY, PA 19006

KINDER ACADEMY
ATTN: EXEC DIR
7922 BUSTLETON AVE
PHILADELPHIA, PA 19152

KLENZOID, INC.
ATTN: STEVE DOUGLAS
912 SPRING MILL RD
CONSHOHOCKEN, PA 19428

KORN/FERRY INTERNATIONAL
ATTN: JOHN FERRY, MD, MBA
ONE INTERNATIONAL PL, STE 1020
BOSTON, MA 02110

KRISTINE SCHMITZ, M.D.
9 LAVISTER DR
MT LAUREL, NJ 08054

KUSHBU SHAH, M.D.
2151 ROUTE 38, APT 502
CHERRY HILL, NJ 08002

KUTZTOWN UNIVERSITY OF PENNSYLVANIA
ATTN: UNIVERSITY LEGAL COUNSEL
15200 KUTZTOWN RD
KUTZTOWN, PA 19530

LABORATORY CORPORATION OF AMERICA
ATTN: LAW DEPT
430 SOUTH SPRING ST
BURLINGTON, NC 27215

LAERDAL MEDICAL CORPORATION
167 MYERS CORNERS RD
WAPPINGERS FALLS, NY 12590

LAM OCULOFACIAL
1740 S ST, STE 400
PHILADELPHIA, PA 19146

LANCASTER GENERAL
ATTN: GENERAL COUNSEL
609 N CHERRY ST
P. O.BOX 3555
LANCASTER, PA 17604-3555

LANCASTER GENERAL HOSPITAL
555 N DUKE ST
P.O. BOX 3555
LANCASTER, PA 17604-3555

LANGHORNE MOB PARTNERS
C/O BPG MANAGEMENT COMPANY, L.P.
770 TOWNSHIP LINE RD, STE 150
YARDLEY, PA 19067

LANGHORNE MOB PARTNERS LP
C/O BPG MANAGEMENT COMPANY, L.P.
770 TOWNSHIP LINE RD, STE 150
YARDLEY, PA 19067

LANKENAU HOSPITAL
SCHOOL OF NURSE ANESTHESIA
ATTN: PROGRAM DIR
100 E LANCASTER AVE
WYNNEWOOD, PA 19096

LASALLE UNIVERSITY
ATTN: BUSINESS AFFAIRS AND AFFIRMATIVE ACTION
1900 WEST OLONEY AVE
PHILADELPHIA, PA 19141

LASER SERVICE SOLUTIONS, LLC
650 GROVE RD, STE 104
PAULSBORO, NJ 08066

LAURA M. DONALDSON, M.D.
2485 EXTON RD
HATBORO, PA 19040

LAUREN CARR, D.O.
635 N 3RD ST, APT F
PHILADELPHIA, PA 19123

LAURENCE FEINSTEIN, M.D.
916 S DARIEN ST
PHILADELPHIA, PA 19147

LAURIE VARLOTTA, M.D.
1237 ARWYN LANE,
GLADWYNE, PA 19035

LEAF FINANCIAL CORPORATION
2005 MARKET ST 15TH FL
PHILADELPHIA, PA 19103

LEAH COPPOLINO
301 BAYNARD BLVD
WILMINGTON, DE 19803

LEAH SCHERZER, M.D.
1409 N 2ND ST
PHILADELPHIA, PA 19122

LEASING ASSOCIATES OF BARRINGTON, INC.
ATTN: CARL JANIK, VP OPERATIONS
220 NORTH RIVER ST
EAST DUNDEE, IL 60118

LEGAL CLINIC FOR THE DISABLED, INC.
ATTN: LINDA PEYTON, EXEC DIR
1513 RACE ST
PHILADELPHIA, PA 19102

LEGAL SERVICES DEPARTMENT
ABINTON MEMORIAL HOSP
1200 OLD YORK RD
ABINGTON, PA 19001

LEHIGH VALLEY HEALTH NETWORK (FORMERLY POCO
206 E BROWN ST
EAST STROUDSBURG, PA 18301

LEHIGH VALLEY HOSP & HEALTH NETWORK
ATTN: COO
CEDAR CREST &I-78
ALLENTOWN, PA 18105-1556

LEONARD J. LEVINE, M.D.
16 MOUNTWELL AVE
HADDONFIELD, NJ 08033

**Center City Healthcare, LLC, et al. - U.S. Mail**

LEUCADIA PHARMACEUTICALS
2325 CAMINO VIDA ROBLE, STE A
CARLSBAD, CA 92011

LIFE IMAGE INC.
300 WASHINGTON ST, STE 200
NEWTON, MA 02458

LIGHTHOUSE
ATTN: FAMILY SERVICE COORDINATOR
152 LEHIGH AVE
PHILADELPHIA, PA 19133

LIMB TECHNOLOGIES, INC.
DBA LTI ORTHOTIC PROSTHETIC CENTER
ATTN: PRESIDENT
2925 VETERANS HWY
BRISTOL, PA 19007

LINCOLN TECH
(FORMERLY THE CITTONE BUSINESS SCHOOL)
200 EXECUTIVE DR, STE 340
W. ORANGE, NJ 07052

LINDSAY GRIER ARTHUR, III, M.D.
9 WINDERMERE DR
MORRESTOWN, NJ 08057

LISA FAZI, M.D.
41 RIDGEVIEW RD
NEWTOWN SQUARE, PA 19073

LISA THE
2120 S 20TH ST
PHILADELPHIA, PA 19145

LITA CHEN, M.D.
730 S PARK DR
HADDON TOWNSHIP, NJ 08108

LIVE MESSAGE AMERICA
ATTN: PRESIDENT AND CEO
914 NEW RD
NORTHFIELD, NJ 08225

LOCKTON-DUNNING SERIES OF LOCKTON COMPANIE
2100 ROSS AVE, STE 1200
DALLAS, TX 75201

LOCUMTENENS.COM, LLC
2655 NORTHWINDS PKWY
ALPHARETTA, GA 30009

LOGAN CONSULTANTS
1341 N DELAWARE AVE, STE 302A
PHILADELPHIA, PA 19125

LORI'S GIFTS, INC
ATTN: CHIEF EXEC OFFICER
2125 CHENAULT DR, STE 100
CARROLLTON, TX 75006

LORI'S GIFTS, INC.
ATTN: CHIEF EXEC OFFICER
2125 CHENAULT DR, STE 100
CARROLLTON, TX 75006

LOWER BUCKS HOSPITAL
ATTN: PRESIDENT & CEO
501 BOTH RD
BRISTOL, PA 19007

LOYOLA UNIVERSITY
ATTN: ASSOCIATE DEAN FOR GRADUATE PROGRAMS
4501 N CHARLES ST
BALTIMORE, MD 21210

LRD GRAPHICS, INC. T/A FELS PRINTING
ATTN: PRESIDENT
758 S CHADWICK ST
PHILADELPHIA, PA 19146

LUIS GAMBOA , M.D
809 PINEWOOD DR
ELKINS PARK, PA 19027

LUTHERAN CHILDREN AND FAMILY SERVICE
ATTN: EXEC DIR
2169 74TH AVE
PHILADELPHIA, PA 19138

LUTHERAN SETTLEMENT HOUSE
ATTN: DIR OF OPERATIONS
1007 W LEHIGH AVE
PHILADELPHIA, PA 19133

LYONS ADVISORS, LLC
ATTN: JOSEPH LYONS, SOLE PRINCIPAL
1007 QUILL LANE
ORELAND, PA 19075

LYONS-CHVALA NEPHROLOGY ASSOC.
730 N BROAD ST, STE 101
WOODBURY, NJ 08096

M&M AUTOCLAVE CLEANING, LLC
ATTN: MIGUEL MORALES, OWNER
1031 BERN RD
WYOMISSING, PA 19610

MAGEE REHABILITATION HOSP
ATTN: PRESIDENT & CEO
1513 RACE ST
PHILADELPHIA, PA 19102

MAIN LINE HOSPITALS, INC
ATTN: VP
100 LANCASTER AVE
WYNNEWOOD, PA 19096

MALA RASTOGI, D.O.
414 CONLIN RD
PLYMOUTH MEETING, PA 19462

MANHATTAN TELECOMMUNICATIONS CORPORATION
DBA METROPOLITAN TELECOMMUNICATIONS
AKA METTEL
55 WATER ST, 32ND FL
NEW YORK, NY 10041

MANTUA INSTITUTE FOR STERILE PROCESSING
4136 PENNSGROVE ST
PHILADELPHIA, PA 19104

MANUFACTURER TECHNICAL INSTITUTE
DBA PINNACLE CAREER INSTITUTE
1001 E 101ST TERRACE, STE 320
KANSAS CITY, MO 64131

MAR COR PURIFICATION, INC.
14550 28TH AVE N
PLYMOUTH, MN 55447

MARCELINO DESANTOS, M.D. PC
RE: (ASSIGNOR)
ST. CHRIS CARE AT LITTLE BUCKS
1205 LANGHORNE NEWTOWN RD, STE 410
LANGHORNE, PA 19047

