# EXHIBIT B

## ITEMIZATION OF SERVICES PERFORMED

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from August 1, 2019 through August 31, 2019

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Department | Hourly billing rate* | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $745 | 188.30 | $140,283.50 |
| Paul M. Heylman | 1978 | Partner (2006) | Business / Finance | $715 | 46.90 | $33,533.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $695 | 57.30 | $39,823.50 |
| Michael S. Burg | 1974 | Partner (1989) | Real Estate | $660 | 0.20 | $132.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $650 | 211.30 | $137,345.00 |
| Adam H. Isenberg | 1990 | Partner (1999) | Bankruptcy | $650 | 190.10 | $123,565.00 |
| Dennis J. Brennan | 1998 | Partner (2009) | Business / Finance | $625 | 2.10 | $1,312.50 |
| David G. Shapiro | 1998 | Partner (2014) | Business / Finance | $625 | 0.20 | $125.00 |
| Joel C. Hopkins | 1978 | Partner (2008) | Business/ Finance | $560 | 9.20 | $5,152.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $435 | 189.60 | $82,476.00 |
| Paul A. Kasicky | 1978 | Counsel (2013) | Business / Finance | $545 | 31.20 | $17,004.00 |
| Carolyn A. Pellegrini | 2009 | Associate (2010) | Litigation | $405 | 4.50 | $1,822.50 |
| Aaron S. Applebaum | 2008 | Associate (2015) | Bankruptcy | $395 | 186.40 | $73,628.00 |
| Jeremiah Vandermark | 2013 | Associate (2018) | Bankruptcy | $335 | 15.80 | $5,293.00 |
| Melissa A. Martinez | 2016 | Associate 2016) | Bankruptcy | $295 | 97.20 | $28,674.00 |
| Christine A. Murray | N/A | Paralegal | Litigation | $295 | 0.10 | $29.50 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $225 | 68.60 | $15,435.00 |
| **TOTAL** | | | | | **1299.00** | **$705,634.00** |
| <span style="color:red">**Minus 50% Discount for Non-Working Travel**</span> | | | | | | <span style="color:red">**($6,500.25)**</span> |
| <span style="color:red">**Minus Agreed Upon Discount**</span> | | | | | | <span style="color:red">**($69,263.35)**</span> |
| **GRAND TOTAL** | | | | | **1299.00** | **$629,870.40** |

**Blended Hourly Rate: $484.89**

\*      This rate is Saul Ewing Arnstein & Lehr LLP's regular hourly rate for legal services.  All hourly rates are adjusted by Saul Ewing Arnstein & Lehr LLP on a periodic basis (the last such adjustments, relevant to this Application, occurred on January 1, 2019).

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2019 | AHI | Analysis of strategic issues - Tenet, sale process | 0.40 | $ 260.00 |
| 8/1/2019 | AHI | Analysis of Tenet issues - note and APA | 0.40 | $ 260.00 |
| 8/1/2019 | AHI | Conference with S. Victor re: sale issues - slots auction | 0.30 | $ 195.00 |
| 8/1/2019 | AHI | Email to J. Hampton et a. re: change of GME auction dates | 0.20 | $ 130.00 |
| 8/1/2019 | AHI | Email exchange with D. Oglesby re: Pump claim - critical trade | 0.20 | $ 130.00 |
| 8/1/2019 | AHI | Email from J. Dinome of PAHS re: non-qualified plan issues | 0.60 | $ 390.00 |
| 8/1/2019 | AHI | Review of contract rejection list | 1.20 | $ 780.00 |
| 8/1/2019 | AHI | Email to G. Santamour, counsel to Midcap, re: contract rejection motion | 0.20 | $ 130.00 |
| 8/1/2019 | AHI | Email exchange with J. Roe re: litigation matter | 0.30 | $ 195.00 |
| 8/1/2019 | AHI | Telephone call to A. Wilen re: Interlinks claim | 0.10 | $ 65.00 |
| 8/1/2019 | AHI | Telephone call to K. Schmidt re: Interlinks claim and follow-up re: same | 0.60 | $ 390.00 |
| 8/1/2019 | AHI | Email from D. Oglesby re: cash forecast | 0.10 | $ 65.00 |
| 8/1/2019 | AHI | Review of DIP credit agreement re: rejection motion provisions | 0.50 | $ 325.00 |
| 8/2/2019 | AHI | Summarize legal issues re: GME action | 0.20 | $ 130.00 |
| 8/2/2019 | AHI | Email to R. Warren re: GME slot notice | 0.20 | $ 130.00 |
| 8/2/2019 | AHI | Email to S. Victor re: GME notice | 0.10 | $ 65.00 |
| 8/2/2019 | AHI | Email from D. Oglesby re: CIM | 0.10 | $ 65.00 |
| 8/2/2019 | AHI | Email to S. Victor re: STC survey | 0.10 | $ 65.00 |
| 8/2/2019 | AHI | Analysis of strategic issues re: GME sale process | 0.30 | $ 195.00 |
| 8/2/2019 | AHI | Analysis of possible withdrawal of reference - litigation claim | 0.20 | $ 130.00 |
| 8/2/2019 | AHI | Email exchange with G. Santamour re: contract rejection motion | 0.10 | $ 65.00 |
| 8/2/2019 | AHI | Review of additional information re: contract rejections and draft motion and exhibits re: same | 1.00 | $ 650.00 |
| 8/2/2019 | AHI | Email from J. Roe re: civil litigation matter | 0.10 | $ 65.00 |
| 8/2/2019 | AHI | Email to Interlinks re: automatic stay | 0.50 | $ 325.00 |
| 8/2/2019 | AHI | Draft critical trade agreement re: Livanova | 0.70 | $ 455.00 |
| 8/2/2019 | AHI | Telephone call to D. Oglesby re: critical trade - Livanova | 0.50 | $ 325.00 |
| 8/4/2019 | AHI | Review of miscellaneous emails re: GME slots | 0.10 | $ 65.00 |
| 8/4/2019 | AHI | Review of letter from Tenet re: withdrawal liability claim indemnity notice | 0.10 | $ 65.00 |
| 8/4/2019 | AHI | Review of emails re: DIP loan agreement | 0.20 | $ 130.00 |
| 8/5/2019 | AHI | Email from L. Macksoud re: GME issues | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Review of stipulation with CMS re: transfer of CMS provider agreements | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Analysis of strategic issues re: GME sale and STC sale | 0.30 | $ 195.00 |
| 8/5/2019 | AHI | Telephone call from creditor re: notice of bankruptcy filing | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Telephone call from D. Bolen re: bankruptcy notices | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Emails from client re: Tenet/Conifer issues | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Review of HSRE notices re: lease | 0.20 | $ 130.00 |
| 8/5/2019 | AHI | Email from D. Oglesby re: Tenet/Conifer analysis | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Email from J. Dinome re: non-qualified play and follow-up re: same | 0.70 | $ 455.00 |
| 8/5/2019 | AHI | Analysis of issues re: PASNAP negotiations on PTO | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Email to J. Roe re: litigation matters | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Review of draft email to Tenet re: documents for hearing | 0.20 | $ 130.00 |
| 8/5/2019 | AHI | Email from D. Oglesby re: Eco pump certification | 0.20 | $ 130.00 |
| 8/5/2019 | AHI | Email from B. Crocitto re: assessment funding | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Analysis of strategic issues re: Tenet and HSRE issues | 0.60 | $ 390.00 |
| 8/5/2019 | AHI | Email from G. Santamour re: final DIP order | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Review of Tenet objection to DIP motion | 0.20 | $ 130.00 |
| 8/5/2019 | AHI | Review DIP credit agreement re: sale proceeds | 0.50 | $ 325.00 |
| 8/5/2019 | AHI | Email from M. Minuti re: Chubb - language for DIP order | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Review of DIP objections | 0.10 | $ 65.00 |
| 8/5/2019 | AHI | Conference call with client re: DIP loan hearing | 1.60 | $ 1,040.00 |
| 8/5/2019 | AHI | Analysis of issues re: HSRE objection to DIP financing | 0.30 | $ 195.00 |
| 8/5/2019 | AHI | Review of draft final DIP order | 1.30 | $ 845.00 |
| 8/6/2019 | AHI | Review of objections filed to GME sale | 0.60 | $ 390.00 |
| 8/6/2019 | AHI | Conference with client re: HSRE leases | 0.90 | $ 585.00 |
| 8/6/2019 | AHI | Email to P. Heylman re: CBA property | 0.20 | $ 130.00 |
| 8/6/2019 | AHI | Email exchange with A. Wilen re: contract/vendor issue | 0.10 | $ 65.00 |
| 8/6/2019 | AHI | Analysis of strategic issues - GME sale and DIP hearing | 0.60 | $ 390.00 |
| 8/6/2019 | AHI | Email exchange with G. Santamour re: loan documents | 0.10 | $ 65.00 |
| 8/6/2019 | AHI | Review of comments to draft DIP final order | 1.00 | $ 650.00 |
| 8/6/2019 | AHI | Draft issues list re: DIP order | 1.00 | $ 650.00 |
| 8/6/2019 | AHI | Email to G. Santamour re: DIP order | 0.10 | $ 65.00 |
| 8/6/2019 | AHI | Review of committee objection to DIP loan | 0.30 | $ 195.00 |
| 8/6/2019 | AHI | Conference call with MidCap counsel re: final DIP hearing | 1.00 | $ 650.00 |
| 8/6/2019 | AHI | Follow-up to call with MidCap re: DIP loan | 0.20 | $ 130.00 |
| 8/6/2019 | AHI | Telephone call from A. Wilen re: DIP budget issues | 0.30 | $ 195.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/6/2019 | AHI | Analysis of DIP hearing issues and budget | 0.10 | $ 65.00 |
| 8/6/2019 | AHI | Review of revised credit agreement | 0.80 | $ 520.00 |
| 8/7/2019 | AHI | Review of committee response to MidCap objection to slot sales | 0.20 | $ 130.00 |
| 8/7/2019 | AHI | Analysis of issues re: real estate leases | 0.30 | $ 195.00 |
| 8/7/2019 | AHI | Review of materials re: real estate leases | 1.50 | $ 975.00 |
| 8/7/2019 | AHI | Email to A. Wilen re: DHG invoice | 0.10 | $ 65.00 |
| 8/7/2019 | AHI | Telephone call to M. Hurford re: DHG issues | 0.20 | $ 130.00 |
| 8/7/2019 | AHI | Email from M. Hurford re: DHG critical trade agreement | 0.10 | $ 65.00 |
| 8/7/2019 | AHI | Email exchange with client re: patient collections | 0.10 | $ 65.00 |
| 8/7/2019 | AHI | Analysis of GME and DIP issues | 0.20 | $ 130.00 |
| 8/7/2019 | AHI | Email to client re: comments to DIP loan agreement | 0.50 | $ 325.00 |
| 8/7/2019 | AHI | Review of amendment to DIP loan agreement | 0.30 | $ 195.00 |
| 8/7/2019 | AHI | Review of draft agreement to DIP credit agreement | 0.20 | $ 130.00 |
| 8/7/2019 | AHI | Review of Tenet motion to delay DIP hearing | 0.10 | $ 65.00 |
| 8/7/2019 | AHI | Email to client re: DIP loan | 0.20 | $ 130.00 |
| 8/7/2019 | AHI | Email from G. Santamour re: DIP hearing | 0.10 | $ 65.00 |
| 8/7/2019 | AHI | Review and analysis of DIP term sheet | 0.30 | $ 195.00 |
| 8/8/2019 | AHI | Attend/participate in auction of residency assets | 9.40 | $ 6,110.00 |
| 8/8/2019 | AHI | Analysis of Tenet agreement re: price structure and summarize same | 2.50 | $ 1,625.00 |
| 8/8/2019 | AHI | Analysis of Conifer agreements - price adjustments | 0.70 | $ 455.00 |
| 8/8/2019 | AHI | Review of draft objection to Tenet motion | 0.50 | $ 325.00 |
| 8/8/2019 | AHI | Meeting with M. DiSabatino re: revisions to draft objection to Tenet litigation | 0.60 | $ 390.00 |
| 8/8/2019 | AHI | Review of transcript re: 8/7/2019 telephonic hearing | 0.20 | $ 130.00 |
| 8/9/2019 | AHI | Review of revised objection to Tenet motion | 4.20 | $ 2,730.00 |
| 8/9/2019 | AHI | Analysis of results of GME auction and CMS issues | 0.20 | $ 130.00 |
| 8/9/2019 | AHI | Review of witness list for Tenet motion | 0.10 | $ 65.00 |
| 8/9/2019 | AHI | Review of motion to seal re: Tenet objection | 0.30 | $ 195.00 |
| 8/9/2019 | AHI | Email to R. Dreskin re: patient census information | 0.20 | $ 130.00 |
| 8/9/2019 | AHI | Email from A. Still re: patient census information | 0.20 | $ 130.00 |
| 8/9/2019 | AHI | Review of KEIP motion | 0.60 | $ 390.00 |
| 8/10/2019 | AHI | Analysis of strategic issues and background to Tenet dispute | 0.70 | $ 455.00 |
| 8/11/2019 | AHI | Review of memo re: GME slot sale - CMS arguments | 2.20 | $ 1,430.00 |
| 8/11/2019 | AHI | Review of miscellaneous emails | 0.20 | $ 130.00 |
| 8/11/2019 | AHI | Email exchange with M. DiSabatino re: critical trade issue | 0.20 | $ 130.00 |
| 8/12/2019 | AHI | Analysis of sale objections - residency slots | 0.10 | $ 65.00 |
| 8/12/2019 | AHI | Conference call with Jefferson, et al re: residency motion/CMS and other objections | 0.90 | $ 585.00 |
| 8/12/2019 | AHI | Follow-up to call with Jefferson | 0.30 | $ 195.00 |
| 8/12/2019 | AHI | Email to A. Wilen re: call with Jefferson re: sale hearing | 0.30 | $ 195.00 |
| 8/12/2019 | AHI | Telephone call to M. Minuti re: analysis of and issues regarding residency slots hearing | 0.20 | $ 130.00 |
| 8/12/2019 | AHI | Analysis of issues re: CMS objection | 0.30 | $ 195.00 |
| 8/12/2019 | AHI | Review of revised KEIP motion | 0.30 | $ 195.00 |
| 8/12/2019 | AHI | Analysis of strategic issues re: Tenet dispute | 0.20 | $ 130.00 |
| 8/12/2019 | AHI | Review of miscellaneous emails re: Tenet dispute | 0.10 | $ 65.00 |
| 8/12/2019 | AHI | Prepare for and participate in conference call re: Tenet dispute | 1.40 | $ 910.00 |
| 8/12/2019 | AHI | Review of draft notice of deposition - Tenet | 0.30 | $ 195.00 |
| 8/12/2019 | AHI | Conference call with R. Sharker re: Tenet /Conifer dispute | 1.00 | $ 650.00 |
| 8/12/2019 | AHI | Email to A. Applebaum re: Tenet litigation - deposition notices | 0.50 | $ 325.00 |
| 8/12/2019 | AHI | Analysis of issues re: Tenet/Confer discovery | 2.90 | $ 1,885.00 |
| 8/12/2019 | AHI | Email exchanges with M. Martinez re: Tenet discovery | 0.30 | $ 195.00 |
| 8/12/2019 | AHI | Follow-up to discussions re: hearing preparation - Tenet | 0.30 | $ 195.00 |
| 8/12/2019 | AHI | Analysis of documents potentially needed for hearing - Tenet | 1.40 | $ 910.00 |
| 8/12/2019 | AHI | Telephone call from A. Wilen re: DIP loan - interest rate | 0.10 | $ 65.00 |
| 8/13/2019 | AHI | Telephone call from M. Hogan re: Huron and J. Freedman sale involvement | 0.30 | $ 195.00 |
| 8/13/2019 | AHI | Email to M. Hogan re: sale procedures call | 0.10 | $ 65.00 |
| 8/13/2019 | AHI | Review of revisions to Jefferson APA | 0.30 | $ 195.00 |
| 8/13/2019 | AHI | Email from counsel re: Conifer issues | 0.10 | $ 65.00 |
| 8/13/2019 | AHI | Email from N. LaPore re: GME slot sale order | 0.20 | $ 130.00 |
| 8/13/2019 | AHI | Telephone call from S. Voit re: corporate documents | 0.10 | $ 65.00 |
| 8/13/2019 | AHI | Follow-up to call from S. Voit re: corporate documents | 0.30 | $ 195.00 |
| 8/13/2019 | AHI | Email exchange with J. Sturn re: call with DOJ | 0.20 | $ 130.00 |
| 8/13/2019 | AHI | Email from J. Sturn re: Jefferson APA | 0.10 | $ 65.00 |
| 8/13/2019 | AHI | Email to S. Voit re: requested corporate documents | 0.10 | $ 65.00 |
| 8/13/2019 | AHI | Prepare for telephone call with DOJ re: residency asset sale | 0.30 | $ 195.00 |
| 8/13/2019 | AHI | Conference call with DOJ and Jefferson re: slot sale - CMS issues | 1.00 | $ 650.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 8/13/2019 | AHI | Follow-up call with Jefferson to DOJ re: CMS issues | 0.30 | $ 195.00 |
| 8/13/2019 | AHI | Meeting with A. Wilen re: preparation for deposition | 1.70 | $ 1,105.00 |
| 8/13/2019 | AHI | Meeting with A. Wilen re: Tenet issues | 0.30 | $ 195.00 |
| 8/13/2019 | AHI | Prepare for meeting with Tenet | 0.40 | $ 260.00 |
| 8/13/2019 | AHI | Conference call with A. Wilen re: Tenet settlement outline | 0.70 | $ 455.00 |
| 8/13/2019 | AHI | Email to M. Hurford re: critical trade agreement | 0.10 | $ 65.00 |
| 8/13/2019 | AHI | Email to D. Oglesby re: ARUP agreement | 0.10 | $ 65.00 |
| 8/13/2019 | AHI | Email to M. Hurford re: trade agreement | 0.10 | $ 65.00 |
| 8/13/2019 | AHI | Review and analysis of DIP loan documents | 1.50 | $ 975.00 |
| 8/13/2019 | AHI | Review and analysis of revised DIP order and note comments to same | 0.80 | $ 520.00 |
| 8/14/2019 | AHI | Review of notes re: telephone call with DOJ re: CMS | 0.10 | $ 65.00 |
| 8/14/2019 | AHI | Review of letter from KPC re: sale issues | 0.20 | $ 130.00 |
| 8/14/2019 | AHI | Conference call with A. Mezzaroba re: KPC letter | 0.50 | $ 325.00 |
| 8/14/2019 | AHI | Telephone call from A. Wilen re: lease rejections | 0.10 | $ 65.00 |
| 8/14/2019 | AHI | Meetings with Tenet re: settlement negotiations - DIP and lift-stay motion | 4.80 | $ 3,120.00 |
| 8/14/2019 | AHI | Meetings with client re: preparation for meeting with Tenet | 0.90 | $ 585.00 |
| 8/14/2019 | AHI | Continue review of revised DIP order | 0.90 | $ 585.00 |
| 8/14/2019 | AHI | Conference call with Suzzane Uhlner (counsel to PAHH) re: DIP loan and mortgages | 0.40 | $ 260.00 |
| 8/14/2019 | AHI | Analysis of issues re: DIP loan - non-debtor issues | 0.60 | $ 390.00 |
| 8/14/2019 | AHI | Review of revised form of DIP and email to G. Santamour re: same | 1.80 | $ 1,170.00 |
| 8/14/2019 | AHI | Meeting with G. Santamour re: comments to DIP credit agreement and DIP order | 1.60 | $ 1,040.00 |
| 8/14/2019 | AHI | Email to G. Santamour re: issues with credit agreement | 0.20 | $ 130.00 |
| 8/14/2019 | AHI | Telephone call from A. Wilen re: issues with credit agreement | 0.10 | $ 65.00 |
| 8/15/2019 | AHI | Prepare for and participate in call with Jefferson re: residency sale | 0.70 | $ 455.00 |
| 8/15/2019 | AHI | Email to M. Sachs re: DOJ/CMS meeting | 0.10 | $ 65.00 |
| 8/15/2019 | AHI | Email to J. Sturn re: GME issues and letter from KPC counsel | 0.10 | $ 65.00 |
| 8/15/2019 | AHI | Review of issues raised by KBC letter | 0.30 | $ 195.00 |
| 8/15/2019 | AHI | Review and analysis of draft memo residency slot sale | 1.10 | $ 715.00 |
| 8/15/2019 | AHI | Telephone call to A. Mezzaroba re: residency slots sale | 0.10 | $ 65.00 |
| 8/15/2019 | AHI | Telephone call to S. Victor re: residency slot sale issue | 0.40 | $ 260.00 |
| 8/15/2019 | AHI | Telephone call to M. Sachs re: residency slot sale issue | 0.30 | $ 195.00 |
| 8/15/2019 | AHI | Review of revised statement re: residency slot sale | 0.40 | $ 260.00 |
| 8/15/2019 | AHI | Review, analysis of and revise memo re: residency slot sale | 0.90 | $ 585.00 |
| 8/15/2019 | AHI | Analysis of issues re: Tenet/Conifer depositions | 0.20 | $ 130.00 |
| 8/15/2019 | AHI | Analysis of issues re: HSRE leases | 0.30 | $ 195.00 |
| 8/15/2019 | AHI | Email exchange with B. Menkovenski re: KEIP | 0.40 | $ 260.00 |
| 8/15/2019 | AHI | Review of memo re: MidCap mortgage issues | 0.50 | $ 325.00 |
| 8/15/2019 | AHI | Email from M. Doval re: DIP order and review of same | 0.40 | $ 260.00 |
| 8/15/2019 | AHI | Telephone call from M. Doval re: DIP order | 0.30 | $ 195.00 |
| 8/15/2019 | AHI | Prepare for and participate in call with K. Stevens re: DIP credit agreement | 0.70 | $ 455.00 |
| 8/15/2019 | AHI | Telephone call from G. Santamour re: DIP loan issues | 0.30 | $ 195.00 |
| 8/15/2019 | AHI | Email from K. Stevens (counsel to Midcap) re: revised credit agreement and review of revised agreements | 0.50 | $ 325.00 |
| 8/15/2019 | AHI | Telephone call from D. Oglesby re: DIP budget | 0.10 | $ 65.00 |
| 8/16/2019 | AHI | Analysis of residency slot sale transaction issues | 0.90 | $ 585.00 |
| 8/16/2019 | AHI | Email to counsel re: call re: residency issues | 0.10 | $ 65.00 |
| 8/16/2019 | AHI | Conference call with Jefferson counsel re: residency slot sale | 1.20 | $ 780.00 |
| 8/16/2019 | AHI | Conference call with Stradley (counsel to Midcap) re: background to residency sale issues | 0.70 | $ 455.00 |
| 8/16/2019 | AHI | Follow-up to call with Stradley re: residency sale | 0.10 | $ 65.00 |
| 8/16/2019 | AHI | Email from Jefferson re: residency sale - white paper | 0.40 | $ 260.00 |
| 8/16/2019 | AHI | Email to M. Minuti re: patient data | 0.20 | $ 130.00 |
| 8/16/2019 | AHI | Telephone call from P. Heylman re: PTO issue - how earned and calculated | 0.20 | $ 130.00 |
| 8/16/2019 | AHI | Email from G. Santamour re: final DIP order | 0.90 | $ 585.00 |
| 8/16/2019 | AHI | Email exchange with G. Santamour re: DIP order | 0.10 | $ 65.00 |
| 8/16/2019 | AHI | Telephone call to G. Santamour re: DIP order | 0.20 | $ 130.00 |
| 8/16/2019 | AHI | Review of and finalize final DIP order | 0.50 | $ 325.00 |
| 8/16/2019 | AHI | Telephone call to K. Stevens re: DIP credit agreement | 0.20 | $ 130.00 |
| 8/16/2019 | AHI | Email to counsel re: DIP order | 0.20 | $ 130.00 |
| 8/16/2019 | AHI | Review of revised DIP agreement - revisions | 0.20 | $ 130.00 |
| 8/16/2019 | AHI | Telephone call to D. Oglesby re: DIP order - questions | 0.10 | $ 65.00 |
| 8/16/2019 | AHI | Conference call with equity counsel re: DIP loan | 0.50 | $ 325.00 |
| 8/17/2019 | AHI | Telephone call from M. Minuti re: DIP order - questions | 0.20 | $ 130.00 |
| 8/17/2019 | AHI | Email exchange with M. Minuti re: proffer | 0.10 | $ 65.00 |
| 8/18/2019 | AHI | Review of draft proffer re: 8/19/2019 hearing | 2.50 | $ 1,625.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/18/2019 | AHI | Review of comments to A. Wilen proffer | 0.10 | $ 65.00 |
| 8/18/2019 | AHI | Review of and revise draft revised proffer | 1.20 | $ 780.00 |
| 8/18/2019 | AHI | Review of non-debtor parties' comments to DIP order | 1.00 | $ 650.00 |
| 8/18/2019 | AHI | Email to G. Santamour re: non-debtor guarantors'' comments to DIP order | 0.20 | $ 130.00 |
| 8/18/2019 | AHI | Email to J. Taylor re: DIP comments | 0.10 | $ 65.00 |
| 8/18/2019 | AHI | Analysis of issues raised by DIP motion | 0.10 | $ 65.00 |
| 8/18/2019 | AHI | Review of revised DIP order | 0.10 | $ 65.00 |
| 8/18/2019 | AHI | Email exchange with G. Santamour re: revised DIP order | 0.10 | $ 65.00 |
| 8/18/2019 | AHI | Revise DIP order re: MidCap comments | 0.60 | $ 390.00 |
| 8/19/2019 | AHI | Analysis of open issues in case re: residency sale | 0.60 | $ 390.00 |
| 8/19/2019 | AHI | Review of revised white paper re: CMS issues | 1.60 | $ 1,040.00 |
| 8/19/2019 | AHI | Travel to/from Wilmington for hearings | 1.70 | $ 1,105.00 |
| 8/19/2019 | AHI | Review of issues re: DIP order and prepare for hearing | 3.20 | $ 2,080.00 |
| 8/19/2019 | AHI | Analysis of result of hearing and issues re: 8/20/2019 continuance | 0.80 | $ 520.00 |
| 8/19/2019 | AHI | Attend DIP hearing | 4.50 | $ 2,925.00 |
| 8/19/2019 | AHI | Email exchange with A. Wilen re: DIP hearing | 0.10 | $ 65.00 |
| 8/20/2019 | AHI | Analysis of open/strategic issues re: residency sale and DIP issues | 0.60 | $ 390.00 |
| 8/20/2019 | AHI | Travel to Wilmington for hearings | 1.30 | $ 845.00 |
| 8/20/2019 | AHI | Analysis of open issues re: hearings | 0.20 | $ 130.00 |
| 8/20/2019 | AHI | Prepare for and participate in hearings re: Tenet motion and DIP motion | 5.90 | $ 3,835.00 |
| 8/20/2019 | AHI | Analysis of non-debtor request/demand re: DIP loan | 0.30 | $ 195.00 |
| 8/20/2019 | AHI | Settlement discussions with MidCap re: DIP financing | 2.80 | $ 1,820.00 |
| 8/20/2019 | AHI | Settlement negotiations with committee and MidCap re: DIP order | 3.60 | $ 2,340.00 |
| 8/20/2019 | AHI | Email exchange with S. Victor re: results of DIP hearing | 0.10 | $ 65.00 |
| 8/20/2019 | AHI | Email from S. Uhland re: DIP order | 0.10 | $ 65.00 |
| 8/21/2019 | AHI | Prepare for meeting with CMS and participate in same | 4.80 | $ 3,120.00 |
| 8/21/2019 | AHI | Conference call with Jefferson group re: meeting with CMS | 0.60 | $ 390.00 |
| 8/21/2019 | AHI | Travel to Wilmington for continued DIP hearing | 2.10 | $ 1,365.00 |
| 8/21/2019 | AHI | Prepare for and participate in hearing on DIP loan | 1.60 | $ 1,040.00 |
| 8/21/2019 | AHI | Prepare and revise list re: terms of agreement on DIP loan | 1.40 | $ 910.00 |
| 8/21/2019 | AHI | Telephone call from G. Santamour re: final DIP order | 0.30 | $ 195.00 |
| 8/21/2019 | AHI | Email to client re: DIP order status | 0.20 | $ 130.00 |
| 8/22/2019 | AHI | Analysis of results of meeting with CMS | 0.10 | $ 65.00 |
| 8/22/2019 | AHI | Review of emails re: title insurance costs | 0.10 | $ 65.00 |
| 8/22/2019 | AHI | Email to S. Victor re: residency sale | 0.10 | $ 65.00 |
| 8/22/2019 | AHI | Analysis of open issues re: sale issues - residency assets | 0.30 | $ 195.00 |
| 8/22/2019 | AHI | Review of miscellaneous emails | 0.20 | $ 130.00 |
| 8/22/2019 | AHI | Review of draft lease rejection motion | 1.40 | $ 910.00 |
| 8/22/2019 | AHI | Email to J. Dinome re: non-qualified plan | 0.10 | $ 65.00 |
| 8/22/2019 | AHI | Telephone call from A. Mezzaroba re: corporate governance issues | 0.70 | $ 455.00 |
| 8/22/2019 | AHI | Email from A. Wilen re: critical trade | 0.20 | $ 130.00 |
| 8/22/2019 | AHI | Draft critical trade letter - CIOX | 0.50 | $ 325.00 |
| 8/22/2019 | AHI | Telephone call from A. Wilen re: CIOX issues | 0.10 | $ 65.00 |
| 8/22/2019 | AHI | Email to A. Wilen re: critical trade letter | 0.10 | $ 65.00 |
| 8/22/2019 | AHI | Telephone call from S. Voit re: CIOX issues | 0.10 | $ 65.00 |
| 8/22/2019 | AHI | Email to S. Voit re: CIOX letter | 0.10 | $ 65.00 |
| 8/22/2019 | AHI | Review of DIP order - MidCap draft | 0.70 | $ 455.00 |
| 8/22/2019 | AHI | Review of revisions to credit agreement | 0.40 | $ 260.00 |
| 8/22/2019 | AHI | Revise DIP loan order and send to G. Santamour | 0.60 | $ 390.00 |
| 8/22/2019 | AHI | Draft additional language for DIP | 0.50 | $ 325.00 |
| 8/22/2019 | AHI | Review of revised form of DIP order | 0.30 | $ 195.00 |
| 8/22/2019 | AHI | Telephone call to G. Santamour re: DIP order | 0.50 | $ 325.00 |
| 8/22/2019 | AHI | Review of blackline of DIP order | 0.10 | $ 65.00 |
| 8/22/2019 | AHI | Email to J. Roe re: status of DIP order | 0.10 | $ 65.00 |
| 8/22/2019 | AHI | Email to G. Santamour re: DIP order and review of same | 0.50 | $ 325.00 |
| 8/22/2019 | AHI | Telephone call from A. Wilen re: DIP order | 0.10 | $ 65.00 |
| 8/22/2019 | AHI | Email to group re: final DIP order - timing | 0.10 | $ 65.00 |
| 8/23/2019 | AHI | Analysis of sale issues - residents program | 0.10 | $ 65.00 |
| 8/23/2019 | AHI | Further review of motion to reject contracts | 0.50 | $ 325.00 |
| 8/23/2019 | AHI | Analysis of revisions to lease rejection motion | 0.30 | $ 195.00 |
| 8/23/2019 | AHI | Email from committee counsel re: DIP order | 0.30 | $ 195.00 |
| 8/23/2019 | AHI | Analysis of committee revisions to DIP order | 0.20 | $ 130.00 |
| 8/23/2019 | AHI | Email to G. Santamour re: DIP revisions | 0.10 | $ 65.00 |
| 8/26/2019 | AHI | Analysis of sale issues - residency assets | 0.20 | $ 130.00 |
| 8/26/2019 | AHI | Review of notes re: medical records | 0.70 | $ 455.00 |
| 8/26/2019 | AHI | Review of draft response to CMS objection to sale | 1.20 | $ 780.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/26/2019 | AHI | Conference call with Jefferson re: APA | 0.90 | $ 585.00 |
| 8/26/2019 | AHI | Review of comments to draft response to CMS | 0.20 | $ 130.00 |
| 8/26/2019 | AHI | Telephone call from S. Victor re: sale process | 0.10 | $ 65.00 |
| 8/26/2019 | AHI | Telephone call to J. Roe re: Eckert Seamans retention | 0.10 | $ 65.00 |
| 8/26/2019 | AHI | Email from J. Dinome re: OCP retention and follow-up re: same | 0.60 | $ 390.00 |
| 8/26/2019 | AHI | Email to J. Dinome re: non-qualified plan issues | 0.20 | $ 130.00 |
| 8/26/2019 | AHI | Review of materials received from client re: non-qualified plan | 0.10 | $ 65.00 |
| 8/26/2019 | AHI | Conference call with J. Dinome re: non-qualified plan | 0.50 | $ 325.00 |
| 8/26/2019 | AHI | Review of insurance summary | 0.10 | $ 65.00 |
| 8/27/2019 | AHI | Analysis of strategic issues re: asset sales | 0.30 | $ 195.00 |
| 8/27/2019 | AHI | Review of Jefferson revisions to APA | 0.40 | $ 260.00 |
| 8/27/2019 | AHI | Conference call with S. Victor re: sale status (STC) | 1.40 | $ 910.00 |
| 8/27/2019 | AHI | Telephone call to A. Mezzaroba re: STC sale process | 0.20 | $ 130.00 |
| 8/27/2019 | AHI | Telephone to A. Kassner re: STC sale process | 0.40 | $ 260.00 |
| 8/27/2019 | AHI | Analysis of STC sale process issues | 0.20 | $ 130.00 |
| 8/27/2019 | AHI | Meeting with A. Wilen re: follow-up to meeting regarding sale issues | 0.60 | $ 390.00 |
| 8/27/2019 | AHI | Telephone call to G. Klausner (counsel to KPC) re: sale issues | 0.40 | $ 260.00 |
| 8/27/2019 | AHI | Conference with S. Victor re: sale issues | 0.30 | $ 195.00 |
| 8/27/2019 | AHI | Email to Jefferson re: DOJ will not support motion | 0.10 | $ 65.00 |
| 8/27/2019 | AHI | Review of MidCap loan documents | 0.40 | $ 260.00 |
| 8/27/2019 | AHI | Email exchange with Jefferson re: Provider Agreement | 0.10 | $ 65.00 |
| 8/27/2019 | AHI | Meeting with client re: HSRE and lease issues | 1.00 | $ 650.00 |
| 8/27/2019 | AHI | Telephone call to S. Brown re: HSRE leases | 0.10 | $ 65.00 |
| 8/27/2019 | AHI | Email to A. Wilen re: HSRE rejection motion | 0.10 | $ 65.00 |
| 8/27/2019 | AHI | Meeting with client re: insurance issue | 2.70 | $ 1,755.00 |
| 8/27/2019 | AHI | Email from L. Ramsey re: insurance issues - tail coverage | 0.20 | $ 130.00 |
| 8/28/2019 | AHI | Analysis of strategic issues re: resident sale | 0.40 | $ 260.00 |
| 8/28/2019 | AHI | Analysis of open issues re: Jefferson transaction | 0.40 | $ 260.00 |
| 8/28/2019 | AHI | Email to SSG re: MidCap documents | 0.20 | $ 130.00 |
| 8/28/2019 | AHI | Review of email re: residency sale issues | 0.30 | $ 195.00 |
| 8/28/2019 | AHI | Analysis of issues re: GME residency sale | 1.10 | $ 715.00 |
| 8/28/2019 | AHI | Telephone call to P. Jackson re: residency sale issues | 1.30 | $ 845.00 |
| 8/28/2019 | AHI | Email from A. Wilen re: CMS issues | 0.10 | $ 65.00 |
| 8/28/2019 | AHI | Review of draft proffer re: residency sale | 0.40 | $ 260.00 |
| 8/28/2019 | AHI | Review of Jefferson form of order re: sale hearing | 1.60 | $ 1,040.00 |
| 8/28/2019 | AHI | Email to M. Sacks re: sale hearing | 0.10 | $ 65.00 |
| 8/28/2019 | AHI | Review of and revise draft response to CMS objection | 2.00 | $ 1,300.00 |
| 8/28/2019 | AHI | Review of HSRE issue re: tax parcel | 0.30 | $ 195.00 |
| 8/28/2019 | AHI | Analysis of lease rejection issues | 0.30 | $ 195.00 |
| 8/28/2019 | AHI | Email from A. Wilen re: Broad Street lease | 0.10 | $ 65.00 |
| 8/28/2019 | AHI | Analysis of issues re: NQ plan - creditor inquiry | 0.20 | $ 130.00 |
| 8/28/2019 | AHI | Review of email re: NQ plan issues | 0.10 | $ 65.00 |
| 8/28/2019 | AHI | Telephone call from G. Santamour re: KEIP plan | 0.10 | $ 65.00 |
| 8/28/2019 | AHI | Email to G. Santamour re: KEIP plan - extension | 0.10 | $ 65.00 |
| 8/28/2019 | AHI | Telephone to A. Wilen re: CMS and 1199 issues | 0.10 | $ 65.00 |
| 8/28/2019 | AHI | Telephone call from A. Wilen re: 401K - change of fiduciary | 0.20 | $ 130.00 |
| 8/28/2019 | AHI | Email from D. Oglesby re: cost reports | 0.20 | $ 130.00 |
| 8/28/2019 | AHI | Conference call with R. Sharma re: Tenet issues | 0.50 | $ 325.00 |
| 8/28/2019 | AHI | Email to M. Hogan re: estate matter | 0.20 | $ 130.00 |
| 8/28/2019 | AHI | Review of credit agreement re: insurance provisions | 0.10 | $ 65.00 |
| 8/29/2019 | AHI | Review of revised version of response to CMS objection | 2.10 | $ 1,365.00 |
| 8/29/2019 | AHI | Analysis of issues re: response to CMS objection | 0.10 | $ 65.00 |
| 8/29/2019 | AHI | Review of emails re: draft reply | 1.10 | $ 715.00 |
| 8/29/2019 | AHI | Review of KPC notice of intent and email to client re: same | 0.40 | $ 260.00 |
| 8/29/2019 | AHI | Email exchange with M. Hurford re: DHG | 0.10 | $ 65.00 |
| 8/29/2019 | AHI | Email to M. Hurford re: DHG services | 0.10 | $ 65.00 |
| 8/29/2019 | AHI | Email exchange re: board meeting | 0.10 | $ 65.00 |
| 8/29/2019 | AHI | Analysis of privilege issues re: board call | 0.20 | $ 130.00 |
| 8/29/2019 | AHI | Email exchange with A. Wilen re: sprinkler certification | 0.10 | $ 65.00 |
| 8/29/2019 | AHI | PAHS Board update call | 1.30 | $ 845.00 |
| 8/29/2019 | AHI | Follow-up to board meeting | 0.20 | $ 130.00 |
| 8/30/2019 | AHI | Review of and note comments to hearing proffer - residency assets sale | 1.20 | $ 780.00 |
| 8/30/2019 | AHI | Conference call with S. Attestatova et al re: STC sale and real estate issues | 0.80 | $ 520.00 |
| 8/30/2019 | AHI | Follow-up to call with S. Attestatova - STC sale issues | 0.50 | $ 325.00 |
| 8/30/2019 | AHI | Review of HSRE rejection motion and revise same | 3.20 | $ 2,080.00 |
| 8/30/2019 | AHI | Conference call with A. Wilen re: lease rejection motion | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 8/30/2019 | AHI | Review of HSRE issues - Drexel subleases | 0.80 | $ | 520.00 |
| 8/30/2019 | AHI | Email to Omni re: services issues - HSRE rejection motion | 0.10 | $ | 65.00 |
| 8/30/2019 | AHI | Email exchange with counsel re: fifth omnibus objection motion | 0.20 | $ | 130.00 |
| 8/30/2019 | AHI | Email from S. Voit re: sprinkler | 0.30 | $ | 195.00 |
| | **AHI Total** | | **190.10** | **$** | **123,565.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2019 | ASA | Draft emails to GME affiliate agreement counterparties re: inclusion in data room | 0.20 | $ 79.00 |
| 8/1/2019 | ASA | Emails with SSG re: inclusion of GME affiliate agreements in data room and draft memo re: same | 0.30 | $ 118.50 |
| 8/1/2019 | ASA | Emails with SSG re: GME affiliation agreements in data room | 0.10 | $ 39.50 |
| 8/1/2019 | ASA | Review of memo re: proposed extension of bid deadline and need to draft notice of extension | 0.20 | $ 79.00 |
| 8/1/2019 | ASA | Draft notice of extended bid deadline, new auction date and sale hearing time | 0.60 | $ 237.00 |
| 8/1/2019 | ASA | Draft rejection motion for Bellet, 231 N. Broad and Wood Street Garage (master leases and subleases) | 0.80 | $ 316.00 |
| 8/1/2019 | ASA | Draft memo re: fourth rejection motion | 0.10 | $ 39.50 |
| 8/1/2019 | ASA | Review of and revise exhibits to rejection motion and draft emails to Omni with instructions for service of same | 0.80 | $ 316.00 |
| 8/1/2019 | ASA | Review of revised exhibit to rejection motion from S. Voit | 0.10 | $ 39.50 |
| 8/1/2019 | ASA | Conference call re: contract rejections, open issues and further review | 0.50 | $ 197.50 |
| 8/1/2019 | ASA | Review of Sodexo agreements in connection with possible rejection of HUH agreement related to same | 0.50 | $ 197.50 |
| 8/1/2019 | ASA | Emails re: updates to rejection list | 0.20 | $ 79.00 |
| 8/1/2019 | ASA | Draft email to client requesting copies of certain contracts slated for rejection | 0.10 | $ 39.50 |
| 8/1/2019 | ASA | Emails re: drafting schedules and inclusion of contracts | 0.10 | $ 39.50 |
| 8/1/2019 | ASA | Emails with client re: list of rejection contracts | 0.10 | $ 39.50 |
| 8/1/2019 | ASA | Review of and respond to emails with client re: rejection of ambulance contract and confirming no issues with closure plan | 0.20 | $ 79.00 |
| 8/1/2019 | ASA | Draft email to client re: copies of leases for rejection | 0.20 | $ 79.00 |
| 8/1/2019 | ASA | Emails with client re: rejection of ambulance services | 0.10 | $ 39.50 |
| 8/1/2019 | ASA | Review of contracts/leases slated for rejection | 2.20 | $ 869.00 |
| 8/2/2019 | ASA | Emails with L. Macksoud re: NDA for new bidder for resident slots | 0.20 | $ 79.00 |
| 8/2/2019 | ASA | Review of Cooper NDA for resident slot sale | 0.10 | $ 39.50 |
| 8/2/2019 | ASA | Review of and respond to emails and telephone call with SSG re: further affiliation agreements for data room for resident slot sale | 0.40 | $ 158.00 |
| 8/2/2019 | ASA | Draft emails circulating certain affiliation agreements | 0.20 | $ 79.00 |
| 8/2/2019 | ASA | Review of contracts/leases slated for rejection | 1.20 | $ 474.00 |
| 8/2/2019 | ASA | Draft memo re: review of contracts/leases for rejection | 0.30 | $ 118.50 |
| 8/2/2019 | ASA | Update/revise list of contracts for rejection, including new language for same from client and updating effective dates for real estate leases | 0.50 | $ 197.50 |
| 8/2/2019 | ASA | Draft email re: instructions for preparing final rejection motions for filing | 0.10 | $ 39.50 |
| 8/2/2019 | ASA | Draft detailed email to client re: rejection list and remaining open issues for select contracts | 0.30 | $ 118.50 |
| 8/2/2019 | ASA | Emails re: status of preparation for service of rejection motions | 0.10 | $ 39.50 |
| 8/2/2019 | ASA | Review of and respond to emails with client re: removing certain contracts from rejection list | 0.20 | $ 79.00 |
| 8/2/2019 | ASA | Review of third omnibus rejection motion and draft email to client following up on open questions re: same | 0.30 | $ 118.50 |
| 8/2/2019 | ASA | Review of and respond to emails with client re: timing of effective date of rejection of certain currently operational contracts | 0.20 | $ 79.00 |
| 8/2/2019 | ASA | Emails with client re: employment agreement rejections and timing | 0.10 | $ 39.50 |
| 8/2/2019 | ASA | Revise third omnibus rejection motion to incorporate client comments | 0.30 | $ 118.50 |
| 8/2/2019 | ASA | Analysis of proposed further changes re: timing of rejections | 0.20 | $ 79.00 |
| 8/2/2019 | ASA | Further emails with client re: timing of rejection of cafeteria contract | 0.10 | $ 39.50 |
| 8/2/2019 | ASA | Review of and revise exhibit to first and second omnibus rejection motions | 0.40 | $ 158.00 |
| 8/2/2019 | ASA | Multiple emails and telephone calls with client re: final open questions on rejection motions and finalize same for filing | 0.80 | $ 316.00 |
| 8/2/2019 | ASA | Emails with A. Wilen confirming authority to file rejection motions, coordinate filing same and emails with Omni re: service of same | 0.20 | $ 79.00 |
| 8/2/2019 | ASA | Review of and respond to emails re: potential rejection of other leases | 0.20 | $ 79.00 |
| 8/2/2019 | ASA | Emails with J. Dinome re: filed motion to reject employment agreements | 0.10 | $ 39.50 |
| 8/2/2019 | ASA | Emails with client re: form of signature for CRO of subsidiary debtors | 0.20 | $ 79.00 |
| 8/3/2019 | ASA | Emails re: assumption/assignment and/or sale of provider agreement | 0.20 | $ 79.00 |
| 8/3/2019 | ASA | Emails re: additional contracts for inclusion on schedules | 0.20 | $ 79.00 |
| 8/3/2019 | ASA | Review of objection to Tatum motion and draft memo re: same | 0.50 | $ 197.50 |
| 8/4/2019 | ASA | Review of and respond to emails with SSG re: contracts for assumption/assignment as part of sale | 0.30 | $ 118.50 |
| 8/5/2019 | ASA | Analysis of open sale issues and draft memo re: proposed next steps | 0.40 | $ 158.00 |
| 8/5/2019 | ASA | Review of schedule of contracts re: proposed sale and draft email to M. Hogan re: confirmation of same | 0.40 | $ 158.00 |
| 8/5/2019 | ASA | Conference re: open issues for resident slot sale | 0.30 | $ 118.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/5/2019 | ASA | Email with M. Hogan of PAHS re: rotational agreements with Abington | 0.20 | $ 79.00 |
| 8/5/2019 | ASA | Review of and respond to multiple emails with SSG re: affiliation agreements and telephone calls and emails with counsel for Temple re: same | 0.80 | $ 316.00 |
| 8/5/2019 | ASA | Review of and respond to emails with Tower re: signed APA, review of same and draft follow-up email | 0.50 | $ 197.50 |
| 8/5/2019 | ASA | Revise APA, create marked version and emails with Tower counsel re: same | 0.40 | $ 158.00 |
| 8/5/2019 | ASA | Review of sale objections, analysis of Temple affiliation agreements, emails to client re: same and telephone calls with outside counsel re: same | 1.50 | $ 592.50 |
| 8/5/2019 | ASA | Further call with counsel re: Temple agreement, review of Temple filed cure objection and draft email to client re: same | 0.70 | $ 276.50 |
| 8/5/2019 | ASA | Review of and respond to multiple emails with SSG re: contracts for data room | 0.50 | $ 197.50 |
| 8/5/2019 | ASA | Review of ASA closing binder re: Medicare provider agreement and emails with client re: same | 0.30 | $ 118.50 |
| 8/5/2019 | ASA | Research re: assumption/assignment of provider agreement and cure issues | 0.50 | $ 197.50 |
| 8/5/2019 | ASA | Analysis of Temple affiliation agreement and telephone calls with health care counsel re: same | 0.40 | $ 158.00 |
| 8/5/2019 | ASA | Emails with client re: provider agreement issues | 0.10 | $ 39.50 |
| 8/5/2019 | ASA | Review of and respond to emails with SSG re: additional contracts for data room for resident asset sale | 0.20 | $ 79.00 |
| 8/5/2019 | ASA | Emails with SSG re: Temple affiliation agreements | 0.10 | $ 39.50 |
| 8/5/2019 | ASA | Review of information from client re: Medicare provider agreement and draft follow-up email re: same | 0.20 | $ 79.00 |
| 8/5/2019 | ASA | Draft memo re: replacement of Abington contract with amended agreement in data room | 0.10 | $ 39.50 |
| 8/5/2019 | ASA | Emails with client and internal analysis re: proposed removal of 2007 Temple agreement from list of assumed contracts | 0.20 | $ 79.00 |
| 8/5/2019 | ASA | Draft email to client re: information needed for Rule 2015.3 reports | 0.20 | $ 79.00 |
| 8/5/2019 | ASA | Emails with client re: ambulance agreement for St. Chris | 0.10 | $ 39.50 |
| 8/5/2019 | ASA | Review of MidCap proposed final DIP order | 0.80 | $ 316.00 |
| 8/6/2019 | ASA | Conference with client re: status of rotational agreements and draft email to SSG re: updated Abington agreement | 0.20 | $ 79.00 |
| 8/6/2019 | ASA | Draft email to R. Lapowsky re: contracts | 0.10 | $ 39.50 |
| 8/6/2019 | ASA | Telephone call with R. Lapowsky and follow-up email re: Temple contracts | 0.20 | $ 79.00 |
| 8/6/2019 | ASA | Research and drafting re: assumption/assignment of Medicare provider agreements | 1.50 | $ 592.50 |
| 8/6/2019 | ASA | Review and analysis of filed sale objections | 1.20 | $ 474.00 |
| 8/6/2019 | ASA | Review of and respond to emails with Tower re: removal of Temple contracts | 0.20 | $ 79.00 |
| 8/6/2019 | ASA | Draft email to SSG re: removal of Temple contracts from sale | 0.20 | $ 79.00 |
| 8/6/2019 | ASA | Review of and respond to emails with F. Lawall (counsel to Temple) re: removal of Temple contracts, copy of schedule to APA | 0.20 | $ 79.00 |
| 8/6/2019 | ASA | Telephone call with S. Voit re: contracts for sale motion | 0.10 | $ 39.50 |
| 8/6/2019 | ASA | Research and draft memo re: sale of provider agreement | 1.20 | $ 474.00 |
| 8/6/2019 | ASA | Telephone call with F. Lawall re: removal of current year Temple agreement from list of designated contracts | 0.20 | $ 79.00 |
| 8/6/2019 | ASA | Review of and respond to emails with F. Lawall and review of APA and bidding procedures re: designated contracts process | 0.20 | $ 79.00 |
| 8/6/2019 | ASA | Telephone call with R. Malone (counsel to potential bidder) re: additional diligence for resident program sale, follow-up with company re: insurance information and emails with SSG re: same | 0.60 | $ 237.00 |
| 8/6/2019 | ASA | Review of and respond to multiple emails with S. Voit and S. Gross of PAHS re: provider agreement, review of insurance benefit agreement and telephone call with S. Gross re: same | 0.30 | $ 118.50 |
| 8/6/2019 | ASA | Review of and respond to emails with Tower re: executed APA and follow-up emails with A. Wilen re: same | 0.20 | $ 79.00 |
| 8/6/2019 | ASA | Analysis of correspondence re: amended Abington agreement and draft email to Tower counsel re: same | 0.20 | $ 79.00 |
| 8/6/2019 | ASA | Emails with A. Wilen re: executed APA | 0.10 | $ 39.50 |
| 8/6/2019 | ASA | Analysis of open sale objection issues and draft further memo re: agreement of CMS to cap cure amount in prior Third Circuit case | 0.40 | $ 158.00 |
| 8/6/2019 | ASA | Review of correspondence with DOJ counsel re: open CMS issues related to resident program sale and draft memo re: same | 0.10 | $ 39.50 |
| 8/6/2019 | ASA | Draft email to Tatum re: filed objection | 0.20 | $ 79.00 |
| 8/6/2019 | ASA | Telephone call with Tatum re: committee objection and further steps | 0.10 | $ 39.50 |
| 8/6/2019 | ASA | Review and analysis of secured creditor proposed final DIP order | 0.90 | $ 355.50 |
| 8/6/2019 | ASA | Draft memo re: open issues from review of proposed DIP order | 0.40 | $ 158.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 8/6/2019 | ASA | Review and analysis of filed objections to DIP financing | 1.10 | $ 434.50 |
| 8/7/2019 | ASA | Emails with Tower re: assumption of Abington rotational agreement through 2020 | 0.10 | $ 39.50 |
| 8/7/2019 | ASA | Emails with Tower re: assumption of current year Temple agreement through 2020 | 0.10 | $ 39.50 |
| 8/7/2019 | ASA | Coordinate auction preparation, including court reporter, attendee list and related issues, emails with SSG re: same | 0.30 | $ 118.50 |
| 8/7/2019 | ASA | Telephone call with SSG and preparation for auction, analysis of open sale issues | 0.50 | $ 197.50 |
| 8/7/2019 | ASA | Review of and respond to multiple emails with bidders re: auction/sale issues | 0.20 | $ 79.00 |
| 8/7/2019 | ASA | Telephone call with R. Malone, P. Celano and B. Liss re: Temple contracts for bid | 0.20 | $ 79.00 |
| 8/7/2019 | ASA | Draft email to Temple's counsel re: inclusion of current year agreement | 0.20 | $ 79.00 |
| 8/7/2019 | ASA | Emails with J. Judge re: fully executed APA | 0.10 | $ 39.50 |
| 8/7/2019 | ASA | Draft memo re: rejection of resident employment contracts not being assumed/assigned | 0.10 | $ 39.50 |
| 8/7/2019 | ASA | Analysis of sale objections and next steps | 0.10 | $ 39.50 |
| 8/7/2019 | ASA | Research re: assumption/sale of provider number/agreement | 0.40 | $ 158.00 |
| 8/7/2019 | ASA | Legal research re: assumption/assignment of provider agreement | 0.60 | $ 237.00 |
| 8/7/2019 | ASA | Emails with Temple re: assumption of current year affiliation agreement | 0.10 | $ 39.50 |
| 8/7/2019 | ASA | Telephone conference with J. Judge re: provider agreement assignment issues | 0.30 | $ 118.50 |
| 8/7/2019 | ASA | Review of Tower revisions to assumed/assigned list, draft updated contracts list and draft responsive email re: same | 0.50 | $ 197.50 |
| 8/7/2019 | ASA | Review of and respond to emails with Tower, further revise assumption/assignment notice and coordinate service of same | 0.60 | $ 237.00 |
| 8/7/2019 | ASA | Initial review of bids and emails related to bids for resident assets | 0.40 | $ 158.00 |
| 8/7/2019 | ASA | Research and draft memo re: sale of provider agreement | 1.20 | $ 474.00 |
| 8/7/2019 | ASA | Review of committee reply to MidCap sale objection | 0.20 | $ 79.00 |
| 8/7/2019 | ASA | Meeting with committee, client and SSG to review and analyze bids received, including follow-up calls with bidders for clarification, emails with bidders re: auction | 4.50 | $ 1,777.50 |
| 8/7/2019 | ASA | Telephone conference with G. Bressler re: Medical Staff of St. Chris and request for standing | 0.20 | $ 79.00 |
| 8/7/2019 | ASA | Telephone call with S. Voit re: Medical Staff of St. Chris | 0.10 | $ 39.50 |
| 8/7/2019 | ASA | Analysis of lease rejection issues | 0.30 | $ 118.50 |
| 8/7/2019 | ASA | Analysis of lease rejection issues and lease structures | 0.60 | $ 237.00 |
| 8/7/2019 | ASA | Email with M. Martinez re: fifth omnibus rejection motion for certain employment agreements | 0.10 | $ 39.50 |
| 8/7/2019 | ASA | Review of Tenet motion to continue DIP hearing and motion to shorten | 0.40 | $ 158.00 |
| 8/7/2019 | ASA | Emails with MidCap and preliminary review of amendment to add term loan | 0.30 | $ 118.50 |
| 8/7/2019 | ASA | Review of order entered shortening time re: Tenet's motion to continue DIP hearing | 0.10 | $ 39.50 |
| 8/7/2019 | ASA | Emails with PGW re: DIP order | 0.10 | $ 39.50 |
| 8/7/2019 | ASA | Review of memo re: continuance of DIP hearing and review of interim DIP order re: automatic termination | 0.20 | $ 79.00 |
| 8/8/2019 | ASA | Review of and respond to emails with R. Lapowsky re: revised supplemental notice of assumption/assignment | 0.20 | $ 79.00 |
| 8/8/2019 | ASA | Revise assumption/assignment notice for filing with redacted resident information | 0.30 | $ 118.50 |
| 8/8/2019 | ASA | Draft certification of counsel re: supplemental assumption/assignment notice and coordinate filing | 0.20 | $ 79.00 |
| 8/8/2019 | ASA | Preparation for residency slots auction including review of bids and conference re: remaining open issues and points for clarification | 0.90 | $ 355.50 |
| 8/8/2019 | ASA | Pre-auction meetings and conferences with client team, SSG, committee counsel, counsel for bidders and counsel for creditors re: open auction issues | 5.90 | $ 2,330.50 |
| 8/8/2019 | ASA | Attend auction for residency program assets including multiple break-out sessions with client team, SSG committee counsel and bidders | 8.70 | $ 3,436.50 |
| 8/8/2019 | ASA | Emails with D. Oglesby re: timing of rejection of certain real estate leases | 0.10 | $ 39.50 |
| 8/9/2019 | ASA | Analysis of next steps needed to finalize residency program sale, including amended notice of assumption/assignment and coordination with counsel for buyers | 0.20 | $ 79.00 |
| 8/9/2019 | ASA | Review of bidding procedures and draft memo re: required next steps and deadlines | 0.80 | $ 316.00 |
| 8/9/2019 | ASA | Draft/revise notice of assumption/assignment | 0.40 | $ 158.00 |
| 8/9/2019 | ASA | Review of SBJ response to rejection motions | 0.30 | $ 118.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/9/2019 | ASA | Revise modified contracts list and draft email to P. Jackson re: same | 0.30 | $ 118.50 |
| 8/9/2019 | ASA | Review of criminal complaint filed by tax collector in Allentown against St. Christopher's | 0.20 | $ 79.00 |
| 8/9/2019 | ASA | Review of DIP credit agreement re: KEIP limitations/requirements | 0.50 | $ 197.50 |
| 8/9/2019 | ASA | Review of KEIP motion and comments re: updates and revisions | 0.50 | $ 197.50 |
| 8/9/2019 | ASA | Draft, review of and revise KEIP motion, motion to seal and declaration | 2.60 | $ 1,027.00 |
| 8/9/2019 | ASA | Review of email from S. Schroeder re: invoice requests from St. Chris and draft memo re: same | 0.20 | $ 79.00 |
| 8/10/2019 | ASA | Draft internal memo re: research into CMS objection and next steps | 0.30 | $ 118.50 |
| 8/10/2019 | ASA | Continue research re: CMS objection to sale of resident slots and draft memo re: same | 2.70 | $ 1,066.50 |
| 8/10/2019 | ASA | Draft internal memo re: criminal complaint and next steps | 0.20 | $ 79.00 |
| 8/11/2019 | ASA | Further research and drat memo on CMS sale objection | 3.20 | $ 1,264.00 |
| 8/11/2019 | ASA | Draft memo attaching form of provider agreement with comments re: same | 0.30 | $ 118.50 |
| 8/11/2019 | ASA | Draft memo re: potential settlement with CMS | 0.10 | $ 39.50 |
| 8/12/2019 | ASA | Draft certification of counsel re: auction results | 0.40 | $ 158.00 |
| 8/12/2019 | ASA | Draft second notice of assumption/assignment | 0.40 | $ 158.00 |
| 8/12/2019 | ASA | Emails with P. Jackson re: successful bid APA and draft email to C. Warznak re: backup bid amount | 0.20 | $ 79.00 |
| 8/12/2019 | ASA | Draft/revise Tower APA to backup bid | 0.80 | $ 316.00 |
| 8/12/2019 | ASA | Conference call with Jefferson team re: preparation for sale hearing and related issues | 0.80 | $ 316.00 |
| 8/12/2019 | ASA | Analysis of and development of action plan for sale hearing and addressing CMS issues | 0.50 | $ 197.50 |
| 8/12/2019 | ASA | Review of and revise Tower APA | 0.50 | $ 197.50 |
| 8/12/2019 | ASA | Draft email to client re: document production re: Tenet/Conifer | 0.20 | $ 79.00 |
| 8/12/2019 | ASA | Review of memo re: further comments to backup bid APA | 0.10 | $ 39.50 |
| 8/12/2019 | ASA | Analysis of discovery obligations related to Tenet/Conifer contested matter | 0.40 | $ 158.00 |
| 8/12/2019 | ASA | Draft deposition notices with document requests to Tenet and Confer | 0.50 | $ 197.50 |
| 8/12/2019 | ASA | Coordinate document production for Tenet/Conifer discovery | 0.20 | $ 79.00 |
| 8/12/2019 | ASA | Telephone call with Eisner team re: document production, Conifer emails | 0.30 | $ 118.50 |
| 8/12/2019 | ASA | Review of documents from Eisner team and analysis of same for document production | 0.50 | $ 197.50 |
| 8/12/2019 | ASA | Review of and revise deposition notices and document requests for Tenet and Conifer | 0.60 | $ 237.00 |
| 8/12/2019 | ASA | Further review of and revise deposition notices and email to counsel for Tenet and Conifer | 0.80 | $ 316.00 |
| 8/12/2019 | ASA | Analysis of document production issues related to Tenet and Conifer | 0.30 | $ 118.50 |
| 8/12/2019 | ASA | Emails with Tenet and Conifer counsel re: deposition notices | 0.10 | $ 39.50 |
| 8/12/2019 | ASA | Analysis of open issues related to document production, timing and access to data room for documents | 0.10 | $ 39.50 |
| 8/12/2019 | ASA | Analysis of document production from Eisner team re: Conifer analysis | 0.20 | $ 79.00 |
| 8/12/2019 | ASA | Review of and respond to emails with Tenet/Conifer team re: access to documents and inclusion/exclusion of A. Wilen emails with MidCap | 0.10 | $ 39.50 |
| 8/12/2019 | ASA | Review of memo re: KEIP motion | 0.10 | $ 39.50 |
| 8/12/2019 | ASA | Review of and revise KEIP motion and declaration | 0.40 | $ 158.00 |
| 8/13/2019 | ASA | Revise Tower APA and draft email to R. Lapowsky and J. Judge re: same | 0.50 | $ 197.50 |
| 8/13/2019 | ASA | Review of and revise Jefferson APA re: resident slot asset sale, including draft emails to client re: same | 1.20 | $ 474.00 |
| 8/13/2019 | ASA | Conference call with DOJ and Jefferson | 1.20 | $ 474.00 |
| 8/13/2019 | ASA | Analysis of CMS objection | 0.20 | $ 79.00 |
| 8/13/2019 | ASA | Revise notice of assumption/assignment and draft email to P. Jackson re: same | 0.20 | $ 79.00 |
| 8/13/2019 | ASA | Revise Jefferson APA and draft memo re: further changes | 0.60 | $ 237.00 |
| 8/13/2019 | ASA | Follow-up call with Jefferson re: sale process and DOJ objection | 0.50 | $ 197.50 |
| 8/13/2019 | ASA | Analysis of committee positions relative to open case issues | 0.30 | $ 118.50 |
| 8/13/2019 | ASA | Review of and respond to emails with counsel for Tenet/Conifer re: document production, deposition notices | 0.20 | $ 79.00 |
| 8/13/2019 | ASA | Review of flagged documents as part of document production re: 408 confidentiality | 0.30 | $ 118.50 |
| 8/13/2019 | ASA | Review of Tenet/Conifer motion in limine to exclude evidence of prepetition breaches | 0.20 | $ 79.00 |
| 8/13/2019 | ASA | Conference re: status of KEIP motion and draft email to client to confirm list for exhibit | 0.20 | $ 79.00 |
| 8/13/2019 | ASA | Review of updated KEIP participant list, revise motion accordingly and draft email to J. DiNome re: same | 0.50 | $ 197.50 |
| 8/13/2019 | ASA | Review of letter from dialysis unit re: status of sublease and draft memo re: same | 0.20 | $ 79.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 8/13/2019 | ASA | Research and analysis of complaint filed against STC in Allentown for failure to file tax returns | 1.10 | $ | 434.50 |
| 8/13/2019 | ASA | Emails with client re: KEIP schedule | 0.10 | $ | 39.50 |
| 8/13/2019 | ASA | Review of and revise KEIP motion and draft memo re: same | 0.40 | $ | 158.00 |
| 8/13/2019 | ASA | Review of and respond to emails re: KEIP motion | 0.20 | $ | 79.00 |
| 8/13/2019 | ASA | Emails with client and analysis of further changes needed to KEIP motion | 0.20 | $ | 79.00 |
| 8/13/2019 | ASA | Emails with MidCap re: revisions to DIP order | 0.10 | $ | 39.50 |
| 8/14/2019 | ASA | Emails with R. Lapowsky re: backup bid | 0.10 | $ | 39.50 |
| 8/14/2019 | ASA | Emails with C. Miller re: sale motion and hearing preparation | 0.10 | $ | 39.50 |
| 8/14/2019 | ASA | Emails with L. Macksoud re: sale motion and hearing preparation | 0.10 | $ | 39.50 |
| 8/14/2019 | ASA | Telephone call with C. Miller re: ACGME position at sale hearing | 0.30 | $ | 118.50 |
| 8/14/2019 | ASA | Draft memo re: call with C. Miller | 0.10 | $ | 39.50 |
| 8/14/2019 | ASA | Telephone call with P. Macon re: AAMC and ECFMG position at sale hearing | 0.40 | $ | 158.00 |
| 8/14/2019 | ASA | Telephone call with C. Miller and D. Carlson re: ACGME questions and follow-up emails re: same | 0.20 | $ | 79.00 |
| 8/14/2019 | ASA | Review of letter from KPC re: sale process for hospital | 0.20 | $ | 79.00 |
| 8/14/2019 | ASA | Draft email to A. Wilen re: ACGME questions re: tail insurance | 0.10 | $ | 39.50 |
| 8/14/2019 | ASA | Analysis of sale issues and email from DOJ re: same | 0.40 | $ | 158.00 |
| 8/14/2019 | ASA | Analysis of emails forwarded by W. Chipman re: communications from HSRE | 0.20 | $ | 79.00 |
| 8/14/2019 | ASA | Draft email to client re: revised Jefferson APA | 0.20 | $ | 79.00 |
| 8/14/2019 | ASA | Draft memo re: status of deposition notices and filing same | 0.10 | $ | 39.50 |
| 8/14/2019 | ASA | Review and analysis of confidentiality agreement from Tenet | 0.70 | $ | 276.50 |
| 8/14/2019 | ASA | Revise confidentiality agreement and draft memo re: revisions | 0.40 | $ | 158.00 |
| 8/14/2019 | ASA | Review of client comments to KEIP motion and declaration and revised exhibit, revise motion and proposed order and draft memo re: same | 0.30 | $ | 118.50 |
| 8/14/2019 | ASA | Emails re: dialysis unit letter and telephone call with W. Chipman re: same | 0.40 | $ | 158.00 |
| 8/14/2019 | ASA | Draft email to A. Wilen re: KEIP motion and declaration | 0.10 | $ | 39.50 |
| 8/14/2019 | ASA | Finalize KEIP motion and declaration and motion to seal | 0.40 | $ | 158.00 |
| 8/14/2019 | ASA | Analysis of issues/comments on DIP facility | 0.30 | $ | 118.50 |
| 8/14/2019 | ASA | Review of mortgage agreements from prepetition term loan | 0.30 | $ | 118.50 |
| 8/14/2019 | ASA | Review of credit agreement, mortgage and guaranty from closing under interim DIP order | 0.90 | $ | 355.50 |
| 8/14/2019 | ASA | Draft memo re: review of DIP credit agreement, mortgages and guarantees | 0.30 | $ | 118.50 |
| 8/15/2019 | ASA | Emails with Jefferson team re: notice of assumption/assignment, draft email to client re: representative resident employment agreement | 0.20 | $ | 79.00 |
| 8/15/2019 | ASA | Analysis of CMS objection and related open issues | 0.10 | $ | 39.50 |
| 8/15/2019 | ASA | Draft argument/outline for response for CMS objection | 1.70 | $ | 671.50 |
| 8/15/2019 | ASA | Emails with P. Jackson re: supplemental notice of assumption and assignment | 0.20 | $ | 79.00 |
| 8/15/2019 | ASA | Emails with client re: resident employment agreements | 0.10 | $ | 39.50 |
| 8/15/2019 | ASA | Revise argument/outline for response to CMS objection | 0.80 | $ | 316.00 |
| 8/15/2019 | ASA | Emails with client re: revised APA | 0.20 | $ | 79.00 |
| 8/15/2019 | ASA | Analysis of open APA issues and draft email to Jefferson team re: same | 0.30 | $ | 118.50 |
| 8/15/2019 | ASA | Draft email to P. Jackson with form employment agreement for residents | 0.10 | $ | 39.50 |
| 8/15/2019 | ASA | Review of and respond to client emails re: inclusion of contract on rejection list, review of filed motion re: same | 0.20 | $ | 79.00 |
| 8/15/2019 | ASA | Analysis of and develop strategy re: real estate leases and potential settlements | 0.50 | $ | 197.50 |
| 8/15/2019 | ASA | Review of and draft memo re: status of rejection motions and hearing continuances | 0.20 | $ | 79.00 |
| 8/15/2019 | ASA | Review of memo re: further comments to confidentiality order | 0.10 | $ | 39.50 |
| 8/15/2019 | ASA | Conference re: issues raised at Tenet depositions, develop further strategy re: same | 0.20 | $ | 79.00 |
| 8/15/2019 | ASA | Finalize exhibits to KEIP motion and prepare for filing | 0.30 | $ | 118.50 |
| 8/15/2019 | ASA | Draft internal memo re: timing and filing of KEIP motion | 0.20 | $ | 79.00 |
| 8/15/2019 | ASA | Telephone conference with committee counsel re: KEIP motion | 0.20 | $ | 79.00 |
| 8/15/2019 | ASA | Finalize and coordinate filing of KEIP motion | 0.20 | $ | 79.00 |
| 8/15/2019 | ASA | Draft email to Omni team re: service of KEIP motion | 0.10 | $ | 39.50 |
| 8/15/2019 | ASA | Conference re: timing of hearing, objection deadline for motion to seal re: KEIP motion | 0.10 | $ | 39.50 |
| 8/15/2019 | ASA | Review of and respond to multiple emails with committee counsel re: KEIP exhibit, confidentiality and draft email circulating unredacted exhibit for professionals' eyes only | 0.30 | $ | 118.50 |
| 8/15/2019 | ASA | Review of comments to memo on analysis of DIP documents and draft follow-up confirmation memo re: same | 0.10 | $ | 39.50 |
| 8/16/2019 | ASA | Develop strategy re: residency sale and HSRE lease issues | 0.50 | $ | 197.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/16/2019 | ASA | and respond to emails with Tower counsel re: status of sale hearing and back | 0.20 | $ 79.00 |
| 8/16/2019 | ASA | Telephone conference with counsel for Jefferson re: revisions to APA | 1.50 | $ 592.50 |
| 8/16/2019 | ASA | Emails with Tower counsel re: sale hearing status | 0.10 | $ 39.50 |
| 8/16/2019 | ASA | Review of and respond to emails with J. Alberto re: sale hearing and status of information request re: tail coverage | 0.20 | $ 79.00 |
| 8/16/2019 | ASA | Draft email to client re: information request from Jefferson re: tail coverage for occurrences prior to acquisition | 0.20 | $ 79.00 |
| 8/16/2019 | ASA | Draft follow-up email to J. Alberto re: rejection motions and overlay of sale issues | 0.20 | $ 79.00 |
| 8/16/2019 | ASA | Draft memo re: comments of Jefferson to APA and draft proposed revision to APA to resolve same | 0.50 | $ 197.50 |
| 8/16/2019 | ASA | Review of draft hearing agenda and internal conference re: scheduling sale hearing | 0.20 | $ 79.00 |
| 8/16/2019 | ASA | Telephone call with P. Topper re: ACGME comments/position on sale | 0.30 | $ 118.50 |
| 8/16/2019 | ASA | Review of email from Jefferson re: analysis of CMS objection and cases | 0.70 | $ 276.50 |
| 8/16/2019 | ASA | Emails with Jefferson team re: outline of response to CMS objection | 0.10 | $ 39.50 |
| 8/16/2019 | ASA | Review of cure notice filed re: St. Christopher's sale | 0.10 | $ 39.50 |
| 8/16/2019 | ASA | Review of email from P. Topper re: request for copy of professional liability policy | 0.10 | $ 39.50 |
| 8/16/2019 | ASA | Review of 1199C pension fund administrative claim motion and internal conference re: same | 0.30 | $ 118.50 |
| 8/16/2019 | ASA | Finalize proposed orders for rejection motions and exhibits and draft memo re: same | 0.50 | $ 197.50 |
| 8/16/2019 | ASA | Draft internal memo re: hearing preparation and rejection motions | 0.10 | $ 39.50 |
| 8/16/2019 | ASA | Revise confidentiality agreement and draft email to Kirkland re: same | 0.30 | $ 118.50 |
| 8/16/2019 | ASA | Review of and respond to emails with Tenet/Conifer re: confidentiality agreement and order, revise same and draft email with authority to file | 0.40 | $ 158.00 |
| 8/16/2019 | ASA | Emails with committee counsel re: confidentiality agreement and order | 0.10 | $ 39.50 |
| 8/16/2019 | ASA | Review of Tenet motion in limine re: prepetition performance deficiencies | 0.30 | $ 118.50 |
| 8/16/2019 | ASA | Review of certification of counsel filed by Tenet/Conifer re: confidentiality agreement and order | 0.10 | $ 39.50 |
| 8/16/2019 | ASA | Review of email from client re: committee questions on KEIP, draft email summarizing prepetition analysis of comparable KEIPs approved in Delaware | 0.40 | $ 158.00 |
| 8/16/2019 | ASA | Review of email from PGW, review of most recent circulated DIP order and draft memo re: same | 0.20 | $ 79.00 |
| 8/16/2019 | ASA | Review of and revise DIP order | 0.20 | $ 79.00 |
| 8/16/2019 | ASA | Review of and respond to emails with MidCap re: revised final DIP order | 0.10 | $ 39.50 |
| 8/16/2019 | ASA | Draft notice of submission of final DIP order | 0.30 | $ 118.50 |
| 8/16/2019 | ASA | Review of revised DIP order and draft email to PGW counsel re: same | 0.20 | $ 79.00 |
| 8/17/2019 | ASA | Review of email from W. Chipman re: status of O2 tanks for dialysis unit, review of prior correspondence re: same and draft email to client re: same | 0.30 | $ 118.50 |
| 8/17/2019 | ASA | Telephone call wit A. Perno re: O2 tanks, refill status and maintenance levels | 0.20 | $ 79.00 |
| 8/17/2019 | ASA | Draft internal memo re: telephone call from A. Perno and scheduled meeting with HSRE and Drexel | 0.20 | $ 79.00 |
| 8/17/2019 | ASA | Review and analysis of non-debtor guarantors' requests for modifications to final DIP order and review of and respond to emails re: same | 0.50 | $ 197.50 |
| 8/18/2019 | ASA | Review of proposed response and marked up DIP order re: non-debtor guarantors' comments and further emails re: same | 0.50 | $ 197.50 |
| 8/18/2019 | ASA | Review of email from MidCap re: response to non-debtor guarantors' requests for modifications to final DIP order | 0.30 | $ 118.50 |
| 8/19/2019 | ASA | Review of email from P. Topper re: ACGME requests for information re: same | 0.10 | $ 39.50 |
| 8/19/2019 | ASA | Review of professional liability policy and draft email sharing same with ACGME | 0.20 | $ 79.00 |
| 8/19/2019 | ASA | Analysis of sale issues | 0.30 | $ 118.50 |
| 8/19/2019 | ASA | Draft memo re: question on APA | 0.10 | $ 39.50 |
| 8/19/2019 | ASA | Review of and respond to emails re: revision to Jefferson APA | 0.10 | $ 39.50 |
| 8/19/2019 | ASA | Analysis of Jefferson team's question re: professional liability coverage, telephone call with client re: same | 0.40 | $ 158.00 |
| 8/19/2019 | ASA | Review of and revise APA | 0.30 | $ 118.50 |
| 8/19/2019 | ASA | Draft follow-up email to L. Ramsey re: professional liability policies | 0.10 | $ 39.50 |
| 8/19/2019 | ASA | Review of email and attached agreement from F. Lawall and draft internal memos re: same | 0.20 | $ 79.00 |
| 8/19/2019 | ASA | Telephone call with M. Erbeck re: CMS objection | 0.20 | $ 79.00 |
| 8/19/2019 | ASA | Analysis of CMS objection and Jefferson outline re: same | 0.20 | $ 79.00 |
| 8/19/2019 | ASA | Prepare for meeting with CMS | 0.30 | $ 118.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/19/2019 | ASA | Emails re: Temple contracts for St. Chris sale | 0.20 | $ 79.00 |
| 8/19/2019 | ASA | Draft/revise memo/argument to CMS for residency sale transaction | 2.30 | $ 908.50 |
| 8/19/2019 | ASA | Review of emails from Temple re: St. Chris cure list, review of cure list and draft email to client re: request for contracts | 0.30 | $ 118.50 |
| 8/19/2019 | ASA | Multiple phone calls and emails with client re: agreement re: residents' records | 0.30 | $ 118.50 |
| 8/19/2019 | ASA | Draft memo re: revised language for Jefferson APA and further analysis re: same | 0.30 | $ 118.50 |
| 8/19/2019 | ASA | Review of and respond to further emails with S. Voit re: Temple contracts | 0.10 | $ 39.50 |
| 8/19/2019 | ASA | Further review of and revise Jefferson APA and draft email circulating same | 0.40 | $ 158.00 |
| 8/19/2019 | ASA | Emails with client re: tail coverage and resident records' questions raised by AAMC counsel | 0.20 | $ 79.00 |
| 8/19/2019 | ASA | Review of and revise memo/white paper addressing CMS arguments re: sale of provider agreement and draft email circulating same to Jefferson counsel | 0.50 | $ 197.50 |
| 8/19/2019 | ASA | Analysis of open matters scheduled for hearing to respond to union | 0.10 | $ 39.50 |
| 8/19/2019 | ASA | Draft follow-up email re: 2015.3 reports | 0.10 | $ 39.50 |
| 8/19/2019 | ASA | Analysis of lease/sublease issues, rent and other obligations under master leases | 0.80 | $ 316.00 |
| 8/19/2019 | ASA | Telephone call with A. Perno of PAHS re: obligations under master leases | 0.10 | $ 39.50 |
| 8/19/2019 | ASA | Further analysis of obligations under master leases | 0.40 | $ 158.00 |
| 8/19/2019 | ASA | Review of email from dialysis unit and draft memo re: status of leases | 0.10 | $ 39.50 |
| 8/19/2019 | ASA | Review of response to Tenet/Conifer motions in limine re: evidence for hearing | 0.20 | $ 79.00 |
| 8/19/2019 | ASA | Review of non-debtor guarantors' filed reservation of rights re: final DIP order | 0.20 | $ 79.00 |
| 8/19/2019 | ASA | Review of emails and requests from non-debtor guarantors re: DIP order and draft memo re: analysis of same | 0.20 | $ 79.00 |
| 8/20/2019 | ASA | Review of and respond to emails with W. Boyer of PAHS re: agreement with FSMB re: resident records | 0.20 | $ 79.00 |
| 8/20/2019 | ASA | Review of and respond to emails with Jefferson re: meeting with CMS | 0.10 | $ 39.50 |
| 8/20/2019 | ASA | Review of agreement with FSMB and draft email to ACGME re: same | 0.40 | $ 158.00 |
| 8/20/2019 | ASA | Draft email to counsel for AAMC re: agreement on residents' records | 0.10 | $ 39.50 |
| 8/20/2019 | ASA | Emails with Jefferson and CMS re: meeting preparation | 0.20 | $ 79.00 |
| 8/20/2019 | ASA | Review of email from counsel for AAMC and draft follow-up email to W. Boyer re: FSMB record transfer | 0.20 | $ 79.00 |
| 8/20/2019 | ASA | Analysis of proposed revision to Jefferson APA, draft memo re: same and draft email to client re: same | 0.40 | $ 158.00 |
| 8/20/2019 | ASA | Review of Jefferson proposed comments to CMS position statement | 0.30 | $ 118.50 |
| 8/20/2019 | ASA | Review of and revise CMS position statement, APA and telephone calls and emails with client re: APA and draft further email to Jefferson team re: revised APA | 1.70 | $ 671.50 |
| 8/20/2019 | ASA | Draft and revise CMS position statement and Jefferson APA | 1.60 | $ 632.00 |
| 8/20/2019 | ASA | Conference with Jefferson counsel re: sale approval issues | 0.40 | $ 158.00 |
| 8/20/2019 | ASA | Draft emails to CMS counsel re: sale disputes | 0.30 | $ 118.50 |
| 8/20/2019 | ASA | Legal research and drafting memo re: potential administrative claim exposure | 2.40 | $ 948.00 |
| 8/20/2019 | ASA | Review of emails and draft memo re: analysis of non-debtor guarantor obligations under interim DIP credit facility documents | 0.20 | $ 79.00 |
| 8/20/2019 | ASA | ments and draft memo re: obligations of non-debtor guarantors in connection | 0.60 | $ 237.00 |
| 8/20/2019 | ASA | Review of and respond to multiple emails re: open DIP financing issues, proposed resolutions and status of hearing | 0.30 | $ 118.50 |
| 8/21/2019 | ASA | Meetings with client team re: residents' program sale, preparation for meeting with CMS, telephone call to Jefferson team re: same | 1.20 | $ 474.00 |
| 8/21/2019 | ASA | Meetings with Jefferson team, client and CMS team and with client and Jefferson re: residents' program sale and path for CMS approval | 4.00 | $ 1,580.00 |
| 8/21/2019 | ASA | Review of emails from client re: prior insurance policy for residents and draft internal memo re: same | 0.20 | $ 79.00 |
| 8/21/2019 | ASA | Analysis of CMS position and develop strategy for moving forward toward sale hearing | 0.50 | $ 197.50 |
| 8/21/2019 | ASA | Review of messages from counterparty and coordinate response to St. Chris cure notice | 0.10 | $ 39.50 |
| 8/21/2019 | ASA | Review of requirements for monthly operating report and draft email to client re: same | 0.20 | $ 79.00 |
| 8/21/2019 | ASA | Telephone conference re: status of DIP financing settlement | 0.10 | $ 39.50 |
| 8/21/2019 | ASA | Review of and respond to emails with lender/committee re: open DIP financing issues | 0.20 | $ 79.00 |
| 8/21/2019 | ASA | Emails with R. Lapowsky re: status of DIP hearing | 0.10 | $ 39.50 |
| 8/21/2019 | ASA | Review of correspondence re: title insurance and review of mortgages/credit agreement provisions re: same | 0.60 | $ 237.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/22/2019 | ASA | Develop strategy re: potential contested sale hearing in case of government objection | 0.30 | $ 118.50 |
| 8/22/2019 | ASA | Finalize second supplemental notice of assumption and assignment and draft service email to Omni re: same | 0.30 | $ 118.50 |
| 8/22/2019 | ASA | Draft email to Jefferson team re: signed APA for filing | 0.10 | $ 39.50 |
| 8/22/2019 | ASA | Draft email to Tower re: signed backup APA for filing | 0.10 | $ 39.50 |
| 8/22/2019 | ASA | Draft email to counsel for AAMC re: sale status | 0.10 | $ 39.50 |
| 8/22/2019 | ASA | Draft email to ACGME counsel re: tail coverage and support for sale | 0.20 | $ 79.00 |
| 8/22/2019 | ASA | Prepare signature page to APA and draft email to A. Wilen re: same | 0.20 | $ 79.00 |
| 8/22/2019 | ASA | Telephone call with J. Alberto re: sale objection and open issues | 0.40 | $ 158.00 |
| 8/22/2019 | ASA | Develop reply to CMS objection to sale | 0.30 | $ 118.50 |
| 8/22/2019 | ASA | Review of voicemail from J. Alberto re: sale objection status | 0.10 | $ 39.50 |
| 8/22/2019 | ASA | Draft reply to CMS sale objection | 1.20 | $ 474.00 |
| 8/22/2019 | ASA | Review of and respond to emails with client and W. Chipman re: dialysis unit leasing issues | 0.20 | $ 79.00 |
| 8/22/2019 | ASA | Draft and revise rejection motion for HSRE leases and related subleases | 1.30 | $ 513.50 |
| 8/22/2019 | ASA | Review of and respond to multiple emails re: revisions to DIP order | 0.20 | $ 79.00 |
| 8/22/2019 | ASA | Review of and respond to emails with lender re: closing documents for DIP financing | 0.20 | $ 79.00 |
| 8/23/2019 | ASA | Draft reply to CMS objection to residency program sale | 3.70 | $ 1,461.50 |
| 8/23/2019 | ASA | Review of and respond to client emails re: CMS objection and Medicare regulations | 0.20 | $ 79.00 |
| 8/23/2019 | ASA | Draft reply to CMS sale objection | 3.50 | $ 1,382.50 |
| 8/23/2019 | ASA | Analysis of APA issues in preparation for call with Jefferson team | 0.20 | $ 79.00 |
| 8/23/2019 | ASA | Telephone call with Jefferson re: APA for residency programs | 0.80 | $ 316.00 |
| 8/23/2019 | ASA | Telephone call with D. Dembe re: patient access to non-electronic medical records and emails with client re: same | 0.30 | $ 118.50 |
| 8/23/2019 | ASA | Preliminary review of comments to motion to reject HSRE leases and related subleases | 0.10 | $ 39.50 |
| 8/23/2019 | ASA | Analysis of lease rejection motion | 0.40 | $ 158.00 |
| 8/23/2019 | ASA | Draft and revise lease rejection motion | 0.80 | $ 316.00 |
| 8/23/2019 | ASA | Analysis of HSRE rejection issues and other rejection motions | 0.10 | $ 39.50 |
| 8/23/2019 | ASA | Review of equipment leases and draft memo re: same | 0.60 | $ 237.00 |
| 8/23/2019 | ASA | Analysis of assumption/assignment issues related to St. Chris sale | 0.50 | $ 197.50 |
| 8/23/2019 | ASA | Review of and respond to emails with St. Chris counterparty and follow-up re: cure schedule | 0.20 | $ 79.00 |
| 8/23/2019 | ASA | Draft memo re: service of rejection orders | 0.10 | $ 39.50 |
| 8/23/2019 | ASA | Emails with client and MidCap re: DIP order, committee comments | 0.10 | $ 39.50 |
| 8/23/2019 | ASA | Review of A. Wilen signature page for DIP financing and draft email to K. Stevens re: same | 0.20 | $ 79.00 |
| 8/23/2019 | ASA | Review and analysis of multiple emails from MidCap and non-debtor guarantors re: final DIP order issues | 0.20 | $ 79.00 |
| 8/23/2019 | ASA | Review of and respond to multiple emails through day re: final DIP order | 0.30 | $ 118.50 |
| 8/24/2019 | ASA | Update contracts list based on recent rejection order and draft email to client re: next steps and next rejection list | 1.20 | $ 474.00 |
| 8/25/2019 | ASA | Emails with MidCap and internal memos re: closing status | 0.20 | $ 79.00 |
| 8/26/2019 | ASA | Telephone call with Jefferson team re: sale hearing preparation and open issues | 0.80 | $ 316.00 |
| 8/26/2019 | ASA | Draft memo re: status of open tasks for residency program sale and timing | 0.20 | $ 79.00 |
| 8/26/2019 | ASA | Review of revised APA from Jefferson and draft memo re: same | 0.30 | $ 118.50 |
| 8/26/2019 | ASA | Review of emails re: APA and draft further email to client re: same | 0.20 | $ 79.00 |
| 8/26/2019 | ASA | Conference call with client team re: Hahnemann contracts for rejection list | 1.20 | $ 474.00 |
| 8/26/2019 | ASA | Follow up emails with client re: rejection list | 0.20 | $ 79.00 |
| 8/26/2019 | ASA | Review of and draft exhibit for next rejection list | 0.60 | $ 237.00 |
| 8/26/2019 | ASA | Emails with S. Voit re: additional contracts for rejection | 0.10 | $ 39.50 |
| 8/26/2019 | ASA | Review of emails from creditor re: cure amount dispute | 0.10 | $ 39.50 |
| 8/26/2019 | ASA | Review of and respond to emails with client and draft memo re: follow up questions on KEIP | 0.30 | $ 118.50 |
| 8/27/2019 | ASA | Draft email to R. Lapowsky following up regarding comments to backup bid APA | 0.10 | $ 39.50 |
| 8/27/2019 | ASA | Revise COC and APA for filing | 0.40 | $ 158.00 |
| 8/27/2019 | ASA | Review of and respond to emails with R. Lapowsky re: backup bid APA and draft response re: same | 0.20 | $ 79.00 |
| 8/27/2019 | ASA | Review of client comments to revised APA and draft email with analysis and response to same | 0.50 | $ 197.50 |
| 8/27/2019 | ASA | Further emails with client re: Jefferson APA and draft email to Jefferson counsel re: same | 0.20 | $ 79.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/27/2019 | ASA | Draft memo re: status of proposed order's treatment of closing with backup bidder and next steps | 0.20 | $ 79.00 |
| 8/27/2019 | ASA | Review of revised reply to CMS objection and draft email to Jefferson counsel re: same | 0.50 | $ 197.50 |
| 8/27/2019 | ASA | Review of email re: tail coverage from counsel for ACGME and draft email to L. Ramsey re: same | 0.30 | $ 118.50 |
| 8/27/2019 | ASA | Draft email to ACGME counsel re: tail coverage expected and related matters | 0.30 | $ 118.50 |
| 8/27/2019 | ASA | Analysis of updated tail insurance information and review auction transcript regarding sections addressing tail coverage | 0.60 | $ 237.00 |
| 8/27/2019 | ASA | Review of and respond to emails re: extension for HSRE on St. Chris sale motion and status of HSRE rejection motion | 0.20 | $ 79.00 |
| 8/27/2019 | ASA | Review of and revise exhibit to omnibus rejection motion and draft email to client re: same | 0.40 | $ 158.00 |
| 8/28/2019 | ASA | Conference call re: open issues on residency sale | 0.40 | $ 158.00 |
| 8/28/2019 | ASA | Draft memo re: prior correspondence with Jefferson counsel re: filing APA | 0.10 | $ 39.50 |
| 8/28/2019 | ASA | Draft and revise email to ACGME re: scope of proposed tail coverage | 0.20 | $ 79.00 |
| 8/28/2019 | ASA | Review of bidding procedures order, motion, prior correspondence with DOJ and DOJ objections and draft memo re: same | 1.10 | $ 434.50 |
| 8/28/2019 | ASA | Review of and respond to multiple follow up emails with ACGME re: tail insurance coverage | 0.30 | $ 118.50 |
| 8/28/2019 | ASA | Review of and respond to client emails re: Einstein GME agreements on STC cure list | 0.20 | $ 79.00 |
| 8/28/2019 | ASA | Draft memo re: open issues on Jefferson APA, backup bid APA and sale order | 0.20 | $ 79.00 |
| 8/28/2019 | ASA | Review of comments to backup bid APA from R. Lapowsky | 0.30 | $ 118.50 |
| 8/28/2019 | ASA | Emails with M. Hogan re: cure notice received from sub-lessee re: STC sale | 0.10 | $ 39.50 |
| 8/28/2019 | ASA | Emails with R. Lapowsky re: comments to APA | 0.10 | $ 39.50 |
| 8/28/2019 | ASA | Review of proposed further revisions to APA from Jefferson team and draft email to client re: same | 0.20 | $ 79.00 |
| 8/28/2019 | ASA | Revise backup bid APA to conform to successful bid APA and draft email to R. Lapowsky re: same | 0.70 | $ 276.50 |
| 8/28/2019 | ASA | Draft email to client re: backup bid APA | 0.10 | $ 39.50 |
| 8/28/2019 | ASA | Review of Jefferson mark-up to sale order, further revise same and draft email re: proposed changes | 0.90 | $ 355.50 |
| 8/28/2019 | ASA | Analysis of additional questions/comments re: CMS objection and draft email responding to same | 0.30 | $ 118.50 |
| 8/28/2019 | ASA | Review of and respond to emails with co-counsel and CMS regarding expected status for sale hearing | 0.10 | $ 39.50 |
| 8/28/2019 | ASA | Phone conference re: sale order and related open issues in preparation for sale hearing | 0.20 | $ 79.00 |
| 8/28/2019 | ASA | Draft memo re: status of all open objections to residency asset sale | 0.30 | $ 118.50 |
| 8/28/2019 | ASA | Review of and revise reply to CMS sale objection and draft memo re: status of same and other open sale issues | 0.40 | $ 158.00 |
| 8/28/2019 | ASA | Draft email to L. Ramsey re: 2018 professional liability policy | 0.10 | $ 39.50 |
| 8/28/2019 | ASA | Review of Jefferson comments and updated draft reply to CMS sale objection and further revise same | 1.40 | $ 553.00 |
| 8/28/2019 | ASA | Analysis of open issues/comments regarding draft reply to CMS objection | 0.30 | $ 118.50 |
| 8/28/2019 | ASA | Further draft/revise reply to CMS sale objection and draft email to Jefferson team re: same | 1.10 | $ 434.50 |
| 8/28/2019 | ASA | Review of and respond to client emails regarding rejection and draft detailed memo regarding all open matters and status of each | 0.50 | $ 197.50 |
| 8/28/2019 | ASA | Draft email to A. Perno re: HSRE rejection motion | 0.10 | $ 39.50 |
| 8/28/2019 | ASA | Review of and respond to emails with client re: additional STC contracts for possible rejection | 0.20 | $ 79.00 |
| 8/28/2019 | ASA | Review of and respond to emails with M. Hogan re: rejection of sublease | 0.20 | $ 79.00 |
| 8/29/2019 | ASA | Emails with client re: comments to Jefferson APA | 0.10 | $ 39.50 |
| 8/29/2019 | ASA | Emails with M. Lampert re: comments to reply to CMS | 0.10 | $ 39.50 |
| 8/29/2019 | ASA | Prepare exhibits for filing re: reply to CMS objection | 0.20 | $ 79.00 |
| 8/29/2019 | ASA | Review and revise reply to CMS sale objection, including multiple emails and phone calls with co-counsel and counsel for Jefferson and preparation of additional exhibits and additional research of regulatory authorities | 2.60 | $ 1,027.00 |
| 8/29/2019 | ASA | Final review and coordination of filing reply to CMS sale objection | 0.20 | $ 79.00 |
| 8/29/2019 | ASA | Review of insurance documentation from client and draft email to ACGME re: same and further updates regarding sale process | 0.20 | $ 79.00 |
| 8/29/2019 | ASA | Emails with client re: tail insurance and status of discussions with ACGME | 0.10 | $ 39.50 |
| 8/29/2019 | ASA | Emails with P. Jackson re: execution version of APA | 0.10 | $ 39.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/29/2019 | ASA | Review of KCP pleading regarding sale hearing and intent to move forward with sales | 0.20 | $ 79.00 |
| 8/29/2019 | ASA | Review of S. Voit comments to rejection list and draft email with follow-up questions | 0.20 | $ 79.00 |
| 8/29/2019 | ASA | Draft/revise motion to reject contracts | 0.40 | $ 158.00 |
| 8/29/2019 | ASA | Prepare service information for Omni for 4th omnibus rejection motion | 0.40 | $ 158.00 |
| 8/29/2019 | ASA | Draft follow up email to client re: contract rejection motion | 0.10 | $ 39.50 |
| 8/29/2019 | ASA | Draft email regarding filing/service of 4th omnibus rejection motion | 0.20 | $ 79.00 |
| 8/29/2019 | ASA | Emails with client re: dispute with vendor regarding sprinkler inspections | 0.10 | $ 39.50 |
| 8/29/2019 | ASA | Review of and respond to client emails re: documentation of POs and other information for capital equipment | 0.20 | $ 79.00 |
| 8/30/2019 | ASA | Review of and respond to emails with client re: tail coverage for residents | 0.10 | $ 39.50 |
| 8/30/2019 | ASA | Review of and respond to emails with counsel for AAMC re: tail coverage | 0.10 | $ 39.50 |
| 8/30/2019 | ASA | Follow-up emails with AAMC re: tail coverage | 0.10 | $ 39.50 |
| 8/30/2019 | ASA | Review of and respond to emails re: status of HSRE rejection motion | 0.30 | $ 118.50 |
| 8/30/2019 | ASA | Review of and respond to emails re: fourth omnibus rejection motion and draft memo re: filing same | 0.20 | $ 79.00 |
| 8/30/2019 | ASA | Draft memo to Omni team re: service of fourth omnibus rejection motion | 0.10 | $ 39.50 |
| 8/30/2019 | ASA | Telephone conference re: HSRE lease rejections | 0.30 | $ 118.50 |
| 8/30/2019 | ASA | Review of and respond to client email re: retention of documentation re: capital equipment | 0.20 | $ 79.00 |
| | **ASA Total** | | **186.40** | **$ 73,628.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/5/2019 | CAM | Retrieve redacted Amended Complaint from Chancery matter. | 0.10 | $ 29.50 |
| | **CAM Total** | | **0.10** | **$ 29.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2019 | CAP | Research arbitration remedies post-petition | 1.40 | $ 567.00 |
| 8/2/2019 | CAP | Research remedies available in arbitration during bankruptcy | 1.80 | $ 729.00 |
| 8/2/2019 | CAP | Confer with P. Heylman re: supplemental PAHS letters | 0.20 | $ 81.00 |
| 8/2/2019 | CAP | Research re: stipulation in lieu of arbitration during bankruptcy | 0.70 | $ 283.50 |
| 8/5/2019 | CAP | Draft supplemental letter to PASNAP members re: qualifying event | 0.40 | $ 162.00 |
| | **CAP Total** | | **4.50** | **$ 1,822.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 8/13/2019 | DGS | Review criminal tax complaint and discuss with A. Applebaum | 0.20 | $       125.00 |
| | **DGS Total** | | **0.20** | **$       125.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/12/2019 | DJB | Review and comment on revised version of Tower Purchase Agreement; Discussions with A. Applebaum | 1.60 | $ 1,000.00 |
| 8/14/2019 | DJB | Review updated drafts of purchase agreement | 0.50 | $ 312.50 |
| | **DJB Total** | | **2.10** | **$ 1,312.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2019 | JCH | Conference with Miriam Hogan of PAHS re: resident slot sale issues | 0.90 | $ 585.00 |
| 8/1/2019 | JCH | Correspondence with counsel to MidCap re: sale process issues | 0.20 | $ 130.00 |
| 8/1/2019 | JCH | Conference with S. Victor of SSG re: potential bid for STC and overview of same | 0.30 | $ 195.00 |
| 8/1/2019 | JCH | Conference with S. Victor of SSG re: analysis of request of potential bidder to extend bidding deadline | 0.20 | $ 130.00 |
| 8/1/2019 | JCH | Review and analyze resident slot bid procedures and bid procedures order re: ability to modify procedures | 0.30 | $ 195.00 |
| 8/1/2019 | JCH | Correspondence with potential bidder for resident slot assets | 0.10 | $ 65.00 |
| 8/1/2019 | JCH | Correspondence with S. Victor of SSG and counsel to potential resident slots bidder re: sale procedures | 0.20 | $ 130.00 |
| 8/1/2019 | JCH | Correspondence with A. Wilen re: information request from HSRE | 0.20 | $ 130.00 |
| 8/1/2019 | JCH | Analysis of requests for extended bid and auction timeline for resident slots auction | 0.20 | $ 130.00 |
| 8/1/2019 | JCH | Review and analyze contract rejection details and analysis of timing as to same | 0.40 | $ 260.00 |
| 8/1/2019 | JCH | Review and analyze committee objection to Tatum motion and develop responses to same | 0.30 | $ 195.00 |
| 8/1/2019 | JCH | Conference with A. Wilen re: review of various case issues | 0.40 | $ 260.00 |
| 8/1/2019 | JCH | Review and analyze correspondence from Tower counsel re: bidding partner | 0.10 | $ 65.00 |
| 8/1/2019 | JCH | Draft correspondence to Tenet counsel re: follow up to information request of Tenet | 0.20 | $ 130.00 |
| 8/1/2019 | JCH | Review and analyze Conifer go-forward liability analysis and analysis of services under Tenet TSA | 0.30 | $ 195.00 |
| 8/1/2019 | JCH | Preparation for call with Tenet counsel re: contract issues | 0.50 | $ 325.00 |
| 8/1/2019 | JCH | Conference with Tenet and its counsel and financial advisor re: Tenet information request | 0.60 | $ 390.00 |
| 8/1/2019 | JCH | Review of correspondence from D. Ogelsby re: Huron information request follow up | 0.20 | $ 130.00 |
| 8/1/2019 | JCH | Review and analyze correspondence from counsel to Attorney General's office re: HUH bequest and review of supporting materials re: same | 0.20 | $ 130.00 |
| 8/1/2019 | JCH | Review and analyze details of various insurance coverages for debtors | 0.30 | $ 195.00 |
| 8/1/2019 | JCH | Develop Tenet/Conifer discovery request | 0.40 | $ 260.00 |
| 8/2/2019 | JCH | Correspondence with counsel to interested party in resident program assets | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Develop revised resident program slot auction timeline and details | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Telephone calls to and from Committee counsel re: proposed revisions to auction procedures | 0.10 | $ 65.00 |
| 8/2/2019 | JCH | Conference with counsel to potential bidder for resident programs re: bidding procedure questions | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Detailed review of bid procedures in response to inquiry of counsel to potential bidder | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Review and analyze correspondence from counsel to potential bidder for resident assets re: scope of assets | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Conference with counsel to AAMC re: resident issues with respect to resident slot sale process | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Telephone to S. Voigt of PAHS re: revisions to NDA | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Conference with S. Victor re: resident program sale process issues | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Conference with committee counsel re: resident program bid procedures modification | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Telephone to counsel to Tower re: revised bidding procedures | 0.10 | $ 65.00 |
| 8/2/2019 | JCH | Review of and revise bid procedures | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Telephone from counsel to Tower Health re: further auction process inquiry | 0.10 | $ 65.00 |
| 8/2/2019 | JCH | Draft correspondence to Tower Health re: revised bidding procedures | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Telephone from S. Victor of SSG re: auction procedure modifications for resident slot | 0.10 | $ 65.00 |
| 8/2/2019 | JCH | Telephone from A. Mezzaroba re: revised auction procedures and status of discussions with CMS | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Conference with S. Victor and counsel for potential bidder for residency program | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Correspondence with client team re: STC planning project funding | 0.10 | $ 65.00 |
| 8/2/2019 | JCH | Analysis of alternatives to address CMS issue with respect to resident slots sale | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Telephone calls (2) from counsel to AAMC and ECFMG re: sale motion follow up re: resident programs | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Correspondence from L. Macksoud, counsel to AAMC, and ECFMG re: sale follow up questions | 0.10 | $ 65.00 |
| 8/2/2019 | JCH | Review and analyze correspondence from SBJ Co. re: non-binding purchase proposal | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/2/2019 | JCH | Correspondence with Brian Crocitto of PAHS re: contract rejections | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Review and analyze memorandum re: contract rejection analysis | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Correspondence with client re: contract rejection timing for certain agreements | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Review and analyze correspondence with PASNAP re: effects bargaining follow up | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Correspondence with A. Wilen re: witnesses for Tenet motion | 0.10 | $ 65.00 |
| 8/2/2019 | JCH | Conference with D. Ogelsby re: overview of discussions with Tenet financial advisor | 0.40 | $ 260.00 |
| 8/2/2019 | JCH | Conference with A. Wilen re: due diligence meeting follow up | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Develop case strategy re: Tenet follow up re: Tenet claim disputes | 0.40 | $ 260.00 |
| 8/2/2019 | JCH | Conference with J. Dinome re: case strategy issues | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Review and analyze and revise draft language for closure plan re: resident slots sale process | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Review and analyze materials submitted in connection to hospital transfers to debtors | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Review and analyze discovery requests of Tenet and timeline for same | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Review and analyze committee objection to Tatum motion | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Draft correspondence to J. Freedman re: committee objection to Tatum motion | 0.10 | $ 65.00 |
| 8/2/2019 | JCH | Review and analyze correspondence from Tenet and Conifer re: reservation of rights | 0.10 | $ 65.00 |
| 8/2/2019 | JCH | Review and analyze updated closure plan submission | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Draft correspondence to Tenet counsel re: release of requested information and funds | 0.30 | $ 195.00 |
| 8/2/2019 | JCH | Review and analyze correspondence from D. Ogelsby re: insurance reserve analysis | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Review and analyze correspondence from counsel to Tenet re: notice of withdrawal liability demand | 0.10 | $ 65.00 |
| 8/2/2019 | JCH | Review of Tenet objection to DIP motion | 0.20 | $ 130.00 |
| 8/2/2019 | JCH | Correspondence A. Wilen re: DIP budget update | 0.20 | $ 130.00 |
| 8/3/2019 | JCH | Conference with V. Marriott re: CMS issues with respect to pending sale motions | 0.30 | $ 195.00 |
| 8/3/2019 | JCH | Further correspondence from counsel to AAMC and ECFMG re: additional resident slot transaction concerns | 0.20 | $ 130.00 |
| 8/3/2019 | JCH | Review and analyze correspondence from T. Sable, counsel to potential bidder, re: asset detail and follow up re: same | 0.20 | $ 130.00 |
| 8/3/2019 | JCH | Correspondence with S. Victor re: discussions with potentially interested bidder and proposed transaction structure for same | 0.20 | $ 130.00 |
| 8/3/2019 | JCH | Review and analyze correspondence and additional due diligence request from potentially interested party | 0.20 | $ 130.00 |
| 8/3/2019 | JCH | Review and analyze recent CSM settlements from other bankruptcy proceedings | 0.60 | $ 390.00 |
| 8/3/2019 | JCH | Review and analyze pending preliminary expressions of interest of debtor assets | 0.30 | $ 195.00 |
| 8/3/2019 | JCH | Correspondence with committee counsel re: cash flow information and re: committee confidentiality provisions | 0.20 | $ 130.00 |
| 8/3/2019 | JCH | Correspondence with A. Wilen re: committee information request | 0.10 | $ 65.00 |
| 8/3/2019 | JCH | Conference with A. Wilen and L. McDonough re: communications plan for upcoming case activity | 0.40 | $ 260.00 |
| 8/3/2019 | JCH | Analysis of case strategy re: open Tenet issues re: HPP and release of ASA provisions | 0.40 | $ 260.00 |
| 8/3/2019 | JCH | Analysis of DIP financing objections and ability to address same | 0.30 | $ 195.00 |
| 8/4/2019 | JCH | Review and analyze correspondence from P. Celano, counsel to potential resident slots bidder, re: due diligence follow up | 0.10 | $ 65.00 |
| 8/4/2019 | JCH | Correspondence with S. Victor re: resident slot transaction inquiries of potential bidder | 0.20 | $ 130.00 |
| 8/4/2019 | JCH | Correspondence with S. Victor and A. Wilen re: additional due diligence requests and response to same | 0.20 | $ 130.00 |
| 8/4/2019 | JCH | Review and analyze ASA provisions re: obligation to provide GMC affiliation agreements in future years | 0.40 | $ 260.00 |
| 8/4/2019 | JCH | Further correspondence with client re: GME affiliation agreement obligations | 0.20 | $ 130.00 |
| 8/4/2019 | JCH | Telephone to S. Victor re: resident slot bidder issue | 0.10 | $ 65.00 |
| 8/4/2019 | JCH | Review and analyze designated contract issues raised by counter party | 0.30 | $ 195.00 |
| 8/4/2019 | JCH | Correspondence with A. Wilen re: HSRE Master Lease Rent Analysis and status of contract review | 0.20 | $ 130.00 |
| 8/4/2019 | JCH | Correspondence with Eisner team re: HSRE retention analysis follow up issues | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/4/2019 | JCH | Review and analyze HSRE communications re: lease modifications pre-filing | 0.30 | $ 195.00 |
| 8/4/2019 | JCH | Identify witnesses and lines of testimony for DIP hearing | 0.30 | $ 195.00 |
| 8/4/2019 | JCH | Review and analyze HSRE DIP objection and develop responses to same | 0.30 | $ 195.00 |
| 8/4/2019 | JCH | Correspondence with A. Wilen re: HSRE rent analysis and additional rent imposed | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Develop case strategy re: resident slot program transaction | 0.90 | $ 585.00 |
| 8/5/2019 | JCH | Review and analyze correspondence from B. Bayer re: response to AAMC inquiry regarding resident records retention | 0.10 | $ 65.00 |
| 8/5/2019 | JCH | Correspondence with counsel to potential bidder for resident slots re: due diligence follow up issues | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Telephone from R. Lapowsky (Counsel to Tower) re: APA follow up | 0.10 | $ 65.00 |
| 8/5/2019 | JCH | Review and analyze Temple objection to GME sale motion | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Correspondence with L. McDonough re: St. Chris Trustee board inquiry re: sale process for STC | 0.10 | $ 65.00 |
| 8/5/2019 | JCH | Review and analyze Midcap objection to Resident Sale Motion | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Review and analyze DOJ objection to Resident Sale Motion | 0.40 | $ 260.00 |
| 8/5/2019 | JCH | Review and analyze correspondence from M. Hogan of PAHS re: proposed contract assumptions under resident motion | 0.10 | $ 65.00 |
| 8/5/2019 | JCH | Telephone calls from and to counsel to potential bidder for resident slots re: bid requirements | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Correspondence with B. Malone (Counsel to potential bidder) re: bid requirement questions and respond to same | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Review and analyze client correspondence and position re: contracts subject to assumption under resident program process | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Telephone from S. Victor re: bidder activity and transaction objections re: resident program | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Review and analyze draft of sale proceeds sharing allocation model | 0.10 | $ 65.00 |
| 8/5/2019 | JCH | Review and analyze potential cure schedule and analysis re: STC sale process | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Conference with counsel to PAHS re: case update inquiries | 0.90 | $ 585.00 |
| 8/5/2019 | JCH | Conference with A. Wilen re: case strategy as to DIP, Tenet motion and STC sale issues | 0.40 | $ 260.00 |
| 8/5/2019 | JCH | Review and analyze open contract party requests re: response to stay violation letters | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Review and analyze open issues for US Trustee reporting | 0.10 | $ 65.00 |
| 8/5/2019 | JCH | Review and analyze updated analysis of amounts currently payable to Conifer | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Review and analyze correspondence from client re: proposed resolution of disputed receivable | 0.10 | $ 65.00 |
| 8/5/2019 | JCH | Review and analyze correspondence from A. Wilen re: approval of closing plan and next steps as to same | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Review and analyze Tenet/Conifer settlement scenarios analysis | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Correspondence with M. Hogan of PAHS re: closure plan notification and next steps re: same | 0.10 | $ 65.00 |
| 8/5/2019 | JCH | Review and analyze remittance details for supplemental funding anticipated this week | 0.10 | $ 65.00 |
| 8/5/2019 | JCH | Correspondence with A. Wilen re: Conifer inquiry concerning dormant bank accounts | 0.10 | $ 65.00 |
| 8/5/2019 | JCH | Develop case strategy re: DIP financing approval | 0.70 | $ 455.00 |
| 8/5/2019 | JCH | Develop responses to DIP objections | 2.10 | $ 1,365.00 |
| 8/5/2019 | JCH | Review and analyze preliminary DIP objection circulated by Midcap | 0.20 | $ 130.00 |
| 8/5/2019 | JCH | Review and analyze and revise witness and exhibit list for DIP hearing | 0.10 | $ 65.00 |
| 8/6/2019 | JCH | Analysis of case law and objections relating to sale of resident slots | 0.40 | $ 260.00 |
| 8/6/2019 | JCH | Correspondence with R. Dreskin of PAHS re: analysis of competing bids for resident slots | 0.20 | $ 130.00 |
| 8/6/2019 | JCH | Correspondence with counsel to bidder re: bid procedure inquiry | 0.10 | $ 65.00 |
| 8/6/2019 | JCH | Conference with S. Victor re: bidding issues for slots | 0.30 | $ 195.00 |
| 8/6/2019 | JCH | Conference with client team (A. Wilen, R. Dreskin and M. Hogan) re: resident slots transaction | 0.90 | $ 585.00 |
| 8/6/2019 | JCH | Telephone to counsel to DOG re: resident program transaction | 0.30 | $ 195.00 |
| 8/6/2019 | JCH | Correspondence with B. Malone, counsel to potential bidder, re: inquiries concerning sale process for slots | 0.20 | $ 130.00 |
| 8/6/2019 | JCH | Correspondence with D. Oglesby re: proposed equipment sales | 0.20 | $ 130.00 |
| 8/6/2019 | JCH | Correspondence with DOJ counsel re: resident slot transaction issues | 0.10 | $ 65.00 |
| 8/6/2019 | JCH | Review and analyze legal research re: characterization of provider agreement | 0.30 | $ 195.00 |
| 8/6/2019 | JCH | Conference with J. Freedman and A. Mezzaroba re: treatment of HSRE leases and other case issues | 0.90 | $ 585.00 |

36004221.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/6/2019 | JCH | Prepare for and attend PASNAP effects bargaining meeting | 0.90 | $ 585.00 |
| 8/6/2019 | JCH | Review and analyze correspondence from client re: insurance coverage issues | 0.20 | $ 130.00 |
| 8/6/2019 | JCH | Correspondence with Tenet counsel re: request to release HPP funds and ASA disclosure | 0.30 | $ 195.00 |
| 8/6/2019 | JCH | Review and analyze correspondence from Eisner team re: Tenet billing issues | 0.20 | $ 130.00 |
| 8/6/2019 | JCH | Develop arguments for response to Tenet motion | 0.20 | $ 130.00 |
| 8/6/2019 | JCH | Review and analyze notice of deposition of A. Wilen served by Tenet | 0.10 | $ 65.00 |
| 8/6/2019 | JCH | Conference with A. Wilen re: DIP financing objections and issues | 0.70 | $ 455.00 |
| 8/6/2019 | JCH | Telephone from counsel to Midcap re: DIP negotiations | 0.80 | $ 520.00 |
| 8/6/2019 | JCH | Review and analyze proposed budget revisions to address go-forward cash flow | 0.20 | $ 130.00 |
| 8/6/2019 | JCH | Review and analyze correspondence from Tenet re: exhibits and witnesses for hearing | 0.10 | $ 65.00 |
| 8/6/2019 | JCH | Review and analyze Tenet motion to adjourn DIP hearing | 0.10 | $ 65.00 |
| 8/6/2019 | JCH | Review and analyze committee objections to DIP motion | 0.30 | $ 195.00 |
| 8/7/2019 | JCH | Conference with counsel to potential bidder for resident slots re: contract assumption inquiries | 0.30 | $ 195.00 |
| 8/7/2019 | JCH | Correspondence with all bidders re: auction details | 0.60 | $ 390.00 |
| 8/7/2019 | JCH | Telephone from counsel to potential bidders (A. Kassner) re: bid procedures issues | 0.20 | $ 130.00 |
| 8/7/2019 | JCH | Conference with S. Victor re: auction logistics and process issues | 0.40 | $ 260.00 |
| 8/7/2019 | JCH | Telephone to J. Judge (counsel to Tower) re: status of discussions with CMS | 0.30 | $ 195.00 |
| 8/7/2019 | JCH | Telephone from G. Klausner, counsel to resident slots bidder, re: auction issues | 0.40 | $ 260.00 |
| 8/7/2019 | JCH | Review and analyze committee response to Midcap reply to resident program sale | 0.20 | $ 130.00 |
| 8/7/2019 | JCH | Correspondence with counsel to bidder (Meridian) re: auction procedure issues | 0.20 | $ 130.00 |
| 8/7/2019 | JCH | Preliminary review and analysis of resident bids received | 0.80 | $ 520.00 |
| 8/7/2019 | JCH | Telephone from counsel to DOH re: resident slot auction | 0.20 | $ 130.00 |
| 8/7/2019 | JCH | Meeting with SSG and committee and client re: detailed review of bids for slots received | 3.40 | $ 2,210.00 |
| 8/7/2019 | JCH | Correspondence with A. Wilen re: Tenet funding issues | 0.20 | $ 130.00 |
| 8/7/2019 | JCH | Correspondence with L. McDonough re: communications inquiry regarding residency slots auction | 0.10 | $ 65.00 |
| 8/7/2019 | JCH | Correspondence with J. Freedman re: HSRE lease issue | 0.10 | $ 65.00 |
| 8/7/2019 | JCH | Telephone from M. Hogan and K. Kramer re: DOH closure plan | 0.30 | $ 195.00 |
| 8/7/2019 | JCH | Correspondence with M. Hogan re: closure plan update | 0.20 | $ 130.00 |
| 8/7/2019 | JCH | Review and analyze revise closure plan draft update | 0.10 | $ 65.00 |
| 8/7/2019 | JCH | Further correspondence with Tenet counsel re: negotiation issues | 0.20 | $ 130.00 |
| 8/7/2019 | JCH | Develop responses to committee objection to final DIP order | 0.30 | $ 195.00 |
| 8/7/2019 | JCH | Develop arguments in opposition to Tenet motion to adjourn DIP hearing | 0.20 | $ 130.00 |
| 8/7/2019 | JCH | Conference with A. Wilen re: DIP financing motion and pending objection | 0.30 | $ 195.00 |
| 8/7/2019 | JCH | Analysis of DIP to budget re: timeline for need of additional funding under DIP order | 0.20 | $ 130.00 |
| 8/7/2019 | JCH | Analysis of ability to postpone DIP hearing in light of Tenet motion | 0.30 | $ 195.00 |
| 8/7/2019 | JCH | Conference with counsel to Midcap re: Tenet adjournment motion and response to same | 0.40 | $ 260.00 |
| 8/7/2019 | JCH | Telephone to committee counsel re: DIP hearing status and potential continuance of same | 0.20 | $ 130.00 |
| 8/7/2019 | JCH | Review and analyze correspondence from D. Oglesby re: comments to DIP amendment draft | 0.20 | $ 130.00 |
| 8/8/2019 | JCH | Meeting with client team, SSG and committee counsel re: preparation for slot program auction | 1.40 | $ 910.00 |
| 8/8/2019 | JCH | Attend and conduct resident slots program auction | 11.40 | $ 7,410.00 |
| 8/8/2019 | JCH | Analysis of case strategy regarding proposed meeting with Tenet and Midcap | 0.30 | $ 195.00 |
| 8/9/2019 | JCH | Conference with L. McDonough re: update on resident slot outcome and communication strategy re: same | 0.60 | $ 390.00 |
| 8/9/2019 | JCH | Develop case strategy re: approval of slots sale transaction | 0.70 | $ 455.00 |
| 8/9/2019 | JCH | Conference with A. Wilen re: strategy to address objections to resident slot sale outcome | 0.40 | $ 260.00 |
| 8/9/2019 | JCH | Correspondence with counsel to Jefferson consortium re: post-auction inquiries | 0.10 | $ 65.00 |
| 8/9/2019 | JCH | Correspondence with counsel to successful bidder for residents slot | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 8/9/2019 | JCH | Review and analyze bidding procedures re: requirements for successful bidder and back-up bidder | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Conference with counsel to successful bidder for auction slots | 0.40 | $ | 260.00 |
| 8/9/2019 | JCH | Telephone to L. McDonough re: follow up with Jefferson re: communication strategy | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Telephone to S. Victor re: Jefferson position re: assigned leases under APA | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Draft correspondence to counsel to Jefferson re: contact designation issues and debtor position re: same | 0.30 | $ | 195.00 |
| 8/9/2019 | JCH | Conference with committee counsel re: resident program and follow up | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Review of and revise draft correspondence re: resident sale outcome | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Correspondence with counsel to successful bidder re: amended contract assumption and assignment detail | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Review and analyze debtor requirements under bidding procedures re: unsuccessful bidders and back-up bidder | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Correspondence with D. Blum Chair of STC Board, re: sale process issue | 0.10 | $ | 65.00 |
| 8/9/2019 | JCH | Correspondence with counsel to DOJ re: resident sale outcome and next steps as to same | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Review and analyze objection of SBJ Group to lease rejection motion | 0.10 | $ | 65.00 |
| 8/9/2019 | JCH | Review and analyze correspondence and contract amendment received from M. Hogan | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Review and analyze detailed correspondence from S. Voight re: proposed contract renewals | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Review and analyze draft footnotes for SOFAs and schedules | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Develop arguments for response to Tenet motion to compel payment | 0.50 | $ | 325.00 |
| 8/9/2019 | JCH | Review and analyze Midcap reply to Tenet motion | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Correspondence with client team re: closure plan approvals and next steps as to same | 0.30 | $ | 195.00 |
| 8/9/2019 | JCH | Develop revisions to response to Tenet motion | 0.30 | $ | 195.00 |
| 8/9/2019 | JCH | Correspondence with A. Wilen and A. Mezzaroba re: Phil Porter follow up | 0.30 | $ | 195.00 |
| 8/9/2019 | JCH | Correspondence with A. Wilen re: Tenet information request | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Correspondence with counsel to Tenet re: information request and settlement meeting | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Review and analyze correspondence from Tenet counsel re: TSA and MSA reservation of rights letter | 0.10 | $ | 65.00 |
| 8/9/2019 | JCH | Review and analyze ASA provisions re: confidentiality under TSA and MSA | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Correspondence with A. Wilen re: borrowing base availability issue | 0.20 | $ | 130.00 |
| 8/9/2019 | JCH | Review of and correspondence from D. Oglesby re: billing issue and affect of same on borrowing base | 0.20 | $ | 130.00 |
| 8/10/2019 | JCH | Develop legal arguments in support of resident program sale | 0.40 | $ | 260.00 |
| 8/10/2019 | JCH | Review and analyze arguments in support of capping CMS liability | 0.20 | $ | 130.00 |
| 8/10/2019 | JCH | Correspondence with S. Victor re: STC marketing update and issues to address regarding same | 0.30 | $ | 195.00 |
| 8/10/2019 | JCH | Correspondence with Tenet re: settlement issues | 0.40 | $ | 260.00 |
| 8/10/2019 | JCH | Telephone from A. Wilen re: Tenet settlement issues | 0.30 | $ | 195.00 |
| 8/10/2019 | JCH | Develop case strategy re: Tenet settlement negotiations | 0.60 | $ | 390.00 |
| 8/10/2019 | JCH | Review and analyze correspondence and accompanying documents received from R. Sharma re: HUH date transfer and storage proposals | 0.30 | $ | 195.00 |
| 8/10/2019 | JCH | Correspondence with counsel to Midcap re: Tenet DIP objections | 0.10 | $ | 65.00 |
| 8/10/2019 | JCH | Review and analyze funding needs for shut down plan for HUH | 0.30 | $ | 195.00 |
| 8/10/2019 | JCH | Correspondence with D. Oglesby and A. Wilen re: Tenet DIP analysis requests | 0.20 | $ | 130.00 |
| 8/11/2019 | JCH | Conference with A. Wilen re: resident auction program sale follow up inquiries | 0.20 | $ | 130.00 |
| 8/11/2019 | JCH | Review and analyze pending objections to resident program sale motion | 0.60 | $ | 390.00 |
| 8/11/2019 | JCH | Review and analyze memorandum re: analysis of CMS legal arguments | 0.40 | $ | 260.00 |
| 8/11/2019 | JCH | Analysis of standing issues for disgruntled bidder for resident assets | 0.20 | $ | 130.00 |
| 8/11/2019 | JCH | Review and analyze contract assumption issues for STC sale | 0.30 | $ | 195.00 |
| 8/11/2019 | JCH | Correspondence with M. Hogan of PAHS re: contract modification issue | 0.10 | $ | 65.00 |
| 8/11/2019 | JCH | Correspondence with S. Voit of PAHS re: response to various contract inquiries and issues | 0.20 | $ | 130.00 |
| 8/11/2019 | JCH | Review and analyze draft schedules and SOFAs | 1.70 | $ | 1,105.00 |
| 8/11/2019 | JCH | Correspondence with counsel to Tenet re: settlement issues | 0.20 | $ | 130.00 |
| 8/11/2019 | JCH | Analysis of Tenet document request and review of files re: same | 0.40 | $ | 260.00 |
| 8/12/2019 | JCH | Further review and analysis of successful bidder APA and analysis of necessary revisions to same | 0.60 | $ | 390.00 |
| 8/12/2019 | JCH | Develop case strategy re: resident program transaction approval issues | 0.40 | $ | 260.00 |
| 8/12/2019 | JCH | Review and analyze summary of next steps re: resident program sale | 0.20 | $ | 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/12/2019 | JCH | Correspondence with counsel to KPC re: backup bidder from auction | 0.20 | $ 130.00 |
| 8/12/2019 | JCH | Review and analyze revised APA draft received from counsel to Jefferson | 0.20 | $ 130.00 |
| 8/12/2019 | JCH | Correspondence with counsel to Jefferson re: next steps as to sale approval process | 0.20 | $ 130.00 |
| 8/12/2019 | JCH | Review and analyze materials received from M. Hogan re: due diligence materials from acquisition | 0.30 | $ 195.00 |
| 8/12/2019 | JCH | Review and analyze inquiries received from Jefferson in connection with resident program assets | 0.20 | $ 130.00 |
| 8/12/2019 | JCH | Correspondence with S. Voit of PAHS re: various contract renewal and expiration issues | 0.20 | $ 130.00 |
| 8/12/2019 | JCH | Prepare for Tenet litigation | 0.50 | $ 325.00 |
| 8/12/2019 | JCH | Review and analyze open issues for schedules and SOFAs and analysis of proposed revisions to address same | 0.40 | $ 260.00 |
| 8/12/2019 | JCH | Conference with counsel to Midcap re: Tenet motion issues and Midcap position re: same | 0.30 | $ 195.00 |
| 8/12/2019 | JCH | Correspondence with Tenet counsel: discovery issues | 0.20 | $ 130.00 |
| 8/12/2019 | JCH | Review and analyze memorandum re: Tenet TSA fees structure | 0.20 | $ 130.00 |
| 8/12/2019 | JCH | Review and analyze correspondence from former CFO re: Conifer issues | 0.30 | $ 195.00 |
| 8/12/2019 | JCH | Review and analyze correspondence from A. Mezzaroba re: P. Porter separation | 0.10 | $ 65.00 |
| 8/12/2019 | JCH | Review and analyze materials received from Eisner team re: analysis of amounts owing to Tenet and Conifer | 0.30 | $ 195.00 |
| 8/12/2019 | JCH | Review and analyze correspondence from City of Philadelphia re: HUH closure status and closure date | 0.20 | $ 130.00 |
| 8/12/2019 | JCH | Review and analyze correspondence from J. Roe re: state court litigation with Tenet and next steps as to same | 0.20 | $ 130.00 |
| 8/12/2019 | JCH | Review and analyze correspondence and documents received from A. Wilen re: previous Conifer amendment drafts | 0.20 | $ 130.00 |
| 8/12/2019 | JCH | Correspondence with Midcap counsel re: DIP lender regarding Tenet request with regard to DIP issue | 0.20 | $ 130.00 |
| 8/12/2019 | JCH | Review and analyze correspondence from D. Oglesby re: borrowing base reduction | 0.10 | $ 65.00 |
| 8/12/2019 | JCH | Review and analyze correspondence from A. Wilen and accompanying analysis re: borrowing base reductions | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Conference with A. Mezzaroba re: CMS objections to resident program sale | 0.40 | $ 260.00 |
| 8/13/2019 | JCH | Correspondence with client re: responses to resident program sale motion | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Review and analyze issues to be addressed for revised resident program APA draft | 0.40 | $ 260.00 |
| 8/13/2019 | JCH | Correspondence with counsel to PA DOH re: sale order language draft | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Review and analyze revised APA draft received from Jefferson counsel | 0.40 | $ 260.00 |
| 8/13/2019 | JCH | Correspondence with counsel to Jefferson re: APA issues | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Develop response to proposal for assignment of HUH lease | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Review and analyze correspondence from counsel to Tenet re: support for resident re: program transaction | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Conference with counsel to Jefferson and DOJ re: resident program sale issues | 0.30 | $ 195.00 |
| 8/13/2019 | JCH | Conference with counsel to Jefferson re: sale approval issues | 0.60 | $ 390.00 |
| 8/13/2019 | JCH | Develop revisions to Jefferson APA draft | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Correspondence with counsel to Jefferson re: follow up with CMS | 0.10 | $ 65.00 |
| 8/13/2019 | JCH | Review and analyze correspondence from D. Pacitti re: administrative claim asserted | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Review of and correspondence from counsel to Master Lease landlord re: treatment of lease | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Review and analyze correspondence from counsel to HSRE re: lease issues | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Review and analyze correspondence from client team re: revisions to schedules and SOFAs | 0.30 | $ 195.00 |
| 8/13/2019 | JCH | Review and analyze updated KEIP program details | 0.30 | $ 195.00 |
| 8/13/2019 | JCH | Review and analyze correspondence from counsel to 1199 Pension Fund re: open contributions and priority of same | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Review and analyze correspondence from counsel to Tenet re: records retention issues for HUH | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Correspondence with counsel to Tenet re: settlement issues | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Review and analyze Tenet TSA and MSA provisions | 0.40 | $ 260.00 |
| 8/13/2019 | JCH | Conference with M. Minuti re: Tenet settlement meeting | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Conference with A. Wilen re: Tenet settlement meeting strategy issues | 0.70 | $ 455.00 |
| 8/13/2019 | JCH | Correspondence with client to Tenet re: settlement meeting | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Review and analyze motion in limine filed by Tenet | 0.10 | $ 65.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/13/2019 | JCH | Review and analyze correspondence from client re: tail insurance options | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Correspondence with client re: HUH shutdown record retention issues | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Conferences (2) with counsel to Midcap re: final DIP | 0.20 | $ 130.00 |
| 8/13/2019 | JCH | Review and analyze updated DIP budget and variance report | 0.10 | $ 65.00 |
| 8/13/2019 | JCH | Review and analyze Midcap response to committee DIP objection | 0.10 | $ 65.00 |
| 8/13/2019 | JCH | Correspondence with client re: DIP credit facility revisions and analysis of same | 0.30 | $ 195.00 |
| 8/13/2019 | JCH | Review and analyze DIP budget update re: winddown of certain expenses | 0.20 | $ 130.00 |
| 8/14/2019 | JCH | Correspondence with CMS re: settlement issues | 0.20 | $ 130.00 |
| 8/14/2019 | JCH | Review and analyze correspondence from KPC counsel re: sale follow up | 0.10 | $ 65.00 |
| 8/14/2019 | JCH | Review and analyze correspondence re: ACGME position re: residency program sale | 0.20 | $ 130.00 |
| 8/14/2019 | JCH | Correspondence with counsel to Jefferson Group re: DOJ opposition to resident transaction | 0.10 | $ 65.00 |
| 8/14/2019 | JCH | Conference with A. Mezzaroba re: negotiations regarding resident sale program | 0.60 | $ 390.00 |
| 8/14/2019 | JCH | Analysis of case strategy and next steps in light of KPC correspondence | 0.30 | $ 195.00 |
| 8/14/2019 | JCH | Correspondence with M. Hogan of PAHS re: contract issues | 0.20 | $ 130.00 |
| 8/14/2019 | JCH | Prepare for settlement meeting with Tenet, Committee and Midcap | 1.20 | $ 780.00 |
| 8/14/2019 | JCH | Meeting with client re: case strategy for settlement meeting with Conifer and Tenet | 0.80 | $ 520.00 |
| 8/14/2019 | JCH | Conference with counsel to Midcap re: settlement meeting | 0.50 | $ 325.00 |
| 8/14/2019 | JCH | Attend and participate in settlement meeting with Tenet and Conifer and Committee | 4.20 | $ 2,730.00 |
| 8/14/2019 | JCH | Develop points of inquiry for deposition of Tenet and Conifer representatives | 0.60 | $ 390.00 |
| 8/14/2019 | JCH | Review and analyze correspondence from M. Hogan re: regulatory issue | 0.20 | $ 130.00 |
| 8/14/2019 | JCH | Telephone from A. Wilen re: follow up from settlement meeting with Tenet | 0.20 | $ 130.00 |
| 8/14/2019 | JCH | Correspondence with D. Ogelsby re: Conifer issues re: access at Hahnemann | 0.20 | $ 130.00 |
| 8/14/2019 | JCH | Correspondence with client re: HSRE lease issues and transition process for same | 0.20 | $ 130.00 |
| 8/14/2019 | JCH | Correspondence with D. Ogelsby re: Conifer billing details | 0.40 | $ 260.00 |
| 8/14/2019 | JCH | Telephone from counsel to PAHH re: DIP financing issues re: final order | 0.30 | $ 195.00 |
| 8/14/2019 | JCH | Telephone calls from and to A. Wilen re: negotiating with counsel to PAHH re: DIP loan | 0.20 | $ 130.00 |
| 8/14/2019 | JCH | Review and analyze open issues re: DIP facility and order | 0.30 | $ 195.00 |
| 8/15/2019 | JCH | Prepare for call with Jefferson re: resident program sale approval | 0.20 | $ 130.00 |
| 8/15/2019 | JCH | Conference with counsel to Jefferson re: resident program approval process | 0.50 | $ 325.00 |
| 8/15/2019 | JCH | Develop response to KPC correspondence | 0.40 | $ 260.00 |
| 8/15/2019 | JCH | Telephone to A. Mezzaroba re: follow up regarding resident program process | 0.20 | $ 130.00 |
| 8/15/2019 | JCH | Conference with S. Victor re: marketing process status for STC | 0.40 | $ 260.00 |
| 8/15/2019 | JCH | Review and analyze Tenet reply to debtor's objection to Tenet motion | 0.20 | $ 130.00 |
| 8/15/2019 | JCH | Correspondence with counsel to DOJ re: resident slot program transaction | 0.10 | $ 65.00 |
| 8/15/2019 | JCH | Conference with counsel to DOJ re: DOJ objection to resident program sale transaction | 0.30 | $ 195.00 |
| 8/15/2019 | JCH | Review and analyze contract cure analysis information for STC transaction | 0.20 | $ 130.00 |
| 8/15/2019 | JCH | Correspondence with client re: data room issues with respect to confidential information | 0.20 | $ 130.00 |
| 8/15/2019 | JCH | Review and analyze updated marketing process detail received from SSG | 0.10 | $ 65.00 |
| 8/15/2019 | JCH | Telephone from counsel to potential bidder for STC re: bid procedure inquiries | 0.40 | $ 260.00 |
| 8/15/2019 | JCH | Review and analyze draft STC cure analysis and develop revisions to same | 0.30 | $ 195.00 |
| 8/15/2019 | JCH | Correspondence with counsel to KPC re: data room and HUH letter follow up | 0.10 | $ 65.00 |
| 8/15/2019 | JCH | Correspondence with client team re: HSRE lease issues re: property support and rejection timing | 0.20 | $ 130.00 |
| 8/15/2019 | JCH | Develop additional lines of questioning for Tenet depositions | 0.40 | $ 260.00 |
| 8/15/2019 | JCH | Review and analyze TSA transition analysis schedule received from client | 0.30 | $ 195.00 |
| 8/15/2019 | JCH | Review and analyze outcome of Tenet and Conifer discussions | 0.40 | $ 260.00 |
| 8/15/2019 | JCH | Conference with A. Wilen re: Tenet and Conifer issues re: services provided | 0.40 | $ 260.00 |
| 8/15/2019 | JCH | Review and analyze interim credit agreement re: final closing issues under same | 0.30 | $ 195.00 |
| 8/15/2019 | JCH | Analysis of Midcap position re: DIP credit agreement provisions | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/16/2019 | JCH | Conference with A. Isenberg re: case strategy as to resident program sale approval | 0.40 | $ 260.00 |
| 8/16/2019 | JCH | Conference with S. Victor re: KPC proposal issues | 0.30 | $ 195.00 |
| 8/16/2019 | JCH | Conference with S. Victor and counsel to KPC re: KPC correspondence regarding resident program sale | 0.60 | $ 390.00 |
| 8/16/2019 | JCH | Conference with counsel to Jefferson Group | 0.90 | $ 585.00 |
| 8/16/2019 | JCH | Correspondence with counsel to Tower re: resident program sale motion | 0.10 | $ 65.00 |
| 8/16/2019 | JCH | Review and analyze lease for hospital buildings | 0.20 | $ 130.00 |
| 8/16/2019 | JCH | Conference with counsel to Midcap re: resident sale transaction | 0.60 | $ 390.00 |
| 8/16/2019 | JCH | Review and analyze motion of 1199 Funds re: payment of administrative claim | 0.20 | $ 130.00 |
| 8/16/2019 | JCH | Develop presentation in opposition to Tenet and Conifer motion | 0.60 | $ 390.00 |
| 8/16/2019 | JCH | Correspondence with J. Roe re: Tenet litigation issues | 0.20 | $ 130.00 |
| 8/16/2019 | JCH | Further develop arguments in opposition re: Tenet motion | 0.20 | $ 130.00 |
| 8/16/2019 | JCH | Review and analyze fail coverage analysis and develop inquiries re: same | 0.20 | $ 130.00 |
| 8/16/2019 | JCH | Correspondence with D. Oglesby re: updated DIP budget and availability constraints | 0.30 | $ 195.00 |
| 8/16/2019 | JCH | Telephone to D. Oglesby re: follow up regarding availability constraints under credit facility | 0.30 | $ 195.00 |
| 8/16/2019 | JCH | Develop response to inquiries of DIP facility guarantor regarding final order | 0.30 | $ 195.00 |
| 8/16/2019 | JCH | Conference with committee counsel re: DIP loan issues raised by guarantor | 0.20 | $ 130.00 |
| 8/16/2019 | JCH | Conference with counsel to PAHH re: DIP financing issues | 0.40 | $ 260.00 |
| 8/17/2019 | JCH | Review and analyze and revise S. Victor proffer for hearing | 0.30 | $ 195.00 |
| 8/17/2019 | JCH | Review and analyze motion of Tenet to exclude evidence | 0.20 | $ 130.00 |
| 8/17/2019 | JCH | Review and analyze Tenet/Conifer termination and related extension documents | 0.30 | $ 195.00 |
| 8/17/2019 | JCH | Develop arguments in opposition to Tenet/Conifer motion | 0.50 | $ 325.00 |
| 8/17/2019 | JCH | Review and analyze correspondence and accompanying analysis from client re: Conifer billing issues | 0.40 | $ 260.00 |
| 8/17/2019 | JCH | Correspondence with J. Roe re: Tenet litigation state court deadlines | 0.20 | $ 130.00 |
| 8/17/2019 | JCH | Review and analyze documents produced by Tenet and Conifer | 0.30 | $ 195.00 |
| 8/17/2019 | JCH | Review of documents re: Tenet supplemental production | 0.40 | $ 260.00 |
| 8/17/2019 | JCH | Correspondence with D. Oglesby re: DIP budget issues | 0.20 | $ 130.00 |
| 8/17/2019 | JCH | Review and analyze DIP order revisions requested by PAHH counsel | 0.20 | $ 130.00 |
| 8/18/2019 | JCH | Review and analyze legal arguments in support of resident program transition | 0.40 | $ 260.00 |
| 8/18/2019 | JCH | Review and analyze STC sale timeline and current status as to same | 0.20 | $ 130.00 |
| 8/18/2019 | JCH | Analysis of KPC expression of interest and next steps as to same in light of discussions with KPC counsel | 0.40 | $ 260.00 |
| 8/18/2019 | JCH | Correspondence with client re: HSRE lease resolution issues | 0.20 | $ 130.00 |
| 8/18/2019 | JCH | Review and analyze and revise proffer for 8/19 hearings | 1.10 | $ 715.00 |
| 8/18/2019 | JCH | Conference with M. Minuti re: Tenet motion hearing issues | 0.40 | $ 260.00 |
| 8/18/2019 | JCH | Review and analyze further revised hearing proffer draft | 0.30 | $ 195.00 |
| 8/18/2019 | JCH | Review and analyze materials provided by Tenet counsel re: TSA and MSA billing analysis | 0.20 | $ 130.00 |
| 8/18/2019 | JCH | Review and analyze indemnification notice received from PAHH counsel | 0.10 | $ 65.00 |
| 8/18/2019 | JCH | Further review and analysis of PAHH counsel DIP modification requests and develop response to same | 0.40 | $ 260.00 |
| 8/18/2019 | JCH | Review and analyze correspondence from counsel to Midcap re: Midcap response to PAHH DIP order revisions requested | 0.20 | $ 130.00 |
| 8/18/2019 | JCH | Review and analyze revised DIP order draft | 0.20 | $ 130.00 |
| 8/19/2019 | JCH | Review and analyze proposed revision to Jefferson APA and further revise same | 0.20 | $ 130.00 |
| 8/19/2019 | JCH | Telephone to S. Victor re: correspondence from potential interested party re: STC | 0.10 | $ 65.00 |
| 8/19/2019 | JCH | Review and analyze correspondence from potential bidder for STC and follow up re: same | 0.10 | $ 65.00 |
| 8/19/2019 | JCH | Telephone to S. Victor re: correspondence from potential interested party re: STC | 0.10 | $ 65.00 |
| 8/19/2019 | JCH | Review and analyze correspondence from potential bidder for STC and follow up re: same | 0.10 | $ 65.00 |
| 8/19/2019 | JCH | Review and analyze correspondence from counsel to KPS re: HUH proposal | 0.10 | $ 65.00 |
| 8/19/2019 | JCH | Conference with J. Dinome re: case strategy issues | 0.20 | $ 130.00 |
| 8/19/2019 | JCH | Conference with A. Wilen re: HSRE leases and HUH building lease | 0.40 | $ 260.00 |
| 8/19/2019 | JCH | Conference with counsel to HSRE re: shortfalls under master leases | 0.30 | $ 195.00 |
| 8/19/2019 | JCH | Review and analyze HSRE lease provisions re: additional rent payable under same | 0.30 | $ 195.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/19/2019 | JCH | Review and analyze TJV outline of arguments in support of resident program sale | 0.30 | $ 195.00 |
| 8/19/2019 | JCH | Prepare for hearing today on DIP financing and Tenet motion | 1.40 | $ 910.00 |
| 8/19/2019 | JCH | Conference with client team re: next steps as to Tenet and DIP motions | 0.80 | $ 520.00 |
| 8/19/2019 | JCH | Telephone calls from and to B. Benjamin of Drucker Sacetti re: tax issues inquiry | 0.20 | $ 130.00 |
| 8/19/2019 | JCH | Review and analyze correspondence from counsel to PASNAP re: benefits issues and develop responses to same | 0.30 | $ 195.00 |
| 8/19/2019 | JCH | Analysis of priority of certain employee benefit claims re: health benefits | 0.20 | $ 130.00 |
| 8/19/2019 | JCH | Attend DIP financing and Tenet motion hearings | 2.30 | $ 1,495.00 |
| 8/19/2019 | JCH | Correspondence with client re: resident tail coverage follow up issues | 0.20 | $ 130.00 |
| 8/19/2019 | JCH | Review and analyze reservation of rights filed by PAHH to DIP motion | 0.10 | $ 65.00 |
| 8/19/2019 | JCH | Review of and revise reservation of results language for DIP order | 0.30 | $ 195.00 |
| 8/19/2019 | JCH | Correspondence committee counsel re: proposed revisions to DIP order | 0.20 | $ 130.00 |
| 8/19/2019 | JCH | Review and analyze correspondence from counsel to PAHH re: DIP revision requests and develop response to same | 0.20 | $ 130.00 |
| 8/19/2019 | JCH | Develop responses to DIP financing objections | 0.60 | $ 390.00 |
| 8/20/2019 | JCH | Conference with A. Wilen re: KPS follow up and next steps as to same | 0.30 | $ 195.00 |
| 8/20/2019 | JCH | Draft correspondence to counsel to KPS re: follow up requests and next steps | 0.20 | $ 130.00 |
| 8/20/2019 | JCH | Review and analyze correspondence from counsel to Jefferson re: talking points for meeting with CMS | 0.20 | $ 130.00 |
| 8/20/2019 | JCH | Correspondence with counsel to KPS re: DIP financing follow up | 0.20 | $ 130.00 |
| 8/20/2019 | JCH | Review and analyze proposed revisions to Jefferson APA | 0.20 | $ 130.00 |
| 8/20/2019 | JCH | Correspondence with A. Mezzaroba re: resident program sale issues | 0.20 | $ 130.00 |
| 8/20/2019 | JCH | Correspondence with counsel to Jefferson re: APA revisions | 0.20 | $ 130.00 |
| 8/20/2019 | JCH | Analysis of due diligence request and process for HUH | 0.30 | $ 195.00 |
| 8/20/2019 | JCH | Review and analyze correspondence from counsel to 1199 Fund re: benefits payment demand | 0.20 | $ 130.00 |
| 8/20/2019 | JCH | Develop arguments for Tenet motion hearing today | 0.40 | $ 260.00 |
| 8/20/2019 | JCH | Attend continued DIP financing and Tenet/Conifer motion hearing, including post-hearing negotiations with Midcap and Committee | 4.50 | $ 2,925.00 |
| 8/20/2019 | JCH | Attend continued hearing on DIP financing | 1.30 | $ 845.00 |
| 8/20/2019 | JCH | Review and analyze correspondence re: employee benefit reports and priority of same | 0.20 | $ 130.00 |
| 8/20/2019 | JCH | Correspondence with counsel to PASNAP re: benefits funding issue | 0.20 | $ 130.00 |
| 8/20/2019 | JCH | Meeting with client and Midcap re: DIP financing negotiations | 0.70 | $ 455.00 |
| 8/20/2019 | JCH | Meeting with client re: next steps as to DIP financing and Tenet motion | 0.90 | $ 585.00 |
| 8/20/2019 | JCH | Review and analyze DIP credit agreement re: actions and covenants of non-debtor guarantors | 0.30 | $ 195.00 |
| 8/20/2019 | JCH | Review and analyze correspondence from counsel to PAHH re: DIP issue | 0.10 | $ 65.00 |
| 8/20/2019 | JCH | Correspondence with Midcap counsel re: DIP closing requirements | 0.20 | $ 130.00 |
| 8/20/2019 | JCH | Meeting with Committee and Midcap re: DIP objection negotiations | 2.20 | $ 1,430.00 |
| 8/21/2019 | JCH | Correspondence with Tenet counsel re: disclosure of provision of ASA to resident slot bidder | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Conference with counsel to Jefferson re: case strategy as to seeking approval of resident program transaction | 0.70 | $ 455.00 |
| 8/21/2019 | JCH | Review and analyze tail coverage scenarios for HUH residents | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Correspondence with counsel to HSRE re: lease transition discussion issues | 0.10 | $ 65.00 |
| 8/21/2019 | JCH | iew of correspondence from counsel to contract party re: lease designation is | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Correspondence with A. Wilen re: follow up from meeting with HSRE re: transition issues | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Correspondence with counsel to HSRE re: contract rejection transition issues | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Telephone to counsel to PASNAP re: benefit issue | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Correspondence with client team re: benefit fund payments | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Correspondence with A. Wilen re: systems transaction issues | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Correspondence with A. Perno re: proposal with contracts to remove nuclear product from HUH | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Review and analyze correspondence from counsel to Tenet re: inquiry concerning Hospital closure issues | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Correspondence with counsel to PAHH re: tax issues and return preparation issues | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Telephone from A. Wilen re: medical records access issue | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Telephone from L. McDonough re: follow up regarding medical record access issue | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Correspondence with client re: Tenet termination of services | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/21/2019 | JCH | Draft correspondence to counsel to Tenet re: cessation of certain services by Tenet | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Further correspondence with client team re: Tenet service issues | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Review and analyze and revise outline of terms of DIP objection resolution | 0.30 | $ 195.00 |
| 8/21/2019 | JCH | Review of correspondence from counsel to Midcap re: response to PAHH DIP objection | 0.10 | $ 65.00 |
| 8/21/2019 | JCH | Review and analyze correspondence from counsel to Midcap re: comments to settlement outline for DIP objection | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Telephone calls from and to L. McDonough re: release concerning DIP financing approval in light of negative press | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Review and analyze proposed further amendment to DIP agreement | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Review and analyze open issue with DIP re: PAHH requests regarding notice provision | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Review of and revise draft release re: approval of DIP financing | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Telephone to counsel to Midcap re: credit agreement closing issues | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Preliminary review and analysis of DIP order draft and note comments to same | 0.30 | $ 195.00 |
| 8/21/2019 | JCH | Correspondence with counsel to PAHH re: DIP credit agreement closing issues | 0.20 | $ 130.00 |
| 8/21/2019 | JCH | Correspondence with client re: funding of amounts at closing of DIP facility | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Correspondence with counsel to Jefferson re: final APA revisions and status | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Correspondence with M. Hogan re: medical records plan and potential assumption of same | 0.10 | $ 65.00 |
| 8/22/2019 | JCH | Correspondence with counsel to KPC re: resident program transaction status | 0.10 | $ 65.00 |
| 8/22/2019 | JCH | Correspondence with S. Victor re: KPC inquiries and response to same | 0.10 | $ 65.00 |
| 8/22/2019 | JCH | Correspondence with D. Oglesby re: Committee information request | 0.10 | $ 65.00 |
| 8/22/2019 | JCH | Conference with A. Wilen and J. DiNome re: employee benefit issues | 0.50 | $ 325.00 |
| 8/22/2019 | JCH | Correspondence with counsel to Tenet re: Tenet contract performance issues | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Review and analyze correspondence and accompanying documents received from client re: Beckman agreements | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Telephone from counsel to Beckman Coulter re: request to remove equipment and court approval for same | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Correspondence with A. Wilen re: response to Conifer staffing inquiry | 0.10 | $ 65.00 |
| 8/22/2019 | JCH | Review and analyze correspondence from J. Freedman re: case status and strategy issues | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Correspondence with J. Roe re: Tenet transition issues and medical records coverage | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Review and analyze and note comments to draft correspondence to physicians re: tail coverage | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Correspondence with client (A. Perno) re: building issue in Bobst building | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Develop case strategy re: HSRE master lease issues | 0.30 | $ 195.00 |
| 8/22/2019 | JCH | Review and analyze detailed memorandum received from PAHH advisor re: tax issues | 0.30 | $ 195.00 |
| 8/22/2019 | JCH | Correspondence with client team re: departing physician tail coverage issues and process | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Review and analyze Committee comments to DIP order | 0.30 | $ 195.00 |
| 8/22/2019 | JCH | Review and analyze further revised DIP order draft | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Further review and analyze Midcap proposed revisions to DIP credit agreement | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Correspondence with counsel to Midcap re: revisions to DIP order | 0.30 | $ 195.00 |
| 8/22/2019 | JCH | Review and analyze correspondence from Midcap counsel and accompanying further revised DIP order | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Further correspondence with Midcap counsel re: further revised DIP order and credit agreement | 0.30 | $ 195.00 |
| 8/22/2019 | JCH | Review and analyze follow up correspondence from Committee counsel re: DIP order draft | 0.20 | $ 130.00 |
| 8/22/2019 | JCH | Correspondence with counsel to Midcap re: response to DIP agreement inquiries | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Correspondence with counsel to Jefferson re: APA issues | 0.10 | $ 65.00 |
| 8/23/2019 | JCH | Analysis of case strategy re: pursuit of approval of resident program assets | 0.30 | $ 195.00 |
| 8/23/2019 | JCH | Conference with J. Dinome re: STC sale timeline issues | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Develop legal arguments re: resident program sale | 0.30 | $ 195.00 |
| 8/23/2019 | JCH | Conference with counsel to Jefferson re: next steps as to resident program transaction | 0.80 | $ 520.00 |
| 8/23/2019 | JCH | Analysis of Jefferson positions discussed on call re: sale order alternatives | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Correspondence with counsel to KPC re: resident program sale inquiry | 0.10 | $ 65.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/23/2019 | JCH | Correspondence with A. Mezzaroba re: status of analysis of HSRE leases | 0.10 | $ 65.00 |
| 8/23/2019 | JCH | Correspondence with S. Brown, counsel to HSRE, re: lease negotiations | 0.10 | $ 65.00 |
| 8/23/2019 | JCH | Correspondence with counsel to PASNAP re: benefits issue follow up | 0.10 | $ 65.00 |
| 8/23/2019 | JCH | Review and analyze correspondence from client re: pension fund and develop response to same | 0.30 | $ 195.00 |
| 8/23/2019 | JCH | Review of and revise correspondence to counsel to 1199 Funds re: response to funding demands | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Review of and revise draft objection to 1199 Funds motion | 0.30 | $ 195.00 |
| 8/23/2019 | JCH | Review and analyze correspondence from counsel to 1199 Funds re: fund contribution demand | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Review and analyze memorandum received from PAHH financial advisor re: tax issues | 0.30 | $ 195.00 |
| 8/23/2019 | JCH | Conference with A. Wilen re: preparation for call with PAHH representatives re: tax issues | 0.40 | $ 260.00 |
| 8/23/2019 | JCH | Conference with PAHH advisors, A. Wilen and G. Bryant | 0.50 | $ 325.00 |
| 8/23/2019 | JCH | Conference with A. Wilen re: follow up from discussion with PAHH advisors and counsel re: tax issues | 0.40 | $ 260.00 |
| 8/23/2019 | JCH | Correspondence with client team re: insurance issues to be addressed re: debtor entities | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Review and analyze correspondence and analysis of accompanying correspondence re: approval of PA closure plan for HUH | 0.10 | $ 65.00 |
| 8/23/2019 | JCH | Correspondence with client team re: next steps in light of approval of closure plan | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Conference with A. Mezzaroba re: various case issues and case strategy | 0.40 | $ 260.00 |
| 8/23/2019 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: tail coverage analysis and communication plan and revise same | 0.30 | $ 195.00 |
| 8/23/2019 | JCH | Review and analyze correspondence from Committee's financial advisor re: KEIP program | 0.10 | $ 65.00 |
| 8/23/2019 | JCH | Correspondence with client team re: tail coverage analysis for departing physicians | 0.40 | $ 260.00 |
| 8/23/2019 | JCH | Review and analyze inquiry of Attorney General's office re: patient records access | 0.10 | $ 65.00 |
| 8/23/2019 | JCH | Further review and analysis of Committee comments to DIP order and develop response to same | 0.30 | $ 195.00 |
| 8/23/2019 | JCH | Review and analyze correspondence from counsel to Midcap re: DIP facility closing and DIP order revisions | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Review and analyze correspondence from counsel to PAHH re: comments to revised DIP order | 0.10 | $ 65.00 |
| 8/23/2019 | JCH | Review and analyze further revised DIP order draft and correspondence to recipients of same | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Correspondence with counsel to Midcap re: DIP order final comments and title affidavit status | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Review of correspondence with Midcap re: open DIP order issues | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Pursue resolution of remaining DIP order dispute | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Correspondence with counsel to Midcap re: final DIP order issues | 0.30 | $ 195.00 |
| 8/23/2019 | JCH | Review and analyze correspondence from counsel to Midcap re: expenses under DIP | 0.10 | $ 65.00 |
| 8/23/2019 | JCH | Correspondence with client re: entry of final DIP order | 0.20 | $ 130.00 |
| 8/23/2019 | JCH | Telephone from A. Wilen re: DIP facility funding and payments under same | 0.20 | $ 130.00 |
| 8/24/2019 | JCH | Correspondence with B. Lapowsky re: STC sale issues | 0.20 | $ 130.00 |
| 8/24/2019 | JCH | Correspondence with counsel to Tower re: STC sale process status | 0.10 | $ 65.00 |
| 8/24/2019 | JCH | Review and analyze updated schedule of potential additional contract rejections and correspondence with client re: same | 0.20 | $ 130.00 |
| 8/24/2019 | JCH | Review and analyze correspondence from J. Freedman re: pension plan motion inquiry and develop response to same | 0.30 | $ 195.00 |
| 8/24/2019 | JCH | Review of correspondence from A. Wilen re: litigation action against STC | 0.10 | $ 65.00 |
| 8/24/2019 | JCH | Correspondence with S. Brown re: HSRE lease issues | 0.10 | $ 65.00 |
| 8/24/2019 | JCH | Correspondence with client re: tail coverage analysis for departing physicians | 0.20 | $ 130.00 |
| 8/24/2019 | JCH | Correspondence with J. Roe of PAHS re: Tenet litigation issues | 0.10 | $ 65.00 |
| 8/24/2019 | JCH | Review and analyze anticipated timeline for DIP funding needs beyond STC auction and borrowing base | 0.30 | $ 195.00 |
| 8/25/2019 | JCH | Correspondence with J. Roe of PAHS re: complaint filed against STC | 0.10 | $ 65.00 |
| 8/25/2019 | JCH | Review and analyze correspondence from client re: health insurance alternatives for PASNAP members | 0.30 | $ 195.00 |
| 8/25/2019 | JCH | Correspondence with PASNAP counsel re: benefits issue follow up | 0.10 | $ 65.00 |
| 8/25/2019 | JCH | Review and analyze priority level open case issues and develop case strategy re: same | 0.70 | $ 455.00 |
| 8/26/2019 | JCH | Analysis of proposed medical records component of resident program sale | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/26/2019 | JCH | Conference with counsel to Jefferson re: resident program APA issues | 0.70 | $ 455.00 |
| 8/26/2019 | JCH | Telephone from A. Wilen re: STC sale process and timing issues | 0.40 | $ 260.00 |
| 8/26/2019 | JCH | Correspondence with S. Victor re: STC sale status update | 0.10 | $ 65.00 |
| 8/26/2019 | JCH | Telephone calls from and to S. Victor re: STC sale status | 0.20 | $ 130.00 |
| 8/26/2019 | JCH | Correspondence with counsel to KPS re: sale process issues and develop response | 0.20 | $ 130.00 |
| 8/26/2019 | JCH | Correspondence with S. Voit re: contract rejection issues | 0.10 | $ 65.00 |
| 8/26/2019 | JCH | Preparation of July monthly fee request | 1.40 | $ 910.00 |
| 8/26/2019 | JCH | Correspondence with counsel to PASNAP re: benefits coverage issues | 0.10 | $ 65.00 |
| 8/26/2019 | JCH | Review and analyze correspondence from client re: medical record storage and access issues | 0.20 | $ 130.00 |
| 8/26/2019 | JCH | Develop case in support of resident program motion | 0.30 | $ 195.00 |
| 8/26/2019 | JCH | Analysis of Tenet litigation currently pending and next steps as to same | 0.40 | $ 260.00 |
| 8/26/2019 | JCH | Conference with J. Roe re: next steps as to Tenet | 0.70 | $ 455.00 |
| 8/26/2019 | JCH | Correspondence with A. Wilen re: collections and borrowing base issues and Conifer role in same | 0.20 | $ 130.00 |
| 8/26/2019 | JCH | Telephone from financial advisor re: outreach from lender re: asset control issue | 0.10 | $ 65.00 |
| 8/26/2019 | JCH | Conference with J. DiNome re: preparation for call with PASNAP counsel | 0.70 | $ 455.00 |
| 8/26/2019 | JCH | Review of and revise draft response to CMS objection to resident program sale | 0.70 | $ 455.00 |
| 8/26/2019 | JCH | Correspondence with Committee re: KEIP motion | 0.10 | $ 65.00 |
| 8/26/2019 | JCH | Conference with counsel to PASNAP re: benefits issue and funding for same | 0.30 | $ 195.00 |
| 8/26/2019 | JCH | Telephone to A. Wilen re: PASNAP position | 0.20 | $ 130.00 |
| 8/26/2019 | JCH | Review and analyze correspondence from Huron, Tenet advisor, re: information request | 0.10 | $ 65.00 |
| 8/26/2019 | JCH | Review and analyze insurance liability program and related materials overview in preparation for meeting with client | 0.30 | $ 195.00 |
| 8/26/2019 | JCH | Telephone from M. Malzberg, counsel to PASNAP, re: follow up to benefits claim issue | 0.20 | $ 130.00 |
| 8/27/2019 | JCH | Conference with A. Wilen and L. McDonough re: response to inquiries re: case status | 0.60 | $ 390.00 |
| 8/27/2019 | JCH | Review and analyze CMS legal arguments re: methodology to transfer license | 0.40 | $ 260.00 |
| 8/27/2019 | JCH | Conference with SSG, A. Mezzaroba and A. Wilen re: STC marketing process status and next steps | 1.40 | $ 910.00 |
| 8/27/2019 | JCH | Review of response from counsel to DOJ re: CMS position as to resident program sale | 0.10 | $ 65.00 |
| 8/27/2019 | JCH | Telephone to A. Mezzaroba re: STC sale process follow up discussion | 0.20 | $ 130.00 |
| 8/27/2019 | JCH | Conference with client team (A. Wilen, J. Roe, J. Dinome) re: various case issues and case strategy re: asset sales | 3.70 | $ 2,405.00 |
| 8/27/2019 | JCH | Telephone to S. Brown re: rejection of HSRE leases and implementation of same | 0.20 | $ 130.00 |
| 8/27/2019 | JCH | Conference with A. Kassner, counsel to Jefferson, re: STC marketing process issues | 0.40 | $ 260.00 |
| 8/27/2019 | JCH | Conference with A. Wilen re: STC sale process status and strategy issues | 0.80 | $ 520.00 |
| 8/27/2019 | JCH | Conference with A. Wilen re: sale process issues re: STC | 0.30 | $ 195.00 |
| 8/27/2019 | JCH | Conference with counsel to KPS re: client interest in assets of HUH | 0.50 | $ 325.00 |
| 8/27/2019 | JCH | Review and analyze HSRE lease re: connection with other assets | 0.20 | $ 130.00 |
| 8/27/2019 | JCH | Review and analyze analysis provided by A. Wilen re: HSRE lease rejection support | 0.10 | $ 65.00 |
| 8/27/2019 | JCH | Review of correspondence from J. DiNome re: on-site resources at HUH | 0.10 | $ 65.00 |
| 8/27/2019 | JCH | Review and analyze materials received from L. Ramsey of HUH re: tail analysis and premiums | 0.20 | $ 130.00 |
| 8/27/2019 | JCH | Correspondence with L. Ramsey re: insurance analysis follow up | 0.20 | $ 130.00 |
| 8/27/2019 | JCH | Review and analyze updated 13 week DIP budget and variance report | 0.10 | $ 65.00 |
| 8/28/2019 | JCH | Develop arguments in support of resident program motion | 0.40 | $ 260.00 |
| 8/28/2019 | JCH | Conference with A. Wilen re: case strategy regarding conditions in resident program APA | 0.40 | $ 260.00 |
| 8/28/2019 | JCH | Telephone calls to and from V. Marriott re: STC sale process | 0.30 | $ 195.00 |
| 8/28/2019 | JCH | Telephone calls from and to A. Wilen re: cost report analysis | 0.40 | $ 260.00 |
| 8/28/2019 | JCH | Analysis of STC sale process and develop next steps re: same | 0.40 | $ 260.00 |
| 8/28/2019 | JCH | Review and analyze communications draft for resident program sale | 0.20 | $ 130.00 |
| 8/28/2019 | JCH | Correspondence from client team re: contract assumption issues in connection with STC sale process | 0.30 | $ 195.00 |
| 8/28/2019 | JCH | Review and analyze cost report information re: Medicare analysis | 0.30 | $ 195.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/28/2019 | JCH | Review and analyze CMS objection and motion filed for approval of resident program | 0.30 | $ 195.00 |
| 8/28/2019 | JCH | Review and analyze proposed revisions to Tower back up bid draft and note comments to same | 0.20 | $ 130.00 |
| 8/28/2019 | JCH | Further review and analysis of revised Jefferson APA draft | 0.20 | $ 130.00 |
| 8/28/2019 | JCH | Review and analyze correspondence from Biomed and proposal for liquidation of hospital equipment | 0.10 | $ 65.00 |
| 8/28/2019 | JCH | Conference with counsel to Jefferson re: pursuit of approval of resident program | 0.70 | $ 455.00 |
| 8/28/2019 | JCH | Telephone from counsel to PAHH re: tax parcel follow up | 0.40 | $ 260.00 |
| 8/28/2019 | JCH | Preliminary review and analysis of resident program sale order draft and note comments to same | 0.30 | $ 195.00 |
| 8/28/2019 | JCH | Preliminary review and analysis of revised response to CMS objection | 0.40 | $ 260.00 |
| 8/28/2019 | JCH | Correspondence with A. Mezzaroba re: case strategy issues | 0.10 | $ 65.00 |
| 8/28/2019 | JCH | Review and analyze correspondence from counsel to 1199 funds re: contributions analysis | 0.30 | $ 195.00 |
| 8/28/2019 | JCH | Review and analyze correspondence from client re: HSRE discussion issues list and detail | 0.20 | $ 130.00 |
| 8/28/2019 | JCH | Review and analyze correspondence from PASNAP re: employee benefit issues | 0.10 | $ 65.00 |
| 8/28/2019 | JCH | Correspondence with counsel to PASNAP re: WARN notice protocol | 0.20 | $ 130.00 |
| 8/28/2019 | JCH | Conference with P. Heylman and J. Dinome re: PASNAP issues | 0.40 | $ 260.00 |
| 8/28/2019 | JCH | Correspondence with counsel to Tenet re: payment received and re: closure status | 0.20 | $ 130.00 |
| 8/28/2019 | JCH | Review and analyze and note comments to draft of Tenet settlement offer draft | 0.20 | $ 130.00 |
| 8/28/2019 | JCH | Telephone from HUH former resident re: request for assistance regarding transfer | 0.10 | $ 65.00 |
| 8/28/2019 | JCH | Draft correspondence to R. Dreskin and A. Wilen regarding former resident inquiry and request to follow up re: same | 0.10 | $ 65.00 |
| 8/28/2019 | JCH | Conference with P. Heylman re: analysis of PASNAP benefits issue and demand | 0.60 | $ 390.00 |
| 8/28/2019 | JCH | Review and analyze potential insurance tier revisions and impact of same | 0.20 | $ 130.00 |
| 8/28/2019 | JCH | Further correspondence with counsel to Tenet re: Conifer collection inquiry | 0.10 | $ 65.00 |
| 8/28/2019 | JCH | Review and analyze correspondence from client re: outreach to HUH physicians re: tail coverage | 0.20 | $ 130.00 |
| 8/28/2019 | JCH | Conference with counsel to PAHH re: review of various case issues | 1.10 | $ 715.00 |
| 8/28/2019 | JCH | Conference with A. Wilen and client team re: tenet transaction issues | 0.30 | $ 195.00 |
| 8/28/2019 | JCH | Analysis of Tenet systems still located at HUH | 0.20 | $ 130.00 |
| 8/29/2019 | JCH | Analysis of legal arguments in support of resident program transaction | 0.40 | $ 260.00 |
| 8/29/2019 | JCH | Review of and further revise response to CMS objection | 1.40 | $ 910.00 |
| 8/29/2019 | JCH | Review and analyze Jefferson comments to response to CMS objection | 0.20 | $ 130.00 |
| 8/29/2019 | JCH | Further revise response to CMS objections | 0.40 | $ 260.00 |
| 8/29/2019 | JCH | Telephone calls from and to A. Mezzaroba re: STC sale process issue | 0.10 | $ 65.00 |
| 8/29/2019 | JCH | Telephone to S. Victor re: STC sale process issues | 0.20 | $ 130.00 |
| 8/29/2019 | JCH | Review and analyze further revised draft response to resident sale | 0.30 | $ 195.00 |
| 8/29/2019 | JCH | Review and analyze KPS response to resident sale motion | 0.20 | $ 130.00 |
| 8/29/2019 | JCH | Conference with S. Victor re: response filed by KPS and follow up re: same | 0.20 | $ 130.00 |
| 8/29/2019 | JCH | Review and analyze correspondence from D. Patel re: asset sale | 0.10 | $ 65.00 |
| 8/29/2019 | JCH | Review and analyze Committee statement in support of resident program sale | 0.10 | $ 65.00 |
| 8/29/2019 | JCH | Conference with committee counsel re: various case issues | 0.40 | $ 260.00 |
| 8/29/2019 | JCH | Conference with committee counsel re: various case issues | 0.60 | $ 390.00 |
| 8/29/2019 | JCH | Review of correspondence with counsel to 1199 benefit plans re: payment detail and open issues | 0.20 | $ 130.00 |
| 8/29/2019 | JCH | Correspondence with counsel to PASNAP negotiating points re: benefits dispute | 0.20 | $ 130.00 |
| 8/29/2019 | JCH | Conference with A. Wilen re: response to 1199 motion and asserted claims | 0.40 | $ 260.00 |
| 8/29/2019 | JCH | Conference with counsel to PASNAP re: benefit issues and process to resolve same | 0.30 | $ 195.00 |
| 8/29/2019 | JCH | Telephone to A. Wilen re: discussions with committee counsel and MidCap counsel | 0.40 | $ 260.00 |
| 8/29/2019 | JCH | Telephone to client re: settlement negotiations with PASNAP counsel and proposed process re: same | 0.20 | $ 130.00 |
| 8/29/2019 | JCH | Conference with A. Mezzaroba, J. Freedman and A. Wilen re: case issues and strategy | 1.30 | $ 845.00 |
| 8/29/2019 | JCH | Prepare for call with A. Mezzaroba and J. Freedman re: case update | 0.40 | $ 260.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/29/2019 | JCH | Correspondence with J. Freedman re: corporate governance issues | 0.30 | $ 195.00 |
| 8/29/2019 | JCH | Review and analyze schedule of Tenet Systems usage for HUH going forward | 0.20 | $ 130.00 |
| 8/29/2019 | JCH | Review and analyze correspondence from A. Perno re: building inspection issues | 0.10 | $ 65.00 |
| 8/29/2019 | JCH | Review and analyze HUH closure detailed tracker received from client | 0.30 | $ 195.00 |
| 8/30/2019 | JCH | Telephone to A. Wilen re: resident program motion hearing issues | 0.20 | $ 130.00 |
| 8/30/2019 | JCH | Telephone from R. Lapowsky, counsel to Tower, re: potential interest in HPP assets | 0.20 | $ 130.00 |
| 8/30/2019 | JCH | Analysis of HPP interests and proposed marketing of same | 0.30 | $ 195.00 |
| 8/30/2019 | JCH | Telephone to S. Victor re: proposed HPP transaction | 0.30 | $ 195.00 |
| 8/30/2019 | JCH | Telephone to S. Victor re: STC marketing process issues | 0.20 | $ 130.00 |
| 8/30/2019 | JCH | Conference with counsel to PAHH and S. Victor re: STC sale process | 0.80 | $ 520.00 |
| 8/30/2019 | JCH | Conference with S. Victor re: STC sale process issues | 0.50 | $ 325.00 |
| 8/30/2019 | JCH | Analysis of PAHH position re: STC sale process options | 0.30 | $ 195.00 |
| 8/30/2019 | JCH | Correspondence and conference with A. Wilen and Dr. Moulick re: sale process issue | 0.10 | $ 65.00 |
| 8/30/2019 | JCH | Review and analyze STC sale status and bidder inquiry re: same | 0.30 | $ 195.00 |
| 8/30/2019 | JCH | Review and analyze Committee information request and follow up with A. Wilen re: same | 0.20 | $ 130.00 |
| 8/30/2019 | JCH | Conference with A. Wilen regarding HSRE lease rejection and case strategy re: same | 0.70 | $ 455.00 |
| 8/30/2019 | JCH | Develop timeline for proposed rejection of HSRE leases | 0.30 | $ 195.00 |
| 8/30/2019 | JCH | Develop list of issues for HSRE lease negotiations meeting | 0.60 | $ 390.00 |
| 8/30/2019 | JCH | Review of and revise motion to reject HSRE leases and note revisions to same | 0.30 | $ 195.00 |
| 8/30/2019 | JCH | Review and analyze lease assignment analysis | 0.20 | $ 130.00 |
| 8/30/2019 | JCH | Finalize motion to reject HSRE leases | 0.30 | $ 195.00 |
| 8/30/2019 | JCH | Telephone to counsel to PASNAP regarding benefits issues and procedure to address same and follow up re: same | 0.30 | $ 195.00 |
| 8/30/2019 | JCH | Telephone from J. Dinome re: PASNAP benefit discussion and proposed potential to address same | 0.20 | $ 130.00 |
| 8/30/2019 | JCH | Develop counter-proposal to address PASNAP | 0.30 | $ 195.00 |
| 8/30/2019 | JCH | Telephone to PASNAP counsel re: follow up discussions | 0.20 | $ 130.00 |
| 8/30/2019 | JCH | Review and analyze inquiry from US Trustee re: insider payments and follow up regarding same | 0.20 | $ 130.00 |
| 8/30/2019 | JCH | Conference with P. Heylman re: COBRA implementation | 0.20 | $ 130.00 |
| 8/31/2019 | JCH | Review and analyze preliminary draft proffers for S. Victor and A. Wilen re: resident program hearing and note comments to same | 0.70 | $ 455.00 |
| 8/31/2019 | JCH | Correspondence with client re: proposed inquiries for analysis of PASNAP benefit claims | 0.20 | $ 130.00 |
| | **JCH Total** | | **211.30** | **$ 137,345.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/8/2019 | JDD | Reviewed Tenet and Conifer admin claim motion and DIP financing objection, Tenet and Conifer contracts and related correspondence, legal memos and other items in connection with admin claim, Debtors' claims against Tenet and Conifer all in preparation for discovery in connection with Tenet and Conifer contested matters. | 4.00 | $ 2,780.00 |
| 8/9/2019 | JDD | Continued reviewing Tenet and Conifer admin claim motion and DIP financing objection and reviewed Tenet and Conifer contracts and related correspondence, legal memos and other items in connection with admin claim, Debtors' claims against Tenet and Conifer all in preparation for discovery in connection with Tenet and Conifer contested matters. | 4.50 | $ 3,127.50 |
| 8/10/2019 | JDD | Telephone calls with M. Minuti re Tenet and Conifer issues in connection with upcoming discovery/depositions. | 1.30 | $ 903.50 |
| 8/10/2019 | JDD | Review and analyze several e-mails from Allen Wilen re Wilen deposition and related discovery issues. | 0.20 | $ 139.00 |
| 8/12/2019 | JDD | Telephone calls with Ravi Sharma (Debtors' former CIO) re tenet and Conifer issues. | 0.60 | $ 417.00 |
| 8/12/2019 | JDD | Follow up call with M. Minuti re call with Ravi Sharma (Debtors' former CIO) and re witness issues in connection with Tenet and Conifer contested matters. | 0.40 | $ 278.00 |
| 8/12/2019 | JDD | E-mails to and from N. Wasdin re scheduling of depositions of Tenet and Conifer witnesses. | 0.10 | $ 69.50 |
| 8/12/2019 | JDD | Review and analyze proposed document production list for Tenet and Conifer deposition notices.  E-mail to A Applebaum with suggested additional request. | 0.20 | $ 139.00 |
| 8/13/2019 | JDD | Reviewed rough draft of A Wilen deposition transcript in preparation for Tenet and Conifer depositions. | 1.60 | $ 1,112.00 |
| 8/13/2019 | JDD | Teleconference with M Minuti re Wilen deposition and issues in connection with upcoming Tenet and Conifer depositions. | 0.80 | $ 556.00 |
| 8/14/2019 | JDD | Reviewed documents produced by Tenet and Conifer and continued to prep for depositions of their witnesses (Maloney and Dawson). Prepared/drafted outline for the depositions. | 7.50 | $ 5,212.50 |
| 8/15/2019 | JDD | Pre-deposition prep and took depositions of Tenet and Conifer witnesses (Maloney and Dawson) | 8.50 | $ 5,907.50 |
| 8/16/2019 | JDD | Review and analyze several e-mail communications from N Wasdin (Tenet/Conifer), A Applebaum and Boris (Committee) re confidentiality order in connection with Tenet/Conifer document productions and depositions | 0.20 | $ 139.00 |
| 8/17/2019 | JDD | Reviewed Dawson and Maloney deposition transcripts and prepared Deposition summaries in connection with preparation for 8/19 hearing on Tenet/Conifer motion | 2.50 | $ 1,737.50 |
| 8/17/2019 | JDD | Several internal strategy e-mails/communications re trial procedures (presentation of evidence and ordering of witnesses) for Tenet/Conifer motion | 0.30 | $ 208.50 |
| 8/18/2019 | JDD | Prepared for tomorrow's hearing on DIP Motion and Tenet/Conifer Motion (prepared cross ex outlines for Dawson and Maloney; reviewed documents produced by Tenet/Conifer yesterday and trial exhibits) | 6.00 | $ 4,170.00 |
| 8/18/2019 | JDD | Teleconference with Tenet/Conifer counsel re evidentiary and procedural issues in connection with Tenet/Conifer motion | 0.50 | $ 347.50 |
| 8/19/2019 | JDD | Post-hearing strategy/prep meeting for tomorrow's resumption of hearing on DIP Motion and Tenet/Conifer Motion | 0.70 | $ 486.50 |
| 8/19/2019 | JDD | Prepared revised cross outline for Dawson in connection with tomorrow's resumption of hearing on DIP Motion and Tenet/Conifer Motion | 1.10 | $ 764.50 |
| 8/19/2019 | JDD | Prepped for contested evidentiary hearings on DIP motion and Tenet/Conifer Motion | 4.00 | $ 2,780.00 |
| 8/19/2019 | JDD | Attendance at and participation in contested evidentiary hearings on DIP motion and Tenet/Conifer Motion | 4.30 | $ 2,988.50 |
| 8/20/2019 | JDD | Prep for resumed hearing on DIP Motion and Tenet/Conifer Motion (Dawson cross) | 1.00 | $ 695.00 |
| 8/20/2019 | JDD | Attendance at and participating at contested, evidentiary hearing on DIP Motion and Tenet/Conifer Motion | 5.50 | $ 3,822.50 |
| 8/20/2019 | JDD | Participated in, between hearing, meetings among Debtor reps, with MidCap on phone with Tenet/Conifer and reviewed MSA and SOW in connection with issues raised thereunder by Tenet/Conifer in connection with same | 1.50 | $ 1,042.50 |
| | **JDD Total** | | **57.30** | **$ 39,823.50** |

36004221.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2019 | JH | Review of debtors insurance structure | 0.10 | $ 56.00 |
| 8/4/2019 | JH | Review of Actuarial report on malpractice liabilities | 0.30 | $ 168.00 |
| 8/6/2019 | JH | Review of RRG (Captive Insurance Company) Declarations | 0.10 | $ 56.00 |
| 8/26/2019 | JH | Review of all insurance coverage detail and analysis of tail options in preparation for meeting with client | 2.20 | $ 1,232.00 |
| 8/27/2019 | JH | Travel to Philadelphia for meeting with client to discuss insurance issues | 5.50 | $ 3,080.00 |
| 8/28/2019 | JH | Review of captive carrier policy and other coverage information and correspondence with broker re: premiums and coverage levels | 1.00 | $ 560.00 |
| | **JH Total** | | **9.20** | **$ 5,152.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/5/2019 | JJV | Reviewed filings and case administration | 0.20 | $ 67.00 |
| 8/7/2019 | JJV | Reviewed filings and case administration | 0.20 | $ 67.00 |
| 8/7/2019 | JJV | Prepared correspondence to S.A. Comunale re violations of automatic stay | 1.40 | $ 469.00 |
| 8/9/2019 | JJV | Reviewed filings and case administration | 0.10 | $ 33.50 |
| 8/12/2019 | JJV | Reviewed filings and case administration | 0.20 | $ 67.00 |
| 8/12/2019 | JJV | Prepared letter agreement to ARUP | 1.70 | $ 569.50 |
| 8/13/2019 | JJV | Reviewed filings and case administration | 0.10 | $ 33.50 |
| 8/14/2019 | JJV | Reviewed filings and case administration | 0.10 | $ 33.50 |
| 8/14/2019 | JJV | Prepared trade agreement for UNOS | 0.60 | $ 201.00 |
| 8/14/2019 | JJV | Prepared trade agreement for American College of Surgeons | 0.60 | $ 201.00 |
| 8/15/2019 | JJV | Reviewed filings and case administration | 0.20 | $ 67.00 |
| 8/15/2019 | JJV | Correspondence with CRO re critical trade agreements with the American College of Surgeons and Unos | 0.30 | $ 100.50 |
| 8/16/2019 | JJV | Reviewed filings and case administration | 0.10 | $ 33.50 |
| 8/19/2019 | JJV | Prepared automatic stay letter to InDemand Interpreting | 0.80 | $ 268.00 |
| 8/19/2019 | JJV | Calls with InDemand Interpreting regarding the automatic stay | 0.20 | $ 67.00 |
| 8/19/2019 | JJV | Revised ARUP critical trade agreement | 0.20 | $ 67.00 |
| 8/20/2019 | JJV | Reviewed filings and case administration | 0.10 | $ 33.50 |
| 8/20/2019 | JJV | Prepared critical vendor agreement for GHX | 0.80 | $ 268.00 |
| 8/21/2019 | JJV | Prepared critical trade agreement for Terumo BCT | 0.40 | $ 134.00 |
| 8/22/2019 | JJV | Researched Pennsylvania mechanic's lien law and prepared automatic stay letter to Otis Elevator | 1.70 | $ 569.50 |
| 8/22/2019 | JJV | Analyzed mechanic's lien claim filed by Otis Elevator and prepared suggestion of bankruptcy stay | 0.80 | $ 268.00 |
| 8/23/2019 | JJV | Correspondence with Otis Elevator re Cure Notice | 0.10 | $ 33.50 |
| 8/23/2019 | JJV | Filed suggestion of bankruptcy stay | 0.10 | $ 33.50 |
| 8/23/2019 | JJV | Analyzed Terumo BCT's changes to critical trade agreement and correspondence with CRO | 0.10 | $ 33.50 |
| 8/24/2019 | JJV | Revised critical trade agreement with Terumo BCT | 0.20 | $ 67.00 |
| 8/26/2019 | JJV | Prepared critical trade agreement with Ciox | 0.30 | $ 100.50 |
| 8/28/2019 | JJV | Researched priority issues regarding health and benefit plans and claims related to same | 3.50 | $ 1,172.50 |
| 8/28/2019 | JJV | Analyzed PerkinElmer termination letter | 0.10 | $ 33.50 |
| 8/29/2019 | JJV | Prepared letter to PerkinElmer re automatic stay | 0.40 | $ 134.00 |
| 8/29/2019 | JJV | Correspondence to client re critical trade agreement with GHX | 0.20 | $ 67.00 |
| | **JJV Total** | | **15.80** | **$ 5,293.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2019 | MAM | Draft email to SSG re: credit agreement for sale due diligence | 0.30 | $ 88.50 |
| 8/1/2019 | MAM | Review and analyze Tenet and Conifer's motion to compel payment and lift stay | 1.00 | $ 295.00 |
| 8/1/2019 | MAM | Draft research memo re: rebuttable presumption of contract rate issue | 0.90 | $ 265.50 |
| 8/1/2019 | MAM | Research re: timing of payment of administrative expenses | 1.30 | $ 383.50 |
| 8/1/2019 | MAM | Continue research re: rebuttable presumption of contract rate issue | 0.90 | $ 265.50 |
| 8/1/2019 | MAM | Research re: potential waiver/estoppel argument | 0.40 | $ 118.00 |
| 8/1/2019 | MAM | Research re: recoupment issue | 0.20 | $ 59.00 |
| 8/2/2019 | MAM | Review and analyze DIP financing objection | 0.20 | $ 59.00 |
| 8/3/2019 | MAM | Continue review and analysis of DIP financing objection | 0.90 | $ 265.50 |
| 8/4/2019 | MAM | Draft section of response to motion for immediate payment [DI 303] | 1.30 | $ 383.50 |
| 8/5/2019 | MAM | Continue drafting section of response to motion for immediate payment [DI 303] | 1.20 | $ 354.00 |
| 8/5/2019 | MAM | Research re: potential mitigation argument in response to motion for immediate payment | 0.60 | $ 177.00 |
| 8/5/2019 | MAM | Continue research re: potential recoupment argument | 1.70 | $ 501.50 |
| 8/5/2019 | MAM | Research re: potential estoppel and waiver arguments | 0.60 | $ 177.00 |
| 8/5/2019 | MAM | Research re: setoff and recoupment of unliquidated claims issue | 0.80 | $ 236.00 |
| 8/6/2019 | MAM | Draft memo re: setoff arguments | 1.50 | $ 442.50 |
| 8/6/2019 | MAM | Research re: setoff of unliquidated claims issue | 0.90 | $ 265.50 |
| 8/6/2019 | MAM | Research re: waiver of setoff rights issue | 0.80 | $ 236.00 |
| 8/6/2019 | MAM | Additional research re: application of recoupment | 0.60 | $ 177.00 |
| 8/6/2019 | MAM | Research re: interplay between setoff under section 553 versus section 558 | 0.80 | $ 236.00 |
| 8/6/2019 | MAM | Follow-up research re: setoff of unliquidated claims argument | 1.00 | $ 295.00 |
| 8/7/2019 | MAM | Review and analyze sale motion | 1.20 | $ 354.00 |
| 8/7/2019 | MAM | Research re: availability of recoupment and setoff rights | 0.60 | $ 177.00 |
| 8/7/2019 | MAM | Research re: potentially related hospital filing | 1.00 | $ 295.00 |
| 8/7/2019 | MAM | Draft memo re: outcome of research on recoupment | 0.40 | $ 118.00 |
| 8/7/2019 | MAM | Prepare certification of no objection for Saul Ewing retention application | 0.30 | $ 88.50 |
| 8/8/2019 | MAM | Draft memo re: outcome of research on recoupment issue | 0.40 | $ 118.00 |
| 8/8/2019 | MAM | Follow-up research re: recoupment issue | 1.20 | $ 354.00 |
| 8/8/2019 | MAM | Prepare fifth omnibus objection of resident employment agreements | 0.40 | $ 118.00 |
| 8/9/2019 | MAM | Prepare seal motion for objection to motion to compel | 1.20 | $ 354.00 |
| 8/12/2019 | MAM | Respond to creditor inquiry by phone | 0.20 | $ 59.00 |
| 8/12/2019 | MAM | Draft email to A. Applebaum re: information needed for drafting of fifth omnibus rejection motion | 0.10 | $ 29.50 |
| 8/12/2019 | MAM | Update fifth omnibus motion to reject resident employment agreements | 0.30 | $ 88.50 |
| 8/12/2019 | MAM | Call with EisnerAmper re: Conifer appeal and denial documents for Tenet/Conifer document production | 0.30 | $ 88.50 |
| 8/12/2019 | MAM | Prepare Tenet/Conifer document production | 8.00 | $ 2,360.00 |
| 8/12/2019 | MAM | Non-working travel to assist in Tenet/Conifer document production | 0.60 | $ 177.00 |
| 8/13/2019 | MAM | Prepare client email re: St. Chris formation documents | 0.80 | $ 236.00 |
| 8/13/2019 | MAM | Call with George Washington University Hospital re: receipt of sale notice | 0.30 | $ 88.50 |
| 8/13/2019 | MAM | Review affidavits of service for sale pleadings re: service of notice to George Washington University Hospital (in connection with call from creditor) | 0.40 | $ 118.00 |
| 8/13/2019 | MAM | Finalize fifth omnibus rejection motion for resident employment agreements | 1.20 | $ 354.00 |
| 8/13/2019 | MAM | Prepare ordinary course professionals quarterly report template | 0.20 | $ 59.00 |
| 8/13/2019 | MAM | Prepare first quarterly ordinary course professionals report | 0.30 | $ 88.50 |
| 8/13/2019 | MAM | Review correspondence to client re: procedure for approval of ordinary course professionals | 0.20 | $ 59.00 |
| 8/13/2019 | MAM | Review and analyze requirements in order authorizing employment of ordinary course professionals | 0.80 | $ 236.00 |
| 8/13/2019 | MAM | Review and analyze Tenet and Conifer's motion to adjourn final DIP hearing in advance of deposition on 8/16 | 0.40 | $ 118.00 |
| 8/13/2019 | MAM | Review deposition notices in connection with Tenet/Conifer dispute | 0.20 | $ 59.00 |
| 8/13/2019 | MAM | Review document production re: privilege for upcoming hearing | 0.50 | $ 147.50 |
| 8/14/2019 | MAM | Prepare stalking horse approval motion | 0.50 | $ 147.50 |
| 8/14/2019 | MAM | Continue preparing form notice of filing and service of ordinary course professional property statement | 0.40 | $ 118.00 |
| 8/15/2019 | MAM | Draft stalking horse motion | 0.20 | $ 59.00 |
| 8/15/2019 | MAM | Prepare ordinary course professional declaration materials for Bellevue Communications | 0.30 | $ 88.50 |
| 8/15/2019 | MAM | Prepare ordinary course professional declaration materials for Baratz & Associates, P.A. | 0.20 | $ 59.00 |
| 8/15/2019 | MAM | Review additional document production in Tenet/Conifer dispute re: financing alternatives | 0.10 | $ 29.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 8/16/2019 | MAM | Draft email to Omni re: service of Declaration of Disinterestedness by Ordinary Course Professional Health Sciences Law Group LLC | 0.10 | $ 29.50 |
| 8/16/2019 | MAM | Call with counsel for Varian re: executory contract question | 0.20 | $ 59.00 |
| 8/16/2019 | MAM | Prepare ordinary course professional declaration materials for Health Sciences Law Group | 0.20 | $ 59.00 |
| 8/16/2019 | MAM | Update case calendar re: objection deadlines for ordinary course professional declarations | 0.10 | $ 29.50 |
| 8/16/2019 | MAM | Address ordinary course professional declaration inquiry (Conrad O'Brien) | 0.70 | $ 206.50 |
| 8/16/2019 | MAM | Follow up research in support of argument to rebut contract rate presumption | 0.30 | $ 88.50 |
| 8/17/2019 | MAM | Continue drafting stalking horse motion | 1.20 | $ 354.00 |
| 8/17/2019 | MAM | Prepare critical dates memo with deadlines in notice of assumption [DI 510] | 0.20 | $ 59.00 |
| 8/17/2019 | MAM | Review notice of assumption [DI 510] | 0.10 | $ 29.50 |
| 8/17/2019 | MAM | Review and analysis of Varian service agreement | 0.80 | $ 236.00 |
| 8/17/2019 | MAM | Review and analyze arguments in Tenet/Conifer's motion in limine to exclude from August 19 hearing evidence re: prepetition lawsuit | 0.40 | $ 118.00 |
| 8/18/2019 | MAM | Draft email to M. DiSabatino re: analysis of Varian service contract | 0.20 | $ 59.00 |
| 8/18/2019 | MAM | Draft research memo re: arguments in support of rebutting contract rate presumption for administrative claim | 1.60 | $ 472.00 |
| 8/19/2019 | MAM | Review and analyze St. Christopher's bidding procedures and sale motion terms | 1.80 | $ 531.00 |
| 8/19/2019 | MAM | Continue drafting stalking horse approval motion | 0.70 | $ 206.50 |
| 8/19/2019 | MAM | Review and analyze internal records re: Varian equipment inquiry | 0.10 | $ 29.50 |
| 8/19/2019 | MAM | Draft email to client re: Varian service agreement | 0.30 | $ 88.50 |
| 8/19/2019 | MAM | Email correspondence with client re: terms of Varian service of agreement | 0.10 | $ 29.50 |
| 8/19/2019 | MAM | Review lease and sublease structure of debtor and non-debtor affiliates | 0.20 | $ 59.00 |
| 8/19/2019 | MAM | Review email correspondence re: ordinary course professional declaration inquiry from Jackson Lewis | 0.10 | $ 29.50 |
| 8/19/2019 | MAM | Review and analyze arguments in objection to Tenet/Conifer motion in limine | 0.20 | $ 59.00 |
| 8/20/2019 | MAM | Review and edit stalking horse approval motion | 1.60 | $ 472.00 |
| 8/20/2019 | MAM | Draft email to M. DiSabatino re: open issues in stalking horse approval motion | 0.30 | $ 88.50 |
| 8/20/2019 | MAM | Update critical dates memo | 0.10 | $ 29.50 |
| 8/20/2019 | MAM | Review cure schedule and lists of executory contracts and unexpired leases in connection with potential cure notice inquiries | 0.90 | $ 265.50 |
| 8/20/2019 | MAM | Prepare ordinary course professional declaration materials for Connolly Gallagher | 0.20 | $ 59.00 |
| 8/20/2019 | MAM | Draft email to M. DiSabatino re: status of ordinary course professional declarations | 0.10 | $ 29.50 |
| 8/20/2019 | MAM | Draft email to M. DiSabatino re: Conrad O'Brien's ordinary course professional declaration inquiry | 0.10 | $ 29.50 |
| 8/20/2019 | MAM | Call with Conrad O'Brien re: ordinary course professional declaration inquiry | 0.10 | $ 29.50 |
| 8/20/2019 | MAM | Prepare ordinary course professional declaration materials for 50 Words | 0.30 | $ 88.50 |
| 8/20/2019 | MAM | Review and analyze stay relief motion [DI 527] | 0.20 | $ 59.00 |
| 8/20/2019 | MAM | Review reservation of rights re: final DIP order [DI 516] | 0.10 | $ 29.50 |
| 8/21/2019 | MAM | Draft email to Omni re: notice to counsel for Kieran McKenna Flooring | 0.10 | $ 29.50 |
| 8/21/2019 | MAM | Draft email to client re: ownership of Varian's on-site parts | 0.10 | $ 29.50 |
| 8/21/2019 | MAM | Draft email to client re: Kieran McKenna Flooring cure dispute | 0.20 | $ 59.00 |
| 8/21/2019 | MAM | Prepare cure dispute log | 0.20 | $ 59.00 |
| 8/21/2019 | MAM | Review email correspondence with Physician and Tactical Healthcare Services, LLC re: cure dispute | 0.20 | $ 59.00 |
| 8/21/2019 | MAM | Email correspondence with Fisher team re: accounts payable report for Kieran McKenna Flooring | 0.10 | $ 29.50 |
| 8/21/2019 | MAM | Email correspondence with counsel for Cardinal Health re: status of executory contracts | 0.40 | $ 118.00 |
| 8/21/2019 | MAM | Review and analyze rejection pleadings and client contract files re: status of Cardinal Health agreements | 0.50 | $ 147.50 |
| 8/21/2019 | MAM | Call with counsel for Kieran McKenna Flooring re: cure dispute | 0.40 | $ 118.00 |
| 8/21/2019 | MAM | Draft email to M. DiSabatino re: Varian equipment ownership issue | 0.10 | $ 29.50 |
| 8/21/2019 | MAM | Draft email to counsel for Varian re: analysis of parts ownership | 0.10 | $ 29.50 |
| 8/21/2019 | MAM | Analysis of Kieran cure dispute | 0.50 | $ 147.50 |
| 8/21/2019 | MAM | Call with Vincent Lam emergency doctor) re: cure dispute | 0.30 | $ 88.50 |
| 8/21/2019 | MAM | Review email to client re: status of ordinary course professional declaration filings | 0.10 | $ 29.50 |
| 8/22/2019 | MAM | Draft email to Omni re: update to creditor matrix | 0.10 | $ 29.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/22/2019 | MAM | Call with Mothers' Milk Bank re: claim question | 0.20 | $ 59.00 |
| 8/22/2019 | MAM | Draft email to Mothers Milk Bank re: post-petition payments | 0.20 | $ 59.00 |
| 8/22/2019 | MAM | Review wire transfer form from Mothers Milk Bank | 0.10 | $ 29.50 |
| 8/22/2019 | MAM | Email correspondence with counsel for LEAF capital funding re: claim transfer | 0.40 | $ 118.00 |
| 8/22/2019 | MAM | Draft email to Eisner team re: cure dispute from Lam Oculofacial | 0.20 | $ 59.00 |
| 8/22/2019 | MAM | Return call to counsel for Kieran McKenna Flooring re: proposed resolution to cure dispute | 0.30 | $ 88.50 |
| 8/22/2019 | MAM | Review email correspondence with Eisner team re: Temple cure dispute | 0.10 | $ 29.50 |
| 8/22/2019 | MAM | Email correspondence with counsel for Dr. Stein re: cure dispute | 0.40 | $ 118.00 |
| 8/22/2019 | MAM | Call with counsel for Dr. Stein re: proposed resolution to cure dispute | 0.30 | $ 88.50 |
| 8/22/2019 | MAM | Review and analysis of debtors' records re: additional contract with Philadelphia College of Osteopathic Medicine | 0.30 | $ 88.50 |
| 8/22/2019 | MAM | Review email from counsel for Philadelphia College of Osteopathic Medicine re: cure dispute | 0.10 | $ 29.50 |
| 8/22/2019 | MAM | Review and analyze Dr. Stein's separation agreement in connection with cure dispute | 0.20 | $ 59.00 |
| 8/22/2019 | MAM | Draft email to counsel for Varian re: ownership of on-site parts | 0.10 | $ 29.50 |
| 8/22/2019 | MAM | Analysis re: status of Dr. Stein's claim | 0.20 | $ 59.00 |
| 8/22/2019 | MAM | Review and analyze Debtors' records re: status of Lam Oculofacial's claim | 0.20 | $ 59.00 |
| 8/22/2019 | MAM | Call with doctor re: cure notice inquiry | 0.30 | $ 88.50 |
| 8/22/2019 | MAM | Draft email to client re: status of Vilex agreement | 0.30 | $ 88.50 |
| 8/22/2019 | MAM | Review and analyze schedules and cure notice re: status of Vilex agreement | 0.40 | $ 118.00 |
| 8/22/2019 | MAM | Call with claimholder re: status of Vilex agreement in connection with cure notice | 0.10 | $ 29.50 |
| 8/22/2019 | MAM | Draft email to Dr. Lam re: revised cure amount | 0.10 | $ 29.50 |
| 8/22/2019 | MAM | Call with Conrad O'Brien re: ordinary course professional declaration inquiry | 0.10 | $ 29.50 |
| 8/22/2019 | MAM | Prepare ordinary course professional declaration materials for Conrad O'Brien | 0.20 | $ 59.00 |
| 8/22/2019 | MAM | Review Conrad O'Brien's edits to ordinary course professional declaration form | 0.50 | $ 147.50 |
| 8/22/2019 | MAM | Review and analyze contract arrangement with Philadelphia College of Osteopathic Medicine in connection with cure dispute | 0.60 | $ 177.00 |
| 8/23/2019 | MAM | Call with Vilex re: cure notice inquiry | 0.10 | $ 29.50 |
| 8/23/2019 | MAM | Review and analyze cure dispute letter from Environmental Engineering Solutions, Inc. | 0.30 | $ 88.50 |
| 8/23/2019 | MAM | Email correspondence with client re: Philadelphia College of Osteopathic Medicine agreements in connection with cure dispute | 0.10 | $ 29.50 |
| 8/23/2019 | MAM | Draft email to client re: review of invoices from Environmental Engineering Solutions, Inc. in connection with cure dispute | 0.10 | $ 29.50 |
| 8/23/2019 | MAM | Draft email to M. DiSabatino re: 401K matching inquiry in connection with cure dispute | 0.10 | $ 29.50 |
| 8/23/2019 | MAM | Review email correspondence with client re: review of Temple's Academic Affiliation Agreements | 0.10 | $ 29.50 |
| 8/23/2019 | MAM | Call with counsel for Philadelphia College of Osteopathic Medicine re: proper cure amount under clinical rotation agreement | 0.10 | $ 29.50 |
| 8/23/2019 | MAM | Review wage motion re: 401(k) plan | 0.10 | $ 29.50 |
| 8/23/2019 | MAM | Draft email to client re: CME reimbursement issue in connection with cure dispute | 0.20 | $ 59.00 |
| 8/23/2019 | MAM | Call with Dr. Yoon re: cure dispute | 0.50 | $ 147.50 |
| 8/23/2019 | MAM | Review and analyze Einstein contracts identified in cure notice | 1.50 | $ 442.50 |
| 8/23/2019 | MAM | Review and analyze email correspondence from Dr. Yoon re: CME reimbursement issue in connection with cure dispute | 0.20 | $ 59.00 |
| 8/24/2019 | MAM | Draft email to counsel for Dr. Stein re: cure dispute | 0.10 | $ 29.50 |
| 8/26/2019 | MAM | Draft email to Dr. Lam re: revised cure amount | 0.10 | $ 29.50 |
| 8/26/2019 | MAM | Review email correspondence with Eisner team re: resolution of Temple cure dispute | 0.20 | $ 59.00 |
| 8/26/2019 | MAM | Draft email to Eisner team re: Philadelphia College of Osteopathic Medicine's cure dispute | 0.30 | $ 88.50 |
| 8/26/2019 | MAM | Review and analyze Rydal Square L.P.'s cure objection | 0.40 | $ 118.00 |
| 8/26/2019 | MAM | Draft email to counsel for Premier, Inc. re: cure schedule inquiry | 0.20 | $ 59.00 |
| 8/26/2019 | MAM | Draft email to counsel for Rydal Square L.P. re: cure objection inquiry | 0.40 | $ 118.00 |
| 8/26/2019 | MAM | Draft email to Eisner team re: aging records for Nuance Communications in connection with cure dispute | 0.30 | $ 88.50 |
| 8/26/2019 | MAM | Review and analyze email from counsel for Nuance Communications re: cure dispute | 0.20 | $ 59.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/26/2019 | MAM | Call with counsel for Premier, Inc. re: supporting documentation for cure dispute | 0.20 | $ 59.00 |
| 8/26/2019 | MAM | Draft email to client and Eisner team re: status of separation  payments | 0.40 | $ 118.00 |
| 8/26/2019 | MAM | Draft email to client re: Rydal Square's cure objection | 0.20 | $ 59.00 |
| 8/26/2019 | MAM | Update cure dispute log based on preliminary analysis from Eisner team | 0.20 | $ 59.00 |
| 8/26/2019 | MAM | Draft follow-up email to client re: CME reimbursement issue in connection with cure dispute | 0.10 | $ 29.50 |
| 8/26/2019 | MAM | Draft email to client re: service provider cure inquiry | 0.20 | $ 59.00 |
| 8/26/2019 | MAM | Review client records re: status of separation payments | 0.10 | $ 29.50 |
| 8/26/2019 | MAM | Analysis of payment obligations per BC Solutions contract | 0.20 | $ 59.00 |
| 8/26/2019 | MAM | Draft email to client team re: outstanding ordinary course professional declarations to be filed | 0.20 | $ 59.00 |
| 8/26/2019 | MAM | Update ordinary course professional declaration log re: Jackson Lewis filing deadlines | 0.10 | $ 29.50 |
| 8/26/2019 | MAM | Update ordinary course professional declaration log re: Germain & Co. filing deadlines | 0.10 | $ 29.50 |
| 8/26/2019 | MAM | Update ordinary course professional declaration log re: Robinson Kirlew & Associates, P.C. filing deadlines | 0.10 | $ 29.50 |
| 8/26/2019 | MAM | Analysis re: custodial agreement | 0.40 | $ 118.00 |
| 8/27/2019 | MAM | Draft email to counsel for doctor re: status of modified cure amount | 0.30 | $ 88.50 |
| 8/27/2019 | MAM | Analyze supporting documentation in connection with  Premier, Inc.'s cure dispute | 0.30 | $ 88.50 |
| 8/27/2019 | MAM | Analyze GeBBS Healthcare Solutions, Inc. cure dispute | 0.70 | $ 206.50 |
| 8/27/2019 | MAM | Draft email to Eisner team re: analysis of GeBBS Healthcare Solutions, Inc. cure claim | 0.20 | $ 59.00 |
| 8/27/2019 | MAM | Call with client re: doctor's CME reimbursement inquiry in connection with cure dispute | 0.10 | $ 29.50 |
| 8/27/2019 | MAM | Call with doctor re: cure inquiry | 0.20 | $ 59.00 |
| 8/27/2019 | MAM | Draft follow-up email to counsel for GeBBS Healthcare Solutions, Inc re: specific agreement intended for cure schedule | 0.20 | $ 59.00 |
| 8/27/2019 | MAM | Draft email to counsel re: Nonqualified Deferred Compensation Plan issue in connection with cure dispute | 0.10 | $ 29.50 |
| 8/27/2019 | MAM | Draft email to client re: cure inquiry from BC Solutions | 0.40 | $ 118.00 |
| 8/27/2019 | MAM | Draft reply email to counsel for Philadelphia College of Osteopathic Medicine re: asserting prospective amounts in cure | 0.20 | $ 59.00 |
| 8/27/2019 | MAM | Draft email to BC Solutions re: cure inquiry | 0.20 | $ 59.00 |
| 8/27/2019 | MAM | Review revised cure calculation from counsel for Nuance | 0.30 | $ 88.50 |
| 8/27/2019 | MAM | Follow-up with counsel for Nuance re: cure inquiry | 0.20 | $ 59.00 |
| 8/27/2019 | MAM | Draft email to client re: Nonqualified Deferred Compensation Plan cure inquiry | 0.20 | $ 59.00 |
| 8/27/2019 | MAM | Review and analyze internal records re: amounts due to GeBBS Healthcare Solutions, Inc. in connection with cure dispute | 0.20 | $ 59.00 |
| 8/27/2019 | MAM | Review and analyze cure objection filed by SpecialtyCare IOM Services, LLC | 0.30 | $ 88.50 |
| 8/27/2019 | MAM | Draft reply email to counsel for General Healthcare Resources and Allied Universal re: cure objection | 0.30 | $ 88.50 |
| 8/27/2019 | MAM | Draft email to Eisner team re: status of review of outstanding cure disputes | 0.10 | $ 29.50 |
| 8/27/2019 | MAM | Draft email to counsel for GeBBS Healthcare Solutions, Inc. re: resolution to cure dispute | 0.20 | $ 59.00 |
| 8/27/2019 | MAM | Draft follow up email to client re: CME reimbursement issue | 0.10 | $ 29.50 |
| 8/27/2019 | MAM | Update ordinary course professionals declaration log re: status of filing | 0.20 | $ 59.00 |
| 8/27/2019 | MAM | Draft email to counsel for Corintha Shields re: stay relief stipulation | 0.20 | $ 59.00 |
| 8/27/2019 | MAM | Review email correspondence with client re: response to stay relief motion (Corinthia Shields) | 0.30 | $ 88.50 |
| 8/27/2019 | MAM | Prepare stay relief stipulation for Corinthia Shields | 0.30 | $ 88.50 |
| 8/27/2019 | MAM | Analysis of Midcap credit agreement | 0.10 | $ 29.50 |
| 8/28/2019 | MAM | Analysis re: non-qualified deferred compensation plan issue in connection with doctor's cure dispute | 0.40 | $ 118.00 |
| 8/28/2019 | MAM | Draft response email to counsel for Keiran McKenna Flooring re: filing amended cure schedule | 0.10 | $ 29.50 |
| 8/28/2019 | MAM | Draft email to counsel for Environmental Engineering Solutions, Inc. re: settlement of cure dispute | 0.20 | $ 59.00 |
| 8/28/2019 | MAM | Research re: whether late charges are included in cure amount | 0.20 | $ 59.00 |
| 8/28/2019 | MAM | Email correspondence with Eisner team re: Philadelphia College of Osteopathic Medicine's supporting invoices and Debtors' accounts payable records | 0.30 | $ 88.50 |
| 8/28/2019 | MAM | Draft reply email to counsel for GeBBS Healthcare Solutions, Inc. re: filing of amended cure schedule | 0.20 | $ 59.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/28/2019 | MAM | Research re: treatment of non-qualified deferred compensation plan in context of cure dispute | 0.50 | $ 147.50 |
| 8/28/2019 | MAM | Email correspondence with client re: position on non-qualified deferred compensation plan issue in context of current dispute | 0.20 | $ 59.00 |
| 8/28/2019 | MAM | Draft email to Eisner team re: analysis of outstanding invoices from Physician and Tactical Healthcare Services, LLC in connection with cure dispute | 0.30 | $ 88.50 |
| 8/28/2019 | MAM | Draft email to counsel for Physician and Tactical Healthcare Services, LLC's re: resolution to cure dispute | 0.20 | $ 59.00 |
| 8/28/2019 | MAM | Review email correspondence between client and Einstein re: missing contracts from cure schedule | 0.20 | $ 59.00 |
| 8/28/2019 | MAM | Email correspondence with client re: supplementing Einstein contracts in cure schedule | 0.20 | $ 59.00 |
| 8/28/2019 | MAM | Draft email to counsel for Philadelphia College of Osteopathic Medicine re: resolution to cure dispute | 0.40 | $ 118.00 |
| 8/28/2019 | MAM | Review and analyze cure objection filed by Cerner | 0.10 | $ 29.50 |
| 8/28/2019 | MAM | Draft email to counsel for Cerner re: supporting documentation for cure amount | 0.20 | $ 59.00 |
| 8/28/2019 | MAM | Review and analyze cure objection filed by Sodexo Management, Inc. | 0.30 | $ 88.50 |
| 8/28/2019 | MAM | Further analysis re: deferred compensation plan issue in connection with cure dispute | 0.10 | $ 29.50 |
| 8/28/2019 | MAM | Draft email to client re: deferred compensation cure dispute issue | 0.10 | $ 29.50 |
| 8/28/2019 | MAM | Update ordinary course professionals log re: Eckert Seamans filing deadlines | 0.10 | $ 29.50 |
| 8/28/2019 | MAM | Continue drafting stipulation for limited stay relief for Ms. Shields | 0.70 | $ 206.50 |
| 8/28/2019 | MAM | Analysis of first amended MidCap credit agreement re: insurance requirements | 0.10 | $ 29.50 |
| 8/28/2019 | MAM | Review and analyze final DIP order re: insurance requirements | 0.70 | $ 206.50 |
| 8/28/2019 | MAM | Continue review and analysis of final DIP order re: insurance requirements | 0.70 | $ 206.50 |
| 8/29/2019 | MAM | Draft email to counsel for GHR and Allied Universal re: status of supporting documentation in connection with cure dispute | 0.10 | $ 29.50 |
| 8/29/2019 | MAM | Call with client re: CME reimbursement issue in connection with cure dispute | 0.10 | $ 29.50 |
| 8/29/2019 | MAM | Call with doctor re: cure dispute resolution | 0.30 | $ 88.50 |
| 8/29/2019 | MAM | Draft email to counsel for Nuance re: resolution to cure dispute | 0.50 | $ 147.50 |
| 8/29/2019 | MAM | Draft email to counsel for Premier re: proposed cure dispute resolution | 0.30 | $ 88.50 |
| 8/29/2019 | MAM | Email correspondence with counsel for Sodexo Management re: supporting documentation for cure objection | 0.40 | $ 118.00 |
| 8/29/2019 | MAM | Draft email to client re: status of Access document storage contracts | 0.40 | $ 118.00 |
| 8/29/2019 | MAM | Draft email to counsel for Olympus re: cure objection extension | 0.10 | $ 29.50 |
| 8/29/2019 | MAM | Analysis re: assumption and assignment of Premier agreements | 0.60 | $ 177.00 |
| 8/29/2019 | MAM | Call with counsel for Einstein re: cure objection and proposed resolution | 0.20 | $ 59.00 |
| 8/29/2019 | MAM | Draft email to counsel for PCOM re: filing amended cure schedule | 0.20 | $ 59.00 |
| 8/29/2019 | MAM | Call with client re: cure objection inquiry raised by employees generally | 0.10 | $ 29.50 |
| 8/29/2019 | MAM | Prepare supplemental cure notice for Einstein contracts | 0.50 | $ 147.50 |
| 8/29/2019 | MAM | Prepare memo to file re: status of Einstein cure negotiations | 0.20 | $ 59.00 |
| 8/29/2019 | MAM | Prepare chart of additional Einstein agreements to be included in supplemental cure notice | 0.30 | $ 88.50 |
| 8/29/2019 | MAM | Draft email to counsel for Sodexo re: request for supporting documentation in connection with cure dispute | 0.20 | $ 59.00 |
| 8/29/2019 | MAM | Email correspondence with counsel for Cerner re: supporting documentation in connection with cure dispute | 0.10 | $ 29.50 |
| 8/29/2019 | MAM | Follow-up with Eisner team re: SpecialtyCare IOM Services, LLC cure dispute | 0.10 | $ 29.50 |
| 8/29/2019 | MAM | Analysis of Debtors' records re: contract relationship with Premier | 0.20 | $ 59.00 |
| 8/29/2019 | MAM | Review and analyze cure objection filed by Hayes Locum, LLC | 0.30 | $ 88.50 |
| 8/29/2019 | MAM | Review and analyze LEAF cure objection | 0.30 | $ 88.50 |
| 8/29/2019 | MAM | Draft email to Eisner team re: review of Beckman Coulter, Inc.'s aging report in connection with cure dispute | 0.30 | $ 88.50 |
| 8/29/2019 | MAM | Draft email to counsel for Hayes Locum, LLC aka Hayes Healthcare, LLC re: proposed resolution to cure objection | 0.50 | $ 147.50 |
| 8/29/2019 | MAM | Draft email to Eisner team re: aging report submitted by SpecialtyCare IOM Services, LLC in connection with cure dispute | 0.30 | $ 88.50 |
| 8/29/2019 | MAM | Draft email to counsel for Premier re: proposed resolution to cure objection | 0.20 | $ 59.00 |
| 8/29/2019 | MAM | Finalize Shields stay relief stipulation | 1.00 | $ 295.00 |
| 8/30/2019 | MAM | Review notice of intention to participate in alternative sale process | 0.20 | $ 59.00 |
| 8/30/2019 | MAM | Draft email to counsel for Beckman Coulter re: proposed resolution to cure dispute | 0.30 | $ 88.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/30/2019 | MAM | Draft email to counsel for SpecialtyCare IOM Services, LLC re: proposed resolution to cure objection | 0.60 | $    177.00 |
| 8/30/2019 | MAM | Draft email to Eisner team re: supporting documentation for Sodexo Management, Inc.'s cure dispute | 0.10 | $    29.50 |
| 8/30/2019 | MAM | Follow-up analysis re: modified cure amount for SpecialtyCare IOM Services, LLC | 0.60 | $    177.00 |
| 8/30/2019 | MAM | Draft email to counsel for Premier re: proposed resolution to cure objection | 0.30 | $    88.50 |
| 8/30/2019 | MAM | Draft follow-up email to Eisner team re: analysis of Rydal Square L.P. cure dispute | 0.10 | $    29.50 |
| 8/30/2019 | MAM | Draft email to counsel for Premier re: filing amended cure schedule | 0.10 | $    29.50 |
| 8/30/2019 | MAM | Draft email to counsel for Sodexo management re: proposed resolution to cure objection | 0.30 | $    88.50 |
| 8/30/2019 | MAM | Draft follow-up email to Eisner team re: status of review and analysis of Temple affiliation agreements in connection with the cure dispute | 0.10 | $    29.50 |
| 8/30/2019 | MAM | Draft email to Eisner team re: review and analysis of supporting documentation from Cerner in connection with cure dispute | 0.20 | $    59.00 |
| 8/30/2019 | MAM | Draft email to Eisner team re: review and analysis of supporting documentation for Allied Universal's cure dispute | 0.20 | $    59.00 |
| 8/30/2019 | MAM | Preliminary review and analysis of cure objections filed on 8/30 | 0.20 | $    59.00 |
| 8/30/2019 | MAM | Draft email to client re: status of ordinary course professional declarations | 0.20 | $    59.00 |
| 8/30/2019 | MAM | Prepare automatic stay violation letters for service providers | 1.40 | $    413.00 |
| | **MAM Total** | | **97.20** | **$    28,674.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2019 | MBD | Review of draft notice of extension of bid deadline | 0.10 | $ 43.50 |
| 8/1/2019 | MBD | Correspondence to A. Still re: Committee information requests | 0.10 | $ 43.50 |
| 8/1/2019 | MBD | Analysis of issues re: status of employee motion | 0.10 | $ 43.50 |
| 8/1/2019 | MBD | Analysis of tentative list of contracts to be rejected | 0.30 | $ 130.50 |
| 8/1/2019 | MBD | Analysis of issues re: ordinary course professionals order to be submitted under certification of counsel | 0.20 | $ 87.00 |
| 8/1/2019 | MBD | Correspondence to A. Wilen and D. Oglesby re: Keystone Quality threatened termination | 0.20 | $ 87.00 |
| 8/1/2019 | MBD | Analysis of correspondence from A. Still re: financial information for statement of financial affairs | 0.20 | $ 87.00 |
| 8/1/2019 | MBD | Correspondence with O. Davis re: revisions to Schedule G | 0.20 | $ 87.00 |
| 8/1/2019 | MBD | Review of correspondence from counsel to GHR Healthcare re: pre-payment amount | 0.10 | $ 43.50 |
| 8/1/2019 | MBD | Analysis of correspondence from G. Santamour re: status of DIP order | 0.10 | $ 43.50 |
| 8/1/2019 | MBD | Analysis of MidCap's proposed language to address Chubb issue | 0.10 | $ 43.50 |
| 8/2/2019 | MBD | Correspondence with P. Egloff re: publication of sale notice and related invoice | 0.10 | $ 43.50 |
| 8/2/2019 | MBD | Coordinate filing of certifications of publications | 0.10 | $ 43.50 |
| 8/2/2019 | MBD | Telephone call with J. Roe re: clarification regarding statements at St. Christopher's bid procedures hearing | 0.20 | $ 87.00 |
| 8/2/2019 | MBD | Correspondence to counsel to AAMG re: residency program motion | 0.10 | $ 43.50 |
| 8/2/2019 | MBD | Analysis of rejection motions filed | 0.30 | $ 130.50 |
| 8/2/2019 | MBD | Draft budget / staffing plans for July and August 2019 | 1.60 | $ 696.00 |
| 8/2/2019 | MBD | Review of retention orders entered | 0.10 | $ 43.50 |
| 8/2/2019 | MBD | Review of Committee's objection to Tatum retention | 0.30 | $ 130.50 |
| 8/2/2019 | MBD | Develop responses to issues raised in Tenet's motion to compel | 0.60 | $ 261.00 |
| 8/2/2019 | MBD | Review of updated schedules and statements of financial affairs tracking | 0.30 | $ 130.50 |
| 8/2/2019 | MBD | Correspondence to A. Still and O. Davis re: open schedule issues | 0.40 | $ 174.00 |
| 8/2/2019 | MBD | Analysis of HSRE's objection to final DIP order | 0.20 | $ 87.00 |
| 8/3/2019 | MBD | Begin preparation of response to Tenet's motion to compel | 2.10 | $ 913.50 |
| 8/3/2019 | MBD | Analysis of background information needed for response to Tenet's motion to compel | 2.40 | $ 1,044.00 |
| 8/3/2019 | MBD | Correspondence with Omni team re: Schedule G issues | 0.30 | $ 130.50 |
| 8/4/2019 | MBD | Review of correspondence from potential bidder re: extension objection deadline for residency program sale | 0.10 | $ 43.50 |
| 8/4/2019 | MBD | Analysis of information needed for St. Christopher's cure schedule | 0.40 | $ 174.00 |
| 8/4/2019 | MBD | Finalize overview of budget and staffing information needed | 0.20 | $ 87.00 |
| 8/4/2019 | MBD | Analysis of research re: rebuttable presumption of applying contract rate for administrative claim | 0.50 | $ 217.50 |
| 8/4/2019 | MBD | Review of correspondence from A. Still re: status of open schedule items | 0.10 | $ 43.50 |
| 8/5/2019 | MBD | Correspondence to A. Wilen re: publication notice invoice | 0.10 | $ 43.50 |
| 8/5/2019 | MBD | Correspondence to J. Hitchings re: residency sale inquiry | 0.10 | $ 43.50 |
| 8/5/2019 | MBD | Correspondence to US Trustee re: Saul Ewing Arnstein & Lehr's retention application | 0.10 | $ 43.50 |
| 8/5/2019 | MBD | Review of background documents for Tenet response | 2.90 | $ 1,261.50 |
| 8/5/2019 | MBD | Draft response to Tenet's motion to compel | 6.90 | $ 3,001.50 |
| 8/5/2019 | MBD | Correspondence to J. Roe re: litigation information for schedules | 0.10 | $ 43.50 |
| 8/5/2019 | MBD | Correspondence with O. Davis re: statement of financial affairs information | 0.20 | $ 87.00 |
| 8/5/2019 | MBD | Correspondence to O. Davis and A. Still re: schedules review and open information | 0.20 | $ 87.00 |
| 8/5/2019 | MBD | Correspondence to US Trustee with signed McDade letter | 0.10 | $ 43.50 |
| 8/5/2019 | MBD | Analysis of status of Rule 2015.3 report | 0.10 | $ 43.50 |
| 8/5/2019 | MBD | Correspondence to A. Wilen and D. Oglesby re: ARUP services | 0.10 | $ 43.50 |
| 8/5/2019 | MBD | Review of Chubb revisions to proposed DIP language | 0.10 | $ 43.50 |
| 8/6/2019 | MBD | Review of documents from Company for documents related to Center for Urban Child | 0.30 | $ 130.50 |
| 8/6/2019 | MBD | Correspondence to counsel to ARUP re: termination of contract | 0.20 | $ 87.00 |
| 8/6/2019 | MBD | Draft correspondence to J. Roe, J. Dinome, A. Wilen and M. Hogan re: ordinary course professional declarations | 0.20 | $ 87.00 |
| 8/6/2019 | MBD | Draft objection to Tenet motion to compel | 2.80 | $ 1,218.00 |
| 8/6/2019 | MBD | Analysis of correspondence from J. Roe re: issues with Conifer | 0.40 | $ 174.00 |
| 8/6/2019 | MBD | Analysis of research re: potential setoff and recoupment claims | 0.50 | $ 217.50 |
| 8/6/2019 | MBD | Correspondence to A. Still re: wage claims in schedules | 0.10 | $ 43.50 |
| 8/6/2019 | MBD | Correspondence with A. Still re: Schedule D information | 0.50 | $ 217.50 |
| 8/6/2019 | MBD | Correspondence to A. Wilen and D. Oglesby re: Global Healthcare Exchange | 0.10 | $ 43.50 |
| 8/7/2019 | MBD | Correspondence to P. Topper re: residency program bids | 0.10 | $ 43.50 |
| 8/7/2019 | MBD | Correspondence with S. Voit re: contract schedules | 0.20 | $ 87.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/7/2019 | MBD | Telephone call with A. Wilen re: contract schedule | 0.10 | $ 43.50 |
| 8/7/2019 | MBD | Finalize certification of no objection for Saul Ewing Arnstein & Lehr's retention order in preparation for filing | 0.10 | $ 43.50 |
| 8/7/2019 | MBD | Correspondence to M. Hogan, J. Roe, J. Dinome and A. Wilen re: ordinary course professional issues | 0.50 | $ 217.50 |
| 8/7/2019 | MBD | Correspondence to L. McDonough re: ordinary course professional declaration for 50 Words | 0.20 | $ 87.00 |
| 8/7/2019 | MBD | Correspondence to J. Vance re: ordinary course professional declaration for Salem Green | 0.10 | $ 43.50 |
| 8/7/2019 | MBD | Draft objection to Tenet's request to adjourn DIP hearing | 1.60 | $ 696.00 |
| 8/7/2019 | MBD | Analysis of research re: setoff and recoupment arguments | 0.70 | $ 304.50 |
| 8/7/2019 | MBD | Continue drafting objection to Tenet's motion to compel | 2.40 | $ 1,044.00 |
| 8/7/2019 | MBD | Revisions to objection to Tenet's motion to compel | 0.80 | $ 348.00 |
| 8/7/2019 | MBD | Revisions to automatic stay letter | 0.20 | $ 87.00 |
| 8/7/2019 | MBD | Correspondence with O. Davis re: litigation claims in Schedule F | 0.10 | $ 43.50 |
| 8/7/2019 | MBD | Telephone call with A. Still re: schedule information | 0.20 | $ 87.00 |
| 8/7/2019 | MBD | Correspondence to S. Voit re: Global Healthcare Exchange | 0.10 | $ 43.50 |
| 8/7/2019 | MBD | Attend 341 meeting | 0.70 | $ 304.50 |
| 8/7/2019 | MBD | Review of correspondence from S. Voit of PAHS re: in demand equipment | 0.10 | $ 43.50 |
| 8/7/2019 | MBD | Correspondence with D. Oglesby and M. Anderson re: ARUP issues | 0.30 | $ 130.50 |
| 8/7/2019 | MBD | Correspondence to counsel to ARUP re: continuation of services | 0.30 | $ 130.50 |
| 8/8/2019 | MBD | Review of objection by SBJ to resident sale auction | 0.20 | $ 87.00 |
| 8/8/2019 | MBD | Attend residency program auction | 2.50 | $ 1,087.50 |
| 8/8/2019 | MBD | Correspondence to interested parties re: continuance of sale motion | 0.30 | $ 130.50 |
| 8/8/2019 | MBD | Correspondence to ARUP re: revised pre-petition claim | 0.20 | $ 87.00 |
| 8/8/2019 | MBD | Correspondence with D. Oglesby re: ARUP responses with regards to critical trade terms | 0.20 | $ 87.00 |
| 8/8/2019 | MBD | Correspondence with D. Oglesby re: Global Healthcare Exchange | 0.10 | $ 43.50 |
| 8/8/2019 | MBD | Conference with Hogan and S. Voit re: cure schedule issues | 0.20 | $ 87.00 |
| 8/8/2019 | MBD | Analysis of DaVita contract re: termination process | 0.40 | $ 174.00 |
| 8/8/2019 | MBD | Correspondence to counsel to DaVita re: termination issues | 0.10 | $ 43.50 |
| 8/8/2019 | MBD | Review of transcript from telephonic hearing re: Tenet's adjournment of motion to compel | 0.20 | $ 87.00 |
| 8/8/2019 | MBD | Correspondence to D. Oglesby re: Tenet questions | 0.30 | $ 130.50 |
| 8/8/2019 | MBD | Revisions to objection to Tenet's motion to compel | 2.90 | $ 1,261.50 |
| 8/8/2019 | MBD | Analysis of payment structure under Conifer MSA | 1.50 | $ 652.50 |
| 8/8/2019 | MBD | Analysis of issues related to Tenet's motion to compel | 1.10 | $ 478.50 |
| 8/8/2019 | MBD | Compile list of documents and witnesses to be produced | 1.20 | $ 522.00 |
| 8/8/2019 | MBD | Correspondence with S. Voit and D. Oglesby re: Global Healthcare Exchange | 0.20 | $ 87.00 |
| 8/8/2019 | MBD | Compile schedules and statement of financial affairs for A. Wilen review | 0.40 | $ 174.00 |
| 8/8/2019 | MBD | Conference with D. Oglesby and A. Still re: Conifer issues, schedules issues and cure schedule issues | 1.90 | $ 826.50 |
| 8/9/2019 | MBD | Telephone call with T. Horan re: hearing on Committee's retention applications | 0.10 | $ 43.50 |
| 8/9/2019 | MBD | Correspondence to R. Mauceri re: payments to GHR Healthcare | 0.10 | $ 43.50 |
| 8/9/2019 | MBD | Review of limited objection of SBJ Group to rejection motions | 0.20 | $ 87.00 |
| 8/9/2019 | MBD | Revisions to objection to Tenet's motion to compel | 3.50 | $ 1,522.50 |
| 8/9/2019 | MBD | Analysis of issues re: Tenet objection | 0.70 | $ 304.50 |
| 8/9/2019 | MBD | Further revisions to objection to Tenet's motion to compel | 0.60 | $ 261.00 |
| 8/9/2019 | MBD | Revisions to motion to file objection to Tenet's motion to compel under seal | 0.50 | $ 217.50 |
| 8/9/2019 | MBD | Telephone call with J. Roe of PAHS re: allegations in objection to Tenet's motion to compel of PAHS | 0.20 | $ 87.00 |
| 8/9/2019 | MBD | Telephone call with A. Wilen re: objection to Tenet's motion to compel | 0.20 | $ 87.00 |
| 8/9/2019 | MBD | Revisions to motion to file objection to Tenet's motion to compel under seal | 0.20 | $ 87.00 |
| 8/9/2019 | MBD | Review of correspondence re: witnesses required for depositions | 0.20 | $ 87.00 |
| 8/9/2019 | MBD | Correspondence to A. Wilen and J. Roe re: documents referenced in Tenet's objection | 0.30 | $ 130.50 |
| 8/9/2019 | MBD | Correspondence to D. Oglesby re: Ravi Sharma introduction | 0.20 | $ 87.00 |
| 8/9/2019 | MBD | Draft global notes for schedules | 1.30 | $ 565.50 |
| 8/9/2019 | MBD | Correspondence with A. Still and K. Nownes re: revisions to schedules | 0.20 | $ 87.00 |
| 8/10/2019 | MBD | Review of correspondence from J. Roe re: information supporting Tenet objection | 0.10 | $ 43.50 |
| 8/10/2019 | MBD | Review of correspondence from D. Oglesby re: Ravi Sharma introduction | 0.10 | $ 43.50 |
| 8/11/2019 | MBD | Telephone conference with R. Sharma re: call to discuss testimony | 0.20 | $ 87.00 |
| 8/11/2019 | MBD | Analysis of list of documents needed in connection with Wilen declaration | 0.40 | $ 174.00 |
| 8/11/2019 | MBD | Correspondence with A. Still re: reflection of employee wage claims in schedules | 0.30 | $ 130.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/11/2019 | MBD | Review of draft schedules and statement of financial affairs to compile list of open issues | 6.60 | $ 2,871.00 |
| 8/12/2019 | MBD | Analysis of issues re: unsigned and unassigned contracts | 0.10 | $ 43.50 |
| 8/12/2019 | MBD | Conference call with S. Voit, B. Crocitto, D. Oglesby and M. Hogan re: contract schedule issues | 0.70 | $ 304.50 |
| 8/12/2019 | MBD | Correspondence to Omni re: compilation of claim amounts for St. Christopher contract parties | 1.10 | $ 478.50 |
| 8/12/2019 | MBD | Revisions to contract schedule for cure information | 0.80 | $ 348.00 |
| 8/12/2019 | MBD | Correspondence to counsel to SBJ re: continuance of rejection motions | 0.20 | $ 87.00 |
| 8/12/2019 | MBD | Correspondence with S. Voit re: unassigned contract inquiry | 0.10 | $ 43.50 |
| 8/12/2019 | MBD | Correspondence to D. Oglesby re: Hayes Locum issues | 0.10 | $ 43.50 |
| 8/12/2019 | MBD | Develop strategy with regards to discovery in connection with Tenet/Conifer motion to compel | 1.40 | $ 609.00 |
| 8/12/2019 | MBD | Compile documents responsive to discovery requests | 1.30 | $ 565.50 |
| 8/12/2019 | MBD | Telephone call with R. Sharma (former CIO) re: Tenet/Conifer litigation | 0.60 | $ 261.00 |
| 8/12/2019 | MBD | Analysis of strategic issues re: responses to discovery requests | 0.40 | $ 174.00 |
| 8/12/2019 | MBD | Conference call with S. Bisciello and R. Champion re: denial analyses | 0.60 | $ 261.00 |
| 8/12/2019 | MBD | Review of notes from call with R. Sharma | 0.20 | $ 87.00 |
| 8/12/2019 | MBD | Analysis of status of pending rejection motions and hearing on same | 0.10 | $ 43.50 |
| 8/12/2019 | MBD | Compile list of further open issues for schedules | 1.70 | $ 739.50 |
| 8/12/2019 | MBD | Correspondence to A. Wilen re: statement of financial affairs and schedules | 0.10 | $ 43.50 |
| 8/12/2019 | MBD | Correspondence to O. Davis re: follow up questions regarding schedules | 0.30 | $ 130.50 |
| 8/12/2019 | MBD | Review of A. Still responses to requested revisions | 1.40 | $ 609.00 |
| 8/12/2019 | MBD | Telephone call with J. Roe of PAHS re: RRG issues | 0.20 | $ 87.00 |
| 8/12/2019 | MBD | Analysis of issues re: RRG payments | 0.20 | $ 87.00 |
| 8/12/2019 | MBD | Revisions to ARUP critical trade agreement | 0.30 | $ 130.50 |
| 8/13/2019 | MBD | Review of agendas for 8/16 and 8/19 hearings | 0.20 | $ 87.00 |
| 8/13/2019 | MBD | Review of correspondence from D. Oglesby re: Local 1199 claim amounts | 0.10 | $ 43.50 |
| 8/13/2019 | MBD | Correspondence to counsel to LEAF re: Dex Imaging contracts | 0.10 | $ 43.50 |
| 8/13/2019 | MBD | Correspondence to counsel to Physician and Tactical Healthcare re: processing services | 0.20 | $ 87.00 |
| 8/13/2019 | MBD | Correspondence to D. Oglesby and A. Wilen re: 1199 Pension Fund inquiry regarding outstanding payments | 0.20 | $ 87.00 |
| 8/13/2019 | MBD | Modify contract schedule for cure schedule | 0.80 | $ 348.00 |
| 8/13/2019 | MBD | Analysis of documents re: Massimino Building Agreement | 0.20 | $ 87.00 |
| 8/13/2019 | MBD | Correspondence to S. Voit re: LEAF inquiry regarding Dex Imaging contracts | 0.20 | $ 87.00 |
| 8/13/2019 | MBD | Correspondence with M. Anderson re: Labcorp termination | 0.30 | $ 130.50 |
| 8/13/2019 | MBD | Draft notice of ordinary course professional declaration for Salem Green | 0.50 | $ 217.50 |
| 8/13/2019 | MBD | Draft overview of ordinary course professional retention process and relevant dates | 0.30 | $ 130.50 |
| 8/13/2019 | MBD | Analysis of A. Still comments to schedules | 1.10 | $ 478.50 |
| 8/13/2019 | MBD | Correspondence with O. Davis re: revisions to schedules | 0.90 | $ 391.50 |
| 8/13/2019 | MBD | Correspondence to O. Davis re: signatory for schedules and statement of financial affairs | 0.10 | $ 43.50 |
| 8/13/2019 | MBD | Review of and revisions to revised schedules drafts | 2.70 | $ 1,174.50 |
| 8/13/2019 | MBD | Review of further revised schedules and statement of financial affairs drafts | 1.10 | $ 478.50 |
| 8/13/2019 | MBD | Revise and finalize ARUP trade agreement | 0.30 | $ 130.50 |
| 8/13/2019 | MBD | Correspondence to J. Gaugun re: status of ARUP discussions | 0.10 | $ 43.50 |
| 8/13/2019 | MBD | Correspondence to counsel to ARUP re: trade agreement | 0.10 | $ 43.50 |
| 8/14/2019 | MBD | Analysis of open issues re: St. Christopher's sale process | 0.30 | $ 130.50 |
| 8/14/2019 | MBD | Correspondence to J. Roe and J. Dinome re: upcoming hearing | 0.40 | $ 174.00 |
| 8/14/2019 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 43.50 |
| 8/14/2019 | MBD | Correspondence with Travelers re: payments for services | 0.10 | $ 43.50 |
| 8/14/2019 | MBD | Correspondence to D. Oglesby re: Travelers' inquiry regarding returned payments | 0.10 | $ 43.50 |
| 8/14/2019 | MBD | Analysis of anticipatory default notice from Dialysis Unit | 0.20 | $ 87.00 |
| 8/14/2019 | MBD | Review of initial draft of document from Omni with cure amounts | 0.20 | $ 87.00 |
| 8/14/2019 | MBD | Correspondence with counsel to Dex Imaging re: assumption or rejection | 0.20 | $ 87.00 |
| 8/14/2019 | MBD | Telephone call with A. Still of Eisner re: cure schedule issues | 0.20 | $ 87.00 |
| 8/14/2019 | MBD | Analysis of Omni's analysis of claim amounts for parties on Schedule G | 1.90 | $ 826.50 |
| 8/14/2019 | MBD | Review of documents provided by Tenet in connection with motion to compel | 1.50 | $ 652.50 |
| 8/14/2019 | MBD | Coordinate documents to be used in connection with depositions | 0.30 | $ 130.50 |
| 8/14/2019 | MBD | Review of Tenet motion in limine and related exhibits | 0.50 | $ 217.50 |
| 8/14/2019 | MBD | Correspondence to counsel to personal injury claimant re: limited stay relief | 0.20 | $ 87.00 |
| 8/14/2019 | MBD | Correspondence to J. Roe re: request for limited stay relief | 0.30 | $ 130.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/14/2019 | MBD | Coordinate filing of schedules and statement of financial affairs | 0.20 | $ 87.00 |
| 8/14/2019 | MBD | Correspondence with M. Anderson re: Hayes Locum issues | 0.20 | $ 87.00 |
| 8/14/2019 | MBD | Coordinate preparation of critical vendor letter | 0.20 | $ 87.00 |
| 8/14/2019 | MBD | Correspondence with M. Anderson re: UNOS issues | 0.30 | $ 130.50 |
| 8/14/2019 | MBD | Correspondence with M. Anderson re: American College of Surgeons critical vendor request | 0.10 | $ 43.50 |
| 8/14/2019 | MBD | Correspondence with counsel to Benefit Funds re: motion to compel payments | 0.10 | $ 43.50 |
| 8/14/2019 | MBD | Follow up with counsel to ARUP re: trade agreement | 0.10 | $ 43.50 |
| 8/14/2019 | MBD | Analysis of draft critical trade agreements with American College of Surgeons and UNOS | 0.30 | $ 130.50 |
| 8/15/2019 | MBD | Correspondence with Omni re: service of agenda | 0.20 | $ 87.00 |
| 8/15/2019 | MBD | Review of key employee incentive plan motion | 0.20 | $ 87.00 |
| 8/15/2019 | MBD | Correspondence with B. Crocitto, D. Oglesby and S. Voit re: cure schedule | 0.20 | $ 87.00 |
| 8/15/2019 | MBD | Analysis of S. Voit's comments to cure schedule | 0.50 | $ 217.50 |
| 8/15/2019 | MBD | Prepare cure schedule for St. Christopher's sale | 2.00 | $ 870.00 |
| 8/15/2019 | MBD | Correspondence to D. Oglesby, B. Crocitto and A. Still re: open cure schedule issues | 0.60 | $ 261.00 |
| 8/15/2019 | MBD | Analysis of issues re: pending rejection motions | 0.40 | $ 174.00 |
| 8/15/2019 | MBD | Further revisions to cure schedule per S. Voit comments | 0.20 | $ 87.00 |
| 8/15/2019 | MBD | Correspondence to S. Voit re: Olympus America contract | 0.20 | $ 87.00 |
| 8/15/2019 | MBD | Telephone call with L. McDonough re: ordinary course professional retention | 0.30 | $ 130.50 |
| 8/15/2019 | MBD | Review of ordinary course professional declaration for Bellevue | 0.20 | $ 87.00 |
| 8/15/2019 | MBD | Review of Tenet reply in support of motion to compel | 0.30 | $ 130.50 |
| 8/15/2019 | MBD | Analysis of open questions re: Hayes Locum | 0.40 | $ 174.00 |
| 8/15/2019 | MBD | Analysis of correspondence from GHX re: amounts owed | 0.10 | $ 43.50 |
| 8/15/2019 | MBD | Correspondence to D. Oglesby re: amounts owed to GHX and treatment as critical vendor | 0.50 | $ 217.50 |
| 8/15/2019 | MBD | Correspondence with ARUP re: comments to critical trade agreement | 0.20 | $ 87.00 |
| 8/16/2019 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 43.50 |
| 8/16/2019 | MBD | Telephone call with US Trustee re: 8/19 hearing | 0.20 | $ 87.00 |
| 8/16/2019 | MBD | Analysis of issues re: Local 1199 motion for administrative claim | 0.20 | $ 87.00 |
| 8/16/2019 | MBD | Telephone call with counsel to Olympus re: retrieval of equipment | 0.10 | $ 43.50 |
| 8/16/2019 | MBD | Correspondence to A. Wilen re: Ensemble inquiry | 0.10 | $ 43.50 |
| 8/16/2019 | MBD | Analysis of Olympus agreements in preparation for call with counsel | 0.20 | $ 87.00 |
| 8/16/2019 | MBD | Telephone call with A. Still re: cure schedules issues | 0.40 | $ 174.00 |
| 8/16/2019 | MBD | Revisions to cure schedules based on comments from A. Still and D. Oglesby | 2.10 | $ 913.50 |
| 8/16/2019 | MBD | Correspondence to D. Oglesby re: status of cure schedule amounts | 0.10 | $ 43.50 |
| 8/16/2019 | MBD | Analysis of issues re: retention of Conrad O'Brien as ordinary course professional | 0.20 | $ 87.00 |
| 8/16/2019 | MBD | Draft objection to motion in limine | 1.20 | $ 522.00 |
| 8/16/2019 | MBD | Begin preparation for hearing on omnibus rejection motions | 4.50 | $ 1,957.50 |
| 8/16/2019 | MBD | Review of SBJ bid in preparation for 8/19 hearing | 1.30 | $ 565.50 |
| 8/16/2019 | MBD | Analysis of issues re: argument for 8/19 hearing | 1.40 | $ 609.00 |
| 8/16/2019 | MBD | Correspondence to J. Victor with proffer | 0.20 | $ 87.00 |
| 8/16/2019 | MBD | Correspondence to D. Oglesby re: GHX and other critical vendors | 0.20 | $ 87.00 |
| 8/16/2019 | MBD | Correspondence to D. Oglesby, M. Hogan, M. Vaughn and B. Crocitto re: Hayes Locum issues | 0.20 | $ 87.00 |
| 8/16/2019 | MBD | Analysis of issues re: request to pick up equipment | 0.20 | $ 87.00 |
| 8/16/2019 | MBD | Correspondence to J. Gargin re: ARUP issues | 0.10 | $ 43.50 |
| 8/17/2019 | MBD | Correspondence to K. Nownes re: address for contract party | 0.20 | $ 87.00 |
| 8/17/2019 | MBD | Prepare argument for upcoming hearing | 2.90 | $ 1,261.50 |
| 8/18/2019 | MBD | Correspondence to J. Roe re: ordinary course professional declaration for Pritchard | 0.10 | $ 43.50 |
| 8/18/2019 | MBD | Revisions to objection to motions in limine to prepare for filing | 0.40 | $ 174.00 |
| 8/18/2019 | MBD | In preparation for 8/19 hearing, prepare schedule with 90-day payments for each Debtor | 0.30 | $ 130.50 |
| 8/18/2019 | MBD | Prepare argument for 8/19 hearing | 3.10 | $ 1,348.50 |
| 8/18/2019 | MBD | Review of research re: rebutting contract rate presumption | 0.20 | $ 87.00 |
| 8/19/2019 | MBD | Correspondence to J. Roe, J. Dinome and M. Hogan re: upcoming critical dates | 0.20 | $ 87.00 |
| 8/19/2019 | MBD | Analysis of correspondence from counsel to Temple re: cure notice | 0.10 | $ 43.50 |
| 8/19/2019 | MBD | Analysis of Temple contracts in comparison to cure schedule | 0.90 | $ 391.50 |
| 8/19/2019 | MBD | Draft correspondence to S. Voit re: Temple contracts on cure schedule | 0.40 | $ 174.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/19/2019 | MBD | Correspondence to Jackson Lewis re: ordinary course professional declaration | 0.10 | $ 43.50 |
| 8/19/2019 | MBD | Review of Eisner's first monthly staffing report | 0.40 | $ 174.00 |
| 8/19/2019 | MBD | Review of ID Liquidation case re: shifting of burden with regards to contract rates | 0.20 | $ 87.00 |
| 8/19/2019 | MBD | Correspondence with J. Victor with revised proffer for 8/19 hearing | 0.30 | $ 130.50 |
| 8/19/2019 | MBD | Draft argument for seal motion | 0.40 | $ 174.00 |
| 8/19/2019 | MBD | Continue preparing argument for 8/19 hearing | 1.60 | $ 696.00 |
| 8/19/2019 | MBD | Attend omnibus hearing | 4.30 | $ 1,870.50 |
| 8/19/2019 | MBD | Finalize argument for 8/19 hearing | 0.50 | $ 217.50 |
| 8/19/2019 | MBD | Correspondence to A. Wilen re: monthly operating report timing | 0.10 | $ 43.50 |
| 8/19/2019 | MBD | Correspondence with D. Oglesby re: ARUP revisions to trade agreement | 0.40 | $ 174.00 |
| 8/19/2019 | MBD | Analysis of issues re: treatment of Hayes as critical vendor | 0.60 | $ 261.00 |
| 8/19/2019 | MBD | Correspondence to D. Oglesby and M. Hogan re: critical vendor status of Hayes Locum | 0.30 | $ 130.50 |
| 8/19/2019 | MBD | Correspondence to D. Oglesby re: outstanding insurance premium financing payment | 0.10 | $ 43.50 |
| 8/19/2019 | MBD | Correspondence to IPFS re: status of insurance premium financing payment | 0.10 | $ 43.50 |
| 8/19/2019 | MBD | Analysis of correspondence re: In Demand threatened termination | 0.20 | $ 87.00 |
| 8/19/2019 | MBD | Correspondence with D. Oglesby re: critical trade letters | 0.20 | $ 87.00 |
| 8/19/2019 | MBD | Correspondence to counsel to ARUP with critical trade letter | 0.10 | $ 43.50 |
| 8/20/2019 | MBD | Correspondence to parties in interest re: continued hearing | 0.10 | $ 43.50 |
| 8/20/2019 | MBD | Correspondence to Travelers re: address for customer payments | 0.10 | $ 43.50 |
| 8/20/2019 | MBD | Correspondence to M. Alfieri of PAHS re: contribution reports | 0.10 | $ 43.50 |
| 8/20/2019 | MBD | Correspondence to S. Voit re: cure schedule | 0.20 | $ 87.00 |
| 8/20/2019 | MBD | Review of correspondence from S. Gross and S. Voit re: Temple contracts | 0.20 | $ 87.00 |
| 8/20/2019 | MBD | Correspondence to counsel to Temple re: cure schedule issues | 0.50 | $ 217.50 |
| 8/20/2019 | MBD | Analysis of status of open cure issues | 0.40 | $ 174.00 |
| 8/20/2019 | MBD | Correspondence to L. McDonough re: ordinary course professional declaration | 0.10 | $ 43.50 |
| 8/20/2019 | MBD | Analysis of issues re: Conrad O'Brien ordinary course professional retention | 0.20 | $ 87.00 |
| 8/20/2019 | MBD | Revisions to Eisner's first monthly fee application | 0.60 | $ 261.00 |
| 8/20/2019 | MBD | Begin drafting of objection to Benefit Fund motion for administrative expense | 1.30 | $ 565.50 |
| 8/20/2019 | MBD | Prepare argument for continued hearing | 0.30 | $ 130.50 |
| 8/20/2019 | MBD | Attend hearing re: DIP, Tenet's motion to compel and rejection notices | 5.00 | $ 2,175.00 |
| 8/20/2019 | MBD | Correspondence to D. Oglesby re: Hayes Locum | 0.20 | $ 87.00 |
| 8/20/2019 | MBD | Correspondence to C. Marshall re: Hayes Locum projected needs | 0.10 | $ 43.50 |
| 8/20/2019 | MBD | Correspondence to counsel to Hayes Locum re: requested critical vendor status | 0.20 | $ 87.00 |
| 8/20/2019 | MBD | Correspondence to D. Oglesby re: GHX trade inquiry | 0.10 | $ 43.50 |
| 8/20/2019 | MBD | Participate in post-hearing meeting with Committee and MidCap re: DIP loan negotiations | 3.50 | $ 1,522.50 |
| 8/21/2019 | MBD | Research re: administrative priority of contribution claims | 5.40 | $ 2,349.00 |
| 8/21/2019 | MBD | Correspondence with D. Oglesby, M. Alfieri and J. Dinome re: Benefit Funds issues | 0.20 | $ 87.00 |
| 8/21/2019 | MBD | Correspondence to D. Hogan re: amounts due to Hayes Locum | 0.30 | $ 130.50 |
| 8/21/2019 | MBD | Correspondence to creditor re: claim purchase inquiry | 0.10 | $ 43.50 |
| 8/21/2019 | MBD | Correspondence to counsel to Olympus re: rejection orders | 0.10 | $ 43.50 |
| 8/21/2019 | MBD | Correspondence with creditor re: cure notice | 0.10 | $ 43.50 |
| 8/21/2019 | MBD | Review of correspondence from counsel to Temple re: cure schedule | 0.20 | $ 87.00 |
| 8/21/2019 | MBD | Correspondence to M. Hogan, D. Oglesby, J. Roe and L. Ramsey re: status of ordinary course professional list | 0.20 | $ 87.00 |
| 8/21/2019 | MBD | Correspondence with J. Roe re: notice of mechanics' lien | 0.20 | $ 87.00 |
| 8/21/2019 | MBD | Develop list of open questions re: benefit fund payments | 0.40 | $ 174.00 |
| 8/21/2019 | MBD | Research re: fringe benefits as administrative expense | 1.10 | $ 478.50 |
| 8/21/2019 | MBD | Attend hearing re: DIP | 1.50 | $ 652.50 |
| 8/21/2019 | MBD | Correspondence to D. Oglesby re: payment to ARUP | 0.10 | $ 43.50 |
| 8/21/2019 | MBD | Review of GHX trade agreement | 0.90 | $ 391.50 |
| 8/21/2019 | MBD | Correspondence with M. Anderson re: critical vendor issue | 0.20 | $ 87.00 |
| 8/21/2019 | MBD | Review of critical trade agreement for Terumo | 0.10 | $ 43.50 |
| 8/21/2019 | MBD | Correspondence with G. Santamour re: DIP issues | 0.20 | $ 87.00 |
| 8/22/2019 | MBD | Revisions to motion to approve stalking horse purchase | 1.10 | $ 478.50 |
| 8/22/2019 | MBD | Correspondence with K. Nownes re: claims inquiry | 0.10 | $ 43.50 |
| 8/22/2019 | MBD | Correspondence to counsel to Einstein re: cure schedule inquiry | 0.20 | $ 87.00 |
| 8/22/2019 | MBD | Analysis of correspondence from F. Lawall re: Temple cure issues | 0.20 | $ 87.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/22/2019 | MBD | Correspondence to D. Oglesby, A. Still and S. Voit re: Temple cure issue | 0.30 | $ 130.50 |
| 8/22/2019 | MBD | Review of correspondence from counsel to Dr. Stein re: cure | 0.20 | $ 87.00 |
| 8/22/2019 | MBD | Analysis of issues re: Stein cure inquiry | 0.30 | $ 130.50 |
| 8/22/2019 | MBD | Draft objection to Benefit Funds administrative claim | 2.30 | $ 1,000.50 |
| 8/22/2019 | MBD | Call with D. Oglesby, J. Dinome and M. Alfieri re: contribution reports | 0.70 | $ 304.50 |
| 8/22/2019 | MBD | Continue to draft objection to Benefit Fund motion | 5.20 | $ 2,262.00 |
| 8/22/2019 | MBD | Analysis of issues re: Otis Mechanics' lien | 0.30 | $ 130.50 |
| 8/22/2019 | MBD | Draft certification of counsel for final DIP order | 0.40 | $ 174.00 |
| 8/23/2019 | MBD | Draft objection to Benefit Funds' administrative claim motion | 2.10 | $ 913.50 |
| 8/23/2019 | MBD | Correspondence with D. Oglesby and M. Alfieri re: contribution report | 0.20 | $ 87.00 |
| 8/23/2019 | MBD | Draft correspondence to counsel to Local 1199 Funds re: administrative claim motion | 0.60 | $ 261.00 |
| 8/23/2019 | MBD | Correspondence to counsel to Local 1199 Funds re: alleged outstanding amounts | 0.60 | $ 261.00 |
| 8/23/2019 | MBD | Correspondence to D. Oglesby, C. Marshall, M. Anderson and others re: Hayes Locum inquiry regarding additional physician | 0.20 | $ 87.00 |
| 8/23/2019 | MBD | Correspondence to counsel to Hayes Locum re: additional physician | 0.10 | $ 43.50 |
| 8/23/2019 | MBD | Analysis of issues re: 401(k) inquiries from employees on cure schedule | 0.20 | $ 87.00 |
| 8/23/2019 | MBD | Finalize EisnerAmper monthly fee report in preparation for filing | 0.20 | $ 87.00 |
| 8/23/2019 | MBD | Correspondence to MidCap re: sign off on DIP order | 0.10 | $ 43.50 |
| 8/23/2019 | MBD | Address issues related to finalizing DIP order and related documents for submission | 1.40 | $ 609.00 |
| 8/25/2019 | MBD | Correspondence with A. Still re: Temple cure resolution | 0.20 | $ 87.00 |
| 8/25/2019 | MBD | Analysis of open issues re: Shields stay relief motion | 0.50 | $ 217.50 |
| 8/25/2019 | MBD | Correspondence to J. Roe of PAHS re: Shields stay relief motion | 0.50 | $ 217.50 |
| 8/26/2019 | MBD | Correspondence to D. Oglesby re: amounts owed to DaVita | 0.10 | $ 43.50 |
| 8/26/2019 | MBD | Correspondence to counsel to DaVita re: payment inquiry | 0.10 | $ 43.50 |
| 8/26/2019 | MBD | Analysis of issues re: cure inquiries concerning post-petition amounts | 0.50 | $ 217.50 |
| 8/26/2019 | MBD | Analysis of status of ordinary course professional declarations | 0.20 | $ 87.00 |
| 8/26/2019 | MBD | Correspondence to J. Dinome re: co-pay issue | 0.10 | $ 43.50 |
| 8/26/2019 | MBD | Correspondence with M. Alfieri re: requested contribution reports | 0.10 | $ 43.50 |
| 8/26/2019 | MBD | Correspondence to D. Oglesby re: ARUP payment | 0.10 | $ 43.50 |
| 8/26/2019 | MBD | Correspondence to M. Vaughn, C. Marshall and D. Oglesby re: Hayes Locum | 0.20 | $ 87.00 |
| 8/26/2019 | MBD | Correspondence to counsel to Hayes Locum re: Dr. Vats inquiry | 0.10 | $ 43.50 |
| 8/26/2019 | MBD | Review of correspondence from K. Stevens re: closing of DIP | 0.10 | $ 43.50 |
| 8/27/2019 | MBD | Correspondence to A. Still re: Temple reconciliation | 0.20 | $ 87.00 |
| 8/27/2019 | MBD | Correspondence to A. Still re: additional detail received from Temple | 0.20 | $ 87.00 |
| 8/27/2019 | MBD | Analysis of issues re: cure disputes | 0.30 | $ 130.50 |
| 8/27/2019 | MBD | Address issues re: open ordinary course professional declarations | 0.20 | $ 87.00 |
| 8/27/2019 | MBD | Review of correspondence from J. Dinome re: contribution reports | 0.10 | $ 43.50 |
| 8/27/2019 | MBD | Correspondence to B. Crocito re: contribution reports | 0.20 | $ 87.00 |
| 8/27/2019 | MBD | Correspondence with J. Roe of PAHS  re: Shields stay relief stipulation | 0.20 | $ 87.00 |
| 8/27/2019 | MBD | Coordinate next steps re: Shields stay relief stipulation | 0.10 | $ 43.50 |
| 8/27/2019 | MBD | Correspondence to counsel to ARUP re: critical vendor payment | 0.20 | $ 87.00 |
| 8/27/2019 | MBD | Correspondence to D. Hogan re: payments to Hayes Locum | 0.10 | $ 43.50 |
| 8/28/2019 | MBD | Analysis of issues re: pending cure disputes | 0.70 | $ 304.50 |
| 8/28/2019 | MBD | Correspondence with counsel to Temple re: cure reconciliation | 0.20 | $ 87.00 |
| 8/28/2019 | MBD | Analysis of issues re: Einstein Academic agreements | 0.40 | $ 174.00 |
| 8/28/2019 | MBD | Telephone call with R. Dreskin re: Einstein cure issues | 0.20 | $ 87.00 |
| 8/28/2019 | MBD | Correspondence to D. Pacitti re: resolution of cure disputes | 0.20 | $ 87.00 |
| 8/28/2019 | MBD | Review of revised stipulation re: patient care ombudsman | 0.20 | $ 87.00 |
| 8/28/2019 | MBD | Correspondence to J. Vance re: engagement letter from Salem & Green | 0.20 | $ 87.00 |
| 8/28/2019 | MBD | Analysis of correspondence from counsel to Benefit Funds re: outstanding amounts | 1.90 | $ 826.50 |
| 8/28/2019 | MBD | Correspondence to A. Wilen and D. Oglesby re: payments to Benefit Funds | 0.40 | $ 174.00 |
| 8/28/2019 | MBD | Analysis of research re: 1114 and impact on asserted benefits claim | 1.10 | $ 478.50 |
| 8/28/2019 | MBD | Correspondence to B. Crocito re: contribution reports | 0.20 | $ 87.00 |
| 8/29/2019 | MBD | Correspondence to US Trustee re: inquiry regarding St. Christopher's sale | 0.10 | $ 43.50 |
| 8/29/2019 | MBD | Review of correspondence from counsel to Olympus re: cure schedule | 0.10 | $ 43.50 |
| 8/29/2019 | MBD | Correspondence with J. Vance re: Salem & Green declaration | 0.20 | $ 87.00 |
| 8/29/2019 | MBD | Analysis of Collier section re: 1114 in connection with benefits claim | 0.20 | $ 87.00 |
| 8/29/2019 | MBD | Telephone call with A. Wilen and J. Hampton re: Local 1199C fund issues | 0.30 | $ 130.50 |
| 8/29/2019 | MBD | Telephone call with D. Oglesby re: Benefit Fund issues | 0.10 | $ 43.50 |
| 8/29/2019 | MBD | Correspondence with A. Kelser re: Benefit Fund issues | 0.80 | $ 348.00 |
| 8/29/2019 | MBD | Revise and finalize objection to Benefit Fund motion | 0.70 | $ 304.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/29/2019 | MBD | Correspondence to counsel to DaVita re: payment inquiry | 0.10 | $ 43.50 |
| 8/30/2019 | MBD | Correspondence with counsel to MED One re: cure schedule | 0.20 | $ 87.00 |
| 8/30/2019 | MBD | Correspondence with D. Oglesby and B. Crocitto re: Benefit Funds payments | 0.20 | $ 87.00 |
| 8/30/2019 | MBD | Correspondence with D. Oglesby re: GHX critical vendor letter | 0.10 | $ 43.50 |
| | **MBD Total** | | **189.60** | **$ 82,476.00** |

36004221.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2019 | MM | E-mails with J. Victor of SSG re: sale of resident program assets | 0.20 | $ 149.00 |
| 8/1/2019 | MM | Respond to inquiries re: real estate | 0.20 | $ 149.00 |
| 8/1/2019 | MM | E-mail from Committee counsel re: Tatum retention questions | 0.10 | $ 74.50 |
| 8/1/2019 | MM | Telephone call with M. Martinez re: Tenet/Conifer research needed | 0.20 | $ 149.00 |
| 8/1/2019 | MM | E-mail to M. Martinez re: Tenet/Conifer documents | 0.20 | $ 149.00 |
| 8/1/2019 | MM | Review of Huron document request | 0.30 | $ 223.50 |
| 8/1/2019 | MM | Prepare for call with A. Wilen re: call with Tenet / Conifer | 0.30 | $ 223.50 |
| 8/1/2019 | MM | Call with Tenet / Conifer re: discovery | 1.00 | $ 745.00 |
| 8/1/2019 | MM | Follow up call with A. Wilen re: information to Tenet / Conifer | 0.30 | $ 223.50 |
| 8/1/2019 | MM | Review of M. Martinez research on Tenet/Conifer motion | 0.30 | $ 223.50 |
| 8/1/2019 | MM | E-mails with M. DiSabatino re: drafting response to Tenet/Conifer motion to compel | 0.20 | $ 149.00 |
| 8/1/2019 | MM | E-mails with Tenet/Conifer's counsel re: list of witnesses and exhibits | 0.30 | $ 223.50 |
| 8/1/2019 | MM | E-mails with D. Oglesby re: documents shared by Huron | 0.10 | $ 74.50 |
| 8/1/2019 | MM | E-mail from Chubb's counsel re: DIP language | 0.10 | $ 74.50 |
| 8/1/2019 | MM | E-mail to MidCap's counsel re: Chubb's request to add language to the final DIP order | 0.20 | $ 149.00 |
| 8/2/2019 | MM | E-mails with potential purchaser: request to extend residents program assets bid deadline | 0.20 | $ 149.00 |
| 8/2/2019 | MM | E-mails with residents program assets bidder re: contact information for A. Wilen | 0.20 | $ 149.00 |
| 8/2/2019 | MM | E-mails with possible purchaser of residents program assets re: bid | 0.20 | $ 149.00 |
| 8/2/2019 | MM | Call with T. Sable and L. Lichtman re: possible bid on residents program assets and HUH | 0.30 | $ 223.50 |
| 8/2/2019 | MM | E-mails with A. Wilen re: possible bid for HUH | 0.20 | $ 149.00 |
| 8/2/2019 | MM | E-mails with L. Lichtman re: new bid deadline for residents program assets / bid submission | 0.20 | $ 149.00 |
| 8/2/2019 | MM | Telephone call with L. Macksoud re: residents program assets sale issues | 0.20 | $ 149.00 |
| 8/2/2019 | MM | Review of letter of intent for SBJ Co. LLC | 0.20 | $ 149.00 |
| 8/2/2019 | MM | Review of order re: Jeffrey Cutler's objection | 0.10 | $ 74.50 |
| 8/2/2019 | MM | Telephone call and e-mail with J. Hampton re: possibility of moving final DIP hearing | 0.20 | $ 149.00 |
| 8/2/2019 | MM | Review of Committee's DIP issues list | 0.60 | $ 447.00 |
| 8/2/2019 | MM | Review of Committee's objection to engagement of Tatum | 0.20 | $ 149.00 |
| 8/2/2019 | MM | E-mail from D. Oglesby re: documents / information provided to Huron | 0.10 | $ 74.50 |
| 8/2/2019 | MM | Telephone call with M. DiSabatino re: objection to Tenet/Conifer motion to compel | 0.30 | $ 223.50 |
| 8/2/2019 | MM | Telephone call with N. Wasden re: witness and exhibit lists for Tenet litigation | 0.20 | $ 149.00 |
| 8/2/2019 | MM | E-mail to A. Wilen re: witness and exhibit lists for Tenet litigation | 0.20 | $ 149.00 |
| 8/2/2019 | MM | E-mails with counsel to Tenet confirming documents and witness identification | 0.20 | $ 149.00 |
| 8/2/2019 | MM | E-mails with D. Oglesby re: documents delivered to Huron | 0.20 | $ 149.00 |
| 8/2/2019 | MM | Call with J. Hampton re: Tenet/Conifer issues / hearing preparation | 0.20 | $ 149.00 |
| 8/2/2019 | MM | Draft / outline J. Victor residents program assets sale proffer for 8/9 hearing | 1.00 | $ 745.00 |
| 8/2/2019 | MM | E-mail from M. Hogan re: closure plan | 0.10 | $ 74.50 |
| 8/2/2019 | MM | E-mail from G. Santamour re: language to resolve Chubb DIP objection | 0.20 | $ 149.00 |
| 8/2/2019 | MM | E-mails with MidCap's counsel re: DIP hearing | 0.20 | $ 149.00 |
| 8/2/2019 | MM | Review of DIP variance report | 0.20 | $ 149.00 |
| 8/2/2019 | MM | Detailed e-mail to A. Wilen and J. Hampton re: contested DIP hearing / witnesses and exhibits | 0.40 | $ 298.00 |
| 8/2/2019 | MM | E-mails with S. Brown re: request for DIP budget variance report | 0.20 | $ 149.00 |
| 8/2/2019 | MM | Review of Tenet/Conifer objection to DIP | 0.30 | $ 223.50 |
| 8/2/2019 | MM | E-mail to A. Wilen re: Tenet/Conifer objection to DIP | 0.20 | $ 149.00 |
| 8/3/2019 | MM | E-mails with T. Sable and J. Victor re: potential purchaser's desire to discuss real estate | 0.20 | $ 149.00 |
| 8/3/2019 | MM | E-mails with L. Macksoud and R. Dreskin re: resident's clearinghouse | 0.20 | $ 149.00 |
| 8/3/2019 | MM | E-mails with J. Victor re: responding to CMS residents program assets objection | 0.20 | $ 149.00 |
| 8/3/2019 | MM | Review of Tenet's notice of withdrawal of liability claim | 0.10 | $ 74.50 |
| 8/3/2019 | MM | E-mails with and A. Wilen re: sharing financial information provided to MidCap | 0.20 | $ 149.00 |
| 8/4/2019 | MM | Review of and revise J. Victor sale proffer for 8/9 hearing | 0.50 | $ 372.50 |
| 8/4/2019 | MM | Draft A. Wilen sale proffer for 8/9 hearing | 1.00 | $ 745.00 |
| 8/4/2019 | MM | Prepare oral argument outline for sale of residents program assets | 1.00 | $ 745.00 |
| 8/4/2019 | MM | Review of HSRE DIP objection | 0.30 | $ 223.50 |
| 8/4/2019 | MM | E-mails with A. Wilen re: HSRE DIP objection | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/5/2019 | MM | Call with S. Attestatova, S. Uhland and A. Wilen re: sale process / DIP hearing | 1.10 | $ 819.50 |
| 8/5/2019 | MM | E-mail from S. Attestatova re: PAHH's change of counsel | 0.10 | $ 74.50 |
| 8/5/2019 | MM | E-mails from counsel re: Temple's objection to assumption / assignment of contract | 0.20 | $ 149.00 |
| 8/5/2019 | MM | Telephone call with J. Hampton re: prepare for 8/9 hearing | 0.20 | $ 149.00 |
| 8/5/2019 | MM | Preparing for DIP hearing including drafting A. Wilen DIP proffer for 8/9 hearing | 2.80 | $ 2,086.00 |
| 8/5/2019 | MM | Call with J. Hampton and A. Isenberg re: preparing for DIP hearing | 0.30 | $ 223.50 |
| 8/5/2019 | MM | Further review of and revisions to DIP hearing proffers | 0.50 | $ 372.50 |
| 8/5/2019 | MM | E-mails with M. Hogan and J. Hampton re: approval of closure plan | 0.20 | $ 149.00 |
| 8/5/2019 | MM | E-mails with Lender's counsel re: draft final DIP order / Chubb language | 0.20 | $ 149.00 |
| 8/5/2019 | MM | Further review of DIP objections | 0.50 | $ 372.50 |
| 8/5/2019 | MM | E-mails with A. Wilen re: responding to DIP objections | 0.20 | $ 149.00 |
| 8/5/2019 | MM | Review of Chubb's proposed DIP order language to resolve possible DIP objection | 0.20 | $ 149.00 |
| 8/5/2019 | MM | E-mail to J. Hampton and A. Isenberg re: Chubb's language for DIP order | 0.20 | $ 149.00 |
| 8/5/2019 | MM | E-mails with A. Wilen re: HSREP's request for financing documents | 0.20 | $ 149.00 |
| 8/5/2019 | MM | Call with A. Wilen and D. Oglesby re: responding to DIP objections | 1.10 | $ 819.50 |
| 8/5/2019 | MM | E-mails with HSREP's counsel re: budget, variance reports and DIP objection | 0.30 | $ 223.50 |
| 8/5/2019 | MM | Draft e-mail to Tenet/Conifer's counsel re: witness / exhibit list | 0.40 | $ 298.00 |
| 8/5/2019 | MM | E-mails with J. Hampton, A. Wilen and A. Isenberg re: witness / exhibit list for DIP financing hearing | 0.20 | $ 149.00 |
| 8/5/2019 | MM | E-mail from G. Santamour re: final DIP order | 0.20 | $ 149.00 |
| 8/5/2019 | MM | E-mail to S. Brown re: permission to share variance report with FTI | 0.10 | $ 74.50 |
| 8/5/2019 | MM | Follow up call with case team re: DIP objections | 0.20 | $ 149.00 |
| 8/5/2019 | MM | E-mails with J. Victor re: Tenet's request for deposition prior to DIP hearing | 0.20 | $ 149.00 |
| 8/5/2019 | MM | Preliminary review of draft final DIP order | 0.20 | $ 149.00 |
| 8/6/2019 | MM | Review of all sale objections | 0.80 | $ 596.00 |
| 8/6/2019 | MM | Telephone call with A. Kasner (counsel to potential bidder) re: resident program assets sale | 0.20 | $ 149.00 |
| 8/6/2019 | MM | Telephone call with M. Sacks re: DOJ objection for CMS | 0.20 | $ 149.00 |
| 8/6/2019 | MM | E-mails with M. Sacks re: CMS' position | 0.20 | $ 149.00 |
| 8/6/2019 | MM | E-mails with A. Applebaum re: assignment of CMS agreement | 0.20 | $ 149.00 |
| 8/6/2019 | MM | Numerous e-mails with Chambers re: moving Tenet/Conifer hearing / motion | 0.30 | $ 223.50 |
| 8/6/2019 | MM | E-mails with Tenet's counsel and Lender re: Court's availability to hear DIP hearing on 8/12 | 0.20 | $ 149.00 |
| 8/6/2019 | MM | Telephone call with A. Isenberg re: possibility of moving DIP hearing | 0.20 | $ 149.00 |
| 8/6/2019 | MM | E-mails with J. Hampton re: moving DIP hearing | 0.20 | $ 149.00 |
| 8/6/2019 | MM | Call with J. Hampton and A. Wilen re: 8/9 hearing issues | 0.50 | $ 372.50 |
| 8/6/2019 | MM | E-mail to J. Victor of SSG re: Tenet deposition | 0.10 | $ 74.50 |
| 8/6/2019 | MM | E-mail from N. Wasdin re: A. Wilen deposition | 0.10 | $ 74.50 |
| 8/6/2019 | MM | Telephone call with A. Wilen re: A. Wilen deposition | 0.10 | $ 74.50 |
| 8/6/2019 | MM | E-mails with Tenet/Conifer's counsel re: J. Victor deposition / witness unavailability | 0.30 | $ 223.50 |
| 8/6/2019 | MM | Telephone call with J. Victor re: deposition / sale hearing | 0.20 | $ 149.00 |
| 8/6/2019 | MM | Telephone call with G. Pesce re: depositions, settlement, hearing on Tenet's motion to compel | 0.20 | $ 149.00 |
| 8/6/2019 | MM | E-mails with G. Pesce re: motion to continue / settlement | 0.20 | $ 149.00 |
| 8/6/2019 | MM | E-mail from N. Wasdin re: Tenet/Conifer's witnesses / exhibits | 0.20 | $ 149.00 |
| 8/6/2019 | MM | Review of Tenet/Conifer's motion to continue hearing | 0.20 | $ 149.00 |
| 8/6/2019 | MM | Draft response to Tenet/Conifer's motion to continue hearing | 0.20 | $ 149.00 |
| 8/6/2019 | MM | E-mails with M. DiSabatino re: points for responding to Tenet/Conifer's motion to continue hearing | 0.30 | $ 223.50 |
| 8/6/2019 | MM | Review of and revise A. Wilen DIP proffer for final DIP hearing | 0.80 | $ 596.00 |
| 8/6/2019 | MM | E-mails with MidCap's counsel re: calls to discuss final DIP | 0.20 | $ 149.00 |
| 8/6/2019 | MM | E-mails between Committee counsel and MidCap's counsel re: DIP financing | 0.20 | $ 149.00 |
| 8/6/2019 | MM | Call with Committee counsel re: DIP objection | 0.20 | $ 149.00 |
| 8/6/2019 | MM | Call with MidCap's counsel re: attempt to resolve DIP objection | 0.50 | $ 372.50 |
| 8/7/2019 | MM | E-mails with potential bidders re: logistics of auction | 0.20 | $ 149.00 |
| 8/7/2019 | MM | E-mails with L. Lichtman re: bid / request for wire instructions | 0.20 | $ 149.00 |
| 8/7/2019 | MM | Telephone calls with counsel for bidders re: questions about bids | 0.40 | $ 298.00 |
| 8/7/2019 | MM | E-mails with counsel to AAMC re: sale objection | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/7/2019 | MM | Meeting with J. Victor, CRO and Committee counsel to review and determine qualified bids and baseline bid | 2.80 | $ 2,086.00 |
| 8/7/2019 | MM | Call with SBJ Group re: non-qualified bid | 0.20 | $ 149.00 |
| 8/7/2019 | MM | Call with Jefferson's counsel re: qualified bid | 0.20 | $ 149.00 |
| 8/7/2019 | MM | E-mails with Lender's counsel re: call with Court on Tenet/Conifer's motion to continue DIP hearing | 0.20 | $ 149.00 |
| 8/7/2019 | MM | E-mails with J. Hampton and A. Wilen re: Tenet/Conifer's request for continuance of DIP hearing | 0.20 | $ 149.00 |
| 8/7/2019 | MM | Telephone call with A. Wilen re: consenting to moving final DIP hearing | 0.20 | $ 149.00 |
| 8/7/2019 | MM | E-mails with MidCap's counsel re: opposing Tenet's request for continuance of final DIP hearing | 0.20 | $ 149.00 |
| 8/7/2019 | MM | E-mail from W. Chipman re: status of lease | 0.10 | $ 74.50 |
| 8/7/2019 | MM | E-mails with Tenet's counsel re: purpose of global settlement meeting | 0.20 | $ 149.00 |
| 8/7/2019 | MM | Review of e-mails from M. Martinez re: Tenet/Conifer research | 0.20 | $ 149.00 |
| 8/7/2019 | MM | E-mail with S. Uhland re: Tenet/Conifer meeting | 0.10 | $ 74.50 |
| 8/7/2019 | MM | E-mails with MidCap's counsel re: Tenet/Conifer meeting | 0.20 | $ 149.00 |
| 8/7/2019 | MM | E-mails with S. Brown re: Tenet/Conifer meeting | 0.20 | $ 149.00 |
| 8/7/2019 | MM | Travel to and from Philadelphia for review of residents program assets | 1.50 | $ 1,117.50 |
| 8/7/2019 | MM | Prepare for teleconference with Court re: Tenet/Conifer's request for continuance | 1.50 | $ 1,117.50 |
| 8/7/2019 | MM | E-mail from M. DiSabatino re: 341 meeting | 0.20 | $ 149.00 |
| 8/7/2019 | MM | Call with D. Oglesby and A. Wilen re: discussions with Huron | 0.20 | $ 149.00 |
| 8/7/2019 | MM | E-mails with Committee counsel re: request for final DIP order | 0.20 | $ 149.00 |
| 8/7/2019 | MM | E-mail from Chubb's counsel re: resolving DIP objection | 0.20 | $ 149.00 |
| 8/8/2019 | MM | E-mail with L. Lichtman re: attendance of Sharmas at auction | 0.20 | $ 149.00 |
| 8/8/2019 | MM | E-mail to AAMC's counsel re: attempt to resolve AAMC's sale objection | 0.10 | $ 74.50 |
| 8/8/2019 | MM | E-mail to J. Victor re: SBJ Group's attendance at auction | 0.10 | $ 74.50 |
| 8/8/2019 | MM | E-mails with counsel to Pennsylvania Department of Health re: attendance at auction | 0.10 | $ 74.50 |
| 8/8/2019 | MM | Review of e-mails from MidCap's counsel re: stipulation to escrow proceeds of residents program assets sale | 0.20 | $ 149.00 |
| 8/8/2019 | MM | Review of e-mails from M. Sacks (DOJ) re: attempts to resolve Department of Justice objection to residents program assets sale | 0.10 | $ 74.50 |
| 8/8/2019 | MM | Review of e-mails between counsel to MidCap and Committee re: stipulation to escrow residents program assets sale proceeds | 0.20 | $ 149.00 |
| 8/8/2019 | MM | Attend and participate in auction for residents program assets, including meetings with bidders, consulting with Committee, review and analysis of changes to bids | 4.20 | $ 3,129.00 |
| 8/8/2019 | MM | Telephone call and e-mail with R. Warren re: contact with Chambers regarding adjournment of 8/9 hearing | 0.20 | $ 149.00 |
| 8/8/2019 | MM | E-mails for A. Isenberg and M. DiSabatino re: witnesses and documents for 8/19 hearing | 0.20 | $ 149.00 |
| 8/8/2019 | MM | E-mails with J. Demmy re: Tenet/Conifer background documents | 0.20 | $ 149.00 |
| 8/8/2019 | MM | E-mails with S. Uhland re: Tenet/Conifer meeting | 0.20 | $ 149.00 |
| 8/8/2019 | MM | Preliminary review of draft objection to Tenet/Conifer motion | 0.30 | $ 223.50 |
| 8/8/2019 | MM | Review of e-mails from M. Martinez re: research to respond to Tenet/Conifer motion to compel | 0.20 | $ 149.00 |
| 8/8/2019 | MM | Review of e-mail from Tenet/Conifer's counsel re: settlement meeting | 0.10 | $ 74.50 |
| 8/8/2019 | MM | Review of revised and updated draft objection to Tenet/Conifer motion | 0.10 | $ 74.50 |
| 8/8/2019 | MM | Telephone call and e-mails with J. Roe of PAHS re: witnesses and documents to respond to Tenet/Conifer's motion to compel | 0.30 | $ 223.50 |
| 8/8/2019 | MM | E-mails with Tenet/Conifer's counsel re: witnesses and documents for 8/19 hearing | 0.20 | $ 149.00 |
| 8/8/2019 | MM | Conference with A. Isenberg and M. DiSabatino re: witnesses and documents for 8/19 hearing | 0.20 | $ 149.00 |
| 8/8/2019 | MM | Travel to and from Philadelphia to attend the residents program assets auction | 2.20 | $ 1,639.00 |
| 8/9/2019 | MM | E-mail from Department of Justice re: status of sale | 0.20 | $ 149.00 |
| 8/9/2019 | MM | E-mail from counsel to AAMC re: sale objection | 0.10 | $ 74.50 |
| 8/9/2019 | MM | E-mails with client team re: bidder due diligence | 0.20 | $ 149.00 |
| 8/9/2019 | MM | E-mail from Tenet/Conifer re: winning bid | 0.10 | $ 74.50 |
| 8/9/2019 | MM | E-mail to R. Warren re: auction transcript | 0.10 | $ 74.50 |
| 8/9/2019 | MM | E-mail from Committee counsel re: request for hearing on retention applications | 0.10 | $ 74.50 |
| 8/9/2019 | MM | Develop agenda for settlement meeting with Tenet/Conifer | 0.20 | $ 149.00 |
| 8/9/2019 | MM | Call with Committee counsel re: 8/13 settlement meeting with Tenet/Conifer | 0.20 | $ 149.00 |
| 8/9/2019 | MM | E-mails with Tenet/Conifer's counsel re: production of documents / deposition dates | 0.30 | $ 223.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/9/2019 | MM | E-mails with J. Victor re: availability for deposition | 0.20 | $ 149.00 |
| 8/9/2019 | MM | E-mails with A. Wilen re: availability for deposition | 0.20 | $ 149.00 |
| 8/9/2019 | MM | E-mail to J. Demmy re: deposition preparation | 0.10 | $ 74.50 |
| 8/9/2019 | MM | Telephone call with J. Hampton re: Tenet/Conifer meeting / outcome of sale | 0.20 | $ 149.00 |
| 8/9/2019 | MM | Develop alternative strategy for settling with Tenet/Conifer | 0.20 | $ 149.00 |
| 8/9/2019 | MM | E-mails with M. DiSabatino and A. Isenberg re: motion to seal portions of objection to Tenet/Conifer's motion to compel | 0.20 | $ 149.00 |
| 8/9/2019 | MM | Draft e-mail to identify witnesses and exhibits for Tenet/Conifer hearing | 0.30 | $ 223.50 |
| 8/9/2019 | MM | Review and comment upon draft objection to Tenet/Conifer's motion to compel | 0.70 | $ 521.50 |
| 8/9/2019 | MM | E-mails with A. Wilen and Committee counsel re: Tenet/Conifer's request to share invoices with MidCap | 0.20 | $ 149.00 |
| 8/9/2019 | MM | E-mail from A. Wilen re: cross aging of accounts receivable | 0.10 | $ 74.50 |
| 8/9/2019 | MM | E-mails with M. Hogan and A. Wilen re: Pennsylvania Department of Health's approval of closure plan | 0.20 | $ 149.00 |
| 8/10/2019 | MM | E-mail to A. Wilen re: responsive documents for Tenet/Conifer | 0.20 | $ 149.00 |
| 8/10/2019 | MM | E-mail with A. Wilen re: availability for a deposition | 0.20 | $ 149.00 |
| 8/10/2019 | MM | E-mail with case team re: responsive documents for Tenet/Conifer | 0.20 | $ 149.00 |
| 8/10/2019 | MM | Telephone call with J. Demmy re: background for Tenet/Conifer deposition | 0.60 | $ 447.00 |
| 8/10/2019 | MM | E-mails with Tenet/Conifer, MidCap, Committee and CRO re: scheduling settlement meeting | 0.30 | $ 223.50 |
| 8/10/2019 | MM | Further e-mails with A. Wilen re: deposition dates for Tenet/Conifer | 0.20 | $ 149.00 |
| 8/10/2019 | MM | E-mails with J. Hampton re: Tenet/Conifer's request for permission to share invoices with MidCap | 0.20 | $ 149.00 |
| 8/11/2019 | MM | E-mails with J. Hampton re: clarifying bids for resident program assets | 0.20 | $ 149.00 |
| 8/11/2019 | MM | E-mails with M. Martinez re: research standing of SBJ to object to sale | 0.20 | $ 149.00 |
| 8/11/2019 | MM | Further review of sale objection, including objection of SBJ | 0.60 | $ 447.00 |
| 8/11/2019 | MM | E-mail to Tenet/Conifer's counsel re: A. Wilen deposition | 0.20 | $ 149.00 |
| 8/11/2019 | MM | Further e-mails with A. Wilen re: production of documents | 0.20 | $ 149.00 |
| 8/11/2019 | MM | E-mails with A. Isenberg, M. DiSabatino and J. Hampton re: assembling documents for productions | 0.20 | $ 149.00 |
| 8/11/2019 | MM | Review of and revisions to sale hearing proffers based upon outcome of auction | 1.80 | $ 1,341.00 |
| 8/11/2019 | MM | Review of and revisions to outline / oral argument for hearing on sale of resident program assets | 1.50 | $ 1,117.50 |
| 8/12/2019 | MM | E-mails with J. Alberto re: winning bidder asset purchase agreement / malpractice insurance | 0.20 | $ 149.00 |
| 8/12/2019 | MM | Telephone call with TJVH's counsel re: finalizing asset purchase agreement / prepare for sale hearing | 0.60 | $ 447.00 |
| 8/12/2019 | MM | E-mails with P. Jackson re: markup of TJVH asset purchase agreement | 0.20 | $ 149.00 |
| 8/12/2019 | MM | Call with EisnerAmper re: claim rejection statistics | 0.50 | $ 372.50 |
| 8/12/2019 | MM | Review of SBJ objection to omnibus rejection motions | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mail to J. Hampton re: SBJ objection to omnibus rejection motions | 0.10 | $ 74.50 |
| 8/12/2019 | MM | E-mails with SBJ's counsel re: purchase of claim | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mails with counsel re: SBJ standing issue | 0.10 | $ 74.50 |
| 8/12/2019 | MM | E-mails with J. Victor re: deposition date | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mails with J. Demmy re: coordinating depositions of Tenet/Conifer | 0.20 | $ 149.00 |
| 8/12/2019 | MM | Telephone call with J. Hampton re: strategy for resolving Tenet/Conifer issues | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mails with J. Roe re: Conifer issues | 0.20 | $ 149.00 |
| 8/12/2019 | MM | Call with J. Hampton re: coordinating Tenet/Conifer discovery and hearing | 1.10 | $ 819.50 |
| 8/12/2019 | MM | E-mails with counsel to Tenet/Conifer to coordinate A. Wilen deposition | 0.30 | $ 223.50 |
| 8/12/2019 | MM | E-mails with J. Roe re: call to discuss Tenet/Conifer issues | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mails with MidCap's counsel re: dates for depositions | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mails with Conrad O'Brien re: call to discuss Conifer services | 0.20 | $ 149.00 |
| 8/12/2019 | MM | Telephone call with J. Roe re: background on Conifer issue | 0.20 | $ 149.00 |
| 8/12/2019 | MM | Telephone call with A. Gallinaro re: Conifer's performance | 0.30 | $ 223.50 |
| 8/12/2019 | MM | Telephone call with Committee counsel re: deposition schedule / settlement meeting time | 0.20 | $ 149.00 |
| 8/12/2019 | MM | Call with R. Sharma of PAHS re: background on Tenet/Conifer issues | 0.30 | $ 223.50 |
| 8/12/2019 | MM | Review of analysis re: Conifer's performance issues | 0.50 | $ 372.50 |
| 8/12/2019 | MM | Telephone call with G. Bryant re: Conifer's poor performance | 0.30 | $ 223.50 |
| 8/12/2019 | MM | E-mail from Committee counsel re: attendance at deposition | 0.10 | $ 74.50 |
| 8/12/2019 | MM | E-mails with A. Wilen re: Conifer issues | 0.20 | $ 149.00 |
| 8/12/2019 | MM | Telephone call with A. Isenberg re: EisnerAmper analysis | 0.20 | $ 149.00 |
| 8/12/2019 | MM | Call with A. Wilen re: prepare for deposition | 0.40 | $ 298.00 |
| 8/12/2019 | MM | E-mails with J. Hampton and J. Roe re: state court litigation | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mails with A. Wilen re: attempts to amend Conifer contract | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/12/2019 | MM | E-mails with Tenet's counsel re: A. Wilen deposition | 0.20 | $ 149.00 |
| 8/12/2019 | MM | Telephone calls and e-mails with A. Isenberg and A. Applebaum to finalize Tenet/Conifer deposition notices | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mails with N. Wasdin re: document production | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mails with M. Martinez re: documents to be produced to Tenet/Conifer | 0.30 | $ 223.50 |
| 8/12/2019 | MM | E-mails with R. Dreskin re: storage of resident records | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mails with MidCap's counsel re: Chubb's language for DIP order | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mails with MidCap's counsel re: language for final DIP order to resolve Chubb's objection | 0.20 | $ 149.00 |
| 8/12/2019 | MM | E-mails with PAHH's counsel re: call to discuss DIP | 0.10 | $ 74.50 |
| 8/13/2019 | MM | E-mails with Tenet/Conifer's counsel re: resident program assets sale | 0.20 | $ 149.00 |
| 8/13/2019 | MM | E-mails with N. LePore re: Philadelphia Department of Health's request for sale order language | 0.20 | $ 149.00 |
| 8/13/2019 | MM | Review of e-mails from P. Jackson (counsel to Jefferson) re: resident program assets sale asset purchase agreement | 0.20 | $ 149.00 |
| 8/13/2019 | MM | Review of draft agenda for 8/16 hearing | 0.20 | $ 149.00 |
| 8/13/2019 | MM | Prepare for and participate in A. Wilen deposition | 4.50 | $ 3,352.50 |
| 8/13/2019 | MM | Follow up meeting with A. Wilen re: deposition / settlement meeting with Tenet/Conifer | 0.20 | $ 149.00 |
| 8/13/2019 | MM | E-mails with M. Collins re: call to discuss PAHH issues | 0.20 | $ 149.00 |
| 8/13/2019 | MM | E-mails with N. Wasdin re: documents / deposition | 0.20 | $ 149.00 |
| 8/13/2019 | MM | Telephone call with J. Victor re: A. Wilen deposition | 0.20 | $ 149.00 |
| 8/13/2019 | MM | E-mail from A. Gallinaro re: Tenet litigation | 0.20 | $ 149.00 |
| 8/13/2019 | MM | Telephone call with J. Hampton re: plan for settlement meeting with Tenet/Conifer | 0.20 | $ 149.00 |
| 8/13/2019 | MM | Call with J. Demmy re: prepare for deposition of Tenet and Conifer | 0.80 | $ 596.00 |
| 8/13/2019 | MM | E-mails from N. Wasdin re: production of documents / witnesses | 0.20 | $ 149.00 |
| 8/13/2019 | MM | E-mails with Tenet's counsel re: logistics for settlement meeting | 0.20 | $ 149.00 |
| 8/13/2019 | MM | Telephone calls and e-mails with J. Victor re: deposition preparation / alternative financing | 0.30 | $ 223.50 |
| 8/13/2019 | MM | Review of e-mail from Tenet's counsel re: motion in limine | 0.10 | $ 74.50 |
| 8/13/2019 | MM | Review of Tenet's motion in limine | 0.20 | $ 149.00 |
| 8/13/2019 | MM | Travel to/from Philadelphia for A. Wilen deposition | 2.10 | $ 1,564.50 |
| 8/13/2019 | MM | Prepare for hearing on DIP / Tenet/Conifer's motion to compel, including A. Wilen proffer | 2.00 | $ 1,490.00 |
| 8/13/2019 | MM | E-mails with J. Roe re: HUH malpractice claim | 0.20 | $ 149.00 |
| 8/13/2019 | MM | E-mails with A. Applebaum and M. Hogan re: tail order coverage | 0.20 | $ 149.00 |
| 8/13/2019 | MM | E-mails with J. Helmrick re: changes to DIP credit agreement | 0.20 | $ 149.00 |
| 8/13/2019 | MM | E-mails with A. Isenberg re: updated DIP order | 0.20 | $ 149.00 |
| 8/13/2019 | MM | Telephone call with A. Wilen re: MidCap's proposal to resolve DIP objections | 0.10 | $ 74.50 |
| 8/13/2019 | MM | Review of DIP term sheet | 0.20 | $ 149.00 |
| 8/14/2019 | MM | Review of e-mail and letter from KPC re: back up bid | 0.20 | $ 149.00 |
| 8/14/2019 | MM | E-mail to J. Roe re: date of filing of Superior Court complaint | 0.20 | $ 149.00 |
| 8/14/2019 | MM | Telephone call with J. Demmy re: prepare for depositions | 0.20 | $ 149.00 |
| 8/14/2019 | MM | E-mails with D. Oglesby re: Tenet June and July billings | 0.20 | $ 149.00 |
| 8/14/2019 | MM | Review of documents produced by Tenet / Conifer | 0.40 | $ 298.00 |
| 8/14/2019 | MM | E-mail to J. Victor re: prepare for deposition | 0.10 | $ 74.50 |
| 8/14/2019 | MM | Travel to Philadelphia to attend DIP settlement meeting | 1.90 | $ 1,415.50 |
| 8/14/2019 | MM | Review of documents, prepare for hearing on final DIP | 3.00 | $ 2,235.00 |
| 8/14/2019 | MM | Review of chart of DIP issues | 0.20 | $ 149.00 |
| 8/14/2019 | MM | E-mail to Chubb's counsel re: language for DIP order to resolve Chubb's objection | 0.20 | $ 149.00 |
| 8/14/2019 | MM | Meeting with MidCap to prepare for meeting with Tenet/Conifer | 0.80 | $ 596.00 |
| 8/14/2019 | MM | Settlement meeting with Tenet/Conifer, MidCap and Committee | 5.00 | $ 3,725.00 |
| 8/14/2019 | MM | Review of e-mails between A. Isenberg and MidCap re: final DIP order | 0.20 | $ 149.00 |
| 8/15/2019 | MM | E-mail to A. Sherman (committee counsel) re: KPC updated "offer" | 0.10 | $ 74.50 |
| 8/15/2019 | MM | Review and approve agenda for 8/19 | 0.20 | $ 149.00 |
| 8/15/2019 | MM | E-mails with A. Isenberg re: continuing resident program assets sale hearing | 0.20 | $ 149.00 |
| 8/15/2019 | MM | E-mails with objectors re: continuing resident program assets sale hearing | 0.20 | $ 149.00 |
| 8/15/2019 | MM | Telephone call with US Trustee re: 8/19 hearing | 0.10 | $ 74.50 |
| 8/15/2019 | MM | Telephone call with A. Sherman re: status of 8/19 hearing | 0.20 | $ 149.00 |
| 8/15/2019 | MM | E-mails with M. DiSabatino and J. Hampton re: moving forward with omnibus rejection motions on 8/19 | 0.20 | $ 149.00 |
| 8/15/2019 | MM | E-mail deposition transcript to A. Wilen | 0.10 | $ 74.50 |
| 8/15/2019 | MM | Review of background documents provided by EisnerAmper | 1.80 | $ 1,341.00 |
| 8/15/2019 | MM | Call with J. Victor re: prepare for deposition | 0.70 | $ 521.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 8/15/2019 | MM | Review and comment upon confidentiality order | 0.40 | $ 298.00 |
| 8/15/2019 | MM | E-mail with Tenet's counsel re: protective order | 0.20 | $ 149.00 |
| 8/15/2019 | MM | Call with J. Hampton re: prepare for 8/19 hearing | 0.30 | $ 223.50 |
| 8/15/2019 | MM | Review of documents to prepare for 8/19 hearing | 1.40 | $ 1,043.00 |
| 8/15/2019 | MM | E-mails with A. Wilen and D. Oglesby re: documents / evidence for 8/19 hearing | 0.20 | $ 149.00 |
| 8/15/2019 | MM | Review of and revisions to proffer for 8/19 hearing | 2.00 | $ 1,490.00 |
| 8/15/2019 | MM | E-mails with M. Sacks re: final DIP order | 0.20 | $ 149.00 |
| 8/15/2019 | MM | E-mails with MidCap to resolve Chubb's DIP objection | 0.20 | $ 149.00 |
| 8/16/2019 | MM | Meeting with J. Victor and A. Isenberg re: resident program asset sale | 0.50 | $ 372.50 |
| 8/16/2019 | MM | E-mails with G. Pesce re: continuation of hearing on resident program assets | 0.20 | $ 149.00 |
| 8/16/2019 | MM | E-mail from L. Lichtman re: continuation of sale hearing | 0.10 | $ 74.50 |
| 8/16/2019 | MM | E-mail to D. Oglesby re: actual billings for June, July and August | 0.20 | $ 149.00 |
| 8/16/2019 | MM | Develop areas of likely cross examination of Tenet / Conifer witnesses | 0.20 | $ 149.00 |
| 8/16/2019 | MM | Participate in J. Victor deposition | 0.90 | $ 670.50 |
| 8/16/2019 | MM | Telephone call with M. DiSabatino and M. Martinez re: Tenet / Conifer legal arguments | 0.20 | $ 149.00 |
| 8/16/2019 | MM | Telephone call with J. Hampton re: Tenet / Conifer issues | 0.20 | $ 149.00 |
| 8/16/2019 | MM | Call with S. Pink re: Conifer's performance issues | 0.60 | $ 447.00 |
| 8/16/2019 | MM | Conference with M. DiSabatino re: responding to motion in limine | 0.20 | $ 149.00 |
| 8/16/2019 | MM | E-mails with M. DiSabatino re: new motion in limine filed by Tenet / Conifer | 0.20 | $ 149.00 |
| 8/16/2019 | MM | E-mails with A. Applebaum and Tenet's counsel re: finalizing confidentiality order | 0.20 | $ 149.00 |
| 8/16/2019 | MM | Non-billable travel to / from Philadelphia for J. Victor deposition | 1.80 | $ 1,341.00 |
| 8/16/2019 | MM | Review of and revisions to proffer / outline for 8/19 hearing | 0.90 | $ 670.50 |
| 8/16/2019 | MM | E-mails with A. Wilen re: prepare for 8/19 hearing | 0.20 | $ 149.00 |
| 8/16/2019 | MM | Conference with J. Demmy re: prepare for 8/19 hearing | 0.50 | $ 372.50 |
| 8/16/2019 | MM | Review of and revisions to proffers for 8/19 hearing | 1.80 | $ 1,341.00 |
| 8/16/2019 | MM | E-mails to J. Victor and A. Wilen re: draft proffers for 8/19 hearing | 0.20 | $ 149.00 |
| 8/16/2019 | MM | E-mails with A. Wilen re: tail coverage | 0.20 | $ 149.00 |
| 8/16/2019 | MM | E-mails with D. Oglesby re: Ensemble's offer to assist | 0.20 | $ 149.00 |
| 8/16/2019 | MM | E-mail to Chubb's counsel re: resolving DIP objection | 0.10 | $ 74.50 |
| 8/17/2019 | MM | E-mails with L. Lichtman re: reason for continuing sale hearing | 0.20 | $ 149.00 |
| 8/17/2019 | MM | Review of Tenet / Conifer's motion in limine | 0.20 | $ 149.00 |
| 8/17/2019 | MM | Review of and revise response to Tenet / Conifer's motion in limine | 0.40 | $ 298.00 |
| 8/17/2019 | MM | E-mails with M. DiSabatino re: changes to response to Tenet / Conifer's motion in limine | 0.20 | $ 149.00 |
| 8/17/2019 | MM | Review of new documents produced by Tenet / Conifer | 0.60 | $ 447.00 |
| 8/17/2019 | MM | Review of D. Dawson (Conifer) deposition transcript | 0.50 | $ 372.50 |
| 8/17/2019 | MM | Prepare for 8/19 hearing | 6.40 | $ 4,768.00 |
| 8/17/2019 | MM | E-mails with Tenet's counsel re: evidentiary representation | 0.20 | $ 149.00 |
| 8/17/2019 | MM | E-mail from counsel to PAHH re: comments to final DIP order | 0.10 | $ 74.50 |
| 8/17/2019 | MM | Review of MidCap's response to Committee's objection to final DIP | 0.20 | $ 149.00 |
| 8/18/2019 | MM | E-mails with M. DiSabatino re: 90 day payment numbers | 0.20 | $ 149.00 |
| 8/18/2019 | MM | Call with Tenet / Conifer's counsel re: evidentiary issues | 0.40 | $ 298.00 |
| 8/18/2019 | MM | Prepare for 8/19 hearing | 5.40 | $ 4,023.00 |
| 8/18/2019 | MM | Call with A. Wilen re: prepare for 8/19 hearing | 1.50 | $ 1,117.50 |
| 8/18/2019 | MM | Assemble exhibits for 8/19 hearing | 0.70 | $ 521.50 |
| 8/18/2019 | MM | Telephone call with J. Victor re: 8/19 testimony | 0.20 | $ 149.00 |
| 8/18/2019 | MM | Further call with A. Wilen re: prepare for 8/19 hearing | 0.20 | $ 149.00 |
| 8/19/2019 | MM | Review and approve second amended agenda for 8/19 hearing | 0.20 | $ 149.00 |
| 8/19/2019 | MM | Prepare direct testimony outline | 1.20 | $ 894.00 |
| 8/19/2019 | MM | Prepare for and attend hearing on DIP financing / Tenet/Conifer's motion to compel | 8.60 | $ 6,407.00 |
| 8/19/2019 | MM | Follow up meeting with A. Wilen, J. Roe, et al. re: prepare for continued DIP financing hearing | 2.20 | $ 1,639.00 |
| 8/20/2019 | MM | Prepare for and participate in continued DIP financing hearing and hearing on Tenet/Conifer's motion to compel | 10.00 | $ 7,450.00 |
| 8/20/2019 | MM | Meeting with MidCap and Committee to resolve DIP objections | 3.50 | $ 2,607.50 |
| 8/21/2019 | MM | Telephone call with A. Isenberg re: outcome of CMS meeting | 0.20 | $ 149.00 |
| 8/21/2019 | MM | E-mail to creditor re: claim issue | 0.10 | $ 74.50 |
| 8/21/2019 | MM | Prepare for and participate in continued hearing on DIP financing | 2.80 | $ 2,086.00 |
| 8/21/2019 | MM | Prepare outline for administrative claim settlement | 0.60 | $ 447.00 |
| 8/21/2019 | MM | E-mails with G. Pesce, Counsel to Tenet, re: request for closure plan | 0.20 | $ 149.00 |
| 8/21/2019 | MM | E-mails with Tenet / Conifer re: write off of aged accounts receivable | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/21/2019 | MM | E-mails with Committee counsel re: DIP financing | 0.20 | $ 149.00 |
| 8/21/2019 | MM | E-mails with MidCap re: DIP financing | 0.20 | $ 149.00 |
| 8/21/2019 | MM | Telephone call with J. Hampton re: approval of DIP financing | 0.20 | $ 149.00 |
| 8/21/2019 | MM | E-mails with S. Brown re: final DIP order | 0.20 | $ 149.00 |
| 8/22/2019 | MM | Categorizing Tenet / Conifer's notes and documents | 0.50 | $ 372.50 |
| 8/22/2019 | MM | E-mails with A. Applebaum and A. Wilen re: issues with American Renal Management | 0.20 | $ 149.00 |
| 8/22/2019 | MM | Telephone call with J. Waxman re: mechanics' lien | 0.20 | $ 149.00 |
| 8/22/2019 | MM | E-mails with W. Chipman re: call to discuss open issues with American Renal Management | 0.20 | $ 149.00 |
| 8/22/2019 | MM | Telephone call and e-mails with J. Waxman and A. Wilen re: Herman Goldner's mechanics' lien claim | 0.20 | $ 149.00 |
| 8/22/2019 | MM | Telephone call with A. Isenberg re: markup of DIP order | 0.20 | $ 149.00 |
| 8/22/2019 | MM | Telephone call with A. Isenberg re: final DIP order | 0.20 | $ 149.00 |
| 8/22/2019 | MM | Numerous e-mails and telephone call with MidCap and Committee counsel re: finalizing DIP order and DIP credit agreement | 0.70 | $ 521.50 |
| 8/23/2019 | MM | E-mails with A. Applebaum re: ACGME's request for auction transcript | 0.20 | $ 149.00 |
| 8/23/2019 | MM | Call with counsel to Jefferson Consortium re: sale order /changes to same | 0.50 | $ 372.50 |
| 8/23/2019 | MM | Review of draft response to Pension Funds' motion for payment of administrative claim | 0.20 | $ 149.00 |
| 8/23/2019 | MM | Review of notice of filing of mechanic's lien | 0.20 | $ 149.00 |
| 8/23/2019 | MM | E-mails with A. Wilen re: letter citing need for air permit | 0.20 | $ 149.00 |
| 8/23/2019 | MM | Review of e-mails between MidCap, S. Uhland and Committee counsel re: final DIP order / credit agreement | 0.50 | $ 372.50 |
| 8/23/2019 | MM | Telephone call with J. Hampton re: submitting DIP order | 0.30 | $ 223.50 |
| 8/25/2019 | MM | E-mails from J. Hampton re: Pension Funds' motion for administrative claim | 0.10 | $ 74.50 |
| 8/26/2019 | MM | Telephone call with J. Roe re: residents program asset sale and extension of deadline | 0.30 | $ 223.50 |
| 8/26/2019 | MM | E-mail from Committee counsel re: request for extension of deadline to object to key employee incentive program | 0.10 | $ 74.50 |
| 8/26/2019 | MM | E-mails with A. Wilen and J. Hampton re: Huron's request for financial information | 0.20 | $ 149.00 |
| 8/26/2019 | MM | Review of key employee incentive program motion | 0.30 | $ 223.50 |
| 8/26/2019 | MM | E-mail to A. Applebaum re: questions about key employee incentive program motion | 0.20 | $ 149.00 |
| 8/26/2019 | MM | Prepare outline for key employee incentive program motion | 0.80 | $ 596.00 |
| 8/26/2019 | MM | Call with A. Wilen re: key employee incentive program motion | 0.50 | $ 372.50 |
| 8/26/2019 | MM | E-mail to D. Oglesby re: key employee incentive program questions | 0.20 | $ 149.00 |
| 8/26/2019 | MM | E-mail from D. Oglesby re: key employee incentive program payments | 0.20 | $ 149.00 |
| 8/26/2019 | MM | Review of Rydal's cure objection | 0.20 | $ 149.00 |
| 8/26/2019 | MM | Review and approve notice of filing of ordinary course declaration and declaration of Robinson Kirlew & Associates | 0.20 | $ 149.00 |
| 8/26/2019 | MM | Review and approve notice of filing of ordinary course declaration and declaration of Jackson Lewis | 0.20 | $ 149.00 |
| 8/26/2019 | MM | Review and approve notice of filing of ordinary course declaration and declaration of Germain & Co. | 0.20 | $ 149.00 |
| 8/26/2019 | MM | Outline settlement proposal to Tenet / Conifer | 0.30 | $ 223.50 |
| 8/26/2019 | MM | Call with counsel for Jefferson Consortium re: preparing for residents program asset sale hearing | 0.80 | $ 596.00 |
| 8/26/2019 | MM | E-mails with Tenet and Eisner team re: write off of bad debt | 0.20 | $ 149.00 |
| 8/27/2019 | MM | E-mails with P. Jackson re: finalizing Jefferson asset purchase agreement | 0.10 | $ 74.50 |
| 8/27/2019 | MM | E-mails with Committee counsel re: MidCap's objection to residents program assets sale | 0.20 | $ 149.00 |
| 8/27/2019 | MM | Review of reply to CMS' objection to residents program assets sale | 0.40 | $ 298.00 |
| 8/27/2019 | MM | Review and analysis of case law on CMS' sale objection | 1.10 | $ 819.50 |
| 8/27/2019 | MM | Telephone call with J. Hampton re: sale of residents program assets | 0.20 | $ 149.00 |
| 8/27/2019 | MM | E-mails with A. Wilen re: US Trustee's request for extension to respond to key employee incentive program motion | 0.20 | $ 149.00 |
| 8/27/2019 | MM | E-mails with Chambers re: 9/4 hearing | 0.20 | $ 149.00 |
| 8/27/2019 | MM | E-mail to US Trustee re: extension to respond to key employee incentive program motion | 0.10 | $ 74.50 |
| 8/27/2019 | MM | E-mail from J. Dinome re: Union contribution | 0.10 | $ 74.50 |
| 8/27/2019 | MM | Review and approve notice of filing and ordinary course professional declaration of Obermayer | 0.20 | $ 149.00 |
| 8/27/2019 | MM | E-mail to J. Hampton re: draft Tenet/Conifer settlement proposal | 0.20 | $ 149.00 |
| 8/27/2019 | MM | Review of and revisions to residents program assets sale outline and proffers for 9/4 hearing | 0.60 | $ 447.00 |
| 8/27/2019 | MM | E-mail from counsel to ACGME re: tail coverage | 0.10 | $ 74.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/28/2019 | MM | E-mails with A. Applebaum re: filing of asset purchase agreement with Jefferson | 0.20 | $ 149.00 |
| 8/28/2019 | MM | E-mails with A. Isenberg re: sale reports | 0.20 | $ 149.00 |
| 8/28/2019 | MM | Review of case law on sale of residents program assets sale | 0.70 | $ 521.50 |
| 8/28/2019 | MM | Review of Collier on 1114(e)(2) | 0.20 | $ 149.00 |
| 8/28/2019 | MM | Various e-mails with A. Isenberg and A. Applebaum re: finalizing reply to CMS' sale objection | 0.20 | $ 149.00 |
| 8/28/2019 | MM | E-mails with HSRE re: cure objection extension | 0.20 | $ 149.00 |
| 8/28/2019 | MM | Review of draft agenda for 9/4 hearing | 0.20 | $ 149.00 |
| 8/28/2019 | MM | Review of e-mail from A. Kelser re: retiree benefits | 0.20 | $ 149.00 |
| 8/28/2019 | MM | Review of e-mail and Eckerd Seamans' ordinary course professional declaration | 0.20 | $ 149.00 |
| 8/28/2019 | MM | E-mails with A. Wilen re: exhibits for residents sale hearing | 0.20 | $ 149.00 |
| 8/28/2019 | MM | Telephone call with J. Hampton re: prepare for residents program assets sale hearing | 0.20 | $ 149.00 |
| 8/28/2019 | MM | E-mail and telephone call with J. Victor re: proffer for residents program assets sale hearing | 0.30 | $ 223.50 |
| 8/28/2019 | MM | Telephone call with J. Hampton and A. Isenberg re: residents program assets sale hearing | 0.30 | $ 223.50 |
| 8/28/2019 | MM | E-mails with M. DiSabatino re: letter identifying St. Christopher document storage | 0.20 | $ 149.00 |
| 8/29/2019 | MM | Review of updated reply to CMS' objection to the residents program assets sale | 0.20 | $ 149.00 |
| 8/29/2019 | MM | Review of further revised reply to CMS' objection to the residents program assets sale | 0.20 | $ 149.00 |
| 8/29/2019 | MM | Final review and approve reply to CMS' objection to the residents program assets sale | 0.40 | $ 298.00 |
| 8/29/2019 | MM | Review of e-mails between M. DiSabatino and US Trustee re: stalking horse | 0.20 | $ 149.00 |
| 8/29/2019 | MM | Review of KPC Global's notice in connection with sale process | 0.20 | $ 149.00 |
| 8/29/2019 | MM | Telephone call with S. Gray re: possible involvement in case | 0.20 | $ 149.00 |
| 8/29/2019 | MM | Telephone call and e-mail with J. Victor re: proffer and residents program assets sale hearing | 0.40 | $ 298.00 |
| 8/29/2019 | MM | E-mails with A. Wilen re: possible demonstrative exhibits for 9/4 hearing | 0.20 | $ 149.00 |
| 8/30/2019 | MM | Telephone call with A. Isenberg re: residents program assets sale | 0.20 | $ 149.00 |
| 8/30/2019 | MM | E-mails with US Trustee and R. Warren re: US Trustee's request for unredacted key employee incentive motion | 0.20 | $ 149.00 |
| 8/30/2019 | MM | E-mails with A. Applebaum re: motion to reject contracts | 0.20 | $ 149.00 |
| 8/30/2019 | MM | Telephone call with J. Roe of PAHS re: Tenet litigation | 0.20 | $ 149.00 |
| 8/30/2019 | MM | E-mails with A. Isenberg re: proffers for 9/4 hearing | 0.20 | $ 149.00 |
| 8/30/2019 | MM | Prepare for hearing on residents program assets sale | 4.40 | $ 3,278.00 |
| | **MM Total** | | **188.30** | **$ 140,283.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/29/2019 | MSB | Review tax parcel issue, discuss with A. Isenberg | 0.20 | $ 132.00 |
| | **MSB Total** | | **0.20** | **$ 132.00** |

36004221.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/1/2019 | PAK | Telephone conference with A. Isenberg regarding nonqualified deferred compensation arrangements for physicians | 0.20 | $ 109.00 |
| 8/1/2019 | PAK | Research and analysis regarding possible positions for informal funding assets and restrictions including corporate owned life insurance or rabbi trust vehicles and prepare for other possible related inquiries as to status of employee retirement benefits | 1.50 | $ 817.50 |
| 8/5/2019 | PAK | Review nonqualified deferred compensation plan adoption agreement and identify and request additional information items including basic plan document and trust (or alternative) if implemented, seek a source for the additional information | 1.80 | $ 981.00 |
| 8/5/2019 | PAK | Review account balance spreadsheet, analysis and revise for participants with elections only inclusion rather than all eligible participants | 1.50 | $ 817.50 |
| 8/5/2019 | PAK | Research 409A regarding possible position for ending benefit elections, including plan termination exceptions to acceleration considering 2016 proposed regulation and election irrevocability, analysis of eligibility or changed eligibility risk | 3.40 | $ 1,853.00 |
| 8/6/2019 | PAK | Research and analysis tracking provisions of proposed and final regulations and also preambles regarding limitations on termination and acceleration of nonqualified deferred compensation plans, seeking exception for termination of elective deferrals under plan of employer now in bankruptcy | 2.30 | $ 1,253.50 |
| 8/7/2019 | PAK | Follow up with client on request and status of document request for nonqualified deferred compensation plan | 0.20 | $ 109.00 |
| 8/8/2019 | PAK | Determine need for and seek additional documents and facts from service providers regarding nonqualified deferred compensation plan, including plan, deferral elections, rabbi trust status and COLI | 1.30 | $ 708.50 |
| 8/8/2019 | PAK | Review nonqualified deferred compensation plan basic plan document and deferral elections for 2019 and analysis regarding issues raised | 1.40 | $ 763.00 |
| 8/8/2019 | PAK | Draft responses to nonqualified deferred compensation plan issues raised by client including funds question, status of participants and possible alternatives for addressing the participants and benefits in bankruptcy | 1.90 | $ 1,035.50 |
| 8/8/2019 | PAK | Research 409A issues and possible accelerated termination of nonqualified deferred compensation plan including interpretation of Reg. 1.409A-3(j)(4)(ix)(A) as to whether requirements of 409A exception for accelerated termination in connection with bankruptcy | 1.70 | $ 926.50 |
| 8/12/2019 | PAK | Revise nonqualified deferred compensation plan analysis to highlight differences in account balance participant group and 2019 elections participant group | 0.30 | $ 163.50 |
| 8/13/2019 | PAK | Review correspondence regarding positions of fund and alternatives for debtor regarding delinquencies to multiemployer pension and welfare benefits funds including pre- and post-petition consequences | 0.30 | $ 163.50 |
| 8/19/2019 | PAK | Review correspondence, track facts regarding rabbi trust status and non-existence determination including no COLI, draft response | 0.80 | $ 436.00 |
| 8/19/2019 | PAK | Research, analysis and draft file notes on conclusion as to need for controlled group member to provide COBRA to participants being terminated by Hahnemann | 2.10 | $ 1,144.50 |
| 8/20/2019 | PAK | Review correspondence, inquiry, plan review document and notes, analysis and draft response regarding possible other funding arrangements and explanation of why perception might be that funding source exists and tax consequences that would negate the tax deferral if a non-rabbi trust had been established | 1.90 | $ 1,035.50 |
| 8/21/2019 | PAK | Draft memo regarding analysis of COBRA and controlled group consequences | 1.70 | $ 926.50 |
| 8/21/2019 | PAK | Research, analysis and draft response regarding reasonableness of actuarial interest, seek authority regarding any timing of actuarial factors for a plan year, consider possible consequences due to IRS's and participants' approval of partial suspension of benefits and time period for projecting interest rate and disregard of suspension in withdrawal liability calculation | 2.20 | $ 1,199.00 |
| 8/22/2019 | PAK | Review correspondence and draft notes preparing for telephone conference regarding NQDCP status, fact sources and alternatives and 409A risks for changes to outstanding elections | 1.10 | $ 599.50 |
| 8/26/2019 | PAK | Prepare for and participate in nonqualified deferred compensation telephone conference for 409A issues and alternatives for stopping elective deferrals including bankruptcy court order to terminate the plan | 0.80 | $ 436.00 |
| 8/28/2019 | PAK | Review and analysis regarding contemplated resignations of 401(k) fiduciaries and related risks and concerns | 0.80 | $ 436.00 |
| 8/29/2019 | PAK | Analysis of regulations regarding COBRA including rate setting and 12 month determination period | 0.80 | $ 436.00 |
| 8/29/2019 | PAK | Research and analysis regarding COBRA including rate setting and 12 month determination period and confirm conclusions with P. Heylman | 1.20 | $ 654.00 |
| | **PAK Total** | | **31.20** | **$ 17,004.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/1/2019 | PMH | Analysis of 1199C CBA and preparation of questions for M. Alfieri. | 0.80 | $ 572.00 |
| 8/1/2019 | PMH | Emails with J. Dinome re PTO issues, 1199C issues, etc. | 0.20 | $ 143.00 |
| 8/2/2019 | PMH | Call with M. Alfieri re PASNAP and 1199C issues. | 0.20 | $ 143.00 |
| 8/2/2019 | PMH | Assignment to C. Pellegrini re arbitration and WARN issues and review of results of same | 0.60 | $ 429.00 |
| 8/5/2019 | PMH | Prepare for and call with M. Alfieri re PASNAP issues (PTO calculation, Tuition) | 0.30 | $ 214.50 |
| 8/5/2019 | PMH | Draft, revise and edit Agenda for PASNAP meeting and emails with J. Dinome | 0.80 | $ 572.00 |
| 8/5/2019 | PMH | Review and analysis of contract and grievance documents and formulate strategy re arbitration demand in preparation for tomorrow's PASNAP meeting | 0.80 | $ 572.00 |
| 8/5/2019 | PMH | Emails with Lockton re SPD issues and review of material from same. | 0.40 | $ 286.00 |
| 8/5/2019 | PMH | Assignment to associate re supplemental (COBRA) WARN letter, review and edit results and send to J. Dinome. | 0.40 | $ 286.00 |
| 8/5/2019 | PMH | Call with J. Dinome re: benefit plan requirements | 0.20 | $ 143.00 |
| 8/6/2019 | PMH | Collective bargaining preparation, client prep, and caucusing with client and meetings with PASNAP. | 5.20 | $ 3,718.00 |
| 8/6/2019 | PMH | Non-working portion of travel to/from meetings with PASNAP. | 3.40 | $ 2,431.00 |
| 8/7/2019 | PMH | Emails with N. Alpers (PASNAP) re follow up issues from yesterday's collective bargaining. | 0.40 | $ 286.00 |
| 8/7/2019 | PMH | Work on documentation for PASNAP member request and emails with client re same. | 0.30 | $ 214.50 |
| 8/7/2019 | PMH | Emails with client re holiday pay PASNAP issues. | 0.10 | $ 71.50 |
| 8/8/2019 | PMH | Revisions to individualized WARN letters; multiple internal emails and calls re COBRA letters per PASNAP agreement. | 0.50 | $ 357.50 |
| 8/8/2019 | PMH | Communications with Nick Alpers (PASNAP) re COBRA letters. | 0.40 | $ 286.00 |
| 8/9/2019 | PMH | Call with L. Geren (1199C) re bargaining issues. | 0.20 | $ 143.00 |
| 8/9/2019 | PMH | Emails re WARN supplemental letters. | 0.20 | $ 143.00 |
| 8/12/2019 | PMH | Review of material from B. Phipps. | 0.10 | $ 71.50 |
| 8/12/2019 | PMH | Emails with N. Alpers re PTO issues. | 0.50 | $ 357.50 |
| 8/12/2019 | PMH | Multiple emails with J. Dinome re Tier 1 costing issues. | 0.30 | $ 214.50 |
| 8/12/2019 | PMH | Call to M. Burns re Tier 1 issues. | 0.10 | $ 71.50 |
| 8/13/2019 | PMH | Emails and voicemail with M. Dougherty re Tier 1 issues. | 0.40 | $ 286.00 |
| 8/13/2019 | PMH | Emails with N. Alpers re WARN notice issue. | 0.20 | $ 143.00 |
| 8/14/2019 | PMH | Calls with M. Burns (IBX) re: health insurance plan | 0.20 | $ 143.00 |
| 8/14/2019 | PMH | Call with M. Kramer (Lockton) and M. Dougherty. | 0.50 | $ 357.50 |
| 8/14/2019 | PMH | Analysis of material from M. Kramer re IBX top facilities. | 0.40 | $ 286.00 |
| 8/14/2019 | PMH | Analysis of IBX material from J. Dinome. | 0.20 | $ 143.00 |
| 8/14/2019 | PMH | Emails with J. Dinome, D. Oglesby, A. Wilen re Tier 1 cost issues and discussion with Lockton. | 0.30 | $ 214.50 |
| 8/14/2019 | PMH | Emails with M. Alfieri re PASNAP request. | 0.10 | $ 71.50 |
| 8/15/2019 | PMH | Emails with M. Alfieri re PASNAP issues. | 0.30 | $ 214.50 |
| 8/15/2019 | PMH | Emails with N. Alpers (PASNAP). | 0.40 | $ 286.00 |
| 8/15/2019 | PMH | Emails and texts with J. Dinome re Tier 1 and other IBX cost issues and PASNAP emails. | 0.60 | $ 429.00 |
| 8/16/2019 | PMH | Calls re bankruptcy court filing on expected PTO claims. | 0.30 | $ 214.50 |
| 8/16/2019 | PMH | Review of material re PASNAP request for employee files. | 0.30 | $ 214.50 |
| 8/16/2019 | PMH | Emails with J. Dinome re counter to PASNAP wage language proposal and tuition figures. | 0.40 | $ 286.00 |
| 8/16/2019 | PMH | Review chart from M. Alfieri re tuition and emails re same. | 0.50 | $ 357.50 |
| 8/16/2019 | PMH | Emails with HUH team re meeting with PASNAP. | 0.30 | $ 214.50 |
| 8/16/2019 | PMH | Emails with N. Alsip (PASNAP) re wage proposal and tuition issues. | 0.50 | $ 357.50 |
| 8/16/2019 | PMH | Emails and client call re WARN supplemental notices. | 0.30 | $ 214.50 |
| 8/16/2019 | PMH | Emails with N. Alsip (PASNAP) re bargaining meeting. | 0.20 | $ 143.00 |
| 8/19/2019 | PMH | Emails with M. Malzberg (counsel to PASNAP) re: effects bargaining issues | 0.30 | $ 214.50 |
| 8/19/2019 | PMH | Emails with N. Alpers re wages issues, including analysis of prior PASNAP proposal. | 0.40 | $ 286.00 |
| 8/19/2019 | PMH | Strategy discussions re response to Malzberg. | 0.20 | $ 143.00 |
| 8/20/2019 | PMH | Analysis of email from M. Malzberg for circulation to client and responses re same. | 0.40 | $ 286.00 |
| 8/20/2019 | PMH | Emails with and call to M. Kramer re IBX calculations. | 0.20 | $ 143.00 |
| 8/20/2019 | PMH | Call with J. Dinome re IBX issues. | 0.10 | $ 71.50 |
| 8/20/2019 | PMH | Emails from N. Alpers and with client re same. | 0.20 | $ 143.00 |
| 8/20/2019 | PMH | Analysis of material from M. Kramer and assessment of options. | 0.50 | $ 357.50 |
| 8/20/2019 | PMH | Emails and call to M. Dougherty and IBX. | 0.20 | $ 143.00 |
| 8/21/2019 | PMH | Analysis of material re health insurance (CBA, material from IBX and from Lockton) to identify issues re cost of plan for actives and COBRA. | 1.80 | $ 1,287.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/21/2019 | PMH | Review of material from P. Kasicky and code/cfr provisions re COBRA requirements. | 0.70 | $ 500.50 |
| 8/21/2019 | PMH | Draft outline re health plan cost issues for call with IBX and for collective bargaining negotiations. | 1.00 | $ 715.00 |
| 8/21/2019 | PMH | Call with J. Dinome re: health plan issue | 0.20 | $ 143.00 |
| 8/21/2019 | PMH | Call with IBX, Lockton and J. Dinome re: benefits options | 0.60 | $ 429.00 |
| 8/21/2019 | PMH | Call from J. Dinome post IBX call. | 0.20 | $ 143.00 |
| 8/21/2019 | PMH | Review of new material from C. Leveridge re COBRA costs. | 0.30 | $ 214.50 |
| 8/22/2019 | PMH | Emails with J. Dinome, A. Wilen re health insurance issues. | 0.10 | $ 71.50 |
| 8/22/2019 | PMH | Analysis of material and prepare outline for PASNAP bargaining session tomorrow. | 1.40 | $ 1,001.00 |
| 8/22/2019 | PMH | Emails with J. Dinome re PASNAP bargaining strategy issues | 0.30 | $ 214.50 |
| 8/22/2019 | PMH | Prepare material for explanation and discussion with J. Dinome of health care estimates including COBRA. | 0.80 | $ 572.00 |
| 8/22/2019 | PMH | Prepare for and participate in conference call with A. Wilen, J. Dinome, J. Hampton re health insurance costs and related issues. | 0.70 | $ 500.50 |
| 8/22/2019 | PMH | Emails with N. Alpers and call to same re: health benefit analysis | 0.40 | $ 286.00 |
| 8/22/2019 | PMH | Analysis of J. Dinome material re Tier 1 penalty issue for health plan | 0.20 | $ 143.00 |
| 8/23/2019 | PMH | Analysis of usage from IBX in preparation for PASNAP discussions (Alpers and Malzberg). | 0.60 | $ 429.00 |
| 8/23/2019 | PMH | Correspondence with J. Dinome re PASNAP bargaining issues. | 0.20 | $ 143.00 |
| 8/23/2019 | PMH | Conference call with N. Alpers (PASNAP) and J. Dinome/A. Wilen to address PASNAP issues. | 0.70 | $ 500.50 |
| 8/23/2019 | PMH | Emails with PASNAP and client re supplemental WARN letters. | 0.40 | $ 286.00 |
| 8/25/2019 | PMH | Analysis of PAHS usage, claim spend and budget options for call with M. Malzberg and draft email to and J. Dinome, A. Wilen, and J. Hampton re same. | 0.60 | $ 429.00 |
| 8/25/2019 | PMH | Draft email to B. Phipps and J. Dinome re PASNAP board assessment of PTO calculations. | 0.30 | $ 214.50 |
| 8/26/2019 | PMH | Conference call with J. Dinome and J. Hampton in prep for Malzberg call. | 0.70 | $ 500.50 |
| 8/26/2019 | PMH | Call with B. Phipps re PTO issues. | 0.20 | $ 143.00 |
| 8/26/2019 | PMH | Call with M. Malzberg (counsel to PASNAP) re health plan issues. | 0.30 | $ 214.50 |
| 8/26/2019 | PMH | Analysis of CBA/TA and employee information in preparation for call with PASNAP. | 0.80 | $ 572.00 |
| 8/26/2019 | PMH | Emails with M. Alfieri re revisions to PTO calculations and individualized WARN letters. | 0.40 | $ 286.00 |
| 8/27/2019 | PMH | Emails with PASNAP counsel re: bargaining issue | 0.20 | $ 143.00 |
| 8/27/2019 | PMH | Emails and pricing projections with M. Kramer (Lockton) re health insurance costs. | 0.70 | $ 500.50 |
| 8/27/2019 | PMH | Call and emails with J. Dinome re 2020 health benefit pricing and PASNAP dispute re health insurance. | 0.40 | $ 286.00 |
| 8/28/2019 | PMH | Call with M. Malzberg re: benefit issues and treatment of same | 0.60 | $ 429.00 |
| 8/28/2019 | PMH | Call with A. Wilen, J. Dinome, M. Dougherty and J. Hampton re PASNAP health care issues. | 0.40 | $ 286.00 |
| 8/28/2019 | PMH | Emails with N. Alsip re: bargaining issues | 0.30 | $ 214.50 |
| 8/28/2019 | PMH | Deal with new supplemental emails to PASNAP members. | 0.40 | $ 286.00 |
| 8/28/2019 | PMH | Emails with A. Pierce re Connolly letter. | 0.20 | $ 143.00 |
| 8/28/2019 | PMH | Call with J. Dinome re: benchmarks for PASNAP health insurance claims | 0.30 | $ 214.50 |
| 8/29/2019 | PMH | Call with M. Kramer (Lockton) re health plan costs and COBRA costs. | 0.50 | $ 357.50 |
| 8/29/2019 | PMH | Call with J. Dinome re health insurance costs and bargaining strategy. | 0.10 | $ 71.50 |
| 8/29/2019 | PMH | Call with J. Dinome re Lockton issues. | 0.20 | $ 143.00 |
| 8/29/2019 | PMH | Call with P. Kasicky re COBRA rules and analysis of cites and material from same. | 0.80 | $ 572.00 |
| 8/29/2019 | PMH | Follow up call re P. Kasicky re COBRA rate change rules. | 0.40 | $ 286.00 |
| 8/29/2019 | PMH | Prepare punch list re Lockton pricing issues and COBRA rate guidelines for J. Dinome. | 0.50 | $ 357.50 |
| 8/29/2019 | PMH | Pull together material for supplemental WARN notices, including emails with A. Pierce and instructions to staff re PASNAP member mailings. | 0.40 | $ 286.00 |
| 8/29/2019 | PMH | Analysis of M. Kramer email re COBRA and impact of same. | 0.20 | $ 143.00 |
| 8/30/2019 | PMH | Call with J. Hampton re PASNAP health care issues and email re same. | 0.20 | $ 143.00 |
| 8/30/2019 | PMH | Call with J. Hampton re new assignment to address Malzberg concerns, Lockton decision on COBRA rates; review of material re same. | 0.30 | $ 214.50 |
| 8/30/2019 | PMH | Analysis of email chain from J. Dinome re Tier 1/2 reimbursement issue and tuition issue. | 0.20 | $ 143.00 |
| 8/31/2019 | PMH | Drag list of potential factors for consideration on whether Tier 1 subsidy would apply and emails with J. Dinome re same. | 0.40 | $ 286.00 |
| | **PMH Total** | | **46.90** | **$ 33,533.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2019 | REW | Correspondence with Omni re: service of certifications | 0.20 | $ 45.00 |
| 8/1/2019 | REW | Numerous telephone calls re: notice of commencement and meeting of creditors | 1.60 | $ 360.00 |
| 8/1/2019 | REW | Review of and revise certification of counsel for EisnerAmper retention application | 0.10 | $ 22.50 |
| 8/1/2019 | REW | Prepare exhibits for certification of counsel for EisnerAmper retention application | 0.20 | $ 45.00 |
| 8/1/2019 | REW | .pdf and electronic docketing of certification of counsel for EisnerAmper retention application | 0.20 | $ 45.00 |
| 8/1/2019 | REW | Prepare final order on EisnerAmper's retention application and upload to the Court | 0.10 | $ 22.50 |
| 8/1/2019 | REW | Revise of and revise certification of counsel for SSG retention application | 0.10 | $ 22.50 |
| 8/1/2019 | REW | Prepare exhibits for certification of counsel for SSG retention application | 0.20 | $ 45.00 |
| 8/1/2019 | REW | .pdf and electronic docketing of certification of counsel for SSG retention application | 0.20 | $ 45.00 |
| 8/1/2019 | REW | Prepare final order on SSG's retention application and upload to the Court | 0.10 | $ 22.50 |
| 8/1/2019 | REW | Review of and revise certification of no objection on Omni retention application | 0.10 | $ 22.50 |
| 8/1/2019 | REW | Prepare exhibit for certification of no objection on Omni retention application | 0.10 | $ 22.50 |
| 8/1/2019 | REW | .pdf and electronic docketing of certification of no objection on Omni retention application | 0.20 | $ 45.00 |
| 8/1/2019 | REW | Prepare final order on Omni's retention application and upload to the Court | 0.10 | $ 22.50 |
| 8/1/2019 | REW | Revise and revise certification of no objection for ordinary course professional motion | 0.20 | $ 45.00 |
| 8/1/2019 | REW | Prepare exhibit for certification of no objection for ordinary course professional motion | 0.20 | $ 45.00 |
| 8/1/2019 | REW | .pdf and electronic docketing of certification of no objection for ordinary course professional motion | 0.20 | $ 45.00 |
| 8/1/2019 | REW | Prepare final order on ordinary course professional motion and upload to the Court | 0.10 | $ 22.50 |
| 8/1/2019 | REW | Review of and revise certification of counsel regarding interim compensation motion | 0.10 | $ 22.50 |
| 8/1/2019 | REW | Prepare exhibits for certification of counsel regarding interim compensation motion | 0.20 | $ 45.00 |
| 8/1/2019 | REW | .pdf and electronic docketing of certification of counsel regarding interim compensation motion | 0.20 | $ 45.00 |
| 8/1/2019 | REW | Prepare final order on interim compensation motion and upload to the Court | 0.10 | $ 22.50 |
| 8/2/2019 | REW | Draft notice of publication of The Philadelphia Inquirer | 0.10 | $ 22.50 |
| 8/2/2019 | REW | .pdf and electronic docketing of notice of publication of The Philadelphia Inquirer | 0.20 | $ 45.00 |
| 8/2/2019 | REW | Draft notice of publication of The Wall Street Journal | 0.10 | $ 22.50 |
| 8/2/2019 | REW | .pdf and electronic docketing of notice of publication of The Wall Street Journal | 0.20 | $ 45.00 |
| 8/2/2019 | REW | Review of and revise notice of extension of bid deadline, auction and sale hearing | 0.10 | $ 22.50 |
| 8/2/2019 | REW | .pdf and electric docketing of notice of extension of bid deadline, auction and sale hearing | 0.20 | $ 45.00 |
| 8/2/2019 | REW | Correspondence with Omni re: service of orders | 0.20 | $ 45.00 |
| 8/2/2019 | REW | Correspondence to Omni re: service of notice of extension | 0.10 | $ 22.50 |
| 8/2/2019 | REW | Correspondence with Omni re: service of rejection motions | 0.20 | $ 45.00 |
| 8/2/2019 | REW | Numerous telephone calls re: notice of commencement and meeting of creditors | 1.30 | $ 292.50 |
| 8/2/2019 | REW | Review of and revise first omnibus rejection motion | 0.60 | $ 135.00 |
| 8/2/2019 | REW | Prepare exhibit for first omnibus rejection motion | 0.30 | $ 67.50 |
| 8/2/2019 | REW | .pdf and electronic docketing of first omnibus rejection motion | 0.20 | $ 45.00 |
| 8/2/2019 | REW | Review of and revise second omnibus rejection motion | 0.60 | $ 135.00 |
| 8/2/2019 | REW | Prepare exhibit for second omnibus rejection motion | 0.20 | $ 45.00 |
| 8/2/2019 | REW | .pdf and electronic docketing of second omnibus rejection motion | 0.20 | $ 45.00 |
| 8/2/2019 | REW | Review of and revise third omnibus motion to reject employment agreements | 0.70 | $ 157.50 |
| 8/2/2019 | REW | .pdf and electronic docketing of third omnibus motion to reject employment agreements | 0.20 | $ 45.00 |
| 8/5/2019 | REW | Begin drafting notice of agenda for hearing on 8/9 | 0.80 | $ 180.00 |
| 8/5/2019 | REW | Numerous telephone calls re: notice of commencement and meeting of creditors | 0.70 | $ 157.50 |
| 8/6/2019 | REW | Revise notice of agenda for hearing on 8/9 | 0.70 | $ 157.50 |
| 8/7/2019 | REW | Revise and finalize notice of agenda for hearing on 8/9 | 0.30 | $ 67.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/7/2019 | REW | .pdf and electronic docketing of notice of agenda for hearing on 8/9 | 0.20 | $ 45.00 |
| 8/7/2019 | REW | Prepare binders for hearing on 8/9 and forward to Chambers | 1.10 | $ 247.50 |
| 8/7/2019 | REW | Correspondence to Omni re: service of agenda | 0.10 | $ 22.50 |
| 8/7/2019 | REW | Draft notice of amended agenda for hearing on 8/9 | 0.30 | $ 67.50 |
| 8/7/2019 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 8/9 | 0.20 | $ 45.00 |
| 8/7/2019 | REW | Correspondence with Omni re: service of amended agenda | 0.10 | $ 22.50 |
| 8/7/2019 | REW | Review of and revise certification of no objection for Saul Ewing Arnstein & Lehr's retention application | 0.10 | $ 22.50 |
| 8/7/2019 | REW | Prepare exhibit for certification of no objection for Saul Ewing Arnstein & Lehr's retention application | 0.10 | $ 22.50 |
| 8/7/2019 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing Arnstein & Lehr's retention application | 0.20 | $ 45.00 |
| 8/7/2019 | REW | Prepare final order for Saul Ewing Arnstein & Lehr's retention application and upload to the Court | 0.10 | $ 22.50 |
| 8/8/2019 | REW | Review of and revise certification of counsel regarding supplemental notice of proposed assumption and assignment of executory contracts regarding residents program assets | 0.20 | $ 45.00 |
| 8/8/2019 | REW | .pdf and electronic docketing of certification of counsel regarding supplemental notice of proposed assumption and assignment of executory contracts regarding residents program assets | 0.20 | $ 45.00 |
| 8/8/2019 | REW | Correspondence to Omni re: service of notice of withdrawal | 0.10 | $ 22.50 |
| 8/8/2019 | REW | Correspondence with Chambers re: 8/9 hearing | 0.20 | $ 45.00 |
| 8/8/2019 | REW | Draft notice of second amended agenda for hearing on 8/9 | 0.30 | $ 67.50 |
| 8/8/2019 | REW | .pdf and electronic docketing of notice of second amended agenda for hearing on 8/9 | 0.20 | $ 45.00 |
| 8/8/2019 | REW | Correspondence with Omni re: service of second amended agenda | 0.20 | $ 45.00 |
| 8/8/2019 | REW | Correspondence with M. DiSabatino re: contact information for sale objectors | 0.20 | $ 45.00 |
| 8/8/2019 | REW | Draft notice of withdrawal of retention of Tatum | 0.20 | $ 45.00 |
| 8/8/2019 | REW | .pdf and electronic docketing of notice of withdrawal of retention of Tatum | 0.20 | $ 45.00 |
| 8/9/2019 | REW | Review of and revise objection to Tenet's motion to compel, declaration and proposed order | 0.80 | $ 180.00 |
| 8/9/2019 | REW | .pdf and electronic docketing of motion to file objection to Tenet's motion to compel under seal | 0.20 | $ 45.00 |
| 8/9/2019 | REW | Review of and revise motion to file objection to Tenet's motion to compel under seal | 0.50 | $ 112.50 |
| 8/9/2019 | REW | .pdf and electronic docketing of objection to Tenet's motion to compel (FILED UNDER SEAL) | 0.20 | $ 45.00 |
| 8/9/2019 | REW | .pdf and electronic docketing of objection to Tenet's motion to compel (REDACTED) | 0.20 | $ 45.00 |
| 8/9/2019 | REW | Prepare redacted version of objection to Tenet's motion to compel and declaration | 0.30 | $ 67.50 |
| 8/12/2019 | REW | Draft notice of agenda for hearing on 8/16 | 1.80 | $ 405.00 |
| 8/12/2019 | REW | Draft certification of no objection for Klehr Harrison's retention application | 0.30 | $ 67.50 |
| 8/12/2019 | REW | Prepare exhibit for certification of no objection for Klehr Harrison's retention application | 0.10 | $ 22.50 |
| 8/12/2019 | REW | .pdf and electronic docketing of certification of no objection for Klehr Harrison's retention application | 0.20 | $ 45.00 |
| 8/12/2019 | REW | Prepare final order for Klehr Harrison's retention application and upload to the Court | 0.10 | $ 22.50 |
| 8/13/2019 | REW | Correspondence with Chambers re: 8/16 hearing | 0.30 | $ 67.50 |
| 8/13/2019 | REW | Revise notice of agenda for hearing on 8/16 hearing | 0.60 | $ 135.00 |
| 8/13/2019 | REW | Draft notice of agenda for hearing on 8/19 hearing | 1.30 | $ 292.50 |
| 8/13/2019 | REW | Review of and revise ordinary course professional declaration of Salem & Green | 0.10 | $ 22.50 |
| 8/13/2019 | REW | .pdf and electronic docketing of ordinary course professional declaration of Salem & Green | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Revise and finalize notice of agenda for hearing on 8/16 hearing | 0.40 | $ 90.00 |
| 8/14/2019 | REW | .pdf and electronic docketing of notice of agenda for hearing on 8/16 hearing | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (Center City Healthcare) | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Electronic docketing of schedules (Center City Healthcare) | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (Center City Healthcare) | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs (Center City Healthcare) | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (Philadelphia Academic Health Systems) | 0.20 | $ 45.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/14/2019 | REW | Electronic docketing of schedules in main case and Philadelphia Academic Health Systems case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (Philadelphia Academic Health Systems) | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and Philadelphia Academic Health Systems case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (St. Christopher's Healthcare) | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Electronic docketing of schedules in main case and St. Christopher's Healthcare case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (St. Christopher's Healthcare) | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and St. Christopher's Healthcare case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (Philadelphia Academic Medical Associates) | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Electronic docketing of schedules in main case and Philadelphia Academic Medical Associates case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (Philadelphia Academic Medical Associates) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and Philadelphia Academic Medical Associates case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (HPS of PA, L.L.C.) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of schedules in main case and HPS of PA, L.L.C. case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (HPS of PA, L.L.C.) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and HPS of PA, L.L.C. case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (SCHC Pediatric Associates) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of schedules in main case and SCHC Pediatric Associates case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (SCHC Pediatric Associates) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and SCHC Pediatric Associates case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of schedules in main case and St. Christopher's Pediatric Urgent Care Center case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and St. Christopher's Pediatric Urgent Care Center case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (SCHC Anesthesia Associates) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of schedules in main case and SCHC Anesthesia Associates case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (SCHC Anesthesia Associates) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and SCHC Anesthesia Associates | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (StChris Care of Northeast Pediatrics) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of schedules in main case and StChris Care of Northeast Pediatrics case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (StChris Care of Northeast Pediatrics) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and StChris Care of Northeast Pediatrics case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (TPS of PA) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of schedules in main case and TPS of PA case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (TPS of PA) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and TPS of PA case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (TPS II of PA) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of schedules in main case and TPS II of PA case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (TPS II of PA) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and TPS II of PA case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (TPS III of PA) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of schedules in main case and TPS III of PA case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (TPS III of PA) | 0.10 | $ 22.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and TPS III of PA case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (TPS IV of PA) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of schedules in main case and TPS IV of PA case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (TPS IV of PA) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and TPS IV of PA case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of schedules (TPS V of PA) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and TPS V of PA case | 0.20 | $ 45.00 |
| 8/14/2019 | REW | Download and review of statement of financial affairs (TPS V of PA) | 0.10 | $ 22.50 |
| 8/14/2019 | REW | Electronic docketing of statement of financial affairs in main case and TPS V of PA case | 0.20 | $ 45.00 |
| 8/15/2019 | REW | Revise and finalize notice of agenda for hearing on 8/19 hearing | 0.90 | $ 202.50 |
| 8/15/2019 | REW | .pdf and electronic docketing of notice of agenda for hearing on 8/19 hearing | 0.20 | $ 45.00 |
| 8/15/2019 | REW | Prepare binders for hearing on 8/19 and forward to Chambers | 1.20 | $ 270.00 |
| 8/15/2019 | REW | Review of and revise Key Employee Incentive Plan motion | 0.50 | $ 112.50 |
| 8/15/2019 | REW | .pdf and electronic docketing of Key Employee Incentive Plan motion (UNDER SEAL) | 0.20 | $ 45.00 |
| 8/15/2019 | REW | .pdf and electronic docketing of Key Employee Incentive Plan motion (REDACTED) | 0.20 | $ 45.00 |
| 8/15/2019 | REW | Review of and revise motion to file exhibits to Key Employee Incentive Plan motion under seal and draft notice | 0.50 | $ 112.50 |
| 8/15/2019 | REW | .pdf and electronic docketing of motion to file exhibits to Key Employee Incentive Plan motion under seal and draft notice | 0.20 | $ 45.00 |
| 8/15/2019 | REW | Review of and revise declaration in support of Key Employee Incentive Plan motion | 0.10 | $ 22.50 |
| 8/15/2019 | REW | .pdf and electronic docketing of declaration in support of Key Employee Incentive Plan motion | 0.20 | $ 45.00 |
| 8/15/2019 | REW | Review of and revise notice and ordinary course declaration of Bellevue Communications Group | 0.10 | $ 22.50 |
| 8/15/2019 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Bellevue Communications Group | 0.20 | $ 45.00 |
| 8/15/2019 | REW | Review of and revise notice and ordinary course declaration of Baratz and Associates | 0.10 | $ 22.50 |
| 8/15/2019 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Baratz and Associates | 0.20 | $ 45.00 |
| 8/16/2019 | REW | Draft notice of amended agenda for hearing on 8/19 | 0.40 | $ 90.00 |
| 8/16/2019 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 8/19 | 0.20 | $ 45.00 |
| 8/16/2019 | REW | Update binders for hearing on 8/19 and forward to Chambers | 0.40 | $ 90.00 |
| 8/16/2019 | REW | Prepare attorneys binders for hearing on 8/19 | 1.60 | $ 360.00 |
| 8/16/2019 | REW | Review of and revise notice of assumption, assignment and cure amount | 0.20 | $ 45.00 |
| 8/16/2019 | REW | If and electronic docketing of notice of assumption, assignment and cure amo | 0.20 | $ 45.00 |
| 8/16/2019 | REW | Review of and revise notice and ordinary course declaration of Health Sciences Law Group | 0.10 | $ 22.50 |
| 8/16/2019 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Health Sciences Law Group | 0.20 | $ 45.00 |
| 8/16/2019 | REW | Draft notice of filing of proposed final DIP order | 0.40 | $ 90.00 |
| 8/16/2019 | REW | Prepare exhibits for notice of filing of proposed final DIP order | 0.40 | $ 90.00 |
| 8/16/2019 | REW | .pdf and electronic docketing of notice of filing of proposed final DIP order | 0.30 | $ 67.50 |
| 8/18/2019 | REW | Draft index for exhibit binders for hearing on 8/19 | 0.80 | $ 180.00 |
| 8/18/2019 | REW | Prepare exhibits binders for 8/19 hearing | 3.90 | $ 877.50 |
| 8/19/2019 | REW | Draft notice of second amended notice of agenda for 8/19 | 0.60 | $ 135.00 |
| 8/19/2019 | REW | .pdf and electronic docketing of notice of second amended notice of agenda for 8/19 | 0.20 | $ 45.00 |
| 8/19/2019 | REW | Review of and revise objection to Tenet's motions in limine | 0.40 | $ 90.00 |
| 8/19/2019 | REW | .pdf and electronic docketing of objection to Tenet's motions in limine | 0.20 | $ 45.00 |
| 8/19/2019 | REW | Prepare final orders for hearing on 8/19 | 0.60 | $ 135.00 |
| 8/20/2019 | REW | Prepare final order on first omnibus rejection motion and upload to the Court | 0.10 | $ 22.50 |
| 8/20/2019 | REW | Prepare final order on second omnibus rejection motion and upload to the Court | 0.10 | $ 22.50 |
| 8/20/2019 | REW | Prepare final order on third omnibus rejection motion and upload to the Court | 0.10 | $ 22.50 |
| 8/20/2019 | REW | Review of and revise notice and ordinary course declaration of Connolly Gallagher | 0.10 | $ 22.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/20/2019 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Connolly Gallagher | 0.20 | $ 45.00 |
| 8/21/2019 | REW | Review of and revise notice and ordinary course declaration of 50 Words LLC | 0.10 | $ 22.50 |
| 8/21/2019 | REW | .pdf and electronic docketing of notice and ordinary course declaration of 50 Words LLC | 0.20 | $ 45.00 |
| 8/22/2019 | REW | E-mails with Chambers re: orders on omnibus rejection motions | 0.20 | $ 45.00 |
| 8/22/2019 | REW | Review of and revise notice and ordinary course declaration of Conrad O'Brien | 0.10 | $ 22.50 |
| 8/22/2019 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Conrad O'Brien | 0.20 | $ 45.00 |
| 8/23/2019 | REW | Review of and revise certification of counsel regarding revised final DIP order | 0.10 | $ 22.50 |
| 8/23/2019 | REW | Prepare exhibits for certification of counsel regarding revised final DIP order | 0.60 | $ 135.00 |
| 8/23/2019 | REW | .pdf and electronic docketing of certification of counsel regarding revised final DIP order | 0.30 | $ 67.50 |
| 8/23/2019 | REW | Prepare final DIP order and exhibits and upload to the Court | 0.20 | $ 45.00 |
| 8/23/2019 | REW | Telephone calls and e-mails with Chambers re: final DIP order | 0.30 | $ 67.50 |
| 8/26/2019 | REW | Correspondence with Omni re: service of declarations | 0.20 | $ 45.00 |
| 8/26/2019 | REW | Review of and revise EisnerAmper's first monthly staffing report, notice and certificate | 0.20 | $ 45.00 |
| 8/26/2019 | REW | Assemble exhibits to EisnerAmper's first monthly staffing report | 0.10 | $ 22.50 |
| 8/26/2019 | REW | .pdf, electronic docketing and service of EisnerAmper's first monthly staffing report | 0.30 | $ 67.50 |
| 8/26/2019 | REW | Review of ordinary course declaration of Jackson Lewis and draft notice of filing of declaration | 0.30 | $ 67.50 |
| 8/26/2019 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Jackson Lewis | 0.20 | $ 45.00 |
| 8/26/2019 | REW | Review of ordinary course declaration of Germain & Co. and draft notice of filing of declaration | 0.30 | $ 67.50 |
| 8/26/2019 | REW | .pdf and electronic docketing notice and ordinary course declaration of Germain & Co. | 0.20 | $ 45.00 |
| 8/26/2019 | REW | Review of ordinary course declaration of Robinson Kirlew and draft notice of filing of declaration | 0.30 | $ 67.50 |
| 8/26/2019 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Robinson Kirlew | 0.20 | $ 45.00 |
| 8/26/2019 | REW | Numerous e-mails with J. Roe re: ordinary course professional declarations | 0.30 | $ 67.50 |
| 8/27/2019 | REW | Correspondence with Omni re: service of declaration | 0.20 | $ 45.00 |
| 8/27/2019 | REW | Review of dockets and begin drafting notice of agenda for hearing on 9/4 | 0.80 | $ 180.00 |
| 8/27/2019 | REW | Review of ordinary course declaration of Obermayer Rebmann and draft notice of filing of declaration | 0.30 | $ 67.50 |
| 8/27/2019 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Obermayer Rebmann | 0.20 | $ 45.00 |
| 8/27/2019 | REW | Review of revised ordinary course declaration of Marshall Dennehey Warner and draft notice of filing of declaration | 0.30 | $ 67.50 |
| 8/27/2019 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Marshall Dennehey Warner | 0.20 | $ 45.00 |
| 8/28/2019 | REW | Correspondence with Omni re: service of declaration and certification | 0.20 | $ 45.00 |
| 8/28/2019 | REW | Draft certification of counsel regarding omnibus hearing date and proposed order | 0.40 | $ 90.00 |
| 8/28/2019 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing date | 0.20 | $ 45.00 |
| 8/28/2019 | REW | Prepare final order regarding omnibus hearing date and upload to the Court | 0.10 | $ 22.50 |
| 8/28/2019 | REW | Continue drafting notice of agenda for hearing on 9/4 | 0.90 | $ 202.50 |
| 8/28/2019 | REW | Correspondence with M. Minuti and M. DiSabatino re: draft agenda for hearing on 9/4 | 0.20 | $ 45.00 |
| 8/28/2019 | REW | Review of ordinary course declaration of Eckert Seamans and draft notice of filing of declaration | 0.30 | $ 67.50 |
| 8/28/2019 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Eckert Seamans | 0.20 | $ 45.00 |
| 8/29/2019 | REW | Review of and revise certification of counsel regarding auction relating to sale of residents program assets | 0.20 | $ 45.00 |
| 8/29/2019 | REW | Review of and revise asset purchase agreement and assemble exhibits | 0.60 | $ 135.00 |
| 8/29/2019 | REW | Assemble exhibits to certification of counsel regarding auction relating to sale of residents program assets | 0.40 | $ 90.00 |
| 8/29/2019 | REW | .pdf and electronic docketing of certification of counsel regarding auction relating to sale of residents program assets | 0.30 | $ 67.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from August 1, 2019 through August 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/29/2019 | REW | Revise and finalize response to objection of the United States to sale of residents program assets | 0.70 | $ 157.50 |
| 8/29/2019 | REW | .pdf and electronic docketing of response to objection of the United States to sale of residents program assets | 0.20 | $ 45.00 |
| 8/29/2019 | REW | Correspondence to Omni re: service of order | 0.10 | $ 22.50 |
| 8/29/2019 | REW | Correspondence to Omni re: service of certification of counsel | 0.10 | $ 22.50 |
| 8/29/2019 | REW | Correspondence with Omni re: service of objection | 0.10 | $ 22.50 |
| 8/29/2019 | REW | Revise and finalize notice of agenda for hearing on 9/4 | 0.50 | $ 112.50 |
| 8/29/2019 | REW | .pdf and electronic docketing of notice of agenda for hearing on 9/4 | 0.20 | $ 45.00 |
| 8/29/2019 | REW | Correspondence with Omni re: service of agenda | 0.20 | $ 45.00 |
| 8/29/2019 | REW | Prepare binder for hearing on 9/4 and forward to Chambers | 1.10 | $ 247.50 |
| 8/29/2019 | REW | Correspondence to Omni re: service of fee application | 0.10 | $ 22.50 |
| 8/29/2019 | REW | Review of and revise Omni's first monthly fee application | 0.40 | $ 90.00 |
| 8/29/2019 | REW | Draft notice of Omni's first monthly fee application | 0.30 | $ 67.50 |
| 8/29/2019 | REW | .pdf and electronic docketing of Omni's first monthly fee application | 0.20 | $ 45.00 |
| 8/30/2019 | REW | Review of and revise fourth omnibus rejection motion | 0.70 | $ 157.50 |
| 8/30/2019 | REW | .pdf and electronic docketing of fourth omnibus rejection motion | 0.20 | $ 45.00 |
| 8/30/2019 | REW | Review of and revise fifth omnibus rejection motion | 0.80 | $ 180.00 |
| 8/30/2019 | REW | .pdf and electronic docketing of fifth omnibus rejection motion | 0.20 | $ 45.00 |
| 8/30/2019 | REW | Review of and revise objection to Funds' motion for payment of administrative expenses | 0.50 | $ 112.50 |
| 8/30/2019 | REW | .pdf and electronic docketing of objection to Funds' motion for payment of administrative expenses | 0.20 | $ 45.00 |
| | **REW Total** | | **68.60** | **$ 15,435.00** |
| | **TOTAL** | | **1299.00** | **$ 705,634.00** |
| | | **Minus 50% for Non-Working Travel** | | **($6,500.25)** |
| | | **Minus Agreed Upon Discount** | | **($69,263.35)** |
| | **GRAND TOTAL** | | **1299.00** | **$ 629,870.40** |