# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 319.80 | $173,586.50 |
| Business Operations | 113.20 | $65,417.50 |
| Case Administration | 43.50 | $15,926.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 16.00 | $6,690.00 |
| Committee Matters | 2.40 | $1,574.00 |
| Creditor Inquiries | 8.40 | $2,741.50 |
| Employee Benefits and Pensions | 41.30 | $21,786.50 |
| Executory Contracts and Unexpired Leases | 125.30 | $53,374.00 |
| Fee/Employment Application (Saul Ewing) | 4.20 | $1,981.00 |
| Fee/Employment Applications (Other Professionals) | 25.60 | $8,643.00 |
| Fee/Employment Applications (Objections) | 0.50 | $279.50 |
| DIP Financing and Cash Collateral | 118.00 | $72,142.50 |
| Labor Matters | 56.70 | $38,580.00 |
| Litigation: Contested Matters and Adversary Proceedings | 209.20 | $118,744.00 |
| Non-Working Travel | 18.60 | $13,000.50 |
| Preparation for and Attendance at Hearing | 140.10 | $90,089.00 |
| Relief from Stay and Adequate Protection | 21.00 | $7,007.50 |
| Statements and Schedules | 30.90 | $11,522.50 |
| UST Reports, Meetings and Issues | 4.30 | $2,548.00 |
| **TOTAL** | **1299.00** | **$705,634.00** |
| **Minus Non-Working Travel** | | **($6,500.25)** |
| **Minus Agreed Upon Discount** | | **($69,263.35)** |
| **GRAND TOTAL** | **1351.60** | **$629,870.40** |



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2511637 |
| 222 N. Sepulveda Blvd. | Invoice Date 10/03/19 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00003 |

Re:     Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | AHI | Analysis of strategic issues - Tenet, sale process | 0.4 | 260.00 |
| 08/01/19 | AHI | Analysis of Tenet issues - note and APA | 0.4 | 260.00 |
| 08/01/19 | AHI | Conference with S. Victor re: sale issues - slots auction | 0.3 | 195.00 |
| 08/01/19 | AHI | Email to J. Hampton et a. re: change of GME auction dates | 0.2 | 130.00 |
| 08/01/19 | MM | E-mails with J. Victor of SSG re: sale of resident program assets | 0.2 | 149.00 |
| 08/01/19 | JCH | Conference with Miriam Hogan of PAHS re: resident slot sale issues | 0.9 | 585.00 |
| 08/01/19 | JCH | Correspondence with counsel to MidCap re: sale process issues | 0.2 | 130.00 |
| 08/01/19 | JCH | Conference with S. Victor of SSG re: potential bid for STC and overview of same | 0.3 | 195.00 |
| 08/01/19 | JCH | Conference with S. Victor of SSG re: analysis of request of potential bidder to extend bidding deadline | 0.2 | 130.00 |
| 08/01/19 | JCH | Review and analyze resident slot bid procedures and bid procedures order re: ability to modify procedures | 0.3 | 195.00 |
| 08/01/19 | JCH | Correspondence with potential bidder for resident slot assets | 0.1 | 65.00 |
| 08/01/19 | JCH | Correspondence with S. Victor of SSG and counsel to potential resident slots bidder re: sale procedures | 0.2 | 130.00 |
| 08/01/19 | JCH | Correspondence with A. Wilen re: information request from HSRE | 0.2 | 130.00 |
| 08/01/19 | JCH | Analysis of requests for extended bid and auction timeline for resident slots auction | 0.2 | 130.00 |
| 08/01/19 | MBD | Review of draft notice of extension of bid deadline | 0.1 | 43.50 |
| 08/01/19 | MAM | Draft email to SSG re: credit agreement for sale due diligence | 0.3 | 88.50 |
| 08/01/19 | ASA | Draft emails to GME affiliate agreement counterparties re: inclusion in data room | 0.2 | 79.00 |
| 08/01/19 | ASA | Emails with SSG re: inclusion of GME affiliate agreements in data room and draft memo re: same | 0.3 | 118.50 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | ASA | Emails with SSG re: GME affiliation agreements in data room | 0.1 | 39.50 |
| 08/01/19 | ASA | Review of memo re: proposed extension of bid deadline and need to draft notice of extension | 0.2 | 79.00 |
| 08/01/19 | ASA | Draft notice of extended bid deadline, new auction date and sale hearing time | 0.6 | 237.00 |
| 08/02/19 | AHI | Summarize legal issues re: GME action | 0.2 | 130.00 |
| 08/02/19 | AHI | Email to R. Warren re: GME slot notice | 0.2 | 130.00 |
| 08/02/19 | AHI | Email to S. Victor re: GME notice | 0.1 | 65.00 |
| 08/02/19 | AHI | Email from D. Oglesby re: CIM | 0.1 | 65.00 |
| 08/02/19 | AHI | Email to S. Victor re: STC survey | 0.1 | 65.00 |
| 08/02/19 | AHI | Analysis of strategic issues re: GME sale process | 0.3 | 195.00 |
| 08/02/19 | MM | E-mails with potential purchaser re: request to extend residents program assets bid deadline | 0.2 | 149.00 |
| 08/02/19 | MM | E-mails with residents program assets bidder re: contact information for A. Wilen | 0.2 | 149.00 |
| 08/02/19 | MM | E-mails with possible purchaser of residents program assets re: bid | 0.2 | 149.00 |
| 08/02/19 | MM | Call with T. Sable and L. Lichtman re: possible bid on residents program assets and HUH | 0.3 | 223.50 |
| 08/02/19 | MM | E-mails with A. Wilen re: possible bid for HUH | 0.2 | 149.00 |
| 08/02/19 | MM | E-mails with L. Lichtman re: new bid deadline for residents program assets / bid submission | 0.2 | 149.00 |
| 08/02/19 | MM | Telephone call with L. Macksoud re: residents program assets sale issues | 0.2 | 149.00 |
| 08/02/19 | MM | Review of letter of intent for SBJ Co. LLC | 0.2 | 149.00 |
| 08/02/19 | JCH | Correspondence with counsel to interested party in resident program assets | 0.2 | 130.00 |
| 08/02/19 | JCH | Develop revised resident program slot auction timeline and details | 0.2 | 130.00 |
| 08/02/19 | JCH | Telephone calls to and from Committee counsel re: proposed revisions to auction procedures | 0.1 | 65.00 |
| 08/02/19 | JCH | Conference with counsel to potential bidder for resident programs re: bidding procedure questions | 0.3 | 195.00 |
| 08/02/19 | JCH | Detailed review of bid procedures in response to inquiry of counsel to potential bidder | 0.3 | 195.00 |
| 08/02/19 | JCH | Review and analyze correspondence from counsel to potential bidder for resident assets re: scope of assets | 0.2 | 130.00 |
| 08/02/19 | JCH | Conference with counsel to AAMC re: resident issues with respect to resident slot sale process | 0.2 | 130.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/02/19 | JCH | Telephone to S. Voigt of PAHS re: revisions to NDA | 0.3 | 195.00 |
| 08/02/19 | JCH | Conference with S. Victor re: resident program sale process issues | 0.3 | 195.00 |
| 08/02/19 | JCH | Conference with committee counsel re: resident program bid procedures modification | 0.3 | 195.00 |
| 08/02/19 | JCH | Telephone to counsel to Tower re: revised bidding procedures | 0.1 | 65.00 |
| 08/02/19 | JCH | Review of and revise bid procedures | 0.2 | 130.00 |
| 08/02/19 | JCH | Telephone from counsel to Tower Health re: further auction process inquiry | 0.1 | 65.00 |
| 08/02/19 | JCH | Draft correspondence to Tower Health re: revised bidding procedures | 0.2 | 130.00 |
| 08/02/19 | JCH | Telephone from S. Victor of SSG re: auction procedure modifications for resident slot | 0.1 | 65.00 |
| 08/02/19 | JCH | Telephone from A. Mezzaroba re: revised auction procedures and status of discussions with CMS | 0.2 | 130.00 |
| 08/02/19 | JCH | Conference with S. Victor and counsel for potential bidder for residency program | 0.3 | 195.00 |
| 08/02/19 | JCH | Correspondence with client team re: STC planning project funding | 0.1 | 65.00 |
| 08/02/19 | JCH | Analysis of alternatives to address CMS issue with respect to resident slots sale | 0.3 | 195.00 |
| 08/02/19 | JCH | Telephone calls (2) from counsel to AAMC and ECFMG re: sale motion follow up re: resident programs | 0.2 | 130.00 |
| 08/02/19 | JCH | Correspondence from L. Macksoud, counsel to AAMC, and ECFMG re: sale follow up questions | 0.1 | 65.00 |
| 08/02/19 | JCH | Review and analyze correspondence from SBJ Co. re: non-binding purchase proposal | 0.2 | 130.00 |
| 08/02/19 | REW | Draft notice of publication of The Philadelphia Inquirer | 0.1 | 22.50 |
| 08/02/19 | REW | .pdf and electronic docketing of notice of publication of The Philadelphia Inquirer | 0.2 | 45.00 |
| 08/02/19 | REW | Draft notice of publication of The Wall Street Journal | 0.1 | 22.50 |
| 08/02/19 | REW | .pdf and electronic docketing of notice of publication of The Wall Street Journal | 0.2 | 45.00 |
| 08/02/19 | REW | Review of and revise notice of extension of bid deadline, auction and sale hearing | 0.1 | 22.50 |
| 08/02/19 | REW | .pdf and electric docketing of notice of extension of bid deadline, auction and sale hearing | 0.2 | 45.00 |
| 08/02/19 | MBD | Correspondence with P. Egloff re: publication of sale notice and related invoice | 0.1 | 43.50 |
| 08/02/19 | MBD | Coordinate filing of certifications of publications | 0.1 | 43.50 |

376719                         Philadelphia Academic Health System, LLC, et. al          Invoice Number  2511637
00003                          Asset Sale Disposition                                     Page 4
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/02/19 | MBD | Telephone call with J. Roe re: clarification regarding statements at St. Christopher's bid procedures hearing | 0.2 | 87.00 |
| 08/02/19 | MBD | Correspondence to counsel to AAMG re: residency program motion | 0.1 | 43.50 |
| 08/02/19 | ASA | Emails with L. Macksoud re: NDA for new bidder for resident slots | 0.2 | 79.00 |
| 08/02/19 | ASA | Review of Cooper NDA for resident slot sale | 0.1 | 39.50 |
| 08/02/19 | ASA | Review of and respond to emails and telephone call with SSG re: further affiliation agreements for data room for resident slot sale | 0.4 | 158.00 |
| 08/02/19 | ASA | Draft emails circulating certain affiliation agreements | 0.2 | 79.00 |
| 08/03/19 | MM | E-mails with T. Sable and J. Victor re: potential purchaser's desire to discuss real estate | 0.2 | 149.00 |
| 08/03/19 | MM | E-mails with L. Macksoud and R. Dreskin re: resident's clearinghouse | 0.2 | 149.00 |
| 08/03/19 | MM | E-mails with J. Victor re: responding to CMS residents program assets objection | 0.2 | 149.00 |
| 08/03/19 | JCH | Conference with V. Marriott re: CMS issues with respect to pending sale motions | 0.3 | 195.00 |
| 08/03/19 | JCH | Further correspondence from counsel to AAMC and ECFMG re: additional resident slot transaction concerns | 0.2 | 130.00 |
| 08/03/19 | JCH | Review and analyze correspondence from T. Sable, counsel to potential bidder, re: asset detail and follow up re: same | 0.2 | 130.00 |
| 08/03/19 | JCH | Correspondence with S. Victor re: discussions with potentially interested bidder and proposed transaction structure for same | 0.2 | 130.00 |
| 08/03/19 | JCH | Review and analyze correspondence and additional due diligence request from potentially interested party | 0.2 | 130.00 |
| 08/03/19 | JCH | Review and analyze recent CSM settlements from other bankruptcy proceedings | 0.6 | 390.00 |
| 08/03/19 | JCH | Review and analyze pending preliminary expressions of interest of debtor assets | 0.3 | 195.00 |
| 08/03/19 | ASA | Emails re: assumption/assignment and/or sale of provider agreement | 0.2 | 79.00 |
| 08/04/19 | AHI | Review of miscellaneous emails re: GME slots | 0.1 | 65.00 |
| 08/04/19 | JCH | Review and analyze correspondence from P. Celano, counsel to potential resident slots bidder, re: due diligence follow up | 0.1 | 65.00 |
| 08/04/19 | JCH | Correspondence with S. Victor re: resident slot transaction inquiries of potential bidder | 0.2 | 130.00 |
| 08/04/19 | JCH | Correspondence with S. Victor and A. Wilen re: additional due diligence requests and response to same | 0.2 | 130.00 |
| 08/04/19 | JCH | Review and analyze ASA provisions re: obligation to provide GMC affiliation agreements in future years | 0.4 | 260.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/04/19 | JCH | Further correspondence with client re: GME affiliation agreement obligations | 0.2 | 130.00 |
| 08/04/19 | JCH | Telephone to S. Victor re: resident slot bidder issue | 0.1 | 65.00 |
| 08/04/19 | JCH | Review and analyze designated contract issues raised by counter party | 0.3 | 195.00 |
| 08/04/19 | MBD | Review of correspondence from potential bidder re: extension objection deadline for residency program sale | 0.1 | 43.50 |
| 08/04/19 | ASA | Review of and respond to emails with SSG re: contracts for assumption/assignment as part of sale | 0.3 | 118.50 |
| 08/05/19 | AHI | Email from L. Macksoud re: GME issues | 0.1 | 65.00 |
| 08/05/19 | AHI | Review of stipulation with CMS re: transfer of CMS provider agreements | 0.1 | 65.00 |
| 08/05/19 | AHI | Analysis of strategic issues re: GME sale and STC sale | 0.3 | 195.00 |
| 08/05/19 | MM | Call with S. Attestatova, S. Uhland and A. Wilen re: sale process / DIP hearing | 1.1 | 819.50 |
| 08/05/19 | JCH | Develop case strategy re: resident slot program transaction | 0.9 | 585.00 |
| 08/05/19 | JCH | Review and analyze correspondence from B. Bayer re: response to AAMC inquiry regarding resident records retention | 0.1 | 65.00 |
| 08/05/19 | JCH | Correspondence with counsel to potential bidder for resident slots re: due diligence follow up issues | 0.2 | 130.00 |
| 08/05/19 | JCH | Telephone from R. Lapowsky (Counsel to Tower) re: APA follow up | 0.1 | 65.00 |
| 08/05/19 | JCH | Review and analyze Temple objection to GME sale motion | 0.2 | 130.00 |
| 08/05/19 | JCH | Correspondence with L. McDonough re: St. Chris Trustee board inquiry re: sale process for STC | 0.1 | 65.00 |
| 08/05/19 | JCH | Review and analyze Midcap objection to Resident Sale Motion | 0.2 | 130.00 |
| 08/05/19 | JCH | Review and analyze DOJ objection to Resident Sale Motion | 0.4 | 260.00 |
| 08/05/19 | JCH | Review and analyze correspondence from M. Hogan of PAHS re: proposed contract assumptions under resident motion | 0.1 | 65.00 |
| 08/05/19 | JCH | Telephone calls from and to counsel to potential bidder for resident slots re: bid requirements | 0.2 | 130.00 |
| 08/05/19 | JCH | Correspondence with B. Malone (Counsel to potential bidder) re: bid requirement questions and respond to same | 0.2 | 130.00 |
| 08/05/19 | JCH | Review and analyze client correspondence and position re: contracts subject to assumption under resident program process | 0.2 | 130.00 |
| 08/05/19 | JCH | Telephone from S. Victor re: bidder activity and transaction objections re: resident program | 0.2 | 130.00 |
| 08/05/19 | JCH | Review and analyze draft of sale proceeds sharing allocation model | 0.1 | 65.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/19 | JCH | Review and analyze potential cure schedule and analysis re: STC sale process | 0.2 | 130.00 |
| 08/05/19 | MBD | Correspondence to A. Wilen re: publication notice invoice | 0.1 | 43.50 |
| 08/05/19 | MBD | Correspondence to J. Hitchings re: residency sale inquiry | 0.1 | 43.50 |
| 08/05/19 | ASA | Analysis of open sale issues and draft memo re: proposed next steps | 0.4 | 158.00 |
| 08/05/19 | ASA | Review of schedule of contracts re: proposed sale and draft email to M. Hogan re: confirmation of same | 0.4 | 158.00 |
| 08/05/19 | ASA | Conference re: open issues for resident slot sale | 0.3 | 118.50 |
| 08/05/19 | ASA | Email with M. Hogan of PAHS re: rotational agreements with Abington | 0.2 | 79.00 |
| 08/05/19 | ASA | Review of and respond to multiple emails with SSG re: affiliation agreements and telephone calls and emails with counsel for Temple re: same | 0.8 | 316.00 |
| 08/05/19 | ASA | Review of and respond to emails with Tower re: signed APA, review of same and draft follow-up email | 0.5 | 197.50 |
| 08/05/19 | ASA | Revise APA, create marked version and emails with Tower counsel re: same | 0.4 | 158.00 |
| 08/05/19 | ASA | Review of sale objections, analysis of Temple affiliation agreements, emails to client re: same and telephone calls with outside counsel re: same | 1.5 | 592.50 |
| 08/05/19 | ASA | Further call with counsel re: Temple agreement, review of Temple filed cure objection and draft email to client re: same | 0.7 | 276.50 |
| 08/05/19 | ASA | Review of and respond to multiple emails with SSG re: contracts for data room | 0.5 | 197.50 |
| 08/05/19 | ASA | Review of ASA closing binder re: Medicare provider agreement and emails with client re: same | 0.3 | 118.50 |
| 08/05/19 | ASA | Research re: assumption/assignment of provider agreement and cure issues | 0.5 | 197.50 |
| 08/05/19 | ASA | Analysis of Temple affiliation agreement and telephone calls with health care counsel re: same | 0.4 | 158.00 |
| 08/05/19 | ASA | Emails with client re: provider agreement issues | 0.1 | 39.50 |
| 08/05/19 | ASA | Review of and respond to emails with SSG re: additional contracts for data room for resident asset sale | 0.2 | 79.00 |
| 08/05/19 | ASA | Emails with SSG re: Temple affiliation agreements | 0.1 | 39.50 |
| 08/05/19 | ASA | Review of information from client re: Medicare provider agreement and draft follow-up email re: same | 0.2 | 79.00 |
| 08/05/19 | ASA | Draft memo re: replacement of Abington contract with amended agreement in data room | 0.1 | 39.50 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/19 | ASA | Emails with client and internal analysis re: proposed removal of 2007 Temple agreement from list of assumed contracts | 0.2 | 79.00 |
| 08/06/19 | AHI | Review of objections filed to GME sale | 0.6 | 390.00 |
| 08/06/19 | MM | Review of all sale objections | 0.8 | 596.00 |
| 08/06/19 | MM | Telephone call with A. Kasner (counsel to potential bidder) re: resident program assets sale | 0.2 | 149.00 |
| 08/06/19 | MM | Telephone call with M. Sacks re: DOJ objection for CMS | 0.2 | 149.00 |
| 08/06/19 | MM | E-mails with M. Sacks re: CMS' position | 0.2 | 149.00 |
| 08/06/19 | MM | E-mails with A. Applebaum re: assignment of CMS agreement | 0.2 | 149.00 |
| 08/06/19 | JCH | Analysis of case law and objections relating to sale of resident slots | 0.4 | 260.00 |
| 08/06/19 | JCH | Correspondence with R. Dreskin of PAHS re: analysis of competing bids for resident slots | 0.2 | 130.00 |
| 08/06/19 | JCH | Correspondence with counsel to bidder re: bid procedure inquiry | 0.1 | 65.00 |
| 08/06/19 | JCH | Conference with S. Victor re: bidding issues for slots | 0.3 | 195.00 |
| 08/06/19 | JCH | Conference with client team (A. Wilen, R. Dreskin and M. Hogan) re: resident slots transaction | 0.9 | 585.00 |
| 08/06/19 | JCH | Telephone to counsel to DOG re: resident program transaction | 0.3 | 195.00 |
| 08/06/19 | JCH | Correspondence with B. Malone, counsel to potential bidder, re: inquiries concerning sale process for slots | 0.2 | 130.00 |
| 08/06/19 | JCH | Correspondence with D. Oglesby re: proposed equipment sales | 0.2 | 130.00 |
| 08/06/19 | JCH | Correspondence with DOJ counsel re: resident slot transaction issues | 0.1 | 65.00 |
| 08/06/19 | JCH | Review and analyze legal research re: characterization of provider agreement | 0.3 | 195.00 |
| 08/06/19 | MBD | Review of documents from Company for documents related to Center for Urban Child | 0.3 | 130.50 |
| 08/06/19 | ASA | Conference with client re: status of rotational agreements and draft email to SSG re: updated Abington agreement | 0.2 | 79.00 |
| 08/06/19 | ASA | Draft email to R. Lapowsky re: contracts | 0.1 | 39.50 |
| 08/06/19 | ASA | Telephone call with R. Lapowsky and follow-up email re: Temple contracts | 0.2 | 79.00 |
| 08/06/19 | ASA | Research and drafting re: assumption/assignment of Medicare provider agreements | 1.5 | 592.50 |
| 08/06/19 | ASA | Review and analysis of filed sale objections | 1.2 | 474.00 |
| 08/06/19 | ASA | Review of and respond to emails with Tower re: removal of Temple contracts | 0.2 | 79.00 |
| 08/06/19 | ASA | Draft email to SSG re: removal of Temple contracts from sale | 0.2 | 79.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/19 | ASA | Review of and respond to emails with F. Lawall (counsel to Temple) re: removal of Temple contracts, copy of schedule to APA | 0.2 | 79.00 |
| 08/06/19 | ASA | Telephone call with S. Voit re: contracts for sale motion | 0.1 | 39.50 |
| 08/06/19 | ASA | Research and draft memo re: sale of provider agreement | 1.2 | 474.00 |
| 08/06/19 | ASA | Telephone call with F. Lawall re: removal of current year Temple agreement from list of designated contracts | 0.2 | 79.00 |
| 08/06/19 | ASA | Review of and respond to emails with F. Lawall and review of APA and bidding procedures re: designated contracts process | 0.2 | 79.00 |
| 08/06/19 | ASA | Telephone call with R. Malone (counsel to potential bidder) re: additional diligence for resident program sale, follow-up with company re: insurance information and emails with SSG re: same | 0.6 | 237.00 |
| 08/06/19 | ASA | Review of and respond to multiple emails with S. Voit and S. Gross of PAHS re: provider agreement, review of insurance benefit agreement and telephone call with S. Gross re: same | 0.3 | 118.50 |
| 08/06/19 | ASA | Review of and respond to emails with Tower re: executed APA and follow-up emails with A. Wilen re: same | 0.2 | 79.00 |
| 08/06/19 | ASA | Analysis of correspondence re: amended Abington agreement and draft email to Tower counsel re: same | 0.2 | 79.00 |
| 08/06/19 | ASA | Emails with A. Wilen re: executed APA | 0.1 | 39.50 |
| 08/06/19 | ASA | Analysis of open sale objection issues and draft further memo re: agreement of CMS to cap cure amount in prior Third Circuit case | 0.4 | 158.00 |
| 08/06/19 | ASA | Review of correspondence with DOJ counsel re: open CMS issues related to resident program sale and draft memo re: same | 0.1 | 39.50 |
| 08/07/19 | AHI | Review of committee response to MidCap objection to slot sales | 0.2 | 130.00 |
| 08/07/19 | MM | E-mails with potential bidders re: logistics of auction | 0.2 | 149.00 |
| 08/07/19 | MM | E-mails with L. Lichtman re: bid / request for wire instructions | 0.2 | 149.00 |
| 08/07/19 | MM | Telephone calls with counsel for bidders re: questions about bids | 0.4 | 298.00 |
| 08/07/19 | MM | E-mails with counsel to AAMC re: sale objection | 0.2 | 149.00 |
| 08/07/19 | MM | Meeting with J. Victor, CRO and Committee counsel to review and determine qualified bids and baseline bid | 2.8 | 2,086.00 |
| 08/07/19 | MM | Call with SBJ Group re: non-qualified bid | 0.2 | 149.00 |
| 08/07/19 | MM | Call with Jefferson's counsel re: qualified bid | 0.2 | 149.00 |
| 08/07/19 | JCH | Conference with counsel to potential bidder for resident slots re: contract assumption inquiries | 0.3 | 195.00 |
| 08/07/19 | JCH | Correspondence with all bidders re: auction details | 0.6 | 390.00 |
| 08/07/19 | JCH | Telephone from counsel to potential bidders (A. Kassner) re: bid procedures issues | 0.2 | 130.00 |
| 08/07/19 | JCH | Conference with S. Victor re: auction logistics and process issues | 0.4 | 260.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/19 | JCH | Telephone to J. Judge (counsel to Tower) re: status of discussions with CMS | 0.3 | 195.00 |
| 08/07/19 | JCH | Telephone from G. Klausner, counsel to resident slots bidder, re: auction issues | 0.4 | 260.00 |
| 08/07/19 | JCH | Review and analyze committee response to Midcap reply to resident program sale | 0.2 | 130.00 |
| 08/07/19 | JCH | Correspondence with counsel to bidder (Meridian) re: auction procedure issues | 0.2 | 130.00 |
| 08/07/19 | JCH | Preliminary review and analysis of resident bids received | 0.8 | 520.00 |
| 08/07/19 | JCH | Telephone from counsel to DOH re: resident slot auction | 0.2 | 130.00 |
| 08/07/19 | JCH | Meeting with SSG and committee and client re: detailed review of bids for slots received | 3.4 | 2,210.00 |
| 08/07/19 | MBD | Correspondence to P. Topper re: residency program bids | 0.1 | 43.50 |
| 08/07/19 | MAM | Review and analyze sale motion | 1.2 | 354.00 |
| 08/07/19 | ASA | Emails with Tower re: assumption of Abington rotational agreement through 2020 | 0.1 | 39.50 |
| 08/07/19 | ASA | Emails with Tower re: assumption of current year Temple agreement through 2020 | 0.1 | 39.50 |
| 08/07/19 | ASA | Coordinate auction preparation, including court reporter, attendee list and related issues, emails with SSG re: same | 0.3 | 118.50 |
| 08/07/19 | ASA | Telephone call with SSG and preparation for auction, analysis of open sale issues | 0.5 | 197.50 |
| 08/07/19 | ASA | Review of and respond to multiple emails with bidders re: auction/sale issues | 0.2 | 79.00 |
| 08/07/19 | ASA | Telephone call with R. Malone, P. Celano and B. Liss re: Temple contracts for bid | 0.2 | 79.00 |
| 08/07/19 | ASA | Draft email to Temple's counsel re: inclusion of current year agreement | 0.2 | 79.00 |
| 08/07/19 | ASA | Emails with J. Judge re: fully executed APA | 0.1 | 39.50 |
| 08/07/19 | ASA | Draft memo re: rejection of resident employment contracts not being assumed/assigned | 0.1 | 39.50 |
| 08/07/19 | ASA | Analysis of sale objections and next steps | 0.1 | 39.50 |
| 08/07/19 | ASA | Research re: assumption/sale of provider number/agreement | 0.4 | 158.00 |
| 08/07/19 | ASA | Legal research re: assumption/assignment of provider agreement | 0.6 | 237.00 |
| 08/07/19 | ASA | Emails with Temple re: assumption of current year affiliation agreement | 0.1 | 39.50 |
| 08/07/19 | ASA | Telephone conference with J. Judge re: provider agreement assignment issues | 0.3 | 118.50 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 10

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/19 | ASA | Review of Tower revisions to assumed/assigned list, draft updated contracts list and draft responsive email re: same | 0.5 | 197.50 |
| 08/07/19 | ASA | Review of and respond to emails with Tower, further revise assumption/assignment notice and coordinate service of same | 0.6 | 237.00 |
| 08/07/19 | ASA | Initial review of bids and emails related to bids for resident assets | 0.4 | 158.00 |
| 08/07/19 | ASA | Research and draft memo re: sale of provider agreement | 1.2 | 474.00 |
| 08/07/19 | ASA | Review of committee reply to MidCap sale objection | 0.2 | 79.00 |
| 08/07/19 | ASA | Meeting with committee, client and SSG to review and analyze bids received, including follow-up calls with bidders for clarification, emails with bidders re: auction | 4.5 | 1,777.50 |
| 08/08/19 | AHI | Attend/participate in auction of residency assets | 9.4 | 6,110.00 |
| 08/08/19 | MM | E-mail with L. Lichtman re: attendance of Sharmas at auction | 0.2 | 149.00 |
| 08/08/19 | MM | E-mail to AAMC's counsel re: attempt to resolve AAMC's sale objection | 0.1 | 74.50 |
| 08/08/19 | MM | E-mail to J. Victor re: SBJ Group's attendance at auction | 0.1 | 74.50 |
| 08/08/19 | MM | E-mails with counsel to Pennsylvania Department of Health re: attendance at auction | 0.1 | 74.50 |
| 08/08/19 | MM | Review of e-mails from MidCap's counsel re: stipulation to escrow proceeds of residents program assets sale | 0.2 | 149.00 |
| 08/08/19 | MM | Review of e-mails from M. Sacks (DOJ) re: attempts to resolve Department of Justice objection to residents program assets sale | 0.1 | 74.50 |
| 08/08/19 | MM | Review of e-mails between counsel to MidCap and Committee re: stipulation to escrow residents program assets sale proceeds | 0.2 | 149.00 |
| 08/08/19 | MM | Attend and participate in auction for residents program assets, including meetings with bidders, consulting with Committee, review and analysis of changes to bids | 4.2 | 3,129.00 |
| 08/08/19 | JCH | Meeting with client team, SSG and committee counsel re: preparation for slot program auction | 1.4 | 910.00 |
| 08/08/19 | JCH | Attend and conduct resident slots program auction | 11.4 | 7,410.00 |
| 08/08/19 | REW | Review of and revise certification of counsel regarding supplemental notice of proposed assumption and assignment of executory contracts regarding residents program assets | 0.2 | 45.00 |
| 08/08/19 | REW | .pdf and electronic docketing of certification of counsel regarding supplemental notice of proposed assumption and assignment of executory contracts regarding residents program assets | 0.2 | 45.00 |
| 08/08/19 | MBD | Review of objection by SBJ to resident sale auction | 0.2 | 87.00 |
| 08/08/19 | MBD | Attend residency program auction | 2.5 | 1,087.50 |
| 08/08/19 | ASA | Review of and respond to emails with R. Lapowsky re: revised supplemental notice of assumption/assignment | 0.2 | 79.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/08/19 | ASA | Revise assumption/assignment notice for filing with redacted resident information | 0.3 | 118.50 |
| 08/08/19 | ASA | Draft certification of counsel re: supplemental assumption/assignment notice and coordinate filing | 0.2 | 79.00 |
| 08/08/19 | ASA | Preparation for residency slots auction including review of bids and conference re: remaining open issues and points for clarification | 0.9 | 355.50 |
| 08/08/19 | ASA | Pre-auction meetings and conferences with client team, SSG, committee counsel, counsel for bidders and counsel for creditors re: open auction issues | 5.9 | 2,330.50 |
| 08/08/19 | ASA | Attend auction for residency program assets including multiple break-out sessions with client team, SSG committee counsel and bidders | 8.7 | 3,436.50 |
| 08/09/19 | AHI | Review of revised objection to Tenet motion | 4.2 | 2,730.00 |
| 08/09/19 | AHI | Analysis of results of GME auction and CMS issues | 0.2 | 130.00 |
| 08/09/19 | AHI | Review of witness list for Tenet motion | 0.1 | 65.00 |
| 08/09/19 | AHI | Review of motion to seal re: Tenet objection | 0.3 | 195.00 |
| 08/09/19 | MM | E-mail from Department of Justice re: status of sale | 0.2 | 149.00 |
| 08/09/19 | MM | E-mail from counsel to AAMC re: sale objection | 0.1 | 74.50 |
| 08/09/19 | MM | E-mails with client team re: bidder due diligence | 0.2 | 149.00 |
| 08/09/19 | MM | E-mail from Tenet/Conifer re: winning bid | 0.1 | 74.50 |
| 08/09/19 | JCH | Conference with L. McDonough re: update on resident slot outcome and communication strategy re: same | 0.6 | 390.00 |
| 08/09/19 | JCH | Develop case strategy re: approval of slots sale transaction | 0.7 | 455.00 |
| 08/09/19 | JCH | Conference with A. Wilen re: strategy to address objections to resident slot sale outcome | 0.4 | 260.00 |
| 08/09/19 | JCH | Correspondence with counsel to Jefferson consortium re: post-auction inquiries | 0.1 | 65.00 |
| 08/09/19 | JCH | Correspondence with counsel to successful bidder for residents slot | 0.2 | 130.00 |
| 08/09/19 | JCH | Review and analyze bidding procedures re: requirements for successful bidder and back-up bidder | 0.2 | 130.00 |
| 08/09/19 | JCH | Conference with counsel to successful bidder for auction slots | 0.4 | 260.00 |
| 08/09/19 | JCH | Telephone to L. McDonough re: follow up with Jefferson re: communication strategy | 0.2 | 130.00 |
| 08/09/19 | JCH | Telephone to S. Victor re: Jefferson position re: assigned leases under APA | 0.2 | 130.00 |
| 08/09/19 | JCH | Draft correspondence to counsel to Jefferson re: contact designation issues and debtor position re: same | 0.3 | 195.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/09/19 | JCH | Conference with committee counsel re: resident program and follow up | 0.2 | 130.00 |
| 08/09/19 | JCH | Review of and revise draft correspondence re: resident sale outcome | 0.2 | 130.00 |
| 08/09/19 | JCH | Correspondence with counsel to successful bidder re: amended contract assumption and assignment detail | 0.2 | 130.00 |
| 08/09/19 | JCH | Review and analyze debtor requirements under bidding procedures re: unsuccessful bidders and back-up bidder | 0.2 | 130.00 |
| 08/09/19 | JCH | Correspondence with D. Blum Chair of STC Board, re: sale process issue | 0.1 | 65.00 |
| 08/09/19 | JCH | Correspondence with counsel to DOJ re: resident sale outcome and next steps as to same | 0.2 | 130.00 |
| 08/09/19 | ASA | Analysis of next steps needed to finalize residency program sale, including amended notice of assumption/assignment and coordination with counsel for buyers | 0.2 | 79.00 |
| 08/09/19 | ASA | Review of bidding procedures and draft memo re: required next steps and deadlines | 0.8 | 316.00 |
| 08/09/19 | ASA | Draft/revise notice of assumption/assignment | 0.4 | 158.00 |
| 08/09/19 | ASA | Review of SBJ response to rejection motions | 0.3 | 118.50 |
| 08/09/19 | ASA | Revise modified contracts list and draft email to P. Jackson re: same | 0.3 | 118.50 |
| 08/10/19 | AHI | Analysis of strategic issues and background to Tenet dispute | 0.7 | 455.00 |
| 08/10/19 | JCH | Develop legal arguments in support of resident program sale | 0.4 | 260.00 |
| 08/10/19 | JCH | Review and analyze arguments in support of capping CMS liability | 0.2 | 130.00 |
| 08/10/19 | JCH | Correspondence with S. Victor re: STC marketing update and issues to address regarding same | 0.3 | 195.00 |
| 08/10/19 | ASA | Draft internal memo re: research into CMS objection and next steps | 0.3 | 118.50 |
| 08/10/19 | ASA | Continue research re: CMS objection to sale of resident slots and draft memo re: same | 2.7 | 1,066.50 |
| 08/11/19 | AHI | Review of memo re: GME slot sale - CMS arguments | 2.2 | 1,430.00 |
| 08/11/19 | MM | E-mails with J. Hampton re: clarifying bids for resident program assets | 0.2 | 149.00 |
| 08/11/19 | MM | E-mails with M. Martinez re: research standing of SBJ to object to sale | 0.2 | 149.00 |
| 08/11/19 | MM | Further review of sale objection, including objection of SBJ | 0.6 | 447.00 |
| 08/11/19 | JCH | Conference with A. Wilen re: resident auction program sale follow up inquiries | 0.2 | 130.00 |
| 08/11/19 | JCH | Review and analyze pending objections to resident program sale motion | 0.6 | 390.00 |

376719                Philadelphia Academic Health System, LLC, et. al        Invoice Number  2511637
00003                 Asset Sale Disposition                                   Page 13
10/03/19

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/11/19 | JCH | Review and analyze memorandum re: analysis of CMS legal arguments | 0.4 | 260.00 |
| 08/11/19 | JCH | Analysis of standing issues for disgruntled bidder for resident assets | 0.2 | 130.00 |
| 08/11/19 | JCH | Review and analyze contract assumption issues for STC sale | 0.3 | 195.00 |
| 08/11/19 | ASA | Further research and drat memo on CMS sale objection | 3.2 | 1,264.00 |
| 08/11/19 | ASA | Draft memo attaching form of provider agreement with comments re: same | 0.3 | 118.50 |
| 08/11/19 | ASA | Draft memo re: potential settlement with CMS | 0.1 | 39.50 |
| 08/12/19 | AHI | Analysis of sale objections - residency slots | 0.1 | 65.00 |
| 08/12/19 | AHI | Conference call with Jefferson, et al re: residency motion/CMS and other objections | 0.9 | 585.00 |
| 08/12/19 | AHI | Follow-up to call with Jefferson | 0.3 | 195.00 |
| 08/12/19 | AHI | Email to A. Wilen re: call with Jefferson re: sale hearing | 0.3 | 195.00 |
| 08/12/19 | AHI | Telephone call to M. Minuti re: analysis of and issues regarding residency slots hearing | 0.2 | 130.00 |
| 08/12/19 | AHI | Analysis of issues re: CMS objection | 0.3 | 195.00 |
| 08/12/19 | MM | E-mails with J. Alberto re: winning bidder asset purchase agreement / malpractice insurance | 0.2 | 149.00 |
| 08/12/19 | MM | Telephone call with TJVH's counsel re: finalizing asset purchase agreement / prepare for sale hearing | 0.6 | 447.00 |
| 08/12/19 | MM | E-mails with P. Jackson re: markup of TJVH asset purchase agreement | 0.2 | 149.00 |
| 08/12/19 | JCH | Further review and analysis of successful bidder APA and analysis of necessary revisions to same | 0.6 | 390.00 |
| 08/12/19 | JCH | Develop case strategy re: resident program transaction approval issues | 0.4 | 260.00 |
| 08/12/19 | JCH | Review and analyze summary of next steps re: resident program sale | 0.2 | 130.00 |
| 08/12/19 | JCH | Correspondence with counsel to KPC re: backup bidder from auction | 0.2 | 130.00 |
| 08/12/19 | JCH | Review and analyze revised APA draft received from counsel to Jefferson | 0.2 | 130.00 |
| 08/12/19 | JCH | Correspondence with counsel to Jefferson re: next steps as to sale approval process | 0.2 | 130.00 |
| 08/12/19 | JCH | Review and analyze materials received from M. Hogan re: due diligence materials from acquisition | 0.3 | 195.00 |
| 08/12/19 | JCH | Review and analyze inquiries received from Jefferson in connection with resident program assets | 0.2 | 130.00 |

376719                   Philadelphia Academic Health System, LLC, et. al          Invoice Number  2511637
00003                    Asset Sale Disposition                                     Page 14
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/19 | DJB | Review and comment on revised version of Tower Purchase Agreement; Discussions with A. Applebaum | 1.6 | 1,000.00 |
| 08/12/19 | ASA | Draft certification of counsel re: auction results | 0.4 | 158.00 |
| 08/12/19 | ASA | Draft second notice of assumption/assignment | 0.4 | 158.00 |
| 08/12/19 | ASA | Emails with P. Jackson re: successful bid APA and draft email to C. Warznak re: backup bid amount | 0.2 | 79.00 |
| 08/12/19 | ASA | Draft/revise Tower APA to conform to backup bid | 0.8 | 316.00 |
| 08/12/19 | ASA | Conference call with Jefferson team re: preparation for sale hearing and related issues | 0.8 | 316.00 |
| 08/12/19 | ASA | Analysis of and development of action plan for sale hearing and addressing CMS issues | 0.5 | 197.50 |
| 08/12/19 | ASA | Review of and revise Tower APA | 0.5 | 197.50 |
| 08/12/19 | ASA | Draft email to client re: document production re: Tenet/Conifer | 0.2 | 79.00 |
| 08/12/19 | ASA | Review of memo re: further comments to backup bid APA | 0.1 | 39.50 |
| 08/13/19 | AHI | Telephone call from M. Hogan re: Huron and J. Freedman sale involvement | 0.3 | 195.00 |
| 08/13/19 | AHI | Email to M. Hogan re: sale procedures order | 0.1 | 65.00 |
| 08/13/19 | AHI | Review of revisions to Jefferson APA | 0.3 | 195.00 |
| 08/13/19 | AHI | Email from counsel re: Conifer issues | 0.1 | 65.00 |
| 08/13/19 | AHI | Email from N. LaPore re: GME slot sale order | 0.2 | 130.00 |
| 08/13/19 | AHI | Telephone call from S. Voit re: corporate documents | 0.1 | 65.00 |
| 08/13/19 | AHI | Follow-up to call from S. Voit re: corporate documents | 0.3 | 195.00 |
| 08/13/19 | AHI | Email exchange with J. Sturn re: call with DOJ | 0.2 | 130.00 |
| 08/13/19 | AHI | Email from J. Sturn re: Jefferson APA | 0.1 | 65.00 |
| 08/13/19 | AHI | Email to S. Voit re: requested corporate documents | 0.1 | 65.00 |
| 08/13/19 | AHI | Prepare for telephone call with DOJ re: residency asset sale | 0.3 | 195.00 |
| 08/13/19 | AHI | Conference call with DOJ and Jefferson re: slot sale - CMS issues | 1.0 | 650.00 |
| 08/13/19 | AHI | Follow-up call with Jefferson to DOJ re: CMS issues | 0.3 | 195.00 |
| 08/13/19 | MM | E-mails with Tenet/Conifer's counsel re: resident program assets sale | 0.2 | 149.00 |
| 08/13/19 | MM | E-mails with N. LePore re: Philadelphia Department of Health's request for sale order language | 0.2 | 149.00 |
| 08/13/19 | MM | Review of e-mails from P. Jackson (counsel to Jefferson) re: resident program assets sale asset purchase agreement | 0.2 | 149.00 |
| 08/13/19 | JCH | Conference with A. Mezzaroba re: CMS objections to resident program sale | 0.4 | 260.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/13/19 | JCH | Correspondence with client re: responses to resident program sale motion | 0.2 | 130.00 |
| 08/13/19 | JCH | Review and analyze issues to be addressed for revised resident program APA draft | 0.4 | 260.00 |
| 08/13/19 | JCH | Correspondence with counsel to PA DOH re: sale order language draft | 0.2 | 130.00 |
| 08/13/19 | JCH | Review and analyze revised APA draft received from Jefferson counsel | 0.4 | 260.00 |
| 08/13/19 | JCH | Correspondence with counsel to Jefferson re: APA issues | 0.2 | 130.00 |
| 08/13/19 | JCH | Develop response to proposal for assignment of HUH lease | 0.2 | 130.00 |
| 08/13/19 | JCH | Review and analyze correspondence from counsel to Tenet re: support for resident re: program transaction | 0.2 | 130.00 |
| 08/13/19 | JCH | Conference with counsel to Jefferson and DOJ re: resident program sale issues | 0.3 | 195.00 |
| 08/13/19 | JCH | Conference with counsel to Jefferson re: sale approval issues | 0.6 | 390.00 |
| 08/13/19 | JCH | Develop revisions to Jefferson APA draft | 0.2 | 130.00 |
| 08/13/19 | JCH | Correspondence with counsel to Jefferson re: follow up with CMS | 0.1 | 65.00 |
| 08/13/19 | ASA | Revise Tower APA and draft email to R. Lapowsky and J. Judge re: same | 0.5 | 197.50 |
| 08/13/19 | ASA | Review of and revise Jefferson APA re: resident slot asset sale, including draft emails to client re: same | 1.2 | 474.00 |
| 08/13/19 | ASA | Conference call with DOJ and Jefferson | 1.2 | 474.00 |
| 08/13/19 | ASA | Analysis of CMS objection | 0.2 | 79.00 |
| 08/13/19 | ASA | Revise notice of assumption/assignment and draft email to P. Jackson re: same | 0.2 | 79.00 |
| 08/13/19 | ASA | Revise Jefferson APA and draft memo re: further changes | 0.6 | 237.00 |
| 08/13/19 | ASA | Follow-up call with Jefferson re: sale process and DOJ objection | 0.5 | 197.50 |
| 08/14/19 | AHI | Review of notes re: telephone call with DOJ re: CMS | 0.1 | 65.00 |
| 08/14/19 | AHI | Review of letter from KPC re: sale issues | 0.2 | 130.00 |
| 08/14/19 | AHI | Conference call with A. Mezzaroba re: KPC letter | 0.5 | 325.00 |
| 08/14/19 | MM | Review of e-mail and letter from KPC re: back up bid | 0.2 | 149.00 |
| 08/14/19 | JCH | Correspondence with counsel to CMS re: settlement issues | 0.2 | 130.00 |
| 08/14/19 | JCH | Review and analyze correspondence from KPC counsel re: sale follow up | 0.1 | 65.00 |
| 08/14/19 | JCH | Review and analyze correspondence re: ACGME position re: residency program sale | 0.2 | 130.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/19 | JCH | Correspondence with counsel to Jefferson Group re: DOJ opposition to resident transaction | 0.1 | 65.00 |
| 08/14/19 | JCH | Conference with A. Mezzaroba re: negotiations regarding resident sale program | 0.6 | 390.00 |
| 08/14/19 | JCH | Analysis of case strategy and next steps in light of KPC correspondence | 0.3 | 195.00 |
| 08/14/19 | DJB | Review updated drafts of purchase agreement | 0.5 | 312.50 |
| 08/14/19 | MBD | Analysis of open issues re: St. Christopher's sale process | 0.3 | 130.50 |
| 08/14/19 | MAM | Prepare stalking horse approval motion | 0.5 | 147.50 |
| 08/14/19 | ASA | Emails with R. Lapowsky re: backup bid | 0.1 | 39.50 |
| 08/14/19 | ASA | Emails with C. Miller re: sale motion and hearing preparation | 0.1 | 39.50 |
| 08/14/19 | ASA | Emails with L. Macksoud re: sale motion and hearing preparation | 0.1 | 39.50 |
| 08/14/19 | ASA | Telephone call with C. Miller re: ACGME position at sale hearing | 0.3 | 118.50 |
| 08/14/19 | ASA | Draft memo re: call with C. Miller | 0.1 | 39.50 |
| 08/14/19 | ASA | Telephone call with P. Macon re: AAMC and ECFMG position at sale hearing | 0.4 | 158.00 |
| 08/14/19 | ASA | Telephone call with C. Miller and D. Carlson re: ACGME questions and follow-up emails re: same | 0.2 | 79.00 |
| 08/14/19 | ASA | Review of letter from KPC re: sale process for hospital | 0.2 | 79.00 |
| 08/14/19 | ASA | Draft email to A. Wilen re: ACGME questions re: tail insurance | 0.1 | 39.50 |
| 08/14/19 | ASA | Analysis of sale issues and email from DOJ re: same | 0.4 | 158.00 |
| 08/14/19 | ASA | Analysis of emails forwarded by W. Chipman re: communications from HSRE | 0.2 | 79.00 |
| 08/14/19 | ASA | Draft email to client re: revised Jefferson APA | 0.2 | 79.00 |
| 08/15/19 | AHI | Prepare for and participate in call with Jefferson re: residency sale | 0.7 | 455.00 |
| 08/15/19 | AHI | Email to M. Sachs re: DOJ/CMS meeting | 0.1 | 65.00 |
| 08/15/19 | AHI | Email to J. Sturn re: GME issues and letter from KPC counsel | 0.1 | 65.00 |
| 08/15/19 | AHI | Review of issues raised by KBC letter | 0.3 | 195.00 |
| 08/15/19 | AHI | Review and analysis of draft memo residency slot sale | 1.1 | 715.00 |
| 08/15/19 | AHI | Telephone call to A. Mezzaroba re: residency slots sale | 0.1 | 65.00 |
| 08/15/19 | AHI | Telephone call to S. Victor re: residency slot sale issue | 0.4 | 260.00 |
| 08/15/19 | AHI | Telephone call to M. Sachs re: residency slot sale issue | 0.3 | 195.00 |
| 08/15/19 | AHI | Review of revised statement re: residency slot sale | 0.4 | 260.00 |
| 08/15/19 | AHI | Review, analysis of and revise memo re: residency slot sale | 0.9 | 585.00 |
| 08/15/19 | MM | E-mail to A. Sherman (committee counsel) re: KPC updated "offer" | 0.1 | 74.50 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 17

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/19 | JCH | Prepare for call with Jefferson re: resident program sale approval | 0.2 | 130.00 |
| 08/15/19 | JCH | Conference with counsel to Jefferson re: resident program approval process | 0.5 | 325.00 |
| 08/15/19 | JCH | Develop response to KPC correspondence | 0.4 | 260.00 |
| 08/15/19 | JCH | Telephone to A. Mezzaroba re: follow up regarding resident program process | 0.2 | 130.00 |
| 08/15/19 | JCH | Conference with S. Victor re: marketing process status for STC | 0.4 | 260.00 |
| 08/15/19 | JCH | Review and analyze Tenet reply to debtor's objection to Tenet motion | 0.2 | 130.00 |
| 08/15/19 | JCH | Correspondence with counsel to DOJ re: resident slot program transaction | 0.1 | 65.00 |
| 08/15/19 | JCH | Conference with counsel to DOJ re: DOJ objection to resident program sale transaction | 0.3 | 195.00 |
| 08/15/19 | JCH | Review and analyze contract cure analysis information for STC transaction | 0.2 | 130.00 |
| 08/15/19 | JCH | Correspondence with client re: data room issues with respect to confidential information | 0.2 | 130.00 |
| 08/15/19 | JCH | Review and analyze updated marketing process detail received from SSG | 0.1 | 65.00 |
| 08/15/19 | JCH | Telephone from counsel to potential bidder for STC re: bid procedure inquiries | 0.4 | 260.00 |
| 08/15/19 | JCH | Review and analyze draft STC cure analysis and develop revisions to same | 0.3 | 195.00 |
| 08/15/19 | JCH | Correspondence with counsel to KPC re: data room and HUH letter follow up | 0.1 | 65.00 |
| 08/15/19 | MAM | Draft stalking horse motion | 0.2 | 59.00 |
| 08/15/19 | ASA | Emails with Jefferson team re: notice of assumption/assignment, draft email to client re: representative resident employment agreement | 0.2 | 79.00 |
| 08/15/19 | ASA | Analysis of CMS objection and related open issues | 0.1 | 39.50 |
| 08/15/19 | ASA | Draft argument/outline for response for CMS objection | 1.7 | 671.50 |
| 08/15/19 | ASA | Emails with P. Jackson re: supplemental notice of assumption and assignment | 0.2 | 79.00 |
| 08/15/19 | ASA | Emails with client re: resident employment agreements | 0.1 | 39.50 |
| 08/15/19 | ASA | Revise argument/outline for response to CMS objection | 0.8 | 316.00 |
| 08/15/19 | ASA | Emails with client re: revised APA | 0.2 | 79.00 |
| 08/15/19 | ASA | Analysis of open APA issues and draft email to Jefferson team re: same | 0.3 | 118.50 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/19 | ASA | Draft email to P. Jackson with form employment agreement for residents | 0.1 | 39.50 |
| 08/16/19 | AHI | Analysis of residency slot sale transaction issues | 0.9 | 585.00 |
| 08/16/19 | AHI | Email to counsel re: call re: residency issues | 0.1 | 65.00 |
| 08/16/19 | AHI | Conference call with Jefferson counsel re: residency slot sale | 1.2 | 780.00 |
| 08/16/19 | AHI | Conference call with Stradley (counsel to Midcap) re: background to residency sale issues | 0.7 | 455.00 |
| 08/16/19 | AHI | Follow-up to call with Stradley re: residency sale | 0.1 | 65.00 |
| 08/16/19 | AHI | Email from Jefferson re: residency sale - white paper | 0.4 | 260.00 |
| 08/16/19 | MM | Meeting with J. Victor and A. Isenberg re: resident program asset sale | 0.5 | 372.50 |
| 08/16/19 | JCH | Conference with A. Isenberg re: case strategy as to resident program sale approval | 0.4 | 260.00 |
| 08/16/19 | JCH | Conference with S. Victor re: KPC proposal issues | 0.3 | 195.00 |
| 08/16/19 | JCH | Conference with S. Victor and counsel to KPC re: KPC correspondence regarding resident program sale | 0.6 | 390.00 |
| 08/16/19 | JCH | Conference with counsel to Jefferson Group | 0.9 | 585.00 |
| 08/16/19 | JCH | Correspondence with counsel to Tower re: resident program sale motion | 0.1 | 65.00 |
| 08/16/19 | JCH | Review and analyze lease for hospital buildings | 0.2 | 130.00 |
| 08/16/19 | JCH | Conference with counsel to Midcap re: resident sale transaction | 0.6 | 390.00 |
| 08/16/19 | ASA | Develop strategy re: residency sale and HSRE lease issues | 0.5 | 197.50 |
| 08/16/19 | ASA | Review of and respond to emails with Tower counsel re: status of sale hearing and backup bid APA | 0.2 | 79.00 |
| 08/16/19 | ASA | Telephone conference with counsel for Jefferson re: revisions to APA | 1.5 | 592.50 |
| 08/16/19 | ASA | Emails with Tower counsel re: sale hearing status | 0.1 | 39.50 |
| 08/16/19 | ASA | Review of and respond to emails with J. Alberto re: sale hearing and status of information request re: tail coverage | 0.2 | 79.00 |
| 08/16/19 | ASA | Draft email to client re: information request from Jefferson re: tail coverage for occurrences prior to acquisition | 0.2 | 79.00 |
| 08/16/19 | ASA | Draft follow-up email to J. Alberto re: rejection motions and overlay of sale issues | 0.2 | 79.00 |
| 08/16/19 | ASA | Draft memo re: comments of Jefferson to APA and draft proposed revision to APA to resolve same | 0.5 | 197.50 |
| 08/16/19 | ASA | Review of draft hearing agenda and internal conference re: scheduling sale hearing | 0.2 | 79.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number 2511637
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/16/19 | ASA | Telephone call with P. Topper re: ACGME comments/position on sale | 0.3 | 118.50 |
| 08/16/19 | ASA | Review of email from Jefferson re: analysis of CMS objection and cases | 0.7 | 276.50 |
| 08/16/19 | ASA | Emails with Jefferson team re: outline of response to CMS objection | 0.1 | 39.50 |
| 08/16/19 | ASA | Review of cure notice filed re: St. Christopher's sale | 0.1 | 39.50 |
| 08/16/19 | ASA | Review of email from P. Topper re: request for copy of professional liability policy | 0.1 | 39.50 |
| 08/17/19 | MAM | Continue drafting stalking horse motion | 1.2 | 354.00 |
| 08/18/19 | JCH | Review and analyze legal arguments in support of resident program transition | 0.4 | 260.00 |
| 08/18/19 | JCH | Review and analyze STC sale timeline and current status as to same | 0.2 | 130.00 |
| 08/18/19 | JCH | Analysis of KPC expression of interest and next steps as to same in light of discussions with KPC counsel | 0.4 | 260.00 |
| 08/19/19 | AHI | Analysis of open issues in case re: residency sale | 0.6 | 390.00 |
| 08/19/19 | AHI | Review of revised white paper re: CMS issues | 1.6 | 1,040.00 |
| 08/19/19 | JCH | Review and analyze proposed revision to Jefferson APA and further revise same | 0.2 | 130.00 |
| 08/19/19 | JCH | Telephone to S. Victor re: correspondence from potential interested party re: STC | 0.1 | 65.00 |
| 08/19/19 | JCH | Review and analyze correspondence from potential bidder for STC and follow up re: same | 0.1 | 65.00 |
| 08/19/19 | JCH | Telephone to S. Victor re: correspondence from potential interested party re:  STC | 0.1 | 65.00 |
| 08/19/19 | JCH | Review and analyze correspondence from potential bidder for STC and follow up re: same | 0.1 | 65.00 |
| 08/19/19 | JCH | Review and analyze correspondence from counsel to KPS re: HUH proposal | 0.1 | 65.00 |
| 08/19/19 | MAM | Review and analyze St. Christopher's bidding procedures and sale motion terms | 1.8 | 531.00 |
| 08/19/19 | MAM | Continue drafting stalking horse approval motion | 0.7 | 206.50 |
| 08/19/19 | ASA | Review of email from P. Topper re: ACGME requests for information re: same | 0.1 | 39.50 |
| 08/19/19 | ASA | Review of professional liability policy and draft email sharing same with ACGME | 0.2 | 79.00 |
| 08/19/19 | ASA | Analysis of sale issues | 0.3 | 118.50 |
| 08/19/19 | ASA | Draft memo re: question on APA | 0.1 | 39.50 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/19/19 | ASA | Review of and respond to emails re: revision to Jefferson APA | 0.1 | 39.50 |
| 08/19/19 | ASA | Analysis of Jefferson team's question re: professional liability coverage, telephone call with client re: same | 0.4 | 158.00 |
| 08/19/19 | ASA | Review of and revise APA | 0.3 | 118.50 |
| 08/19/19 | ASA | Draft follow-up email to L. Ramsey re: professional liability policies | 0.1 | 39.50 |
| 08/19/19 | ASA | Review of email and attached agreement from F. Lawall and draft internal memos re: same | 0.2 | 79.00 |
| 08/19/19 | ASA | Telephone call with M. Erbeck re: CMS objection | 0.2 | 79.00 |
| 08/19/19 | ASA | Analysis of CMS objection and Jefferson outline re: same | 0.2 | 79.00 |
| 08/19/19 | ASA | Prepare for meeting with CMS | 0.3 | 118.50 |
| 08/19/19 | ASA | Emails re: Temple contracts for St. Chris sale | 0.2 | 79.00 |
| 08/19/19 | ASA | Draft/revise memo/argument to CMS for residency sale transaction | 2.3 | 908.50 |
| 08/19/19 | ASA | Review of emails from Temple re: St. Chris cure list, review of cure list and draft email to client re: request for contracts | 0.3 | 118.50 |
| 08/19/19 | ASA | Multiple phone calls and emails with client re: agreement re: residents' records | 0.3 | 118.50 |
| 08/19/19 | ASA | Draft memo re: revised language for Jefferson APA and further analysis re: same | 0.3 | 118.50 |
| 08/19/19 | ASA | Review of and respond to further emails with S. Voit re: Temple contracts | 0.1 | 39.50 |
| 08/19/19 | ASA | Further review of and revise Jefferson APA and draft email circulating same | 0.4 | 158.00 |
| 08/19/19 | ASA | Emails with client re: tail coverage and resident records' questions raised by AAMC counsel | 0.2 | 79.00 |
| 08/19/19 | ASA | Review of and revise memo/white paper addressing CMS arguments re: sale of provider agreement and draft email circulating same to Jefferson counsel | 0.5 | 197.50 |
| 08/20/19 | AHI | Analysis of open/strategic issues re: residency sale and DIP issues | 0.6 | 390.00 |
| 08/20/19 | JCH | Conference with A. Wilen re: KPS follow up and next steps as to same | 0.3 | 195.00 |
| 08/20/19 | JCH | Draft correspondence to counsel to KPS re: follow up requests and next steps | 0.2 | 130.00 |
| 08/20/19 | JCH | Review and analyze correspondence from counsel to Jefferson re: talking points for meeting with CMS | 0.2 | 130.00 |
| 08/20/19 | JCH | Correspondence with counsel to KPS re: DIP financing follow up | 0.2 | 130.00 |
| 08/20/19 | JCH | Review and analyze proposed revisions to Jefferson APA | 0.2 | 130.00 |
| 08/20/19 | JCH | Correspondence with A. Mezzaroba re: resident program sale issues | 0.2 | 130.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/20/19 | JCH | Correspondence with counsel to Jefferson re: APA revisions | 0.2 | 130.00 |
| 08/20/19 | JCH | Analysis of due diligence request and process for HUH | 0.3 | 195.00 |
| 08/20/19 | MAM | Review and edit stalking horse approval motion | 1.6 | 472.00 |
| 08/20/19 | MAM | Draft email to M. DiSabatino re: open issues in stalking horse approval motion | 0.3 | 88.50 |
| 08/20/19 | ASA | Review of and respond to emails with W. Boyer of PAHS re: agreement with FSMB re: resident records | 0.2 | 79.00 |
| 08/20/19 | ASA | Review of and respond to emails with Jefferson re: meeting with CMS | 0.1 | 39.50 |
| 08/20/19 | ASA | Review of agreement with FSMB and draft email to ACGME re: same | 0.4 | 158.00 |
| 08/20/19 | ASA | Draft email to counsel for AAMC re: agreement on residents' records | 0.1 | 39.50 |
| 08/20/19 | ASA | Emails with Jefferson and CMS re: meeting preparation | 0.2 | 79.00 |
| 08/20/19 | ASA | Review of email from counsel for AAMC and draft follow-up email to W. Boyer re: FSMB record transfer | 0.2 | 79.00 |
| 08/20/19 | ASA | Analysis of proposed revision to Jefferson APA, draft memo re: same and draft email to client re: same | 0.4 | 158.00 |
| 08/20/19 | ASA | Review of Jefferson proposed comments to CMS position statement | 0.3 | 118.50 |
| 08/20/19 | ASA | Review of and revise CMS position statement, APA and telephone calls and emails with client re: APA and draft further email to Jefferson team re: revised APA | 1.7 | 671.50 |
| 08/20/19 | ASA | Draft and revise CMS position statement and Jefferson APA | 1.6 | 632.00 |
| 08/20/19 | ASA | Conference with Jefferson counsel re: sale approval issues | 0.4 | 158.00 |
| 08/20/19 | ASA | Draft emails to CMS counsel re: sale disputes | 0.3 | 118.50 |
| 08/21/19 | AHI | Prepare for meeting with CMS and participate in same | 4.8 | 3,120.00 |
| 08/21/19 | AHI | Conference call with Jefferson group re: meeting with CMS | 0.6 | 390.00 |
| 08/21/19 | MM | Telephone call with A. Isenberg re: outcome of CMS meeting | 0.2 | 149.00 |
| 08/21/19 | JCH | Correspondence with Tenet counsel re: disclosure of provision of ASA to resident slot bidder | 0.2 | 130.00 |
| 08/21/19 | JCH | Conference with counsel to Jefferson re: case strategy as to seeking approval of resident program transaction | 0.7 | 455.00 |
| 08/21/19 | JCH | Review and analyze tail coverage scenarios for HUH residents | 0.2 | 130.00 |
| 08/21/19 | ASA | Meetings with client team re: residents' program sale, preparation for meeting with CMS, telephone call to Jefferson team re: same | 1.2 | 474.00 |
| 08/21/19 | ASA | Meetings with Jefferson team, client and CMS team and with client and Jefferson re: residents' program sale and path for CMS approval | 4.0 | 1,580.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/21/19 | ASA | Review of emails from client re: prior insurance policy for residents and draft internal memo re: same | 0.2 | 79.00 |
| 08/21/19 | ASA | Analysis of CMS position and develop strategy for moving forward toward sale hearing | 0.5 | 197.50 |
| 08/21/19 | ASA | Review of messages from counterparty and coordinate response to St. Chris cure notice | 0.1 | 39.50 |
| 08/22/19 | AHI | Analysis of results of meeting with CMS | 0.1 | 65.00 |
| 08/22/19 | AHI | Review of emails re: title insurance costs | 0.1 | 65.00 |
| 08/22/19 | AHI | Email to S. Victor re: residency sale | 0.1 | 65.00 |
| 08/22/19 | AHI | Analysis of open issues re: sale issues - residency assets | 0.3 | 195.00 |
| 08/22/19 | JCH | Correspondence with counsel to Jefferson re: final APA revisions and status | 0.2 | 130.00 |
| 08/22/19 | JCH | Correspondence with M. Hogan re: medical records plan and potential assumption of same | 0.1 | 65.00 |
| 08/22/19 | JCH | Correspondence with counsel to KPC re: resident program transaction status | 0.1 | 65.00 |
| 08/22/19 | JCH | Correspondence with S. Victor re: KPC inquiries and response to same | 0.1 | 65.00 |
| 08/22/19 | MBD | Revisions to motion to approve stalking horse purchase | 1.1 | 478.50 |
| 08/22/19 | ASA | Develop strategy re: potential contested sale hearing in case of government objection | 0.3 | 118.50 |
| 08/22/19 | ASA | Finalize second supplemental notice of assumption and assignment and draft service email to Omni re: same | 0.3 | 118.50 |
| 08/22/19 | ASA | Draft email to Jefferson team re: signed APA for filing | 0.1 | 39.50 |
| 08/22/19 | ASA | Draft email to Tower re: signed backup APA for filing | 0.1 | 39.50 |
| 08/22/19 | ASA | Draft email to counsel for AAMC re: sale status | 0.1 | 39.50 |
| 08/22/19 | ASA | Draft email to ACGME counsel re: tail coverage and support for sale | 0.2 | 79.00 |
| 08/22/19 | ASA | Prepare signature page to APA and draft email to A. Wilen re: same | 0.2 | 79.00 |
| 08/22/19 | ASA | Telephone call with J. Alberto re: sale objection and open issues | 0.4 | 158.00 |
| 08/22/19 | ASA | Develop reply to CMS objection to sale | 0.3 | 118.50 |
| 08/22/19 | ASA | Review of voicemail from J. Alberto re: sale objection status | 0.1 | 39.50 |
| 08/22/19 | ASA | Draft reply to CMS sale objection | 1.2 | 474.00 |
| 08/23/19 | AHI | Analysis of sale issues - residents program | 0.1 | 65.00 |
| 08/23/19 | MM | E-mails with A. Applebaum re: ACGME's request for auction transcript | 0.2 | 149.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/23/19 | MM | Call with counsel to Jefferson Consortium re: sale order /changes to same | 0.5 | 372.50 |
| 08/23/19 | JCH | Correspondence with counsel to Jefferson re: APA issues | 0.1 | 65.00 |
| 08/23/19 | JCH | Analysis of case strategy re: pursuit of approval of resident program assets | 0.3 | 195.00 |
| 08/23/19 | JCH | Conference with J. Dinome re: STC sale timeline issues | 0.2 | 130.00 |
| 08/23/19 | JCH | Develop legal arguments re: resident program sale | 0.3 | 195.00 |
| 08/23/19 | JCH | Conference with counsel to Jefferson re: next steps as to resident program transaction | 0.8 | 520.00 |
| 08/23/19 | JCH | Analysis of Jefferson positions discussed on call re: sale order alternatives | 0.2 | 130.00 |
| 08/23/19 | JCH | Correspondence with counsel to KPC re: resident program sale inquiry | 0.1 | 65.00 |
| 08/23/19 | ASA | Draft reply to CMS objection to residency program sale | 3.7 | 1,461.50 |
| 08/23/19 | ASA | Review of and respond to client emails re: CMS objection and Medicare regulations | 0.2 | 79.00 |
| 08/23/19 | ASA | Draft reply to CMS sale objection | 3.5 | 1,382.50 |
| 08/23/19 | ASA | Analysis of APA issues in preparation for call with Jefferson team | 0.2 | 79.00 |
| 08/23/19 | ASA | Telephone call with Jefferson re: APA for residency programs | 0.8 | 316.00 |
| 08/24/19 | JCH | Correspondence with B. Lapowsky re: STC sale issues | 0.2 | 130.00 |
| 08/24/19 | JCH | Correspondence with counsel to Tower re: STC sale process status | 0.1 | 65.00 |
| 08/26/19 | AHI | Analysis of sale issues - residency assets | 0.2 | 130.00 |
| 08/26/19 | AHI | Review of notes re: medical records | 0.7 | 455.00 |
| 08/26/19 | AHI | Review of draft response to CMS objection to sale | 1.2 | 780.00 |
| 08/26/19 | AHI | Conference call with Jefferson re: APA | 0.9 | 585.00 |
| 08/26/19 | AHI | Review of comments to draft response to CMS | 0.2 | 130.00 |
| 08/26/19 | AHI | Telephone call from S. Victor re: sale process | 0.1 | 65.00 |
| 08/26/19 | MM | Telephone call with J. Roe re: residents program asset sale and extension of deadline | 0.3 | 223.50 |
| 08/26/19 | JCH | Analysis of proposed medical records component of resident program sale | 0.2 | 130.00 |
| 08/26/19 | JCH | Conference with counsel to Jefferson re: resident program APA issues | 0.7 | 455.00 |
| 08/26/19 | JCH | Telephone from A. Wilen re: STC sale process and timing issues | 0.4 | 260.00 |
| 08/26/19 | JCH | Correspondence with S. Victor re: STC sale status update | 0.1 | 65.00 |
| 08/26/19 | JCH | Telephone calls from and to S. Victor re: STC sale status | 0.2 | 130.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/19 | JCH | Correspondence with counsel to KPS re: sale process issues and develop response | 0.2 | 130.00 |
| 08/26/19 | ASA | Telephone call with Jefferson team re: sale hearing preparation and open issues | 0.8 | 316.00 |
| 08/26/19 | ASA | Draft memo re: status of open tasks for residency program sale and timing | 0.2 | 79.00 |
| 08/26/19 | ASA | Review of revised APA from Jefferson and draft memo re: same | 0.3 | 118.50 |
| 08/26/19 | ASA | Review of emails re: APA and draft further email to client re: same | 0.2 | 79.00 |
| 08/27/19 | AHI | Analysis of strategic issues re: asset sales | 0.3 | 195.00 |
| 08/27/19 | AHI | Review of Jefferson revisions to APA | 0.4 | 260.00 |
| 08/27/19 | AHI | Conference call with S. Victor re: sale status (STC) | 1.4 | 910.00 |
| 08/27/19 | AHI | Telephone call to A. Mezzaroba re: STC sale process | 0.2 | 130.00 |
| 08/27/19 | AHI | Telephone to A. Kassner re: STC sale process | 0.4 | 260.00 |
| 08/27/19 | AHI | Analysis of STC sale process issues | 0.2 | 130.00 |
| 08/27/19 | AHI | Meeting with A. Wilen re: follow-up to meeting regarding sale issues | 0.6 | 390.00 |
| 08/27/19 | AHI | Telephone call to G. Klausner (counsel to KPC) re: sale issues | 0.4 | 260.00 |
| 08/27/19 | AHI | Conference with S. Victor re: sale issues | 0.3 | 195.00 |
| 08/27/19 | AHI | Email to Jefferson re: DOJ will not support motion | 0.1 | 65.00 |
| 08/27/19 | AHI | Review of MidCap loan documents | 0.4 | 260.00 |
| 08/27/19 | AHI | Email exchange with Jefferson re: Provider Agreement | 0.1 | 65.00 |
| 08/27/19 | MM | E-mails with P. Jackson re: finalizing Jefferson asset purchase agreement | 0.1 | 74.50 |
| 08/27/19 | MM | E-mails with Committee counsel re: MidCap's objection to residents program assets sale | 0.2 | 149.00 |
| 08/27/19 | MM | Review of reply to CMS' objection to residents program assets sale | 0.4 | 298.00 |
| 08/27/19 | MM | Review and analysis of case law on CMS' sale objection | 1.1 | 819.50 |
| 08/27/19 | MM | Telephone call with J. Hampton re: sale of residents program assets | 0.2 | 149.00 |
| 08/27/19 | JCH | Conference with A. Wilen and L. McDonough re: response to inquiries re: case status | 0.6 | 390.00 |
| 08/27/19 | JCH | Review and analyze CMS legal arguments re: methodology to transfer license | 0.4 | 260.00 |
| 08/27/19 | JCH | Conference with SSG, A. Mezzaroba and A. Wilen re: STC marketing process status and next steps | 1.4 | 910.00 |
| 08/27/19 | JCH | Review of response from counsel to DOJ re: CMS position as to resident program sale | 0.1 | 65.00 |

376719        Philadelphia Academic Health System, LLC, et. al      Invoice Number  2511637
00003            Asset Sale Disposition                                   Page 25
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/27/19 | JCH | Telephone to A. Mezzaroba re: STC sale process follow up discussion | 0.2 | 130.00 |
| 08/27/19 | JCH | Conference with client team (A. Wilen, J. Roe, J. Dinome) re: various case issues and case strategy re: asset sales | 3.7 | 2,405.00 |
| 08/27/19 | JCH | Telephone to S. Brown re: rejection of HSRE leases and implementation of same | 0.2 | 130.00 |
| 08/27/19 | JCH | Conference with A. Kassner, counsel to Jefferson, re: STC marketing process issues | 0.4 | 260.00 |
| 08/27/19 | JCH | Conference with A. Wilen re: STC sale process status and strategy issues | 0.8 | 520.00 |
| 08/27/19 | JCH | Conference with A. Wilen re: sale process issues re: STC | 0.3 | 195.00 |
| 08/27/19 | JCH | Conference with counsel to KPS re: client interest in assets of HUH | 0.5 | 325.00 |
| 08/27/19 | ASA | Draft email to R. Lapowsky following up regarding comments to backup bid APA | 0.1 | 39.50 |
| 08/27/19 | ASA | Revise COC and APA for filing | 0.4 | 158.00 |
| 08/27/19 | ASA | Review of and respond to emails with R. Lapowsky re: backup bid APA and draft response re: same | 0.2 | 79.00 |
| 08/27/19 | ASA | Review of client comments to revised APA and draft email with analysis and response to same | 0.5 | 197.50 |
| 08/27/19 | ASA | Further emails with client re: Jefferson APA and draft email to Jefferson counsel re: same | 0.2 | 79.00 |
| 08/27/19 | ASA | Draft memo re: status of proposed order's treatment of closing with backup bidder and next steps | 0.2 | 79.00 |
| 08/27/19 | ASA | Review of revised reply to CMS objection and draft email to Jefferson counsel re: same | 0.5 | 197.50 |
| 08/27/19 | ASA | Review of email re: tail coverage from counsel for ACGME and draft email to L. Ramsey re: same | 0.3 | 118.50 |
| 08/27/19 | ASA | Draft email to ACGME counsel re: tail coverage expected and related matters | 0.3 | 118.50 |
| 08/27/19 | ASA | Analysis of updated tail insurance information and review auction transcript regarding sections addressing tail coverage | 0.6 | 237.00 |
| 08/28/19 | AHI | Analysis of strategic issues re: resident sale | 0.4 | 260.00 |
| 08/28/19 | AHI | Analysis of open issues re: Jefferson transaction | 0.4 | 260.00 |
| 08/28/19 | AHI | Email to SSG re: MidCap documents | 0.2 | 130.00 |
| 08/28/19 | AHI | Review of email re: residency sale issues | 0.3 | 195.00 |
| 08/28/19 | AHI | Analysis of issues re: GME residency sale | 1.1 | 715.00 |
| 08/28/19 | AHI | Telephone call to P. Jackson re: residency sale issues | 1.3 | 845.00 |
| 08/28/19 | AHI | Email from A. Wilen re: CMS issues | 0.1 | 65.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/19 | AHI | Review of draft proffer re: residency sale | 0.4 | 260.00 |
| 08/28/19 | AHI | Review of Jefferson form of order re: sale hearing | 1.6 | 1,040.00 |
| 08/28/19 | AHI | Email to M. Sacks re: sale hearing | 0.1 | 65.00 |
| 08/28/19 | AHI | Review of and revise draft response to CMS objection | 2.0 | 1,300.00 |
| 08/28/19 | MM | E-mails with A. Applebaum re: filing of asset purchase agreement with Jefferson | 0.2 | 149.00 |
| 08/28/19 | MM | E-mails with A. Isenberg re: sale reports | 0.2 | 149.00 |
| 08/28/19 | MM | Review of case law on sale of residents program assets sale | 0.7 | 521.50 |
| 08/28/19 | MM | Review of Collier on 1114(e)(2) | 0.2 | 149.00 |
| 08/28/19 | MM | Various e-mails with A. Isenberg and A. Applebaum re: finalizing reply to CMS' sale objection | 0.2 | 149.00 |
| 08/28/19 | JCH | Develop arguments in support of resident program motion | 0.4 | 260.00 |
| 08/28/19 | JCH | Conference with A. Wilen re: case strategy regarding conditions in resident program APA | 0.4 | 260.00 |
| 08/28/19 | JCH | Telephone calls to and from V. Marriott re: STC sale process | 0.3 | 195.00 |
| 08/28/19 | JCH | Telephone calls from and to A. Wilen re: cost report analysis | 0.4 | 260.00 |
| 08/28/19 | JCH | Analysis of STC sale process and develop next steps re: same | 0.4 | 260.00 |
| 08/28/19 | JCH | Review and analyze communications draft for resident program sale | 0.2 | 130.00 |
| 08/28/19 | JCH | Correspondence from client team re: contract assumption issues in connection with STC sale process | 0.3 | 195.00 |
| 08/28/19 | JCH | Review and analyze cost report information re: Medicare analysis | 0.3 | 195.00 |
| 08/28/19 | JCH | Review and analyze CMS objection and motion filed for approval of resident program | 0.3 | 195.00 |
| 08/28/19 | JCH | Review and analyze proposed revisions to Tower back up bid draft and note comments to same | 0.2 | 130.00 |
| 08/28/19 | JCH | Further review and analysis of revised Jefferson APA draft | 0.2 | 130.00 |
| 08/28/19 | JCH | Review and analyze correspondence from Biomed and proposal for liquidation of hospital equipment | 0.1 | 65.00 |
| 08/28/19 | JCH | Conference with counsel to Jefferson re: pursuit of approval of resident program sale | 0.7 | 455.00 |
| 08/28/19 | JCH | Telephone from counsel to PAHH re: tax parcel follow up | 0.4 | 260.00 |
| 08/28/19 | JCH | Preliminary review and analysis of resident program sale order draft and note comments to same | 0.3 | 195.00 |
| 08/28/19 | JCH | Preliminary review and analysis of revised response to CMS objection | 0.4 | 260.00 |
| 08/28/19 | ASA | Conference call re: open issues on residency sale | 0.4 | 158.00 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/19 | ASA | Draft memo re: prior correspondence with Jefferson counsel re: filing APA | 0.1 | 39.50 |
| 08/28/19 | ASA | Draft and revise email to ACGME re: scope of proposed tail coverage | 0.2 | 79.00 |
| 08/28/19 | ASA | Review of bidding procedures order, motion, prior correspondence with DOJ and DOJ objections and draft memo re: same | 1.1 | 434.50 |
| 08/28/19 | ASA | Review of and respond to multiple follow up emails with ACGME re: tail insurance coverage | 0.3 | 118.50 |
| 08/28/19 | ASA | Review of and respond to client emails re: Einstein GME agreements on STC cure list | 0.2 | 79.00 |
| 08/28/19 | ASA | Draft memo re: open issues on Jefferson APA, backup bid APA and sale order | 0.2 | 79.00 |
| 08/28/19 | ASA | Review of comments to backup bid APA from R. Lapowsky | 0.3 | 118.50 |
| 08/28/19 | ASA | Emails with M. Hogan re: cure notice received from sub-lessee re: STC sale | 0.1 | 39.50 |
| 08/28/19 | ASA | Emails with R. Lapowsky re: comments to APA | 0.1 | 39.50 |
| 08/28/19 | ASA | Review of proposed further revisions to APA from Jefferson team and draft email to client re: same | 0.2 | 79.00 |
| 08/28/19 | ASA | Revise backup bid APA to conform to successful bid APA and draft email to R. Lapowsky re: same | 0.7 | 276.50 |
| 08/28/19 | ASA | Draft email to client re: backup bid APA | 0.1 | 39.50 |
| 08/28/19 | ASA | Review of Jefferson mark-up to sale order, further revise same and draft email re: proposed changes | 0.9 | 355.50 |
| 08/28/19 | ASA | Analysis of additional questions/comments re: CMS objection and draft email responding to same | 0.3 | 118.50 |
| 08/28/19 | ASA | Review of and respond to emails with co-counsel and CMS regarding expected status for sale hearing | 0.1 | 39.50 |
| 08/28/19 | ASA | Phone conference re: sale order and related open issues in preparation for sale hearing | 0.2 | 79.00 |
| 08/28/19 | ASA | Draft memo re: status of all open objections to residency asset sale | 0.3 | 118.50 |
| 08/28/19 | ASA | Review of and revise reply to CMS sale objection and draft memo re: status of same and other open sale issues | 0.4 | 158.00 |
| 08/28/19 | ASA | Draft email to L. Ramsey re: 2018 professional liability policy | 0.1 | 39.50 |
| 08/28/19 | ASA | Review of Jefferson comments and updated draft reply to CMS sale objection and further revise same | 1.4 | 553.00 |
| 08/28/19 | ASA | Analysis of open issues/comments regarding draft reply to CMS objection | 0.3 | 118.50 |
| 08/28/19 | ASA | Further draft/revise reply to CMS sale objection and draft email to Jefferson team re: same | 1.1 | 434.50 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/19 | AHI | Review of revised version of response to CMS objection | 2.1 | 1,365.00 |
| 08/29/19 | AHI | Analysis of issues re: response to CMS objection | 0.1 | 65.00 |
| 08/29/19 | AHI | Review of emails re: draft reply | 1.1 | 715.00 |
| 08/29/19 | AHI | Review of KPC notice of intent and email to client re: same | 0.4 | 260.00 |
| 08/29/19 | MM | Review of updated reply to CMS' objection to the residents program assets sale | 0.2 | 149.00 |
| 08/29/19 | MM | Review of further revised reply to CMS' objection to the residents program assets sale | 0.2 | 149.00 |
| 08/29/19 | MM | Final review and approve reply to CMS' objection to the residents program assets sale | 0.4 | 298.00 |
| 08/29/19 | MM | Review of e-mails between M. DiSabatino and US Trustee re: stalking horse | 0.2 | 149.00 |
| 08/29/19 | MM | Review of KPC Global's notice in connection with sale process | 0.2 | 149.00 |
| 08/29/19 | JCH | Analysis of legal arguments in support of resident program transaction | 0.4 | 260.00 |
| 08/29/19 | JCH | Review of and further revise response to CMS objection | 1.4 | 910.00 |
| 08/29/19 | JCH | Review and analyze Jefferson comments to response to CMS objection | 0.2 | 130.00 |
| 08/29/19 | JCH | Further revise response to CMS objections | 0.4 | 260.00 |
| 08/29/19 | JCH | Telephone calls from and to A. Mezzaroba re: STC sale process issue | 0.1 | 65.00 |
| 08/29/19 | JCH | Telephone to S. Victor re: STC sale process issues | 0.2 | 130.00 |
| 08/29/19 | JCH | Review and analyze further revised draft response to resident sale | 0.3 | 195.00 |
| 08/29/19 | JCH | Review and analyze KPS response to resident sale motion | 0.2 | 130.00 |
| 08/29/19 | JCH | Conference with S. Victor re: response filed by KPS and follow up re: same | 0.2 | 130.00 |
| 08/29/19 | JCH | Review and analyze correspondence from D. Patel re: asset sale | 0.1 | 65.00 |
| 08/29/19 | JCH | Review and analyze Committee statement in support of resident program sale | 0.1 | 65.00 |
| 08/29/19 | REW | Review of and revise certification of counsel regarding auction relating to sale of residents program assets | 0.2 | 45.00 |
| 08/29/19 | REW | Review of and revise asset purchase agreement and assemble exhibits | 0.6 | 135.00 |
| 08/29/19 | REW | Assemble exhibits to certification of counsel regarding auction relating to sale of residents program assets | 0.4 | 90.00 |
| 08/29/19 | REW | .pdf and electronic docketing of certification of counsel regarding auction relating to sale of residents program assets | 0.3 | 67.50 |

376719
00003
10/03/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2511637
Page 29

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/19 | REW | Revise and finalize response to objection of the United States to sale of residents program assets | 0.7 | 157.50 |
| 08/29/19 | REW | .pdf and electronic docketing of response to objection of the United States to sale of residents program assets | 0.2 | 45.00 |
| 08/29/19 | MBD | Correspondence to US Trustee re: inquiry regarding St. Christopher's sale | 0.1 | 43.50 |
| 08/29/19 | ASA | Emails with client re: comments to Jefferson APA | 0.1 | 39.50 |
| 08/29/19 | ASA | Emails with M. Lampert re: comments to reply to CMS | 0.1 | 39.50 |
| 08/29/19 | ASA | Prepare exhibits for filing re: reply to CMS objection | 0.2 | 79.00 |
| 08/29/19 | ASA | Review and revise reply to CMS sale objection, including multiple emails and phone calls with co-counsel and counsel for Jefferson and preparation of additional exhibits and additional research of regulatory authorities | 2.6 | 1,027.00 |
| 08/29/19 | ASA | Final review and coordination of filing reply to CMS sale objection | 0.2 | 79.00 |
| 08/29/19 | ASA | Review of insurance documentation from client and draft email to ACGME re: same and further updates regarding sale process | 0.2 | 79.00 |
| 08/29/19 | ASA | Emails with client re: tail insurance and status of discussions with ACGME | 0.1 | 39.50 |
| 08/29/19 | ASA | Emails with P. Jackson re: execution version of APA | 0.1 | 39.50 |
| 08/29/19 | ASA | Review of KCP pleading regarding sale hearing and intent to move forward with sales | 0.2 | 79.00 |
| 08/30/19 | AHI | Review of and note comments to hearing proffer - residency assets sale | 1.2 | 780.00 |
| 08/30/19 | AHI | Conference call with S. Attestatova et al re: STC sale and real estate issues | 0.8 | 520.00 |
| 08/30/19 | AHI | Follow-up to call with S. Attestatova - STC sale issues | 0.5 | 325.00 |
| 08/30/19 | MM | Telephone call with A. Isenberg re: residents program assets sale | 0.2 | 149.00 |
| 08/30/19 | JCH | Telephone to A. Wilen re: resident program motion hearing issues | 0.2 | 130.00 |
| 08/30/19 | JCH | Telephone from R. Lapowsky, counsel to Tower, re: potential interest in HPP assets | 0.2 | 130.00 |
| 08/30/19 | JCH | Analysis of HPP interests and proposed marketing of same | 0.3 | 195.00 |
| 08/30/19 | JCH | Telephone to S. Victor re: proposed HPP transaction | 0.3 | 195.00 |
| 08/30/19 | JCH | Telephone to S. Victor re: STC marketing process issues | 0.2 | 130.00 |
| 08/30/19 | JCH | Conference with counsel to PAHH and S. Victor re: STC sale process | 0.8 | 520.00 |
| 08/30/19 | JCH | Conference with S. Victor re: STC sale process issues | 0.5 | 325.00 |
| 08/30/19 | JCH | Analysis of PAHH position re: STC sale process options | 0.3 | 195.00 |

376719　　　　　　　Philadelphia Academic Health System, LLC, et. al　　　　Invoice Number  2511637
00003　　　　　　　Asset Sale Disposition　　　　　　　　　　　　　　　　　　　Page 30
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/30/19 | JCH | Correspondence and conference with A. Wilen and Dr. Moulick re: sale process issue | 0.1 | 65.00 |
| 08/30/19 | JCH | Review and analyze STC sale status and bidder inquiry re: same | 0.3 | 195.00 |
| 08/30/19 | MAM | Review notice of intention to participate in alternative sale process | 0.2 | 59.00 |
| 08/30/19 | ASA | Review of and respond to emails with client re: tail coverage for residents | 0.1 | 39.50 |
| 08/30/19 | ASA | Review of and respond to emails with counsel for AAMC re: tail coverage | 0.1 | 39.50 |
| 08/30/19 | ASA | Follow-up emails with AAMC re: tail coverage | 0.1 | 39.50 |
| 08/31/19 | JCH | Review and analyze preliminary draft proffers for S. Victor and A. Wilen re: resident program hearing and note comments to same | 0.7 | 455.00 |

TOTAL HOURS　　　319.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|--|-------|
| Aaron S. Applebaum | 121.5 | at | $395.00 = | 47,992.50 |
| Melissa A. Martinez | 8.0 | at | $295.00 = | 2,360.00 |
| Robyn E. Warren | 3.7 | at | $225.00 = | 832.50 |
| Adam H. Isenberg | 66.0 | at | $650.00 = | 42,900.00 |
| Jeffrey C. Hampton | 88.3 | at | $650.00 = | 57,395.00 |
| Mark Minuti | 24.7 | at | $745.00 = | 18,401.50 |
| Dennis J. Brennan | 2.1 | at | $625.00 = | 1,312.50 |
| Monique B. DiSabatino | 5.5 | at | $435.00 = | 2,392.50 |

CURRENT FEES　　　　　　　　　　　　　　　173,586.50

Less 10% Discount　　　　　　　　　　　　-17,358.65
TOTAL FEES DUE　　　　　　　　　　　　　156,227.85

**TOTAL AMOUNT OF THIS  INVOICE**　　　　156,227.85

36004141.1 10/17/2019



| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511888 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00004 |

Re:   Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/19 | JCH | Conference with A. Wilen re: review of various case issues | 0.4 | 260.00 |
| 08/01/19 | JCH | Review and analyze correspondence from Tower counsel re: bidding partner | 0.1 | 65.00 |
| 08/01/19 | JCH | Draft correspondence to Tenet counsel re: follow up to information request of Tenet | 0.2 | 130.00 |
| 08/01/19 | JCH | Review and analyze Conifer go-forward liability analysis and analysis of services under Tenet TSA | 0.3 | 195.00 |
| 08/01/19 | JCH | Preparation for call with Tenet counsel re: contract issues | 0.5 | 325.00 |
| 08/01/19 | JCH | Conference with Tenet and its counsel and financial advisor re: Tenet information request | 0.6 | 390.00 |
| 08/01/19 | JCH | Review of correspondence from D. Ogelsby re: Huron information request follow up | 0.2 | 130.00 |
| 08/01/19 | JCH | Review and analyze correspondence from counsel to Attorney General's office re: HUH bequest and review of supporting materials re: same | 0.2 | 130.00 |
| 08/01/19 | JCH | Review and analyze details of various insurance coverages for debtors | 0.3 | 195.00 |
| 08/01/19 | JCH | Develop Tenet/Conifer discovery request | 0.4 | 260.00 |
| 08/01/19 | JH | Review of debtors insurance structure | 0.1 | 56.00 |
| 08/01/19 | MBD | Review of correspondence from counsel to GHR Healthcare re: pre-payment amount | 0.1 | 43.50 |
| 08/02/19 | AHI | Draft critical trade agreement re: Livanova | 0.7 | 455.00 |
| 08/02/19 | AHI | Telephone call to D. Ogelsby re: critical trade - Livanova | 0.5 | 325.00 |
| 08/02/19 | MM | E-mail from M. Hogan re: closure plan | 0.1 | 74.50 |
| 08/02/19 | JCH | Conference with D. Ogelsby re: overview of discussions with Tenet financial advisor | 0.4 | 260.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/19 | JCH | Conference with A. Wilen re: due diligence meeting follow up | 0.2 | 130.00 |
| 08/02/19 | JCH | Develop case strategy re: Tenet follow up re: Tenet claim disputes | 0.4 | 260.00 |
| 08/02/19 | JCH | Conference with J. Dinome re: case strategy issues | 0.2 | 130.00 |
| 08/02/19 | JCH | Review and analyze and revise draft language for closure plan re: resident slots sale process | 0.3 | 195.00 |
| 08/02/19 | JCH | Review and analyze materials submitted in connection to hospital transfers to debtors | 0.3 | 195.00 |
| 08/02/19 | JCH | Review and analyze discovery requests of Tenet and timeline for same | 0.2 | 130.00 |
| 08/02/19 | JCH | Review and analyze committee objection to Tatum motion | 0.2 | 130.00 |
| 08/02/19 | JCH | Draft correspondence to J. Freedman re: committee objection to Tatum motion | 0.1 | 65.00 |
| 08/02/19 | JCH | Review and analyze correspondence from Tenet and Conifer re: reservation of rights | 0.1 | 65.00 |
| 08/02/19 | JCH | Review and analyze updated closure plan submission | 0.3 | 195.00 |
| 08/02/19 | JCH | Draft correspondence to Tenet counsel re: release of requested information and funds | 0.3 | 195.00 |
| 08/02/19 | JCH | Review and analyze correspondence from D. Ogelsby re: insurance reserve analysis | 0.2 | 130.00 |
| 08/02/19 | JCH | Review and analyze correspondence from counsel to Tenet re: notice of withdrawal liability demand | 0.1 | 65.00 |
| 08/02/19 | ASA | Emails with client re: form of signature for CRO of subsidiary debtors | 0.2 | 79.00 |
| 08/03/19 | MM | Review of Tenet's notice of withdrawal of liability claim | 0.1 | 74.50 |
| 08/03/19 | JCH | Conference with A. Wilen and L. McDonough re: communications plan for upcoming case activity | 0.4 | 260.00 |
| 08/03/19 | JCH | Analysis of case strategy re: open Tenet issues re: HPP and release of ASA provisions | 0.4 | 260.00 |
| 08/03/19 | ASA | Review of objection to Tatum motion and draft memo re: same | 0.5 | 197.50 |
| 08/04/19 | JH | Review of Actuarial report on malpractice liabilities | 0.3 | 168.00 |
| 08/05/19 | AHI | Email from D. Oglesby re: Eco pump certification | 0.2 | 130.00 |
| 08/05/19 | AHI | Email from B. Crocitto re: assessment funding | 0.1 | 65.00 |
| 08/05/19 | MM | E-mails with M. Hogan and J. Hampton re: approval of closure plan | 0.2 | 149.00 |
| 08/05/19 | JCH | Review and analyze updated analysis of amounts currently payable to Conifer | 0.2 | 130.00 |
| 08/05/19 | JCH | Review and analyze correspondence from client re: proposed resolution of disputed receivable | 0.1 | 65.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/19 | JCH | Review and analyze correspondence from A. Wilen re: approval of closing plan and next steps as to same | 0.2 | 130.00 |
| 08/05/19 | JCH | Review and analyze Tenet/Conifer settlement scenarios analysis | 0.2 | 130.00 |
| 08/05/19 | JCH | Correspondence with M. Hogan of PAHS re: closure plan notification and next steps re: same | 0.1 | 65.00 |
| 08/05/19 | JCH | Review and analyze remittance details for supplemental funding anticipated this week | 0.1 | 65.00 |
| 08/05/19 | JCH | Correspondence with A. Wilen re: Conifer inquiry concerning dormant bank accounts | 0.1 | 65.00 |
| 08/05/19 | MBD | Correspondence to A. Wilen and D. Oglesby re: ARUP services | 0.1 | 43.50 |
| 08/05/19 | ASA | Emails with client re: ambulance agreement for St. Chris | 0.1 | 39.50 |
| 08/06/19 | AHI | Email exchange with A. Wilen re: contract/vendor issue | 0.1 | 65.00 |
| 08/06/19 | JCH | Review and analyze correspondence from client re: insurance coverage issues | 0.2 | 130.00 |
| 08/06/19 | JCH | Correspondence with Tenet counsel re: request to release HPP funds and ASA disclosure | 0.3 | 195.00 |
| 08/06/19 | JCH | Review and analyze correspondence from Eisner team re: Tenet billing issues | 0.2 | 130.00 |
| 08/06/19 | JCH | Develop arguments for response to Tenet motion | 0.2 | 130.00 |
| 08/06/19 | JH | Review of RRG (Captive Insurance Company) Declarations | 0.1 | 56.00 |
| 08/06/19 | MBD | Correspondence to A. Wilen and D. Oglesby re: Global Healthcare Exchange | 0.1 | 43.50 |
| 08/06/19 | ASA | Draft email to Tatum re: filed objection | 0.2 | 79.00 |
| 08/06/19 | ASA | Telephone call with Tatum re: committee objection and further steps | 0.1 | 39.50 |
| 08/07/19 | AHI | Email exchange with client re: patient collections | 0.1 | 65.00 |
| 08/07/19 | MM | Call with D. Oglesby and A. Wilen re: discussions with Huron | 0.2 | 149.00 |
| 08/07/19 | JCH | Correspondence with A. Wilen re: Tenet funding issues | 0.2 | 130.00 |
| 08/07/19 | JCH | Correspondence with L. McDonough re: communications inquiry regarding residency slots auction | 0.1 | 65.00 |
| 08/07/19 | JCH | Correspondence with J. Freedman re: HSRE lease issue | 0.1 | 65.00 |
| 08/07/19 | JCH | Telephone from M. Hogan and K. Kramer re: DOH closure plan | 0.3 | 195.00 |
| 08/07/19 | JCH | Correspondence with M. Hogan re: closure plan update | 0.2 | 130.00 |
| 08/07/19 | JCH | Review and analyze and revise closure plan draft update | 0.1 | 65.00 |
| 08/07/19 | JCH | Further correspondence with Tenet counsel re: negotiation issues | 0.2 | 130.00 |
| 08/07/19 | MBD | Review of correspondence from S. Voit of PAHS re: in demand equipment | 0.1 | 43.50 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/19 | MBD | Correspondence with D. Oglesby and M. Anderson re: ARUP issues | 0.3 | 130.50 |
| 08/07/19 | MBD | Correspondence to counsel to ARUP re: continuation of services | 0.3 | 130.50 |
| 08/08/19 | JCH | Analysis of case strategy regarding proposed meeting with Tenet and Midcap | 0.3 | 195.00 |
| 08/08/19 | MBD | Conference with D. Oglesby and A. Still re: Conifer issues, schedules issues and cure schedule issues | 1.9 | 826.50 |
| 08/09/19 | AHI | Email to R. Dreskin re: patient census information | 0.2 | 130.00 |
| 08/09/19 | AHI | Email from A. Still re: patient census information | 0.2 | 130.00 |
| 08/09/19 | AHI | Review of KEIP motion | 0.6 | 390.00 |
| 08/09/19 | MM | E-mail from A. Wilen re: cross aging of accounts receivable | 0.1 | 74.50 |
| 08/09/19 | MM | E-mails with M. Hogan and A. Wilen re: Pennsylvania Department of Health's approval of closure plan | 0.2 | 149.00 |
| 08/09/19 | JCH | Develop arguments for response to Tenet motion to compel payment | 0.5 | 325.00 |
| 08/09/19 | JCH | Review and analyze Midcap reply to Tenet motion | 0.2 | 130.00 |
| 08/09/19 | JCH | Correspondence with client team re: closure plan approvals and next steps as to same | 0.3 | 195.00 |
| 08/09/19 | JCH | Develop revisions to response to Tenet motion | 0.3 | 195.00 |
| 08/09/19 | JCH | Correspondence with A. Wilen and A. Mezzaroba re: Phil Porter follow up | 0.3 | 195.00 |
| 08/09/19 | JCH | Correspondence with A. Wilen re: Tenet information request | 0.2 | 130.00 |
| 08/09/19 | JCH | Correspondence with counsel to Tenet re: information request and settlement meeting | 0.2 | 130.00 |
| 08/09/19 | JCH | Review and analyze correspondence from Tenet counsel re: TSA and MSA reservation of rights letter | 0.1 | 65.00 |
| 08/09/19 | JCH | Review and analyze ASA provisions re: confidentiality under TSA and MSA | 0.2 | 130.00 |
| 08/09/19 | ASA | Review of DIP credit agreement re: KEIP limitations/requirements | 0.5 | 197.50 |
| 08/09/19 | ASA | Review of KEIP motion and comments re: updates and revisions | 0.5 | 197.50 |
| 08/09/19 | ASA | Draft, review of and revise KEIP motion, motion to seal and declaration | 2.6 | 1,027.00 |
| 08/09/19 | ASA | Review of email from S. Schroeder re: invoice requests from St. Chris and draft memo re: same | 0.2 | 79.00 |
| 08/10/19 | JCH | Correspondence with Tenet re: settlement issues | 0.4 | 260.00 |
| 08/10/19 | JCH | Telephone from A. Wilen re: Tenet settlement issues | 0.3 | 195.00 |
| 08/10/19 | JCH | Develop case strategy re: Tenet settlement negotiations | 0.6 | 390.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/10/19 | JCH | Review and analyze correspondence and accompanying documents received from R. Sharma re: HUH date transfer and storage proposals | 0.3 | 195.00 |
| 08/11/19 | AHI | Email exchange with M. DiSabatino re: critical trade issue | 0.2 | 130.00 |
| 08/11/19 | JCH | Correspondence with counsel to Tenet re: settlement issues | 0.2 | 130.00 |
| 08/11/19 | JCH | Analysis of Tenet document request and review of files re: same | 0.4 | 260.00 |
| 08/12/19 | MM | E-mails with R. Dreskin re: storage of resident records | 0.2 | 149.00 |
| 08/12/19 | JCH | Conference with counsel to Midcap re: Tenet motion issues and Midcap position re: same | 0.3 | 195.00 |
| 08/12/19 | JCH | Correspondence with Tenet counsel re: discovery issues | 0.2 | 130.00 |
| 08/12/19 | JCH | Review and analyze memorandum re: Tenet TSA fees structure | 0.2 | 130.00 |
| 08/12/19 | JCH | Review and analyze correspondence from former CFO re: Conifer issues | 0.3 | 195.00 |
| 08/12/19 | JCH | Review and analyze correspondence from A. Mezzaroba re: P. Porter separation | 0.1 | 65.00 |
| 08/12/19 | JCH | Review and analyze materials received from Eisner team re: analysis of amounts owing to Tenet and Conifer | 0.3 | 195.00 |
| 08/12/19 | JCH | Review and analyze correspondence from City of Philadelphia re: HUH closure status and closure date | 0.2 | 130.00 |
| 08/12/19 | JCH | Review and analyze correspondence from J. Roe re: state court litigation with Tenet and next steps as to same | 0.2 | 130.00 |
| 08/12/19 | JCH | Review and analyze correspondence and documents received from A. Wilen re: previous Conifer amendment drafts | 0.2 | 130.00 |
| 08/12/19 | MBD | Telephone call with J. Roe of PAHS re: RRG issues | 0.2 | 87.00 |
| 08/12/19 | MBD | Analysis of issues re: RRG payments | 0.2 | 87.00 |
| 08/12/19 | MBD | Revisions to ARUP critical trade agreement | 0.3 | 130.50 |
| 08/12/19 | ASA | Review of memo re: KEIP motion | 0.1 | 39.50 |
| 08/12/19 | ASA | Review of and revise KEIP motion and declaration | 0.4 | 158.00 |
| 08/12/19 | JJV | Prepared letter agreement to ARUP | 1.7 | 569.50 |
| 08/13/19 | AHI | Email to M. Hurford re: critical trade agreement | 0.1 | 65.00 |
| 08/13/19 | AHI | Email to D. Oglesby re: ARUP agreement | 0.1 | 65.00 |
| 08/13/19 | AHI | Email to M. Hurford re: trade agreement | 0.1 | 65.00 |
| 08/13/19 | MM | E-mails with J. Roe re: HUH malpractice claim | 0.2 | 149.00 |
| 08/13/19 | MM | E-mails with A. Applebaum and M. Hogan re: tail order coverage | 0.2 | 149.00 |
| 08/13/19 | JCH | Review and analyze updated KEIP program details | 0.3 | 195.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/13/19 | JCH | Review and analyze correspondence from counsel to 1199 Pension Fund re: open contributions and priority of same | 0.2 | 130.00 |
| 08/13/19 | JCH | Review and analyze correspondence from counsel to Tenet re: records retention issues for HUH | 0.2 | 130.00 |
| 08/13/19 | JCH | Correspondence with counsel to Tenet re: settlement issues | 0.2 | 130.00 |
| 08/13/19 | JCH | Review and analyze Tenet TSA and MSA provisions | 0.4 | 260.00 |
| 08/13/19 | JCH | Conference with M. Minuti re: Tenet settlement meeting | 0.2 | 130.00 |
| 08/13/19 | JCH | Conference with A. Wilen re: Tenet settlement meeting strategy issues | 0.7 | 455.00 |
| 08/13/19 | JCH | Correspondence with client to Tenet re: settlement meeting | 0.2 | 130.00 |
| 08/13/19 | JCH | Review and analyze motion in limine filed by Tenet | 0.1 | 65.00 |
| 08/13/19 | JCH | Review and analyze correspondence from client re: tail insurance options | 0.2 | 130.00 |
| 08/13/19 | JCH | Correspondence with client re: HUH shutdown record retention issues | 0.2 | 130.00 |
| 08/13/19 | MBD | Revise and finalize ARUP trade agreement | 0.3 | 130.50 |
| 08/13/19 | MBD | Correspondence to J. Gaugun re: status of ARUP discussions | 0.1 | 43.50 |
| 08/13/19 | MBD | Correspondence to counsel to ARUP re: trade agreement | 0.1 | 43.50 |
| 08/13/19 | ASA | Conference re: status of KEIP motion and draft email to client to confirm list for exhibit | 0.2 | 79.00 |
| 08/13/19 | ASA | Review of updated KEIP participant list, revise motion accordingly and draft email to J. DiNome re: same | 0.5 | 197.50 |
| 08/13/19 | ASA | Review of letter from dialysis unit re: status of sublease and draft memo re: same | 0.2 | 79.00 |
| 08/13/19 | ASA | Research and analysis of complaint filed against STC in Allentown for failure to file tax returns | 1.1 | 434.50 |
| 08/13/19 | ASA | Emails with client re: KEIP schedule | 0.1 | 39.50 |
| 08/13/19 | ASA | Review of and revise KEIP motion and draft memo re: same | 0.4 | 158.00 |
| 08/13/19 | ASA | Review of and respond to emails re: KEIP motion | 0.2 | 79.00 |
| 08/13/19 | ASA | Emails with client and analysis of further changes needed to KEIP motion | 0.2 | 79.00 |
| 08/14/19 | JCH | Prepare for settlement meeting with Tenet, Committee and Midcap | 1.2 | 780.00 |
| 08/14/19 | JCH | Meeting with client re: case strategy for settlement meeting with Conifer and Tenet | 0.8 | 520.00 |
| 08/14/19 | JCH | Conference with counsel to Midcap re: settlement meeting | 0.5 | 325.00 |
| 08/14/19 | JCH | Attend and participate in settlement meeting with Tenet and Conifer and Committee | 4.2 | 2,730.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/19 | JCH | Develop points of inquiry for deposition of Tenet and Conifer representatives | 0.6 | 390.00 |
| 08/14/19 | JCH | Review and analyze correspondence from M. Hogan re: regulatory issue | 0.2 | 130.00 |
| 08/14/19 | JCH | Telephone from A. Wilen re: follow up from settlement meeting with Tenet | 0.2 | 130.00 |
| 08/14/19 | JCH | Correspondence with D. Ogelsby re: Conifer issues re: access at Hahnemann | 0.2 | 130.00 |
| 08/14/19 | JCH | Correspondence with client re: HSRE lease issues and transition process for same | 0.2 | 130.00 |
| 08/14/19 | JCH | Correspondence with D. Ogelsby re: Conifer billing details | 0.4 | 260.00 |
| 08/14/19 | MBD | Correspondence with M. Anderson re: Hayes Locum issues | 0.2 | 87.00 |
| 08/14/19 | MBD | Coordinate preparation of critical vendor letter | 0.2 | 87.00 |
| 08/14/19 | MBD | Correspondence with M. Anderson re: UNOS issues | 0.3 | 130.50 |
| 08/14/19 | MBD | Correspondence with M. Anderson re: American College of Surgeons critical vendor request | 0.1 | 43.50 |
| 08/14/19 | MBD | Correspondence with counsel to Benefit Funds re: motion to compel payments | 0.1 | 43.50 |
| 08/14/19 | MBD | Follow up with counsel to ARUP re: trade agreement | 0.1 | 43.50 |
| 08/14/19 | MBD | Analysis of draft critical trade agreements with American College of Surgeons and UNOS | 0.3 | 130.50 |
| 08/14/19 | ASA | Review of client comments to KEIP motion and declaration and revised exhibit, revise motion and proposed order and draft memo re: same | 0.3 | 118.50 |
| 08/14/19 | ASA | Emails re: dialysis unit letter and telephone call with W. Chipman re: same | 0.4 | 158.00 |
| 08/14/19 | ASA | Draft email to A. Wilen re: KEIP motion and declaration | 0.1 | 39.50 |
| 08/14/19 | ASA | Finalize KEIP motion and declaration and motion to seal | 0.4 | 158.00 |
| 08/14/19 | JJV | Prepared trade agreement for UNOS | 0.6 | 201.00 |
| 08/14/19 | JJV | Prepared trade agreement for American College of Surgeons | 0.6 | 201.00 |
| 08/15/19 | AHI | Email exchange with B. Menkovenski re: KEIP | 0.4 | 260.00 |
| 08/15/19 | JCH | Develop additional lines of questioning for Tenet depositions | 0.4 | 260.00 |
| 08/15/19 | JCH | Review and analyze TSA transition analysis schedule received from client | 0.3 | 195.00 |
| 08/15/19 | JCH | Review and analyze outcome of Tenet and Conifer depositions | 0.4 | 260.00 |
| 08/15/19 | JCH | Conference with A. Wilen re: Tenet and Conifer issues re: services provided | 0.4 | 260.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/19 | MBD | Analysis of open questions re: Hayes Locum | 0.4 | 174.00 |
| 08/15/19 | MBD | Analysis of correspondence from GHX re: amounts owed | 0.1 | 43.50 |
| 08/15/19 | MBD | Correspondence to D. Oglesby re: amounts owed to GHX and treatment as critical vendor | 0.5 | 217.50 |
| 08/15/19 | MBD | Correspondence with ARUP re: comments to critical trade agreement | 0.2 | 87.00 |
| 08/15/19 | ASA | Finalize exhibits to KEIP motion and prepare for filing | 0.3 | 118.50 |
| 08/15/19 | ASA | Draft internal memo re: timing and filing of KEIP motion | 0.2 | 79.00 |
| 08/15/19 | ASA | Telephone conference with committee counsel re: KEIP motion | 0.2 | 79.00 |
| 08/15/19 | ASA | Finalize and coordinate filing of KEIP motion | 0.2 | 79.00 |
| 08/15/19 | ASA | Draft email to Omni team re: service of KEIP motion | 0.1 | 39.50 |
| 08/15/19 | ASA | Conference re: timing of hearing, objection deadline for motion to seal re: KEIP motion | 0.1 | 39.50 |
| 08/15/19 | ASA | Review of and respond to multiple emails with committee counsel re: KEIP exhibit, confidentiality and draft email circulating unredacted exhibit for professionals' eyes only | 0.3 | 118.50 |
| 08/15/19 | JJV | Correspondence with CRO re critical trade agreements with the American College of Surgeons and Unos | 0.3 | 100.50 |
| 08/16/19 | AHI | Telephone call from P. Heylman re: PTO issue - how earned and calculated | 0.2 | 130.00 |
| 08/16/19 | MM | E-mails with A. Wilen re: tail coverage | 0.2 | 149.00 |
| 08/16/19 | MM | E-mails with D. Oglesby re: Ensemble's offer to assist | 0.2 | 149.00 |
| 08/16/19 | JCH | Develop presentation in opposition to Tenet and Conifer motion | 0.6 | 390.00 |
| 08/16/19 | JCH | Correspondence with J. Roe re: Tenet litigation issues | 0.2 | 130.00 |
| 08/16/19 | JCH | Further develop arguments in opposition re: Tenet motion | 0.2 | 130.00 |
| 08/16/19 | JCH | Review and analyze fail coverage analysis and develop inquiries re: same | 0.2 | 130.00 |
| 08/16/19 | MBD | Correspondence to D. Oglesby re: GHX and other critical vendors | 0.2 | 87.00 |
| 08/16/19 | MBD | Correspondence to D. Oglesby, M. Hogan, M. Vaughn and B. Crocitto re: Hayes Locum issues | 0.2 | 87.00 |
| 08/16/19 | MBD | Analysis of issues re: request to pick up equipment | 0.2 | 87.00 |
| 08/16/19 | MBD | Correspondence to J. Gargin re: ARUP issues | 0.1 | 43.50 |
| 08/16/19 | ASA | Review of email from client re: committee questions on KEIP, draft email summarizing prepetition analysis of comparable KEIPs approved in Delaware | 0.4 | 158.00 |
| 08/17/19 | JCH | Review and analyze correspondence and accompanying analysis from client re: Conifer billing issues | 0.4 | 260.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/17/19 | JCH | Correspondence with J. Roe re: Tenet litigation state court deadlines | 0.2 | 130.00 |
| 08/17/19 | JCH | Review and analyze documents produced by Tenet and Conifer | 0.3 | 195.00 |
| 08/17/19 | JCH | Review of documents re: Tenet supplemental production | 0.4 | 260.00 |
| 08/17/19 | ASA | Review of email from W. Chipman re: status of O2 tanks for dialysis unit, review of prior correspondence re: same and draft email to client re: same | 0.3 | 118.50 |
| 08/17/19 | ASA | Telephone call wit A. Perno re: O2 tanks, refill status and maintenance levels | 0.2 | 79.00 |
| 08/17/19 | ASA | Draft internal memo re: telephone call from A. Perno and scheduled meeting with HSRE and Drexel | 0.2 | 79.00 |
| 08/18/19 | JCH | Review and analyze indemnification notice received from PAHH counsel | 0.1 | 65.00 |
| 08/19/19 | JCH | Telephone calls from and to B. Benjamin of Drucker Sacetti re: tax issues inquiry | 0.2 | 130.00 |
| 08/19/19 | JCH | Review and analyze correspondence from counsel to PASNAP re: benefits issues and develop responses to same | 0.3 | 195.00 |
| 08/19/19 | JCH | Analysis of priority of certain employee benefit claims re: health benefits | 0.2 | 130.00 |
| 08/19/19 | JCH | Attend DIP financing and Tenet motion hearings | 2.3 | 1,495.00 |
| 08/19/19 | JCH | Correspondence with client re: resident tail coverage follow up issues | 0.2 | 130.00 |
| 08/19/19 | MBD | Correspondence with D. Oglesby re: ARUP revisions to trade agreement | 0.4 | 174.00 |
| 08/19/19 | MBD | Analysis of issues re: treatment of Hayes as critical vendor | 0.6 | 261.00 |
| 08/19/19 | MBD | Correspondence to D. Oglesby and M. Hogan re: critical vendor status of Hayes Locum | 0.3 | 130.50 |
| 08/19/19 | MBD | Correspondence to D. Oglesby re: outstanding insurance premium financing payment | 0.1 | 43.50 |
| 08/19/19 | MBD | Correspondence to IPFS re: status of insurance premium financing payment | 0.1 | 43.50 |
| 08/19/19 | MBD | Analysis of correspondence re: In Demand threatened termination | 0.2 | 87.00 |
| 08/19/19 | MBD | Correspondence with D. Oglesby re: critical trade letters | 0.2 | 87.00 |
| 08/19/19 | MBD | Correspondence to counsel to ARUP with critical trade letter | 0.1 | 43.50 |
| 08/19/19 | JJV | Revised ARUP critical trade agreement | 0.2 | 67.00 |
| 08/20/19 | JCH | Review and analyze correspondence re: employee benefit reports and priority of same | 0.2 | 130.00 |
| 08/20/19 | JCH | Correspondence with counsel to PASNAP re: benefits funding issue | 0.2 | 130.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/20/19 | MBD | Correspondence to D. Oglesby re: Hayes Locum | 0.2 | 87.00 |
| 08/20/19 | MBD | Correspondence to C. Marshall re: Hayes Locum projected needs | 0.1 | 43.50 |
| 08/20/19 | MBD | Correspondence to counsel to Hayes Locum re: requested critical vendor status | 0.2 | 87.00 |
| 08/20/19 | MBD | Correspondence to D. Oglesby re: GHX trade inquiry | 0.1 | 43.50 |
| 08/20/19 | JJV | Prepared critical vendor agreement for GHX | 0.8 | 268.00 |
| 08/21/19 | MM | E-mails with G. Pesce, Counsel to Tenet, re: request for closure plan | 0.2 | 149.00 |
| 08/21/19 | MM | E-mails with Tenet / Conifer re: write off of aged accounts receivable | 0.2 | 149.00 |
| 08/21/19 | JCH | Correspondence with A. Wilen re: systems transaction issues | 0.2 | 130.00 |
| 08/21/19 | JCH | Correspondence with A. Perno re: proposal with contracts to remove nuclear product from HUH | 0.2 | 130.00 |
| 08/21/19 | JCH | Review and analyze correspondence from counsel to Tenet re: inquiry concerning Hospital closure issues | 0.2 | 130.00 |
| 08/21/19 | JCH | Correspondence with counsel to PAHH re: tax issues and return preparation issues | 0.2 | 130.00 |
| 08/21/19 | JCH | Telephone from A. Wilen re: medical records access issue | 0.2 | 130.00 |
| 08/21/19 | JCH | Telephone from L. McDonough re: follow up regarding medical record access issue | 0.2 | 130.00 |
| 08/21/19 | JCH | Correspondence with client re: Tenet termination of services | 0.2 | 130.00 |
| 08/21/19 | JCH | Draft correspondence to counsel to Tenet re: cessation of certain services by Tenet | 0.2 | 130.00 |
| 08/21/19 | JCH | Further correspondence with client team re: Tenet service issues | 0.2 | 130.00 |
| 08/21/19 | MBD | Correspondence to D. Oglesby re: payment to ARUP | 0.1 | 43.50 |
| 08/21/19 | MBD | Review of GHX trade agreement | 0.9 | 391.50 |
| 08/21/19 | MBD | Correspondence with M. Anderson re: critical vendor issue | 0.2 | 87.00 |
| 08/21/19 | MBD | Review of critical trade agreement for Terumo | 0.1 | 43.50 |
| 08/21/19 | JJV | Prepared critical trade agreement for Terumo BCT | 0.4 | 134.00 |
| 08/22/19 | AHI | Telephone call from A. Mezzaroba re: corporate governance issues | 0.7 | 455.00 |
| 08/22/19 | AHI | Email from A. Wilen re: critical trade | 0.2 | 130.00 |
| 08/22/19 | AHI | Draft critical trade letter - CIOX | 0.5 | 325.00 |
| 08/22/19 | AHI | Telephone call from A. Wilen re: CIOX issues | 0.1 | 65.00 |
| 08/22/19 | AHI | Email to A. Wilen re: critical trade letter | 0.1 | 65.00 |
| 08/22/19 | AHI | Telephone call from S. Voit re: CIOX issues | 0.1 | 65.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 11

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/22/19 | AHI | Email to S. Voit re: CIOX letter | 0.1 | 65.00 |
| 08/22/19 | MM | E-mails with A. Applebaum and A. Wilen re: issues with American Renal Management | 0.2 | 149.00 |
| 08/22/19 | MM | Telephone call with J. Waxman re: mechanics' lien | 0.2 | 149.00 |
| 08/22/19 | MM | E-mails with W. Chipman re: call to discuss open issues with American Renal Management | 0.2 | 149.00 |
| 08/22/19 | MM | Telephone call and e-mails with J. Waxman and A. Wilen re: Herman Goldner's mechanics' lien claim | 0.2 | 149.00 |
| 08/22/19 | JCH | Conference with A. Wilen and J. DiNome re: employee benefit issues | 0.5 | 325.00 |
| 08/22/19 | JCH | Correspondence with counsel to Tenet re: Tenet contract performance issues | 0.2 | 130.00 |
| 08/22/19 | JCH | Review and analyze correspondence and accompanying documents received from client re: Beckman agreements | 0.2 | 130.00 |
| 08/22/19 | JCH | Telephone from counsel to Beckman Coulter re: request to remove equipment and court approval for same | 0.2 | 130.00 |
| 08/22/19 | JCH | Correspondence with A. Wilen re: response to Conifer staffing inquiry | 0.1 | 65.00 |
| 08/22/19 | JCH | Review and analyze correspondence from J. Freedman re: case status and strategy issues | 0.2 | 130.00 |
| 08/22/19 | JCH | Correspondence with J. Roe re: Tenet transition issues and medical records coverage | 0.2 | 130.00 |
| 08/22/19 | JCH | Review and analyze and note comments to draft correspondence to physicians re: tail coverage | 0.2 | 130.00 |
| 08/22/19 | JCH | Correspondence with client (A. Perno) re: building issue in Bobst building | 0.2 | 130.00 |
| 08/22/19 | JCH | Develop case strategy re: HSRE master lease issues | 0.3 | 195.00 |
| 08/22/19 | JCH | Review and analyze detailed memorandum received from PAHH advisor re: tax issues | 0.3 | 195.00 |
| 08/22/19 | JCH | Correspondence with client team re: departing physician tail coverage issues and process | 0.2 | 130.00 |
| 08/22/19 | MBD | Analysis of issues re: Otis Mechanics' lien | 0.3 | 130.50 |
| 08/23/19 | MM | E-mails with A. Wilen re: letter citing need for air permit | 0.2 | 149.00 |
| 08/23/19 | JCH | Review and analyze memorandum received from PAHH financial advisor re: tax issues | 0.3 | 195.00 |
| 08/23/19 | JCH | Conference with A. Wilen re: preparation for call with PAHH representatives re: tax issues | 0.4 | 260.00 |
| 08/23/19 | JCH | Conference with PAHH advisors, A. Wilen and G. Bryant | 0.5 | 325.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/23/19 | JCH | Conference with A. Wilen re: follow up from discussion with PAHH advisors and counsel re: tax issues | 0.4 | 260.00 |
| 08/23/19 | JCH | Correspondence with client team re: insurance issues to be addressed re: debtor entities | 0.2 | 130.00 |
| 08/23/19 | JCH | Review and analyze correspondence and analysis of accompanying correspondence re: approval of PA closure plan for HUH | 0.1 | 65.00 |
| 08/23/19 | JCH | Correspondence with client team re: next steps in light of approval of closure plan | 0.2 | 130.00 |
| 08/23/19 | JCH | Conference with A. Mezzaroba re: various case issues and case strategy | 0.4 | 260.00 |
| 08/23/19 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: tail coverage analysis and communication plan and revise same | 0.3 | 195.00 |
| 08/23/19 | JCH | Review and analyze correspondence from Committee's financial advisor re: KEIP program | 0.1 | 65.00 |
| 08/23/19 | JCH | Correspondence with client team re: tail coverage analysis for departing physicians | 0.4 | 260.00 |
| 08/23/19 | JCH | Review and analyze inquiry of Attorney General's office re: patient records access | 0.1 | 65.00 |
| 08/23/19 | JJV | Analyzed Terumo BCT's changes to critical trade agreement and correspondence with CRO | 0.1 | 33.50 |
| 08/24/19 | JCH | Correspondence with S. Brown re: HSRE lease issues | 0.1 | 65.00 |
| 08/24/19 | JCH | Correspondence with client re: tail coverage analysis for departing physicians | 0.2 | 130.00 |
| 08/24/19 | JCH | Correspondence with J. Roe of PAHS re: Tenet litigation issues | 0.1 | 65.00 |
| 08/24/19 | JJV | Revised critical trade agreement with Terumo BCT | 0.2 | 67.00 |
| 08/25/19 | JCH | Review and analyze priority level open case issues and develop case strategy re: same | 0.7 | 455.00 |
| 08/26/19 | AHI | Review of insurance summary | 0.1 | 65.00 |
| 08/26/19 | MM | E-mails with Tenet and Eisner team re: write off of bad debt | 0.2 | 149.00 |
| 08/26/19 | JCH | Review and analyze correspondence from client re: medical record storage and access issues | 0.2 | 130.00 |
| 08/26/19 | JCH | Develop case in support of resident program motion | 0.3 | 195.00 |
| 08/26/19 | JCH | Analysis of Tenet litigation currently pending and next steps as to same | 0.4 | 260.00 |
| 08/26/19 | JCH | Conference with J. Roe re: next steps as to Tenet | 0.7 | 455.00 |
| 08/26/19 | JCH | Correspondence with A. Wilen re: collections and borrowing base issues and Conifer role in same | 0.2 | 130.00 |
| 08/26/19 | JCH | Telephone from financial advisor re: outreach from lender re: asset control issue | 0.1 | 65.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 13

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/26/19 | JCH | Conference with J. DiNome re: preparation for call with PASNAP counsel | 0.7 | 455.00 |
| 08/26/19 | JCH | Review of and revise draft response to CMS objection to resident program sale | 0.7 | 455.00 |
| 08/26/19 | JCH | Correspondence with counsel to Committee re: KEIP motion | 0.1 | 65.00 |
| 08/26/19 | JCH | Conference with counsel to PASNAP re: benefits issue and funding for same | 0.3 | 195.00 |
| 08/26/19 | JCH | Telephone to A. Wilen re: PASNAP position | 0.2 | 130.00 |
| 08/26/19 | JCH | Review and analyze correspondence from Huron, Tenet advisor, re: information request | 0.1 | 65.00 |
| 08/26/19 | JCH | Review and analyze insurance liability program and related materials overview in preparation for meeting with client | 0.3 | 195.00 |
| 08/26/19 | JCH | Telephone from M. Malzberg, counsel to PASNAP, re: follow up to benefits claim issue | 0.2 | 130.00 |
| 08/26/19 | JH | Review of all insurance coverage detail and analysis of tail options in preparation for meeting with client | 2.2 | 1,232.00 |
| 08/26/19 | MBD | Correspondence with M. Alfieri re: requested contribution reports | 0.1 | 43.50 |
| 08/26/19 | MBD | Correspondence to D. Oglesby re: ARUP payment | 0.1 | 43.50 |
| 08/26/19 | MBD | Correspondence to M. Vaughn, C. Marshall and D. Oglesby re: Hayes Locum | 0.2 | 87.00 |
| 08/26/19 | MBD | Correspondence to counsel to Hayes Locum re: Dr. Vats inquiry | 0.1 | 43.50 |
| 08/26/19 | ASA | Review of and respond to emails with client and draft memo re: follow up questions on KEIP | 0.3 | 118.50 |
| 08/26/19 | JJV | Prepared critical trade agreement with Ciox | 0.3 | 100.50 |
| 08/27/19 | AHI | Meeting with client re: insurance issue | 2.7 | 1,755.00 |
| 08/27/19 | AHI | Email from L. Ramsey re: insurance issues - tail coverage | 0.2 | 130.00 |
| 08/27/19 | MM | E-mail from counsel to ACGME re: tail coverage | 0.1 | 74.50 |
| 08/27/19 | JCH | Review of correspondence from J. DiNome re: on-site resources at HUH | 0.1 | 65.00 |
| 08/27/19 | JCH | Review and analyze materials received from L. Ramsey of HUH re: tail analysis and premiums | 0.2 | 130.00 |
| 08/27/19 | JCH | Correspondence with L. Ramsey re: insurance analysis follow up | 0.2 | 130.00 |
| 08/27/19 | JH | Travel to Philadelphia for meeting with client to discuss insurance issues | 5.5 | 3,080.00 |
| 08/27/19 | MBD | Correspondence to counsel to ARUP re: critical vendor payment | 0.2 | 87.00 |
| 08/27/19 | MBD | Correspondence to D. Hogan re: payments to Hayes Locum | 0.1 | 43.50 |
| 08/28/19 | AHI | Email from D. Oglesby re: cost reports | 0.2 | 130.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 14

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/28/19 | AHI | Conference call with R. Sharma re: Tenet issues | 0.5 | 325.00 |
| 08/28/19 | AHI | Email to M. Hogan re: estate matter | 0.2 | 130.00 |
| 08/28/19 | AHI | Review of credit agreement re: insurance provisions | 0.1 | 65.00 |
| 08/28/19 | MM | E-mails with M. DiSabatino re: letter identifying St. Christopher document storage | 0.2 | 149.00 |
| 08/28/19 | JCH | Correspondence with counsel to Tenet re: payment received and re: closure status | 0.2 | 130.00 |
| 08/28/19 | JCH | Review and analyze and note comments to draft of Tenet settlement offer draft | 0.2 | 130.00 |
| 08/28/19 | JCH | Telephone from HUH former resident re: request for assistance regarding transfer | 0.1 | 65.00 |
| 08/28/19 | JCH | Draft correspondence to R. Dreskin and A. Wilen regarding former resident inquiry and request to follow up re: same | 0.1 | 65.00 |
| 08/28/19 | JCH | Conference with P. Heylman re: analysis of PASNAP benefits issue and demand | 0.6 | 390.00 |
| 08/28/19 | JCH | Review and analyze potential insurance tier revisions and impact of same | 0.2 | 130.00 |
| 08/28/19 | JCH | Further correspondence with counsel to Tenet re: Conifer collection inquiry | 0.1 | 65.00 |
| 08/28/19 | JCH | Review and analyze correspondence from client re: outreach to HUH physicians re: tail coverage | 0.2 | 130.00 |
| 08/28/19 | JCH | Conference with counsel to PAHH re: review of various case issues | 1.1 | 715.00 |
| 08/28/19 | JCH | Conference with A. Wilen and client team re: tenet transaction issues | 0.3 | 195.00 |
| 08/28/19 | JCH | Analysis of Tenet systems still provided at HUH | 0.2 | 130.00 |
| 08/28/19 | JH | Review of captive carrier policy and other coverage information and correspondence with broker re: premiums and coverage levels | 1.0 | 560.00 |
| 08/28/19 | MBD | Correspondence to B. Crocitto re: contribution reports | 0.2 | 87.00 |
| 08/29/19 | AHI | Email exchange re: board meeting | 0.1 | 65.00 |
| 08/29/19 | AHI | Analysis of privilege issues re: board call | 0.2 | 130.00 |
| 08/29/19 | AHI | Email exchange with A. Wilen re: sprinkler certification | 0.1 | 65.00 |
| 08/29/19 | AHI | PAHS Board update call | 1.3 | 845.00 |
| 08/29/19 | AHI | Follow-up to board meeting | 0.2 | 130.00 |
| 08/29/19 | JCH | Conference with A. Wilen re: response to 1199 motion and asserted claims | 0.4 | 260.00 |
| 08/29/19 | JCH | Conference with counsel to PASNAP re: benefit issues and process to resolve same | 0.3 | 195.00 |

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 15

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/29/19 | JCH | Telephone to A. Wilen re: discussions with committee counsel and MidCap counsel | 0.4 | 260.00 |
| 08/29/19 | JCH | Telephone to client re: settlement negotiations with PASNAP counsel and proposed process re: same | 0.2 | 130.00 |
| 08/29/19 | JCH | Conference with A. Mezzaroba, J. Freedman and A. Wilen re: case issues and strategy | 1.3 | 845.00 |
| 08/29/19 | JCH | Prepare for call with A. Mezzaroba and J. Freedman re: case update | 0.4 | 260.00 |
| 08/29/19 | JCH | Correspondence with J. Freedman re: corporate governance issues | 0.3 | 195.00 |
| 08/29/19 | JCH | Review and analyze schedule of Tenet Systems usage for HUH going forward | 0.2 | 130.00 |
| 08/29/19 | JCH | Review and analyze correspondence from A. Perno re: building inspection issues | 0.1 | 65.00 |
| 08/29/19 | JCH | Review and analyze HUH closure detailed tracker received from client | 0.3 | 195.00 |
| 08/29/19 | MBD | Correspondence to counsel to DaVita re: payment inquiry | 0.1 | 43.50 |
| 08/29/19 | ASA | Emails with client re: dispute with vendor regarding sprinkler inspections | 0.1 | 39.50 |
| 08/29/19 | ASA | Review of and respond to client emails re: documentation of POs and other information for capital equipment | 0.2 | 79.00 |
| 08/29/19 | JJV | Correspondence to client re critical trade agreement with GHX | 0.2 | 67.00 |
| 08/30/19 | JCH | Conference with P. Heylman re: COBRA implementation | 0.2 | 130.00 |
| 08/30/19 | MBD | Correspondence with D. Oglesby re: GHX critical vendor letter | 0.1 | 43.50 |
| 08/30/19 | ASA | Review of and respond to client email re: retention of documentation re: capital equipment | 0.2 | 79.00 |

TOTAL HOURS    113.2

376719
00004
10/03/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2511888
Page 16

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 12.8 | at | $395.00 | = | 5,056.00 |
| Jeremiah J. Vandermark | 5.4 | at | $335.00 | = | 1,809.00 |
| Adam H. Isenberg | 11.5 | at | $650.00 | = | 7,475.00 |
| Jeffrey C. Hampton | 57.8 | at | $650.00 | = | 37,570.00 |
| Joel C. Hopkins | 9.2 | at | $560.00 | = | 5,152.00 |
| Mark Minuti | 3.8 | at | $745.00 | = | 2,831.00 |
| Monique B. DiSabatino | 12.7 | at | $435.00 | = | 5,524.50 |

CURRENT FEES — 65,417.50

Less 10% Discount — -6,541.75
TOTAL FEES DUE — 58,875.75

**TOTAL AMOUNT OF THIS  INVOICE** — 58,875.75

36005085.1 10/17/2019



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511639 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | MM | Respond to inquiries re: real estate | 0.2 | 149.00 |
| 08/01/19 | REW | Correspondence with Omni re: service of certifications | 0.2 | 45.00 |
| 08/02/19 | MM | Review of order re: Jeffrey Cutler's objection | 0.1 | 74.50 |
| 08/02/19 | MM | Telephone call and e-mail with J. Hampton re: possibility of moving final DIP hearing | 0.2 | 149.00 |
| 08/02/19 | REW | Correspondence with Omni re: service of orders | 0.2 | 45.00 |
| 08/02/19 | REW | Correspondence to Omni re: service of notice of extension | 0.1 | 22.50 |
| 08/02/19 | REW | Correspondence with Omni re: service of rejection motions | 0.2 | 45.00 |
| 08/05/19 | MM | E-mail from S. Attestatova re: PAHH's change of counsel | 0.1 | 74.50 |
| 08/05/19 | JCH | Conference with counsel to PAHS re: case update inquiries | 0.9 | 585.00 |
| 08/05/19 | JCH | Conference with A. Wilen re: case strategy as to DIP, Tenet motion and STC sale issues | 0.4 | 260.00 |
| 08/05/19 | REW | Begin drafting notice of agenda for hearing on 8/9 | 0.8 | 180.00 |
| 08/05/19 | ASA | Draft email to client re: information needed for Rule 2015.3 reports | 0.2 | 79.00 |
| 08/05/19 | JJV | Reviewed filings and case administration | 0.2 | 67.00 |
| 08/06/19 | MM | Numerous e-mails with Chambers re: moving Tenet/Conifer hearing / motion | 0.3 | 223.50 |
| 08/06/19 | MM | E-mails with Tenet's counsel and Lender re: Court's availability to hear DIP hearing on 8/12 | 0.2 | 149.00 |
| 08/06/19 | MM | Telephone call with A. Isenberg re: possibility of moving DIP hearing | 0.2 | 149.00 |
| 08/06/19 | MM | E-mails with J. Hampton re: moving DIP hearing | 0.2 | 149.00 |
| 08/06/19 | MM | Call with J. Hampton and A. Wilen re: 8/9 hearing issues | 0.5 | 372.50 |
| 08/06/19 | REW | Revise notice of agenda for hearing on 8/9 | 0.7 | 157.50 |

376719
00005
10/03/19

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2511639
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/19 | MM | E-mails with Lender's counsel re: call with Court on Tenet/Conifer's motion to continue DIP hearing | 0.2 | 149.00 |
| 08/07/19 | MM | E-mails with J. Hampton and A. Wilen re: Tenet/Conifer's request for continuance of DIP hearing | 0.2 | 149.00 |
| 08/07/19 | MM | Telephone call with A. Wilen re: consenting to moving final DIP hearing | 0.2 | 149.00 |
| 08/07/19 | MM | E-mails with MidCap's counsel re: opposing Tenet's request for continuance of final DIP hearing | 0.2 | 149.00 |
| 08/07/19 | REW | Revise and finalize notice of agenda for hearing on 8/9 | 0.3 | 67.50 |
| 08/07/19 | REW | .pdf and electronic docketing of notice of agenda for hearing on 8/9 | 0.2 | 45.00 |
| 08/07/19 | REW | Prepare binders for hearing on 8/9 and forward to Chambers | 1.1 | 247.50 |
| 08/07/19 | REW | Correspondence to Omni re: service of agenda | 0.1 | 22.50 |
| 08/07/19 | REW | Draft notice of amended agenda for hearing on 8/9 | 0.3 | 67.50 |
| 08/07/19 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 8/9 | 0.2 | 45.00 |
| 08/07/19 | REW | Correspondence with Omni re: service of amended agenda | 0.1 | 22.50 |
| 08/07/19 | MAM | Research re: availability of recoupment and setoff rights | 0.6 | 177.00 |
| 08/07/19 | MAM | Research re: potentially related hospital filing | 1.0 | 295.00 |
| 08/07/19 | MAM | Draft memo re: outcome of research on recoupment | 0.4 | 118.00 |
| 08/07/19 | ASA | Telephone conference with G. Bressler re: Medical Staff of St. Chris and request for standing | 0.2 | 79.00 |
| 08/07/19 | ASA | Telephone call with S. Voit re: Medical Staff of St. Chris | 0.1 | 39.50 |
| 08/07/19 | JJV | Reviewed filings and case administration | 0.2 | 67.00 |
| 08/08/19 | MM | Telephone call and e-mail with R. Warren re: contact with Chambers regarding adjournment of 8/9 hearing | 0.2 | 149.00 |
| 08/08/19 | REW | Correspondence to Omni re: service of notice of withdrawal | 0.1 | 22.50 |
| 08/08/19 | REW | Correspondence with Chambers re: 8/9 hearing | 0.2 | 45.00 |
| 08/08/19 | REW | Draft notice of second amended agenda for hearing on 8/9 | 0.3 | 67.50 |
| 08/08/19 | REW | .pdf and electronic docketing of notice of second amended agenda for hearing on 8/9 | 0.2 | 45.00 |
| 08/08/19 | REW | Correspondence with Omni re: service of second amended agenda | 0.2 | 45.00 |
| 08/08/19 | REW | Correspondence with M. DiSabatino re: contact information for sale objectors | 0.2 | 45.00 |
| 08/08/19 | MBD | Correspondence to interested parties re: continuance of sale motion | 0.3 | 130.50 |
| 08/08/19 | MAM | Draft memo re: outcome of research on recoupment issue | 0.4 | 118.00 |
| 08/08/19 | MAM | Follow-up research re: recoupment issue | 1.2 | 354.00 |

376719
00005
10/03/19

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2511639
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/09/19 | MM | E-mail to R. Warren re: auction transcript | 0.1 | 74.50 |
| 08/09/19 | MM | E-mail from Committee counsel re: request for hearing on retention applications | 0.1 | 74.50 |
| 08/09/19 | MAM | Prepare seal motion for objection to motion to compel | 1.2 | 354.00 |
| 08/09/19 | ASA | Review of criminal complaint filed by tax collector in Allentown against St. Christopher's | 0.2 | 79.00 |
| 08/09/19 | JJV | Reviewed filings and case administration | 0.1 | 33.50 |
| 08/10/19 | ASA | Draft internal memo re: criminal complaint and next steps | 0.2 | 79.00 |
| 08/11/19 | AHI | Review of miscellaneous emails | 0.2 | 130.00 |
| 08/12/19 | MM | Call with EisnerAmper re: claim rejection statistics | 0.5 | 372.50 |
| 08/12/19 | REW | Draft notice of agenda for hearing on 8/16 | 1.8 | 405.00 |
| 08/12/19 | JJV | Reviewed filings and case administration | 0.2 | 67.00 |
| 08/13/19 | MM | Review of draft agenda for 8/16 hearing | 0.2 | 149.00 |
| 08/13/19 | REW | Correspondence with Chambers re: 8/16 hearing | 0.3 | 67.50 |
| 08/13/19 | REW | Revise notice of agenda for hearing on 8/16 hearing | 0.6 | 135.00 |
| 08/13/19 | REW | Draft notice of agenda for hearing on 8/19 hearing | 1.3 | 292.50 |
| 08/13/19 | MBD | Review of agendas for 8/16 and 8/19 hearings | 0.2 | 87.00 |
| 08/13/19 | MAM | Prepare client email re: St. Chris formation documents | 0.8 | 236.00 |
| 08/13/19 | ASA | Analysis of committee positions relative to open case issues | 0.3 | 118.50 |
| 08/13/19 | JJV | Reviewed filings and case administration | 0.1 | 33.50 |
| 08/14/19 | REW | Revise and finalize notice of agenda for hearing on 8/16 hearing | 0.4 | 90.00 |
| 08/14/19 | REW | .pdf and electronic docketing of notice of agenda for hearing on 8/16 hearing | 0.2 | 45.00 |
| 08/14/19 | MBD | Correspondence to J. Roe and J. Dinome re: upcoming hearing | 0.4 | 174.00 |
| 08/14/19 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 43.50 |
| 08/14/19 | JJV | Reviewed filings and case administration | 0.1 | 33.50 |
| 08/15/19 | MM | Review and approve agenda for 8/19 | 0.2 | 149.00 |
| 08/15/19 | MM | E-mails with A. Isenberg re: continuing resident program assets sale hearing | 0.2 | 149.00 |
| 08/15/19 | MM | E-mails with objectors re: continuing resident program assets sale hearing | 0.2 | 149.00 |
| 08/15/19 | MM | Telephone call with US Trustee re: 8/19 hearing | 0.1 | 74.50 |
| 08/15/19 | MM | Telephone call with A. Sherman re: status of 8/19 hearing | 0.2 | 149.00 |
| 08/15/19 | MM | E-mails with M. DiSabatino and J. Hampton re: moving forward with omnibus rejection motions on 8/19 | 0.2 | 149.00 |

376719
00005
10/03/19

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2511639
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/19 | REW | Revise and finalize notice of agenda for hearing on 8/19 hearing | 0.9 | 202.50 |
| 08/15/19 | REW | .pdf and electronic docketing of notice of agenda for hearing on 8/19 hearing | 0.2 | 45.00 |
| 08/15/19 | REW | Prepare binders for hearing on 8/19 and forward to Chambers | 1.2 | 270.00 |
| 08/15/19 | MBD | Correspondence with Omni re: service of agenda | 0.2 | 87.00 |
| 08/15/19 | JJV | Reviewed filings and case administration | 0.2 | 67.00 |
| 08/16/19 | MM | E-mails with G. Pesce re: continuation of hearing on resident program assets | 0.2 | 149.00 |
| 08/16/19 | MM | E-mail from L. Lichtman re: continuation of sale hearing | 0.1 | 74.50 |
| 08/16/19 | REW | Draft notice of amended agenda for hearing on 8/19 | 0.4 | 90.00 |
| 08/16/19 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 8/19 | 0.2 | 45.00 |
| 08/16/19 | REW | Update binders for hearing on 8/19 and forward to Chambers | 0.4 | 90.00 |
| 08/16/19 | REW | Prepare attorneys binders for hearing on 8/19 | 1.6 | 360.00 |
| 08/16/19 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 43.50 |
| 08/16/19 | MBD | Telephone call with US Trustee re: 8/19 hearing | 0.2 | 87.00 |
| 08/16/19 | MAM | Draft email to Omni re: service of Declaration of Disinterestedness by Ordinary Course Professional Health Sciences Law Group LLC | 0.1 | 29.50 |
| 08/16/19 | ASA | Review of 1199C pension fund administrative claim motion and internal conference re: same | 0.3 | 118.50 |
| 08/16/19 | JJV | Reviewed filings and case administration | 0.1 | 33.50 |
| 08/17/19 | MM | E-mails with L. Lichtman re: reason for continuing sale hearing | 0.2 | 149.00 |
| 08/17/19 | MBD | Correspondence to K. Nownes re: address for contract party | 0.2 | 87.00 |
| 08/17/19 | MAM | Prepare critical dates memo with deadlines in notice of assumption [DI 510] | 0.2 | 59.00 |
| 08/18/19 | REW | Draft index for exhibit binders for hearing on 8/19 | 0.8 | 180.00 |
| 08/19/19 | MM | Review and approve second amended agenda for 8/19 hearing | 0.2 | 149.00 |
| 08/19/19 | JCH | Conference with J. Dinome re: case strategy issues | 0.2 | 130.00 |
| 08/19/19 | REW | Draft notice of second amended notice of agenda for 8/19 | 0.6 | 135.00 |
| 08/19/19 | REW | .pdf and electronic docketing of notice of second amended notice of agenda for 8/19 | 0.2 | 45.00 |
| 08/19/19 | MBD | Correspondence to J. Roe, J. Dinome and M. Hogan re: upcoming critical dates | 0.2 | 87.00 |
| 08/19/19 | ASA | Analysis of open matters scheduled for hearing to respond to union | 0.1 | 39.50 |
| 08/19/19 | ASA | Draft follow-up email re: 2015.3 reports | 0.1 | 39.50 |

376719                  Philadelphia Academic Health System, LLC, et. al              Invoice Number  2511639
00005                   Case Administration                                                         Page 5
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/20/19 | MBD | Correspondence to parties in interest re: continued hearing | 0.1 | 43.50 |
| 08/20/19 | MAM | Update critical dates memo | 0.1 | 29.50 |
| 08/20/19 | JJV | Reviewed filings and case administration | 0.1 | 33.50 |
| 08/21/19 | MAM | Draft email to Omni re: notice to counsel for Kieran McKenna Flooring | 0.1 | 29.50 |
| 08/22/19 | AHI | Review of miscellaneous emails | 0.2 | 130.00 |
| 08/22/19 | MM | Categorizing Tenet / Conifer's notes and documents | 0.5 | 372.50 |
| 08/22/19 | MAM | Draft email to Omni re: update to creditor matrix | 0.1 | 29.50 |
| 08/23/19 | ASA | Telephone call with D. Dembe re: patient access to non-electronic medical records and emails with client re: same | 0.3 | 118.50 |
| 08/26/19 | MM | E-mail from Committee counsel re: request for extension of deadline to object to key employee incentive program | 0.1 | 74.50 |
| 08/26/19 | MM | E-mails with A. Wilen and J. Hampton re: Huron's request for financial information | 0.2 | 149.00 |
| 08/26/19 | REW | Correspondence with Omni re: service of declarations | 0.2 | 45.00 |
| 08/27/19 | MM | E-mails with A. Wilen re: US Trustee's request for extension to respond to key employee incentive program motion | 0.2 | 149.00 |
| 08/27/19 | MM | E-mails with Chambers re: 9/4 hearing | 0.2 | 149.00 |
| 08/27/19 | MM | E-mail to US Trustee re: extension to respond to key employee incentive program motion | 0.1 | 74.50 |
| 08/27/19 | REW | Correspondence with Omni re: service of declarations | 0.2 | 45.00 |
| 08/27/19 | REW | Review of dockets and begin drafting notice of agenda for hearing on 9/4 | 0.8 | 180.00 |
| 08/28/19 | MM | E-mails with HSRE re: cure objection extension | 0.2 | 149.00 |
| 08/28/19 | MM | Review of draft agenda for 9/4 hearing | 0.2 | 149.00 |
| 08/28/19 | JCH | Correspondence with A. Mezzaroba re: case strategy issues | 0.1 | 65.00 |
| 08/28/19 | REW | Correspondence with Omni re: service of declaration and certification | 0.2 | 45.00 |
| 08/28/19 | REW | Draft certification of counsel regarding omnibus hearing date and proposed order | 0.4 | 90.00 |
| 08/28/19 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing date | 0.2 | 45.00 |
| 08/28/19 | REW | Prepare final order regarding omnibus hearing date and upload to the Court | 0.1 | 22.50 |
| 08/28/19 | REW | Continue drafting notice of agenda for hearing on 9/4 | 0.9 | 202.50 |
| 08/28/19 | REW | Correspondence with M. Minuti and M. DiSabatino  re: draft agenda for hearing on 9/4 | 0.2 | 45.00 |

376719
00005
10/03/19

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2511639
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/19 | MM | Telephone call with S. Gray re: possible involvement in case | 0.2 | 149.00 |
| 08/29/19 | REW | Correspondence to Omni re: service of order | 0.1 | 22.50 |
| 08/29/19 | REW | Correspondence to Omni re: service of certification of counsel | 0.1 | 22.50 |
| 08/29/19 | REW | Correspondence with Omni re: service of objection | 0.1 | 22.50 |
| 08/29/19 | REW | Revise and finalize notice of agenda for hearing on 9/4 | 0.5 | 112.50 |
| 08/29/19 | REW | .pdf and electronic docketing of notice of agenda for hearing on 9/4 | 0.2 | 45.00 |
| 08/29/19 | REW | Correspondence with Omni re: service of agenda | 0.2 | 45.00 |
| 08/29/19 | REW | Prepare binder for hearing on 9/4 and forward to Chambers | 1.1 | 247.50 |
| 08/29/19 | REW | Correspondence to Omni re: service of fee application | 0.1 | 22.50 |

TOTAL HOURS    43.5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 2.0 | at | $395.00 = | 790.00 |
| Jeremiah J. Vandermark | 1.3 | at | $335.00 = | 435.50 |
| Melissa A. Martinez | 6.2 | at | $295.00 = | 1,829.00 |
| Robyn E. Warren | 22.4 | at | $225.00 = | 5,040.00 |
| Adam H. Isenberg | 0.4 | at | $650.00 = | 260.00 |
| Jeffrey C. Hampton | 1.6 | at | $650.00 = | 1,040.00 |
| Mark Minuti | 7.6 | at | $745.00 = | 5,662.00 |
| Monique B. DiSabatino | 2.0 | at | $435.00 = | 870.00 |

CURRENT FEES                                          15,926.50

Less 10% Discount                                      -1,592.65
TOTAL FEES DUE                                        14,333.85

**TOTAL AMOUNT OF THIS  INVOICE**                    14,333.85



| | | | Invoice Number | 2511640 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511640 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | AHI | Email exchange with D. Oglesby re: Pump claim - critical trade | 0.2 | 130.00 |
| 08/02/19 | AHI | Analysis of possible withdrawal of reference - litigation claim | 0.2 | 130.00 |
| 08/04/19 | MAM | Draft section of response to motion for immediate payment [DI 303] | 1.3 | 383.50 |
| 08/05/19 | MAM | Continue drafting section of response to motion for immediate payment [DI 303] | 1.2 | 354.00 |
| 08/05/19 | MAM | Research re: potential mitigation argument in response to motion for immediate payment | 0.6 | 177.00 |
| 08/13/19 | JCH | Review and analyze correspondence from D. Pacitti re: administrative claim asserted | 0.2 | 130.00 |
| 08/13/19 | MBD | Review of correspondence from D. Oglesby re: Local 1199 claim amounts | 0.1 | 43.50 |
| 08/13/19 | DGS | Review criminal tax complaint and discuss with A. Applebaum | 0.2 | 125.00 |
| 08/16/19 | MBD | Analysis of issues re: Local 1199 motion for administrative claim | 0.2 | 87.00 |
| 08/20/19 | ASA | Legal research and drafting memo re: potential administrative claim exposure | 2.4 | 948.00 |
| 08/21/19 | MBD | Research re: administrative priority of contribution claims | 5.4 | 2,349.00 |
| 08/21/19 | MBD | Correspondence with D. Oglesby, M. Alfieri and J. Dinome re: Benefit Funds issues | 0.2 | 87.00 |
| 08/23/19 | MM | Review of draft response to Pension Funds' motion for payment of administrative claim | 0.2 | 149.00 |
| 08/23/19 | MBD | Draft objection to Benefit Funds' administrative claim motion | 2.1 | 913.50 |
| 08/23/19 | MBD | Correspondence with D. Oglesby and M. Alfieri re: contribution report | 0.2 | 87.00 |
| 08/23/19 | MBD | Draft correspondence to counsel to Local 1199 Funds re: administrative claim motion | 0.6 | 261.00 |

376719        Philadelphia Academic Health System, LLC, et. al       Invoice Number  2511640
00006         Claims Analysis, Objections, Proofs of Claim and Bar         Page 2
10/03/19      Date

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/23/19 | MBD | Correspondence to counsel to Local 1199 Funds re: alleged outstanding amounts | 0.6 | 261.00 |
| 08/25/19 | MM | E-mails from J. Hampton re: Pension Funds' motion for administrative claim | 0.1 | 74.50 |
| | | TOTAL HOURS | 16.0 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Aaron S. Applebaum | 2.4 | at | $395.00 | = | 948.00 |
| Melissa A. Martinez | 3.1 | at | $295.00 | = | 914.50 |
| Adam H. Isenberg | 0.4 | at | $650.00 | = | 260.00 |
| Jeffrey C. Hampton | 0.2 | at | $650.00 | = | 130.00 |
| Mark Minuti | 0.3 | at | $745.00 | = | 223.50 |
| David G. Shapiro | 0.2 | at | $625.00 | = | 125.00 |
| Monique B. DiSabatino | 9.4 | at | $435.00 | = | 4,089.00 |

CURRENT FEES                6,690.00

Less 10% Discount         -669.00
TOTAL FEES DUE          6,021.00

**TOTAL AMOUNT OF THIS  INVOICE**       6,021.00



SAUL EWING
ARNSTEIN
& LEHR LLP

| Philadelphia Academic Health System, LLC | Invoice Number | 2511641 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 10/03/19 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | MBD | Correspondence to A. Still re: Committee information requests | 0.1 | 43.50 |
| 08/02/19 | MM | Review of Committee's DIP issues list | 0.6 | 447.00 |
| 08/03/19 | JCH | Correspondence with committee counsel re: cash flow information and re: committee confidentiality provisions | 0.2 | 130.00 |
| 08/03/19 | JCH | Correspondence with A. Wilen re: committee information request | 0.1 | 65.00 |
| 08/09/19 | MBD | Telephone call with T. Horan re: hearing on Committee's retention applications | 0.1 | 43.50 |
| 08/22/19 | JCH | Correspondence with D. Oglesby re: Committee information request | 0.1 | 65.00 |
| 08/29/19 | JCH | Conference with committee counsel re: various case issues | 0.4 | 260.00 |
| 08/29/19 | JCH | Conference with committee counsel re: various case issues | 0.6 | 390.00 |
| 08/30/19 | JCH | Review and analyze Committee information request and follow up with A. Wilen re: same | 0.2 | 130.00 |

TOTAL HOURS    2.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Jeffrey C. Hampton | 1.6 | at | $650.00 = | 1,040.00 |
| Mark Minuti | 0.6 | at | $745.00 = | 447.00 |
| Monique B. DiSabatino | 0.2 | at | $435.00 = | 87.00 |

CURRENT FEES    1,574.00

Less 10% Discount    -157.40
TOTAL FEES DUE    1,416.60

**TOTAL AMOUNT OF THIS  INVOICE**    1,416.60

36004337.1 10/17/2019



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511642 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | REW | Numerous telephone calls re: notice of commencement and meeting of creditors | 1.6 | 360.00 |
| 08/02/19 | REW | Numerous telephone calls re: notice of commencement and meeting of creditors | 1.3 | 292.50 |
| 08/05/19 | AHI | Telephone call from creditor re: notice of bankruptcy filing | 0.1 | 65.00 |
| 08/05/19 | AHI | Telephone call from D. Bolen re: bankruptcy notices | 0.1 | 65.00 |
| 08/05/19 | REW | Numerous telephone calls re: notice of commencement and meeting of creditors | 0.7 | 157.50 |
| 08/08/19 | MBD | Correspondence to ARUP re: revised pre-petition claim | 0.2 | 87.00 |
| 08/08/19 | MBD | Correspondence with D. Oglesby re: ARUP responses with regards to critical trade terms | 0.2 | 87.00 |
| 08/08/19 | MBD | Correspondence with D. Oglesby re: Global Healthcare Exchange | 0.1 | 43.50 |
| 08/09/19 | MBD | Correspondence to R. Mauceri re: payments to GHR Healthcare | 0.1 | 43.50 |
| 08/12/19 | MAM | Respond to creditor inquiry by phone | 0.2 | 59.00 |
| 08/13/19 | MBD | Correspondence to counsel to LEAF re: Dex Imaging contracts | 0.1 | 43.50 |
| 08/13/19 | MBD | Correspondence to counsel to Physician and Tactical Healthcare re: processing services | 0.2 | 87.00 |
| 08/13/19 | MAM | Call with George Washington University Hospital re: receipt of sale notice | 0.3 | 88.50 |
| 08/13/19 | MAM | Review affidavits of service for sale pleadings re: service of notice to George Washington University Hospital (in connection with call from creditor) | 0.4 | 118.00 |
| 08/14/19 | MBD | Correspondence with Travelers re: payments for services | 0.1 | 43.50 |
| 08/14/19 | MBD | Correspondence to D. Oglesby re: Travelers' inquiry regarding returned payments | 0.1 | 43.50 |
| 08/14/19 | MBD | Analysis of anticipatory default notice from Dialysis Unit | 0.2 | 87.00 |

376719
00008
10/03/19

Philadelphia Academic Health System, LLC, et. al
Creditor Inquiries

Invoice Number  2511642
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/16/19 | MBD | Telephone call with counsel to Olympus re: retrieval of equipment | 0.1 | 43.50 |
| 08/16/19 | MBD | Correspondence to A. Wilen re: Ensemble inquiry | 0.1 | 43.50 |
| 08/20/19 | MBD | Correspondence to Travelers re: address for customer payments | 0.1 | 43.50 |
| 08/21/19 | MM | E-mail to creditor re: claim issue | 0.1 | 74.50 |
| 08/21/19 | MBD | Correspondence to D. Hogan re: amounts due to Hayes Locum | 0.3 | 130.50 |
| 08/21/19 | MBD | Correspondence to creditor re: claim purchase inquiry | 0.1 | 43.50 |
| 08/22/19 | MBD | Correspondence with K. Nownes re: claims inquiry | 0.1 | 43.50 |
| 08/22/19 | MAM | Call with Mothers' Milk Bank re: claim question | 0.2 | 59.00 |
| 08/22/19 | MAM | Draft email to Mothers Milk Bank re: post-petition payments | 0.2 | 59.00 |
| 08/22/19 | MAM | Review wire transfer form from Mothers Milk Bank | 0.1 | 29.50 |
| 08/22/19 | MAM | Email correspondence with counsel for LEAF capital funding re: claim transfer | 0.4 | 118.00 |
| 08/23/19 | MBD | Correspondence to D. Oglesby, C. Marshall, M. Anderson and others re: Hayes Locum inquiry regarding additional physician | 0.2 | 87.00 |
| 08/23/19 | MBD | Correspondence to counsel to Hayes Locum re: additional physician | 0.1 | 43.50 |
| 08/25/19 | JCH | Correspondence with J. Roe of PAHS re: complaint filed against STC | 0.1 | 65.00 |
| 08/26/19 | MBD | Correspondence to D. Oglesby re: amounts owed to DaVita | 0.1 | 43.50 |
| 08/26/19 | MBD | Correspondence to counsel to DaVita re: payment inquiry | 0.1 | 43.50 |

TOTAL HOURS    8.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Melissa A. Martinez | 1.8 | at | $295.00 = | 531.00 |
| Robyn E. Warren | 3.6 | at | $225.00 = | 810.00 |
| Adam H. Isenberg | 0.2 | at | $650.00 = | 130.00 |
| Jeffrey C. Hampton | 0.1 | at | $650.00 = | 65.00 |
| Mark Minuti | 0.1 | at | $745.00 = | 74.50 |
| Monique B. DiSabatino | 2.6 | at | $435.00 = | 1,131.00 |

CURRENT FEES    2,741.50

Less 10% Discount    -274.15
TOTAL FEES DUE    2,467.35

**TOTAL AMOUNT OF THIS  INVOICE**    2,467.35

36004477.1 10/17/2019



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511643 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | AHI | Email from J. Dinome of PAHS re: non-qualified plan issues | 0.6 | 390.00 |
| 08/01/19 | MBD | Analysis of issues re: status of employee motion | 0.1 | 43.50 |
| 08/01/19 | PAK | Telephone conference with A. Isenberg regarding nonqualified deferred compensation arrangements for physicians | 0.2 | 109.00 |
| 08/01/19 | PAK | Research and analysis regarding possible positions for informal funding assets and restrictions including corporate owned life insurance or rabbi trust vehicles and prepare for other possible related inquiries as to status of employee retirement benefits | 1.5 | 817.50 |
| 08/05/19 | PAK | Review nonqualified deferred compensation plan adoption agreement and identify and request additional information items including basic plan document and trust (or alternative) if implemented, seek a source for the additional information | 1.8 | 981.00 |
| 08/05/19 | PAK | Review account balance spreadsheet, analysis and revise for participants with elections only inclusion rather than all eligible participants | 1.5 | 817.50 |
| 08/05/19 | PAK | Research 409A regarding possible position for ending benefit elections, including plan termination exceptions to acceleration considering 2016 proposed regulation and election irrevocability, analysis of eligibility or changed eligibility risk | 3.4 | 1,853.00 |
| 08/06/19 | PAK | Research and analysis tracking provisions of proposed and final regulations and also preambles regarding limitations on termination and acceleration of nonqualified deferred compensation plans, seeking exception for termination of elective deferrals under plan of employer now in bankruptcy | 2.3 | 1,253.50 |
| 08/07/19 | PAK | Follow up with client on request and status of document request for nonqualified deferred compensation plan | 0.2 | 109.00 |
| 08/08/19 | PAK | Determine need for and seek additional documents and facts from service providers regarding nonqualified deferred compensation plan, including plan, deferral elections, rabbi trust status and COLI | 1.3 | 708.50 |

376719
00009
10/03/19

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2511643
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/08/19 | PAK | Review nonqualified deferred compensation plan basic plan document and deferral elections for 2019 and analysis regarding issues raised | 1.4 | 763.00 |
| 08/08/19 | PAK | Draft responses to nonqualified deferred compensation plan issues raised by client including funds question, status of participants and possible alternatives for addressing the participants and benefits in bankruptcy | 1.9 | 1,035.50 |
| 08/08/19 | PAK | Research 409A issues and possible accelerated termination of nonqualified deferred compensation plan including interpretation of Reg. 1.409A-3(j)(4)(ix)(A) as to whether requirements of 409A exception for accelerated termination in connection with bankruptcy | 1.7 | 926.50 |
| 08/12/19 | AHI | Review of revised KEIP motion | 0.3 | 195.00 |
| 08/12/19 | PAK | Revise nonqualified deferred compensation plan analysis to highlight differences in account balance participant group and 2019 elections participant group | 0.3 | 163.50 |
| 08/13/19 | MBD | Correspondence to D. Oglesby and A. Wilen re: 1199 Pension Fund inquiry regarding outstanding payments | 0.2 | 87.00 |
| 08/13/19 | PAK | Review correspondence regarding positions of fund and alternatives for debtor regarding delinquencies to multiemployer pension and welfare benefits funds including pre- and post-petition consequences | 0.3 | 163.50 |
| 08/15/19 | REW | Review of and revise Key Employee Incentive Plan motion | 0.5 | 112.50 |
| 08/15/19 | REW | .pdf and electronic docketing of Key Employee Incentive Plan motion (UNDER SEAL) | 0.2 | 45.00 |
| 08/15/19 | REW | .pdf and electronic docketing of Key Employee Incentive Plan motion (REDACTED) | 0.2 | 45.00 |
| 08/15/19 | REW | Review of and revise motion to file exhibits to Key Employee Incentive Plan motion under seal and draft notice | 0.5 | 112.50 |
| 08/15/19 | REW | .pdf and electronic docketing of motion to file exhibits to Key Employee Incentive Plan motion under seal and draft notice | 0.2 | 45.00 |
| 08/15/19 | REW | Review of and revise declaration in support of Key Employee Incentive Plan motion | 0.1 | 22.50 |
| 08/15/19 | REW | .pdf and electronic docketing of declaration in support of Key Employee Incentive Plan motion | 0.2 | 45.00 |
| 08/15/19 | MBD | Review of key employee incentive plan motion | 0.2 | 87.00 |
| 08/16/19 | JCH | Review and analyze motion of 1199 Funds re: payment of administrative claim | 0.2 | 130.00 |
| 08/19/19 | PAK | Review correspondence, track facts regarding rabbi trust status and non-existence determination including no COLI, draft response | 0.8 | 436.00 |
| 08/19/19 | PAK | Research, analysis and draft file notes on conclusion as to need for controlled group member to provide COBRA to participants being terminated by Hahnemann | 2.1 | 1,144.50 |

376719
00009
10/03/19

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2511643
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/20/19 | MBD | Correspondence to M. Alfieri of PAHS re: contribution reports | 0.1 | 43.50 |
| 08/20/19 | PAK | Review correspondence, inquiry, plan review document and notes, analysis and draft response regarding possible other funding arrangements and explanation of why perception might be that funding source exists and tax consequences that would negate the tax deferral if a non-rabbi trust had been established | 1.9 | 1,035.50 |
| 08/21/19 | PAK | Draft memo regarding analysis of COBRA and controlled group consequences | 1.7 | 926.50 |
| 08/21/19 | PAK | Research, analysis and draft response regarding reasonableness of actuarial interest, seek authority regarding any timing of actuarial factors for a plan year, consider possible consequences due to  IRS's and participants' approval of partial suspension of benefits and time period for projecting interest rate and disregard of suspension in withdrawal liability calculation | 2.2 | 1,199.00 |
| 08/22/19 | PAK | Review correspondence and draft notes preparing for telephone conference regarding NQDCP status, fact sources and alternatives and 409A risks for changes to outstanding elections | 1.1 | 599.50 |
| 08/26/19 | MM | Review of key employee incentive program motion | 0.3 | 223.50 |
| 08/26/19 | MM | E-mail to A. Applebaum re: questions about key employee incentive program motion | 0.2 | 149.00 |
| 08/26/19 | MM | Prepare outline for key employee incentive program motion | 0.8 | 596.00 |
| 08/26/19 | MM | Call with A. Wilen re: key employee incentive program motion | 0.5 | 372.50 |
| 08/26/19 | MM | E-mail to D. Oglesby re: key employee incentive program questions | 0.2 | 149.00 |
| 08/26/19 | MM | E-mail from D. Oglesby re: key employee incentive program payments | 0.2 | 149.00 |
| 08/26/19 | PAK | Prepare for and participate in nonqualified deferred compensation telephone conference for 409A issues and alternatives for stopping elective deferrals including bankruptcy court order to terminate the plan | 0.8 | 436.00 |
| 08/27/19 | MM | E-mail from J. Dinome re: Union contribution | 0.1 | 74.50 |
| 08/28/19 | MM | Review of e-mail from A. Kelser re: retiree benefits | 0.2 | 149.00 |
| 08/28/19 | JCH | Review and analyze correspondence from counsel to 1199 funds re: contributions analysis | 0.3 | 195.00 |
| 08/28/19 | PAK | Review and analysis regarding contemplated resignations of 401(k) fiduciaries and related risks and concerns | 0.8 | 436.00 |
| 08/28/19 | JJV | Researched priority issues regarding health and benefit plans and claims related to same | 3.5 | 1,172.50 |
| 08/29/19 | PAK | Analysis of regulations regarding COBRA including rate setting and 12 month determination period | 0.8 | 436.00 |

376719
00009
10/03/19

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2511643
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/29/19 | PAK | Research and analysis regarding COBRA including rate setting and 12 month determination period and confirm conclusions with P. Heylman | 1.2 | 654.00 |
| 08/30/19 | MM | E-mails with US Trustee and R. Warren re: US Trustee's request for unredacted key employee incentive motion | 0.2 | 149.00 |
| | | TOTAL HOURS | 41.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Jeremiah J. Vandermark | 3.5 | at | $335.00 = | 1,172.50 |
| Robyn E. Warren | 1.9 | at | $225.00 = | 427.50 |
| Paul A. Kasicky | 31.2 | at | $545.00 = | 17,004.00 |
| Adam H. Isenberg | 0.9 | at | $650.00 = | 585.00 |
| Jeffrey C. Hampton | 0.5 | at | $650.00 = | 325.00 |
| Mark Minuti | 2.7 | at | $745.00 = | 2,011.50 |
| Monique B. DiSabatino | 0.6 | at | $435.00 = | 261.00 |

| | | |
|---|---|---|
| CURRENT FEES | | 21,786.50 |
| Less 10% Discount | | -2,178.65 |
| TOTAL FEES DUE | | 19,607.85 |

**TOTAL AMOUNT OF THIS  INVOICE**                    19,607.85

36004571.1 10/17/2019



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511644 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | AHI | Review of contract rejection list | 1.2 | 780.00 |
| 08/01/19 | AHI | Email to G. Santamour, counsel to Midcap, re: contract rejection motion | 0.2 | 130.00 |
| 08/01/19 | JCH | Review and analyze contract rejection details and analysis of timing as to same | 0.4 | 260.00 |
| 08/01/19 | MBD | Analysis of tentative list of contracts to be rejected | 0.3 | 130.50 |
| 08/01/19 | ASA | Draft rejection motion for Bellet, 231 N. Broad and Wood Street Garage (master leases and subleases) | 0.8 | 316.00 |
| 08/01/19 | ASA | Draft memo re: fourth rejection motion | 0.1 | 39.50 |
| 08/01/19 | ASA | Review of and revise exhibits to rejection motion and draft emails to Omni with instructions for service of same | 0.8 | 316.00 |
| 08/01/19 | ASA | Review of revised exhibit to rejection motion from S. Voit | 0.1 | 39.50 |
| 08/01/19 | ASA | Conference call re: contract rejections, open issues and further review | 0.5 | 197.50 |
| 08/01/19 | ASA | Review of Sodexo agreements in connection with possible rejection of HUH agreement related to same | 0.5 | 197.50 |
| 08/01/19 | ASA | Emails re: updates to rejection list | 0.2 | 79.00 |
| 08/01/19 | ASA | Draft email to client requesting copies of certain contracts slated for rejection | 0.1 | 39.50 |
| 08/01/19 | ASA | Emails re: drafting schedules and inclusion of contracts | 0.1 | 39.50 |
| 08/01/19 | ASA | Emails with client re: list of rejection contracts | 0.1 | 39.50 |
| 08/01/19 | ASA | Review of and respond to emails with client re: rejection of ambulance contract and confirming no issues with closure plan | 0.2 | 79.00 |
| 08/01/19 | ASA | Draft email to client re: copies of leases for rejection | 0.2 | 79.00 |
| 08/01/19 | ASA | Emails with client re: rejection of ambulance services | 0.1 | 39.50 |
| 08/01/19 | ASA | Review of contracts/leases slated for rejection | 2.2 | 869.00 |

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2511644
00010                      Executory Contracts and Unexpired Leases                  Page 2
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/02/19 | AHI | Email exchange with G. Santamour re: contract rejection motion | 0.1 | 65.00 |
| 08/02/19 | AHI | Review of additional information re: contract rejections and draft motion and exhibits re: same | 1.0 | 650.00 |
| 08/02/19 | JCH | Correspondence with Brian Crocitto of PAHS re: contract rejections | 0.2 | 130.00 |
| 08/02/19 | JCH | Review and analyze memorandum re: contract rejection analysis | 0.3 | 195.00 |
| 08/02/19 | JCH | Correspondence with client re: contract rejection timing for certain agreements | 0.2 | 130.00 |
| 08/02/19 | REW | Review of and revise first omnibus rejection motion | 0.6 | 135.00 |
| 08/02/19 | REW | Prepare exhibit for first omnibus rejection motion | 0.3 | 67.50 |
| 08/02/19 | REW | .pdf and electronic docketing of first omnibus rejection motion | 0.2 | 45.00 |
| 08/02/19 | REW | Review of and revise second omnibus rejection motion | 0.6 | 135.00 |
| 08/02/19 | REW | Prepare exhibit for second omnibus rejection motion | 0.2 | 45.00 |
| 08/02/19 | REW | .pdf and electronic docketing of second omnibus rejection motion | 0.2 | 45.00 |
| 08/02/19 | REW | Review of and revise third omnibus motion to reject employment agreements | 0.7 | 157.50 |
| 08/02/19 | REW | .pdf and electronic docketing of third omnibus motion to reject employment agreements | 0.2 | 45.00 |
| 08/02/19 | MBD | Analysis of rejection motions filed | 0.3 | 130.50 |
| 08/02/19 | ASA | Review of contracts/leases slated for rejection | 1.2 | 474.00 |
| 08/02/19 | ASA | Draft memo re: review of contracts/leases for rejection | 0.3 | 118.50 |
| 08/02/19 | ASA | Update/revise list of contracts for rejection, including new language for same from client and updating effective dates for real estate leases | 0.5 | 197.50 |
| 08/02/19 | ASA | Draft email re: instructions for preparing final rejection motions for filing | 0.1 | 39.50 |
| 08/02/19 | ASA | Draft detailed email to client re: rejection list and remaining open issues for select contracts | 0.3 | 118.50 |
| 08/02/19 | ASA | Emails re: status of preparation for service of rejection motions | 0.1 | 39.50 |
| 08/02/19 | ASA | Review of and respond to emails with client re: removing certain contracts from rejection list | 0.2 | 79.00 |
| 08/02/19 | ASA | Review of third omnibus rejection motion and draft email to client following up on open questions re: same | 0.3 | 118.50 |
| 08/02/19 | ASA | Review of and respond to emails with client re: timing of effective date of rejection of certain currently operational contracts | 0.2 | 79.00 |
| 08/02/19 | ASA | Emails with client re: employment agreement rejections and timing | 0.1 | 39.50 |
| 08/02/19 | ASA | Revise third omnibus rejection motion to incorporate client comments | 0.3 | 118.50 |

376719  
00010  
10/03/19

Philadelphia Academic Health System, LLC, et. al  
Executory Contracts and Unexpired Leases

Invoice Number  2511644  
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/02/19 | ASA | Analysis of proposed further changes re: timing of rejections | 0.2 | 79.00 |
| 08/02/19 | ASA | Further emails with client re: timing of rejection of cafeteria contract | 0.1 | 39.50 |
| 08/02/19 | ASA | Review of and revise exhibit to first and second omnibus rejection motions | 0.4 | 158.00 |
| 08/02/19 | ASA | Multiple emails and telephone calls with client re: final open questions on rejection motions and finalize same for filing | 0.8 | 316.00 |
| 08/02/19 | ASA | Emails with A. Wilen confirming authority to file rejection motions, coordinate filing same and emails with Omni re: service of same | 0.2 | 79.00 |
| 08/02/19 | ASA | Review of and respond to emails re: potential rejection of other leases | 0.2 | 79.00 |
| 08/02/19 | ASA | Emails with J. Dinome re: filed motion to reject employment agreements | 0.1 | 39.50 |
| 08/04/19 | JCH | Correspondence with A. Wilen re: HSRE Master Lease Rent Analysis and status of contract review | 0.2 | 130.00 |
| 08/04/19 | JCH | Correspondence with Eisner team re: HSRE retention analysis follow up issues | 0.2 | 130.00 |
| 08/04/19 | JCH | Review and analyze HSRE communications re: lease modifications pre-filing | 0.3 | 195.00 |
| 08/04/19 | MBD | Analysis of information needed for St. Christopher's cure schedule | 0.4 | 174.00 |
| 08/05/19 | AHI | Emails from client re: Tenet/Conifer issues | 0.1 | 65.00 |
| 08/05/19 | AHI | Review of HSRE notices re: lease | 0.2 | 130.00 |
| 08/05/19 | AHI | Email from D. Oglesby re: Tenet/Conifer analysis | 0.1 | 65.00 |
| 08/05/19 | MM | E-mails from counsel re: Temple's objection to assumption / assignment of contract | 0.2 | 149.00 |
| 08/05/19 | JCH | Review and analyze open contract party requests re: response to stay violation letters | 0.2 | 130.00 |
| 08/06/19 | AHI | Conference with client re: HSRE leases | 0.9 | 585.00 |
| 08/06/19 | JCH | Conference with J. Freedman and A. Mezzaroba re: treatment of HSRE leases and other case issues | 0.9 | 585.00 |
| 08/06/19 | MBD | Correspondence to counsel to ARUP re: termination of contract | 0.2 | 87.00 |
| 08/07/19 | AHI | Analysis of issues re: real estate leases | 0.3 | 195.00 |
| 08/07/19 | AHI | Review of materials re: real estate leases | 1.5 | 975.00 |
| 08/07/19 | MM | E-mail from W. Chipman re: status of lease | 0.1 | 74.50 |
| 08/07/19 | MBD | Correspondence with S. Voit re: contract schedules | 0.2 | 87.00 |
| 08/07/19 | MBD | Telephone call with A. Wilen re: contract schedule | 0.1 | 43.50 |
| 08/07/19 | ASA | Analysis of lease rejection issues | 0.3 | 118.50 |

376719
00010
10/03/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2511644
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/19 | ASA | Analysis of lease rejection issues and lease structures | 0.6 | 237.00 |
| 08/07/19 | ASA | Email with M. Martinez re: fifth omnibus rejection motion for certain employment agreements | 0.1 | 39.50 |
| 08/08/19 | AHI | Analysis of Tenet agreement re: price structure and summarize same | 2.5 | 1,625.00 |
| 08/08/19 | AHI | Analysis of Conifer agreements - price adjustments | 0.7 | 455.00 |
| 08/08/19 | MBD | Conference with Hogan and S. Voit re: cure schedule issues | 0.2 | 87.00 |
| 08/08/19 | MBD | Analysis of DaVita contract re: termination process | 0.4 | 174.00 |
| 08/08/19 | MBD | Correspondence to counsel to DaVita re: termination issues | 0.1 | 43.50 |
| 08/08/19 | MAM | Prepare fifth omnibus objection of resident employment agreements | 0.4 | 118.00 |
| 08/08/19 | ASA | Emails with D. Oglesby re: timing of rejection of certain real estate leases | 0.1 | 39.50 |
| 08/09/19 | JCH | Review and analyze objection of SBJ Group to lease rejection motion | 0.1 | 65.00 |
| 08/09/19 | JCH | Review and analyze correspondence and contract amendment received from M. Hogan | 0.2 | 130.00 |
| 08/09/19 | JCH | Review and analyze detailed correspondence from S. Voight re: proposed contract renewals | 0.2 | 130.00 |
| 08/09/19 | MBD | Review of limited objection of SBJ Group to rejection motions | 0.2 | 87.00 |
| 08/11/19 | JCH | Correspondence with M. Hogan of PAHS re: contract modification issue | 0.1 | 65.00 |
| 08/11/19 | JCH | Correspondence with S. Voit of PAHS re: response to various contract inquiries and issues | 0.2 | 130.00 |
| 08/12/19 | MM | Review of SBJ objection to omnibus rejection motions | 0.2 | 149.00 |
| 08/12/19 | MM | E-mail to J. Hampton re: SBJ objection to omnibus rejection motions | 0.1 | 74.50 |
| 08/12/19 | MM | E-mails with SBJ's counsel re: purchase of claim | 0.2 | 149.00 |
| 08/12/19 | MM | E-mails with counsel re: SBJ standing issue | 0.1 | 74.50 |
| 08/12/19 | JCH | Correspondence with S. Voit of PAHS re: various contract renewal and expiration issues | 0.2 | 130.00 |
| 08/12/19 | MBD | Analysis of issues re: unsigned and unassigned contracts | 0.1 | 43.50 |
| 08/12/19 | MBD | Conference call with S. Voit, B. Crocitto, D. Oglesby and M. Hogan re: contract schedule issues | 0.7 | 304.50 |
| 08/12/19 | MBD | Correspondence to Omni re: compilation of claim amounts for St. Christopher contract parties | 1.1 | 478.50 |
| 08/12/19 | MBD | Revisions to contract schedule for cure information | 0.8 | 348.00 |

376719
00010
10/03/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2511644
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/19 | MBD | Correspondence to counsel to SBJ re: continuance of rejection motions | 0.2 | 87.00 |
| 08/12/19 | MBD | Correspondence with S. Voit re: unassigned contract inquiry | 0.1 | 43.50 |
| 08/12/19 | MBD | Correspondence to D. Oglesby re: Hayes Locum issues | 0.1 | 43.50 |
| 08/12/19 | MAM | Draft email to A. Applebaum re: information needed for drafting of fifth omnibus rejection motion | 0.1 | 29.50 |
| 08/12/19 | MAM | Update fifth omnibus motion to reject resident employment agreements | 0.3 | 88.50 |
| 08/13/19 | JCH | Review of and correspondence from counsel to Master Lease landlord re: treatment of lease | 0.2 | 130.00 |
| 08/13/19 | JCH | Review and analyze correspondence from counsel to HSRE re: lease issues | 0.2 | 130.00 |
| 08/13/19 | MBD | Modify contract schedule for cure schedule | 0.8 | 348.00 |
| 08/13/19 | MBD | Analysis of documents re: Massimino Building Agreement | 0.2 | 87.00 |
| 08/13/19 | MBD | Correspondence to S. Voit re: LEAF inquiry regarding Dex Imaging contracts | 0.2 | 87.00 |
| 08/13/19 | MBD | Correspondence with M. Anderson re: Labcorp termination | 0.3 | 130.50 |
| 08/13/19 | MAM | Finalize fifth omnibus rejection motion for resident employment agreements | 1.2 | 354.00 |
| 08/14/19 | AHI | Telephone call from A. Wilen re: lease rejections | 0.1 | 65.00 |
| 08/14/19 | JCH | Correspondence with M. Hogan of PAHS re: contract issues | 0.2 | 130.00 |
| 08/14/19 | MBD | Review of initial draft of document from Omni with cure amounts | 0.2 | 87.00 |
| 08/14/19 | MBD | Correspondence with counsel to Dex Imaging re: assumption or rejection | 0.2 | 87.00 |
| 08/14/19 | MBD | Telephone call with A. Still of Eisner re: cure schedule issues | 0.2 | 87.00 |
| 08/14/19 | MBD | Analysis of Omni's analysis of claim amounts for parties on Schedule G | 1.9 | 826.50 |
| 08/15/19 | AHI | Analysis of issues re: Tenet/Conifer depositions | 0.2 | 130.00 |
| 08/15/19 | AHI | Analysis of issues re: HSRE leases | 0.3 | 195.00 |
| 08/15/19 | JCH | Correspondence with client team re: HSRE lease issues re: property support and rejection timing | 0.2 | 130.00 |
| 08/15/19 | MBD | Correspondence with B. Crocitto, D. Oglesby and S. Voit re: cure schedule | 0.2 | 87.00 |
| 08/15/19 | MBD | Analysis of S. Voit's comments to cure schedule | 0.5 | 217.50 |
| 08/15/19 | MBD | Prepare cure schedule for St. Christopher's sale | 2.0 | 870.00 |
| 08/15/19 | MBD | Correspondence to D. Oglesby, B. Crocitto and A. Still re: open cure schedule issues | 0.6 | 261.00 |

376719          Philadelphia Academic Health System, LLC, et. al      Invoice Number 2511644
00010           Executory Contracts and Unexpired Leases         Page 6
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/19 | MBD | Analysis of issues re: pending rejection motions | 0.4 | 174.00 |
| 08/15/19 | MBD | Further revisions to cure schedule per S. Voit comments | 0.2 | 87.00 |
| 08/15/19 | MBD | Correspondence to S. Voit re: Olympus America contract | 0.2 | 87.00 |
| 08/15/19 | ASA | Review of and respond to client emails re: inclusion of contract on rejection list, review of filed motion re: same | 0.2 | 79.00 |
| 08/15/19 | ASA | Analysis of and develop strategy re: real estate leases and potential settlements | 0.5 | 197.50 |
| 08/15/19 | ASA | Review of and draft memo re: status of rejection motions and hearing continuances | 0.2 | 79.00 |
| 08/16/19 | REW | Review of and revise notice of assumption, assignment and cure amount | 0.2 | 45.00 |
| 08/16/19 | REW | .pdf and electronic docketing of notice of assumption, assignment and cure amount | 0.2 | 45.00 |
| 08/16/19 | MBD | Analysis of Olympus agreements in preparation for call with counsel | 0.2 | 87.00 |
| 08/16/19 | MBD | Telephone call with A. Still re: cure schedules issues | 0.4 | 174.00 |
| 08/16/19 | MBD | Revisions to cure schedules based on comments from A. Still and D. Oglesby | 2.1 | 913.50 |
| 08/16/19 | MBD | Correspondence to D. Oglesby re: status of cure schedule amounts | 0.1 | 43.50 |
| 08/16/19 | MAM | Call with counsel for Varian re: executory contract question | 0.2 | 59.00 |
| 08/16/19 | ASA | Finalize proposed orders for rejection motions and exhibits and draft memo re: same | 0.5 | 197.50 |
| 08/16/19 | ASA | Draft internal memo re: hearing preparation and rejection motions | 0.1 | 39.50 |
| 08/17/19 | MAM | Review notice of assumption [DI 510] | 0.1 | 29.50 |
| 08/17/19 | MAM | Review and analysis of Varian service agreement | 0.8 | 236.00 |
| 08/18/19 | JCH | Correspondence with client re: HSRE lease resolution issues | 0.2 | 130.00 |
| 08/18/19 | MAM | Draft email to M. DiSabatino re: analysis of Varian service contract | 0.2 | 59.00 |
| 08/19/19 | JCH | Conference with A. Wilen re: HSRE leases and HUH building lease | 0.4 | 260.00 |
| 08/19/19 | JCH | Conference with counsel to HSRE re: shortfalls under master leases | 0.3 | 195.00 |
| 08/19/19 | JCH | Review and analyze HSRE lease provisions re: additional rent payable under same | 0.3 | 195.00 |
| 08/19/19 | JCH | Review and analyze TJV outline of arguments in support of resident program sale | 0.3 | 195.00 |
| 08/19/19 | MBD | Analysis of correspondence from counsel to Temple re: cure notice | 0.1 | 43.50 |
| 08/19/19 | MBD | Analysis of Temple contracts in comparison to cure schedule | 0.9 | 391.50 |
| 08/19/19 | MBD | Draft correspondence to S. Voit re: Temple contracts on cure schedule | 0.4 | 174.00 |

376719  
00010  
10/03/19

Philadelphia Academic Health System, LLC, et. al  
Executory Contracts and Unexpired Leases

Invoice Number  2511644  
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/19/19 | MAM | Review and analyze internal records re: Varian equipment inquiry | 0.1 | 29.50 |
| 08/19/19 | MAM | Draft email to client re: Varian service agreement | 0.3 | 88.50 |
| 08/19/19 | MAM | Email correspondence with client re: terms of Varian service of agreement | 0.1 | 29.50 |
| 08/19/19 | MAM | Review lease and sublease structure of debtor and non-debtor affiliates | 0.2 | 59.00 |
| 08/19/19 | ASA | Analysis of lease/sublease issues, rent and other obligations under master leases | 0.8 | 316.00 |
| 08/19/19 | ASA | Telephone call with A. Perno of PAHS re: obligations under master leases | 0.1 | 39.50 |
| 08/19/19 | ASA | Further analysis of obligations under master leases | 0.4 | 158.00 |
| 08/19/19 | ASA | Review of email from dialysis unit and draft memo re: status of leases | 0.1 | 39.50 |
| 08/20/19 | REW | Prepare final order on first omnibus rejection motion and upload to the Court | 0.1 | 22.50 |
| 08/20/19 | REW | Prepare final order on second omnibus rejection motion and upload to the Court | 0.1 | 22.50 |
| 08/20/19 | REW | Prepare final order on third omnibus rejection motion and upload to the Court | 0.1 | 22.50 |
| 08/20/19 | MBD | Correspondence to S. Voit re: cure schedule | 0.2 | 87.00 |
| 08/20/19 | MBD | Review of correspondence from S. Gross and S. Voit re: Temple contracts | 0.2 | 87.00 |
| 08/20/19 | MBD | Correspondence to counsel to Temple re: cure schedule issues | 0.5 | 217.50 |
| 08/20/19 | MBD | Analysis of status of open cure issues | 0.4 | 174.00 |
| 08/20/19 | MAM | Review cure schedule and lists of executory contracts and unexpired leases in connection with potential cure notice inquiries | 0.9 | 265.50 |
| 08/21/19 | JCH | Correspondence with counsel to HSRE re: lease transition discussion issues | 0.1 | 65.00 |
| 08/21/19 | JCH | Review of correspondence from counsel to contract party re: lease designation issues | 0.2 | 130.00 |
| 08/21/19 | JCH | Correspondence with A. Wilen re: follow up from meeting with HSRE re: transition issues | 0.2 | 130.00 |
| 08/21/19 | JCH | Correspondence with counsel to HSRE re: contract rejection transition issues | 0.2 | 130.00 |
| 08/21/19 | MBD | Correspondence to counsel to Olympus re: rejection orders | 0.1 | 43.50 |
| 08/21/19 | MBD | Correspondence with creditor re: cure notice | 0.1 | 43.50 |
| 08/21/19 | MBD | Review of correspondence from counsel to Temple re: cure schedule | 0.2 | 87.00 |

376719
00010
10/03/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2511644
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/21/19 | MAM | Draft email to client re: ownership of Varian's on-site parts | 0.1 | 29.50 |
| 08/21/19 | MAM | Draft email to client re: Kieran McKenna Flooring cure dispute | 0.2 | 59.00 |
| 08/21/19 | MAM | Prepare cure dispute log | 0.2 | 59.00 |
| 08/21/19 | MAM | Review email correspondence with Physician and Tactical Healthcare Services, LLC re: cure dispute | 0.2 | 59.00 |
| 08/21/19 | MAM | Email correspondence with Fisher team re: accounts payable report for Kieran McKenna Flooring | 0.1 | 29.50 |
| 08/21/19 | MAM | Email correspondence with counsel for Cardinal Health re: status of executory contracts | 0.4 | 118.00 |
| 08/21/19 | MAM | Review and analyze rejection pleadings and client contract files re: status of Cardinal Health agreements | 0.5 | 147.50 |
| 08/21/19 | MAM | Call with counsel for Kieran McKenna Flooring re: cure dispute | 0.4 | 118.00 |
| 08/21/19 | MAM | Draft email to M. DiSabatino re: Varian equipment ownership issue | 0.1 | 29.50 |
| 08/21/19 | MAM | Draft email to counsel for Varian re: analysis of parts ownership | 0.1 | 29.50 |
| 08/21/19 | MAM | Analysis of Kieran cure dispute | 0.5 | 147.50 |
| 08/21/19 | MAM | Call with Vincent Lam emergency doctor) re: cure dispute | 0.3 | 88.50 |
| 08/22/19 | AHI | Review of draft lease rejection motion | 1.4 | 910.00 |
| 08/22/19 | REW | E-mails with Chambers re: orders on omnibus rejection motions | 0.2 | 45.00 |
| 08/22/19 | MBD | Correspondence to counsel to Einstein re: cure schedule inquiry | 0.2 | 87.00 |
| 08/22/19 | MBD | Analysis of correspondence from F. Lawall re: Temple cure issues | 0.2 | 87.00 |
| 08/22/19 | MBD | Correspondence to D. Oglesby, A. Still and S. Voit re: Temple cure issue | 0.3 | 130.50 |
| 08/22/19 | MBD | Review of correspondence from counsel to Dr. Stein re: cure | 0.2 | 87.00 |
| 08/22/19 | MBD | Analysis of issues re: Stein cure inquiry | 0.3 | 130.50 |
| 08/22/19 | MAM | Draft email to Eisner team re: cure dispute from Lam Oculofacial | 0.2 | 59.00 |
| 08/22/19 | MAM | Return call to counsel for Kieran McKenna Flooring re: proposed resolution to cure dispute | 0.3 | 88.50 |
| 08/22/19 | MAM | Review email correspondence with Eisner team re: Temple cure dispute | 0.1 | 29.50 |
| 08/22/19 | MAM | Email correspondence with counsel for Dr. Stein re: cure dispute | 0.4 | 118.00 |
| 08/22/19 | MAM | Call with counsel for Dr. Stein re: proposed resolution to cure dispute | 0.3 | 88.50 |
| 08/22/19 | MAM | Review and analysis of debtors' records re: additional contract with Philadelphia College of Osteopathic Medicine | 0.3 | 88.50 |
| 08/22/19 | MAM | Review email from counsel for Philadelphia College of Osteopathic Medicine re: cure dispute | 0.1 | 29.50 |

376719
00010
10/03/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2511644
Page 9

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/22/19 | MAM | Review and analyze Dr. Stein's separation agreement in connection with cure dispute | 0.2 | 59.00 |
| 08/22/19 | MAM | Draft email to counsel for Varian re: ownership of on-site parts | 0.1 | 29.50 |
| 08/22/19 | MAM | Analysis re: status of Dr. Stein's claim | 0.2 | 59.00 |
| 08/22/19 | MAM | Review and analyze Debtors' records re: status of Lam Oculofacial's claim | 0.2 | 59.00 |
| 08/22/19 | MAM | Call with doctor re: cure notice inquiry | 0.3 | 88.50 |
| 08/22/19 | MAM | Draft email to client re: status of Vilex agreement | 0.3 | 88.50 |
| 08/22/19 | MAM | Review and analyze schedules and cure notice re: status of Vilex agreement | 0.4 | 118.00 |
| 08/22/19 | MAM | Call with claimholder re: status of Vilex agreement in connection with cure notice | 0.1 | 29.50 |
| 08/22/19 | MAM | Draft email to Dr. Lam re: revised cure amount | 0.1 | 29.50 |
| 08/22/19 | ASA | Review of and respond to emails with client and W. Chipman re: dialysis unit leasing issues | 0.2 | 79.00 |
| 08/22/19 | ASA | Draft and revise rejection motion for HSRE leases and related subleases | 1.3 | 513.50 |
| 08/23/19 | AHI | Further review of motion to reject contracts | 0.5 | 325.00 |
| 08/23/19 | AHI | Analysis of revisions to lease rejection motion | 0.3 | 195.00 |
| 08/23/19 | JCH | Correspondence with A. Mezzaroba re: status of analysis of HSRE leases | 0.1 | 65.00 |
| 08/23/19 | JCH | Correspondence with S. Brown, counsel to HSRE, re: lease negotiations | 0.1 | 65.00 |
| 08/23/19 | MBD | Analysis of issues re: 401(k) inquiries from employees on cure schedule | 0.2 | 87.00 |
| 08/23/19 | MAM | Review and analyze contract arrangement with Philadelphia College of Osteopathic Medicine in connection with cure dispute | 0.6 | 177.00 |
| 08/23/19 | MAM | Call with Vilex re: cure notice inquiry | 0.1 | 29.50 |
| 08/23/19 | MAM | Review and analyze cure dispute letter from Environmental Engineering Solutions, Inc. | 0.3 | 88.50 |
| 08/23/19 | MAM | Email correspondence with client re: Philadelphia College of Osteopathic Medicine agreements in connection with cure dispute | 0.1 | 29.50 |
| 08/23/19 | MAM | Draft email to client re: review of invoices from Environmental Engineering Solutions, Inc. in connection with cure dispute | 0.1 | 29.50 |
| 08/23/19 | MAM | Draft email to M. DiSabatino re: 401K matching inquiry in connection with cure dispute | 0.1 | 29.50 |
| 08/23/19 | MAM | Review email correspondence with client re: review of Temple's Academic Affiliation Agreements | 0.1 | 29.50 |

376719
00010
10/03/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2511644
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/23/19 | MAM | Call with counsel for Philadelphia College of Osteopathic Medicine re: proper cure amount under clinical rotation agreement | 0.1 | 29.50 |
| 08/23/19 | MAM | Review wage motion re: 401(k) plan | 0.1 | 29.50 |
| 08/23/19 | MAM | Draft email to client re: CME reimbursement issue in connection with cure dispute | 0.2 | 59.00 |
| 08/23/19 | MAM | Call with Dr. Yoon re: cure dispute | 0.5 | 147.50 |
| 08/23/19 | MAM | Review and analyze Einstein contracts identified in cure notice | 1.5 | 442.50 |
| 08/23/19 | MAM | Review and analyze email correspondence from Dr. Yoon re: CME reimbursement issue in connection with cure dispute | 0.2 | 59.00 |
| 08/23/19 | ASA | Preliminary review of comments to motion to reject HSRE leases and related subleases | 0.1 | 39.50 |
| 08/23/19 | ASA | Analysis of lease rejection motion | 0.4 | 158.00 |
| 08/23/19 | ASA | Draft and revise lease rejection motion | 0.8 | 316.00 |
| 08/23/19 | ASA | Analysis of HSRE rejection issues and other rejection motions | 0.1 | 39.50 |
| 08/23/19 | ASA | Review of equipment leases and draft memo re: same | 0.6 | 237.00 |
| 08/23/19 | ASA | Analysis of assumption/assignment issues related to St. Chris sale | 0.5 | 197.50 |
| 08/23/19 | ASA | Review of and respond to emails with St. Chris counterparty and follow-up re: cure schedule | 0.2 | 79.00 |
| 08/23/19 | ASA | Draft memo re: service of rejection orders | 0.1 | 39.50 |
| 08/24/19 | JCH | Review and analyze updated schedule of potential additional contract rejections and correspondence with client re: same | 0.2 | 130.00 |
| 08/24/19 | MAM | Draft email to counsel for Dr. Stein re: cure dispute | 0.1 | 29.50 |
| 08/24/19 | ASA | Update contracts list based on recent rejection order and draft email to client re: next steps and next rejection list | 1.2 | 474.00 |
| 08/25/19 | MBD | Correspondence with A. Still re: Temple cure resolution | 0.2 | 87.00 |
| 08/26/19 | MM | Review of Rydal's cure objection | 0.2 | 149.00 |
| 08/26/19 | JCH | Correspondence with S. Voit re: contract rejection issues | 0.1 | 65.00 |
| 08/26/19 | MBD | Analysis of issues re: cure inquiries concerning post-petition amounts | 0.5 | 217.50 |
| 08/26/19 | MAM | Draft email to Dr. Lam re: revised cure amount | 0.1 | 29.50 |
| 08/26/19 | MAM | Review email correspondence with Eisner team re: resolution of Temple cure dispute | 0.2 | 59.00 |
| 08/26/19 | MAM | Draft email to Eisner team re: Philadelphia College of Osteopathic Medicine's cure dispute | 0.3 | 88.50 |
| 08/26/19 | MAM | Review and analyze Rydal Square L.P.'s cure objection | 0.4 | 118.00 |
| 08/26/19 | MAM | Draft email to counsel for Premier, Inc. re: cure schedule inquiry | 0.2 | 59.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2511644
00010                 Executory Contracts and Unexpired Leases                   Page 11
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/19 | MAM | Draft email to counsel for Rydal Square L.P. re: cure objection inquiry | 0.4 | 118.00 |
| 08/26/19 | MAM | Draft email to Eisner team re: aging records for Nuance Communications in connection with cure dispute | 0.3 | 88.50 |
| 08/26/19 | MAM | Review and analyze email from counsel for Nuance Communications re: cure dispute | 0.2 | 59.00 |
| 08/26/19 | MAM | Call with counsel for Premier, Inc. re: supporting documentation for cure dispute | 0.2 | 59.00 |
| 08/26/19 | MAM | Draft email to client and Eisner team re: status of separation payments | 0.4 | 118.00 |
| 08/26/19 | MAM | Draft email to client re: Rydal Square's cure objection | 0.2 | 59.00 |
| 08/26/19 | MAM | Update cure dispute log based on preliminary analysis from Eisner team | 0.2 | 59.00 |
| 08/26/19 | MAM | Draft follow-up email to client re: CME reimbursement issue in connection with cure dispute | 0.1 | 29.50 |
| 08/26/19 | MAM | Draft email to client re: service provider cure inquiry | 0.2 | 59.00 |
| 08/26/19 | MAM | Review client records re: status of separation payments | 0.1 | 29.50 |
| 08/26/19 | MAM | Analysis of payment obligations per BC Solutions contract | 0.2 | 59.00 |
| 08/26/19 | ASA | Conference call with client team re: Hahnemann contracts for rejection list | 1.2 | 474.00 |
| 08/26/19 | ASA | Follow up emails with client re: rejection list | 0.2 | 79.00 |
| 08/26/19 | ASA | Review of and draft exhibit for next rejection list | 0.6 | 237.00 |
| 08/26/19 | ASA | Emails with S. Voit re: additional contracts for rejection | 0.1 | 39.50 |
| 08/26/19 | ASA | Review of emails from creditor re: cure amount dispute | 0.1 | 39.50 |
| 08/27/19 | AHI | Meeting with client re: HSRE and lease issues | 1.0 | 650.00 |
| 08/27/19 | AHI | Telephone call to S. Brown re: HSRE leases | 0.1 | 65.00 |
| 08/27/19 | AHI | Email to A. Wilen re: HSRE rejection motion | 0.1 | 65.00 |
| 08/27/19 | JCH | Review and analyze HSRE lease re: connection with other parcels | 0.2 | 130.00 |
| 08/27/19 | JCH | Review and analyze analysis provided by A. Wilen re: HSRE lease rejection support | 0.1 | 65.00 |
| 08/27/19 | MBD | Correspondence to A. Still re: Temple reconciliation | 0.2 | 87.00 |
| 08/27/19 | MBD | Correspondence to A. Still re: additional detail received from Temple | 0.2 | 87.00 |
| 08/27/19 | MBD | Analysis of issues re: cure disputes | 0.3 | 130.50 |
| 08/27/19 | MAM | Draft email to counsel for doctor re: status of modified cure amount | 0.3 | 88.50 |
| 08/27/19 | MAM | Analyze supporting documentation in connection with  Premier, Inc.'s cure dispute | 0.3 | 88.50 |

376719
00010
10/03/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2511644
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/27/19 | MAM | Analyze GeBBS Healthcare Solutions, Inc. cure dispute | 0.7 | 206.50 |
| 08/27/19 | MAM | Draft email to Eisner team re: analysis of GeBBS Healthcare Solutions, Inc. cure claim | 0.2 | 59.00 |
| 08/27/19 | MAM | Call with client re: doctor's CME reimbursement inquiry in connection with cure dispute | 0.1 | 29.50 |
| 08/27/19 | MAM | Call with doctor re: cure inquiry | 0.2 | 59.00 |
| 08/27/19 | MAM | Draft follow-up email to counsel for GeBBS Healthcare Solutions, Inc re: specific agreement intended for cure schedule | 0.2 | 59.00 |
| 08/27/19 | MAM | Draft email to counsel re: Nonqualified Deferred Compensation Plan issue in connection with cure dispute | 0.1 | 29.50 |
| 08/27/19 | MAM | Draft email to client re: cure inquiry from BC Solutions | 0.4 | 118.00 |
| 08/27/19 | MAM | Draft reply email to counsel for Philadelphia College of Osteopathic Medicine re: asserting prospective amounts in cure | 0.2 | 59.00 |
| 08/27/19 | MAM | Draft email to BC Solutions re: cure inquiry | 0.2 | 59.00 |
| 08/27/19 | MAM | Review revised cure calculation from counsel for Nuance | 0.3 | 88.50 |
| 08/27/19 | MAM | Follow-up with counsel for Nuance re: cure inquiry | 0.2 | 59.00 |
| 08/27/19 | MAM | Draft email to client re: Nonqualified Deferred Compensation Plan cure inquiry | 0.2 | 59.00 |
| 08/27/19 | MAM | Review and analyze internal records re: amounts due to GeBBS Healthcare Solutions, Inc. in connection with cure dispute | 0.2 | 59.00 |
| 08/27/19 | MAM | Review and analyze cure objection filed by SpecialtyCare IOM Services, LLC | 0.3 | 88.50 |
| 08/27/19 | MAM | Draft reply email to counsel for General Healthcare Resources and Allied Universal re: cure objection | 0.3 | 88.50 |
| 08/27/19 | MAM | Draft email to Eisner team re: status of review of outstanding cure disputes | 0.1 | 29.50 |
| 08/27/19 | MAM | Draft email to counsel for GeBBS Healthcare Solutions, Inc. re: resolution to cure dispute | 0.2 | 59.00 |
| 08/27/19 | MAM | Draft follow up email to client re: CME reimbursement issue | 0.1 | 29.50 |
| 08/27/19 | ASA | Review of and respond to emails re: extension for HSRE on St. Chris sale motion and status of HSRE rejection motion | 0.2 | 79.00 |
| 08/27/19 | ASA | Review of and revise exhibit to omnibus rejection motion and draft email to client re: same | 0.4 | 158.00 |
| 08/28/19 | AHI | Review of HSRE issue re: tax parcel | 0.3 | 195.00 |
| 08/28/19 | AHI | Analysis of lease rejection issues | 0.3 | 195.00 |
| 08/28/19 | AHI | Email from A. Wilen re: Broad Street lease | 0.1 | 65.00 |
| 08/28/19 | JCH | Review and analyze correspondence from client re: HSRE discussion issues list and detail | 0.2 | 130.00 |

376719
00010
10/03/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2511644
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/19 | MBD | Analysis of issues re: pending cure disputes | 0.7 | 304.50 |
| 08/28/19 | MBD | Correspondence with counsel to Temple re: cure reconciliation | 0.2 | 87.00 |
| 08/28/19 | MBD | Analysis of issues re: Einstein Academic agreements | 0.4 | 174.00 |
| 08/28/19 | MBD | Telephone call with R. Dreskin re: Einstein cure issues | 0.2 | 87.00 |
| 08/28/19 | MBD | Correspondence to D. Pacitti re: resolution of cure disputes | 0.2 | 87.00 |
| 08/28/19 | MAM | Analysis re: non-qualified deferred compensation plan issue in connection with doctor's cure dispute | 0.4 | 118.00 |
| 08/28/19 | MAM | Draft response email to counsel for Keiran McKenna Flooring re: filing amended cure schedule | 0.1 | 29.50 |
| 08/28/19 | MAM | Draft email to counsel for Environmental Engineering Solutions, Inc. re: settlement of cure dispute | 0.2 | 59.00 |
| 08/28/19 | MAM | Research re: whether late charges are included in cure amount | 0.2 | 59.00 |
| 08/28/19 | MAM | Email correspondence with Eisner team re: Philadelphia College of Osteopathic Medicine's supporting invoices and Debtors' accounts payable records | 0.3 | 88.50 |
| 08/28/19 | MAM | Draft reply email to counsel for GeBBS Healthcare Solutions, Inc. re: filing of amended cure schedule | 0.2 | 59.00 |
| 08/28/19 | MAM | Research re: treatment of non-qualified deferred compensation plan in context of cure dispute | 0.5 | 147.50 |
| 08/28/19 | MAM | Email correspondence with client re: position on non-qualified deferred compensation plan issue in context of current dispute | 0.2 | 59.00 |
| 08/28/19 | MAM | Draft email to Eisner team re: analysis of outstanding invoices from Physician and Tactical Healthcare Services, LLC in connection with cure dispute | 0.3 | 88.50 |
| 08/28/19 | MAM | Draft email to counsel for Physician and Tactical Healthcare Services, LLC's re: resolution to cure dispute | 0.2 | 59.00 |
| 08/28/19 | MAM | Review email correspondence between client and Einstein re: missing contracts from cure schedule | 0.2 | 59.00 |
| 08/28/19 | MAM | Email correspondence with client re: supplementing Einstein contracts in cure schedule | 0.2 | 59.00 |
| 08/28/19 | MAM | Draft email to counsel for Philadelphia College of Osteopathic Medicine re: resolution to cure dispute | 0.4 | 118.00 |
| 08/28/19 | MAM | Review and analyze cure objection filed by Cerner | 0.1 | 29.50 |
| 08/28/19 | MAM | Draft email to counsel for Cerner re: supporting documentation for cure amount | 0.2 | 59.00 |
| 08/28/19 | MAM | Review and analyze cure objection filed by Sodexo Management, Inc. | 0.3 | 88.50 |
| 08/28/19 | MAM | Further analysis re: deferred compensation plan issue in connection with cure dispute | 0.1 | 29.50 |

376719
00010
10/03/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2511644
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/19 | MAM | Draft email to client re: deferred compensation cure dispute issue | 0.1 | 29.50 |
| 08/28/19 | ASA | Review of and respond to client emails regarding rejection and draft detailed memo regarding all open matters and status of each | 0.5 | 197.50 |
| 08/28/19 | ASA | Draft email to A. Perno re: HSRE rejection motion | 0.1 | 39.50 |
| 08/28/19 | ASA | Review of and respond to emails with client re: additional STC contracts for possible rejection | 0.2 | 79.00 |
| 08/28/19 | ASA | Review of and respond to emails with M. Hogan re: rejection of sublease | 0.2 | 79.00 |
| 08/29/19 | MSB | Review tax parcel issue, discuss with A. Isenberg | 0.2 | 132.00 |
| 08/29/19 | MBD | Review of correspondence from counsel to Olympus re: cure schedule | 0.1 | 43.50 |
| 08/29/19 | MAM | Draft email to counsel for GHR and Allied Universal re: status of supporting documentation in connection with cure dispute | 0.1 | 29.50 |
| 08/29/19 | MAM | Call with client re: CME reimbursement issue in connection with cure dispute | 0.1 | 29.50 |
| 08/29/19 | MAM | Call with doctor re: cure dispute resolution | 0.3 | 88.50 |
| 08/29/19 | MAM | Draft email to counsel for Nuance re: resolution to cure dispute | 0.5 | 147.50 |
| 08/29/19 | MAM | Draft email to counsel for Premier re: proposed cure dispute resolution | 0.3 | 88.50 |
| 08/29/19 | MAM | Email correspondence with counsel for Sodexo Management re: supporting documentation for cure objection | 0.4 | 118.00 |
| 08/29/19 | MAM | Draft email to client re: status of Access document storage contracts | 0.4 | 118.00 |
| 08/29/19 | MAM | Draft email to counsel for Olympus re: cure objection extension | 0.1 | 29.50 |
| 08/29/19 | MAM | Analysis re: assumption and assignment of Premier agreements | 0.6 | 177.00 |
| 08/29/19 | MAM | Call with counsel for Einstein re: cure objection and proposed resolution | 0.2 | 59.00 |
| 08/29/19 | MAM | Draft email to counsel for PCOM re: filing amended cure schedule | 0.2 | 59.00 |
| 08/29/19 | MAM | Call with client re: cure objection inquiry raised by employees generally | 0.1 | 29.50 |
| 08/29/19 | MAM | Prepare supplemental cure notice for Einstein contracts | 0.5 | 147.50 |
| 08/29/19 | MAM | Prepare memo to file re: status of Einstein cure negotiations | 0.2 | 59.00 |
| 08/29/19 | MAM | Prepare chart of additional Einstein agreements to be included in supplemental cure notice | 0.3 | 88.50 |
| 08/29/19 | MAM | Draft email to counsel for Sodexo re: request for supporting documentation in connection with cure dispute | 0.2 | 59.00 |
| 08/29/19 | MAM | Email correspondence with counsel for Cerner re: supporting documentation in connection with cure dispute | 0.1 | 29.50 |

376719
00010
10/03/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2511644
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/19 | MAM | Follow-up with Eisner team re: SpecialtyCare IOM Services, LLC cure dispute | 0.1 | 29.50 |
| 08/29/19 | MAM | Analysis of Debtors' records re: contract relationship with Premier | 0.2 | 59.00 |
| 08/29/19 | MAM | Review and analyze cure objection filed by Hayes Locum, LLC | 0.3 | 88.50 |
| 08/29/19 | MAM | Review and analyze LEAF cure objection | 0.3 | 88.50 |
| 08/29/19 | MAM | Draft email to Eisner team re: review of Beckman Coulter, Inc.'s aging report in connection with cure dispute | 0.3 | 88.50 |
| 08/29/19 | MAM | Draft email to counsel for Hayes Locum, LLC aka Hayes Healthcare, LLC re: proposed resolution to cure objection | 0.5 | 147.50 |
| 08/29/19 | MAM | Draft email to Eisner team re: aging report submitted by SpecialtyCare IOM Services, LLC in connection with cure dispute | 0.3 | 88.50 |
| 08/29/19 | MAM | Draft email to counsel for Premier re: proposed resolution to cure objection | 0.2 | 59.00 |
| 08/29/19 | ASA | Review of S. Voit comments to rejection list and draft email with follow-up questions | 0.2 | 79.00 |
| 08/29/19 | ASA | Draft/revise motion to reject contracts | 0.4 | 158.00 |
| 08/29/19 | ASA | Prepare service information for Omni for 4th omnibus rejection motion | 0.4 | 158.00 |
| 08/29/19 | ASA | Draft follow up email to client re: contract rejection motion | 0.1 | 39.50 |
| 08/29/19 | ASA | Draft email regarding filing/service of 4th omnibus rejection motion | 0.2 | 79.00 |
| 08/30/19 | AHI | Review of HSRE rejection motion and revise same | 3.2 | 2,080.00 |
| 08/30/19 | AHI | Conference call with A. Wilen re: lease rejection motion | 0.2 | 130.00 |
| 08/30/19 | AHI | Review of HSRE issues - Drexel subleases | 0.8 | 520.00 |
| 08/30/19 | AHI | Email to Omni re: services issues - HSRE rejection motion | 0.1 | 65.00 |
| 08/30/19 | AHI | Email exchange with counsel re: fifth omnibus objection motion | 0.2 | 130.00 |
| 08/30/19 | MM | E-mails with A. Applebaum re: motion to reject contracts | 0.2 | 149.00 |
| 08/30/19 | JCH | Conference with A. Wilen regarding HSRE lease rejection and case strategy re: same | 0.7 | 455.00 |
| 08/30/19 | JCH | Develop timeline for proposed rejection of HSRE leases | 0.3 | 195.00 |
| 08/30/19 | JCH | Develop list of issues for HSRE lease negotiations meeting | 0.6 | 390.00 |
| 08/30/19 | JCH | Review of and revise motion to reject HSRE leases and note revisions to same | 0.3 | 195.00 |
| 08/30/19 | JCH | Review and analyze lease assignment analysis | 0.2 | 130.00 |
| 08/30/19 | JCH | Finalize motion to reject HSRE leases | 0.3 | 195.00 |
| 08/30/19 | REW | Review of and revise fourth omnibus rejection motion | 0.7 | 157.50 |
| 08/30/19 | REW | .pdf and electronic docketing of fourth omnibus rejection motion | 0.2 | 45.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2511644
00010                     Executory Contracts and Unexpired Leases                          Page 16
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/30/19 | REW | Review of and revise fifth omnibus rejection motion | 0.8 | 180.00 |
| 08/30/19 | REW | .pdf and electronic docketing of fifth omnibus rejection motion | 0.2 | 45.00 |
| 08/30/19 | MBD | Correspondence with counsel to MED One re: cure schedule | 0.2 | 87.00 |
| 08/30/19 | MAM | Draft email to counsel for Beckman Coulter re: proposed resolution to cure dispute | 0.3 | 88.50 |
| 08/30/19 | MAM | Draft email to counsel for SpecialtyCare IOM Services, LLC re: proposed resolution to cure objection | 0.6 | 177.00 |
| 08/30/19 | MAM | Draft email to Eisner team re: supporting documentation for Sodexo Management, Inc.'s cure dispute | 0.1 | 29.50 |
| 08/30/19 | MAM | Follow-up analysis re: modified cure amount for SpecialtyCare IOM Services, LLC | 0.6 | 177.00 |
| 08/30/19 | MAM | Draft email to counsel for Premier re: proposed resolution to cure objection | 0.3 | 88.50 |
| 08/30/19 | MAM | Draft follow-up email to Eisner team re: analysis of Rydal Square L.P. cure dispute | 0.1 | 29.50 |
| 08/30/19 | MAM | Draft email to counsel for Premier re: filing amended cure schedule | 0.1 | 29.50 |
| 08/30/19 | MAM | Draft email to counsel for Sodexo management re: proposed resolution to cure objection | 0.3 | 88.50 |
| 08/30/19 | MAM | Draft follow-up email to Eisner team re: status of review and analysis of Temple affiliation agreements in connection with the cure dispute | 0.1 | 29.50 |
| 08/30/19 | MAM | Draft email to Eisner team re: review and analysis of supporting documentation from Cerner in connection with cure dispute | 0.2 | 59.00 |
| 08/30/19 | MAM | Draft email to Eisner team re: review and analysis of supporting documentation for Allied Universal's cure dispute | 0.2 | 59.00 |
| 08/30/19 | MAM | Preliminary review and analysis of cure objections filed on 8/30 | 0.2 | 59.00 |
| 08/30/19 | ASA | Review of and respond to emails re: status of HSRE rejection motion | 0.3 | 118.50 |
| 08/30/19 | ASA | Review of and respond to emails re: fourth omnibus rejection motion and draft memo re: filing same | 0.2 | 79.00 |
| 08/30/19 | ASA | Draft memo to Omni team re: service of fourth omnibus rejection motion | 0.1 | 39.50 |
| 08/30/19 | ASA | Telephone conference re: HSRE lease rejections | 0.3 | 118.50 |

TOTAL HOURS          125.3

376719            Philadelphia Academic Health System, LLC, et. al        Invoice Number  2511644
00010               Executory Contracts and Unexpired Leases            Page 17
10/03/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 27.1 | at | $395.00 | = | 10,704.50 |
| Melissa A. Martinez | 38.3 | at | $295.00 | = | 11,298.50 |
| Robyn E. Warren | 5.8 | at | $225.00 | = | 1,305.00 |
| Adam H. Isenberg | 18.0 | at | $650.00 | = | 11,700.00 |
| Jeffrey C. Hampton | 10.3 | at | $650.00 | = | 6,695.00 |
| Mark Minuti | 1.3 | at | $745.00 | = | 968.50 |
| Michael S. Burg | 0.2 | at | $660.00 | = | 132.00 |
| Monique B. DiSabatino | 24.3 | at | $435.00 | = | 10,570.50 |

CURRENT FEES                                                 53,374.00

Less 10% Discount                                      -5,337.40
TOTAL FEES DUE                                         48,036.60

**TOTAL AMOUNT OF THIS  INVOICE**               48,036.60



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511645 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/19 | MBD | Draft budget / staffing plans for July and August 2019 | 1.6 | 696.00 |
| 08/04/19 | MBD | Finalize overview of budget and staffing information needed | 0.2 | 87.00 |
| 08/05/19 | MBD | Correspondence to US Trustee re: Saul Ewing Arnstein & Lehr's retention application | 0.1 | 43.50 |
| 08/07/19 | REW | Review of and revise certification of no objection for Saul Ewing Arnstein & Lehr's retention application | 0.1 | 22.50 |
| 08/07/19 | REW | Prepare exhibit for certification of no objection for Saul Ewing Arnstein & Lehr's retention application | 0.1 | 22.50 |
| 08/07/19 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing Arnstein & Lehr's retention application | 0.2 | 45.00 |
| 08/07/19 | REW | Prepare final order for Saul Ewing Arnstein & Lehr's retention application and upload to the Court | 0.1 | 22.50 |
| 08/07/19 | MBD | Finalize certification of no objection for Saul Ewing Arnstein & Lehr's retention order in preparation for filing | 0.1 | 43.50 |
| 08/07/19 | MAM | Prepare certification of no objection for Saul Ewing retention application | 0.3 | 88.50 |
| 08/26/19 | JCH | Preparation of July monthly fee request | 1.4 | 910.00 |

TOTAL HOURS    4.2

376719     Philadelphia Academic Health System, LLC, et. al    Invoice Number  2511645
00011      Fee/Employment Applications (Saul Ewing)      Page 2
10/03/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Melissa A. Martinez | 0.3 | at | $295.00 = | 88.50 |
| Robyn E. Warren | 0.5 | at | $225.00 = | 112.50 |
| Jeffrey C. Hampton | 1.4 | at | $650.00 = | 910.00 |
| Monique B. DiSabatino | 2.0 | at | $435.00 = | 870.00 |
| | | | | |
| CURRENT FEES | | | | 1,981.00 |
| | | | | |
| Less 10% Discount | | | | -198.10 |
| TOTAL FEES DUE | | | | 1,782.90 |

**TOTAL AMOUNT OF THIS  INVOICE**      1,782.90



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511646 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | MM | E-mail from Committee counsel re: Tatum retention questions | 0.1 | 74.50 |
| 08/01/19 | JCH | Review and analyze committee objection to Tatum motion and develop responses to same | 0.3 | 195.00 |
| 08/01/19 | REW | Review of and revise certification of counsel for EisnerAmper retention application | 0.1 | 22.50 |
| 08/01/19 | REW | Prepare exhibits for certification of counsel for EisnerAmper retention application | 0.2 | 45.00 |
| 08/01/19 | REW | .pdf and electronic docketing of certification of counsel for EisnerAmper retention application | 0.2 | 45.00 |
| 08/01/19 | REW | Prepare final order on EisnerAmper's retention application and upload to the Court | 0.1 | 22.50 |
| 08/01/19 | REW | Revise of and revise certification of counsel for SSG retention application | 0.1 | 22.50 |
| 08/01/19 | REW | Prepare exhibits for certification of counsel for SSG retention application | 0.2 | 45.00 |
| 08/01/19 | REW | .pdf and electronic docketing of certification of counsel for SSG retention application | 0.2 | 45.00 |
| 08/01/19 | REW | Prepare final order on SSG's retention application and upload to the Court | 0.1 | 22.50 |
| 08/01/19 | REW | Review of and revise certification of no objection on Omni retention application | 0.1 | 22.50 |
| 08/01/19 | REW | Prepare exhibit for certification of no objection on Omni retention application | 0.1 | 22.50 |
| 08/01/19 | REW | .pdf and electronic docketing of certification of no objection on Omni retention application | 0.2 | 45.00 |
| 08/01/19 | REW | Prepare final order on Omni's retention application and upload to the Court | 0.1 | 22.50 |

376719
00012
10/03/19

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2511646
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | REW | Revise of and revise certification of no objection for ordinary course professional motion | 0.2 | 45.00 |
| 08/01/19 | REW | Prepare exhibit for certification of no objection for ordinary course professional motion | 0.2 | 45.00 |
| 08/01/19 | REW | .pdf and electronic docketing of certification of no objection for ordinary course professional motion | 0.2 | 45.00 |
| 08/01/19 | REW | Prepare final order on ordinary course professional motion and upload to the Court | 0.1 | 22.50 |
| 08/01/19 | REW | Review of and revise certification of counsel regarding interim compensation motion | 0.1 | 22.50 |
| 08/01/19 | REW | Prepare exhibits for certification of counsel regarding interim compensation motion | 0.2 | 45.00 |
| 08/01/19 | REW | .pdf and electronic docketing of certification of counsel regarding interim compensation motion | 0.2 | 45.00 |
| 08/01/19 | REW | Prepare final order on interim compensation motion and upload to the Court | 0.1 | 22.50 |
| 08/01/19 | MBD | Analysis of issues re: ordinary course professionals order to be submitted under certification of counsel | 0.2 | 87.00 |
| 08/02/19 | MBD | Review of retention orders entered | 0.1 | 43.50 |
| 08/06/19 | MBD | Draft correspondence to J. Roe, J. Dinome, A. Wilen and M. Hogan re: ordinary course professional declarations | 0.2 | 87.00 |
| 08/07/19 | AHI | Email to A. Wilen re: DHG invoice | 0.1 | 65.00 |
| 08/07/19 | AHI | Telephone call to M. Hurford re: DHG issues | 0.2 | 130.00 |
| 08/07/19 | AHI | Email from M. Hurford re: DHG critical trade agreement | 0.1 | 65.00 |
| 08/07/19 | MBD | Correspondence to M. Hogan, J. Roe, J. Dinome and A. Wilen re: ordinary course professional issues | 0.5 | 217.50 |
| 08/07/19 | MBD | Correspondence to L. McDonough re: ordinary course professional declaration for 50 Words | 0.2 | 87.00 |
| 08/07/19 | MBD | Correspondence to J. Vance re: ordinary course professional declaration for Salem Green | 0.1 | 43.50 |
| 08/08/19 | REW | Draft notice of withdrawal of retention of Tatum | 0.2 | 45.00 |
| 08/08/19 | REW | .pdf and electronic docketing of notice of withdrawal of retention of Tatum | 0.2 | 45.00 |
| 08/12/19 | REW | Draft certification of no objection for Klehr Harrison's retention application | 0.3 | 67.50 |
| 08/12/19 | REW | Prepare exhibit for certification of no objection for Klehr Harrison's retention application | 0.1 | 22.50 |
| 08/12/19 | REW | .pdf and electronic docketing of certification of no objection for Klehr Harrison's retention application | 0.2 | 45.00 |

376719
00012
10/03/19

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2511646
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/19 | REW | Prepare final order for Klehr Harrison's retention application and upload to the Court | 0.1 | 22.50 |
| 08/13/19 | REW | Review of and revise ordinary course professional declaration of Salem & Green | 0.1 | 22.50 |
| 08/13/19 | REW | .pdf and electronic docketing of ordinary course professional declaration of Salem & Green | 0.2 | 45.00 |
| 08/13/19 | MBD | Draft notice of ordinary course professional declaration for Salem Green | 0.5 | 217.50 |
| 08/13/19 | MBD | Draft overview of ordinary course professional retention process and relevant dates | 0.3 | 130.50 |
| 08/13/19 | MAM | Prepare ordinary course professionals quarterly report template | 0.2 | 59.00 |
| 08/13/19 | MAM | Prepare first quarterly ordinary course professionals report | 0.3 | 88.50 |
| 08/13/19 | MAM | Review correspondence to client re: procedure for approval of ordinary course professionals | 0.2 | 59.00 |
| 08/13/19 | MAM | Review and analyze requirements in order authorizing employment of ordinary course professionals | 0.8 | 236.00 |
| 08/14/19 | MAM | Continue preparing form notice of filing and service of ordinary course professional quarterly statement | 0.4 | 118.00 |
| 08/15/19 | REW | Review of and revise notice and ordinary course declaration of Bellevue Communications Group | 0.1 | 22.50 |
| 08/15/19 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Bellevue Communications Group | 0.2 | 45.00 |
| 08/15/19 | REW | Review of and revise notice and ordinary course declaration of Baratz and Associates | 0.1 | 22.50 |
| 08/15/19 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Baratz and Associates | 0.2 | 45.00 |
| 08/15/19 | MBD | Telephone call with L. McDonough re: ordinary course professional retention | 0.3 | 130.50 |
| 08/15/19 | MBD | Review of ordinary course professional declaration for Bellevue | 0.2 | 87.00 |
| 08/15/19 | MAM | Prepare ordinary course professional declaration materials for Bellevue Communications | 0.3 | 88.50 |
| 08/15/19 | MAM | Prepare ordinary course professional declaration materials for Baratz & Associates, P.A. | 0.2 | 59.00 |
| 08/16/19 | REW | Review of and revise notice and ordinary course declaration of Health Sciences Law Group | 0.1 | 22.50 |
| 08/16/19 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Health Sciences Law Group | 0.2 | 45.00 |
| 08/16/19 | MBD | Analysis of issues re: retention of Conrad O'Brien as ordinary course professional | 0.2 | 87.00 |

376719
00012
10/03/19

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2511646
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/16/19 | MAM | Prepare ordinary course professional declaration materials for Health Sciences Law Group | 0.2 | 59.00 |
| 08/16/19 | MAM | Update case calendar re: objection deadlines for ordinary course professional declarations | 0.1 | 29.50 |
| 08/16/19 | MAM | Address ordinary course professional declaration inquiry (Conrad O'Brien) | 0.7 | 206.50 |
| 08/18/19 | MBD | Correspondence to J. Roe re: ordinary course professional declaration for Pritchard | 0.1 | 43.50 |
| 08/19/19 | MBD | Correspondence to Jackson Lewis re: ordinary course professional declaration | 0.1 | 43.50 |
| 08/19/19 | MBD | Review of Eisner's first monthly staffing report | 0.4 | 174.00 |
| 08/19/19 | MAM | Review email correspondence re: ordinary course professional declaration inquiry from Jackson Lewis | 0.1 | 29.50 |
| 08/20/19 | REW | Review of and revise notice and ordinary course declaration of Connolly Gallagher | 0.1 | 22.50 |
| 08/20/19 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Connolly Gallagher | 0.2 | 45.00 |
| 08/20/19 | MBD | Correspondence to L. McDonough re: ordinary course professional declaration | 0.1 | 43.50 |
| 08/20/19 | MBD | Analysis of issues re: Conrad O'Brien ordinary course professional retention | 0.2 | 87.00 |
| 08/20/19 | MBD | Revisions to Eisner's first monthly fee application | 0.6 | 261.00 |
| 08/20/19 | MAM | Prepare ordinary course professional declaration materials for Connolly Gallagher | 0.2 | 59.00 |
| 08/20/19 | MAM | Draft email to M. DiSabatino re: status of ordinary course professional declarations | 0.1 | 29.50 |
| 08/20/19 | MAM | Draft email to M. DiSabatino re: Conrad O'Brien's ordinary course professional declaration inquiry | 0.1 | 29.50 |
| 08/20/19 | MAM | Call with Conrad O'Brien re: ordinary course professional declaration inquiry | 0.1 | 29.50 |
| 08/20/19 | MAM | Prepare ordinary course professional declaration materials for 50 Words | 0.3 | 88.50 |
| 08/21/19 | REW | Review of and revise notice and ordinary course declaration of 50 Words LLC | 0.1 | 22.50 |
| 08/21/19 | REW | .pdf and electronic docketing of notice and ordinary course declaration of 50 Words LLC | 0.2 | 45.00 |
| 08/21/19 | MBD | Correspondence to M. Hogan, D. Oglesby, J. Roe and L. Ramsey re: status of ordinary course professional list | 0.2 | 87.00 |
| 08/21/19 | MAM | Review email to client re: status of ordinary course professional declaration filings | 0.1 | 29.50 |

376719
00012
10/03/19

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2511646
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/22/19 | REW | Review of and revise notice and ordinary course declaration of Conrad O'Brien | 0.1 | 22.50 |
| 08/22/19 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Conrad O'Brien | 0.2 | 45.00 |
| 08/22/19 | MAM | Call with Conrad O'Brien re: ordinary course professional declaration inquiry | 0.1 | 29.50 |
| 08/22/19 | MAM | Prepare ordinary course professional declaration materials for Conrad O'Brien | 0.2 | 59.00 |
| 08/22/19 | MAM | Review Conrad O'Brien's edits to ordinary course professional declaration form | 0.5 | 147.50 |
| 08/23/19 | MBD | Finalize EisnerAmper monthly fee report in preparation for filing | 0.2 | 87.00 |
| 08/26/19 | AHI | Telephone call to J. Roe re: Eckert Seamans retention | 0.1 | 65.00 |
| 08/26/19 | AHI | Email from J. Dinome re: OCP retention and follow-up re: same | 0.6 | 390.00 |
| 08/26/19 | REW | Review of and revise EisnerAmper's first monthly staffing report, notice and certificate | 0.2 | 45.00 |
| 08/26/19 | REW | Assemble exhibits to EisnerAmper's first monthly staffing report | 0.1 | 22.50 |
| 08/26/19 | REW | .pdf, electronic docketing and service of EisnerAmper's first monthly staffing report | 0.3 | 67.50 |
| 08/26/19 | REW | Review of ordinary course declaration of Jackson Lewis and draft notice of filing of declaration | 0.3 | 67.50 |
| 08/26/19 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Jackson Lewis | 0.2 | 45.00 |
| 08/26/19 | REW | Review of ordinary course declaration of Germain & Co. and draft notice of filing of declaration | 0.3 | 67.50 |
| 08/26/19 | REW | .pdf and electronic docketing notice and ordinary course declaration of Germain & Co. | 0.2 | 45.00 |
| 08/26/19 | REW | Review of ordinary course declaration of Robinson Kirlew and draft notice of filing of declaration | 0.3 | 67.50 |
| 08/26/19 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Robinson Kirlew | 0.2 | 45.00 |
| 08/26/19 | REW | Numerous e-mails with J. Roe re: ordinary course professional declarations | 0.3 | 67.50 |
| 08/26/19 | MBD | Analysis of status of ordinary course professional declarations | 0.2 | 87.00 |
| 08/26/19 | MAM | Draft email to client team re: outstanding ordinary course professional declarations to be filed | 0.2 | 59.00 |
| 08/26/19 | MAM | Update ordinary course professional declaration log re: Jackson Lewis filing deadlines | 0.1 | 29.50 |
| 08/26/19 | MAM | Update ordinary course professional declaration log re: Germain & Co. filing deadlines | 0.1 | 29.50 |

376719
00012
10/03/19

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2511646
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/19 | MAM | Update ordinary course professional declaration log re: Robinson Kirlew & Associates, P.C. filing deadlines | 0.1 | 29.50 |
| 08/26/19 | MM | Review and approve notice of filing of ordinary course declaration and declaration of Robinson Kirlew & Associates | 0.2 | 149.00 |
| 08/26/19 | MM | Review and approve notice of filing of ordinary course declaration and declaration of Jackson Lewis | 0.2 | 149.00 |
| 08/26/19 | MM | Review and approve notice of filing of ordinary course declaration and declaration of Germain & Co. | 0.2 | 149.00 |
| 08/27/19 | MM | Review and approve notice of filing and ordinary course professional declaration of Obermayer | 0.2 | 149.00 |
| 08/27/19 | REW | Review of ordinary course declaration of Obermayer Rebmann and draft notice of filing of declaration | 0.3 | 67.50 |
| 08/27/19 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Obermayer Rebmann | 0.2 | 45.00 |
| 08/27/19 | REW | Review of revised ordinary course declaration of Marshall Dennehey Warner and draft notice of filing of declaration | 0.3 | 67.50 |
| 08/27/19 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Marshall Dennehey Warner | 0.2 | 45.00 |
| 08/27/19 | MBD | Address issues re: open ordinary course professional declarations | 0.2 | 87.00 |
| 08/27/19 | MAM | Update ordinary course professionals declaration log re: status of filing | 0.2 | 59.00 |
| 08/28/19 | MM | Review of e-mail and Eckerd Seamans' ordinary course professional declaration | 0.2 | 149.00 |
| 08/28/19 | REW | Review of ordinary course declaration of Eckert Seamans and draft notice of filing of declaration | 0.3 | 67.50 |
| 08/28/19 | REW | .pdf and electronic docketing of notice and ordinary course declaration of Eckert Seamans | 0.2 | 45.00 |
| 08/28/19 | MBD | Review of revised stipulation re: patient care ombudsman | 0.2 | 87.00 |
| 08/28/19 | MBD | Correspondence to J. Vance re: engagement letter from Salem & Green | 0.2 | 87.00 |
| 08/28/19 | MAM | Update ordinary course professionals log re: Eckert Seamans filing deadlines | 0.1 | 29.50 |
| 08/29/19 | AHI | Email exchange with M. Hurford re: DHG | 0.1 | 65.00 |
| 08/29/19 | AHI | Email to M. Hurford re: DHG services | 0.1 | 65.00 |
| 08/29/19 | REW | Review of and revise Omni's first monthly fee application | 0.4 | 90.00 |
| 08/29/19 | REW | Draft notice of Omni's first monthly fee application | 0.3 | 67.50 |
| 08/29/19 | REW | .pdf and electronic docketing of Omni's first monthly fee application | 0.2 | 45.00 |
| 08/29/19 | MBD | Correspondence with J. Vance re: Salem & Green declaration | 0.2 | 87.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2511646
00012                 Fee/Employment Applications (Other Professionals)                   Page 7
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/30/19 | MAM | Draft email to client re: status of ordinary course professional declarations | 0.2 | 59.00 |

TOTAL HOURS          25.6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Melissa A. Martinez | 6.2 | at | $295.00 = | 1,829.00 |
| Robyn E. Warren | 11.0 | at | $225.00 = | 2,475.00 |
| Adam H. Isenberg | 1.3 | at | $650.00 = | 845.00 |
| Jeffrey C. Hampton | 0.3 | at | $650.00 = | 195.00 |
| Mark Minuti | 1.1 | at | $745.00 = | 819.50 |
| Monique B. DiSabatino | 5.7 | at | $435.00 = | 2,479.50 |

CURRENT FEES          8,643.00

Less 10% Discount          -864.30
TOTAL FEES DUE          7,778.70

**TOTAL AMOUNT OF THIS  INVOICE**          7,778.70

36004733.1 10/17/2019



Philadelphia Academic Health System, LLC

| | |
|---|---|
| Invoice Number | 2511647 |
| Invoice Date | 10/03/19 |
| Client Number | 376719 |
| Matter Number | 00013 |

222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

Re:    Fee/Employment Applications (Objections)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/19 | MM | Review of Committee's objection to engagement of Tatum | 0.2 | 149.00 |
| 08/02/19 | MBD | Review of Committee's objection to Tatum retention | 0.3 | 130.50 |
| | | TOTAL HOURS | 0.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mark Minuti | 0.20 | at | $745.00 | = | 149.00 |
| Monique B. DiSabatino | 0.30 | at | $435.00 | = | 130.50 |
| CURRENT FEES | | | | | 279.50 |
| Less 10% Discount | | | | | -27.95 |
| TOTAL FEES DUE | | | | | 251.55 |

**TOTAL AMOUNT OF THIS  INVOICE**                251.55



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511877 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00014 |

Re:    DIP Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | AHI | Email from D. Oglesby re: cash forecast | 0.1 | 65.00 |
| 08/01/19 | AHI | Review of DIP credit agreement re: rejection motion provisions | 0.5 | 325.00 |
| 08/01/19 | MM | E-mail from Chubb's counsel re: DIP language | 0.1 | 74.50 |
| 08/01/19 | MM | E-mail to MidCap's counsel re: Chubb's request to add language to the final DIP order | 0.2 | 149.00 |
| 08/01/19 | MBD | Analysis of correspondence from G. Santamour re: status of DIP order | 0.1 | 43.50 |
| 08/01/19 | MBD | Analysis of MidCap's proposed language to address Chubb issue | 0.1 | 43.50 |
| 08/02/19 | MM | E-mail from G. Santamour re: language to resolve Chubb DIP objection | 0.2 | 149.00 |
| 08/02/19 | MM | E-mails with MidCap's counsel re: DIP hearing | 0.2 | 149.00 |
| 08/02/19 | MM | Review of DIP variance report | 0.2 | 149.00 |
| 08/02/19 | MM | Detailed e-mail to A. Wilen and J. Hampton re: contested DIP hearing / witnesses and exhibits | 0.4 | 298.00 |
| 08/02/19 | MM | E-mails with S. Brown re: request for DIP budget variance report | 0.2 | 149.00 |
| 08/02/19 | MM | Review of Tenet/Conifer objection to DIP | 0.3 | 223.50 |
| 08/02/19 | MM | E-mail to A. Wilen re: Tenet/Conifer objection to DIP | 0.2 | 149.00 |
| 08/02/19 | JCH | Review of Tenet objection to DIP motion | 0.2 | 130.00 |
| 08/02/19 | JCH | Correspondence A. Wilen re: DIP budget update | 0.2 | 130.00 |
| 08/02/19 | MBD | Analysis of HSRE's objection to final DIP order | 0.2 | 87.00 |
| 08/02/19 | MAM | Review and analyze DIP financing objection | 0.2 | 59.00 |
| 08/03/19 | MM | E-mails with and A. Wilen re: sharing financial information provided to MidCap | 0.2 | 149.00 |
| 08/03/19 | JCH | Analysis of DIP financing objections and ability to address same | 0.3 | 195.00 |

376719
00014
10/03/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2511877
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/03/19 | MAM | Continue review and analysis of DIP financing objection | 0.9 | 265.50 |
| 08/04/19 | AHI | Review of emails re: DIP loan agreement | 0.2 | 130.00 |
| 08/04/19 | MM | Review of HSRE DIP objection | 0.3 | 223.50 |
| 08/04/19 | MM | E-mails with A. Wilen re: HSRE DIP objection | 0.2 | 149.00 |
| 08/04/19 | JCH | Review and analyze HSRE DIP objection and develop responses to same | 0.3 | 195.00 |
| 08/04/19 | JCH | Correspondence with A. Wilen re: HSRE rent analysis and additional rent imposed | 0.2 | 130.00 |
| 08/05/19 | AHI | Analysis of strategic issues re: Tenet and HSRE issues | 0.6 | 390.00 |
| 08/05/19 | AHI | Email from G. Santamour re: final DIP order | 0.1 | 65.00 |
| 08/05/19 | AHI | Review of Tenet objection to DIP motion | 0.2 | 130.00 |
| 08/05/19 | AHI | Review DIP credit agreement re: sale proceeds | 0.5 | 325.00 |
| 08/05/19 | AHI | Email from M. Minuti re: Chubb - language for DIP order | 0.1 | 65.00 |
| 08/05/19 | AHI | Review of DIP objections | 0.1 | 65.00 |
| 08/05/19 | AHI | Conference call with client re: DIP loan hearing | 1.6 | 1,040.00 |
| 08/05/19 | AHI | Analysis of issues re: HSRE objection to DIP financing | 0.3 | 195.00 |
| 08/05/19 | AHI | Review of draft final DIP order | 1.3 | 845.00 |
| 08/05/19 | MM | E-mails with Lender's counsel re: draft final DIP order / Chubb language | 0.2 | 149.00 |
| 08/05/19 | MM | Further review of DIP objections | 0.5 | 372.50 |
| 08/05/19 | MM | E-mails with A. Wilen re: responding to DIP objections | 0.2 | 149.00 |
| 08/05/19 | MM | Review of Chubb's proposed DIP order language to resolve possible DIP objection | 0.2 | 149.00 |
| 08/05/19 | MM | E-mail to J. Hampton and A. Isenberg re: Chubb's language for DIP order | 0.2 | 149.00 |
| 08/05/19 | MM | E-mails with A. Wilen re: HSREP's request for financing documents | 0.2 | 149.00 |
| 08/05/19 | MM | Call with A. Wilen and D. Oglesby re: responding to DIP objections | 1.1 | 819.50 |
| 08/05/19 | MM | E-mails with HSREP's counsel re: budget, variance reports and DIP objection | 0.3 | 223.50 |
| 08/05/19 | MM | Draft e-mail to Tenet/Conifer's counsel re: witness / exhibit list | 0.4 | 298.00 |
| 08/05/19 | MM | E-mails with J. Hampton, A. Wilen and A. Isenberg re: witness / exhibit list for DIP financing hearing | 0.2 | 149.00 |
| 08/05/19 | MM | E-mail from G. Santamour re: final DIP order | 0.2 | 149.00 |
| 08/05/19 | MM | E-mail to S. Brown re: permission to share variance report with FTI | 0.1 | 74.50 |

376719
00014
10/03/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2511877
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/19 | MM | Follow up call with case team re: DIP objections | 0.2 | 149.00 |
| 08/05/19 | MM | E-mails with J. Victor re: Tenet's request for deposition prior to DIP hearing | 0.2 | 149.00 |
| 08/05/19 | MM | Preliminary review of draft final DIP order | 0.2 | 149.00 |
| 08/05/19 | JCH | Develop case strategy re: DIP financing approval | 0.7 | 455.00 |
| 08/05/19 | JCH | Develop responses to DIP objections | 2.1 | 1,365.00 |
| 08/05/19 | JCH | Review and analyze preliminary DIP objection circulated by Midcap | 0.2 | 130.00 |
| 08/05/19 | JCH | Review and analyze and revise witness and exhibit list for DIP hearing | 0.1 | 65.00 |
| 08/05/19 | MBD | Review of Chubb revisions to proposed DIP language | 0.1 | 43.50 |
| 08/05/19 | ASA | Review of MidCap proposed final DIP order | 0.8 | 316.00 |
| 08/06/19 | AHI | Analysis of strategic issues - GME sale and DIP hearing | 0.6 | 390.00 |
| 08/06/19 | AHI | Email exchange with G. Santamour re: loan documents | 0.1 | 65.00 |
| 08/06/19 | AHI | Review of comments to draft DIP final order | 1.0 | 650.00 |
| 08/06/19 | AHI | Draft issues list re: DIP order | 1.0 | 650.00 |
| 08/06/19 | AHI | Email to G. Santamour re: DIP order | 0.1 | 65.00 |
| 08/06/19 | AHI | Review of committee objection to DIP loan | 0.3 | 195.00 |
| 08/06/19 | AHI | Conference call with MidCap counsel re: final DIP hearing | 1.0 | 650.00 |
| 08/06/19 | AHI | Follow-up to call with MidCap re: DIP loan | 0.2 | 130.00 |
| 08/06/19 | AHI | Telephone call from A. Wilen re: DIP budget issues | 0.3 | 195.00 |
| 08/06/19 | AHI | Analysis of DIP hearing issues and budget | 0.1 | 65.00 |
| 08/06/19 | AHI | Review of revised credit agreement | 0.8 | 520.00 |
| 08/06/19 | MM | E-mails with MidCap's counsel re: calls to discuss final DIP | 0.2 | 149.00 |
| 08/06/19 | MM | E-mails between Committee counsel and MidCap's counsel re: DIP financing | 0.2 | 149.00 |
| 08/06/19 | MM | Call with Committee counsel re: DIP objection | 0.2 | 149.00 |
| 08/06/19 | MM | Call with MidCap's counsel re: attempt to resolve DIP objection | 0.5 | 372.50 |
| 08/06/19 | JCH | Review and analyze notice of deposition of A. Wilen served by Tenet | 0.1 | 65.00 |
| 08/06/19 | JCH | Conference with A. Wilen re: DIP financing objections and issues | 0.7 | 455.00 |
| 08/06/19 | JCH | Telephone from counsel to Midcap re: DIP negotiations | 0.8 | 520.00 |
| 08/06/19 | JCH | Review and analyze proposed budget revisions to address go-forward cash flow | 0.2 | 130.00 |

376719
00014
10/03/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2511877
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/19 | JCH | Review and analyze correspondence from Tenet re: exhibits and witnesses for hearing | 0.1 | 65.00 |
| 08/06/19 | JCH | Review and analyze Tenet motion to adjourn DIP hearing | 0.1 | 65.00 |
| 08/06/19 | JCH | Review and analyze committee objections to DIP motion | 0.3 | 195.00 |
| 08/06/19 | ASA | Review and analysis of secured creditor proposed final DIP order | 0.9 | 355.50 |
| 08/06/19 | ASA | Draft memo re: open issues from review of proposed DIP order | 0.4 | 158.00 |
| 08/06/19 | ASA | Review and analysis of filed objections to DIP financing | 1.1 | 434.50 |
| 08/07/19 | AHI | Analysis of GME and DIP issues | 0.2 | 130.00 |
| 08/07/19 | AHI | Email to client re: comments to DIP loan agreement | 0.5 | 325.00 |
| 08/07/19 | AHI | Review of amendment to DIP loan agreement | 0.3 | 195.00 |
| 08/07/19 | AHI | Review of draft agreement to DIP credit agreement | 0.2 | 130.00 |
| 08/07/19 | AHI | Review of Tenet motion to delay DIP hearing | 0.1 | 65.00 |
| 08/07/19 | AHI | Email to client re: DIP loan | 0.2 | 130.00 |
| 08/07/19 | AHI | Email from G. Santamour re: DIP hearing | 0.1 | 65.00 |
| 08/07/19 | AHI | Review and analysis of DIP term sheet | 0.3 | 195.00 |
| 08/07/19 | MM | E-mails with Committee counsel re: request for final DIP order | 0.2 | 149.00 |
| 08/07/19 | MM | E-mail from Chubb's counsel re: resolving DIP objection | 0.2 | 149.00 |
| 08/07/19 | JCH | Develop responses to committee objection to final DIP order | 0.3 | 195.00 |
| 08/07/19 | JCH | Develop arguments in opposition to Tenet motion to adjourn DIP hearing | 0.2 | 130.00 |
| 08/07/19 | JCH | Conference with A. Wilen re: DIP financing motion and pending objection | 0.3 | 195.00 |
| 08/07/19 | JCH | Analysis of DIP to budget re: timeline for need of additional funding under DIP order | 0.2 | 130.00 |
| 08/07/19 | JCH | Analysis of ability to postpone DIP hearing in light of Tenet motion | 0.3 | 195.00 |
| 08/07/19 | JCH | Conference with counsel to Midcap re: Tenet adjournment motion and response to same | 0.4 | 260.00 |
| 08/07/19 | JCH | Telephone to committee counsel re: DIP hearing status and potential continuance of same | 0.2 | 130.00 |
| 08/07/19 | JCH | Review and analyze correspondence from D. Oglesby re: comments to DIP amendment draft | 0.2 | 130.00 |
| 08/07/19 | ASA | Review of Tenet motion to continue DIP hearing and motion to shorten | 0.4 | 158.00 |
| 08/07/19 | ASA | Emails with MidCap and preliminary review of amendment to add term loan | 0.3 | 118.50 |

376719
00014
10/03/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2511877
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/19 | ASA | Review of order entered shortening time re: Tenet's motion to continue DIP hearing | 0.1 | 39.50 |
| 08/07/19 | ASA | Emails with PGW re: DIP order | 0.1 | 39.50 |
| 08/07/19 | ASA | Review of memo re: continuance of DIP hearing and review of interim DIP order re: automatic termination | 0.2 | 79.00 |
| 08/09/19 | JCH | Correspondence with A. Wilen re: borrowing base availability issue | 0.2 | 130.00 |
| 08/09/19 | JCH | Review of and correspondence from D. Oglesby re: billing issue and affect of same on borrowing base | 0.2 | 130.00 |
| 08/10/19 | JCH | Correspondence with counsel to Midcap re: Tenet DIP objections | 0.1 | 65.00 |
| 08/10/19 | JCH | Review and analyze funding needs for shut down plan for HUH | 0.3 | 195.00 |
| 08/10/19 | JCH | Correspondence with D. Oglesby and A. Wilen re: Tenet DIP analysis requests | 0.2 | 130.00 |
| 08/12/19 | AHI | Telephone call from A. Wilen re: DIP loan - interest rate | 0.1 | 65.00 |
| 08/12/19 | MM | E-mails with MidCap's counsel re: Chubb's language for DIP order | 0.2 | 149.00 |
| 08/12/19 | MM | E-mails with MidCap's counsel re: language for final DIP order to resolve Chubb's objection | 0.2 | 149.00 |
| 08/12/19 | MM | E-mails with PAHH's counsel re: call to discuss DIP | 0.1 | 74.50 |
| 08/12/19 | JCH | Correspondence with Midcap counsel re: DIP lender regarding Tenet request with regard to DIP issue | 0.2 | 130.00 |
| 08/12/19 | JCH | Review and analyze correspondence from D. Oglesby re: borrowing base reduction | 0.1 | 65.00 |
| 08/12/19 | JCH | Review and analyze correspondence from A. Wilen and accompanying analysis re: borrowing base reductions | 0.2 | 130.00 |
| 08/13/19 | AHI | Review and analysis of DIP loan documents | 1.5 | 975.00 |
| 08/13/19 | AHI | Review and analysis of revised DIP order and note comments to same | 0.8 | 520.00 |
| 08/13/19 | MM | E-mails with J. Helmrick re: changes to DIP credit agreement | 0.2 | 149.00 |
| 08/13/19 | MM | E-mails with A. Isenberg re: updated DIP order | 0.2 | 149.00 |
| 08/13/19 | MM | Telephone call with A. Wilen re: MidCap's proposal to resolve DIP objections | 0.1 | 74.50 |
| 08/13/19 | MM | Review of DIP term sheet | 0.2 | 149.00 |
| 08/13/19 | JCH | Conferences (2) with counsel to Midcap re: final DIP | 0.2 | 130.00 |
| 08/13/19 | JCH | Review and analyze updated DIP budget and variance report | 0.1 | 65.00 |
| 08/13/19 | JCH | Review and analyze Midcap response to committee DIP objection | 0.1 | 65.00 |
| 08/13/19 | JCH | Correspondence with client re: DIP credit facility revisions and analysis of same | 0.3 | 195.00 |

376719
00014
10/03/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2511877
Page 6

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/19 | JCH | Review and analyze DIP budget update re: winddown of certain expenses | 0.2 | 130.00 |
| 08/13/19 | ASA | Emails with MidCap re: revisions to DIP order | 0.1 | 39.50 |
| 08/14/19 | AHI | Continue review of revised DIP order | 0.9 | 585.00 |
| 08/14/19 | AHI | Conference call with Suzzane Uhlner (counsel to PAHH) re: DIP loan and mortgages | 0.4 | 260.00 |
| 08/14/19 | AHI | Analysis of issues re: DIP loan - non-debtor issues | 0.6 | 390.00 |
| 08/14/19 | AHI | Review of revised form of DIP and email to G. Santamour re: same | 1.8 | 1,170.00 |
| 08/14/19 | AHI | Meeting with G. Santamour re: comments to DIP credit agreement and DIP order | 1.6 | 1,040.00 |
| 08/14/19 | AHI | Email to G. Santamour re: issues with credit agreement | 0.2 | 130.00 |
| 08/14/19 | AHI | Telephone call from A. Wilen re: issues with credit agreement | 0.1 | 65.00 |
| 08/14/19 | MM | Review of chart of DIP issues | 0.2 | 149.00 |
| 08/14/19 | MM | E-mail to Chubb's counsel re: language for DIP order to resolve Chubb's objection | 0.2 | 149.00 |
| 08/14/19 | MM | Meeting with MidCap to prepare for meeting with Tenet/Conifer | 0.8 | 596.00 |
| 08/14/19 | MM | Settlement meeting with Tenet/Conifer, MidCap and Committee | 5.0 | 3,725.00 |
| 08/14/19 | MM | Review of e-mails between A. Isenberg and MidCap re: final DIP order | 0.2 | 149.00 |
| 08/14/19 | JCH | Telephone from counsel to PAHH re: DIP financing issues re: final order | 0.3 | 195.00 |
| 08/14/19 | JCH | Telephone calls from and to A. Wilen re: negotiating with counsel to PAHH re: DIP loan | 0.2 | 130.00 |
| 08/14/19 | JCH | Review and analyze open issues re: DIP facility and order | 0.3 | 195.00 |
| 08/14/19 | ASA | Analysis of issues/comments on DIP facility | 0.3 | 118.50 |
| 08/14/19 | ASA | Review of mortgage agreements from prepetition term loan | 0.3 | 118.50 |
| 08/14/19 | ASA | Review of credit agreement, mortgage and guaranty from closing under interim DIP order | 0.9 | 355.50 |
| 08/14/19 | ASA | Draft memo re: review of DIP credit agreement, mortgages and guarantees | 0.3 | 118.50 |
| 08/15/19 | AHI | Review of memo re: MidCap mortgage issues | 0.5 | 325.00 |
| 08/15/19 | AHI | Email from M. Doval re: DIP order and review of same | 0.4 | 260.00 |
| 08/15/19 | AHI | Telephone call from M. Doval re: DIP order | 0.3 | 195.00 |
| 08/15/19 | AHI | Prepare for and participate in call with K. Stevens re: DIP credit agreement | 0.7 | 455.00 |
| 08/15/19 | AHI | Telephone call from G. Santamour re: DIP loan issues | 0.3 | 195.00 |

376719
00014
10/03/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2511877
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/19 | AHI | Email from K. Stevens (counsel to Midcap) re: revised credit agreement and review of revised agreements | 0.5 | 325.00 |
| 08/15/19 | AHI | Telephone call from D. Oglesby re: DIP budget | 0.1 | 65.00 |
| 08/15/19 | MM | E-mails with M. Sacks re: final DIP order | 0.2 | 149.00 |
| 08/15/19 | MM | E-mails with MidCap to resolve Chubb's DIP objection | 0.2 | 149.00 |
| 08/15/19 | JCH | Review and analyze interim credit agreement re: final closing issues under same | 0.3 | 195.00 |
| 08/15/19 | JCH | Analysis of Midcap position re: DIP credit agreement provisions | 0.2 | 130.00 |
| 08/15/19 | ASA | Review of comments to memo on analysis of DIP documents and draft follow-up confirmation memo re: same | 0.1 | 39.50 |
| 08/16/19 | AHI | Email from G. Santamour re: final DIP order | 0.9 | 585.00 |
| 08/16/19 | AHI | Email exchange with G. Santamour re: DIP order | 0.1 | 65.00 |
| 08/16/19 | AHI | Telephone call to G. Santamour re: DIP order | 0.2 | 130.00 |
| 08/16/19 | AHI | Review of and finalize final DIP order | 0.5 | 325.00 |
| 08/16/19 | AHI | Telephone call to K. Stevens re: DIP credit agreement | 0.2 | 130.00 |
| 08/16/19 | AHI | Email to counsel re: DIP order | 0.2 | 130.00 |
| 08/16/19 | AHI | Review of revised DIP agreement - revisions | 0.2 | 130.00 |
| 08/16/19 | AHI | Telephone call to D. Oglesby re: DIP order - questions | 0.1 | 65.00 |
| 08/16/19 | AHI | Conference call with equity counsel re: DIP loan | 0.5 | 325.00 |
| 08/16/19 | MM | E-mail to Chubb's counsel re: resolving DIP objection | 0.1 | 74.50 |
| 08/16/19 | JCH | Correspondence with D. Oglesby re: updated DIP budget and availability constraints | 0.3 | 195.00 |
| 08/16/19 | JCH | Telephone to D. Oglesby re: follow up regarding availability constraints under credit facility | 0.3 | 195.00 |
| 08/16/19 | JCH | Develop response to inquiries of DIP facility guarantor regarding final order | 0.3 | 195.00 |
| 08/16/19 | JCH | Conference with committee counsel re: DIP loan issues raised by guarantor | 0.2 | 130.00 |
| 08/16/19 | JCH | Conference with counsel to PAHH re: DIP financing issues | 0.4 | 260.00 |
| 08/16/19 | REW | Draft notice of filing of proposed final DIP order | 0.4 | 90.00 |
| 08/16/19 | REW | Prepare exhibits for notice of filing of proposed final DIP order | 0.4 | 90.00 |
| 08/16/19 | REW | .pdf and electronic docketing of notice of filing of proposed final DIP order | 0.3 | 67.50 |
| 08/16/19 | ASA | Review of email from PGW, review of most recent circulated DIP order and draft memo re: same | 0.2 | 79.00 |
| 08/16/19 | ASA | Review of and revise DIP order | 0.2 | 79.00 |

376719
00014
10/03/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2511877
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/16/19 | ASA | Review of and respond to emails with MidCap re: revised final DIP order | 0.1 | 39.50 |
| 08/16/19 | ASA | Draft notice of submission of final DIP order | 0.3 | 118.50 |
| 08/16/19 | ASA | Review of revised DIP order and draft email to PGW counsel re: same | 0.2 | 79.00 |
| 08/17/19 | AHI | Telephone call from M. Minuti re: DIP order - questions | 0.2 | 130.00 |
| 08/17/19 | AHI | Email exchange with M. Minuti re: proffer | 0.1 | 65.00 |
| 08/17/19 | MM | E-mail from counsel to PAHH re: comments to final DIP order | 0.1 | 74.50 |
| 08/17/19 | MM | Review of MidCap's response to Committee's objection to final DIP | 0.2 | 149.00 |
| 08/17/19 | JCH | Correspondence with D. Oglesby re: DIP budget issues | 0.2 | 130.00 |
| 08/17/19 | JCH | Review and analyze DIP order revisions requested by PAHH counsel | 0.2 | 130.00 |
| 08/17/19 | ASA | Review and analysis of non-debtor guarantors' requests for modifications to final DIP order and review of and respond to emails re: same | 0.5 | 197.50 |
| 08/18/19 | AHI | Review of non-debtor parties' comments to DIP order | 1.0 | 650.00 |
| 08/18/19 | AHI | Email to G. Santamour re: non-debtor guarantors'' comments to DIP order | 0.2 | 130.00 |
| 08/18/19 | AHI | Email to J. Taylor re: DIP comments | 0.1 | 65.00 |
| 08/18/19 | AHI | Analysis of issues raised by DIP motion | 0.1 | 65.00 |
| 08/18/19 | AHI | Review of revised DIP order | 0.1 | 65.00 |
| 08/18/19 | AHI | Email exchange with G. Santamour re: revised DIP order | 0.1 | 65.00 |
| 08/18/19 | AHI | Revise DIP order re: MidCap comments | 0.6 | 390.00 |
| 08/18/19 | JCH | Further review and analysis of PAHH counsel DIP modification requests and develop response to same | 0.4 | 260.00 |
| 08/18/19 | JCH | Review and analyze correspondence from counsel to Midcap re: Midcap response to PAHH DIP order revisions requested | 0.2 | 130.00 |
| 08/18/19 | JCH | Review and analyze revised DIP order draft | 0.2 | 130.00 |
| 08/18/19 | ASA | Review of proposed response and marked up DIP order re: non-debtor guarantors' comments and further emails re: same | 0.5 | 197.50 |
| 08/18/19 | ASA | Review of email from MidCap re: response to non-debtor guarantors' requests for modifications to final DIP order | 0.3 | 118.50 |
| 08/19/19 | AHI | Email exchange with A. Wilen re: DIP hearing | 0.1 | 65.00 |
| 08/19/19 | JCH | Review and analyze reservation of rights filed by PAHH to DIP motion | 0.1 | 65.00 |
| 08/19/19 | JCH | Review of and revise reservation of results language for DIP order | 0.3 | 195.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2511877
00014                     DIP Financing and Cash Collateral                         Page 9
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/19/19 | JCH | Correspondence committee counsel re: proposed revisions to DIP order | 0.2 | 130.00 |
| 08/19/19 | JCH | Review and analyze correspondence from counsel to PAHH re: DIP revision requests and develop response to same | 0.2 | 130.00 |
| 08/19/19 | JCH | Develop responses to DIP financing objections | 0.6 | 390.00 |
| 08/19/19 | ASA | Review of non-debtor guarantors' filed reservation of rights re: final DIP order | 0.2 | 79.00 |
| 08/19/19 | ASA | Review of emails and requests from non-debtor guarantors re: DIP order and draft memo re: analysis of same | 0.2 | 79.00 |
| 08/20/19 | AHI | Analysis of non-debtor request/demand re: DIP loan | 0.3 | 195.00 |
| 08/20/19 | AHI | Settlement discussions with MidCap re: DIP financing | 2.8 | 1,820.00 |
| 08/20/19 | AHI | Settlement negotiations with committee and MidCap re: DIP order | 3.6 | 2,340.00 |
| 08/20/19 | AHI | Email exchange with S. Victor re: results of DIP hearing | 0.1 | 65.00 |
| 08/20/19 | AHI | Email from S. Uhland re: DIP order | 0.1 | 65.00 |
| 08/20/19 | MM | Meeting with MidCap and Committee to resolve DIP objections | 3.5 | 2,607.50 |
| 08/20/19 | JCH | Meeting with client and Midcap re: DIP financing negotiations | 0.7 | 455.00 |
| 08/20/19 | JCH | Meeting with client re: next steps as to DIP financing and Tenet motion | 0.9 | 585.00 |
| 08/20/19 | JCH | Review and analyze DIP credit agreement re: actions and covenants of non-debtor guarantors | 0.3 | 195.00 |
| 08/20/19 | JCH | Review and analyze correspondence from counsel to PAHH re: DIP issue | 0.1 | 65.00 |
| 08/20/19 | JCH | Correspondence with Midcap counsel re: DIP closing requirements | 0.2 | 130.00 |
| 08/20/19 | JCH | Meeting with Committee and Midcap re: DIP objection negotiations | 2.2 | 1,430.00 |
| 08/20/19 | MBD | Participate in post-hearing meeting with Committee and MidCap re: DIP loan negotiations | 3.5 | 1,522.50 |
| 08/20/19 | MAM | Review reservation of rights re: final DIP order [DI 516] | 0.1 | 29.50 |
| 08/20/19 | ASA | Review of emails and draft memo re: analysis of non-debtor guarantor obligations under interim DIP credit facility documents | 0.2 | 79.00 |
| 08/20/19 | ASA | Review of DIP agreements and draft memo re: obligations of non-debtor guarantors in connection with final DIP closing | 0.6 | 237.00 |
| 08/20/19 | ASA | Review of and respond to multiple emails re: open DIP financing issues, proposed resolutions and status of hearing | 0.3 | 118.50 |
| 08/21/19 | AHI | Prepare and revise list re: terms of agreement on DIP loan | 1.4 | 910.00 |
| 08/21/19 | AHI | Telephone call from G. Santamour re: final DIP order | 0.3 | 195.00 |
| 08/21/19 | AHI | Email to client re: DIP order status | 0.2 | 130.00 |
| 08/21/19 | MM | E-mails with Committee counsel re: DIP financing | 0.2 | 149.00 |

376719
00014
10/03/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2511877
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/21/19 | MM | E-mails with MidCap re: DIP financing | 0.2 | 149.00 |
| 08/21/19 | MM | Telephone call with J. Hampton re: approval of DIP financing | 0.2 | 149.00 |
| 08/21/19 | MM | E-mails with S. Brown re: final DIP order | 0.2 | 149.00 |
| 08/21/19 | JCH | Review and analyze and revise outline of terms of DIP objection resolution | 0.3 | 195.00 |
| 08/21/19 | JCH | Review of correspondence from counsel to Midcap re: response to PAHH DIP objection | 0.1 | 65.00 |
| 08/21/19 | JCH | Review and analyze correspondence from counsel to Midcap re: comments to settlement outline for DIP objection | 0.2 | 130.00 |
| 08/21/19 | JCH | Telephone calls from and to L. McDonough re: release concerning DIP financing approval in light of negative press | 0.2 | 130.00 |
| 08/21/19 | JCH | Review and analyze proposed further amendment to DIP agreement | 0.2 | 130.00 |
| 08/21/19 | JCH | Review and analyze open issue with DIP re: PAHH requests regarding notice provision | 0.2 | 130.00 |
| 08/21/19 | JCH | Review of and revise draft release re: approval of DIP financing | 0.2 | 130.00 |
| 08/21/19 | JCH | Telephone to counsel to Midcap re: credit agreement closing issues | 0.2 | 130.00 |
| 08/21/19 | JCH | Preliminary review and analysis of DIP order draft and note comments to same | 0.3 | 195.00 |
| 08/21/19 | JCH | Correspondence with counsel to PAHH re: DIP credit agreement closing issues | 0.2 | 130.00 |
| 08/21/19 | JCH | Correspondence with client re: funding of amounts at closing of DIP facility | 0.2 | 130.00 |
| 08/21/19 | MBD | Correspondence with G. Santamour re: DIP issues | 0.2 | 87.00 |
| 08/21/19 | ASA | Telephone conference re: status of DIP financing settlement | 0.1 | 39.50 |
| 08/21/19 | ASA | Review of and respond to emails with lender/committee re: open DIP financing issues | 0.2 | 79.00 |
| 08/21/19 | ASA | Emails with R. Lapowsky re: status of DIP hearing | 0.1 | 39.50 |
| 08/21/19 | ASA | Review of correspondence re: title insurance and review of mortgages/credit agreement provisions re: same | 0.6 | 237.00 |
| 08/22/19 | AHI | Review of DIP order - MidCap draft | 0.7 | 455.00 |
| 08/22/19 | AHI | Review of revisions to credit agreement | 0.4 | 260.00 |
| 08/22/19 | AHI | Revise DIP loan order and send to G. Santamour | 0.6 | 390.00 |
| 08/22/19 | AHI | Draft additional language for DIP | 0.5 | 325.00 |
| 08/22/19 | AHI | Review of revised form of DIP order | 0.3 | 195.00 |
| 08/22/19 | AHI | Telephone call to G. Santamour re: DIP order | 0.5 | 325.00 |
| 08/22/19 | AHI | Review of blackline of DIP order | 0.1 | 65.00 |

376719
00014
10/03/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2511877
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/22/19 | AHI | Email to J. Roe re: status of DIP order | 0.1 | 65.00 |
| 08/22/19 | AHI | Email to G. Santamour re: DIP order and review of same | 0.5 | 325.00 |
| 08/22/19 | AHI | Telephone call from A. Wilen re: DIP order | 0.1 | 65.00 |
| 08/22/19 | AHI | Email to group re: final DIP order - timing | 0.1 | 65.00 |
| 08/22/19 | MM | Telephone call with A. Isenberg re: markup of DIP order | 0.2 | 149.00 |
| 08/22/19 | MM | Telephone call with A. Isenberg re: final DIP order | 0.2 | 149.00 |
| 08/22/19 | MM | Numerous e-mails and telephone call with MidCap and Committee counsel re: finalizing DIP order and DIP credit agreement | 0.7 | 521.50 |
| 08/22/19 | JCH | Review and analyze Committee comments to DIP order | 0.3 | 195.00 |
| 08/22/19 | JCH | Review and analyze further revised DIP order draft | 0.2 | 130.00 |
| 08/22/19 | JCH | Further review and analyze Midcap proposed revisions to DIP credit agreement | 0.2 | 130.00 |
| 08/22/19 | JCH | Correspondence with counsel to Midcap re: revisions to DIP order | 0.3 | 195.00 |
| 08/22/19 | JCH | Review and analyze correspondence from Midcap counsel and accompanying further revised DIP order | 0.2 | 130.00 |
| 08/22/19 | JCH | Further correspondence with Midcap counsel re: further revised DIP order and credit agreement | 0.3 | 195.00 |
| 08/22/19 | JCH | Review and analyze follow up correspondence from Committee counsel re: DIP order draft | 0.2 | 130.00 |
| 08/22/19 | JCH | Correspondence with counsel to Midcap re: response to DIP agreement inquiries | 0.2 | 130.00 |
| 08/22/19 | MBD | Draft certification of counsel for final DIP order | 0.4 | 174.00 |
| 08/22/19 | ASA | Review of and respond to multiple emails re: revisions to DIP order | 0.2 | 79.00 |
| 08/22/19 | ASA | Review of and respond to emails with lender re: closing documents for DIP financing | 0.2 | 79.00 |
| 08/23/19 | AHI | Email from committee counsel re: DIP order | 0.3 | 195.00 |
| 08/23/19 | AHI | Analysis of committee revisions to DIP order | 0.2 | 130.00 |
| 08/23/19 | AHI | Email to G. Santamour re: DIP revisions | 0.1 | 65.00 |
| 08/23/19 | MM | Review of e-mails between MidCap, S. Uhland and Committee counsel re: final DIP order / credit agreement | 0.5 | 372.50 |
| 08/23/19 | MM | Telephone call with J. Hampton re: submitting DIP order | 0.3 | 223.50 |
| 08/23/19 | JCH | Further review and analysis of Committee comments to DIP order and develop response to same | 0.3 | 195.00 |
| 08/23/19 | JCH | Review and analyze correspondence from counsel to Midcap re: DIP facility closing and DIP order revisions | 0.2 | 130.00 |
| 08/23/19 | JCH | Review and analyze correspondence from counsel to PAHH re: comments to revised DIP order | 0.1 | 65.00 |

376719
00014
10/03/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2511877
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/23/19 | JCH | Review and analyze further revised DIP order draft and correspondence to recipients of same | 0.2 | 130.00 |
| 08/23/19 | JCH | Correspondence with counsel to Midcap re: DIP order final comments and title affidavit status | 0.2 | 130.00 |
| 08/23/19 | JCH | Review of correspondence with Midcap re: open DIP order issues | 0.2 | 130.00 |
| 08/23/19 | JCH | Pursue resolution of remaining DIP order dispute | 0.2 | 130.00 |
| 08/23/19 | JCH | Correspondence with counsel to Midcap re: final DIP order issues | 0.3 | 195.00 |
| 08/23/19 | JCH | Review and analyze correspondence from counsel to Midcap re: expenses under DIP | 0.1 | 65.00 |
| 08/23/19 | JCH | Correspondence with client re: entry of final DIP order | 0.2 | 130.00 |
| 08/23/19 | JCH | Telephone from A. Wilen re: DIP facility funding and payments under same | 0.2 | 130.00 |
| 08/23/19 | REW | Review of and revise certification of counsel regarding revised final DIP order | 0.1 | 22.50 |
| 08/23/19 | REW | Prepare exhibits for certification of counsel regarding revised final DIP order | 0.6 | 135.00 |
| 08/23/19 | REW | .pdf and electronic docketing of certification of counsel regarding revised final DIP order | 0.3 | 67.50 |
| 08/23/19 | REW | Prepare final DIP order and exhibits and upload to the Court | 0.2 | 45.00 |
| 08/23/19 | REW | Telephone calls and e-mails with Chambers re: final DIP order | 0.3 | 67.50 |
| 08/23/19 | MBD | Correspondence to counsel to MidCap re: sign off on DIP order | 0.1 | 43.50 |
| 08/23/19 | MBD | Address issues related to finalizing DIP order and related documents for submission | 1.4 | 609.00 |
| 08/23/19 | ASA | Emails with client and MidCap re: DIP order, committee comments | 0.1 | 39.50 |
| 08/23/19 | ASA | Review of A. Wilen signature page for DIP financing and draft email to K. Stevens re: same | 0.2 | 79.00 |
| 08/23/19 | ASA | Review and analysis of multiple emails from MidCap and non-debtor guarantors re: final DIP order issues | 0.2 | 79.00 |
| 08/23/19 | ASA | Review of and respond to multiple emails through day re: final DIP order | 0.3 | 118.50 |
| 08/24/19 | JCH | Review and analyze anticipated timeline for DIP funding needs beyond STC auction and borrowing base | 0.3 | 195.00 |
| 08/25/19 | ASA | Emails with MidCap and internal memos re: closing status | 0.2 | 79.00 |
| 08/26/19 | MBD | Review of correspondence from K. Stevens re: closing of DIP | 0.1 | 43.50 |
| 08/26/19 | MAM | Analysis re: custodial agreement | 0.4 | 118.00 |
| 08/27/19 | JCH | Review and analyze updated 13 week DIP budget and variance report | 0.1 | 65.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2511877
00014                 DIP Financing and Cash Collateral                                      Page 13
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/27/19 | MAM | Analysis of Midcap credit agreement | 0.1 | 29.50 |
| 08/28/19 | MAM | Analysis of first amended MidCap credit agreement re: insurance requirements | 0.1 | 29.50 |
| 08/28/19 | MAM | Review and analyze final DIP order re: insurance requirements | 0.7 | 206.50 |
| 08/28/19 | MAM | Continue review and analysis of final DIP order re: insurance requirements | 0.7 | 206.50 |

TOTAL HOURS          118.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 12.5 | at | $395.00 = | 4,937.50 |
| Melissa A. Martinez | 3.2 | at | $295.00 = | 944.00 |
| Robyn E. Warren | 2.6 | at | $225.00 = | 585.00 |
| Adam H. Isenberg | 42.6 | at | $650.00 = | 27,690.00 |
| Jeffrey C. Hampton | 27.7 | at | $650.00 = | 18,005.00 |
| Mark Minuti | 23.2 | at | $745.00 = | 17,284.00 |
| Monique B. DiSabatino | 6.2 | at | $435.00 = | 2,697.00 |

CURRENT FEES          72,142.50

Less 10% Discount          -7,214.25
TOTAL FEES DUE          64,928.25

**TOTAL AMOUNT OF THIS  INVOICE**          64,928.25



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511649 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00015 |

Re:    Labor Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | PMH | Analysis of 1199C CBA and preparation of questions for M. Alfieri. | 0.8 | 572.00 |
| 08/01/19 | PMH | Emails with J. Dinome re PTO issues, 1199C issues, etc. | 0.2 | 143.00 |
| 08/01/19 | CAP | Research arbitration remedies post-petition | 1.4 | 567.00 |
| 08/02/19 | JCH | Review and analyze correspondence with PASNAP re: effects bargaining follow up | 0.2 | 130.00 |
| 08/02/19 | PMH | Call with M. Alfieri re PASNAP and 1199C issues. | 0.2 | 143.00 |
| 08/02/19 | PMH | Assignment to C. Pellegrini re arbitration and WARN issues and review of results of same. | 0.6 | 429.00 |
| 08/02/19 | CAP | Research remedies available in arbitration during bankruptcy | 1.8 | 729.00 |
| 08/02/19 | CAP | Confer with P. Heylman re: supplemental PAHS letters | 0.2 | 81.00 |
| 08/02/19 | CAP | Research re: stipulation in lieu of arbitration during bankruptcy | 0.7 | 283.50 |
| 08/04/19 | AHI | Review of letter from Tenet re: withdrawal liability claim indemnity notice | 0.1 | 65.00 |
| 08/05/19 | AHI | Email from J. Dinome re: non-qualified play and follow-up re: same | 0.7 | 455.00 |
| 08/05/19 | AHI | Analysis of issues re: PASNAP negotiations on PTO | 0.1 | 65.00 |
| 08/05/19 | PMH | Prepare for and call with M. Alfieri re PASNAP issues (PTO calculation, Tuition). | 0.3 | 214.50 |
| 08/05/19 | PMH | Draft, revise and edit Agenda for PASNAP meeting and emails with J. Dinome. | 0.8 | 572.00 |
| 08/05/19 | PMH | Review and analysis of contract and grievance documents and formulate strategy re arbitration demand in preparation for tomorrow's PASNAP meeting. | 0.8 | 572.00 |
| 08/05/19 | PMH | Emails with Lockton re SPD issues and review of material from same. | 0.4 | 286.00 |

376719
00015
10/03/19

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2511649
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/19 | PMH | Assignment to associate re supplemental (COBRA) WARN letter, review and edit results and send to J. Dinome. | 0.4 | 286.00 |
| 08/05/19 | PMH | Call with J. Dinome re: benefit plan requirements | 0.2 | 143.00 |
| 08/05/19 | CAP | Draft supplemental letter to PASNAP members re: qualifying event | 0.4 | 162.00 |
| 08/06/19 | AHI | Email to P. Heylman re: CBA property | 0.2 | 130.00 |
| 08/06/19 | JCH | Prepare for and attend PASNAP effects bargaining meeting | 0.9 | 585.00 |
| 08/06/19 | PMH | Collective bargaining preparation, client prep, and caucusing with client and meetings with PASNAP. | 5.2 | 3,718.00 |
| 08/07/19 | PMH | Emails with N. Alpers (PASNAP) re follow up issues from yesterday's collective bargaining. | 0.4 | 286.00 |
| 08/07/19 | PMH | Work on documentation for PASNAP member request and emails with client re same. | 0.3 | 214.50 |
| 08/07/19 | PMH | Emails with client re holiday pay PASNAP issues. | 0.1 | 71.50 |
| 08/08/19 | PMH | Revisions to individualized WARN letters; multiple internal emails and calls re COBRA letters per PASNAP agreement. | 0.5 | 357.50 |
| 08/08/19 | PMH | Communications with Nick Alpers (PASNAP) re COBRA letters. | 0.4 | 286.00 |
| 08/09/19 | PMH | Call with L. Geren (1199C) re bargaining issues. | 0.2 | 143.00 |
| 08/09/19 | PMH | Emails re WARN supplemental letters. | 0.2 | 143.00 |
| 08/12/19 | PMH | Review of material from B. Phipps. | 0.1 | 71.50 |
| 08/12/19 | PMH | Emails with N. Alpers re PTO issues. | 0.5 | 357.50 |
| 08/12/19 | PMH | Multiple emails with J. Dinome re Tier 1 costing issues. | 0.3 | 214.50 |
| 08/12/19 | PMH | Call to M. Burns re Tier 1 issues. | 0.1 | 71.50 |
| 08/13/19 | PMH | Emails and voicemail with M. Dougherty re Tier 1 issues. | 0.4 | 286.00 |
| 08/13/19 | PMH | Emails with N. Alpers re WARN notice issue. | 0.2 | 143.00 |
| 08/14/19 | PMH | Calls with M. Burns (IBX) re: health insurance plan | 0.2 | 143.00 |
| 08/14/19 | PMH | Call with M. Kramer (Lockton) and M. Dougherty. | 0.5 | 357.50 |
| 08/14/19 | PMH | Analysis of material from M. Kramer re IBX top facilities. | 0.4 | 286.00 |
| 08/14/19 | PMH | Analysis of IBX material from J. Dinome. | 0.2 | 143.00 |
| 08/14/19 | PMH | Emails with J. Dinome, D. Oglesby, A. Wilen re Tier 1 cost issues and discussion with Lockton. | 0.3 | 214.50 |
| 08/14/19 | PMH | Emails with M. Alfieri re PASNAP request. | 0.1 | 71.50 |
| 08/15/19 | PMH | Emails with M. Alfieri re PASNAP issues. | 0.3 | 214.50 |
| 08/15/19 | PMH | Emails with N. Alpers (PASNAP). | 0.4 | 286.00 |
| 08/15/19 | PMH | Emails and texts with J. Dinome re Tier 1 and other IBX cost issues and PASNAP emails. | 0.6 | 429.00 |

376719
00015
10/03/19

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2511649
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/16/19 | PMH | Calls re bankruptcy court filing on expected PTO claims. | 0.3 | 214.50 |
| 08/16/19 | PMH | Review of material re PASNAP request for employee files. | 0.3 | 214.50 |
| 08/16/19 | PMH | Emails with J. Dinome re counter to PASNAP wage language proposal and tuition figures. | 0.4 | 286.00 |
| 08/16/19 | PMH | Review chart from M. Alfieri re tuition and emails re same. | 0.5 | 357.50 |
| 08/16/19 | PMH | Emails with HUH team re meeting with PASNAP. | 0.3 | 214.50 |
| 08/16/19 | PMH | Emails with N. Alsip (PASNAP) re wage proposal and tuition issues. | 0.5 | 357.50 |
| 08/16/19 | PMH | Emails and client call re WARN supplemental notices. | 0.3 | 214.50 |
| 08/16/19 | PMH | Emails with N. Alsip (PASNAP) re bargaining meeting. | 0.2 | 143.00 |
| 08/19/19 | PMH | Emails with M. Malzberg (counsel to PASNAP) re: effects bargaining issues | 0.3 | 214.50 |
| 08/19/19 | PMH | Emails with N. Alpers re wages issues, including analysis of prior PASNAP proposal. | 0.4 | 286.00 |
| 08/19/19 | PMH | Strategy discussions re response to Malzberg. | 0.2 | 143.00 |
| 08/20/19 | JCH | Review and analyze correspondence from counsel to 1199 Fund re: benefits payment demand | 0.2 | 130.00 |
| 08/20/19 | PMH | Analysis of email from M. Malzberg for circulation to client and responses re same. | 0.4 | 286.00 |
| 08/20/19 | PMH | Emails with and call to M. Kramer re IBX calculations. | 0.2 | 143.00 |
| 08/20/19 | PMH | Call with J. Dinome re IBX issues. | 0.1 | 71.50 |
| 08/20/19 | PMH | Emails from N. Alpers and with client re same. | 0.2 | 143.00 |
| 08/20/19 | PMH | Analysis of material from M. Kramer and assessment of options. | 0.5 | 357.50 |
| 08/20/19 | PMH | Emails and call to M. Dougherty and IBX. | 0.2 | 143.00 |
| 08/21/19 | JCH | Telephone to counsel to PASNAP re: benefit issue | 0.2 | 130.00 |
| 08/21/19 | JCH | Correspondence with client team re: benefit fund payments | 0.2 | 130.00 |
| 08/21/19 | PMH | Analysis of material re health insurance (CBA, material from IBX and from Lockton) to identify issues re cost of plan for actives and COBRA. | 1.8 | 1,287.00 |
| 08/21/19 | PMH | Review of material from P. Kasicky and code/cfr provisions re COBRA requirements. | 0.7 | 500.50 |
| 08/21/19 | PMH | Draft outline re health plan cost issues for call with IBX and for collective bargaining negotiations. | 1.0 | 715.00 |
| 08/21/19 | PMH | Call with J. Dinome re: health plan issue | 0.2 | 143.00 |
| 08/21/19 | PMH | Call with IBX, Lockton and J. Dinome re: benefits options | 0.6 | 429.00 |
| 08/21/19 | PMH | Call from J. Dinome post IBX call. | 0.2 | 143.00 |

376719
00015
10/03/19

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2511649
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/21/19 | PMH | Review of new material from C. Leveridge re COBRA costs. | 0.3 | 214.50 |
| 08/22/19 | AHI | Email to J. Dinome re: non-qualified plan | 0.1 | 65.00 |
| 08/22/19 | PMH | Emails with J. Dinome, A. Wilen re health insurance issues. | 0.1 | 71.50 |
| 08/22/19 | PMH | Analysis of material and prepare outline for PASNAP bargaining session tomorrow. | 1.4 | 1,001.00 |
| 08/22/19 | PMH | Emails with J. Dinome re PASNAP bargaining strategy issues | 0.3 | 214.50 |
| 08/22/19 | PMH | Prepare material for explanation and discussion with J. Dinome of health care estimates including COBRA. | 0.8 | 572.00 |
| 08/22/19 | PMH | Prepare for and participate in conference call with A. Wilen, J. Dinome, J. Hampton re health insurance costs and related issues. | 0.7 | 500.50 |
| 08/22/19 | PMH | Emails with N. Alpers and call to same re: health benefit analysis | 0.4 | 286.00 |
| 08/22/19 | PMH | Analysis of J. Dinome material re Tier 1 penalty issue for health plan | 0.2 | 143.00 |
| 08/23/19 | JCH | Correspondence with counsel to PASNAP re: benefits issue follow up | 0.1 | 65.00 |
| 08/23/19 | JCH | Review and analyze correspondence from client re: pension fund and develop response to same | 0.3 | 195.00 |
| 08/23/19 | JCH | Review of and revise correspondence to counsel to 1199 Funds re: response to funding demands | 0.2 | 130.00 |
| 08/23/19 | JCH | Review of and revise draft objection to 1199 Funds motion | 0.3 | 195.00 |
| 08/23/19 | JCH | Review and analyze correspondence from counsel to 1199 Funds re: fund contribution demand | 0.2 | 130.00 |
| 08/23/19 | PMH | Analysis of usage from IBX in preparation for PASNAP discussions (Alpers and Malzberg). | 0.6 | 429.00 |
| 08/23/19 | PMH | Correspondence with J. Dinome re PASNAP bargaining issues. | 0.2 | 143.00 |
| 08/23/19 | PMH | Conference call with N. Alpers (PASNAP) and J. Dinome/A. Wilen to address PASNAP issues. | 0.7 | 500.50 |
| 08/23/19 | PMH | Emails with PASNAP and client re supplemental WARN letters. | 0.4 | 286.00 |
| 08/24/19 | JCH | Review and analyze correspondence from J. Freedman re: pension plan motion inquiry and develop response to same | 0.3 | 195.00 |
| 08/25/19 | JCH | Review and analyze correspondence from client re: health insurance alternatives for PASNAP members | 0.3 | 195.00 |
| 08/25/19 | JCH | Correspondence with PASNAP counsel re: benefits issue follow up | 0.1 | 65.00 |
| 08/25/19 | PMH | Analysis of PAHS usage, claim spend and budget options for call with M. Malzberg and draft email to and J. Dinome, A. Wilen, and J. Hampton re same. | 0.6 | 429.00 |
| 08/25/19 | PMH | Draft email to B. Phipps and J. Dinome re PASNAP board assessment of PTO calculations. | 0.3 | 214.50 |

376719
00015
10/03/19

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2511649
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/19 | AHI | Email to J. Dinome re: non-qualified plan issues | 0.2 | 130.00 |
| 08/26/19 | AHI | Review of materials received from client re: non-qualified plan | 0.1 | 65.00 |
| 08/26/19 | AHI | Conference call with J. Dinome re: non-qualified plan | 0.5 | 325.00 |
| 08/26/19 | JCH | Correspondence with counsel to PASNAP re: benefits coverage issues | 0.1 | 65.00 |
| 08/26/19 | PMH | Conference call with J. Dinome and J. Hampton in prep for Malzberg call. | 0.7 | 500.50 |
| 08/26/19 | PMH | Call with B. Phipps re PTO issues. | 0.2 | 143.00 |
| 08/26/19 | PMH | Call with M. Malzberg (counsel to PASNAP) re health plan issues. | 0.3 | 214.50 |
| 08/26/19 | PMH | Analysis of CBA/TA and employee information in preparation for call with PASNAP. | 0.8 | 572.00 |
| 08/26/19 | PMH | Emails with M. Alfieri re revisions to PTO calculations and individualized WARN letters. | 0.4 | 286.00 |
| 08/27/19 | PMH | Emails with PASNAP counsel re: bargaining issue | 0.2 | 143.00 |
| 08/27/19 | PMH | Emails and pricing projections with M. Kramer (Lockton) re health insurance costs. | 0.7 | 500.50 |
| 08/27/19 | PMH | Call and emails with J. Dinome re 2020 health benefit pricing and PASNAP dispute re health insurance. | 0.4 | 286.00 |
| 08/28/19 | AHI | Analysis of issues re: NQ plan - creditor inquiry | 0.2 | 130.00 |
| 08/28/19 | AHI | Review of email re: NQ plan issues | 0.1 | 65.00 |
| 08/28/19 | AHI | Telephone call from G. Santamour re: KEIP plan | 0.1 | 65.00 |
| 08/28/19 | AHI | Email to G. Santamour re: KEIP plan - extension | 0.1 | 65.00 |
| 08/28/19 | AHI | Telephone to A. Wilen re: CMS and 1199 issues | 0.1 | 65.00 |
| 08/28/19 | AHI | Telephone call from A. Wilen re: 401K - change of fiduciary | 0.2 | 130.00 |
| 08/28/19 | JCH | Review and analyze correspondence from PASNAP re: employee benefit issues | 0.1 | 65.00 |
| 08/28/19 | JCH | Correspondence with counsel to PASNAP re: WARN notice protocol | 0.2 | 130.00 |
| 08/28/19 | JCH | Conference with P. Heylman and J. Dinome re: PASNAP issues | 0.4 | 260.00 |
| 08/28/19 | PMH | Call with M. Malzberg re: benefit issues and treatment of same | 0.6 | 429.00 |
| 08/28/19 | PMH | Call with A. Wilen, J. Dinome, M. Dougherty and J. Hampton re PASNAP health care issues. | 0.4 | 286.00 |
| 08/28/19 | PMH | Emails with N. Alsip re: bargaining issues | 0.3 | 214.50 |
| 08/28/19 | PMH | Deal with new supplemental emails to PASNAP members. | 0.4 | 286.00 |
| 08/28/19 | PMH | Emails with A. Pierce re Connolly letter. | 0.2 | 143.00 |

376719
00015
10/03/19

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2511649
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/19 | PMH | Call with J. Dinome re: benchmarks for PASNAP health insurance claims | 0.3 | 214.50 |
| 08/29/19 | JCH | Review of correspondence with counsel to 1199 benefit plans re: payment detail and open issues | 0.2 | 130.00 |
| 08/29/19 | JCH | Correspondence with counsel to PASNAP negotiating points re: benefits dispute | 0.2 | 130.00 |
| 08/29/19 | PMH | Call with M. Kramer (Lockton) re health plan costs and COBRA costs. | 0.5 | 357.50 |
| 08/29/19 | PMH | Call with J. Dinome re health insurance costs and bargaining strategy. | 0.1 | 71.50 |
| 08/29/19 | PMH | Call with J. Dinome re Lockton issues. | 0.2 | 143.00 |
| 08/29/19 | PMH | Call with P. Kasicky re COBRA rules and analysis of cites and material from same. | 0.8 | 572.00 |
| 08/29/19 | PMH | Follow up call with P. Kasicky re COBRA rate change rules. | 0.4 | 286.00 |
| 08/29/19 | PMH | Prepare punch list re Lockton pricing issues and COBRA rate guidelines for J. Dinome. | 0.5 | 357.50 |
| 08/29/19 | PMH | Pull together material for supplemental WARN notices, including emails with A. Pierce and instructions to staff re PASNAP member mailings. | 0.4 | 286.00 |
| 08/29/19 | PMH | Analysis of M. Kramer email re COBRA and impact of same. | 0.2 | 143.00 |
| 08/30/19 | JCH | Telephone to counsel to PASNAP regarding benefits issues and procedure to address same and follow up re: same | 0.3 | 195.00 |
| 08/30/19 | JCH | Telephone from J. Dinome re: PASNAP benefit discussion and proposed potential to address same | 0.2 | 130.00 |
| 08/30/19 | JCH | Develop counter-proposal to address PASNAP | 0.3 | 195.00 |
| 08/30/19 | JCH | Telephone to PASNAP counsel re: follow up discussions | 0.2 | 130.00 |
| 08/30/19 | PMH | Call with J. Hampton re PASNAP health care issues and email re same. | 0.2 | 143.00 |
| 08/30/19 | PMH | Call with J. Hampton re new assignment to address Malzberg concerns, Lockton decision on COBRA rates; review of material re same. | 0.3 | 214.50 |
| 08/30/19 | PMH | Analysis of email chain from J. Dinome re Tier 1/2 reimbursement issue and tuition issue. | 0.2 | 143.00 |
| 08/31/19 | JCH | Correspondence with client re: proposed inquiries for analysis of PASNAP benefit claims | 0.2 | 130.00 |
| 08/31/19 | PMH | Drag list of potential factors for consideration on whether Tier 1 subsidy would apply and emails with J. Dinome re same. | 0.4 | 286.00 |

|  |  |  | TOTAL HOURS | 56.7 |

376719
00015
10/03/19

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2511649
Page 7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Carolyn A. Pellegrini | 4.5 | at | $405.00 | = | 1,822.50 |
| Adam H. Isenberg | 2.8 | at | $650.00 | = | 1,820.00 |
| Jeffrey C. Hampton | 5.9 | at | $650.00 | = | 3,835.00 |
| Paul M. Heylman | 43.5 | at | $715.00 | = | 31,102.50 |

CURRENT FEES                                                38,580.00

Less 10% Discount                                          -3,858.00
TOTAL FEES DUE                                             34,722.00

**TOTAL AMOUNT OF THIS  INVOICE**                          34,722.00

36004856.1 10/17/2019



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511650 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | AHI | Email exchange with J. Roe re: litigation matter | 0.3 | 195.00 |
| 08/01/19 | MM | Telephone call with M. Martinez re: Tenet/Conifer research needed | 0.2 | 149.00 |
| 08/01/19 | MM | E-mail to M. Martinez re: Tenet/Conifer documents | 0.2 | 149.00 |
| 08/01/19 | MM | Review of Huron document request | 0.3 | 223.50 |
| 08/01/19 | MM | Prepare for call with A. Wilen re: call with Tenet / Conifer | 0.3 | 223.50 |
| 08/01/19 | MM | Call with Tenet / Conifer re: discovery | 1.0 | 745.00 |
| 08/01/19 | MM | Follow up call with A. Wilen re: information to Tenet / Conifer | 0.3 | 223.50 |
| 08/01/19 | MM | Review of M. Martinez research on Tenet/Conifer motion | 0.3 | 223.50 |
| 08/01/19 | MM | E-mails with M. DiSabatino re: drafting response to Tenet/Conifer motion to compel | 0.2 | 149.00 |
| 08/01/19 | MM | E-mails with Tenet/Conifer's counsel re: list of witnesses and exhibits | 0.3 | 223.50 |
| 08/01/19 | MM | E-mails with D. Oglesby re: documents shared by Huron | 0.1 | 74.50 |
| 08/01/19 | MBD | Correspondence to A. Wilen and D. Oglesby re: Keystone Quality threatened termination | 0.2 | 87.00 |
| 08/02/19 | AHI | Email from J. Roe re: civil litigation matter | 0.1 | 65.00 |
| 08/02/19 | MM | E-mail from D. Oglesby re: documents / information provided to Huron | 0.1 | 74.50 |
| 08/02/19 | MM | Telephone call with M. DiSabatino re: objection to Tenet/Conifer motion to compel | 0.3 | 223.50 |
| 08/02/19 | MM | Telephone call with N. Wasden re: witness and exhibit lists for Tenet litigation | 0.2 | 149.00 |
| 08/02/19 | MM | E-mail to A. Wilen re: witness and exhibit lists for Tenet litigation | 0.2 | 149.00 |
| 08/02/19 | MM | E-mails with counsel to Tenet confirming documents and witness identification | 0.2 | 149.00 |

376719
00016
10/03/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2511650
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/19 | MM | E-mails with D. Oglesby re: documents delivered to Huron | 0.2 | 149.00 |
| 08/02/19 | MM | Call with J. Hampton re: Tenet/Conifer issues / hearing preparation | 0.2 | 149.00 |
| 08/02/19 | MBD | Develop responses to issues raised in Tenet's motion to compel | 0.6 | 261.00 |
| 08/03/19 | MBD | Begin preparation of response to Tenet's motion to compel | 2.1 | 913.50 |
| 08/03/19 | MBD | Analysis of background information needed for response to Tenet's motion to compel | 2.4 | 1,044.00 |
| 08/04/19 | MBD | Analysis of research re: rebuttable presumption of applying contract rate for administrative claim | 0.5 | 217.50 |
| 08/05/19 | AHI | Email to J. Roe re: litigation matters | 0.1 | 65.00 |
| 08/05/19 | MBD | Review of background documents for Tenet response | 2.9 | 1,261.50 |
| 08/05/19 | MBD | Draft response to Tenet's motion to compel | 6.9 | 3,001.50 |
| 08/05/19 | CAM | Retrieve redacted Amended Complaint from Chancery matter. | 0.1 | 29.50 |
| 08/06/19 | MM | E-mail to J. Victor of SSG re: Tenet deposition | 0.1 | 74.50 |
| 08/06/19 | MM | E-mail from N. Wasdin re: A. Wilen deposition | 0.1 | 74.50 |
| 08/06/19 | MM | Telephone call with A. Wilen re: A. Wilen deposition | 0.1 | 74.50 |
| 08/06/19 | MM | E-mails with Tenet/Conifer's counsel re: J. Victor deposition / witness unavailability | 0.3 | 223.50 |
| 08/06/19 | MM | Telephone call with J. Victor re: deposition / sale hearing | 0.2 | 149.00 |
| 08/06/19 | MM | Telephone call with G. Pesce re: depositions, settlement, hearing on Tenet's motion to compel | 0.2 | 149.00 |
| 08/06/19 | MM | E-mails with G. Pesce re: motion to continue / settlement | 0.2 | 149.00 |
| 08/06/19 | MM | E-mail from N. Wasdin re: Tenet/Conifer's witnesses / exhibits | 0.2 | 149.00 |
| 08/06/19 | MM | Review of Tenet/Conifer's motion to continue hearing | 0.2 | 149.00 |
| 08/06/19 | MM | Draft response to Tenet/Conifer's motion to continue hearing | 0.2 | 149.00 |
| 08/06/19 | MM | E-mails with M. DiSabatino re: points for responding to Tenet/Conifer's motion to continue hearing | 0.3 | 223.50 |
| 08/06/19 | MBD | Draft objection to Tenet motion to compel | 2.8 | 1,218.00 |
| 08/06/19 | MBD | Analysis of correspondence from J. Roe re: issues with Conifer | 0.4 | 174.00 |
| 08/06/19 | MBD | Analysis of research re: potential setoff and recoupment claims | 0.5 | 217.50 |
| 08/07/19 | MM | E-mails with Tenet's counsel re: purpose of global settlement meeting | 0.2 | 149.00 |
| 08/07/19 | MM | Review of e-mails from M. Martinez  re: Tenet/Conifer research | 0.2 | 149.00 |
| 08/07/19 | MM | E-mail with S. Uhland re: Tenet/Conifer meeting | 0.1 | 74.50 |
| 08/07/19 | MM | E-mails with MidCap's counsel re: Tenet/Conifer meeting | 0.2 | 149.00 |
| 08/07/19 | MM | E-mails with S. Brown re: Tenet/Conifer meeting | 0.2 | 149.00 |

376719
00016
10/03/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2511650
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/19 | MBD | Draft objection to Tenet's request to adjourn DIP hearing | 1.6 | 696.00 |
| 08/07/19 | MBD | Analysis of research re: setoff and recoupment arguments | 0.7 | 304.50 |
| 08/07/19 | MBD | Continue drafting objection to Tenet's motion to compel | 2.4 | 1,044.00 |
| 08/07/19 | MBD | Revisions to objection to Tenet's motion to compel | 0.8 | 348.00 |
| 08/07/19 | JJV | Prepared correspondence to S.A. Comunale re violations of automatic stay | 1.4 | 469.00 |
| 08/08/19 | AHI | Review of draft objection to Tenet motion | 0.5 | 325.00 |
| 08/08/19 | AHI | Meeting with M. DiSabatino re: revisions to draft objection to Tenet litigation | 0.6 | 390.00 |
| 08/08/19 | MM | E-mails for A. Isenberg and M. DiSabatino re: witnesses and documents for 8/19 hearing | 0.2 | 149.00 |
| 08/08/19 | MM | E-mails with J. Demmy re: Tenet/Conifer background documents | 0.2 | 149.00 |
| 08/08/19 | MM | E-mails with S. Uhland re: Tenet/Conifer meeting | 0.2 | 149.00 |
| 08/08/19 | MM | Preliminary review of draft objection to Tenet/Conifer motion | 0.3 | 223.50 |
| 08/08/19 | MM | Review of e-mails from M. Martinez re: research to respond to Tenet/Conifer motion to compel | 0.2 | 149.00 |
| 08/08/19 | MM | Review of e-mail from Tenet/Conifer's counsel re: settlement meeting | 0.1 | 74.50 |
| 08/08/19 | MM | Review of revised and updated draft objection to Tenet/Conifer motion | 0.1 | 74.50 |
| 08/08/19 | MM | Telephone call and e-mails with J. Roe of PAHS re: witnesses and documents to respond to Tenet/Conifer's motion to compel | 0.3 | 223.50 |
| 08/08/19 | MM | E-mails with Tenet/Conifer's counsel re: witnesses and documents for 8/19 hearing | 0.2 | 149.00 |
| 08/08/19 | MM | Conference with A. Isenberg and M. DiSabatino re: witnesses and documents for 8/19 hearing | 0.2 | 149.00 |
| 08/08/19 | MBD | Review of transcript from telephonic hearing re: Tenet's adjournment of motion to compel | 0.2 | 87.00 |
| 08/08/19 | MBD | Correspondence to D. Oglesby re: Tenet questions | 0.3 | 130.50 |
| 08/08/19 | MBD | Revisions to objection to Tenet's motion to compel | 2.9 | 1,261.50 |
| 08/08/19 | MBD | Analysis of payment structure under Conifer MSA | 1.5 | 652.50 |
| 08/08/19 | MBD | Analysis of issues related to Tenet's motion to compel | 1.1 | 478.50 |
| 08/08/19 | MBD | Compile list of documents and witnesses to be produced | 1.2 | 522.00 |

376719
00016
10/03/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2511650
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/19 | JDD | Reviewed Tenet and Conifer admin claim motion and DIP financing objection, Tenet and Conifer contracts and related correspondence, legal memos and other items in connection with admin claim, Debtors' claims against Tenet and Conifer all in preparation for discovery in connection with Tenet and Conifer contested matters. | 4.0 | 2,780.00 |
| 08/09/19 | MM | Develop agenda for settlement meeting with Tenet/Conifer | 0.2 | 149.00 |
| 08/09/19 | MM | Call with Committee counsel re: 8/13 settlement meeting with Tenet/Conifer | 0.2 | 149.00 |
| 08/09/19 | MM | E-mails with Tenet/Conifer's counsel re: production of documents / deposition dates | 0.3 | 223.50 |
| 08/09/19 | MM | E-mails with J. Victor re: availability for deposition | 0.2 | 149.00 |
| 08/09/19 | MM | E-mails with A. Wilen re: availability for deposition | 0.2 | 149.00 |
| 08/09/19 | MM | E-mail to J. Demmy re: deposition preparation | 0.1 | 74.50 |
| 08/09/19 | MM | Telephone call with J. Hampton re: Tenet/Conifer meeting / outcome of sale | 0.2 | 149.00 |
| 08/09/19 | MM | Develop alternative strategy for settling with Tenet/Conifer | 0.2 | 149.00 |
| 08/09/19 | MM | E-mails with M. DiSabatino and A. Isenberg re: motion to seal portions of objection to Tenet/Conifer's motion to compel | 0.2 | 149.00 |
| 08/09/19 | MM | Draft e-mail to identify witnesses and exhibits for Tenet/Conifer hearing | 0.3 | 223.50 |
| 08/09/19 | MM | Review and comment upon draft objection to Tenet/Conifer's motion to compel | 0.7 | 521.50 |
| 08/09/19 | MM | E-mails with A. Wilen and Committee counsel re: Tenet/Conifer's request to share invoices with MidCap | 0.2 | 149.00 |
| 08/09/19 | REW | Review of and revise objection to Tenet's motion to compel, declaration and proposed order | 0.8 | 180.00 |
| 08/09/19 | REW | .pdf and electronic docketing of motion to file objection to Tenet's motion to compel under seal | 0.2 | 45.00 |
| 08/09/19 | REW | Review of and revise motion to file objection to Tenet's motion to compel under seal | 0.5 | 112.50 |
| 08/09/19 | REW | .pdf and electronic docketing of objection to Tenet's motion to compel (FILED UNDER SEAL) | 0.2 | 45.00 |
| 08/09/19 | REW | .pdf and electronic docketing of objection to Tenet's motion to compel (REDACTED) | 0.2 | 45.00 |
| 08/09/19 | REW | Prepare redacted version of objection to Tenet's motion to compel and declaration | 0.3 | 67.50 |
| 08/09/19 | MBD | Revisions to objection to Tenet's motion to compel | 3.5 | 1,522.50 |
| 08/09/19 | MBD | Analysis of issues re: Tenet objection | 0.7 | 304.50 |

376719
00016
10/03/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2511650
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/09/19 | MBD | Further revisions to objection to Tenet's motion to compel | 0.6 | 261.00 |
| 08/09/19 | MBD | Revisions to motion to file objection to Tenet's motion to compel under seal | 0.5 | 217.50 |
| 08/09/19 | MBD | Telephone call with J. Roe of PAHS re: allegations in objection to Tenet's motion to compel of PAHS | 0.2 | 87.00 |
| 08/09/19 | MBD | Telephone call with A. Wilen re: objection to Tenet's motion to compel | 0.2 | 87.00 |
| 08/09/19 | MBD | Revisions to motion to file objection to Tenet's motion to compel under seal | 0.2 | 87.00 |
| 08/09/19 | MBD | Review of correspondence re: witnesses required for depositions | 0.2 | 87.00 |
| 08/09/19 | MBD | Correspondence to A. Wilen and J. Roe re: documents referenced in Tenet's objection | 0.3 | 130.50 |
| 08/09/19 | MBD | Correspondence to D. Oglesby re: Ravi Sharma introduction | 0.2 | 87.00 |
| 08/09/19 | JDD | Continued reviewing Tenet and Conifer admin claim motion and DIP financing objection and reviewed Tenet and Conifer contracts and related correspondence, legal memos and other items in connection with admin claim, Debtors' claims against Tenet and Conifer all in preparation for discovery in connection with Tenet and Conifer contested matters. | 4.5 | 3,127.50 |
| 08/10/19 | MM | E-mail to A. Wilen re: responsive documents for Tenet/Conifer | 0.2 | 149.00 |
| 08/10/19 | MM | E-mail with A. Wilen re: availability for a deposition | 0.2 | 149.00 |
| 08/10/19 | MM | E-mail with case team re: responsive documents for Tenet/Conifer | 0.2 | 149.00 |
| 08/10/19 | MM | Telephone call with J. Demmy re: background for Tenet/Conifer deposition | 0.6 | 447.00 |
| 08/10/19 | MM | E-mails with Tenet/Conifer, MidCap, Committee and CRO re: scheduling settlement meeting | 0.3 | 223.50 |
| 08/10/19 | MM | Further e-mails with A. Wilen re: deposition dates for Tenet/Conifer | 0.2 | 149.00 |
| 08/10/19 | MM | E-mails with J. Hampton re: Tenet/Conifer's request for permission to share invoices with MidCap | 0.2 | 149.00 |
| 08/10/19 | MBD | Review of correspondence from J. Roe re: information supporting Tenet objection | 0.1 | 43.50 |
| 08/10/19 | MBD | Review of correspondence from D. Oglesby re: Ravi Sharma introduction | 0.1 | 43.50 |
| 08/10/19 | JDD | Telephone calls with M. Minuti re Tenet and Conifer issues in connection with upcoming discovery/depositions. | 1.3 | 903.50 |
| 08/10/19 | JDD | Review and analyze several e-mails from Allen Wilen re Wilen deposition and related discovery issues. | 0.2 | 139.00 |
| 08/11/19 | MM | E-mail to Tenet/Conifer's counsel re: A. Wilen deposition | 0.2 | 149.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/11/19 | MM | Further e-mails with A. Wilen re: production of documents | 0.2 | 149.00 |
| 08/11/19 | MM | E-mails with A. Isenberg, M. DiSabatino and J. Hampton re: assembling documents for productions | 0.2 | 149.00 |
| 08/11/19 | MBD | Correspondence with R. Sharma re: call to discuss testimony | 0.2 | 87.00 |
| 08/11/19 | MBD | Analysis of list of documents needed in connection with Wilen declaration | 0.4 | 174.00 |
| 08/12/19 | AHI | Analysis of strategic issues re: Tenet dispute | 0.2 | 130.00 |
| 08/12/19 | AHI | Review of miscellaneous emails re: Tenet dispute | 0.1 | 65.00 |
| 08/12/19 | AHI | Prepare for and participate in conference call re: Tenet dispute | 1.4 | 910.00 |
| 08/12/19 | AHI | Review of draft notice of deposition - Tenet | 0.3 | 195.00 |
| 08/12/19 | AHI | Conference call with R. Sharker re: Tenet /Conifer dispute | 1.0 | 650.00 |
| 08/12/19 | AHI | Email to A. Applebaum re: Tenet litigation - deposition notices | 0.5 | 325.00 |
| 08/12/19 | AHI | Analysis of issues re: Tenet/Confer discovery | 2.9 | 1,885.00 |
| 08/12/19 | AHI | Email exchanges with M. Martinez re: Tenet discovery | 0.3 | 195.00 |
| 08/12/19 | MM | E-mails with J. Victor re: deposition date | 0.2 | 149.00 |
| 08/12/19 | MM | E-mails with J. Demmy re: coordinating depositions of Tenet/Conifer | 0.2 | 149.00 |
| 08/12/19 | MM | Telephone call with J. Hampton re: strategy for resolving Tenet/Conifer issues | 0.2 | 149.00 |
| 08/12/19 | MM | E-mails with J. Roe re: Conifer issues | 0.2 | 149.00 |
| 08/12/19 | MM | Call with J. Hampton re: coordinating Tenet/Conifer discovery and hearing | 1.1 | 819.50 |
| 08/12/19 | MM | E-mails with counsel to Tenet/Conifer to coordinate A. Wilen deposition | 0.3 | 223.50 |
| 08/12/19 | MM | E-mails with J. Roe re: call to discuss Tenet/Conifer issues | 0.2 | 149.00 |
| 08/12/19 | MM | E-mails with MidCap's counsel re: dates for depositions | 0.2 | 149.00 |
| 08/12/19 | MM | E-mails with Conrad O'Brien re: call to discuss Conifer services | 0.2 | 149.00 |
| 08/12/19 | MM | Telephone call with J. Roe re: background on Conifer issue | 0.2 | 149.00 |
| 08/12/19 | MM | Telephone call with A. Gallinaro re: Conifer's performance | 0.3 | 223.50 |
| 08/12/19 | MM | Telephone call with Committee counsel re: deposition schedule / settlement meeting time | 0.2 | 149.00 |
| 08/12/19 | MM | Call with R. Sharma of PAHS re: background on Tenet/Conifer issues | 0.3 | 223.50 |
| 08/12/19 | MM | Review of analysis re: Conifer's  performance issues | 0.5 | 372.50 |
| 08/12/19 | MM | Telephone call with G. Bryant re: Conifer's poor performance | 0.3 | 223.50 |

376719
00016
10/03/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2511650
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/19 | MM | E-mail from Committee counsel re: attendance at deposition | 0.1 | 74.50 |
| 08/12/19 | MM | E-mails with A. Wilen re: Conifer issues | 0.2 | 149.00 |
| 08/12/19 | MM | Telephone call with A. Isenberg re: EisnerAmper analysis | 0.2 | 149.00 |
| 08/12/19 | MM | Call with A. Wilen re: prepare for deposition | 0.4 | 298.00 |
| 08/12/19 | MM | E-mails with J. Hampton and J. Roe re: state court litigation | 0.2 | 149.00 |
| 08/12/19 | MM | E-mails with A. Wilen re: attempts to amend Conifer contract | 0.2 | 149.00 |
| 08/12/19 | MM | E-mails with Tenet's counsel re: A. Wilen deposition | 0.2 | 149.00 |
| 08/12/19 | MM | Telephone calls and e-mails with A. Isenberg and A. Applebaum to finalize Tenet/Conifer deposition notices | 0.2 | 149.00 |
| 08/12/19 | MM | E-mails with N. Wasdin re: document production | 0.2 | 149.00 |
| 08/12/19 | MM | E-mails with M. Martinez re: documents to be produced to Tenet/Conifer | 0.3 | 223.50 |
| 08/12/19 | MBD | Develop strategy with regards to discovery in connection with Tenet/Conifer motion to compel | 1.4 | 609.00 |
| 08/12/19 | MBD | Compile documents responsive to discovery requests | 1.3 | 565.50 |
| 08/12/19 | MBD | Telephone call with R. Sharma (former CIO) re: Tenet/Conifer litigation | 0.6 | 261.00 |
| 08/12/19 | MBD | Analysis of strategic issues re: responses to discovery requests | 0.4 | 174.00 |
| 08/12/19 | MBD | Conference call with S. Bisciello and R. Champion re: denial analyses | 0.6 | 261.00 |
| 08/12/19 | MBD | Review of notes from call with R. Sharma | 0.2 | 87.00 |
| 08/12/19 | MAM | Call with EisnerAmper re: Conifer appeal and denial documents for Tenet/Conifer document production | 0.3 | 88.50 |
| 08/12/19 | MAM | Prepare Tenet/Conifer document production | 8.0 | 2,360.00 |
| 08/12/19 | ASA | Analysis of discovery obligations related to Tenet/Conifer contested matter | 0.4 | 158.00 |
| 08/12/19 | ASA | Draft deposition notices with document requests to Tenet and Confer | 0.5 | 197.50 |
| 08/12/19 | ASA | Coordinate document production for Tenet/Conifer discovery | 0.2 | 79.00 |
| 08/12/19 | ASA | Telephone call with Eisner team re: document production, Conifer emails | 0.3 | 118.50 |
| 08/12/19 | ASA | Review of documents from Eisner team and analysis of same for document production | 0.5 | 197.50 |
| 08/12/19 | ASA | Review of and revise deposition notices and document requests for Tenet and Conifer | 0.6 | 237.00 |
| 08/12/19 | ASA | Further review of and revise deposition notices and email to counsel for Tenet and Conifer | 0.8 | 316.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/19 | ASA | Analysis of document production issues related to Tenet and Conifer | 0.3 | 118.50 |
| 08/12/19 | ASA | Emails with Tenet and Conifer counsel re: deposition notices | 0.1 | 39.50 |
| 08/12/19 | ASA | Analysis of open issues related to document production, timing and access to data room for documents | 0.1 | 39.50 |
| 08/12/19 | ASA | Analysis of document production from Eisner team re: Conifer analysis | 0.2 | 79.00 |
| 08/12/19 | ASA | Review of and respond to emails with Tenet/Conifer team re: access to documents and inclusion/exclusion of A. Wilen emails with MidCap | 0.1 | 39.50 |
| 08/12/19 | JDD | Telephone calls with Ravi Sharma (Debtors' former CIO) re tenet and Conifer issues. | 0.6 | 417.00 |
| 08/12/19 | JDD | Follow up call with M. Minuti  re call with Ravi Sharma (Debtors' former CIO) and re witness issues in connection with Tenet and Conifer contested matters. | 0.4 | 278.00 |
| 08/12/19 | JDD | E-mails to and from N. Wasdin re scheduling of depositions of Tenet and Conifer witnesses. | 0.1 | 69.50 |
| 08/12/19 | JDD | Review and analyze proposed document production list for Tenet and Conifer deposition notices.  E-mail to A Applebaum with suggested additional request. | 0.2 | 139.00 |
| 08/13/19 | AHI | Meeting with A. Wilen re: preparation for deposition | 1.7 | 1,105.00 |
| 08/13/19 | AHI | Meeting with A. Wilen re: Tenet issues | 0.3 | 195.00 |
| 08/13/19 | AHI | Prepare for meeting with Tenet | 0.4 | 260.00 |
| 08/13/19 | AHI | Conference call with A. Wilen re: Tenet settlement outline | 0.7 | 455.00 |
| 08/13/19 | MM | Prepare for and participate in A. Wilen deposition | 4.5 | 3,352.50 |
| 08/13/19 | MM | Follow up meeting with A. Wilen re: deposition / settlement meeting with Tenet/Conifer | 0.2 | 149.00 |
| 08/13/19 | MM | E-mails with M. Collins re: call to discuss PAHH issues | 0.2 | 149.00 |
| 08/13/19 | MM | E-mails with N. Wasdin re: documents / deposition | 0.2 | 149.00 |
| 08/13/19 | MM | Telephone call with J. Victor re: A. Wilen deposition | 0.2 | 149.00 |
| 08/13/19 | MM | E-mail from A. Gallinaro re: Tenet litigation | 0.2 | 149.00 |
| 08/13/19 | MM | Telephone call with J. Hampton re: plan for settlement meeting with Tenet/Conifer | 0.2 | 149.00 |
| 08/13/19 | MM | Call with J. Demmy re: prepare for deposition of Tenet and Conifer | 0.8 | 596.00 |
| 08/13/19 | MM | E-mails from N. Wasdin re: production of documents / witnesses | 0.2 | 149.00 |
| 08/13/19 | MM | E-mails with Tenet's counsel re: logistics for settlement meeting | 0.2 | 149.00 |
| 08/13/19 | MM | Telephone calls and e-mails with J. Victor re: deposition preparation / alternative financing | 0.3 | 223.50 |

376719
00016
10/03/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2511650
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/13/19 | MM | Review of e-mail from Tenet's counsel re: motion in limine | 0.1 | 74.50 |
| 08/13/19 | MM | Review of Tenet's motion in limine | 0.2 | 149.00 |
| 08/13/19 | MAM | Review and analyze Tenet and Conifer's motion to adjourn final DIP hearing in advance of deposition on 8/16 | 0.4 | 118.00 |
| 08/13/19 | MAM | Review deposition notices in connection with Tenet/Conifer dispute | 0.2 | 59.00 |
| 08/13/19 | MAM | Review document production re: privilege for upcoming hearing | 0.5 | 147.50 |
| 08/13/19 | ASA | Review of and respond to emails with counsel for Tenet/Conifer re: document production, deposition notices | 0.2 | 79.00 |
| 08/13/19 | ASA | Review of flagged documents as part of document production re: 408 confidentiality | 0.3 | 118.50 |
| 08/13/19 | ASA | Review of Tenet/Conifer motion in limine to exclude evidence of prepetition breaches | 0.2 | 79.00 |
| 08/13/19 | JDD | Reviewed rough draft of A Wilen deposition transcript in preparation for Tenet and Conifer depositions. | 1.6 | 1,112.00 |
| 08/13/19 | JDD | Teleconference with M Minuti re Wilen deposition and issues in connection with upcoming Tenet and Conifer depositions. | 0.8 | 556.00 |
| 08/14/19 | AHI | Meetings with Tenet re: settlement negotiations - DIP and lift-stay motion | 4.8 | 3,120.00 |
| 08/14/19 | AHI | Meetings with client re: preparation for meeting with Tenet | 0.9 | 585.00 |
| 08/14/19 | MM | E-mail to J. Roe re: date of filing of Superior Court complaint | 0.2 | 149.00 |
| 08/14/19 | MM | Telephone call with J. Demmy re: prepare for depositions | 0.2 | 149.00 |
| 08/14/19 | MM | E-mails with D. Oglesby re: Tenet June and July billings | 0.2 | 149.00 |
| 08/14/19 | MM | Review of documents produced by Tenet / Conifer | 0.4 | 298.00 |
| 08/14/19 | MM | E-mail to J. Victor re: prepare for deposition | 0.1 | 74.50 |
| 08/14/19 | MBD | Review of documents provided by Tenet in connection with motion to compel | 1.5 | 652.50 |
| 08/14/19 | MBD | Coordinate documents to be used in connection with depositions | 0.3 | 130.50 |
| 08/14/19 | MBD | Review of Tenet motion in limine and related exhibits | 0.5 | 217.50 |
| 08/14/19 | ASA | Draft memo re: status of deposition notices and filing same | 0.1 | 39.50 |
| 08/14/19 | ASA | Review and analysis of confidentiality agreement from Tenet | 0.7 | 276.50 |
| 08/14/19 | ASA | Revise confidentiality agreement and draft memo re: revisions | 0.4 | 158.00 |
| 08/14/19 | JDD | Reviewed documents produced by Tenet and Conifer and continued to prep for depositions of their witnesses (Maloney and Dawson). Prepared/drafted outline for the depositions. | 7.5 | 5,212.50 |
| 08/15/19 | MM | E-mail deposition transcript to A. Wilen | 0.1 | 74.50 |
| 08/15/19 | MM | Review of background documents provided by EisnerAmper | 1.8 | 1,341.00 |

376719
00016
10/03/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2511650
Page 10

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/19 | MM | Call with J. Victor re: prepare for deposition | 0.7 | 521.50 |
| 08/15/19 | MM | Review and comment upon confidentiality order | 0.4 | 298.00 |
| 08/15/19 | MM | E-mail with Tenet's counsel re: protective order | 0.2 | 149.00 |
| 08/15/19 | MBD | Review of Tenet reply in support of motion to compel | 0.3 | 130.50 |
| 08/15/19 | MAM | Review additional document production in Tenet/Conifer dispute re: financing alternatives | 0.1 | 29.50 |
| 08/15/19 | ASA | Review of memo re: further comments to confidentiality order | 0.1 | 39.50 |
| 08/15/19 | ASA | Conference re: issues raised at Tenet depositions, develop further strategy re: same | 0.2 | 79.00 |
| 08/15/19 | JDD | Pre-deposition prep and took depositions of Tenet and Conifer witnesses (Maloney and Dawson) | 8.5 | 5,907.50 |
| 08/16/19 | AHI | Email to M. Minuti re: patient data | 0.2 | 130.00 |
| 08/16/19 | MM | E-mail to D. Oglesby re: actual billings for June, July and August | 0.2 | 149.00 |
| 08/16/19 | MM | Develop areas of likely cross examination of Tenet / Conifer witnesses | 0.2 | 149.00 |
| 08/16/19 | MM | Participate in J. Victor deposition | 0.9 | 670.50 |
| 08/16/19 | MM | Telephone call with M. DiSabatino and M. Martinez re: Tenet / Conifer legal arguments | 0.2 | 149.00 |
| 08/16/19 | MM | Telephone call with J. Hampton re: Tenet / Conifer issues | 0.2 | 149.00 |
| 08/16/19 | MM | Call with S. Pink re: Conifer's performance issues | 0.6 | 447.00 |
| 08/16/19 | MM | Conference with M. DiSabatino re: responding to motion in limine | 0.2 | 149.00 |
| 08/16/19 | MM | E-mails with M. DiSabatino re: new motion in limine filed by Tenet / Conifer | 0.2 | 149.00 |
| 08/16/19 | MM | E-mails with A. Applebaum and Tenet's counsel re: finalizing confidentiality order | 0.2 | 149.00 |
| 08/16/19 | MBD | Draft objection to motion in limine | 1.2 | 522.00 |
| 08/16/19 | MAM | Follow up research in support of argument to rebut contract rate presumption | 0.3 | 88.50 |
| 08/16/19 | ASA | Revise confidentiality agreement and draft email to Kirkland re: same | 0.3 | 118.50 |
| 08/16/19 | ASA | Review of and respond to emails with Tenet/Conifer re: confidentiality agreement and order, revise same and draft email with authority to file | 0.4 | 158.00 |
| 08/16/19 | ASA | Emails with committee counsel re: confidentiality agreement and order | 0.1 | 39.50 |
| 08/16/19 | ASA | Review of Tenet motion in limine re: prepetition performance deficiencies | 0.3 | 118.50 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2511650
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/16/19 | ASA | Review of certification of counsel filed by Tenet/Conifer re: confidentiality agreement and order | 0.1 | 39.50 |
| 08/16/19 | JDD | Review and analyze several e-mail communications from N Wasdin (Tenet/Conifer), A Applebaum and Boris (Committee) re confidentiality order in connection with Tenet/Conifer document productions and depositions | 0.2 | 139.00 |
| 08/17/19 | MM | Review of Tenet / Conifer's motion in limine | 0.2 | 149.00 |
| 08/17/19 | MM | Review of and revise response to Tenet / Conifer's motion in limine | 0.4 | 298.00 |
| 08/17/19 | MM | E-mails with M. DiSabatino re: changes to response to Tenet / Conifer's motion in limine | 0.2 | 149.00 |
| 08/17/19 | MM | Review of new documents produced by Tenet / Conifer | 0.6 | 447.00 |
| 08/17/19 | MM | Review of D. Dawson (Conifer) deposition transcript | 0.5 | 372.50 |
| 08/17/19 | MAM | Review and analyze arguments in Tenet/Conifer's motion in limine to exclude from August 19 hearing evidence re: prepetition lawsuit | 0.4 | 118.00 |
| 08/17/19 | JDD | Reviewed Dawson and Maloney deposition transcripts and prepared Deposition summaries in connection with preparation for 8/19 hearing on Tenet/Conifer motion | 2.5 | 1,737.50 |
| 08/17/19 | JDD | Several internal strategy e-mails/communications re trial procedures (presentation of evidence and ordering of witnesses) for Tenet/Conifer motion | 0.3 | 208.50 |
| 08/18/19 | MM | E-mails with M. DiSabatino re: 90 day payment numbers | 0.2 | 149.00 |
| 08/18/19 | MM | Call with Tenet / Conifer's counsel re: evidentiary issues | 0.4 | 298.00 |
| 08/18/19 | MBD | Revisions to objection to motions in limine to prepare for filing | 0.4 | 174.00 |
| 08/18/19 | MAM | Draft research memo re: arguments in support of rebutting contract rate presumption for administrative claim | 1.6 | 472.00 |
| 08/18/19 | JDD | Prepared for tomorrow's hearing on DIP Motion and Tenet/Conifer Motion (prepared cross ex outlines for Dawson and Maloney; reviewed documents produced by Tenet/Conifer yesterday and trial exhibits) | 6.0 | 4,170.00 |
| 08/18/19 | JDD | Teleconference with Tenet/Conifer counsel re evidentiary and procedural issues in connection with Tenet/Conifer motion | 0.5 | 347.50 |
| 08/19/19 | REW | Review of and revise objection to Tenet's motions in limine | 0.4 | 90.00 |
| 08/19/19 | REW | .pdf and electronic docketing of objection to Tenet's motions in limine | 0.2 | 45.00 |
| 08/19/19 | MBD | Review of ID Liquidation case re: shifting of burden with regards to contract rates | 0.2 | 87.00 |
| 08/19/19 | MAM | Review and analyze arguments in objection to Tenet/Conifer motion in limine | 0.2 | 59.00 |
| 08/19/19 | ASA | Review of response to Tenet/Conifer motions in limine re: evidence for hearing | 0.2 | 79.00 |

376719
00016
10/03/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2511650
Page 12

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/19 | JDD | Post-hearing strategy/prep meeting for tomorrow's resumption of hearing on DIP Motion and Tenet/Conifer Motion | 0.7 | 486.50 |
| 08/19/19 | JDD | Prepared revised cross outline for Dawson in connection with tomorrow's resumption of hearing on DIP Motion and Tenet/Conifer Motion | 1.1 | 764.50 |
| 08/19/19 | JDD | Prepped for contested evidentiary hearings on DIP motion and Tenet/Conifer Motion | 4.0 | 2,780.00 |
| 08/19/19 | JDD | Attendance at and participation in contested evidentiary hearings on DIP motion and Tenet/Conifer Motion | 4.3 | 2,988.50 |
| 08/19/19 | JJV | Prepared automatic stay letter to InDemand Interpreting | 0.8 | 268.00 |
| 08/19/19 | JJV | Calls with InDemand Interpreting regarding the automatic stay | 0.2 | 67.00 |
| 08/20/19 | MBD | Begin drafting of objection to Benefit Fund motion for administrative expense | 1.3 | 565.50 |
| 08/20/19 | JDD | Prep for resumed hearing on DIP Motion and Tenet/Conifer Motion (Dawson cross) | 1.0 | 695.00 |
| 08/20/19 | JDD | Attendance at and participating at contested, evidentiary hearing on DIP Motion and Tenet/Conifer Motion | 5.5 | 3,822.50 |
| 08/20/19 | JDD | Participated in, between hearing, meetings among Debtor reps, with MidCap on phone with Tenet/Conifer and reviewed MSA and SOW in connection with issues raised thereunder by Tenet/Conifer in connection with same | 1.5 | 1,042.50 |
| 08/21/19 | MBD | Correspondence with J. Roe re: notice of mechanics' lien | 0.2 | 87.00 |
| 08/21/19 | MBD | Develop list of open questions re: benefit fund payments | 0.4 | 174.00 |
| 08/21/19 | MBD | Research re: fringe benefits as administrative expense | 1.1 | 478.50 |
| 08/22/19 | MBD | Draft objection to Benefit Funds administrative claim | 2.3 | 1,000.50 |
| 08/22/19 | MBD | Call with D. Oglesby, J. Dinome and M. Alfieri re: contribution reports | 0.7 | 304.50 |
| 08/22/19 | MBD | Continue to draft objection to Benefit Fund motion | 5.2 | 2,262.00 |
| 08/22/19 | JJV | Researched Pennsylvania mechanic's lien law and prepared automatic stay letter to Otis Elevator | 1.7 | 569.50 |
| 08/22/19 | JJV | Analyzed mechanic's lien claim filed by Otis Elevator and prepared suggestion of bankruptcy stay | 0.8 | 268.00 |
| 08/23/19 | MM | Review of notice of filing of mechanic's lien | 0.2 | 149.00 |
| 08/23/19 | JJV | Correspondence with Otis Elevator re Cure Notice | 0.1 | 33.50 |
| 08/23/19 | JJV | Filed suggestion of bankruptcy stay | 0.1 | 33.50 |
| 08/24/19 | JCH | Review of correspondence from A. Wilen re: litigation action against STC | 0.1 | 65.00 |
| 08/26/19 | MM | Outline settlement proposal to Tenet / Conifer | 0.3 | 223.50 |

376719
00016
10/03/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2511650
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/19 | MBD | Correspondence to J. Dinome re: co-pay issue | 0.1 | 43.50 |
| 08/27/19 | MM | E-mail to J. Hampton re: draft Tenet/Conifer settlement proposal | 0.2 | 149.00 |
| 08/27/19 | MBD | Review of correspondence from J. Dinome re: contribution reports | 0.1 | 43.50 |
| 08/27/19 | MBD | Correspondence to B. Crocitto re: contribution reports | 0.2 | 87.00 |
| 08/28/19 | MBD | Analysis of correspondence from counsel to Benefit Funds re: outstanding amounts | 1.9 | 826.50 |
| 08/28/19 | MBD | Correspondence to A. Wilen and D. Oglesby re: payments to Benefit Funds | 0.4 | 174.00 |
| 08/28/19 | MBD | Analysis of research re: 1114 and impact on asserted benefits claim | 1.1 | 478.50 |
| 08/28/19 | JJV | Analyzed PerkinElmer termination letter | 0.1 | 33.50 |
| 08/29/19 | MBD | Analysis of Collier section re: 1114 in connection with benefits claim | 0.2 | 87.00 |
| 08/29/19 | MBD | Telephone call with A. Wilen and J. Hampton re: Local 1199C fund issues | 0.3 | 130.50 |
| 08/29/19 | MBD | Telephone call with D. Oglesby re: Benefit Fund issues | 0.1 | 43.50 |
| 08/29/19 | MBD | Correspondence with A. Kelser re: Benefit Fund issues | 0.8 | 348.00 |
| 08/29/19 | MBD | Revise and finalize objection to Benefit Fund motion | 0.7 | 304.50 |
| 08/29/19 | JJV | Prepared letter to PerkinElmer re automatic stay | 0.4 | 134.00 |
| 08/30/19 | MM | Telephone call with J. Roe of PAHS re: Tenet litigation | 0.2 | 149.00 |
| 08/30/19 | REW | Review of and revise objection to Funds' motion for payment of administrative expenses | 0.5 | 112.50 |
| 08/30/19 | REW | .pdf and electronic docketing of objection to Funds' motion for payment of administrative expenses | 0.2 | 45.00 |
| 08/30/19 | MBD | Correspondence with D. Oglesby and B. Crocitto re: Benefit Funds payments | 0.2 | 87.00 |

TOTAL HOURS   209.2

376719                 Philadelphia Academic Health System, LLC, et. al          Invoice Number  2511650
00016                  Litigation: Contested Matters and Adversary Proceedings       Page 14
10/03/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Aaron S. Applebaum | 7.7 | at | $395.00 = | 3,041.50 |
| Jeremiah J. Vandermark | 5.6 | at | $335.00 = | 1,876.00 |
| Melissa A. Martinez | 12.0 | at | $295.00 = | 3,540.00 |
| Robyn E. Warren | 3.5 | at | $225.00 = | 787.50 |
| Christine A. Murray | 0.1 | at | $295.00 = | 29.50 |
| Adam H. Isenberg | 17.3 | at | $650.00 = | 11,245.00 |
| Jeffrey C. Hampton | 0.1 | at | $650.00 = | 65.00 |
| Mark Minuti | 40.0 | at | $745.00 = | 29,800.00 |
| John D. Demmy | 57.3 | at | $695.00 = | 39,823.50 |
| Monique B. DiSabatino | 65.6 | at | $435.00 = | 28,536.00 |

CURRENT FEES                                                       118,744.00

Less 10% Discount                                                  -11,874.40
TOTAL FEES DUE                                                     106,869.60


**TOTAL AMOUNT OF THIS INVOICE**                                   106,869.60



| Philadelphia Academic Health System, LLC | Invoice Number | 2511651 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 10/03/19 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/06/19 | PMH | Non-working portion of travel to/from meetings with PASNAP. | 3.4 | 2,431.00 |
| 08/07/19 | MM | Travel to and from Philadelphia for review of residents program assets | 1.5 | 1,117.50 |
| 08/08/19 | MM | Travel to and from Philadelphia to attend the residents program assets auction | 2.2 | 1,639.00 |
| 08/12/19 | MAM | Non-working travel to assist in Tenet/Conifer document production | 0.6 | 177.00 |
| 08/13/19 | MM | Travel to/from Philadelphia for A. Wilen deposition | 2.1 | 1,564.50 |
| 08/14/19 | MM | Travel to Philadelphia to attend DIP settlement meeting | 1.9 | 1,415.50 |
| 08/16/19 | MM | Non-billable travel to / from Philadelphia for J. Victor deposition | 1.8 | 1,341.00 |
| 08/19/19 | AHI | Travel to/from Wilmington for hearings | 1.7 | 1,105.00 |
| 08/20/19 | AHI | Travel to Wilmington for hearings | 1.3 | 845.00 |
| 08/21/19 | AHI | Travel to Wilmington for continued DIP hearing | 2.1 | 1,365.00 |
| | | TOTAL HOURS | 18.6 | |

376719                     Philadelphia Academic Health System, LLC, et. al                 Invoice Number  2511651
00017                      Non-Working Travel                                                Page 2
10/03/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Melissa A. Martinez | 0.6 | at | $295.00 = | 177.00 |
| Adam H. Isenberg | 5.1 | at | $650.00 = | 3,315.00 |
| Mark Minuti | 9.5 | at | $745.00 = | 7,077.50 |
| Paul M. Heylman | 3.4 | at | $715.00 = | 2,431.00 |

CURRENT FEES                                                                                     13,000.50

Less 50% Discount                                                                                -6,500.25
TOTAL FEES DUE                                                                                    6,500.25

**TOTAL AMOUNT OF THIS  INVOICE**                                                                6,500.25



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511652 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/19 | MM | Draft / outline J. Victor residents program assets sale proffer for 8/9 hearing | 1.0 | 745.00 |
| 08/02/19 | JCH | Correspondence with A. Wilen re: witnesses for Tenet motion | 0.1 | 65.00 |
| 08/04/19 | MM | Review of and revise J. Victor sale proffer for 8/9 hearing | 0.5 | 372.50 |
| 08/04/19 | MM | Draft A. Wilen sale proffer for 8/9 hearing | 1.0 | 745.00 |
| 08/04/19 | MM | Prepare oral argument outline for sale of residents program assets | 1.0 | 745.00 |
| 08/04/19 | JCH | Identify witnesses and lines of testimony for DIP hearing | 0.3 | 195.00 |
| 08/05/19 | AHI | Review of draft email to Tenet re: documents for hearing | 0.2 | 130.00 |
| 08/05/19 | MM | Telephone call with J. Hampton re: prepare for 8/9 hearing | 0.2 | 149.00 |
| 08/05/19 | MM | Preparing for DIP hearing including drafting A. Wilen DIP proffer for 8/9 hearing | 2.8 | 2,086.00 |
| 08/05/19 | MM | Call with J. Hampton and A. Isenberg re: preparing for DIP hearing | 0.3 | 223.50 |
| 08/05/19 | MM | Further review of and revisions to DIP hearing proffers | 0.5 | 372.50 |
| 08/06/19 | MM | Review of and revise A. Wilen DIP proffer for final DIP hearing | 0.8 | 596.00 |
| 08/07/19 | MM | Prepare for teleconference with Court re: Tenet/Conifer's request for continuance | 1.5 | 1,117.50 |
| 08/08/19 | AHI | Review of transcript re: 8/7/2019 telephonic hearing | 0.2 | 130.00 |
| 08/11/19 | MM | Review of and revisions to sale hearing proffers based upon outcome of auction | 1.8 | 1,341.00 |
| 08/11/19 | MM | Review of and revisions to outline / oral argument for hearing on sale of resident program assets | 1.5 | 1,117.50 |
| 08/12/19 | AHI | Follow-up to discussions re: hearing preparation - Tenet | 0.3 | 195.00 |
| 08/12/19 | AHI | Analysis of documents potentially needed for hearing - Tenet | 1.4 | 910.00 |
| 08/12/19 | JCH | Prepare for Tenet litigation | 0.5 | 325.00 |

376719
00019
10/03/19

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2511652
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/19 | MBD | Analysis of status of pending rejection motions and hearing on same | 0.1 | 43.50 |
| 08/13/19 | MM | Prepare for hearing on DIP / Tenet/Conifer's motion to compel, including A. Wilen proffer | 2.0 | 1,490.00 |
| 08/14/19 | MM | Review of documents, prepare for hearing on final DIP | 3.0 | 2,235.00 |
| 08/15/19 | MM | Call with J. Hampton re: prepare for 8/19 hearing | 0.3 | 223.50 |
| 08/15/19 | MM | Review of documents to prepare for 8/19 hearing | 1.4 | 1,043.00 |
| 08/15/19 | MM | E-mails with A. Wilen and D. Oglesby re: documents / evidence for 8/19 hearing | 0.2 | 149.00 |
| 08/15/19 | MM | Review of and revisions to proffer for 8/19 hearing | 2.0 | 1,490.00 |
| 08/16/19 | MM | Review of and revisions to proffer / outline for 8/19 hearing | 0.9 | 670.50 |
| 08/16/19 | MM | E-mails with A. Wilen re: prepare for 8/19 hearing | 0.2 | 149.00 |
| 08/16/19 | MM | Conference with J. Demmy re: prepare for 8/19 hearing | 0.5 | 372.50 |
| 08/16/19 | MM | Review of and revisions to proffers for 8/19 hearing | 1.8 | 1,341.00 |
| 08/16/19 | MM | E-mails to J. Victor and A. Wilen re: draft proffers for 8/19 hearing | 0.2 | 149.00 |
| 08/16/19 | MBD | Begin preparation for hearing on omnibus rejection motions | 4.5 | 1,957.50 |
| 08/16/19 | MBD | Review of SBJ bid in preparation for 8/19 hearing | 1.3 | 565.50 |
| 08/16/19 | MBD | Analysis of issues re: argument for 8/19 hearing | 1.4 | 609.00 |
| 08/16/19 | MBD | Correspondence to J. Victor with proffer | 0.2 | 87.00 |
| 08/17/19 | MM | Prepare for 8/19 hearing | 6.4 | 4,768.00 |
| 08/17/19 | MM | E-mails with Tenet's counsel re: evidentiary representation | 0.2 | 149.00 |
| 08/17/19 | JCH | Review and analyze and revise S. Victor proffer for hearing | 0.3 | 195.00 |
| 08/17/19 | JCH | Review and analyze motion of Tenet to exclude evidence | 0.2 | 130.00 |
| 08/17/19 | JCH | Review and analyze Tenet/Conifer termination and related extension documents | 0.3 | 195.00 |
| 08/17/19 | JCH | Develop arguments in opposition to Tenet/Conifer motion | 0.5 | 325.00 |
| 08/17/19 | MBD | Prepare argument for upcoming hearing | 2.9 | 1,261.50 |
| 08/18/19 | AHI | Review of draft proffer re: 8/19/2019 hearing | 2.5 | 1,625.00 |
| 08/18/19 | AHI | Review of comments to A. Wilen proffer | 0.1 | 65.00 |
| 08/18/19 | AHI | Review of and revise draft revised proffer | 1.2 | 780.00 |
| 08/18/19 | MM | Prepare for 8/19 hearing | 5.4 | 4,023.00 |
| 08/18/19 | MM | Call with A. Wilen re: prepare for 8/19 hearing | 1.5 | 1,117.50 |
| 08/18/19 | MM | Assemble exhibits for 8/19 hearing | 0.7 | 521.50 |
| 08/18/19 | MM | Telephone call with J. Victor re: 8/19 testimony | 0.2 | 149.00 |

376719
00019
10/03/19

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2511652
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/18/19 | MM | Further call with A. Wilen re: prepare for 8/19 hearing | 0.2 | 149.00 |
| 08/18/19 | JCH | Review and analyze and revise proffer for 8/19 hearings | 1.1 | 715.00 |
| 08/18/19 | JCH | Conference with M. Minuti re: Tenet motion hearing issues | 0.4 | 260.00 |
| 08/18/19 | JCH | Review and analyze further revised hearing proffer draft | 0.3 | 195.00 |
| 08/18/19 | JCH | Review and analyze materials provided by Tenet counsel re: TSA and MSA billing analysis | 0.2 | 130.00 |
| 08/18/19 | REW | Prepare exhibits binders for 8/19 hearing | 3.9 | 877.50 |
| 08/18/19 | MBD | In preparation for 8/19 hearing, prepare schedule with 90-day payments for each Debtor | 0.3 | 130.50 |
| 08/18/19 | MBD | Prepare argument for 8/19 hearing | 3.1 | 1,348.50 |
| 08/18/19 | MBD | Review of research re: rebutting contract rate presumption | 0.2 | 87.00 |
| 08/19/19 | AHI | Review of issues re: DIP order and prepare for hearing | 3.2 | 2,080.00 |
| 08/19/19 | AHI | Analysis of result of hearing and issues re: 8/20/2019 continuance | 0.8 | 520.00 |
| 08/19/19 | AHI | Attend DIP hearing | 4.5 | 2,925.00 |
| 08/19/19 | MM | Prepare direct testimony outline | 1.2 | 894.00 |
| 08/19/19 | MM | Prepare for and attend hearing on DIP financing / Tenet/Conifer's motion to compel | 8.6 | 6,407.00 |
| 08/19/19 | MM | Follow up meeting with A. Wilen, J. Roe, et al. re: prepare for continued DIP financing hearing | 2.2 | 1,639.00 |
| 08/19/19 | JCH | Prepare for hearing today on DIP financing and Tenet motion | 1.4 | 910.00 |
| 08/19/19 | JCH | Conference with client team re: next steps as to Tenet and DIP motions | 0.8 | 520.00 |
| 08/19/19 | REW | Prepare final orders for hearing on 8/19 | 0.6 | 135.00 |
| 08/19/19 | MBD | Correspondence with J. Victor with revised proffer for 8/19 hearing | 0.3 | 130.50 |
| 08/19/19 | MBD | Draft argument for seal motion | 0.4 | 174.00 |
| 08/19/19 | MBD | Continue preparing argument for 8/19 hearing | 1.6 | 696.00 |
| 08/19/19 | MBD | Attend omnibus hearing | 4.3 | 1,870.50 |
| 08/19/19 | MBD | Finalize argument for 8/19 hearing | 0.5 | 217.50 |
| 08/20/19 | AHI | Analysis of open issues re: hearings | 0.2 | 130.00 |
| 08/20/19 | AHI | Prepare for and participate in hearings re: Tenet motion and DIP motion | 5.9 | 3,835.00 |
| 08/20/19 | MM | Prepare for and participate in continued DIP financing hearing and hearing on Tenet/Conifer's motion to compel | 10.0 | 7,450.00 |
| 08/20/19 | JCH | Develop arguments for Tenet motion hearing today | 0.4 | 260.00 |

376719    Philadelphia Academic Health System, LLC, et. al    Invoice Number  2511652
00019    Preparation For And Attendance At Hearing    Page 4
10/03/19

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/20/19 | JCH | Attend continued DIP financing and Tenet/Conifer motion hearing, including post-hearing negotiations with Midcap and Committee | 4.5 | 2,925.00 |
| 08/20/19 | JCH | Attend continued hearing on DIP financing | 1.3 | 845.00 |
| 08/20/19 | MBD | Prepare argument for continued hearing | 0.3 | 130.50 |
| 08/20/19 | MBD | Attend hearing re: DIP, Tenet's motion to compel and rejection notices | 5.0 | 2,175.00 |
| 08/21/19 | AHI | Prepare for and participate in hearing on DIP loan | 1.6 | 1,040.00 |
| 08/21/19 | MM | Prepare for and participate in continued hearing on DIP financing | 2.8 | 2,086.00 |
| 08/21/19 | MM | Prepare outline for administrative claim settlement | 0.6 | 447.00 |
| 08/21/19 | MBD | Attend hearing re: DIP | 1.5 | 652.50 |
| 08/26/19 | MM | Call with counsel for Jefferson Consortium re: preparing for residents program asset sale hearing | 0.8 | 596.00 |
| 08/27/19 | MM | Review of and revisions to residents program assets sale outline and proffers for 9/4 hearing | 0.6 | 447.00 |
| 08/28/19 | MM | E-mails with A. Wilen re: exhibits for residents sale hearing | 0.2 | 149.00 |
| 08/28/19 | MM | Telephone call with J. Hampton re: prepare for residents program assets sale hearing | 0.2 | 149.00 |
| 08/28/19 | MM | E-mail and telephone call with J. Victor re: proffer for residents program assets sale hearing | 0.3 | 223.50 |
| 08/28/19 | MM | Telephone call with J. Hampton and A. Isenberg re: residents program assets sale hearing | 0.3 | 223.50 |
| 08/29/19 | MM | Telephone call and e-mail with J. Victor re: proffer and residents program assets sale hearing | 0.4 | 298.00 |
| 08/29/19 | MM | E-mails with A. Wilen re: possible demonstrative exhibits for 9/4 hearing | 0.2 | 149.00 |
| 08/30/19 | MM | E-mails with A. Isenberg re: proffers for 9/4 hearing | 0.2 | 149.00 |
| 08/30/19 | MM | Prepare for hearing on residents program assets sale | 4.4 | 3,278.00 |

TOTAL HOURS   140.1

376719            Philadelphia Academic Health System, LLC, et. al        Invoice Number  2511652
00019             Preparation For And Attendance At Hearing             Page 5
10/03/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
| --- | --- | --- | --- | --- |
| Robyn E. Warren | 4.5 | at $225.00 | = | 1,012.50 |
| Adam H. Isenberg | 22.1 | at $650.00 | = | 14,365.00 |
| Jeffrey C. Hampton | 12.6 | at $650.00 | = | 8,190.00 |
| Mark Minuti | 73.0 | at $745.00 | = | 54,385.00 |
| Monique B. DiSabatino | 27.9 | at $435.00 | = | 12,136.50 |

CURRENT FEES                                      90,089.00

Less 10% Discount                           -9,008.90
TOTAL FEES DUE                          81,080.10

**TOTAL AMOUNT OF THIS  INVOICE**             81,080.10



| Philadelphia Academic Health System, LLC | Invoice Number | 2511654 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 10/03/19 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | AHI | Telephone call to A. Wilen re: Interlinks claim | 0.1 | 65.00 |
| 08/01/19 | AHI | Telephone call to K. Schmidt re: Interlinks claim and follow-up re: same | 0.6 | 390.00 |
| 08/01/19 | MAM | Review and analyze Tenet and Conifer's motion to compel payment and lift stay | 1.0 | 295.00 |
| 08/01/19 | MAM | Draft research memo re: rebuttable presumption of contract rate issue | 0.9 | 265.50 |
| 08/01/19 | MAM | Research re: timing of payment of administrative expenses | 1.3 | 383.50 |
| 08/01/19 | MAM | Continue research re: rebuttable presumption of contract rate issue | 0.9 | 265.50 |
| 08/01/19 | MAM | Research re: potential waiver/estoppel argument | 0.4 | 118.00 |
| 08/01/19 | MAM | Research re: recoupment issue | 0.2 | 59.00 |
| 08/02/19 | AHI | Email to Interlinks re: automatic stay | 0.5 | 325.00 |
| 08/05/19 | MAM | Continue research re: potential recoupment argument | 1.7 | 501.50 |
| 08/05/19 | MAM | Research re: potential estoppel and waiver arguments | 0.6 | 177.00 |
| 08/05/19 | MAM | Research re: setoff and recoupment of unliquidated claims issue | 0.8 | 236.00 |
| 08/06/19 | MAM | Draft memo re: setoff arguments | 1.5 | 442.50 |
| 08/06/19 | MAM | Research re: setoff of unliquidated claims issue | 0.9 | 265.50 |
| 08/06/19 | MAM | Research re: waiver of setoff rights issue | 0.8 | 236.00 |
| 08/06/19 | MAM | Additional research re: application of recoupment | 0.6 | 177.00 |
| 08/06/19 | MAM | Research re: interplay between setoff under section 553 versus section 558 | 0.8 | 236.00 |
| 08/06/19 | MAM | Follow-up research re: setoff of unliquidated claims argument | 1.0 | 295.00 |
| 08/07/19 | MBD | Revisions to automatic stay letter | 0.2 | 87.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2511654
00020                   Relief From Stay and Adequate Protection                   Page 2
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/19 | MBD | Correspondence to counsel to personal injury claimant re: limited stay relief | 0.2 | 87.00 |
| 08/14/19 | MBD | Correspondence to J. Roe re: request for limited stay relief | 0.3 | 130.50 |
| 08/20/19 | MAM | Review and analyze stay relief motion [DI 527] | 0.2 | 59.00 |
| 08/25/19 | MBD | Analysis of open issues re: Shields stay relief motion | 0.5 | 217.50 |
| 08/25/19 | MBD | Correspondence to J. Roe of PAHS re: Shields stay relief motion | 0.5 | 217.50 |
| 08/27/19 | MBD | Correspondence with J. Roe of PAHS  re: Shields stay relief stipulation | 0.2 | 87.00 |
| 08/27/19 | MBD | Coordinate next steps re: Shields stay relief stipulation | 0.1 | 43.50 |
| 08/27/19 | MAM | Draft email to counsel for Corinthia Shields re: stay relief stipulation | 0.2 | 59.00 |
| 08/27/19 | MAM | Review email correspondence with client re: response to stay relief motion (Corinthia Shields) | 0.3 | 88.50 |
| 08/27/19 | MAM | Prepare stay relief stipulation for Corinthia Shields | 0.3 | 88.50 |
| 08/28/19 | MAM | Continue drafting stipulation for limited stay relief for Ms. Shields | 0.7 | 206.50 |
| 08/29/19 | MAM | Finalize Shields stay relief stipulation | 1.0 | 295.00 |
| 08/30/19 | AHI | Email from S. Voit re: sprinkler | 0.3 | 195.00 |
| 08/30/19 | MAM | Prepare automatic stay violation letters for service providers | 1.4 | 413.00 |

TOTAL HOURS          21.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Melissa A. Martinez | 17.5 | at | $295.00 = | 5,162.50 |
| Adam H. Isenberg | 1.5 | at | $650.00 = | 975.00 |
| Monique B. DiSabatino | 2.0 | at | $435.00 = | 870.00 |

CURRENT FEES                                                7,007.50

Less 10% Discount                                            -700.75
TOTAL FEES DUE                                              6,306.75

**TOTAL AMOUNT OF THIS  INVOICE**                          6,306.75



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2511655 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/03/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00021 |

Re:     Statements and Schedules

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/19 | MBD | Analysis of correspondence from A. Still re: financial information for statement of financial affairs | 0.2 | 87.00 |
| 08/01/19 | MBD | Correspondence with O. Davis re: revisions to Schedule G | 0.2 | 87.00 |
| 08/02/19 | MBD | Review of updated schedules and statements of financial affairs tracking | 0.3 | 130.50 |
| 08/02/19 | MBD | Correspondence to A. Still and O. Davis re: open schedule issues | 0.4 | 174.00 |
| 08/03/19 | MBD | Correspondence with Omni team re: Schedule G issues | 0.3 | 130.50 |
| 08/03/19 | ASA | Emails re: additional contracts for inclusion on schedules | 0.2 | 79.00 |
| 08/04/19 | MBD | Review of correspondence from A. Still re: status of open schedule items | 0.1 | 43.50 |
| 08/05/19 | MBD | Correspondence to J. Roe re: litigation information for schedules | 0.1 | 43.50 |
| 08/05/19 | MBD | Correspondence with O. Davis re: statement of financial affairs information | 0.2 | 87.00 |
| 08/05/19 | MBD | Correspondence to O. Davis and A. Still re: schedules review and open information | 0.2 | 87.00 |
| 08/06/19 | MBD | Correspondence to A. Still re: wage claims in schedules | 0.1 | 43.50 |
| 08/06/19 | MBD | Correspondence with A. Still re: Schedule D information | 0.5 | 217.50 |
| 08/07/19 | MBD | Correspondence with O. Davis re: litigation claims in Schedule F | 0.1 | 43.50 |
| 08/07/19 | MBD | Telephone call with A. Still re: schedule information | 0.2 | 87.00 |
| 08/07/19 | MBD | Correspondence to S. Voit re: Global Healthcare Exchange | 0.1 | 43.50 |
| 08/08/19 | MBD | Correspondence with S. Voit and D. Oglesby re: Global Healthcare Exchange | 0.2 | 87.00 |
| 08/08/19 | MBD | Compile schedules and statement of financial affairs for A. Wilen review | 0.4 | 174.00 |
| 08/09/19 | MBD | Draft global notes for schedules | 1.3 | 565.50 |

376719
00021
10/03/19

Philadelphia Academic Health System, LLC, et. al
Statements and Schedules

Invoice Number  2511655
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/09/19 | MBD | Correspondence with A. Still and K. Nownes re: revisions to schedules | 0.2 | 87.00 |
| 08/11/19 | MBD | Correspondence with A. Still re: reflection of employee wage claims in schedules | 0.3 | 130.50 |
| 08/11/19 | MBD | Review of draft schedules and statement of financial affairs to compile list of open issues | 6.6 | 2,871.00 |
| 08/12/19 | MBD | Compile list of further open issues for schedules | 1.7 | 739.50 |
| 08/12/19 | MBD | Correspondence to A. Wilen re: statement of financial affairs and schedules | 0.1 | 43.50 |
| 08/12/19 | MBD | Correspondence to O. Davis re: follow up questions regarding schedules | 0.3 | 130.50 |
| 08/12/19 | MBD | Review of A. Still responses to requested revisions | 1.4 | 609.00 |
| 08/13/19 | MBD | Analysis of A. Still comments to schedules | 1.1 | 478.50 |
| 08/13/19 | MBD | Correspondence with O. Davis re: revisions to schedules | 0.9 | 391.50 |
| 08/13/19 | MBD | Correspondence to O. Davis re: signatory for schedules and statement of financial affairs | 0.1 | 43.50 |
| 08/13/19 | MBD | Review of and revisions to revised schedules drafts | 2.7 | 1,174.50 |
| 08/13/19 | MBD | Review of further revised schedules and statement of financial affairs drafts | 1.1 | 478.50 |
| 08/14/19 | REW | Download and review of schedules (Center City Healthcare) | 0.2 | 45.00 |
| 08/14/19 | REW | Electronic docketing of schedules (Center City Healthcare) | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (Center City Healthcare) | 0.2 | 45.00 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs (Center City Healthcare) | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (Philadelphia Academic Health Systems) | 0.2 | 45.00 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and Philadelphia Academic Health Systems case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (Philadelphia Academic Health Systems) | 0.2 | 45.00 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and Philadelphia Academic Health Systems case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (St. Christopher's Healthcare) | 0.2 | 45.00 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and St. Christopher's Healthcare case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (St. Christopher's Healthcare) | 0.2 | 45.00 |

376719
00021
10/03/19

Philadelphia Academic Health System, LLC, et. al
Statements and Schedules

Invoice Number  2511655
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and St. Christopher's Healthcare case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (Philadelphia Academic Medical Associates) | 0.2 | 45.00 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and Philadelphia Academic Medical Associates case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (Philadelphia Academic Medical Associates) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and Philadelphia Academic Medical Associates case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (HPS of PA, L.L.C.) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and HPS of PA, L.L.C. case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (HPS of PA, L.L.C.) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and HPS of PA, L.L.C. case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (SCHC Pediatric Associates) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and SCHC Pediatric Associates case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (SCHC Pediatric Associates) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and SCHC Pediatric Associates case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (St. Christopher's Pediatric Urgent Care Center) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and St. Christopher's Pediatric Urgent Care Center case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (St. Christopher's Pediatric Urgent Care Center) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and St. Christopher's Pediatric Urgent Care Center case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (SCHC Anesthesia Associates) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and SCHC Anesthesia Associates case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (SCHC Anesthesia Associates) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and SCHC Anesthesia Associates | 0.2 | 45.00 |

376719
00021
10/03/19

Philadelphia Academic Health System, LLC, et. al
Statements and Schedules

Invoice Number  2511655
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/19 | REW | Download and review of schedules (StChris Care of Northeast Pediatrics) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and StChris Care of Northeast Pediatrics case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (StChris Care of Northeast Pediatrics) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and StChris Care of Northeast Pediatrics case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (TPS of PA) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and TPS of PA case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (TPS of PA) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and TPS of PA case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (TPS II of PA) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and TPS II of PA case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (TPS II of PA) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and TPS II of PA case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (TPS III of PA) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and TPS III of PA case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (TPS III of PA) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and TPS III of PA case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (TPS IV of PA) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of schedules in main case and TPS IV of PA case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (TPS IV of PA) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and TPS IV of PA case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of schedules (TPS V of PA) | 0.1 | 22.50 |
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and TPS V of PA case | 0.2 | 45.00 |
| 08/14/19 | REW | Download and review of statement of financial affairs (TPS V of PA) | 0.1 | 22.50 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2511655
00021                   Statements and Schedules                                              Page 5
10/03/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/19 | REW | Electronic docketing of statement of financial affairs in main case and TPS V of PA case | 0.2 | 45.00 |
| 08/14/19 | MBD | Coordinate filing of schedules and statement of financial affairs | 0.2 | 87.00 |
| | | TOTAL HOURS | 30.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 0.2 | at | $395.00 = | 79.00 |
| Robyn E. Warren | 9.1 | at | $225.00 = | 2,047.50 |
| Monique B. DiSabatino | 21.6 | at | $435.00 = | 9,396.00 |

CURRENT FEES                                                                          11,522.50

Less 10% Discount                                                                      -1,152.25
TOTAL FEES DUE                                                                        10,370.25

**TOTAL AMOUNT OF THIS  INVOICE**                                                    10,370.25

36005037.1 10/17/2019



| | | | Invoice Number | 2511656 |
|---|---|---|---|---|

Philadelphia Academic Health System, LLC

Invoice Number   2511656

222 N. Sepulveda Blvd.

Invoice Date   10/03/19

Suite 900

Client Number   376719

El Segundo, CA 90245

Matter Number   00022

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/05/19 | JCH | Review and analyze open issues for US Trustee reporting | 0.1 | 65.00 |
| 08/05/19 | MBD | Correspondence to US Trustee with signed McDade letter | 0.1 | 43.50 |
| 08/05/19 | MBD | Analysis of status of Rule 2015.3 report | 0.1 | 43.50 |
| 08/07/19 | MM | E-mail from M. DiSabatino re: 341 meeting | 0.2 | 149.00 |
| 08/07/19 | MBD | Attend 341 meeting | 0.7 | 304.50 |
| 08/09/19 | JCH | Review and analyze draft footnotes for SOFAs and schedules | 0.2 | 130.00 |
| 08/11/19 | JCH | Review and analyze draft schedules and SOFAs | 1.7 | 1,105.00 |
| 08/12/19 | JCH | Review and analyze open issues for schedules and SOFAs and analysis of proposed revisions to address same | 0.4 | 260.00 |
| 08/13/19 | JCH | Review and analyze correspondence from client team re: revisions to schedules and SOFAs | 0.3 | 195.00 |
| 08/19/19 | MBD | Correspondence to A. Wilen re: monthly operating report timing | 0.1 | 43.50 |
| 08/21/19 | ASA | Review of requirements for monthly operating report and draft email to client re: same | 0.2 | 79.00 |
| 08/30/19 | JCH | Review and analyze inquiry from US Trustee re: insider payments and follow up regarding same | 0.2 | 130.00 |
| | | TOTAL HOURS | 4.3 | |

376719                    Philadelphia Academic Health System, LLC, et. al                Invoice Number  2511656
00022                     UST Reports, Meetings and Issues                                         Page 2
10/03/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 0.2 | at | $395.00 | = | 79.00 |
| Jeffrey C. Hampton | 2.9 | at | $650.00 | = | 1,885.00 |
| Mark Minuti | 0.2 | at | $745.00 | = | 149.00 |
| Monique B. DiSabatino | 1.0 | at | $435.00 | = | 435.00 |

CURRENT FEES                                                                          2,548.00


Less 10% Discount                                                                      -254.80
TOTAL FEES DUE                                                                        2,293.20


**TOTAL AMOUNT OF THIS  INVOICE**                                              2,293.20