# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 400.50 | $229,430.50 |
| Business Operations | 95.10 | $56,545.50 |
| Case Administration | 48.70 | $18,423.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 13.10 | $5,904.50 |
| Committee Matters | 2.70 | $1,777.50 |
| Creditor Inquiries | 2.70 | $1,104.00 |
| Employee Benefits and Pensions | 21.70 | $11,572.50 |
| Executory Contracts and Unexpired Leases | 148.70 | $62,206.00 |
| Fee/Employment Application (Saul Ewing) | 11.10 | $2,938.50 |
| Fee/Employment Applications (Other Professionals) | 7.60 | $2,844.50 |
| DIP Financing and Cash Collateral | 2.50 | $1,446.50 |
| Labor Matters | 10.80 | $7,449.00 |
| Litigation: Contested Matters and Adversary Proceedings | 153.60 | $78,007.00 |
| Non-Working Travel | 17,.80 | $12,425.00 |
| Preparation for and Attendance at Hearing | 124.80 | $82,594.00 |
| Relief from Stay and Adequate Protection | 3.20 | $1,261.50 |
| UST Reports, Meetings and Issues | 6.50 | $2,821.00 |
| **TOTAL** | **1071.10** | **$578,751.00** |
| **Minus Non-Working Travel** | | **($6,212.50)** |
| **Minus Agreed Upon Discount** | | **($56,632.60)** |
| **GRAND TOTAL** | **1071.10** | **$515,905.90** |



| Philadelphia Academic Health System, LLC | | Invoice Number | 2517331 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 10/30/19 |
| Suite 900 | | Client Number | 376719 |
| El Sengudo, CA 90245 | | Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/01/19 | JCH | Hard read of all pleadings and APA re: resident program transaction | 1.3 | 845.00 |
| 09/01/19 | JCH | Analysis of STC bidder process issues and analysis of issues to address in proposed bidder meetings | 0.7 | 455.00 |
| 09/02/19 | AHI | Email exchange with counsel re: Jefferson sale | 0.2 | 130.00 |
| 09/02/19 | JCH | Conference with M. Minuti re: hearing preparation issues | 0.6 | 390.00 |
| 09/02/19 | JCH | Review and analyze issues raised in MidCap objection to resident program motion and develop response to same | 0.3 | 195.00 |
| 09/02/19 | JCH | Review and analyze and note revisions to updated A. Wilen and S. Victor proffers for residents program hearing | 0.8 | 520.00 |
| 09/02/19 | JCH | Review and analyze documents relating to proposed asset transaction by Tower counsel | 0.5 | 325.00 |
| 09/02/19 | JCH | Develop arguments in support of resident program motion approval | 0.8 | 520.00 |
| 09/02/19 | ASA | Review of and respond to emails with counsel for AAMC re: tail coverage | 0.1 | 39.50 |
| 09/02/19 | ASA | Review of and respond to emails with counsel for ACGME re: tail coverage | 0.1 | 39.50 |
| 09/02/19 | ASA | Analysis of open sale matters | 0.1 | 39.50 |
| 09/03/19 | AHI | Analysis of sale issues - residency asset sale | 0.3 | 195.00 |
| 09/03/19 | AHI | Email from P. Jackson re: call to discuss open issues | 0.1 | 65.00 |
| 09/03/19 | AHI | Telephone call to P. Jackson re: resident sale | 0.6 | 390.00 |
| 09/03/19 | AHI | Telephone call to D. Smith re: DOH objection to sale | 0.3 | 195.00 |
| 09/03/19 | AHI | Review of revised order re: Jefferson sale | 0.3 | 195.00 |
| 09/03/19 | AHI | Conference with Jefferson re: sale order | 0.8 | 520.00 |
| 09/03/19 | AHI | Analysis of hearing issues - Jefferson sale | 0.3 | 195.00 |
| 09/03/19 | AHI | Review of draft email to P. Jackson re: sale order | 0.1 | 65.00 |

376719                    Philadelphia Academic Health System, LLC, et. al         Invoice Number  2517331
00003                     Asset Sale Disposition                                    Page 2
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/19 | AHI | Telephone call to A. Wilen re: CMS accounts receivable | 0.2 | 130.00 |
| 09/03/19 | AHI | Email from A. Wilen re: CMS accounts receivable | 0.5 | 325.00 |
| 09/03/19 | AHI | Email from G. Santamour re: sale order language | 0.5 | 325.00 |
| 09/03/19 | AHI | Email to Jefferson re: sale order | 0.2 | 130.00 |
| 09/03/19 | AHI | Email exchange with Jefferson re: form of order | 0.2 | 130.00 |
| 09/03/19 | AHI | Email from buyer's lawyer re: Jefferson form of order | 1.4 | 910.00 |
| 09/03/19 | AHI | Negotiations with Jefferson re: draft sale order | 0.8 | 520.00 |
| 09/03/19 | AHI | Review of emails and correspondence re: form of order - sale | 0.6 | 390.00 |
| 09/03/19 | MM | E-mails with P. Jackson re: updated sale order | 0.2 | 149.00 |
| 09/03/19 | MM | Review of draft sale order | 0.6 | 447.00 |
| 09/03/19 | MM | E-mails with P. Jackson re: Jefferson Consortium's proffer for sale | 0.2 | 149.00 |
| 09/03/19 | MM | E-mails with MidCap's counsel re: issues with residents program asset sale | 0.2 | 149.00 |
| 09/03/19 | JCH | Develop case strategy re: upcoming hearing on resident program transaction | 0.6 | 390.00 |
| 09/03/19 | JCH | Draft correspondence to counsel to Jefferson re: follow up issues to be address regarding asset sale | 0.2 | 130.00 |
| 09/03/19 | JCH | Conference with counsel to Jefferson re: preparation for hearing on resident program transaction | 0.6 | 390.00 |
| 09/03/19 | JCH | Conference with counsel to PA Department of Health re: position as to residents program | 0.2 | 130.00 |
| 09/03/19 | JCH | Correspondence with A. Wilen re: revisions to sale hearing proffer | 0.2 | 130.00 |
| 09/03/19 | JCH | Correspondence with counsel to Jefferson re: sale approval issues | 0.2 | 130.00 |
| 09/03/19 | JCH | Review and analyze updated resident sale hearing proffer and note revisions to same | 0.3 | 195.00 |
| 09/03/19 | JCH | Correspondence with counsel to Jefferson re: sale order revision | 0.1 | 65.00 |
| 09/03/19 | JCH | Review and analyze correspondence with DOJ re: payment of settlement | 0.1 | 65.00 |
| 09/03/19 | JCH | Review and analyze updated sale order draft received from Jefferson | 0.2 | 130.00 |
| 09/03/19 | JCH | Conference with Jefferson counsel re: sale order issues and post-closing flow of Medicare funds | 0.7 | 455.00 |
| 09/03/19 | JCH | Analysis of case strategy re: resident program transaction in light of discussions with Jefferson | 0.3 | 195.00 |
| 09/03/19 | JCH | Conference with L. McDonough re: communications plan re: sale hearing outcome alternatives | 0.2 | 130.00 |
| 09/03/19 | JCH | Correspondence with counsel to Tower re: back up bid issues | 0.2 | 130.00 |

376719               Philadelphia Academic Health System, LLC, et. al       Invoice Number  2517331
00003                Asset Sale Disposition                         Page 3
10/30/19

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/19 | JCH | Conference with A. Wilen re: CMS receivables and volume of activity | 0.2 | 130.00 |
| 09/03/19 | JCH | Conference with A. Wilen re: analysis of payment risk from resident program transaction | 0.3 | 195.00 |
| 09/03/19 | JCH | Conference with Committee counsel re: hearing on resident program motion | 0.6 | 390.00 |
| 09/03/19 | JCH | Analysis of post-license surrender billing issues and protocol | 0.3 | 195.00 |
| 09/03/19 | JCH | Review and analyze proposed sale order language received from MidCap counsel | 0.2 | 130.00 |
| 09/03/19 | JCH | Correspondence with counsel to KPC re: follow up regarding resident program sale hearing | 0.1 | 65.00 |
| 09/03/19 | JCH | Review and analyze proposed revisions to the Tower draft APA | 0.2 | 130.00 |
| 09/03/19 | JCH | Telephone from S. Victor re: resident sale hearing issues | 0.1 | 65.00 |
| 09/03/19 | JCH | Review and analyze revised draft of resident program sale order | 0.4 | 260.00 |
| 09/03/19 | JCH | Conference with A. Wilen re: resident program implementation issues | 0.6 | 390.00 |
| 09/03/19 | JCH | Correspondence with counsel to Jefferson re: further revised order issues | 0.3 | 195.00 |
| 09/03/19 | JCH | Review of, analyze and revise resident program order draft | 0.3 | 195.00 |
| 09/03/19 | JCH | Conference with counsel to Jefferson re: resident program order issues | 0.6 | 390.00 |
| 09/03/19 | MBD | Telephone call with D. Carickhoff re: residents sale inquiry | 0.1 | 43.50 |
| 09/03/19 | ASA | Emails with buyer re: sale order and related issues | 0.1 | 39.50 |
| 09/03/19 | ASA | Emails with buyer re: revised sale order | 0.2 | 79.00 |
| 09/03/19 | ASA | Review of revised sale order | 0.5 | 197.50 |
| 09/03/19 | ASA | Review of internal memo re: status of backup bid APA and draft follow-up email to R. Lapowsky re: same | 0.2 | 79.00 |
| 09/03/19 | ASA | Analysis of sale order and backup bid language and draft/revise language re: same | 0.4 | 158.00 |
| 09/03/19 | ASA | Draft email to Jefferson counsel re: proposed language for sale order re: backup bid | 0.1 | 39.50 |
| 09/03/19 | ASA | Conference calls with counsel for buyer and co-counsel re: sale order, open issues and hearing preparation | 0.5 | 197.50 |
| 09/03/19 | ASA | Emails with Jefferson counsel and draft email to R. Lapowsky re: revision to sale order related to backup bid | 0.2 | 79.00 |
| 09/03/19 | ASA | Emails with committee counsel and MidCap re: status of resolution of sale objection | 0.1 | 39.50 |
| 09/03/19 | ASA | Review of Tower comments to backup bid | 0.2 | 79.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/19 | ASA | Review of and respond to emails with R. Lapowsky re: sale order and APA | 0.3 | 118.50 |
| 09/03/19 | ASA | Review of and respond to emails with R. Lapowsky re: hearing preparation, proposed findings related to backup bidder | 0.2 | 79.00 |
| 09/03/19 | ASA | Review and analysis of proposed language from MidCap for sale order and internal conference re: same | 0.3 | 118.50 |
| 09/03/19 | ASA | Review of and respond to multiple emails with R. Lapowsky re: revisions to backup bid APA | 0.3 | 118.50 |
| 09/03/19 | ASA | Review of joinder filed by Jefferson and emails with P. Jackson re: same | 0.1 | 39.50 |
| 09/03/19 | ASA | Review of revised sale order and conference re: further changes | 0.5 | 197.50 |
| 09/03/19 | ASA | Draft certification of counsel for submission of sale order and backup bid APA | 0.3 | 118.50 |
| 09/03/19 | ASA | Review of further revised sale order | 0.2 | 79.00 |
| 09/03/19 | ASA | Emails with client re: reply to CMS objection and status | 0.1 | 39.50 |
| 09/04/19 | AHI | Review and analysis of DOJ objection to Jefferson transaction | 3.1 | 2,015.00 |
| 09/04/19 | AHI | Review of revised sale order | 1.2 | 780.00 |
| 09/04/19 | AHI | Review of escrow agreement re: Jefferson transaction | 0.6 | 390.00 |
| 09/04/19 | AHI | Review of case law cited by CMS in reply brief | 0.5 | 325.00 |
| 09/04/19 | MM | Review of updated sale order | 0.2 | 149.00 |
| 09/04/19 | JCH | Correspondence with Tenet counsel re: resident program sale status | 0.1 | 65.00 |
| 09/04/19 | JCH | Conference with A. Wilen re: sale hearing issues for today | 0.2 | 130.00 |
| 09/04/19 | JCH | Review and analyze brief filed by DOJ re: sale hearing | 1.2 | 780.00 |
| 09/04/19 | JCH | Conference with client re: hearing outcome and next steps regarding same | 0.4 | 260.00 |
| 09/04/19 | JCH | Correspondence with counsel to Jefferson re: settlement stipulation draft and review of same | 0.3 | 195.00 |
| 09/04/19 | JCH | Review and analyze proposed revision to sale order received from PA DOH | 0.1 | 65.00 |
| 09/04/19 | JCH | Conference with A. Wilen re: sale order issues and hold of sale proceeds | 0.4 | 260.00 |
| 09/04/19 | JCH | Review of and further revise sale order draft | 0.3 | 195.00 |
| 09/04/19 | REW | Review of and revise certification of counsel regarding auction relating to the sale of the residents program assets | 0.1 | 22.50 |
| 09/04/19 | REW | Prepare exhibits for certification of counsel regarding auction relating to the sale of the residents program assets | 0.4 | 90.00 |

36133384.1 11/07/2019

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2517331
00003                     Asset Sale Disposition                                     Page 5
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/19 | REW | .pdf and electronic docketing of certification of counsel regarding auction relating to the sale of the residents program assets | 0.2 | 45.00 |
| 09/04/19 | DJB | Review and markup escrow agreement for Hahnemann asset purchase; communications with A. Isenberg and A. Applebaum | 1.3 | 812.50 |
| 09/04/19 | MBD | Analysis of Debtors' reply in support of residents asset sale | 0.5 | 217.50 |
| 09/04/19 | MBD | Analysis of United States' objection to residents asset sale | 0.8 | 348.00 |
| 09/04/19 | ASA | Emails re: filed objection/brief by CMS re: sale motion | 0.1 | 39.50 |
| 09/04/19 | ASA | Review of brief filed by CMS re: sale | 0.5 | 197.50 |
| 09/04/19 | ASA | Analysis of issues raised by CMS brief, research additional points for argument preparation | 1.7 | 671.50 |
| 09/04/19 | ASA | Finalize backup bid APA with R. Lapowsky and draft certification of counsel for filing same with redline | 0.4 | 158.00 |
| 09/04/19 | ASA | Working lunch with client in connection with residency program asset sale | 1.4 | 553.00 |
| 09/04/19 | ASA | Coordinate additional language for sale order to address comments from MidCap, committee and Department of Health and draft and revise sale order accordingly and draft emails circulating same | 2.2 | 869.00 |
| 09/04/19 | ASA | Emails re: escrow agreement and initial review of same | 0.2 | 79.00 |
| 09/04/19 | ASA | Review of and respond to emails with R. Lapowsky re: payment of breakup fee | 0.2 | 79.00 |
| 09/04/19 | ASA | Review of and revise escrow agreement and draft email circulating same to Jefferson counsel | 0.8 | 316.00 |
| 09/05/19 | AHI | Review of revised escrow agreement re: Jefferson transaction | 0.3 | 195.00 |
| 09/05/19 | AHI | Review of HPP materials | 0.9 | 585.00 |
| 09/05/19 | AHI | Review of and revise sale order | 0.8 | 520.00 |
| 09/05/19 | AHI | Telephone call to A. Wilen re: sale order | 0.3 | 195.00 |
| 09/05/19 | AHI | Email exchange with G. Santamour re: sale order | 0.2 | 130.00 |
| 09/05/19 | AHI | Telephone call to M. Eckland re: sale order | 0.5 | 325.00 |
| 09/05/19 | AHI | Telephone call to G. Santamour re: sale order | 0.1 | 65.00 |
| 09/05/19 | AHI | Email from committee counsel re: sale order | 0.1 | 65.00 |
| 09/05/19 | AHI | Analysis of issues re: costs/logistics of purchase of tail insurer | 0.5 | 325.00 |
| 09/05/19 | AHI | Review of revised sale order | 0.8 | 520.00 |
| 09/05/19 | AHI | Review of revised sale order from Jefferson counsel | 1.6 | 1,040.00 |
| 09/05/19 | MM | E-mails with P. Jackson and Jefferson counsel re: sale order | 0.2 | 149.00 |
| 09/05/19 | MM | E-mail from Pennsylvania Department of Health re: objection to sale order | 0.2 | 149.00 |

376719          Philadelphia Academic Health System, LLC, et. al        Invoice Number  2517331
00003           Asset Sale Disposition                                   Page 6
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/19 | MM | Review of Jefferson's changes to the sale order | 0.3 | 223.50 |
| 09/05/19 | MM | Review and analysis of Jefferson's proposed changes to the sale order | 0.4 | 298.00 |
| 09/05/19 | MM | Call with Jefferson's counsel re: changes to the sale order | 0.3 | 223.50 |
| 09/05/19 | JCH | Conference with counsel to MidCap re: sale order issues | 0.2 | 130.00 |
| 09/05/19 | JCH | Analysis of MidCap proposal re: sale order and modifications to same | 0.3 | 195.00 |
| 09/05/19 | JCH | Further review and revise sale order for resident program assets | 0.6 | 390.00 |
| 09/05/19 | JCH | Conference with M. Hogan re: analysis of closure plan status and timeline | 0.2 | 130.00 |
| 09/05/19 | JCH | Review and analyze closure plan provisions re: timeline issues | 0.3 | 195.00 |
| 09/05/19 | JCH | Follow up conference with M. Hogan of PAHS re: hospital operations issues | 0.2 | 130.00 |
| 09/05/19 | JCH | Conference with counsel to Jefferson re: sale order draft | 0.3 | 195.00 |
| 09/05/19 | JCH | Conference with counsel to MidCap re: further revision to sale order draft | 0.2 | 130.00 |
| 09/05/19 | JCH | Conference with A. Wilen and L. Ramsey re: tail insurance analysis | 0.4 | 260.00 |
| 09/05/19 | JCH | Review and analyze and revise update sale order draft | 0.6 | 390.00 |
| 09/05/19 | JCH | Conference with client team re: next steps in light of Court ruling on resident program asset motion | 0.8 | 520.00 |
| 09/05/19 | JCH | Review and analyze revised sale order and prepare proposed revisions to same | 0.9 | 585.00 |
| 09/05/19 | JCH | Conference with counsel to Jefferson re: revisions to sale order | 0.4 | 260.00 |
| 09/05/19 | JCH | Correspondence with counsel to DOJ re: sale order issues | 0.2 | 130.00 |
| 09/05/19 | REW | Review of and revise certification of counsel submitting proposed order relating to the sale of the residents program assets | 0.2 | 45.00 |
| 09/05/19 | REW | Prepare exhibits for certification of counsel submitting proposed order relating to the sale of the residents program assets | 0.4 | 90.00 |
| 09/05/19 | REW | .pdf and electronic docketing of certification of counsel submitting proposed order relating to the sale of the residents program assets | 0.2 | 45.00 |
| 09/05/19 | MBD | Analysis of Chubb sale objection | 0.5 | 217.50 |
| 09/05/19 | MBD | Analysis of Tenet sale objection | 0.2 | 87.00 |
| 09/05/19 | MBD | Analysis of PAHH and Front Street cure objection | 1.2 | 522.00 |
| 09/05/19 | MBD | Research re: stay pending appeal | 1.4 | 609.00 |
| 09/05/19 | MBD | Analysis of Herman Goldner objection | 2.1 | 913.50 |
| 09/05/19 | ASA | Emails re: minute sheet and preliminary review of sale hearing transcript | 0.1 | 39.50 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/19 | ASA | Analysis of comments to escrow agreement, next steps re: sale hearing | 0.2 | 79.00 |
| 09/05/19 | ASA | Review of prior correspondence and draft follow-up emails to Jefferson, MidCap and committee re: sale order | 0.2 | 79.00 |
| 09/05/19 | ASA | Review of emails/voicemail from MidCap and conference call with G. Santamour re: sale order | 0.3 | 118.50 |
| 09/05/19 | ASA | Review of email from Jefferson team re: sale order and draft memo re: same | 0.1 | 39.50 |
| 09/05/19 | ASA | Analysis of proposed comments re: sale order and develop proposed language to address | 0.4 | 158.00 |
| 09/05/19 | ASA | Telephone call with committee counsel and draft email to Jefferson team re: additional comments to sale order | 0.3 | 118.50 |
| 09/05/19 | ASA | Finalize sale order and prepare for hearing on residents program sale | 1.2 | 474.00 |
| 09/05/19 | ASA | Draft and file certification of counsel re: revised sale order | 0.4 | 158.00 |
| 09/05/19 | ASA | Emails with claimants re: sale process and timing | 0.2 | 79.00 |
| 09/05/19 | ASA | Review of revised sale order from purchaser, further revise same and call with purchaser's counsel re: same and draft email circulating updated draft order to parties-in-interest | 2.7 | 1,066.50 |
| 09/05/19 | ASA | Emails with DOJ counsel re: sale order | 0.1 | 39.50 |
| 09/06/19 | AHI | Further review of sale order and comments to same | 0.8 | 520.00 |
| 09/06/19 | AHI | Telephone call to M. Eckland re: same order language - DOH issues | 0.4 | 260.00 |
| 09/06/19 | AHI | Analysis of issues re: possible resolution of CMS objection | 0.2 | 130.00 |
| 09/06/19 | AHI | Telephone call to D.  Lampert re: DOH issues | 0.4 | 260.00 |
| 09/06/19 | AHI | Email from P. Jackson re: stipulation and review of same | 0.7 | 455.00 |
| 09/06/19 | AHI | Telephone call to A. Wilen re: court order - status and issues | 0.1 | 65.00 |
| 09/06/19 | AHI | Telephone call to D. Smith re: sale order | 0.5 | 325.00 |
| 09/06/19 | AHI | Telephone call to P. Jackson re: sale order issues | 0.1 | 65.00 |
| 09/06/19 | AHI | Telephone call to A. Wilen re: sale order status | 0.1 | 65.00 |
| 09/06/19 | AHI | Conference call with Jefferson re: sale order | 0.6 | 390.00 |
| 09/06/19 | AHI | Review of email to counsel re: revised sale order | 0.1 | 65.00 |
| 09/06/19 | AHI | Review of draft certification of counsel re: sale order | 0.2 | 130.00 |
| 09/06/19 | AHI | Review of letter from Penn re: residency sale | 0.2 | 130.00 |
| 09/06/19 | AHI | Email from D. Smith re: form of sale order | 0.1 | 65.00 |
| 09/06/19 | AHI | Follow-up on certification of counsel filed with court | 0.2 | 130.00 |
| 09/06/19 | AHI | Email to A. Wilen re: Monday call | 0.1 | 65.00 |

376719                  Philadelphia Academic Health System, LLC, et. al           Invoice Number  2517331
00003                   Asset Sale Disposition                                      Page 8
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/06/19 | AHI | Email to P. Jackson re: DOH issues | 0.1 | 65.00 |
| 09/06/19 | AHI | Review of objections to proposed sale order | 0.3 | 195.00 |
| 09/06/19 | MM | Review of e-mails between A. Applebaum, M. Sacks and objectors re: finalizing sale order | 0.2 | 149.00 |
| 09/06/19 | MM | Call with CMS' counsel re: form of order | 0.7 | 521.50 |
| 09/06/19 | MM | Follow up call with A. Wilen re: form of sale order | 0.2 | 149.00 |
| 09/06/19 | MM | Review of S. Gupta's objection to sale | 0.1 | 74.50 |
| 09/06/19 | MM | Call with Jefferson re: finalizing order | 0.2 | 149.00 |
| 09/06/19 | MM | E-mails with S. Sanyam re: bid deposit return | 0.2 | 149.00 |
| 09/06/19 | JCH | Review and analyze correspondence from counsel to Jefferson re: proposed further revisions to sale order | 0.3 | 195.00 |
| 09/06/19 | JCH | Review and analyze correspondence from counsel to DOH re: proposed further revision to sale order | 0.2 | 130.00 |
| 09/06/19 | JCH | Review and analyze sale order issues | 1.1 | 715.00 |
| 09/06/19 | JCH | Conference with counsel to Jefferson re: sale order issues | 0.4 | 260.00 |
| 09/06/19 | JCH | Review and analyze correspondence with DOH re: sale order issue | 0.2 | 130.00 |
| 09/06/19 | JCH | Conference with counsel to DOH re: sale order issues | 0.3 | 195.00 |
| 09/06/19 | JCH | Telephone to M. Lampert, counsel to Jefferson, re: sale order issues | 0.4 | 260.00 |
| 09/06/19 | JCH | Review and analyze draft settlement re: CMS dispute | 0.4 | 260.00 |
| 09/06/19 | JCH | Conference with D. Smith, counsel to DOH, re: sale order issues | 0.5 | 325.00 |
| 09/06/19 | JCH | Telephone to A. Wilen re: sale order issues | 0.2 | 130.00 |
| 09/06/19 | JCH | Further revise sale order draft | 0.4 | 260.00 |
| 09/06/19 | JCH | Conference with Jefferson counsel re: sale order issues | 0.3 | 195.00 |
| 09/06/19 | JCH | Correspondence with counsel to CMS re: proposed consensual resolution response and proposed revision to order | 0.2 | 130.00 |
| 09/06/19 | JCH | Review and analyze draft term sheet for proposed STC lease amendment | 0.4 | 260.00 |
| 09/06/19 | JCH | Review and analyze DOH objection to sale order draft | 0.1 | 65.00 |
| 09/06/19 | JCH | Further correspondence with counsel to Jefferson re: CMS and DOH objections to order filed | 0.2 | 130.00 |
| 09/06/19 | JCH | Correspondence with counsel to SBJ re: sale follow up inquiry | 0.2 | 130.00 |
| 09/06/19 | JCH | Review and analyze CMS further objection to sale order and develop response to same | 0.2 | 130.00 |
| 09/06/19 | JCH | Correspondence with counsel to DOH re: sale order issue | 0.1 | 65.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 9

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/06/19 | JCH | Review and analyze objection filed by S. Gupta to resident transaction | 0.1 | 65.00 |
| 09/06/19 | REW | Review of and revise certification of counsel regarding proposed sale order for residents program assets | 0.2 | 45.00 |
| 09/06/19 | REW | Review of and revise proposed sale order for residents program assets | 0.3 | 67.50 |
| 09/06/19 | REW | Assemble exhibits for certification of counsel regarding proposed sale order for residents program assets | 0.4 | 90.00 |
| 09/06/19 | REW | .pdf and electronic docketing of certification of counsel regarding proposed sale order for residents program assets | 0.3 | 67.50 |
| 09/06/19 | REW | Prepare final sale order for residents program assets and exhibits and upload to the Court | 0.2 | 45.00 |
| 09/06/19 | MBD | Draft overview of pending sale objections and proposed next steps in connection with same | 0.8 | 348.00 |
| 09/06/19 | MBD | Review of letter to Court re: closure of Hahnemann | 0.1 | 43.50 |
| 09/06/19 | MBD | Review of letter to Court from American Pain Association | 0.1 | 43.50 |
| 09/06/19 | MBD | Review of United States' limited objection to proposed sale | 0.1 | 43.50 |
| 09/06/19 | MBD | Begin drafting of brief in support of residents sale order | 1.0 | 435.00 |
| 09/06/19 | ASA | Review of proposed revision to sale order from purchaser and draft memo re: same | 0.2 | 79.00 |
| 09/06/19 | ASA | Draft email to parties-in-interest re: further revisions to sale order | 0.1 | 39.50 |
| 09/06/19 | ASA | Review of proposed revisions to sale order from DOH and emails re: same | 0.2 | 79.00 |
| 09/06/19 | ASA | Draft email to parties-in-interest re: DOH revisions to sale order | 0.1 | 39.50 |
| 09/06/19 | ASA | Analysis of open orders re: sale order including conference calls with counsel for Jefferson and DOJ | 1.5 | 592.50 |
| 09/06/19 | ASA | Multiple telephone calls with parties-in-interest re: sale order, review of and revise same, draft certification for submission of same and draft emails to parties-in-interest re: same | 3.7 | 1,461.50 |
| 09/06/19 | ASA | Emails with DOH re: objection to proposed order | 0.2 | 79.00 |
| 09/06/19 | ASA | Review and analysis of CMS objection to sale order | 0.3 | 118.50 |
| 09/06/19 | ASA | Review of chambers email re: telephonic hearing | 0.1 | 39.50 |
| 09/06/19 | ASA | Review of and respond to multiple emails re: potential resolution with DOH and path forwarding same for sale order | 0.4 | 158.00 |
| 09/07/19 | AHI | Analysis of issues re: sale order | 0.3 | 195.00 |
| 09/07/19 | AHI | Email to P. Jackson and M. Lampert re: sale licensure issue | 0.1 | 65.00 |
| 09/07/19 | AHI | Email to from M. Lampert re: sale licensure issue | 0.1 | 65.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/07/19 | MM | Telephone call with A. Isenberg re: residents program assets | 0.2 | 149.00 |
| 09/07/19 | ASA | Emails with Jefferson team re: proposed settlement with DOH re: sale order | 0.1 | 39.50 |
| 09/07/19 | ASA | Review of email from Jefferson re: potential effect of revocation of hospital license in connection with residency program sale | 0.1 | 39.50 |
| 09/07/19 | ASA | Review of proposal from Jefferson team to DOH re: stay language in sale order | 0.1 | 39.50 |
| 09/07/19 | ASA | Analysis of potential resolution of DOH stay language in sale order and draft memo re: same | 0.3 | 118.50 |
| 09/08/19 | AHI | Email from M. Eckland re: APA - extension | 0.1 | 65.00 |
| 09/08/19 | MM | E-mails with A. Isenberg and A. Applebaum re: attempt to resolve HOF issue with form of sale order | 0.2 | 149.00 |
| 09/08/19 | ASA | Draft memo re: status of discussions with DOH | 0.1 | 39.50 |
| 09/08/19 | ASA | Draft email to Jefferson team re: status of discussions with DOH re: sale order | 0.2 | 79.00 |
| 09/08/19 | ASA | Review of and respond to emails re: DOH language in settlement order and review of emails between Jefferson and DOH re: same | 0.2 | 79.00 |
| 09/09/19 | AHI | Analysis of strategic issues re: residency sale | 0.2 | 130.00 |
| 09/09/19 | AHI | Review of revised draft of sale order | 0.8 | 520.00 |
| 09/09/19 | AHI | Revise sale order and circulate to counsel | 0.3 | 195.00 |
| 09/09/19 | AHI | Telephone call from S. Victor re: STC sale status | 0.2 | 130.00 |
| 09/09/19 | MM | E-mail to Jefferson's counsel re: language to satisfy Pennsylvania Department of Health | 0.2 | 149.00 |
| 09/09/19 | MM | Telephone call with A. Isenberg re: resolving Pennsylvania Department of Health's objection to sale order | 0.2 | 149.00 |
| 09/09/19 | MM | Review of term sheet for St. Christopher's lease amendment | 0.2 | 149.00 |
| 09/09/19 | MM | Review and comment upon marked up sale order | 0.3 | 223.50 |
| 09/09/19 | MM | Telephone call with J. Victor re: status of sale order | 0.2 | 149.00 |
| 09/09/19 | MM | Review and approve certification of counsel and revised sale order | 0.2 | 149.00 |
| 09/09/19 | MM | E-mails with Pennsylvania Department of Health's counsel re: status of residents assets sale order | 0.2 | 149.00 |
| 09/09/19 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: tail insurance issues | 0.2 | 130.00 |
| 09/09/19 | JCH | Conference with L. McDonough re: communications plan for resident program | 0.2 | 130.00 |
| 09/09/19 | JCH | Review and analyze summary of objections filed to STC sale and develop response to same | 0.4 | 260.00 |