MARGARET GILFILLAN, M.D.
1420 NOBLE RD
RYDAL, PA 19046

MARIA BERGEL, M.D.
1930 SPRINGGARDEN ST, STE 2R
PHILADELPHIA, PA 19130

MARIA MAHONEY, M.D.
1345 STONEY RIVER DR
AMBLER, PA 19002

MARIE KAIFER-ZAJDOWICZ, M.D.
1617 PLYMOUTH CT
RICHBORO, PA 18954

MARITA LIND, M.D.
526 SCHOOL LANE
SWARTHMORE, PA 19118

MARKOWITZ & RICHMAN
ATTN: JONATHAN WALTERS, ESQUIRE
123 SOUTH BROAD ST, STE 2020
PHILADELPHIA, PA 19109

MARTA E. SANTOS, M.D.
719 GREENWOOD AVE
TRENTON, NJ 08609

MARTA K. ROZANS, M.D.
6 CRAIG LANE
HAVERFORD, PA 19041

MARTIN HERMAN, M.D.
1761 ODESSA LANE
YARDLEY, PA 19067

MARY AGNEW, SNR VP/CNO
READING HOSP
420 S 5TH AVE
WEST READING, PA 19611

MARY MALLON, M.D.
75 STALLION CIR
UPPER HOLLAND, PA 19053

MARYVILLE UNIVERSITY
ATTN: DEAN, COLLEGE OF HELATH PROFESSIONS
650 MARYVILLE UNIVERSITY DR
ST. LOUIS, MO 63141

MARYWOOD UNIVERSITY
2300 ADAMS AVE
SCRANTON, PA 18509

MASTERY AT SMEDLEY CHARTER SCHOOL
ATTN: DIR OF OPERATIONS
1790 BRIDGE ST
PHILADELPHIA, PA 19124

MAUREEN FEE, M.D.
1625 BROOKHAVEN RD
WYNNEWOOD, PA 19096

MAYFLOWER LAUNDRY AND TEXTILE SERVICES LL
2601 W LEXINGTON ST
BALTIMORE, MD 21223

MED ONE CAPITAL FUNDING, LLC
10712 S 1300 E
SANDY, UT 84094

MED ONE CAPITAL FUNDING, LLC
DBA IPA ONE
10712 S 1300 E
EAST SANDY, UT 84094

MED ONE CAPITAL FUNDING, LLC
DBA IPA ONE
10712 SOUTH 1300
EAST SANDY, UT 84094

MED ONE CAPITAL FUNDING, LLC.
C/O RAY QUINNEY & NEBECKER, P.C
ATTN: DAVID H. LEIGH
36 S STATE ST, 14TH FL
SALT LAKE CITY, UT 84111

MED3000 INC.
ATTN: CHIEF EXEC OFFICER
FOSTER PLAZA 10
680 ANDERSEN DR
PITTSBURGH, PA 15220

MEDACIST SOLUTIONS GROUP, LLC
714 SOUTH MAIN ST
CHESHIRE, CT 06410

MEDHUB, LLC
10 2ND ST NE, STE 300
MINNEAPOLIS, MN 55413

MEDIALAB, INC.
242 SOUTH CULVER ST, STE 300
LAWRENCEVILLE, GA 30046

MEDICAL DOCTOR ASSOCIATES
4775 PEACHTREE INDUSTRIAL BLVD, STE 300
BERKELEY LAKE, GA 30092

MEDICAL DOCTOR ASSOCIATES, LLC
ATTN: ANNE ANDERSON, EXEC VP
4775 PEACHTREE INDUSTRIAL BLVD
STE 300
BERKELEY LAKE, GA 30092

MEDICAL GAS SOLUTIONS, INC.
20 MCDONALD BLVD, STE 2
ASTON, PA 19014

MEDICAL NEUROGENETICS, LLC
ATTN: PRESIDENT AND CEO
5424 GLENRIDGE DR
ATLANTA, GA 30342

MEDLINE INDUSTRIES HOLDINGS, L.P
ATTN: LEGAL DEPT
THREE LAKES DR
NORTHFIELD, IL 60093

MEDLINE INDUSTRIES, INC.
ATTN: LEGAL DEPT
THREE LAKES DR
NORTHFIELD, IL 60093

MEDLYTIX, LLC
ATTN: CEO
675 MANSELL RD, STE 100
ROSWELL, GA 30076

MEDNET HEALTHCARE TECHNOLOGIES, INC.
ATTN: CHIEF EXEC OFFICER
275 PHILIPS BLVD
EWING, NJ 08618

MEDTRONIC USA INC.
ATTN: CAPITAL REGIONAL CONTRACT ANALYST
826 COAL CREEK CIR
LOUISVILLE, CO 80027

MEDTRONIC USA, INC.
8200 CORAL SEA ST NE
MOUNDS VIEW, MN 55112

MEGAN GRESH , M.D
504 WEST DR
HADDONTOWNSHIP, NJ 08108

MEMORIAL HOSPITAL
ATTN: CEO
ONE HOSPITAL DR
TOWANDA, PA 18848

MERCHANTS ASSOCIATION COLLECTION DIVISION
134 SOUTH TAMPA ST
TAMPA, FL 33602

MERCY HOSPITAL OF PHILADELPHIA
501 S 54TH ST
PHILADELPHIA, PA 19143

MERCY NEIGHBORHOOD MINISTRIES OF PHILADELPHI
ATTN: EXEC DIR
1939 WEST VENANGO ST
PHILADELPHIA, PA 19149

MERCY SUBURBAN HOSPITAL
ATTN: CEO
2701 DEKALB PIKE
NORRISTOWN, PA 19401

METHODIST HOSPITAL
ATTN: CAO
2301 S BROAD
PHILADELPHIA, PA 19148

MICHAEL C. SCHNEIDER, M.D.
250 E WYNNEWOOD RD, APT F05
WYNNEWOOD, PA 19096

MICHAEL GILLMAN, M.D.
2405 DELANCEY ST
PHILADELPHIA, PA 19103

MICHAEL SOON IL KWON, M.D.
444 FAIRMOUNT AVE, UNIT C
PHILADELPHIA, PA 19123

MICHAEL SUCHAR, D.D.S.
1701 S FLAGLER DR, APT 903
W PALM BEACH, FL 33401

MICHAEL SZATKOWSKI, M.D.
6355 DREXEL RD
PHILADELPHIA, PA 19151

MIDCAP FINANCIAL TRUST
7255 WOODMONT AVE, STE 200
BETHESDA, MD 20814

MIDCAP FUNDING IV TRUST
7255 WOODMONT AVE, STE 200
BETHESDA, MD 20814

MINDRAY DS USA, INC.
800 MACARTHUR BLVD
MAHWAH, NJ 07430

MINDY DICKERMAN, M.D.
1600 ROCKLAND AVE
WILMINGTON, DE 19803

MOIRA BROOKS
832 KNORR ST
PHILADELPHIA, PA 19111

MOLLY LINEHAN, M.D.
411 W MORELAND AVE
PHILADELPHIA, PA 19118

MONICA LYNN KONCICKI, M.D.
409 E CENTRAL AVE
MOORESTOWN, NJ 08057

MONIKA GUPTA, M.D.
10 MADEIRA COURT
MOORESTOWN, NJ 08057

MONTEREY MEDICAL SOLUTIONS, INC.
ATTN: PRESIDENT
1130 FREMONT BLVD, STE 105-302
SEASIDE, CA 93955

MONTGOMERY CO EMERGENCY MEDICAL SERVICES T
1175 CONSHOHOCKEN RD
CONSHOHOCKEN, PA 19428

MOTHER OF DIVINE GRACE PN
ATTN: PRINCIPAL
2612 E MANMOUTH ST
PHILADELPHIA, PA 19134

MSW ENTERPRISES INC.
DBA NEWTOWN ANSWEING SERVICE
198 NORTH PINE ST
LANGHORNE, PA 19047

N. ISAURA LOPEZ THIBAULT, M.D.
358 TREVOR LANE
BALA CYNWYD, PA 19004

N. PATRICIA JINÉS, M.D.
528 GREEN LANE
CHERRY HILL, NJ 08003

NADJA PETER , M.D.
7309 BOYER ST
PHILADELPHIA, PA 19119

NANDINI MADAN, M.D.
5812 RIVERFRONT DR
PALMYRA, NJ 08065

NATALY APOLLONSKY, M.D.
110 MCCAFFERY RD
MANALAPAN, NJ 07726

NATIONAL LABOR RELATIONS BOARD
100 PENN SQUARE E, STE 403
PHILADELPHIA, PA 19107

NATIONAL LABOR RELATIONS BOARD
1015 HALF ST SE
WASHINGTON, DC 20003

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES, AFSCME, AFL-CIO
1319 LOCUST ST
PHILADELPHIA, PA 19107

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES, DISTRICT 1199C
1319 LOCUST ST
PHILADELPHIA, PA 19107

Center City Healthcare, LLC, et al. - U.S. Mail                                                                    Served 9/26/2019

NATUS MEDICAL INCORPORATED
5775 W LAS POSITAS BLVD
PLEASANTON, CA 94688

NAVEX GLOBAL, INC.
ATTN: CHIEF SERVICES OFFICER
550 MEADOWS RD, STE 500
LAKE OSWEGO, OR 97035

NAZARETH HOSPITAL, SCHOOL OF NURSING
2601 HOLME AVE
PHILADELPHIA, PA 19152

NETWORK OF VICTIM ASSISTANCE, LLC
ATTN: EXEC DIR
2370 YORK RD
JAMISON, PA 18929

NEUMANN UNIVERSITY
PHYSICAL THERAPY PROGRAM
ONE NEUMANN DR
ASTON, PA 19014

NEW FOUNDATIONS CHARTER SCHOOL
ATTN: CHIEF EXEC OFFICER
8001 TORRESDALE AVE
PHILADELPHIA, PA 19136

NEW INNOVATIONS, INC.
ATTN: STEPHEN REED, PRESIDENT
3540 FOREST LAKE DR
UNIONTOWN, OH 44685

NEW JERSEY DEP OF ENVIRONMENTAL PROTECTION
P.O. BOX 420
TRENTON, NJ 08625-0420

NEW JERSEY DEPARTMENT OF REVENUE
22-08 ROUTE 208
SOUTH FAIR LAWN, NJ 07410

NEW JERSEY DEPARTMENT OF REVENUE
P.O. BOX 628
TRENTON, NJ 08646-0628

NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTIO
401 E STATE ST
TRENTON, NJ 08625-0420