376719                Philadelphia Academic Health System, LLC, et. al        Invoice Number  2517331
00003                 Asset Sale Disposition                                    Page 11
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/19 | JCH | Conference with A. Wilen re: proposed lease amendment for STC and debtors response regarding same | 0.2 | 130.00 |
| 09/09/19 | JCH | Conference with M. Minuti re: hearing outcome regarding sale order objection | 0.2 | 130.00 |
| 09/09/19 | JCH | Review and analyze revised sale order draft and note comments to same | 0.3 | 195.00 |
| 09/09/19 | JCH | Review and analyze comments of Jefferson to sale order and follow up re: same | 0.2 | 130.00 |
| 09/09/19 | JCH | Telephone from S. Victor re: STC sale process update and issues | 0.2 | 130.00 |
| 09/09/19 | JCH | Review and analyze correspondence from Committee counsel re: draft stipulation with MidCap | 0.2 | 130.00 |
| 09/09/19 | JCH | Correspondence with client re: timeline for closure plan inspection | 0.2 | 130.00 |
| 09/09/19 | JCH | Review and analyze correspondence from A. Wilen re: issues and transition list for HSRE discussions and note revisions | 0.3 | 195.00 |
| 09/09/19 | JCH | Review and analyze correspondence from counsel to DOH re: proposed sale order on resident program | 0.1 | 65.00 |
| 09/09/19 | JCH | Review and analyze transcript of hearing on sale order | 0.1 | 65.00 |
| 09/09/19 | JCH | Review and analyze final form of resident program order to be submitted to Court | 0.2 | 130.00 |
| 09/09/19 | JCH | Review and analyze correspondence with City of Philadelphia Solicitor re: STC sale process | 0.1 | 65.00 |
| 09/09/19 | JCH | Correspondence with client team re: status of State DOH closure survey | 0.1 | 65.00 |
| 09/09/19 | REW | Review of and revise certification of counsel regarding proposed revised sale order for residents program assets | 0.1 | 22.50 |
| 09/09/19 | REW | Review of and revise proposed revised sale order for residents program assets | 0.2 | 45.00 |
| 09/09/19 | REW | Assemble exhibits for certification of counsel regarding proposed revised sale order for residents program assets | 0.3 | 67.50 |
| 09/09/19 | REW | .pdf and electronic docketing of certification of counsel regarding proposed revised sale order for residents program assets | 0.3 | 67.50 |
| 09/09/19 | REW | Prepare final revised sale order for residents program assets and upload to the Court with all exhibits and forward to Chambers | 0.2 | 45.00 |
| 09/09/19 | DJB | Review and comment to updated draft of escrow agreement | 0.4 | 250.00 |
| 09/09/19 | ASA | Review of email re: information for call with Court regarding sale order | 0.1 | 39.50 |
| 09/09/19 | ASA | Revise sale order and draft memo re: same | 0.6 | 237.00 |
| 09/09/19 | ASA | Draft certificate of counsel for submission of revised sale order | 0.3 | 118.50 |
| 09/09/19 | ASA | Draft status update email to M. Hogan re: sale order | 0.2 | 79.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/19 | ASA | Review of revised escrow agreement from Jefferson and draft memo re: same | 0.4 | 158.00 |
| 09/09/19 | ASA | Review of correspondence with DOH re: sale order | 0.1 | 39.50 |
| 09/09/19 | ASA | Internal conference re: non-response from DOH, draft revised certification of counsel re: same and telephone call with P. Jackson re: same | 0.5 | 197.50 |
| 09/09/19 | ASA | Review and analysis of DIP/Tenet/Conifer hearing transcript and analysis of open competing settlement proposals | 1.7 | 671.50 |
| 09/09/19 | ASA | Emails with Jefferson counsel re: status of sale order, DOH response status | 0.2 | 79.00 |
| 09/10/19 | AHI | Review of STC lease term sheet | 0.2 | 130.00 |
| 09/10/19 | AHI | Email from A. Wilen re: miscellaneous asset sale | 0.1 | 65.00 |
| 09/10/19 | MM | Review of summary of sale objections | 0.2 | 149.00 |
| 09/10/19 | JCH | Review and analyze status of closing preparation for Resident assets | 0.3 | 195.00 |
| 09/10/19 | JCH | Develop case strategy re: sale implementation | 0.3 | 195.00 |
| 09/10/19 | JCH | Review and analyze correspondence from A. Wilen re: STC operational issues analysis | 0.2 | 130.00 |
| 09/10/19 | JCH | Draft correspondence to client team re: resident sale order entity | 0.2 | 130.00 |
| 09/10/19 | JCH | Correspondence with counsel to PAHH re: proposed outline of modified lease | 0.1 | 65.00 |
| 09/10/19 | JCH | Further review and analyze proposed revisions to STC lease amendment out line | 0.2 | 130.00 |
| 09/10/19 | MBD | Draft proposed sale order | 3.3 | 1,435.50 |
| 09/10/19 | MBD | Correspondence to counsel to Chubb re: sale objection | 0.3 | 130.50 |
| 09/10/19 | MAM | Draft email to M. DiSabatino re: creditor request for extension of sale objection deadline | 0.1 | 29.50 |
| 09/10/19 | MAM | Draft reply email to counsel for Premier re: St. Chris sale objection deadline inquiry | 0.1 | 29.50 |
| 09/10/19 | ASA | Review of email from D. Smith received overnight re: status of his review of sale order | 0.1 | 39.50 |
| 09/10/19 | ASA | Analysis of email from D. Smith and potential next steps | 0.1 | 39.50 |
| 09/10/19 | ASA | Review of order entered on sale motion | 0.2 | 79.00 |
| 09/11/19 | MM | E-mails with Main Line Health re: interest in assets | 0.2 | 149.00 |
| 09/11/19 | JCH | Review and analyze correspondence from counsel to Main Line Health re: interest in certain equipment | 0.1 | 65.00 |
| 09/11/19 | JCH | Review and analyze case strategy re: overlap with HSRE properties | 0.4 | 260.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/11/19 | JCH | Correspondence with J. Dinome of PAHS re: resident program sale order and closing issues | 0.2 | 130.00 |
| 09/11/19 | JCH | Further correspondence with client re: resident sale order implementation | 0.2 | 130.00 |
| 09/11/19 | JCH | Review and analyze correspondence from counsel to Tenet re: next steps as to settlement discussions | 0.1 | 65.00 |
| 09/11/19 | JCH | Review of status of resident program asset transaction re: closing timeline and issues | 0.2 | 130.00 |
| 09/11/19 | MBD | Correspondence with counsel to Chubb re: sale objection | 0.2 | 87.00 |
| 09/11/19 | ASA | Analysis of open equipment and potential sale issues | 0.2 | 79.00 |
| 09/12/19 | AHI | Telephone call to A. Mezzaroba re: sale status and issues | 0.5 | 325.00 |
| 09/12/19 | AHI | Conference call with S. Victor and A. Wilen re: STC sale issues | 0.8 | 520.00 |
| 09/12/19 | MM | E-mails with M. DiSabatino re: form of sale order | 0.2 | 149.00 |
| 09/12/19 | JCH | Review and analyze issues on appeal | 0.2 | 130.00 |
| 09/12/19 | JCH | Review and analyze lease term sheet proposal | 0.3 | 195.00 |
| 09/12/19 | JCH | Telephone calls from and to S. Victor re: STC sale process update | 0.4 | 260.00 |
| 09/12/19 | JCH | Conference with A. Mezzaroba re: STC sale process issues | 0.6 | 390.00 |
| 09/12/19 | JCH | Analyze and develop case strategy re: STC sale process | 0.3 | 195.00 |
| 09/12/19 | JCH | Review and analyze notice of appeal re: resident order and analysis of next steps regarding same | 0.2 | 130.00 |
| 09/12/19 | JCH | Prepare for call with client and I-Banker re: STC sale process issues | 0.3 | 195.00 |
| 09/12/19 | JCH | Conference with S. Victor and A. Wilen re: analysis of modified lease term sheet proposal | 0.8 | 520.00 |
| 09/12/19 | JCH | Review and analyze reservation of rights filed by Premier Inc. | 0.1 | 65.00 |
| 09/12/19 | JCH | Review and analyze motion for stay filed by DOJ | 0.3 | 195.00 |
| 09/12/19 | JCH | Telephone to counsel to Tower re: follow up regarding inquiry about HUH asset | 0.1 | 65.00 |
| 09/12/19 | JCH | Review and analyze Temple University reservation of rights re: STC sale motion | 0.1 | 65.00 |
| 09/12/19 | JCH | Review and analyze and revise draft reply to CMS motion for stay pending appeal | 0.8 | 520.00 |
| 09/12/19 | JCH | Review and analyze Department of Health response to STC sale motion | 0.1 | 65.00 |
| 09/12/19 | JCH | Review and analyze objection of PAHS Practice Plan to STC sale motion | 0.1 | 65.00 |
| 09/12/19 | MBD | Analysis of upcoming critical sale deadlines | 0.4 | 174.00 |
| 09/12/19 | MBD | Draft notice of proposed sale order | 0.4 | 174.00 |

376719                  Philadelphia Academic Health System, LLC, et. al              Invoice Number  2517331
00003                   Asset Sale Disposition                                        Page 14
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/12/19 | MBD | Analysis of issues and related statutes re: Herman Goldner objection | 3.3 | 1,435.50 |
| 09/12/19 | MAM | Draft reply email to counsel for GeBBS Healthcare Solutions re: St. Chris sale inquiries | 0.3 | 88.50 |
| 09/12/19 | ASA | Draft email to A. Wilen re: revisions to escrow agreement | 0.1 | 39.50 |
| 09/12/19 | ASA | Review of notice of appeal filed by CMS | 0.1 | 39.50 |
| 09/12/19 | ASA | Review of CMS' motion for stay pending appeal and draft response | 1.2 | 474.00 |
| 09/13/19 | AHI | Conference call with non-debtors re: STC real estate transaction | 1.1 | 715.00 |
| 09/13/19 | AHI | Analysis of appellate issues - CMS | 0.4 | 260.00 |
| 09/13/19 | JCH | Conference with counsel to PAHH re: draft lease amendment term sheet | 1.2 | 780.00 |
| 09/13/19 | JCH | Conference with A. Wilen re: case strategy issues as to STC sale process | 0.4 | 260.00 |
| 09/13/19 | JCH | Review and analyze objection of PASNAP to STC sale | 0.1 | 65.00 |
| 09/13/19 | JCH | Review and analyze Tenet objection STC sale | 0.1 | 65.00 |
| 09/13/19 | JCH | Review and analyze correspondence with potential bidder for STC re: due diligence inquiries | 0.2 | 130.00 |
| 09/13/19 | JCH | Develop response to District Court inquiry re: timing of closing | 0.4 | 260.00 |
| 09/13/19 | JCH | Review and analyze DOJ pleading filed in Third Circuit | 0.2 | 130.00 |
| 09/13/19 | JCH | Review and analyze correspondence from counsel to Jefferson re: STC bid process inquiry and develop response to same | 0.2 | 130.00 |
| 09/13/19 | JCH | Telephone to counsel re: S. Victor re: STC update | 0.2 | 130.00 |
| 09/13/19 | MBD | Analysis of issues re: pending St. Christopher's sale objections | 0.4 | 174.00 |
| 09/13/19 | ASA | Analysis of arguments for brief against motion for stay pending appeal on residency program sale | 0.4 | 158.00 |
| 09/13/19 | ASA | Telephone call with C. Miller re: status of sale | 0.2 | 79.00 |
| 09/13/19 | ASA | Review of pleadings filed by CMS in district court and third circuit court of appeals, research timing issue re: closing under sale order | 1.7 | 671.50 |
| 09/13/19 | ASA | Analysis of email from S. Macon re: issues on appeal to district court and draft memo re: same | 0.3 | 118.50 |
| 09/14/19 | MM | E-mails with J. Victor and J. Hampton re: Jefferson's request to extend bid deadline | 0.2 | 149.00 |
| 09/14/19 | MM | Telephone calls with J. Hampton re: extension of bid deadline | 0.3 | 223.50 |
| 09/14/19 | MM | Further-mails with J. Victor and Committee counsel re: Jefferson's request to extend bid deadline | 0.2 | 149.00 |
| 09/14/19 | JCH | Conference with case team re: STC sale process and potential bidding procedure modification | 0.7 | 455.00 |

376719                Philadelphia Academic Health System, LLC, et. al        Invoice Number  2517331
00003                 Asset Sale Disposition                                          Page 15
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/14/19 | JCH | Review and analyze STC bid procedures re: modification of bid deadline | 0.3 | 195.00 |
| 09/14/19 | JCH | Conference with S. Victor re: STC sale process issues and potential bid deadline close | 0.3 | 195.00 |
| 09/14/19 | JCH | Conference with counsel to STC re: potential STC bid | 0.1 | 65.00 |
| 09/14/19 | JCH | Correspondence with counsel to Jefferson re: bid deadline modification request | 0.3 | 195.00 |
| 09/14/19 | JCH | Correspondence with counsel to STC re: bid deadline modification request | 0.2 | 130.00 |
| 09/14/19 | JCH | Conference with A. Sherman, Committee counsel, re: STC bid modification issues | 0.2 | 130.00 |
| 09/14/19 | JCH | Telephone calls to and from MidCap counsel re: potential bid procedure modification | 0.2 | 130.00 |
| 09/14/19 | JCH | Telephone to S. Victor re: modification to STC bid deadline | 0.1 | 65.00 |
| 09/14/19 | JCH | Correspondence with A. Wilen re: modification to STC bid deadline | 0.2 | 130.00 |
| 09/14/19 | JCH | Review and analyze results of legal research re: DOJ request of Third Circuit for stay | 0.3 | 195.00 |
| 09/14/19 | JCH | Review and analyze revised draft updated lease term sheet received from PAHH counsel | 0.2 | 130.00 |
| 09/14/19 | JCH | Analysis of case strategy re: STC sale process issues | 0.6 | 390.00 |
| 09/14/19 | ASA | Research re: request for writ of mandamus and draft internal memo re: same for response to third circuit request under All Writs Act | 2.7 | 1,066.50 |
| 09/15/19 | MM | Telephone call with J. Hampton re: extending bid deadline | 0.2 | 149.00 |
| 09/15/19 | JCH | Review and analyze draft objection to emergency motion filed by DOH and note revisions to same | 0.6 | 390.00 |
| 09/15/19 | JCH | Review and analyze Jefferson APA re: closing conditions and use of escrow | 0.3 | 195.00 |
| 09/15/19 | ASA | Research re: pending motion for stay pending appeal and request for mandamus and draft memos re: same | 1.4 | 553.00 |
| 09/16/19 | AHI | Email exchange with M. Erbeck re: closing documents | 0.2 | 130.00 |
| 09/16/19 | AHI | Telephone call to M. Erbeck re: sale issues | 0.1 | 65.00 |
| 09/16/19 | AHI | Review of draft closing documents | 0.2 | 130.00 |
| 09/16/19 | AHI | Review of auction arrangements - STC sale | 0.1 | 65.00 |
| 09/16/19 | AHI | Email to M. Erbeck re: outside closing date | 0.1 | 65.00 |
| 09/16/19 | AHI | Review of notice re: rescheduling of auction | 0.1 | 65.00 |
| 09/16/19 | AHI | Analysis of results of stay hearing on GME sale | 0.2 | 130.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 16

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/16/19 | AHI | Telephone call to A. Wilen re: results of hearing on stay | 0.3 | 195.00 |
| 09/16/19 | AHI | Conference with A. Mezzaroba, A. Wilen et al. re: sale issues and options | 0.5 | 325.00 |
| 09/16/19 | MM | Review of e-mails to confirm outside closing date with Jefferson | 0.2 | 149.00 |
| 09/16/19 | MM | E-mail and telephone call with J. Hampton re: extending bid deadline | 0.2 | 149.00 |
| 09/16/19 | MM | Review and approve notice to extend bid deadline | 0.2 | 149.00 |
| 09/16/19 | JCH | Review and analyze correspondence from counsel to Jefferson and analysis of steps and issues to address for resident sale closing | 0.2 | 130.00 |
| 09/16/19 | JCH | Conference with A. Wilen re: Tenet transition meeting and regarding STC sale process issues | 0.4 | 260.00 |
| 09/16/19 | JCH | Review and analyze STC lease and mortgage on STC property re: sale implementation issues | 0.4 | 260.00 |
| 09/16/19 | JCH | Correspondence and telephone call with counsel to potential bidder re: bid procedures | 0.2 | 130.00 |
| 09/16/19 | JCH | Telephone to A. Wilen re: STC auction procedures issues | 0.2 | 130.00 |
| 09/16/19 | JCH | Correspondence with counsel to HSRE re: lease rejection issues | 0.2 | 130.00 |
| 09/16/19 | JCH | Correspondence with A. Wilen re: HSRE lease rejection issues | 0.3 | 195.00 |
| 09/16/19 | JCH | Review and analyze and revise notice of modification to bid procedures | 0.2 | 130.00 |
| 09/16/19 | JCH | Draft correspondence to counsel to PAHH re: modifications to bid procedures for STC | 0.2 | 130.00 |
| 09/16/19 | JCH | Correspondence with potential bidder for STC assets re: bid procedure follow up | 0.2 | 130.00 |
| 09/16/19 | JCH | Correspondence with client team re: revised STC bid procedure deadlines | 0.2 | 130.00 |
| 09/16/19 | JCH | Correspondence with counsel to Jefferson re: sale closing issues and documents | 0.2 | 130.00 |
| 09/16/19 | JCH | Review and analyze District Court decision on stay request and develop report to client re: same | 0.7 | 455.00 |
| 09/16/19 | JCH | Analysis of case strategy in light of ruling of District Court regarding stay of resident program transition | 0.7 | 455.00 |
| 09/16/19 | JCH | Conference with A. Mezzaroba, S. Victor and A. Wilen re: case strategy issues | 0.5 | 325.00 |
| 09/16/19 | JCH | Correspondence with counsel to KPC re: interest in certain assets | 0.2 | 130.00 |
| 09/16/19 | JCH | Telephone from L. McDonough re: communication plan as to ruling by District Court on resident program | 0.2 | 130.00 |
| 09/16/19 | JCH | Further revise Tenet order and draft in response to client comments | 0.3 | 195.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/19 | JCH | Review and analyze correspondence from counsel to bidder re: auction date inquiry and position | 0.1 | 65.00 |
| 09/16/19 | PFN | Review, revise, and comment on draft of opposition to emergency motion for stay/petition for mandamus in Third Circuit. | 0.8 | 300.00 |
| 09/16/19 | ASA | Draft emails to A. Wilen and Jefferson team re: revisions to escrow agreement | 0.3 | 118.50 |
| 09/16/19 | ASA | Emails with Jefferson team re: closing status and next steps | 0.1 | 39.50 |
| 09/16/19 | ASA | Review of status of closing items checklist for residency program sale | 0.1 | 39.50 |
| 09/16/19 | ASA | Draft email to R. Dreskin re: information for escrow agreement schedule and draft email to Jefferson team re: same | 0.3 | 118.50 |
| 09/16/19 | ASA | Prepare closing documents for residency program sale - update/finalize APA, exhibits to APA and escrow agreement | 1.4 | 553.00 |
| 09/16/19 | ASA | Review of Jefferson opposition to stay pending appeal, CMS reply and debtors' opposition to motion for writ of mandamus | 0.9 | 355.50 |
| 09/16/19 | ASA | Draft email to R. Lapowsky re: wire instructions for breakup fee | 0.1 | 39.50 |
| 09/16/19 | ASA | Review of memo re: extension of deadlines for STC sale | 0.1 | 39.50 |
| 09/16/19 | ASA | Draft notice of extension of auction/bid deadline for STC sale | 0.4 | 158.00 |
| 09/16/19 | ASA | Analysis of side letter re: outside closing date, emails with Jefferson team re: same and revise letter | 0.3 | 118.50 |
| 09/16/19 | ASA | Review of pleadings in District Court to confirm consistency with closing documents | 0.2 | 79.00 |
| 09/16/19 | ASA | Finalize and coordinate filing of notice of extended bid/auction deadline for STC sale | 0.2 | 79.00 |
| 09/16/19 | ASA | Telephonic hearing with District Court on motion for stay pending appeal | 1.5 | 592.50 |
| 09/16/19 | ASA | Emails and telephone calls with escrow agent to advise of stay of sale | 0.2 | 79.00 |
| 09/16/19 | ASA | Emails with DOJ re: withdrawal of mandamus motion in third circuit | 0.1 | 39.50 |
| 09/17/19 | AHI | Analysis of strategic issues - sales | 0.6 | 390.00 |
| 09/17/19 | AHI | Meeting with Centurion re: miscellaneous equipment sale | 0.5 | 325.00 |
| 09/17/19 | AHI | Email exchange with Attorney General's office re: auction | 0.1 | 65.00 |
| 09/17/19 | AHI | Review of KPS letter re: sale | 0.2 | 130.00 |
| 09/17/19 | AHI | Telephone call to S. Victor and A. Mezzaroba re: KPS letter | 0.2 | 130.00 |
| 09/17/19 | AHI | Analysis of strategic issues re: sale issues | 0.2 | 130.00 |
| 09/17/19 | AHI | Telephone call from Jefferson lawyers re: appellate issues | 0.3 | 195.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/17/19 | MM | Telephone call with J. Victor re: status of sale process | 0.2 | 149.00 |
| 09/17/19 | MM | E-mails with M. Sacks (DOJ counsel) re: St. Christopher's sale | 0.1 | 74.50 |
| 09/17/19 | JCH | Conference with A. Wilen re: case issues and strategy re: STC sale process and Tenet disputes | 0.9 | 585.00 |
| 09/17/19 | JCH | Develop case strategy and alternatives re: STC sale issue | 0.3 | 195.00 |
| 09/17/19 | JCH | Review and analyze STC contract schedule and cure objections | 0.3 | 195.00 |
| 09/17/19 | JCH | Review and analyze proposed term sheet for sale of STC related assets | 0.2 | 130.00 |
| 09/17/19 | JCH | Conference with S. Victor re: sale status and strategy issues | 0.3 | 195.00 |
| 09/17/19 | JCH | Telephone calls from and to V. Marriott re: auction process issues | 0.3 | 195.00 |
| 09/17/19 | JCH | Telephone to A. Wilen re: sale process concern expressed by potential bidder | 0.1 | 65.00 |
| 09/17/19 | JCH | Correspondence with counsel to DOJ re: STC sale inquiry | 0.2 | 130.00 |
| 09/17/19 | JCH | Telephone from counsel to Jefferson re: STC auction process | 0.3 | 195.00 |
| 09/17/19 | JCH | Analysis of inquiries of counsel to Jefferson and case strategy re: same | 0.3 | 195.00 |
| 09/17/19 | JCH | Review and analyze correspondence from counsel to KPC re: proposal | 0.2 | 130.00 |
| 09/17/19 | JCH | Review and analyze correspondence re: potential Propco transaction | 0.2 | 130.00 |
| 09/17/19 | JCH | Correspondence with counsel to KPC re: bid procedure issues | 0.2 | 130.00 |
| 09/17/19 | MBD | Review of HSRE's sale objection | 0.2 | 87.00 |
| 09/17/19 | MBD | Coordinate issues re: upcoming St. Christopher's auction | 0.2 | 87.00 |
| 09/17/19 | ASA | Analysis of District Court decision, impact and next steps | 0.2 | 79.00 |
| 09/18/19 | AHI | Analysis of strategic issues re: STC sale | 0.3 | 195.00 |
| 09/18/19 | AHI | Prepare for auction | 2.1 | 1,365.00 |
| 09/18/19 | AHI | Conference call with environmental counsel re: sale issues | 0.5 | 325.00 |
| 09/18/19 | AHI | Review of Tower offer | 3.4 | 2,210.00 |
| 09/18/19 | AHI | Meetings with client re: Tower and KPC APAs | 3.8 | 2,470.00 |
| 09/18/19 | MM | E-mails with J. Victor re: St. Christopher's bids | 0.2 | 149.00 |
| 09/18/19 | MM | Review of St. Christopher's bids | 1.5 | 1,117.50 |
| 09/18/19 | MM | Conference with client re: St. Christopher's bids | 0.5 | 372.50 |
| 09/18/19 | MM | E-mail from City of Philadelphia re: attendance at auction | 0.1 | 74.50 |
| 09/18/19 | MM | E-mails with KPC re: bid / decision not to attend auction | 0.3 | 223.50 |
| 09/18/19 | MM | E-mails / call with Committee counsel re: status of bids / auction | 0.2 | 149.00 |

376719  Philadelphia Academic Health System, LLC, et. al    Invoice Number  2517331
00003  Asset Sale Disposition    Page 19
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/19 | MM | Review of KPC's letter re: purchase of HUH | 0.2 | 149.00 |
| 09/18/19 | MM | E-mails with J. Victor re: possibility of a third bidder for St. Christopher's | 0.2 | 149.00 |
| 09/18/19 | JCH | Attend to auction logistics | 0.9 | 585.00 |
| 09/18/19 | JCH | Conference with environmental counsel re: background with respect to STC transaction | 0.4 | 260.00 |
| 09/18/19 | JCH | Preparation of list of issues with regard to STC auction | 1.2 | 780.00 |
| 09/18/19 | JCH | Correspondence with B. Lapowsky re: bid procedure issue | 0.2 | 130.00 |
| 09/18/19 | JCH | Review and analyze bids received for STC sale process | 2.8 | 1,820.00 |
| 09/18/19 | JCH | Meeting with client team, investment banker and A. Mezzaroba re: analysis of bids and auction strategy | 4.5 | 2,925.00 |
| 09/18/19 | JCH | Correspondence with counsel to KPC re: bid and bid procedure issues | 0.4 | 260.00 |
| 09/18/19 | JCH | Conference with committee counsel re: STC sale process update | 0.2 | 130.00 |
| 09/18/19 | MBD | Analysis of Tower/Drexel bid | 1.3 | 565.50 |
| 09/18/19 | MAM | Draft email to A. Isenberg re: sale and cure objections as to St. Christopher's sale | 0.4 | 118.00 |
| 09/18/19 | ASA | Review of bids for St. Christopher's sale, review of amicus brief filed by physician associations and preparation for auction | 0.6 | 237.00 |
| 09/19/19 | AHI | Attend and participate in All-day auction re: STC | 16.2 | 10,530.00 |
| 09/19/19 | MM | Participate in various conferences with Debtors, Committee and representatives of Tower/Drexel re: negotiating for sale of St. Christopher's assets | 4.0 | 2,980.00 |
| 09/19/19 | MM | Review of various versions and markups of Tower/Drexel asset purchase agreement and draft sale order | 2.7 | 2,011.50 |
| 09/19/19 | MM | Review of e-mails between M. DiSabatino and A. Wilen re: tail insurance for St. Christopher's | 0.2 | 149.00 |
| 09/19/19 | MM | Review of e-mails to/from KPC's counsel re: St. Christopher's sale | 0.2 | 149.00 |
| 09/19/19 | MM | Conference with MidCap's counsel re: possibility of canceling St. Christopher's auction | 0.2 | 149.00 |
| 09/19/19 | MM | Call with KPC principal and counsel re: interest in HUH, request to postpone St. Christopher's auction | 0.4 | 298.00 |
| 09/19/19 | JCH | Meeting with client re: STC sale process and APA issues | 1.1 | 715.00 |
| 09/19/19 | JCH | Mark up of Tower draft APA | 1.4 | 910.00 |
| 09/19/19 | JCH | Correspondence with counsel to KPC re: STC sale issues | 0.7 | 455.00 |
| 09/19/19 | JCH | Conference with counsel to KPC re: sale process issues and STC bid | 0.5 | 325.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/19/19 | JCH | Attend STC auction proceeding, including APA negotiations and deliberations with client | 13.1 | 8,515.00 |
| 09/19/19 | MBD | Analysis of pending sale objections and proposed resolutions of same | 5.9 | 2,566.50 |
| 09/19/19 | MBD | Draft notice of successful bidder and adequate assurance | 0.9 | 391.50 |
| 09/19/19 | ASA | Analysis of St. Christopher's bid issues, preparation for auction | 0.4 | 158.00 |
| 09/19/19 | ASA | St. Christopher's auction, including meetings with client team, committee counsel, other parties-in-interest and review of proposed asset purchase agreement and sale orders | 4.8 | 1,896.00 |
| 09/20/19 | AHI | Further review of APA re: STC sale | 1.7 | 1,105.00 |
| 09/20/19 | AHI | All day negotiations re: STC APA and sale issues | 10.8 | 7,020.00 |
| 09/20/19 | MM | Various conferences with Debtors and Debtors' professionals re: negotiations with Tower/Drexel and open sale issues | 2.0 | 1,490.00 |
| 09/20/19 | MM | Review and comment upon notice terminating auction and announcing successful bidder | 0.4 | 298.00 |
| 09/20/19 | MM | E-mails with A. Applebaum and A. Isenberg re: notice terminating auction and announcing successful bidder | 0.2 | 149.00 |
| 09/20/19 | MM | E-mails with A. Applebaum and A. Isenberg re: notice terminating auction and proposed sale order | 0.2 | 149.00 |
| 09/20/19 | MM | Various conferences with MidCap and Committee counsel re: negotiations with Tower/Drexel and canceling auction | 1.6 | 1,192.00 |
| 09/20/19 | MM | Review and comment upon draft St. Christopher's sale order | 0.7 | 521.50 |
| 09/20/19 | MM | Conference with Temple's counsel re: Temple's contract and possible sale objection | 0.2 | 149.00 |
| 09/20/19 | MM | E-mails with A. Wilen and R. Dreskin re: Temple's affiliation agreement | 0.2 | 149.00 |
| 09/20/19 | MM | Conference with Tower/Drexel counsel re: possible Temple sale objection | 0.2 | 149.00 |
| 09/20/19 | MM | Review of supplemental sale objections | 0.2 | 149.00 |
| 09/20/19 | MM | Review of e-mails from counsel to Tenet/Conifer re: results of sale process | 0.2 | 149.00 |
| 09/20/19 | JCH | Review of and revise Tower APA draft for further negotiation with Tower buyers | 2.9 | 1,885.00 |
| 09/20/19 | JCH | Conference with client team re: APA issues and schedules to be created under same | 0.6 | 390.00 |
| 09/20/19 | JCH | Negotiate APA with Tower buyer group | 4.9 | 3,185.00 |
| 09/20/19 | JCH | Conference with A. Mezzaroba and A. Wilen re: final terms of Tower Group APA and approval of same | 0.6 | 390.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/19 | JCH | Conference with client (J. Dinome and A. Wilen) re: CMS inspection demand | 0.3 | 195.00 |
| 09/20/19 | JCH | Review and analyze and revise draft press release re: Tower transaction | 0.2 | 130.00 |
| 09/20/19 | JCH | Review and analyze and note comments to communication to employees re: Tower transaction | 0.2 | 130.00 |
| 09/20/19 | JCH | Conference with client re: premature press release of buyer re: STC transaction | 0.3 | 195.00 |
| 09/20/19 | JCH | Correspondence with counsel to KPC re: STC sale process issues | 0.2 | 130.00 |
| 09/20/19 | JCH | Review and analyze Front Street Properties cure objection and documents included with same | 0.3 | 195.00 |
| 09/20/19 | JCH | Review and analyze supplemental objection to sale filed by Tenet | 0.1 | 65.00 |
| 09/20/19 | JCH | Correspondence with Tenet counsel re: mediator and re: sale status | 0.2 | 130.00 |
| 09/20/19 | JCH | Review and analyze HSRE objection to STC cure amounts | 0.2 | 130.00 |
| 09/20/19 | JCH | Review of and revise notice of cancellation of STC auction | 0.2 | 130.00 |
| 09/20/19 | JCH | Review of final APA and schedules before filing of same with Court | 0.4 | 260.00 |
| 09/20/19 | MBD | Correspondence with US Trustee re: status of sale process | 0.1 | 43.50 |
| 09/20/19 | MBD | Review of amicus brief by American Medical Association in response to sale motion | 0.1 | 43.50 |
| 09/20/19 | MBD | Review of supplemental objections to St. Christopher's sale | 0.2 | 87.00 |
| 09/20/19 | MBD | Draft overview of significant pending objections and proposed resolutions for same | 1.4 | 609.00 |
| 09/20/19 | MBD | Review of as-filed asset purchase agreement | 0.9 | 391.50 |
| 09/20/19 | MBD | Review of auction notice documents and save to system | 0.3 | 130.50 |
| 09/20/19 | MAM | Draft reply email to counsel for Global Neurosciences Institute re: St. Chris auction status | 0.1 | 29.50 |
| 09/20/19 | MAM | Draft reply email to counsel for 3M re: status of St. Chris auction | 0.1 | 29.50 |
| 09/20/19 | ASA | Review of and revise proposed sale order from bidder | 1.9 | 750.50 |
| 09/20/19 | ASA | Review and analysis of CMS sale objection | 0.3 | 118.50 |
| 09/20/19 | ASA | Telephone call with D. Carickhoff re: status of auction and treatment of malpractice insurance and agenda | 0.2 | 79.00 |
| 09/20/19 | ASA | St. Christopher's auction - meetings with client team, committee counsel and others, attend to open issues and questions, review of and revise sale order, prepare notice of cancellation of auction and prepare APA package for filing | 4.6 | 1,817.00 |
| 09/21/19 | MM | E-mails between D. Perez and R. Lapowsky re: PAHH's request for adequate assurance | 0.2 | 149.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/21/19 | MM | E-mail from J. Victor re: possible sale of HUH | 0.2 | 149.00 |
| 09/21/19 | MM | E-mails with SSG re: KPC's continued interest in HUH | 0.2 | 149.00 |
| 09/21/19 | MM | E-mails with M. Sacks re: CMS' request for copy of sale order | 0.2 | 149.00 |
| 09/21/19 | MM | E-mail from G. Pesce re: Tenet's request for Front Street lease | 0.1 | 74.50 |
| 09/21/19 | MM | E-mail with SSG  and Debtors re: call to discuss possible HUH transaction | 0.1 | 74.50 |
| 09/21/19 | JCH | Correspondence with Tenet counsel re: mediation and STC APA follow up | 0.2 | 130.00 |
| 09/21/19 | JCH | Correspondence with S. Victor and A. Wilen re: potential interest in HUH assets | 0.4 | 260.00 |
| 09/21/19 | JCH | Correspondence with counsel to Tower re: updated APA draft | 0.3 | 195.00 |
| 09/21/19 | JCH | Review of all filed STC sale documents and analysis of open issues re: same | 0.6 | 390.00 |
| 09/21/19 | JCH | Correspondence with counsel to KPC re: proposal for HUH assets and conditions to same | 0.3 | 195.00 |
| 09/21/19 | JCH | Review and analyze PAHH demand for adequate assurance | 0.2 | 130.00 |
| 09/21/19 | JCH | Correspondence with R. Dreskin and A. Wilen re: contract rejection issues under STC agreement | 0.2 | 130.00 |
| 09/21/19 | JCH | Further correspondence with S. Victor and A. Wilen re: parameters for HUH transaction | 0.3 | 195.00 |
| 09/21/19 | JCH | Correspondence with counsel to KPC re: proposed transaction structure details | 0.2 | 130.00 |
| 09/21/19 | JCH | Telephone to A. Wilen re: proposed HUH transaction issues | 0.2 | 130.00 |
| 09/21/19 | JCH | Correspondence with counsel to PASNAP re: STC APA issue | 0.1 | 65.00 |
| 09/21/19 | JCH | Review and analyze correspondence from counsel to DOJ re: proposed sale order for STC sale | 0.2 | 130.00 |
| 09/21/19 | JCH | Review and analyze and revise proffers for STC sale hearing | 0.6 | 390.00 |
| 09/21/19 | JCH | Review and analyze Jefferson request to extend APA termination date | 0.2 | 130.00 |
| 09/21/19 | ASA | Review of emails from buyer and draft email to buyer's counsel with as-filed version of APA package | 0.2 | 79.00 |
| 09/21/19 | ASA | Review of email from M. Sacks re: St. Christopher sale order, internal conference re: same and draft email to M. Sacks with MS-word version of sale order | 0.3 | 118.50 |
| 09/22/19 | AHI | Conference call with SSG et al re: HUH sale prospects | 1.0 | 650.00 |
| 09/22/19 | MM | Review of Union's cases cited | 0.2 | 149.00 |
| 09/22/19 | MM | E-mails with M. DiSabatino re: open sale objections | 0.2 | 149.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/22/19 | MM | Review of open sale objections and status of efforts to resolve same | 0.2 | 149.00 |
| 09/22/19 | MM | Call with J. Victor, A, Wilen and Saul team re: HUH options | 0.6 | 447.00 |
| 09/22/19 | JCH | Correspondence with client team re: proposed HUH transaction | 0.4 | 260.00 |
| 09/22/19 | JCH | Conference with client team re: proposed HUH transaction | 0.9 | 585.00 |
| 09/22/19 | JCH | Analysis of case strategy re: proposed HUH transaction in light of call with client | 0.2 | 130.00 |
| 09/22/19 | JCH | Review and analyze chart of open sale objections and response to same | 0.4 | 260.00 |
| 09/22/19 | JCH | Conference with committee counsel re: Tower APA issue | 0.2 | 130.00 |
| 09/22/19 | JCH | Telephone calls from and to counsel to PASNAP re: APA concern | 0.2 | 130.00 |
| 09/22/19 | JCH | Review and analyze correspondence and preliminary review of draft AP received regarding HUH assets | 0.4 | 260.00 |
| 09/22/19 | JCH | Review and analyze correspondence and revised guaranty document received from Tower counsel | 0.2 | 130.00 |
| 09/22/19 | JCH | Correspondence with A. Wilen and R. Dreskin re: STC debtor issue in light of STC sale | 0.2 | 130.00 |
| 09/22/19 | JCH | Respond to correspondence from M. Minuti re: sale objection open issues | 0.2 | 130.00 |
| 09/22/19 | JCH | Correspondence with counsel to group of HUH physicians re: STC transaction inquiry | 0.2 | 130.00 |
| 09/22/19 | JCH | Conference with A. Wilen re: STC sale hearing issues | 0.3 | 195.00 |
| 09/22/19 | JCH | Correspondence with counsel to KPC re: proposed HUH transaction | 0.2 | 130.00 |
| 09/22/19 | JCH | Correspondence with S. Victor re: KPC outreach as to HUH assets | 0.2 | 130.00 |
| 09/22/19 | JCH | Correspondence with client team re: final STC APA documents and hearing issues re: same | 0.2 | 130.00 |
| 09/22/19 | JCH | Review and analyze correspondence with S. Gupta re: potential interest in HUH assets | 0.2 | 130.00 |
| 09/22/19 | JCH | Correspondence with S. Victor re: KPC HUH proposal and follow up correspondence | 0.2 | 130.00 |
| 09/22/19 | JCH | Review and analyze correspondence from counsel to KPC and follow up with S. Victor regarding HUH assets | 0.2 | 130.00 |
| 09/22/19 | JCH | Review and analyze Committee proposed revisions to sale order and correspondence with Committee counsel re: same | 0.2 | 130.00 |
| 09/22/19 | JCH | Follow up correspondence with G. Klasner re: HUH transaction | 0.2 | 130.00 |
| 09/22/19 | MBD | Analysis of draft sale order | 0.5 | 217.50 |
| 09/22/19 | MAM | Review email correspondence with Global Neurosciences Institute re: notice of cancellation of auction inquiry | 0.1 | 29.50 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/22/19 | ASA | Review of revised guaranty by Tower/Drexel of purchaser obligations under APA | 0.1 | 39.50 |
| 09/22/19 | ASA | Analysis of open issues for sale hearing | 0.6 | 237.00 |
| 09/22/19 | ASA | Review of and respond to emails re: resolutions of sale objections | 0.2 | 79.00 |
| 09/22/19 | ASA | Review of email from D. Carickhoff re: tax coverage question and draft memo re: same | 0.2 | 79.00 |
| 09/22/19 | ASA | Review of and respond to emails with R. Lapowsky re: cure list and status of assumption/rejection of provider agreement | 0.3 | 118.50 |
| 09/22/19 | ASA | Internal conference and draft memo re: updates to contract list | 0.2 | 79.00 |
| 09/22/19 | ASA | Research STC medicare provider agreement and draft memo re: same and re: cure amount for same | 0.3 | 118.50 |
| 09/23/19 | AHI | Analysis of strategic issues re: hospital sales | 0.4 | 260.00 |
| 09/23/19 | AHI | Email from B. Lapowsky re: cooperation language | 0.6 | 390.00 |
| 09/23/19 | AHI | Review of CBA issues - APA | 0.2 | 130.00 |
| 09/23/19 | AHI | Email from A. Ciardi re: sale issues | 0.2 | 130.00 |
| 09/23/19 | AHI | Email from M. Sacks re: requested revisions to sale order | 0.8 | 520.00 |
| 09/23/19 | AHI | Review of proposed language re: sale order | 0.4 | 260.00 |
| 09/23/19 | AHI | Meeting with S. Victor re: HUH sale issues | 0.6 | 390.00 |
| 09/23/19 | AHI | Email from B. Lapowsky re: revised APA | 0.2 | 130.00 |
| 09/23/19 | MM | E-mails with Herman Goldner's counsel re: mechanics' lien | 0.2 | 149.00 |
| 09/23/19 | MM | Review of supplemental sale objections | 0.3 | 223.50 |
| 09/23/19 | MM | Telephone call with S. Uhland re: adequate assurance / cure issues | 0.2 | 149.00 |
| 09/23/19 | JCH | Review and analyze Tower APA and proposed sale order revisions re: same | 0.4 | 260.00 |
| 09/23/19 | JCH | Review and analyze APA provisions re: labor agreements in response to inquiry of PASNAP counsel | 0.3 | 195.00 |
| 09/23/19 | JCH | Telephone calls from and to B. Lapowsky, Tower counsel, re: labor provisions under APA | 0.2 | 130.00 |
| 09/23/19 | JCH | Telephone calls from and to counsel to PASNAP re: APA provisions concerning labor provisions | 0.2 | 130.00 |
| 09/23/19 | JCH | Draft correspondence to counsel to Tower re: proposed revision to APA | 0.2 | 130.00 |
| 09/23/19 | JCH | Review and analyze additional sale objections received today | 0.7 | 455.00 |
| 09/23/19 | JCH | Correspondence with Committee counsel re: sale order comments | 0.2 | 130.00 |
| 09/23/19 | JCH | Conference with A. Wilen re: sale objection issues | 0.3 | 195.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/19 | JCH | Attend meeting with A. Wilen, S. Victor and counsel to KPC re: proposed HUH transaction | 1.3 | 845.00 |
| 09/23/19 | JCH | Correspondence with A. Wilen and R. Dreskin re: contract issue under Tower APA | 0.3 | 195.00 |
| 09/23/19 | JCH | Review and analyze physician agreement subject to rejection under STC sale | 0.3 | 195.00 |
| 09/23/19 | JCH | Review and analyze revised language for access to books and records post-sale | 0.2 | 130.00 |
| 09/23/19 | JCH | Review and analyze correspondence from D. Oglesby re: Front Street cure analysis | 0.2 | 130.00 |
| 09/23/19 | JCH | Review and analyze correspondence and analysis received from A. Perno re: building equipment analysis | 0.1 | 65.00 |
| 09/23/19 | MBD | Correspondence to US Trustee re: sale order issues | 0.6 | 261.00 |
| 09/23/19 | MBD | Correspondence to V. Marriott and R. Lapowsky re: US Trustee comments to sale order | 0.1 | 43.50 |
| 09/23/19 | MBD | Review of Tenet's supplemental objection to sale of St. Christopher's | 0.2 | 87.00 |
| 09/23/19 | MBD | Review of Temple's objection to sale of St. Christopher's | 0.2 | 87.00 |
| 09/23/19 | MBD | Analysis of issues re: Herman Goldner mechanics' lien | 0.4 | 174.00 |
| 09/23/19 | ASA | Conference and analysis of status of CMS comments to STC sale order | 0.2 | 79.00 |
| 09/23/19 | ASA | Analysis of committee comments to proposed cooperation language for STC sale order | 0.2 | 79.00 |
| 09/23/19 | ASA | Draft email to D. Carickhoff re: tail insurance issues | 0.1 | 39.50 |
| 09/23/19 | ASA | Telephone call with C. Miller re: open sale issues | 0.2 | 79.00 |
| 09/23/19 | ASA | Review of DOJ comments/proposed markup to sale order | 0.5 | 197.50 |
| 09/23/19 | ASA | Analysis of open sale issues | 0.4 | 158.00 |
| 09/23/19 | ASA | Review of sale objections and assist in preparation for sale hearing | 0.8 | 316.00 |
| 09/23/19 | ASA | Review of sale objections and analysis of open issues related to same | 0.6 | 237.00 |
| 09/23/19 | ASA | Review of and comment on proposed language from DOH re: sale order | 0.2 | 79.00 |
| 09/23/19 | ASA | Emails with buyer re: debtor/committee access provision in APA | 0.1 | 39.50 |
| 09/24/19 | AHI | Review of revised order re: STC sale | 1.4 | 910.00 |
| 09/24/19 | AHI | Review of revisions to APA re: STC sale | 3.3 | 2,145.00 |
| 09/24/19 | AHI | Email to B. Lapowsky re: sale order | 0.3 | 195.00 |
| 09/24/19 | AHI | Analysis of issues re: STC sale - APA and order | 0.3 | 195.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/19 | AHI | Telephone call to P. Jackson re: GME sale issues | 0.6 | 390.00 |
| 09/24/19 | AHI | Strategic analysis re: sale issues | 0.2 | 130.00 |
| 09/24/19 | AHI | Review of draft contract with Centurion re: property disposal | 1.7 | 1,105.00 |
| 09/24/19 | AHI | Review of updated STC APA | 0.9 | 585.00 |
| 09/24/19 | AHI | Email to counsel re: revised APA and sale order | 0.9 | 585.00 |
| 09/24/19 | AHI | Telephone call from B. Lapowsky re: sale order | 0.1 | 65.00 |
| 09/24/19 | AHI | Email exchange with M. Sacks re: sale order | 0.1 | 65.00 |
| 09/24/19 | MM | E-mails with A. Isenberg and M. DiSabatino re: sale order | 0.2 | 149.00 |
| 09/24/19 | MM | E-mails with M. DiSabatino re: Goldner's language for St. Christopher's sale order | 0.2 | 149.00 |
| 09/24/19 | MM | Telephone call with A. Isenberg re: finalizing St. Christopher's sale order | 0.2 | 149.00 |
| 09/24/19 | MM | Call with A. Isenberg re: finalizing asset purchase agreement | 0.2 | 149.00 |
| 09/24/19 | MM | E-mails with Buyer's counsel re: finalizing sale order | 0.2 | 149.00 |
| 09/24/19 | JCH | Review and analyze revised sale order draft and note comments to same | 0.4 | 260.00 |
| 09/24/19 | JCH | Conference with case team re: sale order comments | 0.3 | 195.00 |
| 09/24/19 | JCH | Correspondence with A. Wilen and R. Dreskin re: personnel issue at STC | 0.2 | 130.00 |
| 09/24/19 | JCH | Conference with A. Wilen re: personnel issue | 0.2 | 130.00 |
| 09/24/19 | JCH | Review and analyze physician employment agreement re: severance terms | 0.3 | 195.00 |
| 09/24/19 | JCH | Review and analyze further revised STC APA draft and note comments to same | 0.9 | 585.00 |
| 09/24/19 | JCH | Review and analyze sale hearing transcript in order to confirm APA and sale order draft | 0.2 | 130.00 |
| 09/24/19 | JCH | Conference with A. Wilen and J. Dinome re: STC personnel issues in light of sale | 0.3 | 195.00 |
| 09/24/19 | JCH | Conference with counsel to Tower re: APA and sale order issues | 0.4 | 260.00 |
| 09/24/19 | JCH | Review and analyze Tower counsel's proposed revisions to sale order | 0.2 | 130.00 |
| 09/24/19 | JCH | Review and analyze correspondence from counsel to Temple re: proposed revision to sale order | 0.2 | 130.00 |
| 09/24/19 | JCH | Review and analyze further correspondence and proposed revised language for APA re: affiliation agreements | 0.2 | 130.00 |
| 09/24/19 | JCH | Analysis of proposed further revisions to APA | 0.3 | 195.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/19 | JCH | Review and analyze proposed revisions to Centurion agreement to sell equipment | 0.2 | 130.00 |
| 09/24/19 | JCH | Correspondence with J. Dinome re: labor union inquiry and issue re: APA for STC | 0.2 | 130.00 |
| 09/24/19 | JCH | Review and analyze correspondence from A. Wilen re: demand for payment of PA assessment | 0.2 | 130.00 |
| 09/24/19 | JCH | Review and analyze correspondence from R. Dreskin re: personnel issues | 0.1 | 65.00 |
| 09/24/19 | JCH | Conference with counsel to Jefferson re: resident program status | 0.3 | 195.00 |
| 09/24/19 | JCH | Conference with A. Wilen, R. Dreskin and J. Dinome re: operations issue | 0.6 | 390.00 |
| 09/24/19 | JCH | Develop case strategy re: sale implementation issues arising at STC | 0.3 | 195.00 |
| 09/24/19 | JCH | Correspondence with J. Dinome re: STC APA issues | 0.2 | 130.00 |
| 09/24/19 | JCH | Correspondence with client team re: HUH proposal and next steps as to same | 0.3 | 195.00 |
| 09/24/19 | JCH | Telephone to A. Mezzaroba re: HUH transaction proposal | 0.2 | 130.00 |
| 09/24/19 | JCH | Review and analyze further proposed revision to STC sale order draft | 0.1 | 65.00 |
| 09/24/19 | JCH | Correspondence with purchaser's counsel re: additional sale order comments re: STC sale | 0.2 | 130.00 |
| 09/24/19 | JCH | Review and analyze revised APA draft for STC sale and correspondence with buyer's counsel re: same | 0.3 | 195.00 |
| 09/24/19 | JCH | Correspondence with case team re: KPC due diligence inquiries and response to same | 0.3 | 195.00 |
| 09/24/19 | MBD | Analysis of open issues re: Herman Goldner language for sale order | 0.2 | 87.00 |
| 09/24/19 | MBD | Review of blackline of sale order | 0.5 | 217.50 |
| 09/24/19 | MBD | Draft certification of counsel for revised sale order | 0.8 | 348.00 |
| 09/24/19 | MBD | Review of blackline of revised asset purchase agreement | 0.2 | 87.00 |
| 09/24/19 | MBD | Analysis of Buyer's requested revision to sale order language | 0.1 | 43.50 |
| 09/24/19 | MBD | Correspondence to R. Lapowsky and V. Marriott re: submission of sale documents under certification of counsel | 0.2 | 87.00 |
| 09/24/19 | ASA | Review of email from buyer re: revised APA | 0.1 | 39.50 |
| 09/25/19 | AHI | Email to M. Malzberg re: STC sale order and APA | 0.2 | 130.00 |
| 09/25/19 | AHI | Email exchanges with counsel re: draft orders/APA | 0.3 | 195.00 |
| 09/25/19 | AHI | Telephone call from S. Voit re: contracts for STC transaction | 0.2 | 130.00 |
| 09/25/19 | AHI | Review of revised APA sale order | 0.5 | 325.00 |
| 09/25/19 | AHI | Analysis of strategic issues re: STC sale | 0.2 | 130.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 28