NEW JERSEY DIVISION OF TAXATION
COMPLIANCE AND ENFORCEMENT - BANKRUPTCY
50 BARRACK ST, 9TH FL
P.O. BOX 245
TRENTON, NJ 08695-0267

NEW JERSEY OFFICE OF ATTORNEY GENERAL
ATTN: GURBIR S GREWAL, ATTORNEY GENERAL
RICHARD J. HUGHES JUSTICE COMPLEX (HJC)
8TH FL, WEST WING
25 MARKET ST
TRENTON, NJ 08625-0080

NICHOLAS KUZMA, M.D.
531 EAST CABOT ST
PHILADELPHIA, PA 19125

NICKOLAS DAWLABANI, M.D.
847 UNION MILL RD
MOUNT LAUREL, NJ 08054

NICOLAS BRODIE, M.D.
1345 OVERBROOK RD
WYNNEWOOD, PA 19096

NICOLE DELARATO, M.D.
92 BUNNING DR
VOORHEES, NJ 08043

NOAH BUBOLTZ, M.D.
2438 CHRISTIAN ST
PHILADELPHIA, PA 19146

NOELLE JOHANSSON, D.O.
323 S 6TH ST
PHILADELPHIA, PA 19106

NORRELL K. ATKINSON, M.D.
2323 RACE ST, STE 205
PHILADELPHIA, PA 19103

NORRIS SQUARE CHILDREN'S CENTER
ATTN: PRINCIPAL
2011 N MASCHER ST
PHILADELPHIA, PA 19122

NORTHEASTERN HOSPITAL
ATTN: CEO
2301 E ALLEGHENY AVE
PHILADELPHIA, PA 19134

NTHRIVE REVENUE SYSTEMS, LLC
ATTN: LEGAL/CONTRACTING
200 N POINT CENTER E, STE 600
ALPHARETTA, GA 30022

NTHRIVE REVENUE SYSTEMS, LLC
ATTN: LEGAL/CONTRACTING
200 NORTH POINT CENTER EAST, STE 600
ALPHARETTA, GA 30022

NTT DATA SERVICES, LLC
ATTN: PRESIDENT, HCLS
2300 W PLANO PKWY
PLANO, TX 75075

NTT DATA SERVICES, LLC
ATTN: PRESIDENT, HCLS
2300 WEST PLANO PKWY
PLANO, TX 75075

NUANCE COMMUNICATIONS, INC.
1 WAYSIDE RD
BURLINGTON, MA 01803

NUEVA ESPERANZA
4261 NORTH FIFTH ST
PHILADELPHIA, PA 19140

OAKWOOD UNIVERSITY
ATTN: VICE PRESDIENT FOR ACADEMIC AFFAIRS
7000 ADVENTIST BLVD
HUNTSVILLE, AL 35896

OCCUPATIONAL HEALTH CENTERS OF THE SOUTH
DBA CONCENTRA MEDICAL CENTERS
609 GLOBAL WAY, STE 102
LINTHICUM, MD 21090

OFFICE OF CIVIC ENGAGEMENT & VOLUNTEER SERVI
ATTN: PROGRAM COORDINATOR
100 SOUTH BROAD ST
ROOM 432
PHILADELPHIA, PA 19110

OFFICE OF COUNSEL
ATTN: CHIEF COUNSEL
TEMPLE UNIVERSITY HEALTH SYSTEM, INC
ROOM 903 JONES GHALL (700-00)
1316 W ONTARIO ST
PHILADELPHIA, PA 19140-5290

OFFICE OF COUNSEL
ATTN: CHIEF COUNSEL
TEMPLE UNIVERSITY HEALTH SYSTEM, INC
ROOM 903 JONES HALL (700-00)
1316 W ONTARIO ST
PHILADELPHIA, PA 19140-5290

Center City Healthcare, LLC, et al. - U.S. Mail

OFFICE OF THE ATTORNEY GENERAL
ATTN: JOSH SHAPIRO, ESQUIRE
ATTN: BANKRUPTCY DEPT
16TH FL, STRAWBERRY SQUARE
HARRISBURG, PA 17120

OFFICE OF THE SECRETARY
302 N OFFICE BUILDING
401 NORTH ST
HARRISBURG, PA 17120

OFFICE OF THE UNITED STATES ATTORNEY
FOR THE DISTRICT OF DELAWARE
ATTN: DAVID C. WEISS, ESQUIRE
HERCULES BUILDING
1313 N MARKET ST
WILMINGTON, DE 19801

OGECHUKWU MENKITI, M.D.
9 SADDLE HORN DR
CHERRY HILL, NJ 08003

OHIO CHILDREN'S HOSPITAL SOLUTIONS FOR PATIEN
ATTN: PRESIDENT
155 EAST BROAD ST, 23RD FL
COLUMBUS, OH 43215

OLYMPUS AMERICA INC.
3500 CORPORATE PKWY
CENTER VALLEY, PA 18034

OMNICELL, INC.
590 E MIDDLEFIELD RD
MOUNTAIN VIEW, CA 94043

ON TIME AMBULANCE, INC.
ATTN: VP SOUTH OPERATIONS
200 PARK DR
VOORHEES TOWNSHIP, NJ 08043

OPTUM360 SOLUTIONS, LLC
ATTN: GENERAL COUNSEL
11000 OPTUM CIRCLE
EDEN PRAIRIE, MN 55344

ORTHO-CLINICAL DIAGNOSTICS, INC.
100 INDIGO CREEK DR
ROCHESTER, NY 14626-5101

ORTHOPEDIATRICS US DISTRIBUTION CORPORATION
2850 FRONTIER DR
WARSAW, IN 46582

OSBORN FAMILY HEALTH CENTER FORMERLY LOU
1601 HADDON AVE
CAMDEN, NJ 08103

OTECH GROUP LLC
ATTN: CHIEF EXEC OFFICER
N173 W21294 NORTHWEST PASSAGE WAY
JACKSON, WI 53037

OUR LADY OF LOURDES MEDICAL CENTER, INC.
1600 HADDON AVE
CAMDEN, NJ 08103

PA DEPARTMENT OF REVENUE
ATTN: PRAKASH VYAS, 4TH AND WALNUT ST
HARRISBURG, PA 17128

PAHH ERIE STREET GARAGE, LLC
C/O HARRISON ST REAL ESTATE LLC
ATTN: MARK BURKEMPER/ STEPHEN GORDON
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PALADIN HEALTHCARE
222 N PACIFIC COAST HWY, STE 900
EL SEGUNDO, CA 90245

PAN AMERICAN ACADEMY CHARTER SCHOOL
ATTN: CHIEF EXEC OFFICER
2830 N AMERICAN ST
PHILADELPHIA, PA 19133

PARKINGSOFT, LLC
ATTN: CEO
5730 OAKBROOK PKWY, STE 140
NORCROSS, GA 30093

PAUL GLAT, M.D.
191 PRESIDENTIAL BLVD
BALA CYNWYD, PA 19004

PAUL SHORE, M.D.
450 ROCK GLEN DR
WYNNEWOOD, PA 19096

PAYAL TRIVEDI, D.O.
2055 BURGESS DR, STE 207
GREEN, OH 44685

PCA EMSTAR HOLDINGS, LP
DBA EMSTAR
ATTN: CHIEF EXEC OFFICER
300 DOMINO LANE
PHILADELPHIA, PA 19128

PEDIATRIC REHABILITATION ASSOCIATES, LLC
92 BRICK RD, 3RD FL
MARLTON, NJ 05853

PENNONI ASSOCIATES
ATTN: JOSEPH RADAY, PE, CME
1900 MARKET ST, STE 300
PHILADELPHIA, PA 19103

PENNONI ASSOCIATES
ATTN: ROSS STUART, PE, SE
1900 MARKET ST, STE 300
PHILADELPHIA, PA 19103

PENNSYLVANIA ASSOCIATION OF
STAFF NURSES AND ALLIED PROFESSIONALS
1 FAYETTE STREET, SUITE 475
CONSHOHOCKEN, PA 19428

PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL P
2 E MAIN ST
NORRISTOWN, PA 19401

PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL P
RACHEL CARSON STATE OFFICE BUILDING
400 MARKET ST
HARRISBURG, PA 17101

PENNSYLVANIA DEPARTMENT OF HEALTH
ATTN: DR. RACHEL LEVINE
HEALTH AND WELFARE BUILDING
625 FORESTER ST, 8TH FL W
HARRISBURG, OA 17120