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/25/19 | AHI | Telephone call to B. Lapowsky re: contract issues - STC order | 0.1 | 65.00 |
| 09/25/19 | AHI | Email to S. Voit re: change in sale order | 0.1 | 65.00 |
| 09/25/19 | AHI | Email exchange with M. Malzberg re: STC sale | 0.1 | 65.00 |
| 09/25/19 | AHI | Email exchange with V. Marriott re: sale order | 0.2 | 130.00 |
| 09/25/19 | AHI | Telephone call from Centurion lawyer re: retention issues | 0.2 | 130.00 |
| 09/25/19 | AHI | Email from B. Lapowsky re: sale order - final issues | 0.8 | 520.00 |
| 09/25/19 | AHI | Telephone call from J. Roe re: schedule 1.7(t) | 0.1 | 65.00 |
| 09/25/19 | AHI | Review of schedule 1.7(t) to STC APA | 0.7 | 455.00 |
| 09/25/19 | AHI | Email exchange with M. Hogan re: schedules to APA | 0.1 | 65.00 |
| 09/25/19 | AHI | Review of United States trustee to STC sale order and APA | 0.3 | 195.00 |
| 09/25/19 | MM | E-mails with A. Isenberg and M. DiSabatino re: St. Christopher's sale order | 0.2 | 149.00 |
| 09/25/19 | JCH | Correspondence with client team re: PASNAP issues and follow up under APA re: same | 0.4 | 260.00 |
| 09/25/19 | JCH | Correspondence with client team re: STC APA schedules | 0.2 | 130.00 |
| 09/25/19 | JCH | Correspondence with counsel to Tower re: APA revisions | 0.3 | 195.00 |
| 09/25/19 | JCH | Correspondence with J. Dinome re: labor issues under STC APA | 0.2 | 130.00 |
| 09/25/19 | JCH | Telephone to J. Dinome re: APA issues to be addressed by in-house team | 0.2 | 130.00 |
| 09/25/19 | JCH | Correspondence with counsel to STC buyer re: revisions to STC sale order | 0.2 | 130.00 |
| 09/25/19 | JCH | Correspondence with J. Dinome and R. Dreskin re: sale transaction issues re: CBA'S | 0.2 | 130.00 |
| 09/25/19 | JCH | Correspondence with counsel to STC purchaser re: proposed revisions to sale order draft | 0.4 | 260.00 |
| 09/25/19 | JCH | Review and analyze joint mediation statement and note comments to same re: resident appeal | 0.4 | 260.00 |
| 09/25/19 | JCH | Correspondence with J. Dinome re: STC APA issues | 0.2 | 130.00 |
| 09/25/19 | JCH | Correspondence with CMS counsel re: proposed revisions to sale order draft for STC sale | 0.2 | 130.00 |
| 09/25/19 | JCH | Further correspondence with counsel to STC purchaser re: sale order and APA revisions | 0.3 | 195.00 |
| 09/25/19 | JCH | Correspondence and conference with B. Lapowsky and V. Marriott re: sale transition issue concerning cardio program | 0.3 | 195.00 |
| 09/25/19 | JCH | Review and analyze correspondence and accompanying documents received from R. Dreskin re: STC sale issues | 0.2 | 130.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 29

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/25/19 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: tail policy requirements | 0.2 | 130.00 |
| 09/25/19 | JCH | Review and analyze submissions in Veritas case re: treatment of provider agreements | 0.2 | 130.00 |
| 09/25/19 | JCH | Review and analyze updated draft of joint mediator statement re: resident appeal | 0.2 | 130.00 |
| 09/25/19 | JCH | Review of correspondence with CMS counsel re: joint mediation statement issues | 0.3 | 195.00 |
| 09/25/19 | MBD | Correspondence with R. Lapowsky re: sale order issues | 0.2 | 87.00 |
| 09/25/19 | MBD | Review of correspondence from US Trustee re: comments to sale order | 0.1 | 43.50 |
| 09/25/19 | MBD | Correspondence to R. Lapowsky and V. Marriott re: sale order issues | 0.2 | 87.00 |
| 09/25/19 | MBD | Correspondence to M. Sacks re: sale order comments | 0.1 | 43.50 |
| 09/25/19 | MBD | Analysis of M. Sacks' revisions to sale order | 0.4 | 174.00 |
| 09/25/19 | MBD | Correspondence with counsel to Buyer re: CMS' proposed revisions to sale order | 0.3 | 130.50 |
| 09/25/19 | MBD | Revisions to certification of counsel for St. Christopher's sale order | 0.1 | 43.50 |
| 09/25/19 | MBD | Correspondence to R. Lapowsky re: Exhibit B to sale order | 0.4 | 174.00 |
| 09/25/19 | MBD | Draft proposed revisions to Exhibit B to sale order | 0.9 | 391.50 |
| 09/25/19 | ASA | Review of and respond to emails re: joint mediation statement | 0.1 | 39.50 |
| 09/25/19 | ASA | Review of United States Trustee email re: proposed comments to sale order | 0.1 | 39.50 |
| 09/25/19 | ASA | Internal conference re: status of district court appeal | 0.3 | 118.50 |
| 09/25/19 | ASA | Review of and revise joint mediation statement and draft memo re: same | 0.6 | 237.00 |
| 09/25/19 | ASA | Further revise joint mediation statement and draft email to Jefferson/committee counsel re: same | 0.3 | 118.50 |
| 09/25/19 | ASA | Review of and revise sale order and APA, analysis of comments from buyer and DOJ and emails and telephone calls with co-counsel, counsel for buyer and counsel for objectors re: same | 1.9 | 750.50 |
| 09/25/19 | ASA | Multiple emails through day with counsel for Jefferson, DOJ and committee re: joint mediation statement, further revisions to same and telephone calls re: same | 1.3 | 513.50 |
| 09/25/19 | ASA | Emails with client re: tail insurance for residency sale | 0.1 | 39.50 |
| 09/26/19 | AHI | Analysis of STC sale status | 0.2 | 130.00 |
| 09/26/19 | AHI | Email to A. Wilen re: execution copy of APA | 0.1 | 65.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number 2517331
Page 30

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/26/19 | AHI | Email from J. Roe re: litigation exclusion from APA and revise same | 1.3 | 845.00 |
| 09/26/19 | AHI | Finalize APA and sale order | 0.3 | 195.00 |
| 09/26/19 | AHI | Telephone call from A. Perno re: Centurion retention | 0.1 | 65.00 |
| 09/26/19 | AHI | Review of materials received from Centurion | 0.2 | 130.00 |
| 09/26/19 | AHI | Analysis of issues re: cure schedule | 0.1 | 65.00 |
| 09/26/19 | AHI | Email from J. Dinome re: tail insurance - STC sale | 0.1 | 65.00 |
| 09/26/19 | AHI | Review of material received from M. Hogan - APA schedules | 0.6 | 390.00 |
| 09/26/19 | AHI | Email from B. Lapowsky re: sale order | 0.4 | 260.00 |
| 09/26/19 | AHI | Meeting with M. Hogan re: APA schedules | 2.5 | 1,625.00 |
| 09/26/19 | AHI | Revise APA schedules per meeting with M. Hogan | 1.4 | 910.00 |
| 09/26/19 | JCH | Review and analyze STC purchaser detailed contract lease assumption schedule | 0.2 | 130.00 |
| 09/26/19 | JCH | Review and analyze draft APA disclosure schedules of Seller | 0.3 | 195.00 |
| 09/26/19 | JCH | Review of correspondence from J. Dinome re: CBA issues for Tower sale | 0.1 | 65.00 |
| 09/26/19 | JCH | Correspondence with counsel to CMS re: mediation statement comments and proposed revisions to same | 0.3 | 195.00 |
| 09/26/19 | JCH | Correspondence with client team re: schedules for STC APA | 0.3 | 195.00 |
| 09/26/19 | JCH | Further correspondence with counsel to purchasers re: revisions to sale order | 0.3 | 195.00 |
| 09/26/19 | JCH | Correspondence with client team re: PASNAP outreach to staff | 0.2 | 130.00 |
| 09/26/19 | JCH | Review and analyze final draft of sale order for STC sale | 0.2 | 130.00 |
| 09/26/19 | REW | Review of and revise certification of counsel regarding revised St. Christopher's order | 0.2 | 45.00 |
| 09/26/19 | REW | Assemble exhibits for certification of counsel regarding revised St. Christopher's order | 0.2 | 45.00 |
| 09/26/19 | REW | .pdf and electronic docketing of certification of counsel regarding revised St. Christopher's order | 0.2 | 45.00 |
| 09/26/19 | REW | Prepare final revised St. Christopher's order and exhibits and upload to the Court | 0.2 | 45.00 |
| 09/26/19 | MBD | Correspondence with counsel to Buyer re: Exhibit B to sale order | 0.5 | 217.50 |
| 09/26/19 | MBD | Finalize certification of counsel and St. Christopher's sale order | 2.5 | 1,087.50 |
| 09/26/19 | MBD | Analysis of revised Exhibit B to sale order | 0.2 | 87.00 |
| 09/26/19 | MBD | Analysis of issues raised with respect to language in sale order | 0.3 | 130.50 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 31

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/26/19 | MBD | Correspondence with R. Lapowsky and V. Marriott re: Front Street and HSRE issues with sale order | 0.7 | 304.50 |
| 09/26/19 | MBD | Draft certification of counsel for further revised sale order | 0.4 | 174.00 |
| 09/26/19 | ASA | Emails with V. Marriott re: discussions with DOJ re: STC sale order | 0.1 | 39.50 |
| 09/26/19 | ASA | Review and analysis of proposed schedules to STC APA | 0.4 | 158.00 |
| 09/26/19 | ASA | Telephone call from insurance company re: status of sale | 0.1 | 39.50 |
| 09/26/19 | ASA | Review of proposed revisions to joint mediation statement from CMS and draft further revisions re: briefing schedule | 0.6 | 237.00 |
| 09/26/19 | ASA | Multiple telephone calls and emails with co-counsel, counsel for Jefferson, committee and CMS re: joint mediation statement, review of and revise same and telephone call with Magistrate Judge Thynge's chambers re: same | 1.4 | 553.00 |
| 09/26/19 | ASA | Review of and revise joint mediation statement | 0.4 | 158.00 |
| 09/26/19 | ASA | Review of revised joint mediation statement from CMS and internal conference re: same | 0.2 | 79.00 |
| 09/27/19 | AHI | Email exchange with B. Lapowsky re: sale order | 0.3 | 195.00 |
| 09/27/19 | AHI | Review of latest revisions to sale order | 0.1 | 65.00 |
| 09/27/19 | AHI | Review of and revise APA schedules | 0.7 | 455.00 |
| 09/27/19 | AHI | Telephone call to J. Roe re: APA schedules | 0.3 | 195.00 |
| 09/27/19 | AHI | Telephone call from A. Mezzaroba re: HUH sale options | 0.5 | 325.00 |
| 09/27/19 | AHI | Email exchange with client re: STC transaction and payor agreements | 0.2 | 130.00 |
| 09/27/19 | AHI | Meeting with S. Voit of PAHS re: contracts for STC transaction | 0.5 | 325.00 |
| 09/27/19 | AHI | Further revise schedules to STC APA | 1.7 | 1,105.00 |
| 09/27/19 | AHI | Centurion - conference with A. Wilen re: issues with APA | 0.5 | 325.00 |
| 09/27/19 | AHI | Letter to V. Marriott re: STC contracts | 0.2 | 130.00 |
| 09/27/19 | AHI | Telephone call to B. Lapowsky re: contracts to be provided under STC APA | 0.1 | 65.00 |
| 09/27/19 | AHI | Analysis of sale issues and status re: STC APA | 0.3 | 195.00 |
| 09/27/19 | MM | E-mails between Buyer's counsel and M. Sacks re: form of St. Christopher's sale order | 0.2 | 149.00 |
| 09/27/19 | MM | E-mails between Buyer's counsel and HSRE re: St. Christopher's sale order | 0.2 | 149.00 |
| 09/27/19 | MM | Review of letter from Einstein re: discussion with St. Christopher's buyer | 0.2 | 149.00 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 32

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/27/19 | JCH | Review and analyze and note revisions to updated draft STC APA schedules | 0.4 | 260.00 |
| 09/27/19 | JCH | Conference with A. Isenberg re: revisions to STC APA schedules | 0.3 | 195.00 |
| 09/27/19 | JCH | Correspondence with client team re: tail insurance provisions under STC APA | 0.2 | 130.00 |
| 09/27/19 | JCH | Review and analyze additional sale order comments received | 0.2 | 130.00 |
| 09/27/19 | JCH | Review and analyze further revised STC sale order draft | 0.2 | 130.00 |
| 09/27/19 | JCH | Review and analyze final draft of joint mediation statement re: resident appeal | 0.2 | 130.00 |
| 09/27/19 | JCH | Correspondence with A. Wilen re: STC APA provision re: HPP interest sale | 0.2 | 130.00 |
| 09/27/19 | JCH | Conference with L. McDonough re: press inquiry concerning certain provisions of STC APA | 0.3 | 195.00 |
| 09/27/19 | JCH | Review of correspondence with counsel to CMS re: concern with final sale order draft | 0.2 | 130.00 |
| 09/27/19 | JCH | Review and analyze correspondence and draft term sheet from S. Gupta | 0.1 | 65.00 |
| 09/27/19 | JCH | Correspondence with S. Victor re: S. Gupta term sheet for HUH | 0.2 | 130.00 |
| 09/27/19 | JCH | Review and analyze correspondence from M. Hogan re: CHOW timeline under CMS process | 0.1 | 65.00 |
| 09/27/19 | JCH | Review and analyze further updated STC APA schedule drafts | 0.3 | 195.00 |
| 09/27/19 | JCH | Review and analyze STC APA and sale order re: inquiry regarding sale of certain assets | 0.4 | 260.00 |
| 09/27/19 | JCH | Review and analyze draft designation of record on appeal and comments to same | 0.3 | 195.00 |
| 09/27/19 | MBD | Correspondence with V. Marriott and R. Lapowsky re: Front Street and HSRE revisions to sale order | 0.8 | 348.00 |
| 09/27/19 | MBD | Correspondence with S. Brown re: revisions to sale order | 0.3 | 130.50 |
| 09/27/19 | MBD | Correspondence to counsel to Front Street re: proposed revisions to sale order | 0.1 | 43.50 |
| 09/27/19 | MBD | Revisions to sale order in preparation for submission | 0.7 | 304.50 |
| 09/27/19 | MBD | Correspondence with R. Lapowsky, V. Marriott and M. Sacks re: revisions to sale order | 0.2 | 87.00 |
| 09/27/19 | MBD | Correspondence with L. McDonough re: inquiry regarding Health Partners Plans | 0.1 | 43.50 |
| 09/27/19 | ASA | Review of certification of counsel submitting revised sale order and emails re: open issues from HSRE | 0.3 | 118.50 |
| 09/27/19 | ASA | Review of and revise joint mediation statement, multiple emails and telephone calls re: same with Jefferson/Committee/CMS | 1.3 | 513.50 |

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 33

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/27/19 | ASA | Review of CMS designation of record for appeal and review of bankruptcy court docket for additional designations and research requirements for same | 1.7 | 671.50 |
| 09/27/19 | ASA | Draft designation of additional items for record on appeal and emails re: same | 0.9 | 355.50 |
| 09/27/19 | ASA | Draft letter to Magistrate Judge Thynge re: joint medication statement | 0.2 | 79.00 |
| 09/27/19 | ASA | Revise and add to designation of record and email re: same | 0.4 | 158.00 |
| 09/27/19 | ASA | Further revise designation of record on appeal | 0.3 | 118.50 |
| 09/27/19 | ASA | Draft email to Jefferson/Committee re: additional designation of record on appeal | 0.2 | 79.00 |
| 09/27/19 | ASA | Review of sale order entered for St. Christopher's sale | 0.2 | 79.00 |
| 09/28/19 | JCH | Conference with A. Wilen re: STC sale issues and closing matters to be addressed | 0.9 | 585.00 |
| 09/28/19 | JCH | Review and analyze correspondence from client re: STC sale transition payment and details of same | 0.2 | 130.00 |
| 09/29/19 | AHI | Revise Centurion APA and send to Centurion for comments | 0.7 | 455.00 |
| 09/29/19 | AHI | Review of CA decision re: provider agreements | 0.2 | 130.00 |
| 09/29/19 | JCH | Analysis of case strategy re: resident appeal issues | 0.4 | 260.00 |
| 09/29/19 | JCH | Correspondence with KPC counsel re: HUH transaction follow up | 0.2 | 130.00 |
| 09/30/19 | JCH | Conference with M. Minuti re: case strategy as to DOH actions and District Court stay | 0.5 | 325.00 |
| 09/30/19 | JCH | Review and analyze correspondence and revised APA representation received from M. Hogan | 0.1 | 65.00 |
| 09/30/19 | JCH | Correspondence with M. Hogan re: DOH counsel position re: potential license termination and filing in District Court in light of same | 0.2 | 130.00 |
| 09/30/19 | JCH | Review and analyze Bankruptcy Rule 8007 re: basis to seek further stay | 0.3 | 195.00 |
| 09/30/19 | ASA | Review of and respond to multiple emails with client and co-counsel re: unannounced closure survey visit from DOH, potential ramifications for sale process | 0.5 | 197.50 |
| 09/30/19 | ASA | Finalize designation of additional items for record on appeal and exhibits and file same | 0.9 | 355.50 |
| 09/30/19 | ASA | Analysis of and research re: potential for relief in light of actions by CMS and DOH and draft emergency motion to district court for either relief from stay pending appeal or modification | 6.9 | 2,725.50 |

TOTAL HOURS   400.5

376719
00003
10/30/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2517331
Page 34

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 86.2 | at | $395.00 | = | 34,049.00 |
| Melissa A. Martinez | 1.2 | at | $295.00 | = | 354.00 |
| Patrick F. Nugent | 0.8 | at | $375.00 | = | 300.00 |
| Robyn E. Warren | 4.8 | at | $225.00 | = | 1,080.00 |
| Adam H. Isenberg | 103.9 | at | $650.00 | = | 67,535.00 |
| Jeffrey C. Hampton | 129.3 | at | $650.00 | = | 84,045.00 |
| Mark Minuti | 30.4 | at | $745.00 | = | 22,648.00 |
| Dennis J. Brennan | 1.7 | at | $625.00 | = | 1,062.50 |
| Monique B. DiSabatino | 42.2 | at | $435.00 | = | 18,357.00 |

CURRENT FEES                                                          229,430.50


Less 10% Discount                                                     -22,943.05
TOTAL FEES DUE                                                         206,487.45


**TOTAL AMOUNT OF THIS  INVOICE**                          206,487.45

36133384.1 11/07/2019



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2517333 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 10/30/19 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/19 | JCH | Review and analyze KEIP program details in response to inquiries of MidCap and Committee | 0.2 | 130.00 |
| 09/03/19 | JCH | Conference with A. Wilen re: STC billing issue and follow up required for same | 0.2 | 130.00 |
| 09/03/19 | JCH | Review of correspondence from J. Freedman re: unclaimed funds and follow up with A. Wilen re: same | 0.2 | 130.00 |
| 09/03/19 | JCH | Correspondence with counsel to PASNAP | 0.2 | 130.00 |
| 09/03/19 | MBD | Finalize GHX trade letter | 0.2 | 87.00 |
| 09/03/19 | MBD | Correspondence to counsel to Global Healthcare re: critical trade issues | 0.1 | 43.50 |
| 09/03/19 | ASA | Emails with United States Trustee and co-counsel re: KEIP motion and related transfers on SOFA | 0.1 | 39.50 |
| 09/03/19 | ASA | Review of and respond to emails re: KEIP motion and request for unredacted information by MidCap counsel | 0.2 | 79.00 |
| 09/03/19 | ASA | Analysis of updated KEIP information and draft email to MidCap counsel re: same | 0.3 | 118.50 |
| 09/03/19 | ASA | Telephone call with committee counsel re: KEIP, review of plan documents and draft email to client re: same | 0.4 | 158.00 |
| 09/03/19 | ASA | Follow-up emails with client and draft confirming email to committee counsel re: KEIP | 0.2 | 79.00 |
| 09/03/19 | ASA | Review of and respond to emails with client re: retention of business records related to equipment acquisitions | 0.2 | 79.00 |
| 09/03/19 | ASA | Review of and respond to multiple emails with client and co-counsel re: reconciliation of representations in KEIP re: insiders and SOFAs | 0.4 | 158.00 |
| 09/03/19 | ASA | Review of and respond to emails re: KEIP structure and up-front payments | 0.2 | 79.00 |

376719
00004
10/30/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2517333
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/19 | ASA | Emails with client re: KEIP payments and SOFAs | 0.1 | 39.50 |
| 09/03/19 | ASA | Review of follow-up email from D. Carickhoff re: insurance for non-residents | 0.1 | 39.50 |
| 09/03/19 | JJV | Revised GHX critical trade agreement | 0.4 | 134.00 |
| 09/03/19 | JJV | Prepared AAP critical trade agreement | 0.3 | 100.50 |
| 09/03/19 | JJV | Correspondence with client re Ciox critical trade agreement | 0.2 | 67.00 |
| 09/04/19 | JCH | Review and analyze action filed by HSRE to appoint receiver of PAHH | 0.3 | 195.00 |
| 09/04/19 | JCH | Review and analyze correspondence from client re: building issue | 0.1 | 65.00 |
| 09/04/19 | JCH | Preliminary review and analysis of Tenet settlement action | 0.4 | 260.00 |
| 09/04/19 | MBD | Analysis of issues re: Electronic Security threat to terminate service | 0.2 | 87.00 |
| 09/04/19 | ASA | Emails with client re: KEIP payments and reflection of same on SOFA | 0.1 | 39.50 |
| 09/05/19 | AHI | Conference call with A. Wilen and M. Hogan re: business operations | 0.2 | 130.00 |
| 09/05/19 | MM | Telephone call with W. Chipman re: elevator issue for dialysis unit | 0.2 | 149.00 |
| 09/05/19 | MM | Conference with A. Wilen re: elevator issue for dialysis unit | 0.2 | 149.00 |
| 09/05/19 | MM | E-mails with W. Chipman re: elevator issue for dialysis unit | 0.2 | 149.00 |
| 09/05/19 | MM | E-mails with A. Applebaum and A. Wilen re: issues with elevators at Bobst Building | 0.2 | 149.00 |
| 09/05/19 | JCH | Review and analyze correspondence from client re: tail coverage pricing and implementation | 0.2 | 130.00 |
| 09/05/19 | JCH | Review and analyze correspondence from client re: insurance analysis | 0.2 | 130.00 |
| 09/05/19 | JCH | Draft settlement proposal draft for Tenet/Conifer | 1.4 | 910.00 |
| 09/05/19 | JH | Conference with Hampton re: tail issues; call with broker to run through options for tail; analyze tail coverage; follow-up call with client | 1.8 | 1,008.00 |
| 09/06/19 | MM | E-mails with Ohio Workers' Compensation and M. DiSabatino re: request for information | 0.2 | 149.00 |
| 09/06/19 | JCH | Revise Tenet settlement draft | 0.6 | 390.00 |
| 09/06/19 | JCH | Conference with A. Wilen re: Tenet settlement draft | 0.5 | 325.00 |
| 09/06/19 | JCH | Further revise Tenet settlement draft | 0.4 | 260.00 |
| 09/06/19 | JCH | Review and analyze schedule of Tenet Services under TSA and go-forward need for same | 0.3 | 195.00 |
| 09/06/19 | JCH | Review and analyze correspondence from PAHH re: insurance premium financing inquiry | 0.1 | 65.00 |