PENNSYLVANIA DEPT OF REVENUE
ATTN: BANKRUPTCY DIVISION
DEPARTMENT 280946
HARRISBURG, PA 17128-0946

PENNSYLVANIA INSTITUTE OF TECHNOLOGY
800 MANCHESTER AVE
MEDIA, PA 19063

PENNSYLVANIA ORAL & MAXILLOFACIAL SURGERY
26 S BRYN MAWR AVE
BRYN MAWR, PA 19010

Center City Healthcare, LLC, et al. - U.S. Mail                                                           Served 9/26/2019

PENNSYLVANIA ORAL & MAXILLOFACIAL SURGERY, LT
ATTN: CHIEF EXECUTIVE OFFICER
207 N BROAD ST
PHILADELPHIA, PA 19102

PENNSYLVANIA STATE UNIVERSITY
408 OLD MAIN
UNIVERSITY PARK, PA 16802

PENNSYLVANIA TRAUMA SYSTEMS FOUNDATION
ATTN: JULIET ALTENBURG, EXEC DIR
3907 HARTZDALE DR, STE 702
CAMP HILL, PA 17011

PEOPLE FOR PEOPLE CHARTER SCHOOL
ATTN: DIR OF OPERATIONS
800 N BROAD ST, 3RD FL
PHILADELPHIA, PA 19130

PERINATAL CARDIOLOGY CONSULTANTS
127 WEST CHESTER PIKE
HAVERTOWN, PA 19083

PERIOPERATIVE SERVICES, LLC
ATTN: LAWRENCE W BULLER, CEO
111 CONTINENTAL DR, STE 412
NEWARK, DE 19713

PERKINELMER GENETICS, INC.
250 INDUSTRY DR, STE 400
PITTSBURGH, PA 15275

PERKINELMER GENETICS, INC.
ATTN: GENERAL COUNSEL
940 WINTER ST
WATHAM, MA 02451

PETER D. PIZZUTILLO, M.D.
926 BOWMAN AVE,
WYNNEWOOD, PA 19096

PHARMACY ONESOURCE INC.
ATTN: CONTRACT MANAGEMENT
525 JUNCTION RD, STE 5000
MADISON, WI 53717

PHARMACY ONESOURCE INC.
ATTN: WOLTERS KLUWER, CONTRACT MGT
800 WASHINGTON AVE N, STE 400
MINNEAPOLIS, MN 55401

PHAT PHAM, M.D.
3600 CONSHOHOCKEN AVE, APT 610
PHILADELPHIA, PA 19131

PHILADELPHIA ACADEMIC HLTH HOLDINGS LLC
160 E ERIE AVE
PHILADELPHIA, PA 19134

PHILADELPHIA BUSINESS JOURNAL
ATTN: MICHAEL ZIRBSER
400 MARKET ST, STE 1200
PHILADELPHIA, PA 19106

PHILADELPHIA COLLEGE OF OSTEOPATHIC MEDIC
4190 CITY LINE AVE
PHILADELPHIA, PA 19131

PHILADELPHIA EAR, NOSE, AND THROAT
219 N BROAD ST, 10TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA JOB CORPS
LIFE SCIENCE INSTITUTE
280 S 20TH ST
PHILADELPHIA, PA 19145

PHILADELPHIA PARENT CHILD CENTER
ATTN: PRESIDENT AND CEO
2515 GERMANTOWN AVE
PHILADELPHIA, PA 19133

PHILADELPHIA UNIVERSITY
SCHOOL OF SCEINE AND HEALTH
SCHOOLHOUSE LANE AND HENRY AVE
PHILADELPHIA, PA 19144-5497

PHILADELPHIA UNIVERSITY
SCHOOLHOUSE LANE AND HENRY AVE
PHILADELPHIA, PA 19144-5497

PHILIP STEIN, M.D.
200 W WASHINGTON SQUARE, APT 1601
PHILADELPHIA, PA 19106

PHILIPS HEALTHCARE
3000 MINUTEMAN RD
ANDOVER, MA 01810

PHILLY STAR EVENTS
1315 WALNUT ST, STE 320
PHILADELPHIA, PA 19107

PHYSICIAN AND TACTICAL HEALTHCARE SERVICE:
ATTN: ANTHONY J. MACKIEWICZ
9 EXEC CAMPUS
CHERRY HILL, NJ 08102

PINNACLE HEALTH
DBA HARRISBURG HOSP
ATTN: PRESIDENT AND CEO
111 S FRONT ST
HARRISBURG, PA 17101

PLEASE TOUCH MUSEUM
4231 AVE OF THE REPUBLIC
PHILADELPHIA, PA 19131

POPE JOHN PAUL II REGIONAL SCHOOL
ATTN: PRINCIPAL
4435 ALMOND ST
PHILADELPHIA, PA 19137

PORTER'S FAMILY CENTER
ATTN: FINANCE DIR
1434 BELFIELD AVE
PHILADELPHIA, PA 19140

PRAMATH NATH, M.D.
1547 WILLIAMS RD
ABINGTON, PA 19001

PRAVIN TANEJA, M.D.
756 GERMANTOWN PIKE
LAFAYETTE HILL, PA 19444

PRECISION SPRINKLER SERVICES, INC.
200 PINE ST
HOLMES, PA 19043

PREMIER, INC.
ATTN: LEGAL DEPT
13034 BALLANTYNE CORPORATE PL
CHARLOTTE, NC 28277

PRESCHOOL PROJECT, WOOLSTON
ATTN: PRINCIPAL
1236 E COLUMBIA AVE
PHILADELPHIA, PA 19125

PRESCIENT LOGISTICS, LLC
DBA REPSCRUBS
ATTN: CUSTOMER CARE
576 MONROE RD, STE 1304
SANFORD, FL 32771

PRESS GANEY ASSOCIATES, INC.
ATTN: CONTRACTS DEPT
404 COLUMBIA PL
SOUTH BEND, IN 46601

PRESTIGE PERFUSION, LLC
ATTN: JOHN HADDLE, CO-FOUNDER
162 AVONDALE RD
NORRISTOWN, PA 19403

PRIORITY EXPRESS COURIER, INC.
5 CHELSEA PKWY
BOOTHWYN, PA 19061

PRISM CAREER INSTITUTE
8040 ROOSEVELT BLVD
PHILADELPHIA, PA 19152

PRIYA PATEL, M.D.
1664 PARK AVE
WILLOW GROVE, PA 19090

PROSERV REMOVAL, INC.
DBA 1-800-GOT-JUNK
668 STONY HILL RD, STE 154
YARDLEY, PA 19067

PROSPECT CCMC
DBA CROZER CHESTER MEDICAL CENTRE
ON BEHALF OF ITS SCHOOL OF CLINICAL NEUROPHYS
1 MEDICAL BLVD
UPLAND, PA 19103

PROVIDERTRUST, INC.
ATTN: MICHAEL ROSEN, ESQ.
2300 CHARLOTTE AVE, STE 104
NASHVILLE, TN 37203

PUPPET KITCHEN INTERNATIONAL, INC.
ATTN: ERIC WRIGHT
12 DONGAN PL, #408
NEW YORK, NY 10040

QUANTROS, INC.
ATTN: GENERAL COUNSEL
220 NORTH MAIN ST, STE 300
GREENVILLE, SC 29601

QUEST DIAGNOSTIC CLINICAL LABORATORIES INC
900 BUSINESS CENTER DR
HORSHAM, PA 19044

QUEST DIAGNOSTIC CLINICAL LABORATORIES INC.
ATTN: LEGAL DEPT
500 PLAZA DR
SECAUCUS, NJ 07094

QUEST DIAGNOSTICS
900 BUSINESS CENTER DR
HORSHAM, PA 19044

QUEST DIAGNOSTICS INFECTIOUS DISEASE, INC.
ATTN: KATIE BISHAR, VP
33608 ORTEGA HWY
BUILDING B
SAN JUAN CAPISTRANO, CA 92675