376719                    Philadelphia Academic Health System, LLC, et. al         Invoice Number  2517333
00004                     Business Operations                                       Page 3
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/06/19 | JCH | Correspondence with client team re: Tenet Services follow up issues | 0.2 | 130.00 |
| 09/06/19 | JCH | Correspondence with A. Wilen re: vendor refusal to provide service and next steps re: same | 0.2 | 130.00 |
| 09/06/19 | ASA | Review of correspondence from Ohio BWC re: request for information and draft memo re: same | 0.1 | 39.50 |
| 09/07/19 | MM | Review of e-mail and attachment from J. Victor re: Tenet's offer to purchase HPP interest | 0.2 | 149.00 |
| 09/07/19 | ASA | Emails re: status of Tenet settlement discussions and review of term sheets | 0.8 | 316.00 |
| 09/08/19 | MM | E-mail to R. Sharma re: TSA discussion | 0.1 | 74.50 |
| 09/08/19 | ASA | Review of pleadings related to Tenet dispute and begin drafting pleading to address Tenet's failure to negotiate in good faith | 1.6 | 632.00 |
| 09/08/19 | ASA | Draft pleading/status report addressing failure to Tenet to negotiate in good faith and draft memo re: same | 2.3 | 908.50 |
| 09/09/19 | MM | Call with Debtors re: TSA application | 1.0 | 745.00 |
| 09/09/19 | MM | Review of letter from Tenet's counsel re: transitioning services | 0.2 | 149.00 |
| 09/09/19 | JCH | Correspondence with counsel to PASNAP re: union dues inquiry and re: benefits dispute | 0.2 | 130.00 |
| 09/09/19 | JCH | Review and analyze notes from call with PAHH counsel re: issues to be addressed | 0.3 | 195.00 |
| 09/09/19 | JCH | Review and analyze correspondence from Bondtech re: equipment removal dispute | 0.2 | 130.00 |
| 09/09/19 | JCH | Telephone calls from and to M. Hogan of PAHS re: Tenet settlement proposal follow up | 0.2 | 130.00 |
| 09/09/19 | JCH | Review and analyze  correspondence from counsel to Tenet re: settlement proposal | 0.1 | 65.00 |
| 09/09/19 | JCH | Correspondence with M. Hogan and review of accompanying document re: STC personnel issues | 0.2 | 130.00 |
| 09/09/19 | JCH | Develop case strategy re: Tenet/Conifer negotiations | 0.6 | 390.00 |
| 09/09/19 | JCH | Review and analyze model of comparative analysis of Tenet and debtor proposals | 0.2 | 130.00 |
| 09/09/19 | JCH | Correspondence with client and CRO re: transition under 401K plan | 0.2 | 130.00 |
| 09/09/19 | ASA | Analysis of Tenet/Conifer issues | 0.2 | 79.00 |
| 09/09/19 | ASA | Analysis of issues re: Tenet/Conifer hearings and settlement discussions for status report pleading | 0.4 | 158.00 |
| 09/09/19 | ASA | Review of transcript re: Tenet/Conifer and DIP hearing | 1.3 | 513.50 |
| 09/09/19 | ASA | Review of memo summarizing competing Tenet/Conifer settlement offers | 0.2 | 79.00 |

376719
00004
10/30/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2517333
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/10/19 | MM | Review of and revisions to HUH TSA application chart | 0.3 | 223.50 |
| 09/10/19 | MM | E-mails with J. Roe re: chart of HUH TSA application | 0.2 | 149.00 |
| 09/10/19 | MM | Telephone call with D. Astin re: generic drug pricing fixing claims | 0.2 | 149.00 |
| 09/10/19 | MM | E-mails with M. Harper re: Tenet's failure to release medical records | 0.2 | 149.00 |
| 09/10/19 | MM | E-mails with J. Roe re: patient records | 0.2 | 149.00 |
| 09/10/19 | MM | E-mail list of discontinued applications to Tenet/Conifer | 0.2 | 149.00 |
| 09/10/19 | MM | Further e-mails with M. Harper re: patients records | 0.2 | 149.00 |
| 09/10/19 | JCH | Conference with A. Wilen re: preparation for call with Tenet counsel | 1.1 | 715.00 |
| 09/10/19 | JCH | Review and analyze memorandum re: HSRE | 0.3 | 195.00 |
| 09/10/19 | JCH | Review and analyze correspondence from J. Roe re: Tenet information requests | 0.2 | 130.00 |
| 09/10/19 | JCH | Prepare for settlement call with Tenet/Conifer | 1.3 | 845.00 |
| 09/10/19 | JCH | Conference with Tenet/Conifer counsel and business representatives re: settlement negotiations | 0.9 | 585.00 |
| 09/10/19 | JCH | Conference with A. Wilen and D. Oglesby re: follow up from conference with Tenet/Conifer team regarding settlement discussions and case strategy as to same | 0.6 | 390.00 |
| 09/10/19 | JCH | Correspondence with A. Wilen re: supplier meeting and STC usage of same | 0.2 | 130.00 |
| 09/10/19 | JCH | Review and analyze correspondence from A. Wilen re: open case issues and case strategy matters and revise same | 0.2 | 130.00 |
| 09/10/19 | JCH | Review and analyze summary of applications that can be removed for TSA at HUH | 0.2 | 130.00 |
| 09/10/19 | JCH | Correspondence and conference with counsel to MidCap re: status of negotiations with Tenet and Conifer | 0.3 | 195.00 |
| 09/10/19 | JCH | Review and analyze case status and open issues in preparation for all-hands meeting with client team | 0.8 | 520.00 |
| 09/10/19 | JCH | Review and analyze and note comments to draft reply to Tenet motion | 0.4 | 260.00 |
| 09/10/19 | ASA | Analysis and review of settlement options re: Tenet/Conifer administrative claim | 0.1 | 39.50 |
| 09/10/19 | ASA | Review of Tenet pleadings re: amounts due under contract per TSA | 0.2 | 79.00 |
| 09/11/19 | AHI | Review of issues list for meeting with client | 0.2 | 130.00 |
| 09/11/19 | AHI | Meeting with client re: issues list | 3.1 | 2,015.00 |
| 09/11/19 | AHI | Follow-up to meeting with client re: open items | 0.1 | 65.00 |

376719
00004
10/30/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2517333
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/11/19 | AHI | Email from M. Martinez re: sprinkler system issue | 0.1 | 65.00 |
| 09/11/19 | JCH | Prepare for meeting with client | 0.4 | 260.00 |
| 09/11/19 | JCH | Meeting with client team re: case strategy issues and facilities issue | 3.6 | 2,340.00 |
| 09/11/19 | JCH | Review and analyze correspondence with Tenet counsel re: case status and hearing | 0.2 | 130.00 |
| 09/11/19 | JCH | Develop case strategy re: Tenet/Conifer dispute and upcoming hearing on same | 0.5 | 325.00 |
| 09/11/19 | JCH | Review and analyze correspondence from SOBC re: insurance run off proposal | 0.1 | 65.00 |
| 09/11/19 | JCH | Correspondence with Tenet counsel re: settlement discussions and issues | 0.2 | 130.00 |
| 09/11/19 | JCH | Review and analyze tail coverage detailed proposal | 0.2 | 130.00 |
| 09/11/19 | JCH | Review and analyze Tenet position re: issues before Court and analysis of need for status conference re: same | 0.2 | 130.00 |
| 09/11/19 | JCH | Correspondence with client re: PASNAP benefit claim review process content | 0.2 | 130.00 |
| 09/11/19 | JCH | Review and analyze correspondence and inquiries received regarding Center for Urban Child | 0.2 | 130.00 |
| 09/11/19 | JCH | Review and analyze revised Tenet proposal and note comments to same | 0.4 | 260.00 |
| 09/11/19 | JCH | Conference with client team re: Tenet proposal and response to same | 1.1 | 715.00 |
| 09/11/19 | JH | Review of RRG takeover letter; begin outline of all tail coverage issues; prepare for call with client | 2.2 | 1,232.00 |
| 09/11/19 | MBD | Correspondence to S. Voit re: Global Healthcare critical vendor agreement | 0.1 | 43.50 |
| 09/11/19 | MBD | Correspondence with counsel to GHX re: critical vendor agreement | 0.1 | 43.50 |
| 09/11/19 | ASA | Draft follow-up email to D. Oglesby re: post-petition rent arrearage | 0.1 | 39.50 |
| 09/12/19 | JCH | Further review and analysis of Tenet/Conifer offer and develop follow up points re: same | 0.9 | 585.00 |
| 09/12/19 | JCH | Conference with A. Wilen, J. Dinome and R. Dreskin re: Tenet proposal and response to same | 0.4 | 260.00 |
| 09/12/19 | JCH | Review and analyze correspondence from J. Roe re: Tenet settlement response and analysis of revisions in light of same | 0.2 | 130.00 |
| 09/12/19 | JCH | Conference with J. Roe re: Tenet settlement issues | 0.2 | 130.00 |
| 09/12/19 | JCH | Revise draft Tenet settlement proposal | 0.7 | 455.00 |
| 09/12/19 | JCH | Correspondence with client and potential tail insurance provider | 0.4 | 260.00 |
| 09/12/19 | JCH | Telephone to counsel to MidCap re: status of Tenet negotiations | 0.4 | 260.00 |

376719
00004
10/30/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2517333
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/12/19 | JCH | Telephone to A. Wilen re: various case issues and case strategy re: same | 0.2 | 130.00 |
| 09/12/19 | JCH | Conference with A. Wilen re: status report to Court re: Tenet motion | 0.2 | 130.00 |
| 09/12/19 | JCH | Review and analyze and revise status report to Court re: Tenet motion | 0.4 | 260.00 |
| 09/12/19 | JH | Prepare for client call to discuss insurance tail options; participate in call with third party re: standalone tail | 1.0 | 560.00 |
| 09/12/19 | MBD | Correspondence with S. Voit re: GHX agreements | 0.1 | 43.50 |
| 09/12/19 | ASA | Analysis of Tenet/Conifer settlement proposals | 0.2 | 79.00 |
| 09/12/19 | ASA | Review of revised term sheet to Tenet/Conifer and revise status report re: same | 1.1 | 434.50 |
| 09/12/19 | ASA | Review of and respond to emails re: revised status report re: Tenet/Conifer negotiations | 0.2 | 79.00 |
| 09/13/19 | JCH | Review and analyze revised Tenet settlement proposal and develop response to same | 0.5 | 325.00 |
| 09/13/19 | JCH | Conference with client re: next steps as to Tenet/Conifer in light of Court ruling | 1.1 | 715.00 |
| 09/13/19 | JCH | Review and analyze correspondence from G. Santamour, counsel to MidCap, re: position as to proposed Tenet order | 0.1 | 65.00 |
| 09/13/19 | JCH | Conference with A. Wilen re: case strategy in light of Court ruling on Tenet dispute | 0.3 | 195.00 |
| 09/13/19 | MBD | Analysis of issues re: storage of records at Access | 0.4 | 174.00 |
| 09/13/19 | ASA | Analysis of most recent Tenet/Conifer settlement offer and issues for hearing | 0.2 | 79.00 |
| 09/13/19 | ASA | Review of filed status report re: Tenet/Conifer settlement status and hearing agenda | 0.1 | 39.50 |
| 09/14/19 | JCH | Preliminary review and analysis of draft order received from counsel to Tenet | 0.2 | 130.00 |
| 09/14/19 | JCH | Analysis of timeline for transition of Tenet services | 0.3 | 195.00 |
| 09/15/19 | JCH | Detailed review and analysis of Tenet order draft and note comments to same | 0.4 | 260.00 |
| 09/15/19 | JCH | Conference with M. Minuti re: analysis of draft order circulated by counsel to Tenet/Conifer | 1.1 | 715.00 |
| 09/15/19 | JCH | Mark up Tenet order draft | 0.4 | 260.00 |
| 09/15/19 | JCH | Further analysis of TSA provisions re: transition issues | 0.3 | 195.00 |
| 09/15/19 | JCH | Further revise Tenet order draft | 0.7 | 455.00 |
| 09/15/19 | JCH | Conference with A. Wilen re: Tenet order draft and revisions for same | 0.2 | 130.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2517333
00004                     Business Operations                                        Page 7
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/15/19 | JCH | Correspondence with counsel to Tenet re: revisions to settlement order | 0.2 | 130.00 |
| 09/15/19 | ASA | Analysis of court's decision on Tenet/Conifer motions and next steps for potential resolution | 0.2 | 79.00 |
| 09/16/19 | AHI | Telephone call to A. Wilen re: update | 0.7 | 455.00 |
| 09/16/19 | AHI | Telephone call to L. McDonough re: residency sale | 0.1 | 65.00 |
| 09/16/19 | MM | E-mails with A. Wilen and J. Hampton to coordinate Tenet IT meeting | 0.2 | 149.00 |
| 09/16/19 | JCH | Review and analyze revised response to DOJ Third Circuit filing | 0.4 | 260.00 |
| 09/16/19 | JCH | Correspondence with counsel to Tenet re: transition issues and meeting re: same | 0.2 | 130.00 |
| 09/16/19 | JCH | Correspondence with A. Wilen and L. Ramsey re: tail insurance alternatives | 0.3 | 195.00 |
| 09/16/19 | JCH | Correspondence with client re: follow up comments regarding Tenet order draft | 0.2 | 130.00 |
| 09/16/19 | JCH | Further correspondence with Tenet counsel re: transition meeting issues | 0.2 | 130.00 |
| 09/16/19 | JCH | Telephone calls to and from J. Roe of PAHS re: Tenet transition issues | 0.2 | 130.00 |
| 09/16/19 | JCH | Review and analyze reporting packages for Master Lease properties | 0.3 | 195.00 |
| 09/16/19 | JCH | Review and analyze revised form of order received from Tenet counsel | 0.3 | 195.00 |
| 09/16/19 | JCH | Review and analyze correspondence from client re: comments to revised Tenet order | 0.2 | 130.00 |
| 09/16/19 | JCH | Mark up revised Tenet settlement order draft | 0.3 | 195.00 |
| 09/16/19 | JCH | Correspondence with J. Dinome of PAHS re: additional comments to Tenet order draft | 0.1 | 65.00 |
| 09/16/19 | ASA | Emails re: extension of time for committee response to KEIP motion | 0.1 | 39.50 |
| 09/17/19 | AHI | Email exchange with A. Wilen re: NDA | 0.2 | 130.00 |
| 09/17/19 | AHI | Meeting with A. Wilen et al. re: HUH re: strategic issues | 2.6 | 1,690.00 |
| 09/17/19 | AHI | Review of revisions to NDA and email to A. Wilen re: same | 0.9 | 585.00 |
| 09/17/19 | JCH | Correspondence with client and Tenet teams re: transition issues | 0.2 | 130.00 |
| 09/17/19 | JCH | Meeting with client team at HUH re: various case issues | 2.4 | 1,560.00 |
| 09/17/19 | JCH | Review of correspondence with Tenet re: system transition issues | 0.2 | 130.00 |
| 09/17/19 | JCH | Review and analyze analysis received from D. Oglesby re: Tenet and Conifer bidding analysis detail | 0.2 | 130.00 |

376719
00004
10/30/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2517333
Page 8

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/17/19 | JCH | Correspondence with client re: demand for return of equipment and response to same | 0.2 | 130.00 |
| 09/17/19 | JCH | Review and analyze mediator proposal received from Tenet | 0.1 | 65.00 |
| 09/17/19 | JCH | Review and analyze mediator panel options | 0.3 | 195.00 |
| 09/17/19 | JCH | Conference with A. Wilen re: follow up from conference with Tenet and Conifer re: transition issues | 0.4 | 260.00 |
| 09/17/19 | JCH | Correspondence with counsel to KPC re: bid procedure issues | 0.4 | 260.00 |
| 09/17/19 | JCH | Review and analyze correspondence from A. Wilen re: overview of Tenet transition meeting | 0.2 | 130.00 |
| 09/17/19 | ASA | Review of email exchange from dialysis operator, telephone calls with A. Perno and S. Voit re: same and draft email to dialysis operator re: status of diligence review | 0.7 | 276.50 |
| 09/17/19 | ASA | Review of lease for dialysis unit re: request for equipment removal | 0.3 | 118.50 |
| 09/18/19 | AHI | Review of notes re: business call with Tenet | 0.1 | 65.00 |
| 09/18/19 | MM | E-mails with A. Wilen re: outcome and follow up from Tenet / Conifer IT call | 0.2 | 149.00 |
| 09/18/19 | MM | Review of S. Gross' notes from Tenet / Conifer meeting | 0.2 | 149.00 |
| 09/18/19 | JCH | Review and analyze revised order draft received from Tenet and revise same | 0.8 | 520.00 |
| 09/18/19 | JCH | Review of and revise submission to Court re: Tenet dispute | 0.4 | 260.00 |
| 09/18/19 | MBD | Correspondence to D. Oglesby and B. Crocitto re: GHX trade letter and payment | 0.2 | 87.00 |
| 09/18/19 | ASA | Review of and respond to emails with Tenet re: equipment removal | 0.2 | 79.00 |
| 09/18/19 | ASA | Telephone call with C. Mentz re: request for access to remove equipment from Hahnemann | 0.2 | 79.00 |
| 09/18/19 | ASA | Review of emails and purchase information from Fresenius | 0.4 | 158.00 |
| 09/18/19 | ASA | Draft internal memo re: request for retrieval of equipment by Fresenius | 0.2 | 79.00 |
| 09/19/19 | JH | Call with Isenberg re: St. Chris tail insurance issues | 0.4 | 224.00 |
| 09/19/19 | ASA | Analysis of information from Fresenius and draft email confirming ability to retrieve their equipment | 0.3 | 118.50 |
| 09/20/19 | MM | Conference with J. Hampton and A. Wilen re: CMS' inspection | 0.2 | 149.00 |
| 09/20/19 | MM | Conference with M. Hogan re: CMS' inspection, sale of resident program assets | 0.3 | 223.50 |
| 09/20/19 | JCH | Review and analyze correspondence from broker re: tail insurance analysis | 0.1 | 65.00 |
| 09/20/19 | JCH | Review and analyze correspondence with counsel to Local 1199 re: claim dispute | 0.1 | 65.00 |

376719
00004
10/30/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2517333
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/19 | JCH | Review and analyze revised draft APA schedules re: Tower APA | 0.3 | 195.00 |
| 09/20/19 | JCH | Review and analyze ongoing consignment agreement and demand for product return under same | 0.2 | 130.00 |
| 09/20/19 | JCH | Telephone to N. Pernick re: potential mediation for Tenet issue | 0.2 | 130.00 |
| 09/20/19 | JCH | Correspondence with client re: wire to Tenet and follow up re: same | 0.2 | 130.00 |
| 09/20/19 | JCH | Further correspondence with A. Wilen and D. Oglesby re: Tenet funding | 0.2 | 130.00 |
| 09/20/19 | MBD | Correspondence with K. Hummel and J. Augustyn re: location of GE equipment | 0.2 | 87.00 |
| 09/21/19 | ASA | Review of email from client re: KEIP and status of employee departures | 0.2 | 79.00 |
| 09/22/19 | JCH | Review and analyze proposed terms of modification to KEIP program and modify same | 0.2 | 130.00 |
| 09/22/19 | ASA | Analysis of resolution of committee objections to KEIP, revise KEIP order and draft certification of counsel re: same | 1.5 | 592.50 |
| 09/22/19 | ASA | Review of and revise KEIP order and emails re: same | 0.3 | 118.50 |
| 09/22/19 | ASA | Internal conference re: revised KEIP order | 0.1 | 39.50 |
| 09/22/19 | ASA | Further revise KEIP order and draft email to committee counsel with same | 0.3 | 118.50 |
| 09/23/19 | JCH | Correspondence with counsel to Tenet re: mediator selection | 0.2 | 130.00 |
| 09/23/19 | JCH | Correspondence with Tenet counsel re: mediator selection and mediation issues | 0.2 | 130.00 |
| 09/23/19 | ASA | Revise certification of counsel for KEIP order and draft memo re: status of committee comments to order | 0.2 | 79.00 |
| 09/23/19 | ASA | Review of consignment documents/agreement and research same | 1.7 | 671.50 |
| 09/24/19 | JCH | Review and analyze memorandum re: analysis of consignment claim assert by Pura Ply | 0.2 | 130.00 |
| 09/24/19 | JCH | Develop case strategy re: next steps as to resident sale order appeal | 0.2 | 130.00 |
| 09/24/19 | ASA | Review of emails and draft follow-up email to committee counsel re: KEIP order | 0.2 | 79.00 |
| 09/25/19 | JCH | Correspondence with A. Wilen re: closure plan issue | 0.2 | 130.00 |
| 09/25/19 | JCH | Correspondence with counsel to Tenet re: mediator selection and process | 0.2 | 130.00 |
| 09/25/19 | JCH | Review and analyze correspondence from client and letter from payor re: delay in claims processing | 0.2 | 130.00 |
| 09/25/19 | JCH | Review and analyze correspondence from A. Wilen re: Conifer collection issues re: unapplied cash | 0.3 | 195.00 |

36133351.1 11/07/2019

376719
00004
10/30/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2517333
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/25/19 | JCH | Follow up correspondence with Tenet counsel re: mediation process issues | 0.2 | 130.00 |
| 09/25/19 | JCH | Review of correspondence with proposed mediator re: background | 0.2 | 130.00 |
| 09/25/19 | JCH | Correspondence with J. Dinome re: KEIP program implementing documents | 0.2 | 130.00 |
| 09/26/19 | JCH | Conference with PCO re: Tenet order background | 0.3 | 195.00 |
| 09/26/19 | JCH | Correspondence with PCO re: Tenet order follow up inquiries | 0.2 | 130.00 |
| 09/26/19 | JCH | Review and analyze Tenet complaint filed against PAHA, et al. | 0.4 | 260.00 |
| 09/26/19 | MBD | Correspondence to M. Vaughan re: Hayes Locum payments | 0.1 | 43.50 |
| 09/27/19 | JCH | Correspondence with client re: HUH closure timeline and open issues | 0.2 | 130.00 |
| 09/27/19 | JCH | Review and analyze correspondence from M. Hogan of PAHS re: CMS termination timeline and next steps | 0.2 | 130.00 |
| 09/27/19 | JCH | Review and analyze draft mediator agreement for Tenet mediation | 0.2 | 130.00 |
| 09/27/19 | JCH | Review of correspondence with counsel to CMS re: joint mediation statement and proposed language to address same | 0.3 | 195.00 |
| 09/27/19 | JCH | Review and analyze correspondence from A. Wilen re: patient record strategy issues and options | 0.2 | 130.00 |
| 09/27/19 | JCH | Correspondence with A. Wilen re: updated cash flow analysis and issues re: same | 0.3 | 195.00 |
| 09/27/19 | JCH | Correspondence with A. Wilen re: Conifer performance issues | 0.2 | 130.00 |
| 09/27/19 | ASA | Emails with client re: status of rent payments | 0.2 | 79.00 |
| 09/28/19 | MM | E-mails with A. Wilen and J. Hampton re: cash collections | 0.2 | 149.00 |
| 09/28/19 | JCH | Correspondence with patient care ombudsman re: Tenet issues | 0.2 | 130.00 |
| 09/28/19 | JCH | Develop case strategy re: Tenet/Conifer negotiations and mediator approach | 0.3 | 195.00 |
| 09/28/19 | JCH | Analysis of withdrawal liability issue raised by Tenet and re: potential court estimation of same | 0.3 | 195.00 |
| 09/28/19 | JCH | Correspondence with counsel to Tenet re: mediation process issues | 0.2 | 130.00 |
| 09/28/19 | JCH | Further review and revise mediation agreement draft | 0.2 | 130.00 |
| 09/28/19 | JCH | Review and analyze Beckman agreement and proposed stipulation draft to address same | 0.2 | 130.00 |
| 09/29/19 | AHI | Analysis of strategic issues - Tenet, HSRE, liquidity and residency sale | 0.4 | 260.00 |
| 09/29/19 | MM | Call with patient care ombudsman and counsel re: patient care issues | 0.7 | 521.50 |
| 09/29/19 | JCH | Prepare for call with mediator re: Tenet/Conifer issues | 0.4 | 260.00 |

376719
00004
10/30/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2517333
Page 11

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/29/19 | JCH | Conference with counsel to Greg Pesce, Tenet counsel, re: mediation parameters | 0.3 | 195.00 |
| 09/29/19 | JCH | Analysis of Tenet requests re: withdrawal liability estimation, STC sale and scope of mediation | 0.4 | 260.00 |
| 09/29/19 | JCH | Conference with Tenet counsel and mediator re: mediation kick-off | 0.7 | 455.00 |
| 09/29/19 | JCH | Review and analyze mediation agreement and revisions to same | 0.3 | 195.00 |
| 09/29/19 | JCH | Correspondence with client re: conference with mediator and next steps in light of same | 0.2 | 130.00 |
| 09/29/19 | JCH | Conference with PCO and counsel re: Tenet order and implications as to STC operations | 0.7 | 455.00 |
| 09/29/19 | JCH | Review and analyze materials received from A. Wilen in response to information request of mediator | 0.2 | 130.00 |
| 09/29/19 | JCH | Correspondence with counsel to Tenet re: materials for mediator to review | 0.1 | 65.00 |
| 09/30/19 | MM | Telephone calls and e-mails with J. Dinome and M. Hogan re: DOH walk through of HUH | 0.5 | 372.50 |
| 09/30/19 | MM | E-mails with M. Hogan re: hospital closure | 0.2 | 149.00 |
| 09/30/19 | MM | Telephone call with R. Dreskin re: DOH closure survey | 0.2 | 149.00 |
| 09/30/19 | JCH | Telephone from A. Wilen re: Tenet mediator issues and timeline as to same | 0.2 | 130.00 |
| 09/30/19 | JCH | Correspondence with M. Hogan re: DOH inspection and related closure issues | 0.3 | 195.00 |
| 09/30/19 | JCH | Review and analyze correspondence from J. Roe re: release draft for KEIP program | 0.2 | 130.00 |
| 09/30/19 | JCH | Review and analyze correspondence from counsel to Red Cross re: contract modification | 0.1 | 65.00 |
| 09/30/19 | JCH | Correspondence with client team re: Tenet mediation process issues | 0.2 | 130.00 |
| 09/30/19 | JCH | Review and analyze materials received from M. Hogan re: closure process materials | 0.2 | 130.00 |
| 09/30/19 | JCH | Correspondence with A. Wilen and L. Ramsey of PAHS re: Tenet liability for records and arrearages regarding same | 0.2 | 130.00 |
| 09/30/19 | JCH | Correspondence with counsel to Tenet re: mediation and comments to mediation agreement draft | 0.3 | 195.00 |
| 09/30/19 | MBD | Correspondence to D. Oglesby and M. Alfieri re: benefit fund payment | 0.1 | 43.50 |

TOTAL HOURS 95.1

376719
00004
10/30/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2517333
Page 12

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 18.7 | at | $395.00 | = | 7,386.50 |
| Jeremiah J. Vandermark | 0.9 | at | $335.00 | = | 301.50 |
| Adam H. Isenberg | 8.7 | at | $650.00 | = | 5,655.00 |
| Jeffrey C. Hampton | 52.7 | at | $650.00 | = | 34,255.00 |
| Joel C. Hopkins | 5.4 | at | $560.00 | = | 3,024.00 |
| Mark Minuti | 6.9 | at | $745.00 | = | 5,140.50 |
| Monique B. DiSabatino | 1.8 | at | $435.00 | = | 783.00 |

|  |  |
|---|---|
| CURRENT FEES | 56,545.50 |
| Less 10% Discount | -5,654.55 |
| TOTAL FEES DUE | 50,890.95 |

**TOTAL AMOUNT OF THIS  INVOICE**          50,890.95



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2517334 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/30/19 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/19 | JCH | Review and analyze case status and identify priority open issues | 0.4 | 260.00 |
| 09/02/19 | ASA | Review of pleadings filed related to sale hearing and fifth omnibus rejection motion | 0.2 | 79.00 |
| 09/03/19 | AHI | File organization | 0.3 | 195.00 |
| 09/03/19 | MM | E-mails with all objectors, Committee and Lender's counsel re: Chambers change in hearing time | 0.2 | 149.00 |
| 09/03/19 | REW | Draft notice of amended agenda for hearing on 9/4 | 0.6 | 135.00 |
| 09/03/19 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 9/4 | 0.2 | 45.00 |
| 09/03/19 | REW | Prepare attorney binders for hearing on 9/4 | 1.3 | 292.50 |
| 09/03/19 | REW | Draft index for exhibit binders for hearing on 9/4 | 0.5 | 112.50 |
| 09/03/19 | REW | Prepare updated binders for hearing on 9/4 and forward to Chambers | 0.4 | 90.00 |
| 09/03/19 | REW | Correspondence with Omni re: service of agenda | 0.2 | 45.00 |
| 09/03/19 | ASA | Telephone call with D. Carickhoff  re: insurance for non-residents | 0.2 | 79.00 |
| 09/03/19 | JJV | Reviewed court filings and case administration | 0.2 | 67.00 |
| 09/04/19 | REW | Draft notice of second amended agenda for hearing on 9/4 | 0.4 | 90.00 |
| 09/04/19 | REW | .pdf and electronic docketing of notice of second amended agenda for hearing on 9/4 | 0.2 | 45.00 |
| 09/04/19 | REW | Prepare updated binders for hearing on 9/4 and forward to Chambers | 0.3 | 67.50 |
| 09/04/19 | REW | Update attorney binders for hearing on 9/4 | 0.6 | 135.00 |
| 09/04/19 | MBD | Analysis and status of pending motions and open issues | 0.5 | 217.50 |
| 09/04/19 | MAM | Update critical dates memo | 0.3 | 88.50 |
| 09/04/19 | ASA | Review of entry of orders approving committee counsel retention | 0.1 | 39.50 |

376719
00005
10/30/19

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2517334
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/19 | ASA | Review of minute sheet from hearing and draft internal memo re: same | 0.1 | 39.50 |
| 09/05/19 | ASA | Client meetings and calls re: sale process, open sale issues | 0.9 | 355.50 |
| 09/06/19 | MM | Call with Chambers re: submission of order | 0.2 | 149.00 |
| 09/06/19 | MM | E-mails with J. Hampton and A. Isenberg re: outcome of call with Chambers | 0.2 | 149.00 |
| 09/06/19 | MM | E-mails with Chambers re: 9/9 call on the sale order | 0.2 | 149.00 |
| 09/06/19 | MM | Review and approve notice of 9/9 teleconference | 0.2 | 149.00 |
| 09/06/19 | REW | Telephone call with Chambers re: 9/24 hearing | 0.1 | 22.50 |
| 09/06/19 | REW | Draft notice of change of time for 9/24 hearing | 0.1 | 22.50 |
| 09/06/19 | REW | .pdf and electronic docketing of notice of change of time for 9/24 hearing | 0.2 | 45.00 |
| 09/06/19 | REW | Draft notice of telephonic conference | 0.2 | 45.00 |
| 09/06/19 | REW | .pdf and electronic docketing of notice of telephonic conference | 0.2 | 45.00 |
| 09/06/19 | MBD | Draft certification of counsel for residents asset sale motion | 0.3 | 130.50 |
| 09/09/19 | MM | Follow up call with A. Isenberg re: outcome of hearing on sale order | 0.2 | 149.00 |
| 09/09/19 | MM | E-mails with A. Wilen re: outcome of hearing on sale order | 0.2 | 149.00 |
| 09/09/19 | JJV | Reviewed court filings and case administration | 0.3 | 100.50 |
| 09/10/19 | MM | E-mail with Committee counsel re: extension of objection to key employee incentive plan motion | 0.1 | 74.50 |
| 09/10/19 | REW | Draft notice of agenda for hearing on 9/13 | 0.8 | 180.00 |
| 09/10/19 | MAM | Draft email to Omni re: updated noticing information | 0.1 | 29.50 |
| 09/10/19 | ASA | Telephone call with committee counsel re: 9/13 hearing, confirm time/date of same and draft email confirming same | 0.2 | 79.00 |
| 09/11/19 | AHI | Review of miscellaneous emails | 0.2 | 130.00 |
| 09/11/19 | MM | Participate in all-hands call re: open issues, prioritizing tasks | 2.7 | 2,011.50 |
| 09/11/19 | MM | E-mails with A. Wilen re: 9/13 hearing issues | 0.2 | 149.00 |
| 09/11/19 | MM | Telephone calls and e-mails with counsel to Tenet/Conifer re: 9/13 hearing | 0.4 | 298.00 |
| 09/11/19 | MM | Review of, revise and approve agenda for 9/13 hearing | 0.2 | 149.00 |
| 09/11/19 | REW | Revise and finalize notice of agenda for hearing on 9/13 | 0.3 | 67.50 |
| 09/11/19 | REW | .pdf and electronic docketing of notice of agenda for hearing on 9/13 | 0.2 | 45.00 |
| 09/11/19 | REW | Prepare hearing binders for hearing on 9/13 and forward to Chambers | 0.9 | 202.50 |

376719
00005
10/30/19

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2517334
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/12/19 | MM | E-mails with Chambers re: Tenet/Conifer status | 0.2 | 149.00 |
| 09/12/19 | MAM | Update critical dates memo re: revised St. Chris sale deadlines | 0.2 | 59.00 |
| 09/13/19 | AHI | Review of final court filing - status report | 0.2 | 130.00 |
| 09/13/19 | REW | Draft notice of amended agenda for hearing on 9/13 | 0.3 | 67.50 |
| 09/13/19 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 9/13 | 0.2 | 45.00 |
| 09/13/19 | REW | Prepare updated hearing binders and forward to Chambers | 0.2 | 45.00 |
| 09/13/19 | JJV | Reviewed court filings and case administration | 0.1 | 33.50 |
| 09/15/19 | MAM | Draft email to Omni re: service list update (Urology for Children) | 0.1 | 29.50 |
| 09/16/19 | JCH | Conference with A. Mezzaroba re: case issues update | 0.7 | 455.00 |
| 09/16/19 | JCH | Draft correspondence to client team re: case update | 0.2 | 130.00 |
| 09/16/19 | JCH | Conference with A. Wilen re: case strategy issues | 0.2 | 130.00 |
| 09/16/19 | MBD | Analysis of status of pending motions scheduled for upcoming hearing | 0.2 | 87.00 |
| 09/17/19 | AHI | File organization | 0.2 | 130.00 |
| 09/17/19 | AHI | Email exchange with CHS personnel re: bankruptcy case | 0.3 | 195.00 |
| 09/17/19 | REW | Draft notice of agenda for hearing on 9/23 | 1.7 | 382.50 |
| 09/18/19 | MM | E-mails with W. Manning and J. Taylor re: Judge Farnan | 0.2 | 149.00 |
| 09/18/19 | MM | Review and approve agenda for 9/23 hearing | 0.1 | 74.50 |
| 09/18/19 | MM | E-mails between R. Warren and M. DiSabatino re: agenda for 9/23 hearing | 0.2 | 149.00 |
| 09/18/19 | REW | E-mails with M. Minuti and M. DiSabatino re: draft agenda for 9/23 hearing | 0.2 | 45.00 |
| 09/18/19 | REW | Revise notice of agenda for hearing on 9/23 | 1.1 | 247.50 |
| 09/18/19 | REW | Draft notice of agenda for hearing on 9/24 | 1.3 | 292.50 |
| 09/18/19 | MBD | Revisions to agenda for sale hearing | 0.1 | 43.50 |
| 09/19/19 | MM | E-mails with Committee counsel extending deadline to object to key employee incentive plan | 0.1 | 74.50 |
| 09/19/19 | MM | E-mails from R. Warren re: draft agenda for 9/24 hearing | 0.1 | 74.50 |
| 09/19/19 | MM | Telephone call with R. Warren re: finalizing 9/23 agenda | 0.2 | 149.00 |
| 09/19/19 | REW | Revise and finalize notice of agenda for hearing on 9/23 | 0.4 | 90.00 |
| 09/19/19 | REW | .pdf and electronic docketing of notice of agenda for hearing on 9/23 | 0.2 | 45.00 |
| 09/19/19 | REW | Prepare binders for hearing on 9/23 and forward to Chambers | 1.4 | 315.00 |