QUIDEL CORPORATION
12544 HIGH BLUFF DR, STE 200
SAN DIEGO, CA 92130

RACHAEL BONAWITZ, M.D.
1271 GULPH CREEK DR
WAYNE, PA 19807

RALPH J. RIVIELLO, M.D.
866 ASHBURN WAY
WOOLWICH, NJ 08085

RANDOLPH J. MILLER, M.D.
1336 LEXINGTON DR
YARDLEY, PA 19067

RANDY STEVENS, M.D.
227 WINDING WAY
MERION STATION, PA 19066

RAPHAEL J. YOO, M.D.
105 WELLINGTON DR
MEDIA, PA 19063

RAQUEL MORA, M.D.
1509 SCROPE RD
RYDAL, PA 19046

RAWAN NAHAS, M.D.
788 N 23RD ST
PHILADELPHIA, PA 19130

READING HOSPITAL AND MEDICAL CENTER
SIXTH AVE AND SPRUCE ST
READING, PA 19611

REALMED CORPORATION
ATTN: LEGAL DEPT
10752 DEERWOOD PARK BLVD S, STE 1100
JACKSONVILLE, FL 32256

RECOGNITION ADVANTAGE, LLC
ATTN: MICHAEL VANELLI, OWNER
232 11TH AVE
COLLEGEVILLE, PA 19426

RED LION SURGICENTER, LLC
ATTN: DIR OF NURSING
240 GEIGER RD
PHILADELPHIA, PA 19115

RED SHIELD FAMILY SHELTER
ATTN: DIR
715 N BROAD ST
PHILADELPHIA, PA 19123

RENEE KOTTENHAHN, M.D.
310 CORNWALL RD
WILIMINGTON, DE 19801

RENEE TURCHI, M.D.
1404 JERICHO RD
ABINGTON, PA 19001

RESPIRATORY ASSOCIATES
ATTN: ROBERT PROMISLOFF, MD
1001 CITY LINE AVE, STE WB 113
WYNNEWOOD, PA 19096

REUTER HANNEY INC.
149 RAILROAD DR
IVYLAND, PA 18974

RICHARD J. CLARK, D.M.D.
217 S ITHAN AVE
BRYN MAWR, PA 19010

RICHARD STOCKTON COLLEGE OF NEW JERSEY
101 VEA KING FARRIS DR
GALLOWAY, NJ 08205

RICOH USA, INC.
70 VALLEY STREAM PKWY
MALVERN, PA 19355

RISA EICHINGER
317 NORTH BROAD ST, APT 618
PHILADELPHIA, PA 19107

RITA ANN KUBICKY, M.D.
2103 SORRENTO COURT
PHILADELPHIA, PA 19145

RITA GUEVARA, M.D.
421 W SCHOOL HOUSE LANE
PHILADELPHIA, PA 19144

ROBERT DINUNZIO
DBA HYGIENIC BUILDING SERVICES
116 RUE DU BOISE
CHERRY HILL, NJ 08003

ROBERT SIEGLE, M.D.
220 W RITTENHOUSE SQ, STE 9E
PHILADELPHIA, PA 19103

ROBERT SPECTOR, M.D.
275 BRYN MAWR AVE, APT F3
BRYN MAWR, PA 19010

ROBERTA LAGUERRE, M.D.
42 LINDA LANE
MEDIA, PA 19063

ROMULUS ENTERPRISES, LLC
1500 JOHN F KENNEDY BLVD, STE 1500
PHILADELPHIA, PA 19102

ROSCHANAK MOSSABEB, M.D.
210 MAIN ST
NEWTOWN SQUARE, PA 19073

ROSEMONT COLLEGE
1400 MONTGOMERY AVE
BRYN MAWR, PA 19010

ROY E. SCHWARTZ, M.D.
7509 WOODLAWN AVE
MELROSE PARK, PA 19027

RUSH UNIVERSITY MEDICAL CENTER
600 S PAULINA
CHICAGO, IL 60612

RUTGERS UNIVERSITY
311 N 5TH ST
ARMITAGE HALL, STE 448
CAMDEN, NJ 08102

RYDAL SQUARE, L.P.
C/O BET INVESTMENTS INC
ATTN: MICHAEL P MARKMAN, PRES/GREGORY F GAMB
200 WITMER RD, STE 200
HORSHAM, PA 19044

SABINA SINGH, M.D.
422 PENN VALLEY RD
NARBERTH, PA 19072

SACRED HEART HOSPITAL
ATTN: PRES & CEO
412 W CHEW ST
ALLENTOWN, PA 18102

SAI GLOBAL COMPLIANCE, INC.
ATTN: GENERAL COUNSEL
309 WAVERLEY OAKS RD
WALTHAM, MA 02452

SAINT FRANCIS MEDICAL CENTER
SCHOOL OF NURSING
601 HAMILTON AVE
TRENTON, NJ 08629

SAINT JOSEPH'S COLLEGE ONLINE
278 WHITES BRODE RD
STANDISH, ME 04084

SAINT JOSEPH'S HOSPITAL SCHOOL OF NURSING
801 W GIRARD AVE
PHILADELPHIA, PA 19122

SALUS UNIVERSITY COLLEGE OF AUDIOLOGY
(FORMERLY PENNSYLVANIA COLLEGE OF OPTOMETR
8360 OLD YORK RD
ELKINS PARK, PA 19027

SAMINA MUNEERUDDIN, M.D.
3949 SHELLEY RD
HUNTINGDON VALLEY, PA 19006

SAMUEL KRASS, M.D.
407 DARTSMOUTH RD
BRYN MAWR, PA 19010

SANFORD BROWN INSTITUTE
3600 HORIZON BLVD
TREVOSE, PA 19053

SANFORD BROWN INSTITUTE
3600 HORIZON BLVD, SUITE GL-1
TREVOSE, PA 19053

SARAH (KEAFER) BURNS, M.D.
139 HEWETT RD
WYNCOTE, PA 19095

SARAH LONG, M.D.
1200 ROSE GLEN RD
GLADWYNE, PA 19035

SARANYA CHINNAPPAN, M.D.
2101 MARKET ST
PHILADELPHIA, PA 19103

SCANSTAT TECHNOLOGIES, LLC
ATTN: PRESIDENT
288 S MAIN ST, STE 600
ALPHARETTA, GA 30004

SCHC PEDIATRIC ASSOC LLC
160 E ERIE AVE
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOCIATES, LLC
160 E ERIE AVE
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOCIATES, LLC
ATTN: CEO
160 EAST ERIE AVE
PHILADELPHIA, PA 19134

SCRIBE CARE, INC.
ATTN: RAZA SHIRAZIE
10502 HICKORY GLEN DR
COLUMBIA, MD 21044

SCRIBEAMERICA, LLC
ATTN: MICHAEL MURPHY, MD, CEO
1200 EAST LAS OLAS BLVD, STE 201
FORT LAUDERDALE, FL 33301

SD REAL ESTATE DEVELOPERS, LLC
920 WAYLAND CR
BENSALEM, PA 19020

SEAN CIULLO, M.D.
231 DELMAR ST
PHILADELPHIA, PA 19128

SECRETARY OF STATE
DIVISION OF CORPS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE 19903

SECURITY AND DATA TECHNOLOGIES, INC.
101 PHEASANT RUN
NEWTOWN, PA 18940

SEEMA RANI, M.D.
777 W GERMANTOWN PK, STE 826
PLYMOUTH MTG, PA 19462

SETH ZWILLENBERG, M.D.
303 CYNWYD RD
BALA CYNWYD, PA 19004

SHADI MALAEB, M.D.
2313 E COUNTY LINE RD
ARDMOORE, PA 19003

SHANNON DAVID SAFIER, M.D.
1706 SYLVAN LANE
GLADWYN, PA 19035

SHARE FOOD PROGRAM INC.
2901 W HUNTING PARK AVE
PHILADELPHIA, PA 19129

SHAREEN F. KELLY, M.D.
6122 N 6TH ST
PHILADELPHIA, PA 19120

SHARON CALAMAN, M.D.
47 ROCK GLEN RD
WYNNEWOOD, PA 19096

SHERMAN ENGINEERING COMPANY
ATTN: PRESIDENT
1830 COUNTY LINE RD, UNIT 303
HUNTINGTON VALLEY, PA 19006

SHORE MEDICAL CENTER
100 MEDICAL CENTER WAY
SOMERS POINT, NJ 08244

SHORE MEMORIAL HOSPITAL
DBA SHORE MEDICAL CENTER
100 MEDICAL CENTER WAY
SOMERS POINT, NJ 08244

SHRINERS HOSPITAL FOR CHILDREN
ATTN: ADMINISTRATOR
3551 N BROAD ST
PHILADELPHIA, PA 19140

SHRINERS HOSPITAL FOR CHILDREN
ATTN: LEGAL DEPT
P.O. BOX 31356
TAMPA, FL 33631-3356

SHRINERS HOSPITALS FOR CHILDREN
PHILADELPHIA HOSPITAL
ATTN: ADMINISTRATOR
3551 N BROAD ST
PHILADELPHIA, PA 19140

SHUPING GE, M.D.
516 PENLLYN PIKE
BLUE BELL, PA 19422

SICKLE CELL DISEASE ASSOCIATION OF AMERICA, PHI
ATTN: EXEC DIR
5070 PARKSIDE DR, STE 1404
PHILADELPHIA, PA 19131

SIEMENS HEALTHCARE DIAGNOSTICS, INC.
115 NORWOOD PARK S
NORWOOD, MA 02062

SIEMENS INDUSTRY, INC.
1450 UNION MEETING RD
BLUE BELL, PA 19422

SIEMENS INDUSTRY, INC.
2000 CRAWFORD PL, STE 300
MT LAUREL, NJ 08054

SIMKAR CORPORATION
700 RAMONA AVE
PHILADELPHIA, PA 19120

SIMMONS COLLEGE
ATTN: VP, STRATEGIC INITIATIVES
300 THE FENWAY, E-200
BOSTON, MA 02115

SIMON GRATZ MASTERY CHARTER SCHOOL
ATTN: DIR OF OPERATIONS
1798 W HUNTING PARK AVE
PHILADELPHIA, PA 19140

SINGLETARY GROUP INC.
DBA FIRST CONTACT HR
ATTN: PRESIDENT AND CEO
535 PENNSYLVANIA AVE, STE 101
FORT WASHINGTON, PA 19034