376719                    Philadelphia Academic Health System, LLC, et. al        Invoice Number  2517334
00005                     Case Administration                                      Page 4
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/19/19 | REW | E-mails with M. Minuti re: draft notice of agenda for hearing on 9/24 | 0.2 | 45.00 |
| 09/19/19 | REW | Update notice of agenda for hearing on 9/24 | 0.5 | 112.50 |
| 09/19/19 | MBD | Correspondence with Omni re: service of agenda, certifications of no objection and court order | 0.3 | 130.50 |
| 09/19/19 | MBD | Review and comment on agenda for 9/24 hearing | 0.2 | 87.00 |
| 09/19/19 | MAM | Return call to patient re: billing issue | 0.2 | 59.00 |
| 09/19/19 | MAM | Prepare certification of no objection for stay relief stipulation | 0.6 | 177.00 |
| 09/20/19 | REW | Revise and finalize notice of agenda for hearing on 9/24 | 0.9 | 202.50 |
| 09/20/19 | REW | Prepare binders for hearing on 9/24 and forward to Chambers | 0.6 | 135.00 |
| 09/20/19 | REW | Prepare attorney binders for hearing on 9/23 | 1.9 | 427.50 |
| 09/20/19 | MBD | Analysis of issues re: motions scheduled for upcoming hearing | 0.3 | 130.50 |
| 09/20/19 | MBD | Correspondence to Omni re: missing addresses for service list | 0.2 | 87.00 |
| 09/20/19 | MBD | Correspondence with Omni re: service of agenda | 0.2 | 87.00 |
| 09/20/19 | MBD | Correspondence to Omni with service instructions for auction notice | 0.2 | 87.00 |
| 09/20/19 | JJV | Reviewed court filings and case administration | 0.5 | 167.50 |
| 09/21/19 | MM | E-mails with A. Applebaum and M. DiSabatino re: service of sale information | 0.2 | 149.00 |
| 09/22/19 | AHI | Review of miscellaneous emails and correspondence | 1.0 | 650.00 |
| 09/22/19 | JJV | Prepared motion to extend time to remove actions | 3.5 | 1,172.50 |
| 09/23/19 | AHI | Review of miscellaneous emails | 0.1 | 65.00 |
| 09/23/19 | MM | Review and approve amended agenda for 9/23 hearing | 0.2 | 149.00 |
| 09/23/19 | REW | Update attorney binders for hearing on 9/23 | 0.6 | 135.00 |
| 09/23/19 | REW | Draft notice of amended agenda for hearing on 9/23 | 0.5 | 112.50 |
| 09/23/19 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 9/23 | 0.2 | 45.00 |
| 09/23/19 | REW | Prepare updated binders for hearing on 9/23 and forward to Chambers | 0.4 | 90.00 |
| 09/23/19 | REW | Draft notice of second amended agenda for hearing on 9/23 | 0.4 | 90.00 |
| 09/23/19 | REW | .pdf and electronic docketing of notice of second amended agenda for hearing on 9/23 | 0.2 | 45.00 |
| 09/23/19 | REW | Prepare updated binders for hearing on 9/23 and forward to Chambers | 0.3 | 67.50 |
| 09/23/19 | REW | Draft notice of amended agenda for hearing on 9/24 | 0.4 | 90.00 |

376719
00005
10/30/19

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2517334
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/19 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 9/24 | 0.2 | 45.00 |
| 09/23/19 | MBD | Correspondence to Urology Consultants re: withdrawal of motion to extend objection deadline | 0.1 | 43.50 |
| 09/23/19 | JJV | Revised motion to extend time to remove actions | 0.7 | 234.50 |
| 09/24/19 | MBD | Correspondence to counsel to HSRE re: hearing inquiry | 0.1 | 43.50 |
| 09/24/19 | MBD | Correspondence to Omni re: service instructions for certification of counsel | 0.1 | 43.50 |
| 09/24/19 | MBD | Correspondence with Z. Allinson re: withdrawal of motion | 0.1 | 43.50 |
| 09/24/19 | ASA | Finalize certification of counsel re: KEIP order and coordinate filing of same | 0.2 | 79.00 |
| 09/24/19 | JJV | Revised motion to extend time to remove actions | 1.6 | 536.00 |
| 09/25/19 | AHI | Review of miscellaneous emails | 0.4 | 260.00 |
| 09/25/19 | ASA | Analysis of open case issues re: residency sale, STC sale, Tenet/Conifer disputes and HPP | 0.4 | 158.00 |
| 09/25/19 | ASA | Review of and respond to emails re: status of HSRE receivership hearing, open issues | 0.2 | 79.00 |
| 09/26/19 | AHI | Review of miscellaneous emails and correspondence | 0.2 | 130.00 |
| 09/26/19 | MBD | Correspondence to Omni re: service of certification of counsel | 0.1 | 43.50 |
| 09/26/19 | ASA | Review of and respond to emails re: status of HSRE receivership action | 0.2 | 79.00 |
| 09/27/19 | ASA | Telephone conference with CRO re: open sale-related issues, auctioneer employment, other open case issues | 1.0 | 395.00 |
| 09/27/19 | JJV | Reviewed court filings and case administration | 0.4 | 134.00 |
| 09/30/19 | MBD | Correspondence to Omni re: sale documents tab for case website | 0.2 | 87.00 |
| 09/30/19 | MAM | Draft email to Omni re: updated notice address for Cigna | 0.1 | 29.50 |

TOTAL HOURS    48.7

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2517334
00005                     Case Administration                                        Page 6
10/30/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 3.7 | at | $395.00 | = | 1,461.50 |
| Jeremiah J. Vandermark | 7.3 | at | $335.00 | = | 2,445.50 |
| Melissa A. Martinez | 1.6 | at | $295.00 | = | 472.00 |
| Robyn E. Warren | 22.0 | at | $225.00 | = | 4,950.00 |
| Adam H. Isenberg | 2.9 | at | $650.00 | = | 1,885.00 |
| Jeffrey C. Hampton | 1.5 | at | $650.00 | = | 975.00 |
| Mark Minuti | 6.5 | at | $745.00 | = | 4,842.50 |
| Monique B. DiSabatino | 3.2 | at | $435.00 | = | 1,392.00 |

CURRENT FEES                                                            18,423.50


Less 10% Discount                                                       -1,842.35
TOTAL FEES DUE                                                          16,581.15


**TOTAL AMOUNT OF THIS  INVOICE**                                       16,581.15



| | | | Invoice Number | 2517335 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Date | 10/30/19 |
| 222 N. Sepulveda Blvd. | | | Client Number | 376719 |
| Suite 900 | | | Matter Number | 00006 |
| El Sengudo, CA 90245 | | | | |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/19 | MM | E-mail from M. DiSabatino re: bar date motion | 0.1 | 74.50 |
| 09/04/19 | MBD | Analysis of issues re: bar date motion | 0.2 | 87.00 |
| 09/10/19 | MBD | Begin research re: priority of benefits claim under 1114(e) | 0.7 | 304.50 |
| 09/11/19 | MBD | Research re: 1114(e)(z) priority for benefit claims | 3.4 | 1,479.00 |
| 09/11/19 | MBD | Correspondence to M. Alfieri and D. Oglesby re: May and July benefit contributions | 0.3 | 130.50 |
| 09/12/19 | MBD | Draft overview of 1114(e)(2) research | 1.1 | 478.50 |
| 09/12/19 | ASA | Review of information from C. Loizides re: GNI motion and administrative expenses | 0.2 | 79.00 |
| 09/12/19 | ASA | Draft email to client re: GNI bills and next steps | 0.2 | 79.00 |
| 09/12/19 | ASA | Emails with client re: GNI | 0.1 | 39.50 |
| 09/17/19 | MBD | Draft correspondence to A. Wilen re: Local 1199C issues | 0.7 | 304.50 |
| 09/18/19 | MM | Review of M. DiSabatino e-mail re: 1114 issue | 0.1 | 74.50 |
| 09/18/19 | MM | Conference with J. Hampton re: 1114 issue | 0.2 | 149.00 |
| 09/18/19 | MM | E-mails with M. DiSabatino re: administrative expense motion | 0.2 | 149.00 |
| 09/18/19 | MM | Further e-mails with M. DiSabatino re: Funds 1114(e) arguments | 0.2 | 149.00 |
| 09/18/19 | MBD | Research re: timing of payment of administrative claim | 1.1 | 478.50 |
| 09/18/19 | MBD | Correspondence to A. Wilen re: May contribution payments | 0.4 | 174.00 |
| 09/19/19 | MM | Review of e-mails resolving motion of Pension Fund for administrative expense | 0.2 | 149.00 |
| 09/19/19 | MBD | Correspondence with A. Wilen re: May contribution to benefit fund | 0.1 | 43.50 |
| 09/19/19 | MBD | Analysis of issues re: Local 1199C claims | 1.1 | 478.50 |
| 09/19/19 | MBD | Telephone call with D. Oglesby and A. Wilen re: benefit issues | 0.2 | 87.00 |

376719                        Philadelphia Academic Health System, LLC, et. al                 Invoice Number  2517335
00006                         Claims Analysis, Objections, Proofs of Claim and Bar                        Page 2
10/30/19                      Date

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/19 | MBD | Correspondence with counsel to Local 1199C Fund re: upcoming hearing | 0.1 | 43.50 |
| 09/24/19 | MBD | Telephone call with counsel to personal injury claimant re: claim inquiry | 0.1 | 43.50 |
| 09/24/19 | ASA | Research and draft memo on consignment question | 0.8 | 316.00 |
| 09/24/19 | ASA | Draft email to A. Perno re: consignment | 0.1 | 39.50 |
| 09/24/19 | ASA | Revise analysis and proposed email re: GNI administrative claim and draft memo re: same | 0.4 | 158.00 |
| 09/24/19 | ASA | Draft email to A. Perno re: consignment claim and proposed response | 0.2 | 79.00 |
| 09/25/19 | ASA | Review of and respond to emails re: revisions to email re: GNI administrative claim | 0.1 | 39.50 |
| 09/26/19 | ASA | Draft email to client re: GNI claim, proposed correspondence re: same | 0.1 | 39.50 |
| 09/26/19 | ASA | Telephone call with Dynamic Language Services re: status of proof of claim | 0.2 | 79.00 |
| 09/27/19 | ASA | Revise and send email to C. Loizides re: questions on GNI invoices for administrative claim | 0.2 | 79.00 |

TOTAL HOURS                                      13.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 2.6 | at | $395.00 = | 1,027.00 |
| Mark Minuti | 1.0 | at | $745.00 = | 745.00 |
| Monique B. DiSabatino | 9.5 | at | $435.00 = | 4,132.50 |

CURRENT FEES                                                            5,904.50

Less 10% Discount                                                      -590.45
TOTAL FEES DUE                                                          5,314.05

**TOTAL AMOUNT OF THIS  INVOICE**                                      5,314.05

36133295.1 11/07/2019



| | | | Invoice Number | 2517336 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2517336 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/30/19 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/19 | JCH | Telephone from A. Wilen re: Committee information request | 0.2 | 130.00 |
| 09/03/19 | MM | Call with Committee counsel re: key employee incentive plan and residents program asset sale | 0.3 | 223.50 |
| 09/03/19 | JCH | Correspondence with D. Oglesby re: response to committee information requests | 0.2 | 130.00 |
| 09/03/19 | JCH | Review of files in response to Committee information request | 0.3 | 195.00 |
| 09/03/19 | JCH | Correspondence with Committee counsel re: various case issues | 0.2 | 130.00 |
| 09/05/19 | JCH | Review and analyze correspondence with Committee financial advisor and responses to same | 0.2 | 130.00 |
| 09/09/19 | MM | E-mails with A. Sherman re: stipulation with MidCap | 0.2 | 149.00 |
| 09/10/19 | MM | Telephone call with A. Sherman re: Government appeal, key employee incentive program issues; peace with MidCap | 0.2 | 149.00 |
| 09/10/19 | JCH | Correspondence with A. Wilen re: status of discussions with Committee financial advisor | 0.1 | 65.00 |
| 09/10/19 | JCH | Review and analyze draft stipulation of Committee and MidCap re: investigation period and lien dispute | 0.1 | 65.00 |
| 09/10/19 | SBR | Telephone call with GA Global re sale of assets | 0.2 | 129.00 |
| 09/11/19 | JCH | Telephone to committee counsel re: various case issues | 0.3 | 195.00 |
| 09/16/19 | MBD | Review of 1102 motion | 0.2 | 87.00 |

TOTAL HOURS    2.7

376719                     Philadelphia Academic Health System, LLC, et. al              Invoice Number  2517336
00007                      Committee Matters                                                           Page 2
10/30/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 1.6 | at | $650.00 | = | 1,040.00 |
| Mark Minuti | 0.7 | at | $745.00 | = | 521.50 |
| Stephen B. Ravin | 0.2 | at | $645.00 | = | 129.00 |
| Monique B. DiSabatino | 0.2 | at | $435.00 | = | 87.00 |

|  |  |
|---|---|
| CURRENT FEES | 1,777.50 |
| Less 10% Discount | -177.75 |
| TOTAL FEES DUE | 1,599.75 |

**TOTAL AMOUNT OF THIS  INVOICE**                                    1,599.75

36133286.1 11/07/2019



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2517337 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/30/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/19 | MBD | Correspondence to counsel to McKenna Flooring re: claims trade notice | 0.1 | 43.50 |
| 09/03/19 | MBD | Telephone call with First Call Medical re: claim inquiry | 0.2 | 87.00 |
| 09/05/19 | MBD | Correspondence with counsel to DaVita re: outstanding payment | 0.3 | 130.50 |
| 09/05/19 | MBD | Correspondence with D. Oglesby re: DaVita payment | 0.1 | 43.50 |
| 09/09/19 | MBD | Correspondence to creditor re: cure notice inquiry | 0.1 | 43.50 |
| 09/10/19 | ASA | Telephone call with counsel for Natus re: inclusion on master service list and daily docket email from Omni | 0.2 | 79.00 |
| 09/11/19 | AHI | Telephone call from M. Long re: credit inquiry | 0.1 | 65.00 |
| 09/12/19 | MBD | Telephone call with Medusind re: contract inquiry | 0.1 | 43.50 |
| 09/17/19 | MBD | Correspondence to D. Oglesby re: IPFS payment inquiry | 0.1 | 43.50 |
| 09/17/19 | MBD | Correspondence to HSRA re: details relating to the bankruptcy case | 0.3 | 130.50 |
| 09/17/19 | MBD | Telephone call with counsel to personal injury claimant re: stay relief inquiry | 0.1 | 43.50 |
| 09/17/19 | MAM | Email correspondence with client re: patient call as to Hahnemann hospital bill | 0.1 | 29.50 |
| 09/18/19 | MAM | Return creditor call (William A. J. Shaeffer's Sons) re: status of case | 0.3 | 88.50 |
| 09/19/19 | MBD | Correspondence to J. Dinome re: creditor inquiry regarding asserted claim | 0.1 | 43.50 |
| 09/20/19 | MBD | Correspondence to contract party re: auction status | 0.1 | 43.50 |
| 09/20/19 | MBD | Analysis of issues re: retrieval of Beckman Coulter equipment | 0.1 | 43.50 |
| 09/24/19 | MBD | Telephone call with contract party re: cure notice inquiry | 0.1 | 43.50 |
| 09/24/19 | MAM | Draft email to client re: medical records request | 0.1 | 29.50 |

376719
00008
10/30/19

Philadelphia Academic Health System, LLC, et. al
Creditor Inquiries

Invoice Number  2517337
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/25/19 | MAM | Draft reply email to United Healthcare Insurance Company re: medical records inquiry | 0.1 | 29.50 |
| | | TOTAL HOURS | 2.7 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 0.2 | at | $395.00 = | 79.00 |
| Melissa A. Martinez | 0.6 | at | $295.00 = | 177.00 |
| Adam H. Isenberg | 0.1 | at | $650.00 = | 65.00 |
| Monique B. DiSabatino | 1.8 | at | $435.00 = | 783.00 |

CURRENT FEES                                          1,104.00

Less 10% Discount                                      -110.40
TOTAL FEES DUE                                          993.60

**TOTAL AMOUNT OF THIS  INVOICE**                       993.60



| | | | Invoice Number | 2517338 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2517338 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/30/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/19 | MM | E-mail from G. Santamour re: key employee incentive motion plan | 0.1 | 74.50 |
| 09/03/19 | MBD | Review of key employee incentive program motion | 0.2 | 87.00 |
| 09/03/19 | MBD | Analysis of issues re: pre-petition payments to key employee incentive program participants | 0.6 | 261.00 |
| 09/03/19 | PAK | Review correspondence, inquiry and 401(k) plan provisions and draft response regarding ERISA plan administrator status, desired resignation and risks to ERISA fiduciary analysis re same | 3.1 | 1,689.50 |
| 09/04/19 | MBD | Correspondence to US Trustee re: pre-petition key employee incentive plan payments | 0.5 | 217.50 |
| 09/04/19 | MBD | Correspondence to  A. Still re: pre-petition key employee incentive plan payments | 0.1 | 43.50 |
| 09/10/19 | MM | E-mail with A. Wilen re: key employee retention issues list | 0.2 | 149.00 |
| 09/11/19 | MM | Telephone call with Committee counsel re: key employee incentive plan issues | 0.3 | 223.50 |
| 09/18/19 | MM | E-mails with A. Isenberg and A. Applebaum re: status of key employee incentive plan and "officer" issues | 0.3 | 223.50 |
| 09/18/19 | MBD | Analysis of issues re: treatment of officers as insiders under key employee incentive plan | 0.2 | 87.00 |
| 09/19/19 | MM | E-mails with R. Warren and M. DiSabatino re: certification of no objection for motion to seal key employee incentive plan | 0.2 | 149.00 |
| 09/19/19 | MM | Conference with A. Isenberg re: severance claims arising from rejected employment agreements | 0.2 | 149.00 |
| 09/19/19 | MM | E-mail to A. Isenberg re: case law regarding severance claims arising from rejected employment agreements | 0.2 | 149.00 |
| 09/19/19 | REW | Draft certification of no objection for motion to file key employee incentive plan under seal | 0.3 | 67.50 |

376719
00009
10/30/19

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2517338
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/19/19 | REW | .pdf and electronic docketing of certification of no objection for motion to file key employee incentive plan under seal | 0.2 | 45.00 |
| 09/19/19 | PAK | Review correspondence and inquiries, 401(k) plan, SPD and draft responses regarding ERISA issues if matching contributions are not desired, including union and any practice as to period for which matching contributions would be possible under the 401(k), including establishing background facts, draft suggested language for courtesy employee notice | 2.1 | 1,144.50 |
| 09/19/19 | ASA | Research administrative claim status for certain severance payments, review of applicable contracts related to same and draft memo re: application under relevant law | 1.1 | 434.50 |
| 09/20/19 | PAK | Review correspondence and status regarding fiduciary resignations and related risks for 401(k) plan and other fiduciaries | 1.3 | 708.50 |
| 09/21/19 | MM | E-mail from D. Oglesby re: revised key employee incentive plan | 0.1 | 74.50 |
| 09/22/19 | MM | E-mails with A. Isenberg and A. Applebaum re: certification of counsel for key employee incentive plan | 0.2 | 149.00 |
| 09/22/19 | MM | E-mail with A. Isenberg re: key employee incentive plan | 0.1 | 74.50 |
| 09/24/19 | MM | E-mails with A. Isenberg re: status of key employee incentive plan and certification of no objection | 0.2 | 149.00 |
| 09/24/19 | REW | Review of and revise certification of counsel submitting revised key employee incentive plan order | 0.1 | 22.50 |
| 09/24/19 | REW | Assemble exhibits for certification of counsel submitting revised key employee incentive plan order | 0.2 | 45.00 |
| 09/24/19 | REW | .pdf and electronic docketing of certification of counsel submitting revised key employee incentive plan order | 0.2 | 45.00 |
| 09/24/19 | REW | Prepare final order on key employee incentive plan and upload to the Court | 0.1 | 22.50 |
| 09/24/19 | MBD | Review of key employee incentive plan order | 0.1 | 43.50 |
| 09/27/19 | PAK | Review memos, 401(k) plan and correspondence, telephone conference with A. Wilen, J. Dinome, A. Isenberg regarding fiduciary resignations and appointments, risks and advice | 2.4 | 1,308.00 |
| 09/27/19 | PAK | Research and analysis regarding termination of 401(k) including issues with respect to timing, multiple participating employers, and assets to be sold and continued employment of former employees once sold | 2.2 | 1,199.00 |
| 09/30/19 | PAK | Research and analysis update regarding asset sale and plan termination allowing distribution to transferring employees and prepare for conference with working group including third party administrator for 401(k) plan and numerous plan termination issues | 4.2 | 2,289.00 |

376719
00009
10/30/19

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2517338
Page 3

| | | | | | |
|---|---|---|---|---|---|
| 09/30/19 | SLC | Draft 401(k) Plan termination checklist for conference call. | | 0.4 | 248.00 |
| | | TOTAL HOURS | | 21.7 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 1.1 | at | $395.00 | = | 434.50 |
| Robyn E. Warren | 1.1 | at | $225.00 | = | 247.50 |
| Paul A. Kasicky | 15.3 | at | $545.00 | = | 8,338.50 |
| Mark Minuti | 2.1 | at | $745.00 | = | 1,564.50 |
| Monique B. DiSabatino | 1.7 | at | $435.00 | = | 739.50 |
| Sarah Lockwood Church | 0.4 | at | $620.00 | = | 248.00 |

CURRENT FEES                                                    11,572.50

Less 10% Discount                                               -1,157.25
TOTAL FEES DUE                                                  10,415.25

**TOTAL AMOUNT OF THIS  INVOICE**                              10,415.25



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2517339 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/30/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/19 | ASA | Review of and respond to emails re: contract/lease rejection issues and equipment surrender | 0.2 | 79.00 |
| 09/03/19 | MBD | Correspondence to A. Still re: Temple reconciliation | 0.1 | 43.50 |
| 09/03/19 | MBD | Analysis of inventory list from Olympus | 2.1 | 913.50 |
| 09/03/19 | MBD | Correspondence to S. Voit re: execution version of GHX agreements | 0.3 | 130.50 |
| 09/03/19 | MAM | Review and analysis of cure objection filed by Watts Restoration Company, Inc. | 0.2 | 59.00 |
| 09/03/19 | MAM | Analysis of Debtors' records re: contract with Allied | 0.2 | 59.00 |
| 09/03/19 | MAM | Draft email to counsel for Allied re: proposed cure modification | 0.1 | 29.50 |
| 09/03/19 | MAM | Draft email to Eisner team re: analysis of Watts cure objection | 0.5 | 147.50 |
| 09/03/19 | MAM | Review and analyze supporting documentation provided by Retrievex Acquisition Corp. III re: existing contracts with Debtors | 0.4 | 118.00 |
| 09/03/19 | MAM | Draft email to Retrievex Acquisition Corp. III re: documentation supporting term extensions for contracts with Debtors | 0.1 | 29.50 |
| 09/03/19 | MAM | Email correspondence with doctor re: non-qualified deferred compensation balance in cure amount | 0.1 | 29.50 |
| 09/03/19 | MAM | Draft follow-up email to counsel for Hayes Locum, LLC aka Hayes Healthcare, LLC re: approval of cure dispute resolution | 0.1 | 29.50 |
| 09/03/19 | MAM | Draft email to Eisner team re: status of post-petition payment of rent to Rydal Square | 0.1 | 29.50 |
| 09/03/19 | MAM | Analysis re: Einstein agreements in cure schedule | 1.7 | 501.50 |
| 09/03/19 | MAM | Review analysis from Eisner team re: Allied Universal's cure dispute | 0.1 | 29.50 |
| 09/03/19 | MAM | Draft email to counsel for Allied Universal re: proposed cure objection resolution | 0.2 | 59.00 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/19 | MAM | Draft email to counsel for Cerner re: proposed resolution to cure dispute | 0.2 | 59.00 |
| 09/03/19 | MAM | Review email correspondence with counsel for Med One Capital Funding re: status of supporting documentation for cure dispute | 0.2 | 59.00 |
| 09/03/19 | MAM | Analysis in connection with Rydal Square's cure dispute | 0.9 | 265.50 |
| 09/03/19 | MAM | Draft email to Eisner team re: Olympus cure dispute | 0.3 | 88.50 |
| 09/03/19 | MAM | Analysis of Herman Goldner cure objection | 0.3 | 88.50 |
| 09/03/19 | MAM | Draft email to counsel for Einstein re: submitting supporting cure documents | 0.2 | 59.00 |
| 09/03/19 | MAM | Draft email to Eisner team re: analysis of General Healthcare Resources cure dispute | 0.3 | 88.50 |
| 09/03/19 | MAM | Review and analyze Einstein contract subject to cure notice | 0.6 | 177.00 |
| 09/04/19 | AHI | Review of HSRE pleadings - receivership | 0.3 | 195.00 |
| 09/04/19 | MBD | Correspondence to counsel to Temple re: resolution of cure amounts | 0.4 | 174.00 |
| 09/04/19 | MBD | Review of fourth omnibus rejection motion | 0.1 | 43.50 |
| 09/04/19 | MBD | Review of fifth omnibus rejection motion | 0.2 | 87.00 |
| 09/04/19 | MBD | Analysis of status of pending cure disputes | 2.1 | 913.50 |
| 09/04/19 | MBD | Correspondence with D. Pacitti re: cure reconciliation | 0.2 | 87.00 |
| 09/04/19 | MAM | Email correspondence with client re: non-qualified deferred compensation plan in context of cure issues | 0.2 | 59.00 |
| 09/04/19 | MAM | Draft email to doctor re: proposed modified cure amount | 0.1 | 29.50 |
| 09/04/19 | MAM | Draft email to counsel for Crothall Healthcare, Inc. re: supporting documentation for cure dispute | 0.2 | 59.00 |
| 09/04/19 | MAM | Call with counsel for Premier re: status of approval of modified cure | 0.1 | 29.50 |
| 09/04/19 | MAM | Draft email to Eisner team re: status of post-petition payments to Hayes Locum, LLC, aka Hayes Healthcare, LLC | 0.3 | 88.50 |
| 09/04/19 | MAM | Analysis of Access Information Protected's contracts | 0.3 | 88.50 |
| 09/04/19 | MAM | Continue analysis re: Rydal Square's cure objection | 0.3 | 88.50 |
| 09/04/19 | MAM | Draft email to M. DiSabatino re: Drexel cure objection | 0.1 | 29.50 |
| 09/04/19 | MAM | Draft email to Eisner team re: review of agreement terms with Retrievex Acquisition Corp. III ("Access") | 0.2 | 59.00 |
| 09/04/19 | MAM | Prepare for call with counsel for Electronic Security Solutions re: failure to perform under contract | 1.3 | 383.50 |
| 09/04/19 | MAM | Analysis re: modification of PCOM's cure | 0.4 | 118.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2517339
00010                     Executory Contracts and Unexpired Leases                   Page 3
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/19 | MAM | Leave voicemail for counsel for Electronic Security Solutions re: cessation of services | 0.2 | 59.00 |
| 09/04/19 | MAM | Draft email to Eisner team re: cure objection filed by Herman Goldner Co. | 0.4 | 118.00 |
| 09/04/19 | MAM | Update and modify cure chart for amended cure schedule purposes | 1.2 | 354.00 |
| 09/04/19 | MAM | Review and analysis re: status of resolution of remaining cure objections | 0.9 | 265.50 |
| 09/04/19 | MAM | Draft email to Eisner team re: review and analysis of Mayflower Laundry and Textile Services, LLC's cure objection | 0.1 | 29.50 |
| 09/04/19 | MAM | Review and analyze Mayflower cure objection | 0.8 | 236.00 |
| 09/04/19 | MAM | Draft email to Med One Capital Funding re: supporting documentation for cure dispute | 0.2 | 59.00 |
| 09/04/19 | MAM | Draft email to M. DiSabatino re: Mayflower Laundry contracts subject to assumption | 0.1 | 29.50 |
| 09/04/19 | MAM | Draft email to M. DiSabatino re: status of BC Solutions cure dispute | 0.2 | 59.00 |
| 09/05/19 | AHI | Review of Tenet draft term sheet | 0.8 | 520.00 |
| 09/05/19 | AHI | Meeting with client re: Tenet proposal | 2.6 | 1,690.00 |
| 09/05/19 | MBD | Analysis of issues re: pending cure objections | 0.2 | 87.00 |
| 09/05/19 | MBD | Analysis of issues re: Mayflower cure objection | 0.3 | 130.50 |
| 09/05/19 | MBD | Analysis of issues re: Rydal cure objection | 0.3 | 130.50 |
| 09/05/19 | MBD | Analysis of Global Neurosciences' motion to vacate rejection order | 0.3 | 130.50 |
| 09/05/19 | MBD | Correspondence with counsel to Hewlett-Packard re: lease inquiry | 0.2 | 87.00 |
| 09/05/19 | MAM | Draft email to Eisner team re: summary of open cure disputes | 0.3 | 88.50 |
| 09/05/19 | MAM | Draft email to Eisner team re: West Physics Consulting, L.L.C. cure dispute | 0.2 | 59.00 |
| 09/05/19 | MAM | Review and analyze Global Neurosciences Institute, LLC's cure objection | 0.2 | 59.00 |
| 09/05/19 | MAM | Draft email to Eisner team re: cure dispute of Med One Capital Funding | 0.2 | 59.00 |
| 09/05/19 | MAM | Call with counsel for Electronic Security Solutions re: failure to perform services | 0.3 | 88.50 |
| 09/05/19 | MAM | Analysis re: further supporting documentation required from SpecialtyCare IOM Services, LLC in support of cure objection | 0.4 | 118.00 |
| 09/05/19 | MAM | Review and analyze docket entries related to critical vendor program in connection with vendor's failure to perform | 0.3 | 88.50 |
| 09/05/19 | MAM | Draft email to Eisner team re: cure objection filed by LabCorp | 0.2 | 59.00 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/19 | MAM | Draft inquiry email to client re: Nuance Communications' contracts to be rejected | 0.2 | 59.00 |
| 09/05/19 | MAM | Review Electronic Security Solutions contract re: service requirements | 0.1 | 29.50 |
| 09/05/19 | MAM | Draft email to counsel for Med One Capital Funding re: resolution to cure dispute | 0.2 | 59.00 |
| 09/05/19 | MAM | Draft email to counsel for LabCorp re: resolution to cure dispute | 0.2 | 59.00 |
| 09/05/19 | MAM | Review and analyze Nuance Communications' contracts seeking to be rejected | 0.3 | 88.50 |
| 09/05/19 | MAM | Further analysis re: Rydal Square's cure claim | 0.1 | 29.50 |
| 09/05/19 | MAM | Draft email to counsel for SpecialtyCare IOM Services re: resolution to cure dispute | 0.3 | 88.50 |
| 09/05/19 | MAM | Review and analyze 3M's cure objection | 0.2 | 59.00 |
| 09/05/19 | MAM | Review and analysis re: Mayflower's cure dispute | 0.2 | 59.00 |
| 09/05/19 | ASA | Review of GNI motion to vacate rejection order, analysis of prior correspondence and related pleadings | 0.8 | 316.00 |
| 09/06/19 | JCH | Review and analyze service analysis for lease rejection motion | 0.2 | 130.00 |
| 09/06/19 | MBD | Telephone call with counsel to Temple re: cure resolution | 0.1 | 43.50 |
| 09/06/19 | MBD | Revisions to cure schedule to reflect cure resolutions | 0.7 | 304.50 |
| 09/06/19 | MBD | Correspondence to A. Still re: West Physics cure reconciliation | 0.2 | 87.00 |
| 09/06/19 | MBD | Telephone call with counsel to Temple re: cure reconciliation issues | 0.3 | 130.50 |
| 09/06/19 | MBD | Correspondence to J. Waxman re: Herman Goldner objection | 0.1 | 43.50 |
| 09/06/19 | MBD | Review of Temple cure objection | 0.1 | 43.50 |
| 09/06/19 | MBD | Correspondence with A. Still and D. Oglesby re: West Physics invoices | 0.2 | 87.00 |
| 09/06/19 | MBD | Analysis of issues re: Mayflower cure dispute | 0.5 | 217.50 |
| 09/06/19 | MAM | Draft email to Eisner team re: Reuter Hanney cure dispute | 0.2 | 59.00 |
| 09/06/19 | MAM | Draft email to counsel for General Healthcare Resources re: resolution to cure dispute | 0.2 | 59.00 |
| 09/06/19 | MAM | Email correspondence with client re: Electronic Security Solutions service obligations | 0.2 | 59.00 |
| 09/06/19 | MAM | Draft email to Eisner team re: pre- and post-petition balances for Electronic Security Solutions | 0.2 | 59.00 |
| 09/06/19 | MAM | Further review and analysis of Electronic Security Solutions contract re: service obligations | 0.4 | 118.00 |
| 09/06/19 | MAM | Analysis re: contract arrangement between Debtors and Global Neurosciences Institute | 0.8 | 236.00 |