SISCO, INC.
3595 FISCAL COURT
WEST PALM BEACH, FL 33404

SLIPPERY ROCK UNIVERSITY
ATTN: DEAN
325 PHYSICAL THERAPY BLDG
SLIPPERY ROCK, PA 16057

SMOKIN' BETTY'S
116 SOUTH 11TH ST
PHILADELPHIA, PA 19107

SODEXO MANAGEMENT, INC.
ATTN: CATHERINE TABAKA, CEO, HEALTHCARE
600 CITY PKWY WEST, STE 610
ORANGE, CA 92868

SOLID WASTE SERVICES INC.
DBA JP MASCARO AND SONS
ATTN: JOSEPH MASCARO
2650 AUDUBON RD
AUDUBON, PA 19403

SOLIS HEALTHCARE, LP
DBA ROXBOROUGH MEMORIAL HOSP
SOLIS GROUP LLC
5800 RIDGE AVE
PHILADELPHIA, PA 19128

SOLIS HEALTHCARE, LP
DBA ROXBOROUGH MEMORIAL HOSPITAL
SCHOOL OF NURSING
ATTN: CEO
5800 RIDGE AVE
PHIILADELPHIA, PA 19128

SONAL GOENKA, M.D.
1500 LOCUST ST, APT 4316
PHILADELPHIA, PA 19102

SORIN GROUP USA, INC.
14401 WEST 65TH WAY
ARVADA, CO 80004

SOUTH DAKOTA STATE UNIVERISTY
ATTN: DEAN, COLLEGE OF NURSING
BOX 2275, SWG 207
BROOKINGS, SD 57007

SOUTH JERSEY HEALTHCARE REGIONAL MED CTR
1505 WEST SHERMAN AVE
VINELAND, NJ 08360

SOUTHEAST REIMBURSEMENT GROUP, LLC
ATTN: KIM HAMPTON, PRINCIPAL
335 PKWY 575, STE 110
WOODSTOCK, GA 30188

SPECIALISTS ON CALL
ATTN: CFO
1768 BUSINESS CENTER DR, STE 100
RESTON, VA 20190

SPECIALTYCARE IOM SERVICES, LLC
ATTN: PRESIDENT, IOM SERVICES
3100 WEST END AVE, STE 800
NASHVILLE, TN 37203

SPIN AT FRANKFORD
ATTN: CORPORATE OFFICER, LEGAL AFFAIRS
1642 ORTHODOX ST
PHILADELPHIA, PA 19124

SPOK, INC.
6850 VERSAR CENTER, STE 420
SPRINGFIELD, VA 22151

SPORTWORX, INC.
ATTN: PRESIDENT
4040 BEECH OVERLOOK WAY
BUFORD, GA 30518

ST JOSEPHS HOSPITAL OF THE N PHILADELPHIA HEAL
ATTN: CEO
1600 W GIRARD AVE
PHILADELPHIA, PA 19130

ST LUKES HEALTH NETWORK, INC
DBA ST LUKES UNIVERSITY HEALTH NETWORK
801 OSTRUM ST
BETHLEHEM, PA 19130

ST LUKES HOSPITAL
P.O. BOX 5329
BETHLEHAM, PA 18015

ST MARYS MEDICAL CENTER
1201 LANGHORNE-NEWTOWN RD
LANGHORNE, PA 19047

ST. BERNARD PN
ATTN: PRINCIPAL
1360 JACKSON ST
PHILADELPHIA, PA 19136

ST. CHRIS PEDIATRIC URGENT CARE CENTER
500 OLD YORK RD, STE 250
JENKINTOWN, PA 19046

ST. CHRISTOPHER'S FOUNDATION FOR CHILDREN
1800 JFK BLVD, STE 210
PHILADELPHIA, PA 19103

ST. CHRISTOPHER'S HEALTHCARE
230 N BROAD ST
MS 300
PHILADELPHIA, PA 19102

ST. CHRISTOPHER'S HEALTHCARE, LLC
230 N BROAD ST
MS 300
PHILADELPHIA, PA 19102

ST. CHRISTOPHER'S HEALTHCARE, LLC
ATTN: CEO
160 EAST ERIE AVE
PHILADELPHIA, PA 19134

ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN NU
PENNSYLVANIA ASSOCIATION OF
STAFF NURSES AND ALLIED PROFESSIONALS
1 FAYETTE ST, STE 475
CONSHOHOCKEN, PA 19428

ST. ELIZABETH NORTH PHILADELPHIA HEADSTART
ATTN: DIR
1800 N 23RD ST
PHILADELPHIA, PA 19121

ST. HELENA SCHOOL
ATTN: PRINCIPAL
6101 N 5TH ST
PHILADELPHIA, PA 19120

ST. JAMES SCHOOL
ATTN: HEAD OF SCHOOL
3217 W CLEARFIELD ST
PHILADELPHIA, PA 19132

ST. LUKES HEALTH NETWORK, INC
DBA ST LUKES UNIVERSITY HEALTH NETWORK
801 OSTRUM ST
BETHLEHEM, PA 19130

ST. LUKE'S HEALTH NETWORK, INC.
801 OSTRUM ST
BETHLEHEM, PA 18015

ST. MARTIN DE PORRES SCHOOL
ATTN: PRINCIPAL
2300 W LEHIGH AVE
PHILADELPHIA, PA 19132

ST. MARY MEDICAL CENTER
1201 LANGHORNE-NEWTON RD
LANGHORNE, PA 19047

STACY ELLEN, D.O.
1200 PETERS ST
PHILADELPHIA, PA 19147

STAFF CARE, INC.
5001 STATESMAN DR
IRVING, TX 75063

STATE OF NEW JERSEY DIVISION OF TAXATION BANK
ATTN: M. UMAR BUTT
P.O. BOX 245
TRENTON, NJ 08695

STERICYCLE, INC.
28161 N KEITH DR
LAKE FOREST, IL 60045

STEVEN FORD AND ASSOCIATES, INC
1919 NORTH VAN PELT ST
PHILADELPHIA, PA 19121

STRADLEY RONAN STEVENS & YOUNG LLP
ATTN: DEBORAH A. REPEROWITZ
100 PARK AVENUE, SUITE 2000
NEW YORK, NY 10017

STRYKER FLEX FINANCIAL
4100 E MILHAM
KALAMAZOO, MI 49001

STRYKER SALES CORPORATION
3800 E CENTRE AVE
PORTAGE, MI 49002

SUSAN B. CONLEY, M.D.
21 JERSEY BELLE DR
CINNAMINSON, NJ 08077

SUSAN M. SCHMIDT, D.O.
2323 RACE ST, APT 1121
PHILADELPHIA, PA 19103

SUZANNE M. TOUCH, M.D.
418 E WYNNEWOOD RD
WYNNEWOOD, PA 19096

SVETLANA HAREL, D.O.
425 PELTOMA RD
HADDONFIELD, NJ 08033

SVETLANA LVOVICH, D.O.
1801 BUTTONWOOD ST, STE 1010
PHILADELPHIA, PA 19130

SWETHA MADHAVARAPU, M.D.
9010 AYRDALE CRESCENT
PHILADELPHIA, PA 19128

SYSMEX AMERICA, INC.
577 APTAKISIC RD
LINCOLNSHIRE, IL 60069-4325

SYSTEMATECH TECHNICAL MANAGEMENT SERVICES,
DBA INDEMAND INTERPRETING
555 ANDOVER PARK WEST, STE 201
TUKWILA, WA 98188

T. CRUSE DESIGN
ATTN: THERESE CRUSE
P.O. BOX 1736
PHILADELPHIA, PA 19105

T.F. DEVELOPMENT LTD
3 VILLAGE RD, STE 200
HORSHAM, PA 19044

T.F. DEVELOPMENT LTD
C/O MRA REALTY, INC
120 W GERMANTOWN PIKE, STE 200
PLYMOUTH MEETING, PA 19462

T.F. DEVELOPMENT, LTD
3 VILLAGE RD, STE 200
HORSHAM, PA 19044

TAB SERVICE COMPANY
310 S RACINE AVE
CHICAGO, IL 60607

TAYLOR WHEATON, M.D.
137 W DURHAM ST
PHILADELPHIA, PA 19119

TELEFLEX MEDICAL INCORPORATED
3015 CARRINGTON MILL BLVD
MORRISVILLE, NC 27560

TELEHEALTH SERVICES
4191 FAYETTEVILLE RD
RALEIGH, NC 27603

TELERADIOLOGY SOLUTIONS (FORMERLY ARJUN KAL
ATTN: KISHOR JOSHI
227 LLANFAIR RD, #6
ARDMORE, PA 19003-2320

TEMPLE UNIVERSITY
1803 NORTH BROAD ST
615 CARNELL HALL, 040-08
PHILADELPHIA, PA 19122-6104

TEMPLE UNIVERSITY
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY
ATTN: EXEC DIR/CEO
3401 NORTH BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
ATTN: ACTING EXEC DIR & CEO
ATTN: HOSPITAL ADMIN
3401 N BROAD ST, STE B
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL, INC.
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL, INC.
DBA NORTHEASTERN HOSPITAL
COLLEGE HEALTH PROFESSIONS
3307 N BROAD ST, (602-00)
PHILADELPHIA, PA 19140

TENET BUSINESS SERVICES CORPORATION
ATTN: STEVEN SCHAEFER
1445 ROSS AVE, STE 1400
DALLAS, TX 75202

TENET HS ST. CHRISTOPHER'S
160 E ERIE AVE
PHILADELPHIA, PA 19134

TENET ST. CHRISTOPHER'S HOSPITAL, LLC
160 E ERIE AVE
PHILADELPHIA, PA 19134

TERESA CARLIN, M.D.
642 W 26TH ST
WEST WILDWOOD, NJ 08260

THE ACADEMY OF NATURAL SCIENCES OF DREXEL U
1900 BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103

THE ADVISORY BOARD COMPANY
2445 M ST NW
WASHINGTON, DC 20037

THE AMERICAN NATIONAL RED CROSS, PENN JERSEY
700 SPRING GARDEN ST
PHILADELPHIA, PA 19123

THE AMERICAN NATIONAL RED CROSS, PENN JERSEY
ATTN: SENIOR DIR SALES AND MARKETING
700 SPRING GARDEN ST
PHILADELPHIA, PA 19123