376719                      Philadelphia Academic Health System, LLC, et. al        Invoice Number  2517339
00010                       Executory Contracts and Unexpired Leases                              Page 5
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/06/19 | MAM | Draft email to counsel for Global Neurosciences Institute re: master service agreement | 0.1 | 29.50 |
| 09/06/19 | MAM | Draft email to counsel for Watts Restoration re: resolution to cure objection | 0.2 | 59.00 |
| 09/06/19 | MAM | Draft email to counsel for MedOne re: filing modified cure schedule | 0.1 | 29.50 |
| 09/06/19 | MAM | Draft email to counsel for Olympus America re: resolution to cure dispute | 0.2 | 59.00 |
| 09/06/19 | MAM | Draft email to counsel for Herman Goldner, Co. re: resolution to cure dispute | 0.3 | 88.50 |
| 09/06/19 | MAM | Left voicemail for M. Comunale at SA Comunale re: sprinkler service | 0.2 | 59.00 |
| 09/06/19 | MAM | Analysis re: Mayflower Laundry's contracts with Debtors in connection with cure dispute | 0.9 | 265.50 |
| 09/06/19 | MAM | Draft memo to counsel for Electronic Security Solutions re: authority supporting continued performance | 1.3 | 383.50 |
| 09/06/19 | MAM | Draft follow-up email to Eisner team re: Access cure dispute | 0.1 | 29.50 |
| 09/06/19 | MAM | Analysis re: Reuter Hanney cure dispute | 0.1 | 29.50 |
| 09/06/19 | MAM | Analysis re: West Physics cure dispute | 0.2 | 59.00 |
| 09/06/19 | MAM | Draft email to counsel for West Physics re: resolution to cure dispute | 0.2 | 59.00 |
| 09/06/19 | MAM | Further analysis re: S.A. Comunale's failure to perform pursuant to agreement | 0.3 | 88.50 |
| 09/06/19 | MAM | Email correspondence with client re: S.A. Comunale's service obligations | 0.2 | 59.00 |
| 09/06/19 | MAM | Draft email to counsel for Mayflower re: proposed resolution to cure dispute | 0.2 | 59.00 |
| 09/06/19 | ASA | Review of emails and prior correspondence re: GNI motion | 0.1 | 39.50 |
| 09/06/19 | ASA | Draft email to Omni re: service of rejection motion | 0.2 | 79.00 |
| 09/09/19 | AHI | Review of draft Tenet report | 6.1 | 3,965.00 |
| 09/09/19 | JCH | Review and analyze arrearage demand received from landlord and correspondence with client re: same | 0.2 | 130.00 |
| 09/09/19 | MBD | Update cure chart to reflect cure resolution | 0.5 | 217.50 |
| 09/09/19 | MAM | Analysis of 3M cure objection | 0.3 | 88.50 |
| 09/09/19 | MAM | Analysis re: LEAF Capital Funding cure objection | 0.4 | 118.00 |
| 09/09/19 | MAM | Draft email to Access Information Protected re: payment records for Debtor accounts | 0.1 | 29.50 |
| 09/09/19 | MAM | Analysis re: Rydal Square's entitlement to late fees | 0.8 | 236.00 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/19 | MAM | Review and analysis of Front Street cure objection | 0.3 | 88.50 |
| 09/09/19 | MAM | Review and analysis re: Tenet/Conifer's cure objection | 0.2 | 59.00 |
| 09/09/19 | MAM | Email correspondence with counsel for Einstein re: supporting documentation for cure objection | 0.1 | 29.50 |
| 09/09/19 | MAM | Draft email to counsel for LEAP Capital Funding re: supporting invoices for cure dispute | 0.1 | 29.50 |
| 09/09/19 | MAM | Email correspondence with counsel for LabCorp re: contract subject to assumption and assignment | 0.3 | 88.50 |
| 09/09/19 | MAM | Review status of Temple cure dispute negotiations | 0.1 | 29.50 |
| 09/09/19 | MAM | Draft email to Eisner team re: review of Debtors' records in connection with Reuter Hanney cure dispute | 0.1 | 29.50 |
| 09/09/19 | MAM | Draft email to Eisner team re: review of disputed cure amounts with Einstein | 0.2 | 59.00 |
| 09/09/19 | ASA | Telephone call with E. Scherling re: payments to landlord | 0.2 | 79.00 |
| 09/09/19 | ASA | Emails with client re: payments to land and status | 0.2 | 79.00 |
| 09/10/19 | AHI | Review of and revise status reports re: Tenet negotiations | 4.9 | 3,185.00 |
| 09/10/19 | AHI | Conference call with A. Wilen re: Tenet negotiations | 1.0 | 650.00 |
| 09/10/19 | AHI | Conference call with Tenet re: settlement proposal | 0.9 | 585.00 |
| 09/10/19 | AHI | Meeting with client and follow-up to call with Tenet | 0.6 | 390.00 |
| 09/10/19 | JCH | Review and analyze memorandum re: HSRE lease discussion issues and revise same | 0.3 | 195.00 |
| 09/10/19 | JCH | Review and analyze HSRE documents re: rejection issues | 0.5 | 325.00 |
| 09/10/19 | MBD | Correspondence to counsel to Temple re: lab agreement | 0.1 | 43.50 |
| 09/10/19 | MBD | Revisions to cure schedule | 0.2 | 87.00 |
| 09/10/19 | MBD | Revise correspondence re: resolution of Rydal cure objection | 0.4 | 174.00 |
| 09/10/19 | MAM | Call with S.A. Comunale (sprinkler service provider) re: performing post-petition services | 0.2 | 59.00 |
| 09/10/19 | MAM | Draft email to client re: post-petition payment to sprinkler service provider | 0.2 | 59.00 |
| 09/10/19 | MAM | Draft email to S,A. Comunale (sprinkler service provider) re: payment for post-petition service | 0.4 | 118.00 |
| 09/10/19 | MAM | Draft email to counsel for Reuter Hanney re: modified cure amount | 0.2 | 59.00 |
| 09/10/19 | MAM | Draft email to counsel for Electronic Security Solutions re: failure to perform contracted services post-petition | 0.2 | 59.00 |
| 09/10/19 | MAM | Draft email to counsel for Global Neurosciences Institute re: proposed cure schedule modifications | 0.2 | 59.00 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/19 | MAM | Continue analysis re: proposed cure schedule modifications for Global Neurosciences Institute | 0.4 | 118.00 |
| 09/10/19 | MAM | Update cure dispute log re: modified cure amounts for Temple | 0.1 | 29.50 |
| 09/10/19 | MAM | Draft email to counsel for Crothall Healthcare re: status of supporting documentation request | 0.1 | 29.50 |
| 09/10/19 | MAM | Review status of Retrievex Acquisition cure dispute | 0.1 | 29.50 |
| 09/10/19 | MAM | Draft reply email to counsel for Global Neurosciences Institute re: assumption of lease agreements | 0.1 | 29.50 |
| 09/10/19 | MAM | Draft email to Eisner team re: post-petition balance for Hayes Healthcare | 0.1 | 29.50 |
| 09/10/19 | MAM | Call with counsel for Premier re: status of review of modified cure proposal | 0.2 | 59.00 |
| 09/10/19 | MAM | Draft email to client re: review of payment history with Retrievex Acquisition Corp. | 0.2 | 59.00 |
| 09/10/19 | MAM | Email correspondence with Eisner team re: proposed modified cure for Einstein | 0.1 | 29.50 |
| 09/10/19 | MAM | Analysis in connection with settlement proposal to Rydal Square cure dispute | 1.1 | 324.50 |
| 09/10/19 | ASA | Analysis of invoices from GNI and draft memo re: status of motion | 0.4 | 158.00 |
| 09/10/19 | ASA | Review of GNI motion, telephone call with C. Loizides re: same and draft memo re: call | 0.3 | 118.50 |
| 09/11/19 | AHI | Analysis of issues re: Tenet negotiations | 0.2 | 130.00 |
| 09/11/19 | AHI | Review of Tenet proposed sale | 1.1 | 715.00 |
| 09/11/19 | AHI | Meeting with A. Perno re: review of physical HUH plant | 1.0 | 650.00 |
| 09/11/19 | JCH | Develop response to demand of office space landlord | 0.1 | 65.00 |
| 09/11/19 | MBD | Correspondence with counsel to Crothall re: confidentiality issues | 0.2 | 87.00 |
| 09/11/19 | MAM | Draft email to sprinkler service provider re: performing July service | 0.2 | 59.00 |
| 09/11/19 | MAM | Draft email to client re: payment terms for Electronic Security Solutions post-petition services | 0.1 | 29.50 |
| 09/11/19 | MAM | Email correspondence with counsel for Electronic Security Solutions re: terms of post-petition fire inspection services | 0.5 | 147.50 |
| 09/11/19 | MAM | Call with sprinkler service provider re: invoicing post-petition services | 0.1 | 29.50 |
| 09/11/19 | MAM | Email correspondence with counsel for Crothall Healthcare re: confidentiality of supporting cure documentation | 0.1 | 29.50 |
| 09/11/19 | MAM | Update cure dispute resolution status chart | 0.2 | 59.00 |
| 09/11/19 | MAM | Draft email to counsel for Mayflower Laundry re: proposed modified cure | 0.2 | 59.00 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/11/19 | MAM | Analysis re: LEAF Capital Funding claim objection | 0.7 | 206.50 |
| 09/11/19 | MAM | Email correspondence with client re: terms of post-petition payment to sprinkler service provider | 0.2 | 59.00 |
| 09/12/19 | AHI | Analysis of negotiation issues with Tenet | 0.6 | 390.00 |
| 09/12/19 | AHI | Conference call with A. Wilen re: revised Tenet proposals | 0.7 | 455.00 |
| 09/12/19 | AHI | Review of transcript re: 8/20 hearing - Tenet dispute | 0.4 | 260.00 |
| 09/12/19 | AHI | Email from J. Roe re: Tenet negotiations and follow-up re: same | 0.4 | 260.00 |
| 09/12/19 | AHI | Analysis re: revisions to Tenet settlement proposal | 0.5 | 325.00 |
| 09/12/19 | AHI | Review of status report re: Tenet negotiations | 5.3 | 3,445.00 |
| 09/12/19 | JCH | Review of and revise memorandum re: HSRE lease rejection issues | 0.3 | 195.00 |
| 09/12/19 | JCH | Correspondence with counsel to Harrison Street re: rejection motion issues to be addressed | 0.1 | 65.00 |
| 09/12/19 | MBD | Analysis of issues re: pending cure objections | 0.3 | 130.50 |
| 09/12/19 | MBD | Revise the cure schedule | 0.1 | 43.50 |
| 09/12/19 | MAM | Draft email to client re: cure dispute settlement proposal with Rydal Square | 0.5 | 147.50 |
| 09/12/19 | MAM | Draft reply email to counsel for Premier re: approved modifications to cure schedule | 0.3 | 88.50 |
| 09/12/19 | MAM | Draft follow-up email to Eisner team re: payment of post-petition invoice to Einstein | 0.1 | 29.50 |
| 09/12/19 | MAM | Continue analysis re: LEAF Capital Funding cure objection | 0.1 | 29.50 |
| 09/12/19 | MAM | Draft follow-up email to Eisner team re: review of Retrievex Acquisition Corp. payment records | 0.1 | 29.50 |
| 09/12/19 | MAM | Email correspondence with Eisner team re: review of post-petition invoices for Hayes Healthcare | 0.2 | 59.00 |
| 09/12/19 | MAM | Email correspondence with client re: payment and service logistics for sprinkler service provider | 0.3 | 88.50 |
| 09/12/19 | MAM | Review and analyze Master Landlords' Omnibus Objection to Cure Amounts | 0.5 | 147.50 |
| 09/12/19 | MAM | Email correspondence with counsel for Global Neurosciences Institute re: approval of modifications to cure schedule | 0.3 | 88.50 |
| 09/12/19 | MAM | Draft cure settlement proposal to counsel for Rydal Square | 0.3 | 88.50 |
| 09/12/19 | MAM | Review and analysis re: Retrievex Acquisition Corp.'s contract arrangement with Debtors | 0.7 | 206.50 |
| 09/12/19 | MAM | Email correspondence with counsel for Electronic Security Solutions re: post-petition payment and service details | 0.4 | 118.00 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 9

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/12/19 | MAM | Draft reply email to specific contract assumption inquiry from counsel for Nuance Communications | 0.1 | 29.50 |
| 09/12/19 | MAM | Email correspondence with client re: payment and service of fire alarm inspection company | 0.1 | 29.50 |
| 09/13/19 | AHI | Review of updated Tenet proposals | 0.8 | 520.00 |
| 09/13/19 | MBD | Analysis of cure issues re: Nuance | 0.4 | 174.00 |
| 09/13/19 | MBD | Correspondence to S. Voit re: cure schedules | 0.3 | 130.50 |
| 09/13/19 | MBD | Analysis of status of pending cure objections | 1.2 | 522.00 |
| 09/13/19 | MBD | Telephone call with counsel to Alliance re: cure schedule inquiry | 0.1 | 43.50 |
| 09/13/19 | MAM | Draft email to counsel for Hayes Healthcare re: modified cure | 0.2 | 59.00 |
| 09/13/19 | MAM | Draft email to Eisner team re: review of 3M cure dispute | 0.1 | 29.50 |
| 09/13/19 | MAM | Email correspondence with client re: status of post-petition payment to Alliance Healthcare Services | 0.3 | 88.50 |
| 09/13/19 | MAM | Draft email to counsel for 3M re: modified cure amount | 0.3 | 88.50 |
| 09/13/19 | MAM | Draft email to Eisner team re: Alliance Healthcare Services' cure dispute | 0.1 | 29.50 |
| 09/13/19 | MAM | Email correspondence with client re: go-forward plan with Retrievex Acquisition Corp. | 0.4 | 118.00 |
| 09/13/19 | MAM | Email correspondence with counsel for Rydal Square re: water damage charge | 0.2 | 59.00 |
| 09/13/19 | MAM | Review and analyze agreement with Rydal Square re: settlement of water damage claim | 0.3 | 88.50 |
| 09/13/19 | MAM | Draft follow-up email to counsel for Crothall Healthcare re: supporting documentation for cure dispute | 0.1 | 29.50 |
| 09/13/19 | MAM | Call with counsel for Nuance re: specifics of contract arrangement with Debtors | 0.4 | 118.00 |
| 09/13/19 | MAM | Review accounts payable records re: outstanding amounts due under transcription service agreement with Nuance | 0.2 | 59.00 |
| 09/13/19 | MAM | Draft email to client re: payment of post-petition invoice for Temple | 0.1 | 29.50 |
| 09/13/19 | MAM | Analysis re: further modifications to cure schedule as to Nuance Communications | 1.2 | 354.00 |
| 09/13/19 | MAM | Revise cure schedule as to Einstein agreements | 0.7 | 206.50 |
| 09/14/19 | AHI | Analysis of strategic issues re: Tenet hearing | 0.7 | 455.00 |
| 09/14/19 | MAM | Review and analyze terms of water damage settlement with Rydal Square | 0.2 | 59.00 |
| 09/15/19 | AHI | Review and analysis of draft order from Tenet | 1.7 | 1,105.00 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/15/19 | JCH | Analysis of issues to be addressed in conference with HSRE re: Master leases | 0.4 | 260.00 |
| 09/15/19 | MBD | Analysis of motion to extend cure objection deadline | 0.3 | 130.50 |
| 09/15/19 | MBD | Analysis of issue re: Rydal water damage claim | 0.3 | 130.50 |
| 09/15/19 | MAM | Draft email to Eisner team re: Crothall Healthcare cure dispute | 0.2 | 59.00 |
| 09/15/19 | MAM | Draft email to Eisner team re: post-petition payment to Hayes Healthcare | 0.1 | 29.50 |
| 09/15/19 | MAM | Draft email to Eisner team re: cure objection filed by Urology for Children | 0.2 | 59.00 |
| 09/15/19 | MAM | Review and analyze cure objection filed by Urology for Children | 0.4 | 118.00 |
| 09/15/19 | MAM | Draft email to client re: revised cure settlement with Rydal Square | 0.3 | 88.50 |
| 09/15/19 | MAM | Draft email to counsel for Rydal Square re: revised cure amount | 0.1 | 29.50 |
| 09/16/19 | AHI | Email from G. Pesce re: revised Tenet order | 0.3 | 195.00 |
| 09/16/19 | AHI | Further review of Tenet order | 0.3 | 195.00 |
| 09/16/19 | MBD | Draft certification of no objection for fourth omnibus rejection motion | 0.2 | 87.00 |
| 09/16/19 | MBD | Analysis of issues re: Front Street sale objection | 3.4 | 1,479.00 |
| 09/16/19 | MAM | Review and analyze cure objection filed by Thyssenkrupp Elevator Corporation | 0.3 | 88.50 |
| 09/16/19 | MAM | Review and analyze cure objection filed by Advisory Board Company | 0.3 | 88.50 |
| 09/16/19 | MAM | Review and analyze amounts due under eScription agreement with Nuance Communications | 0.3 | 88.50 |
| 09/16/19 | MAM | Email correspondence with counsel for Urology for Children re: modified cure amount | 0.3 | 88.50 |
| 09/16/19 | MAM | Draft email to counsel for Crothall Healthcare re: modified cure amount | 0.2 | 59.00 |
| 09/16/19 | MAM | Draft email to Eisner team re: cure objection filed by Advisory Board Company | 0.2 | 59.00 |
| 09/16/19 | MAM | Draft email to Alliance Healthcare Services re: modified cure amount | 0.1 | 29.50 |
| 09/16/19 | MAM | Draft email to Eisner team re: cure dispute with LEAF Capital Funding | 0.3 | 88.50 |
| 09/16/19 | MAM | Draft reply email to counsel for Kieran McKenna re: amended cure schedule | 0.1 | 29.50 |
| 09/16/19 | MAM | Email correspondence with counsel for Urology for Children re: status of pending cure-related motions | 0.2 | 59.00 |

376719  Philadelphia Academic Health System, LLC, et. al   Invoice Number  2517339
00010  Executory Contracts and Unexpired Leases   Page 11
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/19 | MAM | Review status of remaining cure dispute claims in advance of filing amended cure schedule | 0.2 | 59.00 |
| 09/16/19 | MAM | Continue revisions to cure schedule as to Einstein agreements | 1.2 | 354.00 |
| 09/16/19 | MAM | Draft email to counsel for Urology for Children re: cure dispute as to service agreement | 0.2 | 59.00 |
| 09/16/19 | MAM | Draft email to client re: status of certain post-petition payments | 0.1 | 29.50 |
| 09/16/19 | ASA | Review of email from client re: GNI and draft memo re: proposed steps for motion to vacate omnibus claim objection | 0.2 | 79.00 |
| 09/16/19 | ASA | Review of memo re: status of fourth omnibus rejection motion | 0.1 | 39.50 |
| 09/16/19 | ASA | Review of correspondence re: GNI motion to vacate rejection order and draft email to C. Loizides re: same | 0.3 | 118.50 |
| 09/16/19 | ASA | Review of and finalize proposed exhibit to fourth omnibus rejection order | 0.2 | 79.00 |
| 09/17/19 | MM | E-mails with M. DiSabatino re: HSRE objection | 0.2 | 149.00 |
| 09/17/19 | JCH | Correspondence with counsel to HSRE re: lease rejections | 0.1 | 65.00 |
| 09/17/19 | REW | Review of and revise certification of no objection on fourth omnibus rejection motion | 0.1 | 22.50 |
| 09/17/19 | REW | .pdf and electronic docketing of certification of no objection on fourth omnibus rejection motion | 0.2 | 45.00 |
| 09/17/19 | REW | Prepare final order on fourth omnibus rejection motion and upload to the Court | 0.1 | 22.50 |
| 09/17/19 | MBD | Review of HSRE's cure objection | 0.2 | 87.00 |
| 09/17/19 | MBD | Update cure schedule to reflect resolved cures | 0.5 | 217.50 |
| 09/17/19 | MBD | Finalize certification of no objection for fourth omnibus rejection motion in preparation for filing | 0.1 | 43.50 |
| 09/17/19 | MBD | Correspondence to M. Anderson re: open Temple invoice | 0.1 | 43.50 |
| 09/17/19 | MBD | Draft notice of revised cure schedule | 0.7 | 304.50 |
| 09/17/19 | MBD | Correspondence to Temple re: revised cure amount | 0.2 | 87.00 |
| 09/17/19 | MAM | Draft email to counsel for Thyssenkrupp Elevator Corporation re: request for supporting invoices | 0.1 | 29.50 |
| 09/17/19 | MAM | Draft email to Eisner team re: Thyssenkrupp Elevator Corporation's modified cure claim | 0.2 | 59.00 |
| 09/17/19 | MAM | Review email correspondence with client re: status of Temple invoice payment | 0.1 | 29.50 |
| 09/17/19 | MAM | Draft email to client re: service agreement between Urology for Children and St. Chris | 0.2 | 59.00 |
| 09/17/19 | MAM | Review and analyze extension letter re: service agreement between Urology for Children and St. Chris | 0.1 | 29.50 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/17/19 | MAM | Draft email to counsel for Rydal Square re: further modified cure amount | 0.3 | 88.50 |
| 09/17/19 | MAM | Email correspondence with counsel for Einstein re: approval of modified cure schedule and stipulation preparation | 0.4 | 118.00 |
| 09/17/19 | MAM | Draft follow-up email to Eisner team re: LEAF Capital Funding cure dispute | 0.1 | 29.50 |
| 09/17/19 | MAM | Draft follow-up email to Eisner team re: The Advisory Board Company cure dispute | 0.1 | 29.50 |
| 09/17/19 | MAM | Call with counsel for Einstein re: resolution of remaining cure issues | 0.2 | 59.00 |
| 09/17/19 | MAM | Draft email to counsel for Hayes Healthcare re: status of post-petition payments | 0.1 | 29.50 |
| 09/17/19 | MAM | Email correspondence with counsel for the Advisory Board Company re: modified cure amount | 0.3 | 88.50 |
| 09/17/19 | MAM | Draft email to counsel for Thyssenkrupp Elevator Corporation re: modified cure amount | 0.2 | 59.00 |
| 09/17/19 | MAM | Draft email to Eisner team re: additional contract cure dispute with Urology for Children | 0.2 | 59.00 |
| 09/17/19 | MAM | Email correspondence with client re: additional contract for cure schedule (Jewish Family and Children's Service of Greater Philadelphia) | 0.1 | 29.50 |
| 09/17/19 | MAM | Review and analyze proposed cure modification for LEAF Capital Funding | 0.4 | 118.00 |
| 09/17/19 | MAM | Email correspondence with counsel for LEAF Capital Funding re: proposed cure modification | 0.2 | 59.00 |
| 09/17/19 | MAM | Email correspondence with client re: modification to cure schedule as to LEAF Capital Funding | 0.2 | 59.00 |
| 09/17/19 | MAM | Email correspondence with counsel for Urology for Children re: post-petition invoices | 0.1 | 29.50 |
| 09/17/19 | MAM | Analysis re: cure for Urology for Children per service agreement | 0.4 | 118.00 |
| 09/17/19 | MAM | Draft email to Eisner team re: status of post-petition payment to GeBBS | 0.2 | 59.00 |
| 09/17/19 | MAM | Review and analyze outstanding cure disputes in advance of amended cure schedule filing | 0.2 | 59.00 |
| 09/17/19 | MAM | Draft email to counsel for Urology for Children re: analysis of cure as to service agreement | 0.2 | 59.00 |
| 09/18/19 | AHI | Email from client re: Tenet order | 0.1 | 65.00 |
| 09/18/19 | AHI | Analysis of Tenet issues - mediation and form of order | 0.4 | 260.00 |
| 09/18/19 | JCH | Correspondence with counsel to HSRE re: lease rejection issues | 0.2 | 130.00 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 13

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/18/19 | MBD | Analysis of issues re: updates to cure schedule | 0.6 | 261.00 |
| 09/18/19 | MBD | Revisions to cure schedule to reflect resolutions | 1.0 | 435.00 |
| 09/18/19 | MBD | Analysis of correspondence from S. Voit re: Front Street leases | 0.7 | 304.50 |
| 09/18/19 | MBD | Further revisions to cure schedule | 0.2 | 87.00 |
| 09/18/19 | MAM | Draft email to counsel for GeBBS re: status of post-petition payment | 0.1 | 29.50 |
| 09/18/19 | MAM | Review and analyze Jewish Family and Children's Service Agreement to be added to cure schedule | 0.1 | 29.50 |
| 09/18/19 | MAM | Analysis re: final cure modifications for Urology for Children | 0.2 | 59.00 |
| 09/18/19 | MAM | Analysis re: final cure modifications for LEAF Capital Funding | 0.1 | 29.50 |
| 09/18/19 | MAM | Analysis re: final cure modifications for Einstein | 0.1 | 29.50 |
| 09/18/19 | MAM | Email correspondence with counsel for Nuance Communications re: proposed modifications to cure schedule | 0.3 | 88.50 |
| 09/18/19 | MAM | Further review and analyze records from Nuance Communications re: proper cure amount | 0.2 | 59.00 |
| 09/18/19 | MAM | Email correspondence with counsel for Alliance Healthcare Services re: amended cure schedule filing | 0.1 | 29.50 |
| 09/18/19 | MAM | Draft email to Eisner team re: cure dispute by Otis Elevator Company | 0.2 | 59.00 |
| 09/18/19 | MAM | Email correspondence with counsel for Urology for Children re: clarification as to post-petition payment | 0.3 | 88.50 |
| 09/18/19 | MAM | Draft reply email to counsel for GeBBS Healthcare Solutions re: status of September payment | 0.1 | 29.50 |
| 09/18/19 | MAM | Draft email to M. DiSabatino re: status of remaining cure disputes | 0.2 | 59.00 |
| 09/19/19 | AHI | Conference call with HSRE counsel, et al. re: lease rejection issues | 0.8 | 520.00 |
| 09/19/19 | REW | Review of and revise notice of filing of amended cure schedule | 0.1 | 22.50 |
| 09/19/19 | REW | Assemble exhibits for notice of filing of amended cure schedule | 0.2 | 45.00 |
| 09/19/19 | REW | .pdf and electronic docketing of notice of filing of amended cure schedule | 0.2 | 45.00 |
| 09/19/19 | REW | Review of and revise supplemental notice of assumption, assignment and cure amount | 0.1 | 22.50 |
| 09/19/19 | REW | .pdf and electronic docketing of supplemental notice of assumption, assignment and cure amount | 0.2 | 45.00 |
| 09/19/19 | MBD | Revisions to cure schedule in preparation for filing | 0.4 | 174.00 |
| 09/19/19 | MBD | Draft supplemental cure notice | 0.5 | 217.50 |
| 09/19/19 | MBD | Revisions to Einstein's stipulation re: Einstein contracts | 0.2 | 87.00 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/19/19 | MAM | Email correspondence with counsel for Dr. Stein re: updated cure amount | 0.2 | 59.00 |
| 09/19/19 | MAM | Email correspondence with Eisner team re: proper cure amount for Otis Elevator | 0.1 | 29.50 |
| 09/19/19 | MAM | Draft email to M. DiSabatino re: revised cure amount for Urology for Children | 0.2 | 59.00 |
| 09/19/19 | MAM | Call with counsel for Crothall Healthcare re: reservation of rights as to cure | 0.2 | 59.00 |
| 09/19/19 | MAM | Draft reply email to Access re: proof of claim | 0.1 | 29.50 |
| 09/19/19 | MAM | Draft reply email to counsel for LEAF Capital Funding re: payment of cure amounts | 0.1 | 29.50 |
| 09/19/19 | MAM | Review notice of amended cure schedule | 0.1 | 29.50 |
| 09/19/19 | MAM | Email correspondence with counsel for Electronic Security Solutions re: status of second installment payment | 0.2 | 59.00 |
| 09/19/19 | MAM | Email correspondence with client re: Electronic Security Solutions reports due | 0.1 | 29.50 |
| 09/19/19 | MAM | Email correspondence with counsel for Einstein re: status of cure stipulation | 0.2 | 59.00 |
| 09/19/19 | MAM | Email correspondence with client re: payment of post-petition amounts due to Urology for children | 0.2 | 59.00 |
| 09/19/19 | MAM | Review cure objections to be withdrawn | 0.7 | 206.50 |
| 09/20/19 | AHI | Meeting with S. Brown re: HSRE lease rejection motion and issues | 0.7 | 455.00 |
| 09/20/19 | JCH | Review and analyze HSRE lease rejection issues and discuss same with A. Wilen | 0.4 | 260.00 |
| 09/20/19 | MBD | Review of correspondence from Hayes Healthcare re: cure amount | 0.1 | 43.50 |
| 09/20/19 | MBD | Review of HSRE adequate assurance objection | 0.1 | 43.50 |
| 09/20/19 | MBD | Review and analysis of Front Street lease and related cure objection | 0.9 | 391.50 |
| 09/20/19 | MBD | Correspondence with S. Voit re: supplemental cure notice | 0.2 | 87.00 |
| 09/20/19 | MBD | Correspondence to S. Voit re: PAHH agreement | 0.1 | 43.50 |
| 09/20/19 | MAM | Draft email to client re: Einstein stipulation terms | 0.5 | 147.50 |
| 09/20/19 | MAM | Review and edit Einstein stipulation re: contract term extensions | 0.4 | 118.00 |
| 09/20/19 | MAM | Draft email to counsel for Einstein re: summary of edits to contract term extension stipulation | 0.2 | 59.00 |
| 09/20/19 | MAM | Draft email to client re: Hayes Locum's post-petition invoices | 0.4 | 118.00 |
| 09/20/19 | MAM | Draft email to Eisner re: potential additional amount to be included in cure claim for Hayes Locum | 0.2 | 59.00 |
| 09/20/19 | MAM | Review data room re: payor contracts | 0.4 | 118.00 |

36133213.1 11/07/2019

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/19 | ASA | Emails re: Beckman Coulter equipment and analysis of same | 0.2 | 79.00 |
| 09/20/19 | ASA | Review of invoices from GNI and draft proposed email to client re: same | 0.8 | 316.00 |
| 09/21/19 | MBD | Analysis of issues re: PAHH agreement on cure schedule | 0.9 | 391.50 |
| 09/21/19 | MBD | Correspondence to counsel to PAHH re: cure schedule | 0.1 | 43.50 |
| 09/21/19 | MAM | Draft email to client re: Hayes Locum's updated payment status | 0.1 | 29.50 |
| 09/22/19 | MBD | Analysis of issues re: resolved cure objections | 0.9 | 391.50 |
| 09/22/19 | MBD | Analysis of issues re: Herman Goldner claim | 0.6 | 261.00 |
| 09/22/19 | MBD | Draft supplemental cure notice | 0.7 | 304.50 |
| 09/22/19 | MBD | Analysis of issues re: Chubb sale objection | 0.3 | 130.50 |
| 09/22/19 | MBD | Draft second amended cure schedule | 0.3 | 130.50 |
| 09/22/19 | MBD | Analysis of asset purchase agreement provision re: designation of assumed contracts | 0.3 | 130.50 |
| 09/22/19 | MBD | Correspondence with C. Loizides re: asset purchase agreement schedule inquiry | 0.2 | 87.00 |
| 09/22/19 | MAM | Review email correspondence from creditors re: further modifications to amended cure schedule | 0.2 | 59.00 |
| 09/23/19 | MM | E-mail from J. Boileau re: open Call 4 Nurses invoices | 0.1 | 74.50 |
| 09/23/19 | REW | Review of and revise second supplemental notice of assumption, assignment and cure amount | 0.2 | 45.00 |
| 09/23/19 | REW | .pdf and electronic docketing of second supplemental notice of assumption, assignment and cure amount | 0.2 | 45.00 |
| 09/23/19 | MBD | Correspondence with D. Meloro re: 3M cure objection | 0.1 | 43.50 |
| 09/23/19 | MBD | Revisions to supplemental cure schedule | 0.8 | 348.00 |
| 09/23/19 | MBD | Telephone call with counsel to Premier re: contract schedule | 0.2 | 87.00 |
| 09/23/19 | MBD | Analysis of issues re: Hayes Locum cure objection | 0.3 | 130.50 |
| 09/23/19 | MBD | Analysis of issues re: Crothall cure objection | 0.2 | 87.00 |
| 09/23/19 | MBD | Correspondence with M. Vaughn re: Hayes Locum and 3M invoices | 0.2 | 87.00 |
| 09/23/19 | MBD | Revisions to further amended contract schedule | 0.2 | 87.00 |
| 09/23/19 | MAM | Resolve final cure issues with Premier | 0.2 | 59.00 |
| 09/23/19 | MAM | Resolve final cure issues with 3M | 0.3 | 88.50 |
| 09/23/19 | MAM | Resolve final cure issues with Hayes Locum | 0.4 | 118.00 |
| 09/23/19 | MAM | Resolve final cure issues with Crothall Healthcare | 0.4 | 118.00 |
| 09/23/19 | MAM | Further review of data room re: payor contracts | 0.2 | 59.00 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/19 | MAM | Resolve final cure issues with Advisory Board Company | 0.4 | 118.00 |
| 09/23/19 | MAM | Review email correspondence with client re: inclusion of rotation agreements in cure schedule | 0.3 | 88.50 |
| 09/23/19 | MAM | Call with counsel for Crothall Healthcare re: remaining cure issues | 0.2 | 59.00 |
| 09/23/19 | MAM | Draft reply email to LEAF Capital Funding re: second supplemental cure notice inquiry | 0.2 | 59.00 |
| 09/23/19 | MAM | Draft reply email to counsel for Urology for Children re: addressing cure objections at hearing on 9/23 | 0.1 | 29.50 |
| 09/23/19 | MAM | Review and analysis re: Einstein contracts not being assumed per asset purchase agreement | 0.5 | 147.50 |
| 09/23/19 | MAM | Email correspondence with counsel for Einstein re: contracts not to be assumed per asset purchase agreement and status of stipulation | 0.2 | 59.00 |
| 09/23/19 | MAM | Draft email to counsel for Electronic Security Solutions re: status of inspection reports | 0.1 | 29.50 |
| 09/23/19 | MAM | Draft reply email to counsel for LEAF Capital Funding re: payment of post-petition invoices in the ordinary course | 0.1 | 29.50 |
| 09/23/19 | MAM | Review cure list re: status of further amendments to cure schedule | 0.2 | 59.00 |
| 09/23/19 | ASA | Review of Beckman Coulter leases and draft stipulation re: same | 1.6 | 632.00 |
| 09/24/19 | MBD | Correspondence to counsel to 3M re: status of cure resolution | 0.1 | 43.50 |
| 09/24/19 | MBD | Correspondence to C. Loizides re: cure schedule inquiry | 0.1 | 43.50 |
| 09/24/19 | MBD | Correspondence to S. Voit re: Temple rotation agreements | 0.2 | 87.00 |
| 09/24/19 | MBD | Correspondence to counsel to Temple re: supplemental cure notice | 0.2 | 87.00 |
| 09/24/19 | MBD | Correspondence to S. Voit re: Cigna contracts | 0.1 | 43.50 |
| 09/24/19 | MBD | Correspondence to K. Buck with Cigna payor contracts | 0.1 | 43.50 |
| 09/24/19 | MAM | Draft email to client re: LEAF Capital Funding post-petition payment issue | 0.2 | 59.00 |
| 09/24/19 | MAM | Email correspondence with counsel for Electronic Security Solutions re: status of wire and remaining reports | 0.2 | 59.00 |
| 09/24/19 | MAM | Email correspondence with LEAF Capital Funding re: post-petition payment status | 0.3 | 88.50 |
| 09/24/19 | ASA | Review of and respond to emails re: draft stipulation on Beckman Coulter leases | 0.2 | 79.00 |
| 09/25/19 | MBD | Correspondence to counsel to Cigna re: provider agreements | 0.2 | 87.00 |
| 09/25/19 | MBD | Correspondence to S. Voit re: Cigna agreements | 0.2 | 87.00 |
| 09/26/19 | MBD | Telephone call with K. Raleigh re: cure schedule issue | 0.2 | 87.00 |
| 09/26/19 | MBD | Correspondence with counsel to Einstein re: cure stipulation | 0.2 | 87.00 |
| 09/26/19 | MBD | Correspondence with counsel to Cigna re: support for disputed cure | 0.2 | 87.00 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 17