THE BANCORP BANK
405 SILVERSIDE RD, STE 105
WILMINGTON, DE 19809

THE BETTINGER COMPANY, INC.
ATTN: PRESIDENT
1515 MARKET ST, STE 935
PHILADELPHIA, PA 19102

THE CHILDREN'S HOSPITAL OF PHILADELPHIA
ATTN: CEO
3401 CIVIC CENTER BLVD, ABR-1423
PHILADELPHIA, PA 19104-4399

THE CITY OF PHILADELPHIA FIRE DEPARTMENT
ATTN: AYANNA GARNETT
240 SPRING GARDEN ST
PHILADELPHIA, PA 19123

THE COMMUNICATION CONNECTION
ATTN: AMANDA UTAIN, OWNER
139 W MAIN ST, STE 3
NORRISTOWN, PA 19401

THE COOPER HEALTH SYSTEM
ATTN: PRESIDENT AND CEO
ONE COOPER PLAZA
CAMDEN, NJ 08103

THE HEALH NETWORK OF THE CHESTER COUNTY
ATTN: SENIOR VP MEDICAL AFFAIRS
THE CHESTER COUNTY HOSPITAL
WEST CHESTER, PA 19380

THE JOHN HOPKINS CHILDREN CENTER
ATTN: ADMINISTER
600 N WOLFE ST
BALTIMORE, MD 21287

THE JOHNS HOPKINS HEALTH SYSTEM CORP
ATTN: GEN COUNSEL
733 N BROADWAY, STE 102
BALTIMORE, MD 21205

THE JOHNS HOPKINS UNIVERSITY
ATTN: VP AND GENERAL COUNSEL
3400 NORTH CHARLES ST
GARLAND HALL - 113
BALTIMORE, MD 21218

THE LEAPFROG GROUP
ATTN: PRESIDENT AND CEO
1660 L ST NW, STE 308
WASHINGTON, DC 20036

THE NEMOURS FIUNDATION
ATTN: LEGAL DEPT - 2 WEST
OFFICE OF CONTRACT ADMIN
10140 CENTURION PKWY N
JACKSONVILLE, FL 32256

THE OTIS ELEVATOR COMPANY
30 TWOSOME DR, STE 4
MOORESTOWN, NJ 08057

THE PHILLIE PHANATIC
ATTN: ANDREA GUEST, MGR, PHANATIC EVENTS
CITIZENS BANK PARK
ONE CITIZENS BANK WAY
PHILADELPHIA, PA 19148

THE SHRINERS HOSPITAL FOR CHILDREN
ATTN: C THOMAS D'ESMOND, FACHE ADMIN
BOSTON HOSPITAL
51 BLOSSOM ST
BOSTON, MA 02114

THE SOCIETY OF THORACIC SURGEONS
633 N SAINT CLAIR ST, STE 2320
CHICAGO, IL 60611

THE STANDARD REGISTER COMPANY
ATTN: LEGAL SERVICES
600 ALBANY ST
DAYTON, OH 45417

THE STARLIGHT STARBRIGHT CHILDREN'S FOUNDATI
2020 K ST NW, #800
WASHINGTON, DC 20006

THE STAYWELL COMPANY, LLC
ATTN: SW SALES SERVICES
800 TOWNSHIP LINE RD
YARDLEY, PA 19067

THOMAS EDISON STATE COLLEGE
W. CARY EDWARDS SCHOOL OF NURSING
101 WEST STATE ST
TRENTON, NJ 08608-1176

THOMAS JEFFERSON UNIVERSITY
ATTN: CHAIR, DEPT OF P.T.
901 WALNUT ST, RM 504
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY
ATTN: DEAN, JEFFERSON SCHOOL OF HEALTH PRO
901 WALNUT ST, 6TH FL
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY
BY AND THROUGH THE JEFFERSON COLLEGE OF PHA
ATTN: DEAN, JEFFERSON COLLEGE OF PHARMACY
901 WALNUT ST, STE 901
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY
OFFICE OF UNIVERSITY COUNSEL
1020 WALNUT ST, STE 619
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY HOSPITALS, INC
ATTN: PRESIDENT AND CEO
111 SOUTH
PHILADELPHIA, PA 19107

THYSSENKRUPP ELEVATOR CORPORATION
ATTN: NATIONAL ACCOUNTS DEPT
114 TOWNPARK DR NW, STE 300
KENNESAW, GA 30144

TOTAL PACKAGE EXPRESS INC.
DBA ONE HOUR MESSENGERS
ATTN: OPERATIONS MANAGER
770 SOUTH 13TH ST
PHILADELPHIA, PA 19147

TPS IV OF PA LLC
ATTN: LEGAL DEPT
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SERVICES
230 N BROAD ST
MS 300
PHILADELPHIA, PA 19102

TRACTMANAGER, INC.
DBA MEDITRACT
736 MARKET ST, STE 1100
CHATTANOOGA, TN 37402

TRANSLATE MEDICAL
ATTN: EX ZABALLERO
2800 KELLY RD, STE 200
WARRINGTON, PA 18976

TRINITY MISSION CRITICAL, LLC
329 DRUMMERS LANE
PHOENIXVILLE, PA 19460

U.S. BANK, N.A.
777 E WISCONSIN AVE
MILWAUKEE, WI 53202

U.S. BANK, N.A.
777 EAST WISCONSIN AVE
MILWAUKEE, WI 53202

UNDERWOOD MEMORIAL HOSPITAL
509 WEST BROAD ST
WOODBURY, NJ 08096

UNIQUE PHARMACEUTICALS LTD.
ATTN: PRESIDENT AND COO
5920 S GENERAL BRUCE DR
TEMPLE, TX 76502

UNITED STATES DEPARTMENT OF JUSTICE
ATTN:  CIVIL DIVISION
1100 L ST, NW, 10030
WASHINGTON, DC  20005

UNITED STATES DEPTARMENT OF JUSTICE
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC  20530-0001

UNIVERSAL PROTECTION SERVICE, LP
DBA ALLIED UNIVERSAL SECURITY SERVICES
ATTN: REGIONAL VP
161 WASHINGTON ST, STE 600
CONSOHOCKEN, PA 19428

UNIVERSITY OF AKRON
ATTN: DEAN, COLLEGE OF HEALTH SCIENCES
AND HUMAN SERVICES AND COLLEGE OF NURSING
302 E BUCHTEL AVE
AKRON, OH 44325

UNIVERSITY OF DELAWARE
220 HULLIHEN HALL
NEWARK, DE 19716

UNIVERSITY OF DELAWARE
BEHAVIORAL HEALTH & NUTRITION
ATTN: ANJA LEEFELDT
042 CARPENTER SPORTS BUILDING
NEWARK, DE 19716

UNIVERSITY OF FLORIDA
BOARD OF TRUSTEES
FOR THE BENEFIT OF THE WORKING PROFESSION
COLLEGE OF PHARMACY, EASTSIDE CAMPUS
2046 NE WALDO RD, STE 2200
GAINESVILLE, FL 32609

UNIVERSITY OF MASSACHUSETTS
COLLEGE OF NURSING AND HEALTH SCIENCES
100 MORRISSEY BLVD
BOSTON, MA 02125

UNIVERSITY OF NEW MEXICO
FOR THE HEALTH SCIENCES CENTER
EMS ACADEMY
ATTN: CLINICAL COORDINATOR
1 UNIVERSITY OF NEW MEXICO
ALBUQUERQUE, NM 87131

UNIVERSITY OF NORTH CAROLINA
AT CHAPEL HILL
SCHOOL OF DENTISTRY
1090 OLD DENTAL
CHAPEL HILL, NC 27599

UNIVERSITY OF PENNSYLVANIA
ATTN: DEAN
3701 LOCUST WALK
PHILADELPHIA, PA 19104-6214

UNIVERSITY OF PENNSYLVANIA
SCHOOL OF NURSING
418 CURIE BLVD
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA
ON BEHALF OF ITS SCHOOL OF NURSING AND ANE
418 CURIE BLVD
PHILADELPHIA, PA 19104

UNIVERSITY OF PITTSBURGH
OF THE COMMONWEALTH SYSTEM OF HIGHER EDUCA
SCHOOL OF PHARMACY
3801 TERRACE ST, SUITE 1100, SALK HALL
PITTSBURGH, PA 15206