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/26/19 | MAM | Review and analysis re: status of Scribe Care's agreement | 0.3 | 88.50 |
| 09/26/19 | MAM | Call with Scribe Care re: cure inquiry | 0.2 | 59.00 |
| 09/26/19 | MAM | Email correspondence with counsel for Electronic Security Solutions re: post-petition payment and status of inspection reporting | 0.1 | 29.50 |
| 09/26/19 | MAM | Email correspondence with client re: post-petition payment to Electronic Security Solutions | 0.1 | 29.50 |
| 09/26/19 | MAM | Email correspondence with client re: modified cure proposal from Cigna | 0.1 | 29.50 |
| 09/26/19 | MAM | Email correspondence with counsel for Cigna re: modified cure proposal | 0.1 | 29.50 |
| 09/26/19 | MAM | Review email correspondence with Einstein re: status of stipulation | 0.1 | 29.50 |
| 09/26/19 | MAM | Email correspondence with LEAF Capital Funding re: payment of post-petition invoices | 0.4 | 118.00 |
| 09/27/19 | AHI | Email exchange with S. Brown re: HSRE rent | 0.1 | 65.00 |
| 09/27/19 | MBD | Analysis of issues re: Infor cure dispute | 0.5 | 217.50 |
| 09/27/19 | MAM | Email correspondence with Cigna re: modified cure amount | 0.3 | 88.50 |
| 09/27/19 | MAM | Review and analysis of asset purchase agreement re: terms of modification of assigned contract list | 0.3 | 88.50 |
| 09/27/19 | MAM | Draft reply email to LEAF Capital Funding re: treatment of contract inquiry | 0.1 | 29.50 |
| 09/27/19 | MAM | Email correspondence with sprinkler inspection company re: repair payments | 0.2 | 59.00 |
| 09/27/19 | MAM | Draft email to counsel for Infor re: cure claim time bar | 0.3 | 88.50 |
| 09/27/19 | MAM | Email correspondence with client re: LEAF Capital Funding's request for payment | 0.1 | 29.50 |
| 09/27/19 | MAM | Draft reply email to LEAF Capital Funding re: request for payment inquiry | 0.1 | 29.50 |
| 09/27/19 | MAM | Review email correspondence with Global Neurosciences Institute re: cure designation per sale order | 0.2 | 59.00 |
| 09/27/19 | MAM | Analysis re: Infor's service inquiry | 0.7 | 206.50 |
| 09/28/19 | MBD | Correspondence with counsel to contract party re: sale order | 0.2 | 87.00 |
| 09/28/19 | ASA | Review of and respond to emails re: Beckman Coulter leases, revise stipulation and draft email to counsel for Beckman Coulter re: same | 0.4 | 158.00 |
| 09/29/19 | MM | E-mail with M. DiSabatino re: Infor cure claim | 0.1 | 74.50 |
| 09/30/19 | MBD | Correspondence with S. Voit re: Cigna contracts | 0.1 | 43.50 |
| 09/30/19 | MBD | Correspondence with counsel to Kieran McKenna re: contract inquiry | 0.1 | 43.50 |

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 18

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/30/19 | MBD | Correspondence with counsel to Purchaser re: Cigna payor contracts | 0.2 | 87.00 |
| 09/30/19 | MBD | Revisions to cure schedule for supplemental cure notice | 0.1 | 43.50 |
| 09/30/19 | MBD | Correspondence with K. Raleigh re: sale order question | 0.2 | 87.00 |
| 09/30/19 | MBD | Correspondence with R. Lapowsky re: issues regarding unliquidated cure | 0.2 | 87.00 |
| 09/30/19 | MBD | Correspondence to counsel to Temple re: inquiry regarding cure | 0.2 | 87.00 |
| 09/30/19 | MBD | Correspondence with counsel to Specialty Care re: cure notice | 0.1 | 43.50 |
| 09/30/19 | MBD | Analysis of issues re: Infor invoices | 0.1 | 43.50 |
| 09/30/19 | MBD | Correspondence to counsel to GWI re: contract schedule issue | 0.2 | 87.00 |
| 09/30/19 | MBD | Telephone call with counsel to Kieran McKenna re: contract issues | 0.3 | 130.50 |
| 09/30/19 | MAM | Review email correspondence with buyer's counsel re: proper filing to reflect liquidated cure amounts | 0.1 | 29.50 |
| 09/30/19 | MAM | Draft reply email to counsel for Infor re: cure inquiry | 0.3 | 88.50 |
| 09/30/19 | MAM | Review email correspondence with SpecialtyCare IOM Services re: fixed cure amount | 0.1 | 29.50 |
| 09/30/19 | MAM | Draft email to counsel for Abbott Laboratories re: accounts payable report supporting cure amount | 0.1 | 29.50 |
| 09/30/19 | MAM | Draft email to Eisner team re: accounts payable report supporting Abbott Laboratories' cure amount | 0.1 | 29.50 |
| 09/30/19 | MAM | Review email correspondence with counsel for Kieran McKenna re: inquiry as to assumed contracts list | 0.1 | 29.50 |
| 09/30/19 | MAM | Research re: treatment of certain invoices as administrative expenses | 1.2 | 354.00 |

TOTAL HOURS          148.7

376719
00010
10/30/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2517339
Page 19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Aaron S. Applebaum | 6.4 | at $395.00 | = | 2,528.00 |
| Melissa A. Martinez | 69.8 | at $295.00 | = | 20,591.00 |
| Robyn E. Warren | 1.6 | at $225.00 | = | 360.00 |
| Adam H. Isenberg | 33.3 | at $650.00 | = | 21,645.00 |
| Jeffrey C. Hampton | 2.8 | at $650.00 | = | 1,820.00 |
| Mark Minuti | 0.4 | at $745.00 | = | 298.00 |
| Monique B. DiSabatino | 34.4 | at $435.00 | = | 14,964.00 |

CURRENT FEES                                                         62,206.00


Less 10% Discount                                                    -6,220.60
TOTAL FEES DUE                                                       55,985.40


**TOTAL AMOUNT OF THIS INVOICE**                        55,985.40

36133213.1 11/07/2019



| Philadelphia Academic Health System, LLC | Invoice Number | 2517340 |
| 222 N. Sepulveda Blvd. | Invoice Date | 10/30/19 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/19 | MBD | Draft supplemental declaration in support of Saul Ewing Arnstein & Lehr's retention | 0.7 | 304.50 |
| 09/05/19 | REW | .pdf and electronic docketing of supplemental declaration in support of Saul Ewing Arnstein & Lehr's retention | 0.2 | 45.00 |
| 09/05/19 | REW | Review of and revise supplemental declaration in support of Saul Ewing Arnstein & Lehr's retention | 0.1 | 22.50 |
| 09/16/19 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's first monthly fee application | 1.9 | 427.50 |
| 09/16/19 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's first monthly fee application | 2.4 | 540.00 |
| 09/17/19 | REW | Begin drafting Saul Ewing Arnstein & Lehr's first monthly fee application | 1.4 | 315.00 |
| 09/18/19 | REW | Continuing drafting Saul Ewing Arnstein & Lehr's first monthly fee application | 2.2 | 495.00 |
| 09/18/19 | REW | Correspondence to M. Minuti and J. Hampton re: draft Saul Ewing Arnstein & Lehr's first monthly fee application | 0.1 | 22.50 |
| 09/20/19 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's first monthly fee application | 0.4 | 90.00 |
| 09/20/19 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's first monthly fee application | 0.3 | 67.50 |
| 09/20/19 | MBD | Revisions to Saul Ewing Arnstein & Lehr's first monthly fee application | 1.4 | 609.00 |

TOTAL HOURS          11.1

376719     Philadelphia Academic Health System, LLC, et. al    Invoice Number  2517340
00011      Fee/Employment Applications (Saul Ewing)      Page 2
10/30/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 9.0 | at | $225.00 | = | 2,025.00 |
| Monique B. DiSabatino | 2.1 | at | $435.00 | = | 913.50 |

       CURRENT FEES                2,938.50

       Less 10% Discount             -293.85
       TOTAL FEES DUE              2,644.65

        **TOTAL AMOUNT OF THIS  INVOICE**     2,644.65

36133191.1 11/07/2019



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2517341 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/30/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:     Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/19 | REW | Review of and revise notice of filing and ordinary course declaration of Suzanne N. Pritchard, P.C. | 0.1 | 22.50 |
| 09/03/19 | REW | .pdf and electronic docketing of notice of filing and ordinary course declaration of Suzanne N. Pritchard, P.C. | 0.2 | 45.00 |
| 09/03/19 | MBD | Telephone call with A. Wilen re: Eisner's fee report | 0.1 | 43.50 |
| 09/03/19 | MBD | Correspondence with J. Roe re: Pritchard ordinary course professional declaration | 0.2 | 87.00 |
| 09/03/19 | MBD | Correspondence to A. Wilen re: Eisner fee report | 0.1 | 43.50 |
| 09/03/19 | MBD | Correspondence to A. Wilen re: Salem & Green engagement letter | 0.1 | 43.50 |
| 09/03/19 | MBD | Correspondence to P. Deutch re: Omni invoice | 0.1 | 43.50 |
| 09/03/19 | MAM | Email correspondence with client re: status of remaining ordinary course professional declarations | 0.2 | 59.00 |
| 09/03/19 | MAM | Prepare ordinary course professional declaration of Law Offices of Suzanne N. Pritchard, P.C. for filing | 0.3 | 88.50 |
| 09/03/19 | MAM | Review email correspondence with client re: status of Reed Smith ordinary course professional declaration filing | 0.2 | 59.00 |
| 09/04/19 | REW | Review of and revise notice of filing and ordinary course declaration of Reed Smith | 0.1 | 22.50 |
| 09/04/19 | REW | .pdf and electronic docketing of notice of filing and ordinary course declaration of Reed Smith | 0.2 | 45.00 |
| 09/04/19 | MBD | Correspondence to J. Dinome re: Reed Smith ordinary course professional declaration | 0.1 | 43.50 |
| 09/04/19 | MAM | Prepare Reed Smith ordinary course professional declaration for filing | 0.2 | 59.00 |
| 09/06/19 | REW | Review of and revise certification of no objection for EisnerAmper's first monthly staffing report | 0.1 | 22.50 |

376719
00012
10/30/19

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2517341
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/06/19 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's first monthly staffing report | 0.2 | 45.00 |
| 09/06/19 | MBD | Draft certification of no objection for Eisner's monthly staffing report | 0.2 | 87.00 |
| 09/10/19 | MBD | Correspondence with J. Roe re: Obermayer ordinary course professional issues | 0.3 | 130.50 |
| 09/10/19 | MBD | Correspondence to Omni team re: claims and noticing invoice | 0.1 | 43.50 |
| 09/19/19 | REW | Review of and revise EisnerAmper's second monthly staffing report, notice and certificate | 0.2 | 45.00 |
| 09/19/19 | REW | Assemble exhibits for EisnerAmper's second monthly staffing report, notice and certificate | 0.1 | 22.50 |
| 09/19/19 | REW | .pdf, electronic docketing and service of EisnerAmper's second monthly staffing report, notice and certificate | 0.3 | 67.50 |
| 09/19/19 | MBD | Revisions to EisnerAmper's second monthly staffing report | 0.2 | 87.00 |
| 09/27/19 | AHI | Review of status of retention application | 0.1 | 65.00 |
| 09/27/19 | ASA | Review of employment agreement for auctioneer and begin drafting employment application | 1.2 | 474.00 |
| 09/27/19 | ASA | Draft employment application for auctioneer | 1.8 | 711.00 |
| 09/29/19 | AHI | Review of retention application re: Centurion | 0.4 | 260.00 |
| 09/29/19 | ASA | Review of and respond to email re: status of auctioneer employment, review of proposed revisions to employment agreement | 0.2 | 79.00 |

|  |  |  | TOTAL HOURS | 7.6 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | | Value |
|---|---|---|---|---|---|---|
| Aaron S. Applebaum | 3.2 | at | $395.00 | = | | 1,264.00 |
| Melissa A. Martinez | 0.9 | at | $295.00 | = | | 265.50 |
| Robyn E. Warren | 1.5 | at | $225.00 | = | | 337.50 |
| Adam H. Isenberg | 0.5 | at | $650.00 | = | | 325.00 |
| Monique B. DiSabatino | 1.5 | at | $435.00 | = | | 652.50 |

|  | CURRENT FEES | 2,844.50 |
|---|---|---|
|  | Less 10% Discount | -284.45 |
|  | TOTAL FEES DUE | 2,560.05 |

**TOTAL AMOUNT OF THIS  INVOICE**               2,560.05



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2517368 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/30/19 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00014 |

Re:    DIP Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/01/00:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/12/19 | AHI | Review of MidCap credit agreement - Tenet issues | 0.1 | 65.00 |
| 09/14/19 | JCH | Draft correspondence to counsel to MidCap re: account disbursement detail analysis request | 0.2 | 130.00 |
| 09/17/19 | JCH | Review and analyze current borrowing base certificate detail | 0.2 | 130.00 |
| 09/22/19 | JCH | Draft correspondence to counsel to MidCap re: loan advance issues | 0.1 | 65.00 |
| 09/29/19 | JCH | Conference with A. Wilen re: DIP financing budget update issues | 0.4 | 260.00 |
| 09/29/19 | JCH | Review and analyze updated DIP budget draft | 0.2 | 130.00 |
| 09/29/19 | JCH | Correspondence with A. Wilen re: DIP budget draft issues | 0.1 | 65.00 |
| 09/29/19 | JCH | Review and analyze correspondence from A. Wilen re: additional to DIP budget comments | 0.1 | 65.00 |
| 09/29/19 | JCH | Preliminary review and analyze updated DIP budget draft | 0.2 | 130.00 |
| 09/30/19 | JCH | Review and analyze DIP credit agreement and DIP order re: termination date of facility | 0.2 | 130.00 |
| 09/30/19 | ASA | Review and analysis of DIP order and credit agreement and draft memo re: termination dates and termination events | 0.7 | 276.50 |

TOTAL HOURS     2.5

376719
00014
10/30/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2517368
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 0.7 | at | $395.00 | = | 276.50 |
| Adam H. Isenberg | 0.1 | at | $650.00 | = | 65.00 |
| Jeffrey C. Hampton | 1.7 | at | $650.00 | = | 1,105.00 |

CURRENT FEES                                                    1,446.50

Less 10% Discount                                               -144.65
TOTAL FEES DUE                                                  1,301.85

**TOTAL AMOUNT OF THIS  INVOICE**                               1,301.85

36133877.1 11/07/2019



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2517342 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/30/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00015 |

Re:     Labor Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/19 | JCH | Follow up correspondence with client re: PASNAP benefit claim analysis | 0.2 | 130.00 |
| 09/02/19 | PMH | Emails with J. Dinome, M. Alfieri, J. Hampton and A. Wilen re Tier 1 issue and questionnaire re same. | 0.3 | 214.50 |
| 09/03/19 | AHI | Email exchange with G. Santamour re: KEIP plan | 0.2 | 130.00 |
| 09/03/19 | AHI | Email to D. Oglesby re: KEIP plan | 0.1 | 65.00 |
| 09/03/19 | AHI | Email from J. Dinome re: KEIP plan | 0.1 | 65.00 |
| 09/03/19 | AHI | Telephone call from A. Wilen re: KEIP issues | 0.2 | 130.00 |
| 09/03/19 | AHI | Email to G. Santamour re: KEIP | 0.1 | 65.00 |
| 09/03/19 | AHI | Conference call with J. Dinome re: open employee issues | 0.2 | 130.00 |
| 09/03/19 | AHI | Review of 401K agreement re: change in fiduciary | 0.2 | 130.00 |
| 09/03/19 | AHI | Review of email re: 401K plan - fiduciary resignation issue | 0.1 | 65.00 |
| 09/06/19 | PMH | Emails and call with M. Alfieri re tuition reimbursement issues and Tier 1 subsidy qualifying factors and emails to J. Hampton re same. | 0.3 | 214.50 |
| 09/06/19 | PMH | Emails with A. Wilen re Tier 1 and tuition issues. | 0.2 | 143.00 |
| 09/09/19 | PMH | Emails with J. Dinome re 2020 Medical insurance issues, analysis of material re same and bargaining issues, and call with M. Kramer (Lockton) re same. | 0.6 | 429.00 |
| 09/11/19 | JCH | Correspondence with counsel to PASNAP re: process for reviewing benefit claims | 0.2 | 130.00 |
| 09/11/19 | JCH | Follow up correspondence with client re: status of submission of Union dues re: PASNAP inquiry | 0.2 | 130.00 |
| 09/11/19 | JCH | Further correspondence with counsel to PASNAP re: claim review process and benefit plan renewal | 0.2 | 130.00 |
| 09/11/19 | PMH | Email from J. Dinome re response to PASNAP attorney on medical insurance and tuition claims and voicemail to J. Dinome re same. | 0.3 | 214.50 |

376719
00015
10/30/19

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2517342
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/11/19 | PMH | Call with J. Dinome re Tier 1 issues. | 0.2 | 143.00 |
| 09/11/19 | PMH | Draft and revise email to M. Malzberg re Tier 1 issue; circulate to J. Hampton and J. Dinome for comment, incorporate comments. | 0.3 | 214.50 |
| 09/11/19 | PMH | Review of additional issues to cover in Malzberg Tier 1 email, review of material and add to same and circulate. | 0.4 | 286.00 |
| 09/11/19 | PMH | Emails with J. Dinome, D. Oglesby and M. Alfieri re tuition reimbursement claims re PASNAP and with same and J. Hampton, A. Isenberg re pre/post issues on tuition. | 0.4 | 286.00 |
| 09/12/19 | PMH | Emails with M. Malzberg and Lockton re COBRA issues. | 0.3 | 214.50 |
| 09/12/19 | PMH | Emails with M. Alfieri, J. Dinome, D. Oglesby re tuition issues and provide calculations to same. | 0.5 | 357.50 |
| 09/16/19 | PMH | Emails with J. Dinome re Malzberg emails and health insurance. | 0.2 | 143.00 |
| 09/17/19 | AHI | Prepare for and participate in call with J. Dinome re: tuition issue | 0.3 | 195.00 |
| 09/17/19 | PMH | Analysis of material from M. Kramer (Lockton) and J. Dinome re 2020 health plan issues and related material and emails with J. Dinome re same. | 0.5 | 357.50 |
| 09/17/19 | PMH | Prepare for and conduct conference call with A. Wilen, J. Dinome re tuition issues. | 0.4 | 286.00 |
| 09/18/19 | PMH | Multiple emails with J. Dinome re WARN issues if sale falls through and review and synopsis of possible WARN exceptions for same. | 0.7 | 500.50 |
| 09/20/19 | PMH | Analysis of material from C. Leveridge re 2020 health plan and emails from same and from J. Dinome. | 0.3 | 214.50 |
| 09/22/19 | AHI | Review of draft order re: KEIP motion | 0.4 | 260.00 |
| 09/23/19 | AHI | Further review of KEIP order | 0.4 | 260.00 |
| 09/23/19 | PMH | Emails with J. Dinome re St. Christopher's sale and 2020 health plan and review of related material from J. Dinome. | 0.5 | 357.50 |
| 09/24/19 | PMH | Call with J. Dinome re St. Chris's sale/medical insurance issues and review of material re same. | 0.2 | 143.00 |
| 09/27/19 | AHI | Conference call with J. Dinome re: 401K plan issue | 0.9 | 585.00 |
| 09/28/19 | JCH | Correspondence with Tenet counsel re: withdrawal liability issues | 0.2 | 130.00 |

TOTAL HOURS  10.8

376719
00015
10/30/19

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2517342
Page 3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Adam H. Isenberg | 3.2 | at | $650.00 = | 2,080.00 |
| Jeffrey C. Hampton | 1.0 | at | $650.00 = | 650.00 |
| Paul M. Heylman | 6.6 | at | $715.00 = | 4,719.00 |

|  |  |
|---|---|
| CURRENT FEES | 7,449.00 |
| Less 10% Discount | -744.90 |
| TOTAL FEES DUE | 6,704.10 |

**TOTAL AMOUNT OF THIS  INVOICE**                6,704.10



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2517343 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 10/30/19 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/19 | MM | E-mails with J. Roe re: call to discuss Tenet state court litigation | 0.2 | 149.00 |
| 09/03/19 | MM | Call with State Court counsel re: strategy for responding to Tenet's motion to dismiss | 0.5 | 372.50 |
| 09/03/19 | JCH | Conference with counsel to counsel in State Court litigation against Tenet | 0.4 | 260.00 |
| 09/03/19 | JJV | Discussions with PerkinElmer re termination of contract | 0.2 | 67.00 |
| 09/04/19 | MM | Review of HSRE's motion for appointment of receiver | 0.1 | 74.50 |
| 09/05/19 | MM | Conference and call with J. Hampton re: Tenet term sheet | 0.3 | 223.50 |
| 09/05/19 | MM | Conference with A. Wilen re: offer to Tenet/Conifer | 0.8 | 596.00 |
| 09/05/19 | MM | E-mail from J. Roe re: Tenet litigation | 0.1 | 74.50 |
| 09/05/19 | MBD | Analysis of Tenet term sheet | 0.5 | 217.50 |
| 09/05/19 | MBD | Analysis of issues re: creation and perfection of mechanics liens | 1.8 | 783.00 |
| 09/05/19 | MBD | Research re: form briefs regarding stay pending appeal | 0.9 | 391.50 |
| 09/06/19 | MM | Review of and revisions to Tenet term sheet | 0.4 | 298.00 |
| 09/06/19 | MM | E-mail to J. Hampton re: changes to Tenet term sheet | 0.1 | 74.50 |
| 09/06/19 | MM | Research stay pending appeal | 0.4 | 298.00 |
| 09/06/19 | MM | E-mails with M. DiSabatino re: stay pending appeal | 0.2 | 149.00 |
| 09/06/19 | MM | Telephone call with M. DiSabatino re: responding to stay pending appeal | 0.2 | 149.00 |
| 09/06/19 | MM | Review of and revisions to Tenet/Conifer term sheet | 0.2 | 149.00 |
| 09/06/19 | MM | E-mails with A. Wilen re: TSA program no longer in use | 0.2 | 149.00 |
| 09/06/19 | MBD | Analysis of issues re: preparation of brief regarding stay pending appeal | 0.8 | 348.00 |

376719
00016
10/30/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2517343
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/06/19 | MAM | Issue review for brief to challenge stay pending appeal in connection with residency program sale | 0.1 | 29.50 |
| 09/06/19 | JDD | Review and analyze 9/6 e-mail from Tenet/Conifer responding to settlement overture and making counter-proposal | 0.2 | 139.00 |
| 09/07/19 | MBD | Continue to draft outline for brief in opposition to stay pending appeal | 1.7 | 739.50 |
| 09/08/19 | MAM | Research re: stay pending appeal issues | 0.5 | 147.50 |
| 09/09/19 | MM | E-mails with M. Hogan re: status of Tenet/Conifer discussions | 0.2 | 149.00 |
| 09/09/19 | MM | E-mails with Tenet's counsel re: call to discuss issues | 0.2 | 149.00 |
| 09/09/19 | MBD | Revisions to outline for brief in opposition to stay pending appeal | 1.0 | 435.00 |
| 09/09/19 | MBD | Draft brief in opposition to stay pending appeal | 8.2 | 3,567.00 |
| 09/09/19 | MAM | Research re: irreparable injury issue for stay pending appeal response | 0.7 | 206.50 |
| 09/09/19 | MAM | Draft research memo re: irreparable injury issue for stay pending appeal response | 0.8 | 236.00 |
| 09/09/19 | MAM | Research and case analysis re: statutory mootness argument for stay pending appeal response | 3.0 | 885.00 |
| 09/09/19 | MAM | Draft research memo re: statutory mootness argument for stay pending appeal response | 2.0 | 590.00 |
| 09/09/19 | MAM | Review and revise memo re: statutory mootness and irreparable injury arguments for stay pending appeal response | 1.0 | 295.00 |
| 09/09/19 | JDD | Review and analyze several e-mails from Tenet/Conifer counsel, with attached letter, and from M Minuti re possible settlement and related issues. | 0.1 | 69.50 |
| 09/09/19 | JJV | Call with Otis Elevator re automatic stay | 0.2 | 67.00 |
| 09/10/19 | MM | Call with A. Wilen re: negotiations with Tenet | 0.4 | 298.00 |
| 09/10/19 | MM | Prepare for and participate in call with Tenet/Conifer re: post-petition services | 0.8 | 596.00 |
| 09/10/19 | MM | Follow up call with A. Wilen and D. Oglesby re: Tenet/Conifer settlement | 0.5 | 372.50 |
| 09/10/19 | MM | E-mails with J. Dinome re: Tenet/Conifer settlement | 0.2 | 149.00 |
| 09/10/19 | MM | Review of appeal related research | 0.2 | 149.00 |
| 09/10/19 | MM | Telephone call with MidCap's counsel re: Tenet/Conifer discussions | 0.2 | 149.00 |
| 09/10/19 | MM | Review of draft of status report on Tenet/Conifer matter | 0.3 | 223.50 |
| 09/10/19 | MM | E-mail with A. Isenberg re: Tenet/Conifer status report | 0.1 | 74.50 |
| 09/10/19 | MM | E-mail with J. Roe re: state court brief | 0.1 | 74.50 |
| 09/10/19 | MBD | Revisions to brief in opposition to motion for stay pending appeal | 2.6 | 1,131.00 |

376719                  Philadelphia Academic Health System, LLC, et. al           Invoice Number  2517343
00016                   Litigation: Contested Matters and Adversary Proceedings       Page 3
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/19 | MAM | Follow-up research re: irreparable injury issue for stay pending appeal response | 1.1 | 324.50 |
| 09/11/19 | MM | E-mails with G. Pesce re: receivership complaint | 0.2 | 149.00 |
| 09/11/19 | MM | Telephone call with J. Hampton re: Tenet/Conifer issues | 0.2 | 149.00 |
| 09/11/19 | MM | E-mails with counsel for Tenet/Conifer re: continued settlement discussions | 0.2 | 149.00 |
| 09/11/19 | MM | Call with A. Wilen and J. Dinome re: responding to Tenet/Conifer | 0.6 | 447.00 |
| 09/11/19 | MM | Review of and revise Tenet/Conifer term sheet | 0.4 | 298.00 |
| 09/11/19 | MM | Further review and analysis of Tenet/Conifer term sheet | 0.3 | 223.50 |
| 09/12/19 | AHI | Email to M. Newell re: appeal | 0.1 | 65.00 |
| 09/12/19 | MM | E-mail to J. Roe re: state court brief responding to motion to dismiss | 0.2 | 149.00 |
| 09/12/19 | MM | E-mails with J. Roe re: Tenet/Conifer negotiations | 0.2 | 149.00 |
| 09/12/19 | MM | E-mail settlement term sheet to Tenet/Conifer | 0.2 | 149.00 |
| 09/12/19 | MM | E-mail from M. Newell re: appeal and motion for stay pending appeal | 0.1 | 74.50 |
| 09/12/19 | MM | Preliminary review of draft opposition to motion for stay pending appeal | 0.3 | 223.50 |
| 09/12/19 | MM | Conference with M. DiSabatino re: does Government have to post bond for stay pending appeal | 0.2 | 149.00 |
| 09/12/19 | MM | E-mail with A. Isenberg re: status report | 0.2 | 149.00 |
| 09/12/19 | MM | E-mails with Committee counsel re: status of Tenet/Conifer issues | 0.2 | 149.00 |
| 09/12/19 | MM | Review and comment upon status report for Tent/Conifer matter | 0.8 | 596.00 |
| 09/12/19 | MM | Review and comment upon reply to CMS' motion for stay pending appeal | 0.4 | 298.00 |
| 09/12/19 | MBD | Review of CMS' notice of appeal | 0.1 | 43.50 |
| 09/12/19 | MBD | Research District Court procedures re: stay pending appeal | 0.4 | 174.00 |
| 09/12/19 | MBD | Telephone call with P. Jackson re: brief in opposition to stay pending appeal | 0.2 | 87.00 |
| 09/12/19 | MBD | Analysis of CMS' motion for stay pending appeal | 1.3 | 565.50 |
| 09/12/19 | MBD | Draft brief in opposition to CMS' stay pending appeal | 5.8 | 2,523.00 |
| 09/12/19 | JJV | Prepared letter re automatic stay for PerkinsElmer | 0.4 | 134.00 |
| 09/13/19 | AHI | Review of and revise brief in opposition to stay pending appeal | 2.1 | 1,365.00 |
| 09/13/19 | AHI | Review of CMS Third Circuit filing and analysis of same | 0.4 | 260.00 |
| 09/13/19 | MM | Meeting with client re: Tenet/Conifer issues | 0.6 | 447.00 |

376719
00016
10/30/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2517343
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/13/19 | MM | Review of Government's Third Circuit pleadings | 0.2 | 149.00 |
| 09/13/19 | MM | Conference with J. Hampton and A. Isenberg re: impact of Court's ruling on Tenet/Conifer issues / St. Christopher sale | 0.7 | 521.50 |
| 09/13/19 | MM | E-mails with M. DiSabatino re: responding to CMS' motion under the All Writs Act | 0.2 | 149.00 |
| 09/13/19 | MM | Telephone call with P. Nugent re: All Writs Act | 0.2 | 149.00 |
| 09/13/19 | REW | Review of and revise status report on Tenet/Conifer matter | 0.4 | 90.00 |
| 09/13/19 | REW | .pdf and electronic docketing of status report on Tenet/Conifer matter | 0.2 | 45.00 |
| 09/13/19 | REW | Draft index for appendix relating to brief in opposition to motion to stay pending appeal | 0.5 | 112.50 |
| 09/13/19 | REW | Assemble all exhibits for appendix relating to brief in opposition to motion to stay pending appeal | 0.8 | 180.00 |
| 09/13/19 | REW | Review of and revise brief in opposition to motion to stay pending appeal | 0.8 | 180.00 |
| 09/13/19 | REW | Prepare tables for brief in opposition to motion to stay pending appeal | 0.5 | 112.50 |
| 09/13/19 | REW | Revise and finalize brief in opposition to motion to stay pending appeal | 0.3 | 67.50 |
| 09/13/19 | REW | .pdf and electronic docketing of brief in opposition to motion to stay pending appeal | 0.2 | 45.00 |
| 09/13/19 | REW | .pdf and electronic docketing of appendix relating to brief in opposition to motion to stay pending appeal | 0.4 | 90.00 |
| 09/13/19 | REW | Prepare bounded copies of brief in opposition to motion to stay pending appeal and appendix and forward to District Court | 0.4 | 90.00 |
| 09/13/19 | MBD | Revisions to brief in opposition to stay pending appeal | 3.4 | 1,479.00 |
| 09/13/19 | MBD | Draft outline for response to Department of Justice emergency motion for stay | 1.7 | 739.50 |
| 09/13/19 | MBD | Analysis of Department of Justice emergency motion for stay and writ of mandamus | 0.5 | 217.50 |
| 09/13/19 | MBD | Correspondence to Judge Noreika re: timing of sale closing under sale order | 0.4 | 174.00 |
| 09/13/19 | MBD | Telephone call with Circuit Court of Appeals re: anticipated Department of Justice motions | 0.2 | 87.00 |
| 09/13/19 | MBD | Telephone call with P. Jackson re: appeal issues | 0.3 | 130.50 |
| 09/13/19 | MBD | Research re: emergency motion for administrative stay | 0.7 | 304.50 |
| 09/13/19 | MBD | Research re: All Writs Act and writs of mandamus | 2.7 | 1,174.50 |
| 09/13/19 | MBD | Correspondence to Committee with brief in opposition to stay pending appeal | 0.1 | 43.50 |

376719
00016
10/30/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2517343
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/13/19 | MBD | Finalize brief in opposition to stay pending appeal in preparation for filing | 1.1 | 478.50 |
| 09/13/19 | JDD | Review and analyze several e-mails from Tenet/Conifer counsel and J Hampton re possible settlement and related issues. | 0.1 | 69.50 |
| 09/13/19 | JJV | Prepared suggestion of bankruptcy stay re Herman Goldner | 0.2 | 67.00 |
| 09/13/19 | JJV | Correspondence with PerkinElmer re automatic stay | 0.1 | 33.50 |
| 09/13/19 | JJV | Analyzing objections to sale motion (St. Christopher's) | 0.1 | 33.50 |
| 09/13/19 | TJP | Continue to monitor Atlantic Specialty Insurance Company v. Philadelphia Academic Health Holdings, LLC, et al. in NY Supreme Court and review correspondence from the court re: preliminary conference and accompanying order | 0.5 | 375.00 |
| 09/14/19 | MM | E-mail from Tenet's counsel re: Tenet/Conifer stay order | 0.1 | 74.50 |
| 09/14/19 | MBD | Draft opposition to Department of Justice motion for stay | 6.4 | 2,784.00 |
| 09/14/19 | MBD | Coordinate research for opposition to Department of Justice motion for stay | 0.4 | 174.00 |
| 09/14/19 | MAM | Research re: statutory mootness as irreparable injury issue | 0.7 | 206.50 |
| 09/14/19 | JJV | Analyzed objections to sale motion (St. Christopher's) and prepared schedule summarizing objections | 4.4 | 1,474.00 |
| 09/15/19 | AHI | Review of draft opposition to Mandamus request | 0.5 | 325.00 |
| 09/15/19 | AHI | Analysis of issues re: objection to Mandamus motion | 0.3 | 195.00 |
| 09/15/19 | MM | Review of draft Tenet/Conifer order | 0.3 | 223.50 |
| 09/15/19 | MM | Review of Jefferson's brief on Government's motion to stay | 0.2 | 149.00 |
| 09/15/19 | MM | Call with J. Hampton and A. Isenberg re: form of stay order | 1.2 | 894.00 |
| 09/15/19 | MM | Review and comment upon further mark up of Tenet/Conifer order | 0.2 | 149.00 |
| 09/15/19 | MM | Review and comment upon Third Circuit objection | 0.4 | 298.00 |
| 09/15/19 | MBD | Revision to objection to Department of Justice emergency motion for stay or petition for mandamus | 2.2 | 957.00 |
| 09/15/19 | MBD | Further revision to objection to Department of Justice emergency motion for stay or petition for mandamus | 0.7 | 304.50 |
| 09/16/19 | AHI | Review of revised draft of objection - Mandamus | 0.8 | 520.00 |
| 09/16/19 | AHI | Analysis of procedural issues re: CMS filing | 0.2 | 130.00 |
| 09/16/19 | AHI | Review of CMS sur-reply | 0.5 | 325.00 |
| 09/16/19 | MM | Telephone call with J. Hampton re: Third Circuit objection | 0.3 | 223.50 |
| 09/16/19 | MM | E-mail to P. Nugent re: Third Circuit objection | 0.1 | 74.50 |
| 09/16/19 | MM | Conference and e-mails with M. DiSabatino re: Third Circuit response | 0.2 | 149.00 |