UNIVERSITY OF THE SCIENCES
ATTN: ADMIN
600 SOUTH 43RD ST
PHILADELPHIA, PA 19104

UNIVERSITY OF THE SCIENCES
ATTN: MEDICAL TECH PROGRAM
600 S 43RD ST
PHILADELPHIA, PA 19104

UNIVERSITY OF THE SCIENCES
DEPARTMENT OF SOCIAL SCIENCES, KLINE HALL
600 S 43RD ST
PHILADELPHIA, PA 19102

UNIVERSITY OF THE SCIENCES
UNIVERSITY OF PENNSYLVANIA SCHOOL OF DENTAL
4001 SPRUCE ST
PHILADELPHIA, PA 19104

UNIVERSITY OF VIRGINIA
COMMUNICATION DISORDERS PROGRAM
417 EMMIT ST SOUTH
P.O. BOX 400270
CHARLOTTESVILLE, VA 22904

UPMC BENEFIT MANAGEMENT SERVICES, INC.
DBA WORKPARTNERS
ATTN: LINDA CROUSHORE
600 GRANT ST, 8TH FL
PITTSBURGH, PA 15219

UPTODATE, INC.
230 3RD AVE
WALTHAM, MA 02451

URBAN VILLAGE BREWING COMPANY
1001 N 2ND ST
PHILADELPHIA, PA 19123

UROLOGY FOR CHILDREN LLC
200 BOWMAN DR, STE 560
VOORHEES, NJ 08043

UROLOGY FOR CHILDREN, LLC
200 BOWMAN DR, STE E-360
VOORHEES, NJ 08043

UROLOGY FOR CHILDREN, LLC
ATTN: OWNER AND PARTNER
200 BOWMAN DR, STE E-360
VOORHEES, NJ 08043

Center City Healthcare, LLC, et al. - U.S. Mail                                                                 Served 9/26/2019

URSINUS COLLEGE
601 E MAIN ST
COLLEGEVILLE, PA 19425

US REGIONAL OCCUPATIONAL HEALTH II, PC
DBA WORKNET
ATTN: VP OF OPERATIONS
1800 BYBERRY RD, STE 705
HUNTINGTON VALLEY, PA 19006

UZMA SHARIF, M.D.
4055 RIDGE AVE, STE 6205
PHILADELPHIA, PA 19129

VAN HONG NGUYEN
6803 OAKLEY ST
PHILADELPHIA, PA 19111

VANESSA DURAND, D.O.
1024 N ORIANNA ST
PHILADELPHIA, PA 19123

VANGUARD CLEANING SYSTEMS, INC.
DBA VANGUARD CLEANING SYSTEMS OF PHILADE
ATTN: PRESIDENT
67 BUCK RD, B-45
HUNTINGTON VALLEY, PA 19006

VAPOTHERM, INC.
100 DOMAIN DR
EXETER, NH 03833

VATSALA RAMPRASAD, M.D.
18 PATRICIA LN
GLEN MILLS, PA 19342

VDM, LP
C/O HMS ASSOCIATES
326 W LANCASTER AVE, STE 110
ARDMORE, PA 19003

VDM, LP (FORMERLY MEDICAL HEIGHTS, ASSOC., FOR
C/O HMS ASSOCIATES
326 W LANCASTER AVE, STE 110
ARDMORE, PA 19003

VERICOM
4033 TAMPA RD, STE 103
OLDSMAR, FL 34677

VESTA SALEHI, M.D.
1044 SENTRY LN
GLADWYNE, PA 19035

VICKI MAHAN, M.D.
1002 E KENNEDY RD
NORTH WALES, PA 19454

VICTORIA SOROKIN, M.D.
12 MONROE ST, APT D10
NEW YORK, NY 10002

VILLANOVA UNIVERSITY
ATTN: CONNELLY ENDOWED DEAN AND PROFESSO
800 LANCASTER AVE
VILLANOVA, PA 19085

VILMARIS QUINONES, M.D.
2358 E FLETCHER ST
PHILADELPHIA, PA 19125

VIRGINIA COMMONWEALTH UNIVERSITY
BY AND THROUGH THE VIRGINIA COMMONWEALTH U
SCHOOL OF PHARMACY
410 N 12TH ST
RICHMOND, VA 23298-0581

VIRTUA HEALTH, INC
ATTN: GEN COUNSEL - LEGAL DEPT
401 ROUTE 73 N
50 LAKE CENTER DR, STE 403
MARLTON, NJ 08053

VIRTUA HEALTH, INC
ATTN: RICHARD P MILLER, PRES & CEO
401 ROUTE 73 N
50 LAKE CENTER DR, STE 401
MARLTON, NJ 08053

VISION QUEST NATIONAL LIMITED
ATTN: VP
1830 CENTRAL DR
COATESVILLE, PA 19320

VISITATION SCHOOL
ATTN: PRINCIPAL
300 E LEHIGH ST
PHILADELPHIA, PA 19125

VIZIENT, INC.
ATTN: LEGAL DEPARTMENT
290 E JOHN CARPENTER FWY, 7TH FL
IRVING, TX 75062-2710

VIZIENT, INC.
ATTN: LEGAL DEPT
290 EAST JOHN CARPENTER FWY, 7TH FL
IRVING, TX 75062-2710

VYERA PHARMACEUTICALS, LLC
600 3RD AVE, 10TH FL
NEW YORK, NY 10016

WALDEN UNIVERSITY
ATTN: DIR OF FIELD PLMENT
100 WASHINGTON AVE S, STE 99
MINNEAPOLIS, MN 55401

WARDEN HWAN, M.D.
3575 MEADOWLARK DR
HUNTINGTON VALLEY, PA 19006

WARREN TECHNOLOGY, INC.
1932 CAMPUS PL
LOUISVILLE, KY 40299

WATTS RESTORATION CO, INC.
ATTN: PRESIDENT
1704 BUSTLETON PIKE
FEASTERVILLE, PA 19053

WAYNE MOVING AND STORAGE COMPANY
400 GRIFFITH MORGAN LANE
PENNSAUKEN, NJ 08110

WEATHERBY LOCUMS, INC.
6451 NORTH FEDERAL HWY, STE 800
FORT LAUDERDALE, FL 33308

WEBBCAM LLC
241 N 12TH ST
PHILADELPHIA, PA 19107

WEGMANS SCHOOLF OF PHARMACY
ST. JOHN FISHER COLLEGE
3690 EAST AVE
ROCHESTER, NY 14618

WEISMAN CHILDREN'S REHABILITATION HOSPITAL
92 BRICK RD
MARLTON, NJ 08053

**Center City Healthcare, LLC, et al. - U.S. Mail**

WELLINGTON J. DAVIS, III, M.D.
3447 SUNNYSIDE AVE
PHILADELPHIA, PA 19129

WEST CHESTER UNIVERSITY
700 S HIGH ST
WEST CHESTER, PA 19383

WEST HEALTH ADVOCATE SOLUTIONS, INC.
ATTN: KATHARINE N BEGLEY
3043 WALTON RD
PLYMOUTH MEETING, PA 19462

WEST PENN ALLEGHENY HEALTH SYSTEM, INC
ATTN: PRESIDENT AND CEO
D/B/A/ WESTERN PENNSYLVANIA HOSPIAL
4800 FRIENDSHIP AVE
PITTSBURGH, PA 15224

WEST PENN ALLEGHENY HEALTH SYSTEM, INC
D/B/A/ WESTERN PENNSYLVANIA HOSP
4800 FRIENDSHIP AVE
PITTSBURGH, PA 15224

WEST PHYSICS CONSULTING, LLC
ATTN: GREGG C. DAVERSA
3825 PACES WALK, STE 250
ATLANTA, GA 30339

WEST UNIFIED COMMUNICATIONS SERVICES, INC.
ATTN: LEGAL DEPT
8420 W BRYN MAWR AVE, STE 1100
CHICAGO, IL 60631

WHEELOCK COLLEGE
200 THE RIVERWAY
BOSTON, MA 02215-4716

WIDENER UNIVERSITY
ONE UNIVERSITY PL
CHESTER, PA 19013

WILKES UNIVERSITY
ATTN: VP
84 W SOUTH ST
WILKES-BARRE, PA 18766

WILMINGTON UNIVERSITY
ATTN: DEAN
320 N DUPONT HWY
NEW CASTLE, DE 18720

WOLTERS KLUWER CLINICAL DRUG INFORMATION
ATTN: CONTRACTS MANAGEMENT
1100 TEREX RD
HUDSON, OH 44236

WOMEN AGAINST ABUSE, INC.
ATTN: DIR OF SHELTER SERVICES
5250 N 13TH ST
PHILADELPHIA, PA 19141

WOMENCERTIFIED INC.
ATTN: DELIA PASSI, CEO
3440 HOLLYWOOD BLVD, STE 100
HOLLYWOOD, FL 33021

WOODS SERVICES, INC.
40 MARTIN GROSS DR
LANGHORNE, PA 19047

WOODSTOCK FAMILY CENTER - OESS
ATTN: PRINCIPAL
1981 N WOODSTOCK
PHILADELPHIA, PA 19121

X-CHANGE DIALYSIS, INC.
ATTN: HOLLY JAUCH
525 W OLD NORTHWEST HWY, STE 202C
BARRINGTON, IL 60010

XEROX CORPORATION
201 MERRITT 7
NORWALK, CT 06851-1056

YANICK VIBERT, D.O.
300 ALEXANDER COURT, UNIT 1703
PHILADELPHIA, PA 19103

YARD TRUCK SPECIALISTS, INC.
1510 FORD RD
BENSALEM, PA 19020

YOUNG ACHIEVERS LEARNING CENTER
ATTN: PROGRAM ADMINISTRATOR
6101 N FRONT ST
PHILADELPHIA, PA 19120

YURI OLEGOVICH SHEVCHENKO, M.D.
521 PHEASANT DR
HUNTINGDON VALLEY, PA 19006

ZACH KASSUTTO, M.D.
8109 CADWALADER AVE
ELKINS PARK, PA 19027

ZOOLOGICAL SOCIETY OF PHILADELPHIA
ATTN: PATRICK MCMASTER, DIR, CORP SPONSORS
3400 W GIRARD AVE
PHILADELPHIA, PA 19104

Parties Served: 1014