376719
00016
10/30/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2517343
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/19 | MM | Review of Third Circuit docket | 0.2 | 149.00 |
| 09/16/19 | MM | E-mails with A. Wilen and J. Roe re: District Court stay order | 0.2 | 149.00 |
| 09/16/19 | MM | E-mails with Tenet's counsel re: order | 0.2 | 149.00 |
| 09/16/19 | REW | Review of and revise notice of filing of response to Third Circuit emergency motion for stay | 0.1 | 22.50 |
| 09/16/19 | REW | .pdf and electronic docketing of notice of filing of response to Third Circuit emergency motion for stay | 0.2 | 45.00 |
| 09/16/19 | MBD | Finalize objection to motion for temporary stay or writ of mandamus | 0.4 | 174.00 |
| 09/16/19 | MBD | Review of Committee's joinder to objection to motion for temporary stay or writ of mandamus | 0.2 | 87.00 |
| 09/16/19 | MBD | Telephone call with A. Isenberg and M. Erbeck re: objection to Third Circuit motion | 0.2 | 87.00 |
| 09/16/19 | MBD | Draft disclosure statement to accompany Third Circuit opposition | 0.3 | 130.50 |
| 09/16/19 | MBD | Review of Jefferson's opposition to motion for stay pending appeal | 0.5 | 217.50 |
| 09/16/19 | MBD | Review of CMS's reply to opposition to stay pending appeal | 0.3 | 130.50 |
| 09/16/19 | MBD | Review of proposed Tenet order re: mediation | 0.1 | 43.50 |
| 09/16/19 | JJV | Analyzed objections to sale motion (STC) and notice of cure and revised schedule summarizing objections | 2.9 | 971.50 |
| 09/17/19 | MM | Call with Company re: strategy in connection with Tenet and Conifer issues | 1.8 | 1,341.00 |
| 09/17/19 | MM | E-mail from G. Pesce re: mediator | 0.1 | 74.50 |
| 09/17/19 | MM | Telephone call with J. Hampton re: Tenet / Conifer order | 0.1 | 74.50 |
| 09/17/19 | MM | Review of Tenet / Conifer order | 0.2 | 149.00 |
| 09/17/19 | MM | Conference with M. DiSabatino re: Tenet / Conifer order | 0.2 | 149.00 |
| 09/17/19 | MBD | Telephone call with counsel to Temple re: hearing on stay pending appeal | 0.2 | 87.00 |
| 09/17/19 | MBD | Research re: mootness of appeal upon termination of contract | 3.5 | 1,522.50 |
| 09/18/19 | MM | Review of appeal mootness issues | 0.2 | 149.00 |
| 09/18/19 | MM | Telephone call with J. Hampton re: Tenet / Conifer order | 0.3 | 223.50 |
| 09/18/19 | MM | E-mails with Chambers re: mediation | 0.2 | 149.00 |
| 09/18/19 | MM | E-mails finalizing and sending Tenet /Conifer order to Chambers | 0.2 | 149.00 |
| 09/18/19 | MM | E-mails with A. Wilen re: appeal assignment | 0.2 | 149.00 |
| 09/18/19 | MM | E-mails with M. Sacks re: notifying Judge of stay | 0.2 | 149.00 |
| 09/18/19 | MM | E-mails with Chambers re: call to discuss Tenet / Conifer order | 0.2 | 149.00 |

376719
00016
10/30/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2517343
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/19 | MBD | Draft certification of counsel submitting Tenet order | 2.4 | 1,044.00 |
| 09/18/19 | MBD | Correspondence with counsel to Tenet re: certification of counsel for revised Tenet order | 0.2 | 87.00 |
| 09/18/19 | JJV | Correspondence with Otis Elevator Co. re mechanic's lien and cure amounts | 0.4 | 134.00 |
| 09/19/19 | MM | Conference with J. Dinome re: Tenet/Conifer order | 0.2 | 149.00 |
| 09/19/19 | MM | Conference with A. Wilen re: outcome of teleconference with Court on Tenet/Conifer order | 0.2 | 149.00 |
| 09/19/19 | MM | Conference with MidCap's counsel re: outcome of teleconference with Court on Tenet/Conifer order | 0.1 | 74.50 |
| 09/19/19 | MBD | Analysis of issues re: upcoming removal deadline | 0.1 | 43.50 |
| 09/20/19 | MM | Review of resident program assets sale order and District Court stay order | 0.2 | 149.00 |
| 09/20/19 | MM | Telephone calls with potential mediators of Tenet / Conifer dispute | 0.4 | 298.00 |
| 09/20/19 | MM | Review of e-mails with counsel to Tenet / Conifer re: suggested mediator | 0.2 | 149.00 |
| 09/20/19 | MBD | Analysis of issues re: joint mediation statement | 0.1 | 43.50 |
| 09/23/19 | MM | E-mails with J. Hampton re: selection of Tenet/Conifer mediator | 0.2 | 149.00 |
| 09/23/19 | MM | E-mails with Tenet/Conifer re: proposed mediators | 0.2 | 149.00 |
| 09/23/19 | MM | Further e-mails with Tenet/Conifer re: mediators | 0.2 | 149.00 |
| 09/23/19 | MBD | Revisions to motion to extend removal deadline | 0.4 | 174.00 |
| 09/24/19 | MM | Draft District Court mediation statement | 0.7 | 521.50 |
| 09/24/19 | MM | Draft outline of open issues to be addressed in connection with Tenet / Conifer mediation | 0.3 | 223.50 |
| 09/24/19 | MM | Draft outline of open issues to be addressed in connection with CMS appeal | 0.3 | 223.50 |
| 09/24/19 | MM | Draft outline of open issues to be addressed in connection with possible appeal of Tenet / Conifer order | 0.3 | 223.50 |
| 09/24/19 | MM | E-mails with M. Sacks re: joint mediation statement | 0.2 | 149.00 |
| 09/24/19 | MM | E-mails with Jefferson's counsel and Committee re: joint mediation statement | 0.2 | 149.00 |
| 09/24/19 | REW | Review of and revise removal motion | 0.3 | 67.50 |
| 09/24/19 | REW | .pdf and electronic docketing of removal motion | 0.2 | 45.00 |
| 09/24/19 | MBD | Further revise motion to extend removal deadline | 1.0 | 435.00 |
| 09/25/19 | AHI | Review of joint mediation statement - Tenet | 0.6 | 390.00 |
| 09/25/19 | AHI | Email exchange with J. Roe re: HSRE hearing | 0.1 | 65.00 |

376719
00016
10/30/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2517343
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/25/19 | MM | Review of status of CMS appeal and Tenet / Conifer issues | 0.2 | 149.00 |
| 09/25/19 | MM | E-mail with A. Applebaum re: joint mediation statement | 0.2 | 149.00 |
| 09/25/19 | MM | E-mails with G. Pesce re: Judge Fitzgerald serving as mediator | 0.2 | 149.00 |
| 09/25/19 | MM | Telephone call with A. Applebaum re: joint mediation statement | 0.2 | 149.00 |
| 09/25/19 | MM | E-mails with Judge Fitzgerald re: mediation | 0.2 | 149.00 |
| 09/25/19 | MM | E-mails to case team re: reassignment of case to Judge Andrews | 0.2 | 149.00 |
| 09/25/19 | MM | Review of Court order re: Jeffrey Cutler submission | 0.2 | 149.00 |
| 09/25/19 | MM | E-mails with M. Sacks re: joint mediation statement | 0.2 | 149.00 |
| 09/25/19 | MM | E-mails with Tenet / Conifer's counsel re: mediation | 0.2 | 149.00 |
| 09/25/19 | MM | Further e-mails with Tenet / Conifer's counsel and Judge Fitzgerald re: mediation of Tenet / Conifer issues | 0.2 | 149.00 |
| 09/25/19 | MM | E-mails with Tenet / Conifer re: kickoff call with possible mediator | 0.2 | 149.00 |
| 09/25/19 | MBD | Analysis of correspondence re: open case issues regarding residency program sale appeal and Tenet litigation | 0.3 | 130.50 |
| 09/25/19 | MBD | Review of revised joint mediation statement | 0.4 | 174.00 |
| 09/26/19 | AHI | Analysis of issues re: notice of appeal and motion for reconsideration | 0.4 | 260.00 |
| 09/26/19 | AHI | Review and analysis of mediation statement | 0.1 | 65.00 |
| 09/26/19 | AHI | Revise mediation statement - Tenet | 0.2 | 130.00 |
| 09/26/19 | MM | E-mails with J. Roe of PAHS re: Tenet mediation | 0.2 | 149.00 |
| 09/26/19 | MM | Prepare for and participate in call with mediator | 1.0 | 745.00 |
| 09/26/19 | MM | E-mail to J. Hampton and Debtor re: outcome of mediator call | 0.2 | 149.00 |
| 09/26/19 | MM | E-mails with Tenet's counsel re: status of HSRE receivership action | 0.2 | 149.00 |
| 09/26/19 | MM | E-mails with A. Wilen re: selection of Judge Fitzgerald as mediator | 0.2 | 149.00 |
| 09/26/19 | MM | E-mails with M. Sacks and A. Applebaum re: briefing schedule for CMS appeal | 0.3 | 223.50 |
| 09/26/19 | MM | E-mails with R. Warren re: documents to send to Judge Fitzgerald | 0.2 | 149.00 |
| 09/26/19 | MM | E-mails with G. Pesce re: documents to send to Judge Fitzgerald | 0.2 | 149.00 |
| 09/26/19 | MM | Telephone call with A. Isenberg and M. DiSabatino re: appeal / motion for stay pending appeal | 0.2 | 149.00 |
| 09/26/19 | MM | E-mails with J. Roe re: Tenet suit against non-debtors | 0.2 | 149.00 |
| 09/26/19 | MM | Telephone call with R. Warren re: documents to be delivered to Judge Fitzgerald | 0.2 | 149.00 |
| 09/26/19 | MM | Telephone call with M. DiSabatino re: motion for stay pending appeal | 0.2 | 149.00 |

376719
00016
10/30/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2517343
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/26/19 | MBD | Research rules governing notice of appeal | 1.5 | 652.50 |
| 09/26/19 | MBD | Begin drafting of motion for stay pending appeal of Tenet order | 4.1 | 1,783.50 |
| 09/26/19 | MBD | Telephone call with J. Roe re: stay pending appeal motion | 0.2 | 87.00 |
| 09/26/19 | MBD | Correspondence to I. McGovern re: Tenet issues | 0.1 | 43.50 |
| 09/26/19 | MBD | Develop list of questions for I. McGovern re: role of Tenet Services at St. Christopher's | 0.8 | 348.00 |
| 09/26/19 | MBD | Analysis of CMS' statement of issues on appeal | 0.2 | 87.00 |
| 09/26/19 | MBD | Continue to draft notice of appeal of Tenet order | 0.2 | 87.00 |
| 09/27/19 | AHI | Review of mediation statement re: CMS dispute | 0.5 | 325.00 |
| 09/27/19 | AHI | Conference call with client re: notice of appeal - Tenet | 0.7 | 455.00 |
| 09/27/19 | AHI | Review of outline of litigation strategy - Tenet | 0.4 | 260.00 |
| 09/27/19 | AHI | Analysis of disclosure - GME appeal | 0.3 | 195.00 |
| 09/27/19 | MM | Review of joint mediation statement | 0.2 | 149.00 |
| 09/27/19 | MM | Develop issues to include for joint mediation statement | 0.2 | 149.00 |
| 09/27/19 | MM | E-mails with Judge Fitzgerald and Tenet's counsel to schedule weekend call | 0.2 | 149.00 |
| 09/27/19 | MM | Telephone call with A. Applebaum re: joint mediation statement | 0.2 | 149.00 |
| 09/27/19 | MM | E-mails with M. DiSabatino re: interview nurse | 0.2 | 149.00 |
| 09/27/19 | MM | Call with J. Roe and I. McGovern re: background for patient care declaration | 0.5 | 372.50 |
| 09/27/19 | MM | Conference with J. Demmy re: preparing for Tenet / Conifer mediation | 0.3 | 223.50 |
| 09/27/19 | MM | E-mails with A. Applebaum re: counter designation of record | 0.2 | 149.00 |
| 09/27/19 | MM | Review of draft counter designation of record | 0.2 | 149.00 |
| 09/27/19 | MBD | Conference call with J. Roe, J. Dinome, M. Hogan and A. Isenberg re: Tenet strategic issues | 0.7 | 304.50 |
| 09/27/19 | MBD | Revisions to notice of appeal of Tenet order | 0.1 | 43.50 |
| 09/27/19 | MBD | Draft motion for stay pending appeal | 1.1 | 478.50 |
| 09/27/19 | MBD | Conference call with J. Roe and I. McGovern re: Tenet issues | 0.9 | 391.50 |
| 09/27/19 | MBD | Draft McGovern declaration | 1.0 | 435.00 |
| 09/27/19 | JDD | Conference with M. Minuti re Tenet/Conifer mediation and related issues | 0.3 | 208.50 |
| 09/28/19 | MM | Telephone call with J. Hampton re: Tenet / Conifer mediation issues | 0.2 | 149.00 |
| 09/28/19 | MM | E-mails with J. Hampton re: Tenet's state court complaint v. PAHH | 0.2 | 149.00 |
| 09/28/19 | MM | E-mail with Tenet / Conifer's counsel re: cost of mediation | 0.1 | 74.50 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/28/19 | MM | E-mail J. Hampton re: comments to mediation agreement | 0.2 | 149.00 |
| 09/28/19 | MBD | Revisions to McGovern declaration | 0.7 | 304.50 |
| 09/29/19 | AHI | Review of Tenet complaint agreement non-debtors | 0.3 | 195.00 |
| 09/29/19 | MM | E-mail from Tenet / Conifer's counsel re: cost of mediation | 0.1 | 74.50 |
| 09/29/19 | MM | E-mails with J. Hampton re: pre-mediator call with Tenet / Conifer's counsel | 0.2 | 149.00 |
| 09/29/19 | MM | Review of Judge Fitzgerald's draft mediation terms and comments to same | 0.3 | 223.50 |
| 09/29/19 | MM | Prepare for and participate in call with Tenet / Conifer's counsel re: mediation | 0.7 | 521.50 |
| 09/29/19 | MM | Prepare for and participate in call with mediator re: open issues | 1.0 | 745.00 |
| 09/29/19 | MM | Follow up call with J. Hampton re: Tenet / Conifer issues | 0.2 | 149.00 |
| 09/29/19 | MM | Review of and revisions to mediation agreement | 0.5 | 372.50 |
| 09/29/19 | MM | E-mails with J. Hampton re: revised mediation agreement | 0.2 | 149.00 |
| 09/29/19 | JCH | Develop case strategy and work plan for Tenet mediation | 0.4 | 260.00 |
| 09/29/19 | MBD | Further drafting of McGovern declaration | 2.6 | 1,131.00 |
| 09/30/19 | MM | Detailed e-mail to begin the process of the mediation | 0.2 | 149.00 |
| 09/30/19 | MM | Review and comment upon Tenet / Conifer notice of appeal | 0.3 | 223.50 |
| 09/30/19 | MM | Review and comment upon McGovern declaration in support of motion for stay pending appeal | 0.4 | 298.00 |
| 09/30/19 | MM | E-mails with Tenet's counsel re: mediation organizational call | 0.2 | 149.00 |
| 09/30/19 | MM | Further review and revisions to McGovern declaration | 0.3 | 223.50 |
| 09/30/19 | MM | E-mails with J. Hampton and A. Applebaum re: need to file emergency motion to stay | 0.3 | 223.50 |
| 09/30/19 | MM | Telephone call with M. Hogan re: affidavit for emergency motion to stay | 0.3 | 223.50 |
| 09/30/19 | MM | Draft Hogan affidavit in support of emergency motion to stay | 1.0 | 745.00 |
| 09/30/19 | MM | Telephone call with A. Applebaum re: emergency motion to stay | 0.2 | 149.00 |
| 09/30/19 | MM | Telephone calls with J. Hampton re: emergency motion to stay | 0.3 | 223.50 |
| 09/30/19 | MM | E-mails with Tenet / Conifer's counsel re: payment of mediator | 0.2 | 149.00 |
| 09/30/19 | REW | Review of and revise designation of additional items to be included on the record on appeal | 0.5 | 112.50 |
| 09/30/19 | REW | Assemble exhibits for designation of additional items to be included on the record on appeal | 0.4 | 90.00 |

376719
00016
10/30/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2517343
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/19 | REW | .pdf, electronic docketing and service of designation of additional items to be included on the record on appeal (in Bankruptcy Court and District Court) | 0.4 | 90.00 |
| 09/30/19 | MBD | Correspondence to J. Roe re: declaration for Tenet motion | 0.1 | 43.50 |
| 09/30/19 | MBD | Revisions to McGovern declaration | 1.8 | 783.00 |
| 09/30/19 | MBD | Draft motion for stay pending appeal | 3.7 | 1,609.50 |
| 09/30/19 | MBD | Draft motion for expedited consideration of stay pending appeal | 0.6 | 261.00 |
| 09/30/19 | MBD | Revisions to notice of appeal | 0.2 | 87.00 |
| 09/30/19 | JDD | E-mails from M. Minuti, J. Hampton and various client contacts re mediation and logistics/issues etc. | 0.2 | 139.00 |

|  |  | TOTAL HOURS | 153.6 |  |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|------------|-------|------|---|---|-------|
| Jeremiah J. Vandermark | 8.9 | at | $335.00 | = | 2,981.50 |
| Melissa A. Martinez | 9.9 | at | $295.00 | = | 2,920.50 |
| Robyn E. Warren | 6.6 | at | $225.00 | = | 1,485.00 |
| Adam H. Isenberg | 8.5 | at | $650.00 | = | 5,525.00 |
| Jeffrey C. Hampton | 0.8 | at | $650.00 | = | 520.00 |
| Mark Minuti | 40.2 | at | $745.00 | = | 29,949.00 |
| John D. Demmy | 0.9 | at | $695.00 | = | 625.50 |
| Monique B. DiSabatino | 77.3 | at | $435.00 | = | 33,625.50 |
| Timothy J. Pastore | 0.5 | at | $750.00 | = | 375.00 |

CURRENT FEES                                           78,007.00

Less 10% Discount                                      -7,800.70
TOTAL FEES DUE                                         70,206.30

**TOTAL AMOUNT OF THIS  INVOICE**                      70,206.30



| | | Philadelphia Academic Health System, LLC | | Invoice Number | 2517344 |
| | | 222 N. Sepulveda Blvd. | | Invoice Date | 10/30/19 |
| | | Suite 900 | | Client Number | 376719 |
| | | El Segundo, CA 90245 | | Matter Number | 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/19 | AHI | Travel to Wilmington for hearings and return | 1.5 | 975.00 |
| 09/05/19 | AHI | Travel to/from Wilmington for hearings | 2.0 | 1,300.00 |
| 09/05/19 | JCH | Travel to and from Wilmington re: attendance at Court hearing | 1.4 | 910.00 |
| 09/13/19 | JCH | Travel to Wilmington for hearing on Tenet dispute | 0.9 | 585.00 |
| 09/18/19 | MM | Travel to and from Philadelphia re: review of bids | 3.0 | 2,235.00 |
| 09/19/19 | MM | Travel to and from Philadelphia for auction | 3.0 | 2,235.00 |
| 09/20/19 | MM | Travel to /from Philadelphia for continued auction | 3.0 | 2,235.00 |
| 09/23/19 | AHI | Travel to Wilmington for STC sale hearing | 1.8 | 1,170.00 |
| 09/23/19 | JCH | Non-working travel to and from Delaware for STC sale hearing | 1.2 | 780.00 |
| | | TOTAL HOURS | 17.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 5.3 | at | $650.00 | = | 3,445.00 |
| Jeffrey C. Hampton | 3.5 | at | $650.00 | = | 2,275.00 |
| Mark Minuti | 9.0 | at | $745.00 | = | 6,705.00 |

|  |  |
|--|--|
| CURRENT FEES | 12,425.00 |
| Less 50% Discount | -6,212.50 |
| TOTAL FEES DUE | 6,212.50 |

| **TOTAL AMOUNT OF THIS  INVOICE** | 6,212.50 |

36133088.1 11/07/2019



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-1960

www.saul.com

| | |
|---|---|
| Philadelphia Academic Health System, LLC | |
| 222 N. Sepulveda Blvd. | |
| Suite 900 | |
| El Segundo, CA 90245 | |

| | |
|---|---|
| Invoice Number | 2517345 |
| Invoice Date | 10/30/19 |
| Client Number | 376719 |
| Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/19 | MM | E-mail to J. Victor and A. Wilen re: updated proffers for 9/4 hearing | 0.2 | 149.00 |
| 09/02/19 | MM | Prepare oral argument for residents program assets sale | 2.0 | 1,490.00 |
| 09/02/19 | MM | Call with J. Hampton re: preparation for residents program assets sale hearing | 0.3 | 223.50 |
| 09/02/19 | MM | Review of and revisions to proffers for residents program assets sale | 2.2 | 1,639.00 |
| 09/03/19 | AHI | Review of revisions to proffer re: 9/4/2019 hearing | 0.1 | 65.00 |
| 09/03/19 | AHI | Email to Jefferson counsel re: hearing | 0.1 | 65.00 |
| 09/03/19 | AHI | Email from B. Lapowsky re: hearing | 0.1 | 65.00 |
| 09/03/19 | AHI | Review of revisions to proffer | 0.1 | 65.00 |
| 09/03/19 | MM | Call with J. Hampton re: proffer / prepare for sale hearing | 0.2 | 149.00 |
| 09/03/19 | MM | Review of and revise proffers | 0.7 | 521.50 |
| 09/03/19 | MM | E-mails with A. Wilen and J. Victor re: updated proffers | 0.2 | 149.00 |
| 09/03/19 | MM | Call with A. Wilen re: prepare for hearing | 0.5 | 372.50 |
| 09/03/19 | MM | Further review of and revisions to proffers for 9/4 hearing | 0.8 | 596.00 |
| 09/03/19 | MM | Further e-mails with A. Wilen and J. Victor re: revised and updated proffers | 0.2 | 149.00 |
| 09/03/19 | MM | Prepare for hearing on sale of residents program assets | 3.9 | 2,905.50 |
| 09/03/19 | JCH | Conference with M. Minuti re: hearing preparation issues for asset sale motion | 0.4 | 260.00 |
| 09/03/19 | REW | Prepare exhibit binders for hearing on 9/4 | 1.9 | 427.50 |
| 09/03/19 | ASA | Review of and respond to multiple emails re: changed hearing time for sale hearing | 0.1 | 39.50 |

Centre Square West ♦ 1500 Market Street, 38th Floor ♦ Philadelphia, PA 19102-2186
Phone: (215) 972-7777 ♦ Fax: (215) 972-7725

DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

36133070.1 11/07/2019

376719
00019
10/30/19

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2517345
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/19 | ASA | Review of and respond to emails with client re: hearing preparation and status of open issues | 0.2 | 79.00 |
| 09/04/19 | AHI | Attend hearing re: motion to sell residency assets | 7.4 | 4,810.00 |
| 09/04/19 | AHI | Analysis of strategic issues re: hearing and potential appeal | 0.2 | 130.00 |
| 09/04/19 | AHI | Analysis of results of hearing and upcoming issues | 0.7 | 455.00 |
| 09/04/19 | MM | Prepare for and participate in hearing on residents program assets sale | 9.4 | 7,003.00 |
| 09/04/19 | JCH | Prepare for hearing re: resident program transaction | 0.9 | 585.00 |
| 09/04/19 | JCH | Attend hearing on residency program transaction, including negotiations with parties-in-interest | 6.8 | 4,420.00 |
| 09/04/19 | REW | Update exhibit binder for hearing on 9/4 | 0.4 | 90.00 |
| 09/04/19 | ASA | Attend sale hearing re: residency program assets, including meetings with client, MidCap, committee and parties-in-interest | 2.5 | 987.50 |
| 09/05/19 | AHI | Attend continued hearing on Jefferson sale | 3.7 | 2,405.00 |
| 09/05/19 | MM | Prepare for and attend hearing on residents program assets sale | 5.4 | 4,023.00 |
| 09/05/19 | JCH | Attend continued hearing on resident program assets sale | 3.6 | 2,340.00 |
| 09/05/19 | REW | Prepare proposed orders and redlines for the hearing | 0.4 | 90.00 |
| 09/05/19 | ASA | Attend hearing re: residents program sale | 3.7 | 1,461.50 |
| 09/07/19 | MM | Prepare for call with Court re: form of order approving sale of residents program assets | 2.0 | 1,490.00 |
| 09/07/19 | MM | Prepare for 9/13 hearing on Tenet/Conifer's motion to compel | 2.1 | 1,564.50 |
| 09/09/19 | AHI | Prepare for and participate in hearing re: sale order | 1.6 | 1,040.00 |
| 09/09/19 | MM | Prepare for and participate in call with Court re: residents program assets sale order | 1.5 | 1,117.50 |
| 09/09/19 | ASA | Preparation for court call re: sale order | 0.2 | 79.00 |
| 09/09/19 | ASA | Participate in court call/hearing re: sale order | 1.3 | 513.50 |
| 09/10/19 | MM | Review of and revisions to notes for hearing on key employee incentive plan | 0.5 | 372.50 |
| 09/10/19 | MM | E-mail to A. Wilen re: notes for hearing on key employee incentive plan | 0.2 | 149.00 |
| 09/12/19 | MM | Review of and revisions to notes for 9/13 hearing on Tenet/Conifer issue | 1.1 | 819.50 |
| 09/12/19 | MM | Further prepare for hearing on Tenet/Conifer issues | 1.4 | 1,043.00 |
| 09/13/19 | AHI | Telephone call from A. Wilen re: results of hearing | 0.2 | 130.00 |
| 09/13/19 | AHI | Analysis of results of hearing - Tenet issues | 0.5 | 325.00 |
| 09/13/19 | MM | Prepare for and participate in hearing on Tenet/Conifer issues | 6.0 | 4,470.00 |

376719
00019
10/30/19

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2517345
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/19 | JCH | Prepare for hearing on Tenet dispute | 0.6 | 390.00 |
| 09/13/19 | JCH | Develop arguments for Chamber's conference re: Tenet dispute | 1.2 | 780.00 |
| 09/13/19 | JCH | Attend and participate in Tenet hearing | 3.3 | 2,145.00 |
| 09/14/19 | MM | Prepare for telephonic hearing on stay pending appeal | 1.8 | 1,341.00 |
| 09/16/19 | AHI | Attend telephonic district court hearing re: stay pending appeal | 1.9 | 1,235.00 |
| 09/16/19 | MM | Prepare for hearing on CMS' stay pending appeal | 2.0 | 1,490.00 |
| 09/16/19 | MM | Prepare for and participate in hearing with District Court re: stay | 2.0 | 1,490.00 |
| 09/16/19 | JCH | Develop case strategy re: District Court and Third Circuit proceedings | 0.3 | 195.00 |
| 09/16/19 | MBD | Participate in telephonic hearing before District Court re: stay pending appeal | 1.8 | 783.00 |
| 09/18/19 | MM | Draft proffers for St. Christopher's sale hearing | 1.0 | 745.00 |
| 09/18/19 | MM | Review of and revisions to notes for St. Christopher's sale hearing | 0.5 | 372.50 |
| 09/18/19 | MBD | Analysis of open issues re: upcoming hearing | 0.4 | 174.00 |
| 09/19/19 | MM | Prepare for and participate in teleconference with the Court re: order on Tenet/Conifer motion | 1.5 | 1,117.50 |
| 09/20/19 | MM | Draft proffers for A. Wilen and J. Victor for sale hearing | 2.0 | 1,490.00 |
| 09/20/19 | MM | Conference with J. Victor re: proffer for sale hearing | 0.3 | 223.50 |
| 09/21/19 | MM | Finalize sale proffers for 9/23 hearing | 1.3 | 968.50 |
| 09/21/19 | MM | E-mails with A. Wilen and J. Victor re: sale proffers for 9/23 hearing | 0.2 | 149.00 |
| 09/21/19 | MM | Prepare outline for sale hearing including review of sale objections | 0.6 | 447.00 |
| 09/22/19 | MM | Prepare for St. Christopher's sale hearing | 2.5 | 1,862.50 |
| 09/22/19 | MM | E-mail to Tower/Drexel counsel re: evidence at St. Christopher's sale hearing | 0.2 | 149.00 |
| 09/22/19 | JCH | Prepare for STC sale hearing on 9/23/19 | 0.9 | 585.00 |
| 09/23/19 | AHI | Attend STC sale hearing | 4.3 | 2,795.00 |
| 09/23/19 | MM | Conference with J. Hampton re: St. Christopher's sale hearing | 0.3 | 223.50 |
| 09/23/19 | MM | Update proffers for 9/23 hearing | 0.8 | 596.00 |
| 09/23/19 | MM | Prepare for and attend sale hearing | 5.3 | 3,948.50 |
| 09/23/19 | JCH | Prepare for sale hearing re: STC sale | 1.7 | 1,105.00 |
| 09/23/19 | JCH | Attend sale hearing re: STC sale | 4.2 | 2,730.00 |
| 09/23/19 | MBD | Attend St. Christopher's sale hearing | 4.0 | 1,740.00 |

|  |  | TOTAL HOURS | 124.8 |  |

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2517345
00019                     Preparation For And Attendance At Hearing                              Page 4
10/30/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Aaron S. Applebaum | 8.0 | at | $395.00 = | 3,160.00 |
| Robyn E. Warren | 2.7 | at | $225.00 = | 607.50 |
| Adam H. Isenberg | 20.9 | at | $650.00 = | 13,585.00 |
| Jeffrey C. Hampton | 23.9 | at | $650.00 = | 15,535.00 |
| Mark Minuti | 63.1 | at | $745.00 = | 47,009.50 |
| Monique B. DiSabatino | 6.2 | at | $435.00 = | 2,697.00 |

CURRENT FEES                                                                             82,594.00

Less 10% Discount                                                                         -8,259.40
TOTAL FEES DUE                                                                            74,334.60


**TOTAL AMOUNT OF THIS  INVOICE**                                                         74,334.60

36133070.1 11/07/2019



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2517346 |
| 222 N. Sepulveda Blvd. | Invoice Date 10/30/19 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/19 | MBD | Correspondence to J. Roe re: stay relief stipulations for Stone & Voelker | 0.1 | 43.50 |
| 09/03/19 | MBD | Review of Shields stay relief stipulation | 0.6 | 261.00 |
| 09/03/19 | MAM | Draft email to counsel for Ms. Shields re: proposed stay relief stipulation | 0.2 | 59.00 |
| 09/04/19 | REW | Review of and revise notice, order and stipulation with Corinthia Shields | 0.3 | 67.50 |
| 09/04/19 | REW | .pdf and electronic docketing of notice, order and stipulation with Corinthia Shields | 0.2 | 45.00 |
| 09/04/19 | MBD | Finalize Shields stay relief stipulation | 0.2 | 87.00 |
| 09/04/19 | MAM | Finalize Shields stay relief motion for filing | 0.3 | 88.50 |
| 09/06/19 | AHI | Review of draft email re: sprinkler system | 0.5 | 325.00 |
| 09/19/19 | REW | .pdf and electronic docketing of certification of no objection on stipulation with Corinthia Shields | 0.2 | 45.00 |
| 09/19/19 | REW | Prepare final order approving stipulation with Corinthia Shields and upload to the Court | 0.1 | 22.50 |
| 09/19/19 | MBD | Correspondence with K. Robinson re: Stone & Voelker stipulation | 0.2 | 87.00 |
| 09/19/19 | MBD | Telephone call with K. Robinson re: stay relief stipulation | 0.1 | 43.50 |
| 09/19/19 | MBD | Correspondence to J. Roe re: Stone & Voelker litigation matter | 0.1 | 43.50 |
| 09/19/19 | MBD | Review of certification of no objection for Shields stay relief stipulation | 0.1 | 43.50 |

|  | TOTAL HOURS | 3.2 |
|---|---|---|

376719                          Philadelphia Academic Health System, LLC, et. al                  Invoice Number  2517346
00020                           Relief From Stay and Adequate Protection                                          Page 2
10/30/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 0.5 | at | $295.00 | = | 147.50 |
| Robyn E. Warren | 0.8 | at | $225.00 | = | 180.00 |
| Adam H. Isenberg | 0.5 | at | $650.00 | = | 325.00 |
| Monique B. DiSabatino | 1.4 | at | $435.00 | = | 609.00 |

|  |  |
|---|---|
| CURRENT FEES | 1,261.50 |
| Less 10% Discount | -126.15 |
| TOTAL FEES DUE | 1,135.35 |

**TOTAL AMOUNT OF THIS  INVOICE**                                                                   1,135.35



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2517347 |
| 222 N. Sepulveda Blvd. | Invoice Date | 10/30/19 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/19 | ASA | Review of and respond to emails with client re: monthly operating report format, structure | 0.2 | 79.00 |
| 09/03/19 | JCH | Review and analyze proposed inquiries regarding SOFAs re: transfers to insiders | 0.2 | 130.00 |
| 09/03/19 | JCH | Review and analyze open issues regarding follow up re: July monthly operating report | 0.2 | 130.00 |
| 09/03/19 | MBD | Correspondence to US Trustee re: key employee incentive program question | 0.1 | 43.50 |
| 09/03/19 | MBD | Analysis of issues with July monthly operating report | 0.9 | 391.50 |
| 09/03/19 | ASA | Draft email to client re: status of monthly operating report | 0.1 | 39.50 |
| 09/03/19 | ASA | Review and analysis of monthly operating report and draft internal memo re: same | 0.6 | 237.00 |
| 09/03/19 | ASA | Conference call re: revisions to monthly operating report | 0.3 | 118.50 |
| 09/04/19 | MBD | Review of July monthly operating report and identify suggested changes | 0.9 | 391.50 |
| 09/04/19 | ASA | Draft email to client re: comments to monthly operating report | 0.2 | 79.00 |
| 09/04/19 | ASA | Review of and respond to emails with client re: additional comments to monthly operating report | 0.3 | 118.50 |
| 09/04/19 | ASA | Further emails with client re: revised monthly operating report and review of same and provide comments | 0.4 | 158.00 |
| 09/04/19 | ASA | Review of further revised monthly operating report and draft internal memo re: same | 0.2 | 79.00 |
| 09/05/19 | MBD | Review of revised monthly operating report | 0.2 | 87.00 |
| 09/06/19 | REW | Review of and revise monthly operating report | 0.1 | 22.50 |
| 09/06/19 | REW | .pdf, electronic docketing and service of monthly operating report | 0.3 | 67.50 |

376719            Philadelphia Academic Health System, LLC, et. al      Invoice Number  2517347
00022             UST Reports, Meetings and Issues               Page 2
10/30/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/06/19 | MBD | Correspondence to US Trustee re: issues regarding key employee incentive plan program | 0.2 | 87.00 |
| 09/27/19 | JCH | Review and analyze August monthly operating report draft and note comments to same | 0.3 | 195.00 |
| 09/28/19 | JCH | Review and analyze and note comments to August monthly operating report draft for all debtors | 0.2 | 130.00 |
| 09/28/19 | ASA | Review of draft monthly operating report, internal comments re: same and draft email to A. Still with comments and changes | 0.5 | 197.50 |
| 09/30/19 | ASA | Emails with A. Still re: monthly operating report | 0.1 | 39.50 |
| | | TOTAL HOURS | 6.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Aaron S. Applebaum | 2.9 | at | $395.00 | = | 1,145.50 |
| Robyn E. Warren | 0.4 | at | $225.00 | = | 90.00 |
| Jeffrey C. Hampton | 0.9 | at | $650.00 | = | 585.00 |
| Monique B. DiSabatino | 2.3 | at | $435.00 | = | 1,000.50 |

CURRENT FEES                             2,821.00

Less 10% Discount                        -282.10
TOTAL FEES DUE                        2,538.90

**TOTAL AMOUNT OF THIS  INVOICE**          2,538.90