## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered)<br><br>**Objections Due: December 5, 2019 at 4:00 p.m. ET** |

### NOTICE OF FIRST MONTHLY FEE APPLICATION OF FOX ROTHSCHILD LLP FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD JULY 17, 2019 THROUGH AUGUST 31, 2019

PLEASE TAKE NOTICE THAT on November 15, 2019, Fox Rothschild LLP ("Fox Rothschild"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in-possession (the "Debtors"), filed the First Monthly Fee Application of Fox Rothschild LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from July 17, 2019 through August 31, 2019 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the Application must be filed with the Clerk of the United States Bankruptcy Court for the District of

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by

the following parties by no later than December 5, 2019 at 4:00 p.m. (prevailing Eastern time),

(the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street,

Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing

Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark

Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia,

PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the

Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ

07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild

LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan);

(d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207,

Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the

DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600,

Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279,

Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation

Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served

with respect to the Application, Fox Rothschild may file a certificate of no objection (a "CNO")

with the Court with respect to the unopposed portion of the fees and expenses requested in its

Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay

Fox Rothschild an amount the "Actual Monthly Payment") equal to 80 percent of the fees and

100 percent of the expenses requested in the applicable Monthly Fee Application (the

"Maximum Monthly Payment"). If a Notice of Objection was timely filed and received and

remains unresolved, the Debtors are authorized and directed to pay Fox Rothschild an amount

(the "Reduced Monthly Payment") equal or lessor of (i) the Maximum Monthly Payment and (ii)

80% of fees and 100% of the expenses not subject to a Notice of Objection.


Dated: November 15, 2019                  **FOX ROTHSCHILD LLP**

                                          */s/ Thomas M. Horan*
                                          Thomas M. Horan (DE No. 4641)
                                          919 North Market Street, Suite 300
                                          Wilmington, DE  19899-2323
                                          Telephone:  (302) 654-7444
                                          Facsimile:  (302) 656-8920
                                          E-mail: thoran@foxrothschild.com

                                          *Counsel to the Official Committee of*
                                          *Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered)<br><br>**Objections Due: December 5, 2019 at 4:00 p.m. ET** |

### FIRST MONTHLY FEE APPLICATION OF
### FOX ROTHSCHILD LLP FOR SERVICES RENDERED AND
### REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
### COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
### JULY 17, 2019 THROUGH AUGUST 31, 2019

| | |
|---|---|
| Name of Applicant | Fox Rothschild LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc Pro Tunc* to July 17, 2019[2] |
| Period for which Compensation and Reimbursement is Sought for the First Monthly Period: | July 17, 2019 through August 31, 2019 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the First Monthly Period: | $65,854.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the First Monthly Period: | $3,951.34 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

[2] See Order Granting Application of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. Section 1103(a) and Bankruptcy Rule 2014(a) for Authority to Employ and Retain Fox Rothschild LLP as Counsel Effective as of July 17, 2019, entered on September 4, 2019 [D.I. 637].

Active\105112400.v1-11/15/19

This is a(n):__X__Monthly _____ Interim _____ Final Fee Application

This is Fox Rothschild's first monthly fee application. The total time expended in connection with the preparation of this fee application is not included herein as such time was expended after the Compensation Period.

**PREVIOUS FEE APPLICATIONS**

| Application | Dated Filed | Fees Sought | Expenses Sought | CNO Filed | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|---|
| n/a | n/a | n/a | n/a | n/a | n/a | n/a |

2

**CUMULATIVE SUMMARY OF PROFESSIONAL SERVICES RENDERED BY FOX ROTHSCHILD LLP ON BEHALF OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD JULY 17, 2019 THROUGH AUGUST 31, 2019**

| NAME OF PROFESSIONAL | POSITION/DATE ADMITTED TO BAR | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION SOUGHT |
|---|---|---|---|---|
| Thomas M. Horan | Partner – Admitted to Delaware Bar in 2005; Joined Fox Rothschild in 2018 | $610.00 | 87.7 | $53,497.00 |
| David S. Sokolow | Partner – Admitted to Pennsylvania Bar in 1992; Joined Fox Rothschild in 1995 | $765.00 | 6.0 | $4,590.00 |
| Martha B. Chovanes | Partner – Admitted to Pennsylvania Bar in 1988; Joined Fox Rothschild in 1988 | $685.00 | 1.8 | $1,233.00 |
| Johnna M. Darby | Counsel – Admitted to Delaware Bar in 2008; Joined Fox Rothschild in 2018 | $450.00 | 1.0 | $450.00 |
| Katelyn Crawford | Associate – Admitted to Delaware Bar in 2018; Joined Fox Rothschild in 2018 | $340.00 | 0.3 | $102.00 |
| Joseph DiStanislao | Paralegal since 1991, joined Fox Rothschild in 2003 | $405.00 | 0.2 | $81.00 |
| Amanda M. Hrycak | Paralegal since 2013; Joined Fox Rothschild in 2019 | $245.00 | 17.8 | $4,361.00 |
| Robin I. Solomon | Paralegal since 1982, joined Fox Rothschild in 1987 | $415.00 | 0.5 | $207.50 |
| Stephanie Slater | Summer Associate with Fox Rothschild in 2019 | $325.00 | 4.1 | $1,332.50 |
| **TOTALS** | | | **119.4** | **$65,854.00** |
| **Total Blended Rate** | | $551.54 | | |

3

**CUMULATIVE SUMMARY OF PROFESSIONAL SERVICES RENDERED BY FOX ROTHSCHILD LLP ON BEHALF OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD JULY 17, 2019 THROUGH AUGUST 31, 2019**

| Task | Description | Hours | Total |
|------|-------------|-------|-------|
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 7.3 | $4,453.00 |
| BO | BUSINESS OPERATIONS | 0.5 | $305.00 |
| CA | CASE ADMINISTRATION | 6.6 | $2,062.00 |
| CH | COURT HEARINGS | 30.7 | $16,346.50 |
| CI | CREDITOR INQUIRIES | 0.1 | $61.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 7.9 | $4,381.00 |
| EA1 | EMPLOYMENT APPLICATION OF FOX ROTHSCHILD LLP | 5.3 | $2,857.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 6.5 | $3,057.00 |
| EB | EMPLOYEE MATTERS | 0.7 | $427.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 0.8 | $488.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 0.8 | $196.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 0.3 | $183.00 |
| MA | GENERAL CORPORATE MATTERS | 6.0 | $4,590.00 |
| MC | MEETINGS OF CREDITORS | 3.9 | $2,251.00 |
| MR | STAY RELIEF MATTERS | 0.2 | $122.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 5.0 | $1,845.50 |
| SA | USE, SALE OR LEASE OF PROPERTY | 28.0 | $16,861.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 4.4 | $2,684.00 |
| TV | TRAVEL | 4.2 | $2,562.00 |
| TX | TAX/505 | 0.1 | $61.00 |
| UM | UTILITY MATTERS | 0.1 | $61.00 |
| **TOTALS** | | **119.4** | **$65,854.00** |

4

**CUMULATIVE SUMMARY OF EXPENSES INCURRED BY
FOX ROTHSCHILD LLP ON BEHALF OF THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM
JULY 17, 2019 THROUGH AUGUST 31, 2019**

| Description | Amount |
| --- | --- |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. Copy and serve DI 238 upon 84 parties | $896.16 |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. | $134.80 |
| MILEAGE - LOCAL TRAVEL EXPENSE THOMAS M. HORAN 8/8 WILMINGTON TO PHILA Miles to Philadelphia - Attend Resident Program Asset Sale | $25.52 |
| PARKING - LOCAL TRAVEL EXPENSE THOMAS M. HORAN Parking - Philadelphia, PA - Attend Resident Program Asset Sale | $36.00 |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. Copy and serve DI 423 - 427 upon 79 parties | $1,958.86 |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. | $231.74 |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. | $410.28 |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. | $243.98 |
| PARKING - LOCAL TRAVEL EXPENSE PETTY CASH PHILADELPHIA M. CHOVANES/ PARKING AT HEARING 7/15/19 | $14.00 |
| **TOTAL** | **$3,951.34** |

Active\105112400.v1-11/15/19

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[3]<br><br>                                Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered)<br><br>**Objections Due: December 5, 2019 at 4:00 p.m. ET** |

**FIRST MONTHLY FEE APPLICATION OF**
**FOX ROTHSCHILD LLP FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**JULY 17, 2019 THROUGH AUGUST 31, 2019**

Fox Rothschild LLP ("Fox Rothschild"), as counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in-

possession (the "Debtors"), submits its First Monthly Fee Application (the

"Application"), pursuant to sections 330(a), and 331 of title 11 of the United States Code

(the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local

Rules"), and this Court's Order Establishing Procedures for Compensation and

Reimbursement of Expenses of Professionals, entered August 2, 2019 (the "Interim

---

[3] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Compensation Order")[4] [D.I. 341] for (i) the allowance of interim compensation for professional services performed by Fox Rothschild for the first monthly application period from July 17, 2019 through August 31, 2019 (the "Compensation Period") in the amount of $65,854.00 (the "Monthly Compensation Amount"), and (ii) reimbursement of its actual and necessary expenses in the amount of $3,951.34 (the "Monthly Expense Amount") incurred during the first monthly application period. In support of this Application, Fox Rothschild respectfully represents:

## I.    Jurisdiction

1.       This Court has jurisdiction over this Application pursuant to 28 U.S.C. § 157(b)(2).

2.       Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## II.    Background

3.       On June 30, 2019 (the "Petition Date"), the Debtors filed petitions for relief under chapter 11 of the Bankruptcy Code, commencing the above-captioned, jointly administered cases. Under Bankruptcy Code sections 1107 and 1108, the Debtors are operating their business and managing their properties as debtors-in-possession. No trustee or examiner has been appointed in these cases.

4.       On July 15, 2019, the United States Trustee for the District of Delaware (the "U.S. Trustee"), pursuant to Bankruptcy Code section 1102(a)(1), appointed seven members to the Committee. The members of the Committee are (i) Conifer Revenue Cycle Solutions, LLC (ii) Medline Industries, Inc.; (iii) Veolia Energy Philadelphia, Inc.; (iv) Medtronic USA, Inc.; (v) Crothall Healthcare, Inc.; (vi) Global Neurosciences

---

[4] Capitalized terms used herein but not capitalized shall have the meaning(s) ascribed to them in the Interim Compensation Order.

7

Institute, LLC; and (vii) Pennsylvania Association of Staff Nurses and Allied Professionals. The Committee selected Sills Cummis & Gross P.C. and Fox Rothschild as its counsel.

3.      By this Court's Order Granting Application of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. Section 1103(a) and Bankruptcy Rule 2014(a) for Authority to Employ and Retain Fox Rothschild LLP as Counsel Effective as of July 17, 2019, entered on September 4, 2019, the Committee was authorized to retain Fox Rothschild as their attorneys effective nunc pro tunc to July 17, 2019 (the "Retention Order") [D.I. 637]. The Retention Order authorizes the Debtors to compensate Fox Rothschild in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and such other procedures as were to be fixed by order of the Court. The Interim Compensation Order established such procedures.

### III.    Summary of Application for the Compensation Period

4.      By this Application, and in accordance with the Interim Compensation Order, Fox Rothschild requests approval of the Monthly Compensation Amount and the Monthly Expense Amount for the Compensation Period.

5.      During the Compensation Period, Fox Rothschild performed the services for which it is seeking compensation from the Debtors and their estates. Fox Rothschild received no payment and no promises of payment from any other source for services rendered, or to be rendered, in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between Fox Rothschild and any other person, other than members of the firm, for the sharing of

8

compensation received for services rendered in these cases.

6.     Fox Rothschild maintains computerized records of the time spent by all Fox Rothschild attorneys and paraprofessionals in connection with its representation of the Committee. Fox Rothschild's invoice for the Compensation Period is attached hereto as Exhibit A.

7.     Fox Rothschild seeks monthly allowance and payment, pursuant to Bankruptcy Code sections 330 and 331, of all fee and expenses incurred during the Compensation Period. The firm's total fees sought for the Compensation Period are $65,854.00, and its total expenses are $3,951.34.

8.     Pursuant to the Interim Compensation Order, absent an objection to the Application, 80% of the firm's fees, or $52,683.20, is payable to Fox Rothschild, together with 100% of the firm's expenses, $3,951.34.

**A.     Summary of Services Rendered by Fox Rothschild During the Compensation Period**

9.     This Application is the first monthly fee application for Interim Compensation that Fox Rothschild has filed in these cases. During the Application Period, Fox Rothschild provided the professional services that are described in this Application and set forth in the attached time records.

10.     Attached as Exhibit A are Fox Rothschild's itemized time records for professionals and paraprofessionals performing services for the Committee during the Compensation Period.

11.     During the Compensation Period, Fox Rothschild billed the Committee for time expended by attorneys and paraprofessionals based on hourly rates ranging from $245 to $765 per hour. The professional services performed by Fox Rothschild on behalf

9

of the Committee during the Compensation Period required an aggregate expenditure of - recorded hours by Fox Rothschild's partners, associates, and paraprofessionals. Fox Rothschild's blended hourly rate for services provided during the Compensation Period is $551.54.

12.    The fees charged by Fox Rothschild as set forth in Exhibit A are billed in accordance with Fox Rothschild's existing billing rates and procedures in effect during the Compensation Period.

13.    All entries itemized in Fox Rothschild's time records comply with the requirements set forth in Local Rule 2016-2, including, without limitation, (i) the utilization of project categories, (ii) a description of each activity or service that each individual performed, and (iii) the number of hours (in increments of one-first of an hour) spent by each individual providing the services. Each project category in Exhibit A is organized in accordance with Fox Rothschild's internal system of project category or work codes (each a "Task Code"). If a Task Code does not appear, then Fox Rothschild did not bill time or expenses for that Task Code during the Compensation Period, but may bill time for that Task Code in the future. In accordance with Local Rule 2016-2(d)(x), all activity descriptions in Exhibit A are presented chronologically within each Task Code category.

14.    The professional services performed by Fox Rothschild were necessary and appropriate to the administration of these cases. The professional services performed by Fox Rothschild were in the best interests of the Committee and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and time-sensitive nature of the problems, issues, or tasks

10

involved. The professional services were performed expeditiously and efficiently.

15.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of the cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; (e) Fox Rothschild's established expertise in the bankruptcy field; and (f) the costs of comparable services other than in a case under the Bankruptcy Code.

### B.     Actual and Necessary Expenses of Fox Rothschild

16.     Pursuant to Local Rule 2016-2(e), attached as <u>Exhibit</u> <u>A</u> are Fox Rothschild's itemized records detailing expenses incurred on behalf of the Committee during the Compensation Period.

17.     As more fully described in <u>Exhibit</u> <u>A</u>, Fox Rothschild seeks reimbursement for expenses incurred from Pacer Research. All entries detailed in <u>Exhibit</u> <u>A</u> comply with the requirements set forth in Local Rule 2016-2(e), including an itemization of the expenses by category, the date the expense was incurred, and the individual incurring the expense, where available. Fox Rothschild has not requested for reimbursement of expenses related to overhead charges.

18.     Fox Rothschild has incurred $3,951.34 in out-of-pocket expenses incurred as reasonable and necessary costs relating to serving as counsel to the Committee during the Compensation Period. These charges are intended to cover Fox Rothschild's direct costs incurred in representing the Committee, which costs are not incorporated in any respect into Fox Rothschild's hourly billing rates. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require

extensive photocopying and other facilities and services.  Only clients who actually use services of the types set forth in Exhibit A are separately charged for such services. Fox Rothschild has made every effort to minimize its expenses in these cases. The actual expenses incurred in providing professional services were necessary, reasonable, and tailored to serve the needs of the Committee.

### C.  The Requested Compensation Should be Allowed

19.    The professional time expended by the firm, the value of said time in fees, and the value of the actual expenses incurred by the firm were actual, reasonable, and necessary. In all respects, the firm's fees and expenses meet the standards for allowance under Bankruptcy Code section 330, as well as the standards that govern the review and allowance of bankruptcy professionals' fees. See, e.g., In re Busy Beaver Bldg. Ctrs., Inc., 19 F.3d 833 (3d Cir. 1994).

20.    Bankruptcy Code section 331 provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A)(B). Bankruptcy Code section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded ... the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;

12

(B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.     Whenever possible, Fox Rothschild sought to minimize the costs of its services to the Committee by assigning tasks as appropriate to junior attorneys and paraprofessionals whose rates are lower. Fox Rothschild's delegation as such has resulted in a desirable blended rate for its timekeepers.

22.     Moreover, professionals in the firm's commercial bankruptcy and restructuring practice area rendered all of the services performed by Fox Rothschild. In so doing, Fox Rothschild brought to bear the utmost in relevant experience for the Committee and the Debtors' estates.

23.     In sum, the services rendered by Fox Rothschild were necessary and beneficial to the Committee and the Debtors' estates and were performed in a timely manner commensurate with the complexity, importance, and nature of the issues

13

involved. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

### D.    Reservation

24.    To the extent time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period but were not processed prior to the preparation of this Application, or Fox Rothschild has for any other reason not sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Compensation Period, Fox Rothschild reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

### IV.    Notice

25.    Notice of this Application will be served upon: (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (d) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

## V.    Conclusion

WHEREFORE, Fox Rothschild respectfully requests that the Court enter an order: (i) allowing interim compensation for professional services rendered during the Compensation Period in the amount of $65,854.00 and of the reimbursement for actual and necessary expenses Fox Rothschild incurred during the Compensation Period in the amount of $3,951.34, (ii) allowing such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred without prejudice to Fox Rothschild's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application, (iii) payment for services rendered during the Fee Period in the amount of $52,683.20 (80% of $65,854.00) and expenses incurred in the amount of $3,951.34 (100%); and (iv) granting Fox Rothschild such other and further relief as is just and proper.

Dated: November 15, 2019                **FOX ROTHSCHILD LLP**

                                        */s/ Thomas M. Horan*
                                        Thomas M. Horan (DE No. 4641)
                                        919 North Market Street, Suite 300
                                        Wilmington, DE  19899-2323
                                        Telephone:  (302) 654-7444
                                        Facsimile:  (302) 656-8920
                                        E-mail: thoran@foxrothschild.com

                                        *Counsel to the Official Committee of*
                                        *Unsecured Creditors*

15

# **Exhibit A**



# Fox Rothschild LLP

## ATTORNEYS AT LAW

345 California Street, Suite 2200   San Francisco, CA 94104
Tel 415.364.5540   Fax 415.391.4436   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| ANDREW SHERMAN | | Invoice Number | 2435360 |
| SILLS CUMMIS & GROSS | | Invoice Date | 09/30/19 |
| ONE RIVERFRONT PLAZA | | Client Number | 189087 |
| NEWARK, NJ 07102 | | Matter Number | 00001 |

RE:  CENTER CITY HEALTHCARE, LLC D/B/A/ HAHNEMANN UNIVERSITY HOSPITAL, ET AL.

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/19:**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | HORAN | AP | REVIEW NOTICES OF DEPOSITIONS OF ALLEN WILEN AND SCOTT VICTOR; EMAILS WITH ANDREW SHERMAN AND BORIS MANKOVETSKIY REGARDING SAME | 0.1 | $61.00 |
| 08/13/19 | HORAN | AP | REVIEW NOTICES OF DEPOSITIONS OF MICHAEL MOLONEY AND DAVID DAWSON | 0.1 | $61.00 |
| 08/15/19 | HORAN | AP | ATTEND DEBTORS' DEPOSITIONS OF CONIFER/TENET DECLARANTS | 6.9 | $4,209.00 |
| 08/15/19 | HORAN | AP | REVIEW EMAIL FROM NICK WASDIN REGARDING DRAFT CONFIDENTIALITY AGREEMENT WITH TENET AND CONIFER | 0.1 | $61.00 |
| 08/16/19 | HORAN | AP | REVIEW REVISIONS TO DRAFT CONFIDENTIALITY AGREEMENT WITH TENET AND CONIFER | 0.1 | $61.00 |
| 07/18/19 | HORAN | BO | REVIEW EMAIL FROM ANDREW SHERMAN TO DEBTORS' COUNSEL REGARDING DEBTOR CORPORATE GOVERNANCE ISSUES | 0.1 | $61.00 |
| 07/23/19 | HORAN | BO | REVIEW DRAFT RESPONSE TO DEBTORS' MOTION TO CLOSE HAHNEMANN | 0.2 | $122.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UNIVERSITY HOSPITAL (.1); EMAILS WITH GREGORY KOPACZ REGARDING SAME (.1) | | |
| 07/24/19 | HORAN | BO | REVIEW CERTIFICATION OF COUNSEL AND REVISED PROPOSED CASH MANAGEMENT ORDER | 0.1 | $61.00 |
| 07/24/19 | HORAN | BO | EMAILS WITH ANDREW SHERMAN AND BORIS MANKOVETSKIY REGARDING RESPONSE TO DEBTORS' MOTION TO CLOSE HAHNEMANN UNIVERSITY HOSPITAL | 0.1 | $61.00 |
| 07/17/19 | HRYCAK | CA | CORRESPONDENCE WITH T. HORAN REGARDING FILING NOTICE OF APPEARANCE | 0.1 | $24.50 |
| 07/17/19 | HRYCAK | CA | PREPARE AND FILE NOTICE OF APPEARANCE | 0.2 | $49.00 |
| 07/17/19 | HRYCAK | CA | CORRESPONDENCE WITH T. HORAN, B. MANKOVETSKIY, AND A. SHERMAN REGARDING THE FILED NOTICE OF APPEARANCE | 0.1 | $24.50 |
| 07/17/19 | HRYCAK | CA | CORRESPONDENCE WITH PARCELS REGARDING SERVICE OF NOTICE OF APPEARANCE | 0.1 | $24.50 |
| 07/17/19 | HRYCAK | CA | DRAFT PRO HAC VICE'S FOR B. MANKOVETSKIY AND A. SHERMAN | 0.4 | $98.00 |
| 07/17/19 | HRYCAK | CA | CORRESPONDENCE WITH B. MANKOVETSKIY AND A. SHERMAN REGARDING PRO HAC VICE'S | 0.1 | $24.50 |
| 07/17/19 | HRYCAK | CA | PREPARE AND FILED PRO HAC VICE'S FOR B. MANKOVETSKIY AND A. SHERMAN | 0.2 | $49.00 |
| 07/17/19 | HRYCAK | CA | CONFERENCE WITH T. HORAN REGARDING CALENDARING CRTICAL DATES AND DEADLINES | 0.2 | $49.00 |
| 07/17/19 | SOLOMON | CA | DOWNLOAD/DISTRIBUTE PLEADINGS AND CALENDAR RELEVANT DATES | 0.5 | $207.50 |
| 07/18/19 | SLATER | CA | PREPARE LIST OF POTENTIAL PARTIES IN INTEREST AND SUBMIT CONFLICTS CHECK. | 1.5 | $487.50 |
| 07/18/19 | SLATER | CA | DRAFT APPLICATION FOR RETENTION OF FOX | 1.7 | $552.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ROTHSCHILD AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS. | | |
| 07/21/19 | SLATER | CA | DRAFT APPLICATION FOR RETENTION OF FOX ROTHSCHILD AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS. | 0.9 | $292.50 |
| 08/07/19 | DISTANISLAO | CA | INDEX AND ORGANIZE FILES | 0.2 | $81.00 |
| 08/22/19 | HRYCAK | CA | CONFERENCE WITH T. HORAN RE: CASE STATUS UPDATE | 0.3 | $73.50 |
| 08/29/19 | HRYCAK | CA | COMMUNICATION WITH PARCELS RE: SERVICES OF CNO'S/COC FOR EMPLOYMENT APPLICATIONS/STATEMENT IN SUPPORT OF RESIDENT ASSET SALE | 0.1 | $24.50 |
| 07/18/19 | HRYCAK | CH | CONFERENCE WITH T. HORAN REGARDING HEARING BINDER NEEDED FOR THE OF AGENDA OF MATTERS SCHEDULED FOR 7/19 AT 10 A.M. | 0.1 | $24.50 |
| 07/18/19 | HRYCAK | CH | RETRIEVE PLEADINGS AND PREPARE HEARING BINDER FOR NOTICE OF AGENDA OF MATTERS SCHEDULED FOR 7/19/2019 AT 10 A.M. | 1.0 | $245.00 |
| 07/19/19 | HORAN | CH | REVIEW AMENDED AGENDA FOR JULY 129, 2019 OMNIBUS HEARING AND EMAIL WITH ANDREW SHERMAN AND BORIS MANKOVETSKIY REGARDING SAME | 0.1 | $61.00 |
| 07/19/19 | HORAN | CH | ATTEND OMNIBUS HEARING (3.9); PREPARE FOR HEARING BY REVIEWING DOCUMENTS AND CONFERENCE WITH ANDREW SHERMAN AND BORIS MANKOVETSKIY (1.3) | 5.2 | $3,172.00 |
| 07/19/19 | HRYCAK | CH | CONFERENCE WITH TOM REGARDING UPDATING HEARING BINDER PER THE AMENDED NOTICE OF AGENDA | 0.1 | $24.50 |
| 07/19/19 | HRYCAK | CH | REVISE HEARING BINDER FOR NOTICE OF AGENDA OF MATTERS SCHEDULED FOR 7/19 A 11 A.M. | 0.1 | $24.50 |
| 07/22/19 | HORAN | CH | REVIEW EMAILS AMONG DEBTORS, LENDER, AND COMMITTEE COUNSEL | 0.1 | $61.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING FINAL HEARING ON DEBTOR IN POSSESSION FINANCING MOTION | | |
| 07/24/19 | HORAN | CH | REVIEW AGENDA FOR JULY 26, 2019 OMNIBUS HEARING | 0.1 | $61.00 |
| 07/25/19 | HORAN | CH | TELECONFERENCE WITH ANDREW SHERMAN TO UPDATE ON CASE DEVELOPMENTS AND PREPARE FOR JULY 26, 2019 OMNIBUS HEARING | 0.2 | $122.00 |
| 07/25/19 | HORAN | CH | REVIEW AMENDED AGENDA FOR JULY 26, 2019 OMNIBUS HEARING | 0.1 | $61.00 |
| 07/26/19 | HORAN | CH | ATTEND OMNIBUS HEARING (2.1); PREPARE FOR OMNIBUS HEARING BY REVIEWING RELEVANT PLEADINGS (.4); REVIEW SECOND AMENDED AGENDA FOR OMNIBUS HEARING (.1) | 2.6 | $1,586.00 |
| 07/29/19 | HORAN | CH | REVIEW NOTICE OF RESCHEDULED AUGUST 9, 2019 OMNIBUS HEARING | 0.1 | $61.00 |
| 07/31/19 | HRYCAK | CH | REVIEW OF SALE ORDER TO CONFIRM PERTINENT DEADLINES AND HEARING DATES | 0.9 | $220.50 |
| 08/05/19 | HORAN | CH | REVIEW EMAIL FROM MARK MINUIT REGARDING RESCHEDULED SEPTEMBER 4, 2019 OMNIBUS HEARING | 0.1 | $61.00 |
| 08/06/19 | HRYCAK | CH | RETRIEVE PLEADINGS FOR DIP HEARING BINDER PURSUANT TO A. SHERMAN REQUEST (NEED 3 COPIES) | 2.3 | $563.50 |
| 08/07/19 | HORAN | CH | ATTEND TELEPHONIC HEARING ON MOTION TO ADJOURN FINAL DIP HEARING | 0.2 | $122.00 |
| 08/07/19 | HORAN | CH | REVIEW AGENDA AND AMENDED AGENDA FOR AUGUST 9, 2019 OMNIBUS HEARING | 0.1 | $61.00 |
| 08/07/19 | HRYCAK | CH | CORRESPONDENCE WITH T. HORAN, A. SHERMAN, AND B. MANKOVERTSKIY REGARDING SETTING UP COURTCALL FOR TELEPHONIC APPEARANCE FOR SCHEDULED HEARING 8/7 AT 1 P.M. | 0.1 | $24.50 |
| 08/07/19 | HRYCAK | CH | SET UP TELEPHONIC APPEARANCE VIA | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COURTCALL FOR A. SHERMAN AND T. HORAN FOR HEARING SCHEDULED FOR 8/7 AT 1 P.M. | | |
| 08/07/19 | HRYCAK | CH | CREATE DIP DOCUMENT BINDERS (3) FOR HEARING ON DIP MOTION SCHEDULED FOR 8/9/2019 | 1.1 | $269.50 |
| 08/08/19 | HRYCAK | CH | CORRESPONDENCE WITH T. HORAN REGARDING AGENDA FOR HEARING SCHEDULED FOR 8/9/2019 | 0.1 | $24.50 |
| 08/13/19 | HRYCAK | CH | CORRESPONDENCE WITH T. HORAN REGARDING DEPOSITION OF MICHAEL MALONEY AND DAVID DAWSON; UPDATE CASE CALENDAR TO INCLUDE DEPOSITION NOTICES | 0.2 | $49.00 |
| 08/14/19 | HORAN | CH | REVIEW NOTICE OF CANCELED AUGUST 16, 2019 HEARING | 0.1 | $61.00 |
| 08/15/19 | HORAN | CH | REVIEW AGENDA FOR AUGUST 19, 2019 OMNIBUS HEARING | 0.1 | $61.00 |
| 08/16/19 | HORAN | CH | TELECONFERENCE WITH ANDREW SHERMAN REGARDING PLANNING FOR AUGUST 19, 2019 OMNIBUS HEARING | 0.1 | $61.00 |
| 08/19/19 | HORAN | CH | ATTEND OMNIBUS HEARING | 4.1 | $2,501.00 |
| 08/20/19 | HORAN | CH | ATTEND OMNIBUS HEARING | 5.7 | $3,477.00 |
| 08/20/19 | HORAN | CH | ATTEND CONFERENCE WITH MIDCAP, DEBTORS, AND COMMITTEE COUNSEL REGARDING DIP FINANCING ISSUES | 3.5 | $2,135.00 |
| 08/21/19 | HORAN | CH | ATTEND FINAL DIP HEARING | 1.4 | $854.00 |
| 08/28/19 | HORAN | CH | REVIEW CERTIFICATION OF COUNSEL REGARDING OCTOBER 21, 2019 OMNIBUS HEARING | 0.1 | $61.00 |
| 08/29/19 | CRAWFORD | CH | CORRESPONDENCE WITH TOM HORAN TO DISCUSS UPCOMING HEARING | 0.3 | $102.00 |
| 08/29/19 | HORAN | CH | REVIEW AGENDA FOR SEPTEMBER 4, 2019 OMNIBUS HEARING | 0.1 | $61.00 |
| 07/26/19 | HORAN | CI | REVIEW LETTER TO COURT FROM KELLY ANN CODY | 0.1 | $61.00 |
| 07/18/19 | HORAN | CR | EMAILS WITH ANDREW | 0.1 | $61.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SHERMAN REGARDING OBJECTION DEADLINE AND HEARING ON FINAL DIP FINANCING ORDER | | |
| 07/18/19 | HORAN | CR | REVIEW EMAIL FROM LENDERS' COUNSEL AND ANDREW SHERMAN REGARDING EXTENSION OF FINAL DIP FINANCING MOTION OBJECTION DEADLINE AND ADJOURNMENT OF HEARING | 0.1 | $61.00 |
| 07/23/19 | HORAN | CR | REVIEW COMMITTEE ANALYSIS OF DIP FINANCING (.2); REVIEW EMAIL AMONG COMMITTEE, DEBTOR, AND LENDER COUNSEL REGARDING DIP FINANCING (.1) | 0.3 | $183.00 |
| 07/24/19 | HORAN | CR | REVIEW EMAIL FROM LENDERS' COUNSEL REGARDING OPERATIVE DOCUMENTS | 0.1 | $61.00 |
| 07/29/19 | HORAN | CR | TELECONFERENCE WITH ANDREW SHERMAN REGARDING DIP FINANCING ISSUES | 0.1 | $61.00 |
| 07/30/19 | HORAN | CR | ATTEND TELECONFERENCE WITH DEBTOR, COMMITTEE, AND LENDER COUNSEL | 1.5 | $915.00 |
| 07/31/19 | HORAN | CR | TELECONFERENCE WITH ANDREW SHERMAN REGARDING DIP FINANCING | 0.1 | $61.00 |
| 08/03/19 | HORAN | CR | REVIEW HSREP VI HOLDING OBJECTION TO DIP FINANCING MOTION | 0.1 | $61.00 |
| 08/05/19 | HORAN | CR | REVIEW CONIFER AND TENET OBJECTION TO DIP FINANCING MOTION | 0.2 | $122.00 |
| 08/05/19 | HORAN | CR | REVIEW AND PROPOSE EDITS TO DRAFT OBJECTION TO DIP FINANCING MOTION | 0.9 | $549.00 |
| 08/05/19 | HORAN | CR | EMAIL WITH ANDREW SHERMAN REGARDING DRAFT OBJECTION TO DIP FINANCING MOTION | 0.1 | $61.00 |
| 08/05/19 | HORAN | CR | TELECONFERENCE WITH ANDREW SHERMAN REGARDING OBJECTION TO DIP FINANCING PROCEDURES MOTION | 0.1 | $61.00 |
| 08/06/19 | HORAN | CR | REVIEW REVISED DRAFT OBJECTION TO DIP FINANCING MOTION | 0.4 | $244.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | HORAN | CR | EMAIL WITH ANDREW SHERMAN REGARDING REVISED DRAFT OBJECTION TO DIP FINANCING MOTION | 0.1 | $61.00 |
| 08/06/19 | HORAN | CR | REVIEW EMAIL FROM ANDREW SHERMAN TO LENDERS' COUNSEL REGARDING PROPOSED FINAL DIP FINANCING ORDER | 0.1 | $61.00 |
| 08/06/19 | HORAN | CR | REVIEW LENDERS' DRAFT OF PROPOSED FINAL DIP FINANCING ORDER | 0.3 | $183.00 |
| 08/06/19 | HORAN | CR | REVIEW TENET AND CONIFER NOTICE OF DEPOSITION OF ALLEN WILEN IN CONNECTION WITH DIP FINANCING MOTION | 0.1 | $61.00 |
| 08/06/19 | HORAN | CR | REVIEW TENET AND CONIFER NOTICE OF DEPOSITION OF SCOTT VICTOR IN CONNECTION WITH DIP FINANCING MOTION, AND REVIEW EMAILS AMONG PARTIES REGARDING SAME | 0.1 | $61.00 |
| 08/06/19 | HRYCAK | CR | CONFERENCE WITH T. HORAN REGARDING THE FILING OF THE OBJECTION TO THE DIP FINANCING AND PREPARING A COS | 0.1 | $24.50 |
| 08/06/19 | HRYCAK | CR | RETRIEVE SERVICE LIST AS OF 8-5-2019 FOR COS TO INCLUDE IN DIP OBJECTION; CONFIRM ALL PARTIES ARE LISTED AS OF 8-6-2019 | 0.3 | $73.50 |
| 08/06/19 | HRYCAK | CR | PREPARE DRAFT OF COS WITH SERVICE LIST FOR DIP OBJECTION | 0.3 | $73.50 |
| 08/06/19 | HRYCAK | CR | CORRESPONDENCE WITH T. HORAN REGARDING THE COS FOR THE DIP OBJECTION | 0.1 | $24.50 |
| 08/06/19 | HRYCAK | CR | PREPARE AND FILE DIP OBJECTION | 0.2 | $49.00 |
| 08/06/19 | HRYCAK | CR | CORRESPONDENCE WITH A. SHERMAN, B. MANKOVERTSKIY, AND T. HORAN REGARDING THE FILED DIP OBJECTION AND SEND RETRIEVED TIME STAMPED PLEADING | 0.1 | $24.50 |
| 08/06/19 | HRYCAK | CR | CORRESPONDENCE WITH PARCELS REGARDING THE SERVICE OF THE DIP OBJECTION VIA FIRST CLASS MAIL | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | HORAN | CR | EMAILS WITH ANDREW SHERMAN REGARDING HEARING ON MOTION TO ADJOURN FINAL DIP HEARING (.1); REVIEW EMAILS FROM LAURA DAVIS JONES AND JUDGE KEVIN GROSS REGARDING CONIFER AND TENET MOTION TO ADJOURN FINAL DIP HEARING (.1); REVIEW CONIFER AND TENET MOTION TO ADJOURN FINAL DIP HEARING AND ORDER GRANTING SAME (.2) | 0.4 | $244.00 |
| 08/09/19 | HORAN | CR | REVIEW COMMITTEE JOINDER TO DEBTORS' REPLY IN SUPPORT OF DEBTOR IN POSSESSION FINANCING MOTION | 0.1 | $61.00 |
| 08/19/19 | HORAN | CR | REVIEW NON-DEBTOR GUARANTORS RESERVATION OF RIGHTS REGARDING FINAL DIP ORDER | 0.1 | $61.00 |
| 08/19/19 | HORAN | CR | ATTEND MEETING OF COMMITTEE, DEBTOR, AND MIDCAP PROFESSIONALS REGARDING COMMITTEE DIP OBJECTION | 0.3 | $183.00 |
| 08/22/19 | HORAN | CR | REVIEW REVISIONS TO PROPOSED FINAL CREDIT AGREEMENT AND DIP FINANCING ORDER (.7); EMAILS AMONG DEBTOR, COMMITTEE, AND LENDER COUNSEL REGARDING SAME (.1) | 0.8 | $488.00 |
| 08/23/19 | HORAN | CR | REVIEW EMAILS AMONG DEBTOR, LENDER, COMMITTEE, AND NON-GUARANTOR COUNSEL REGARDING FINAL DIP ORDER AND CREDIT AGREEMENT | 0.1 | $61.00 |
| 08/23/19 | HORAN | CR | REVIEW FURTHER REVISIONS TO PROPOSED FINAL DIP FINANCING ORDER | 0.1 | $61.00 |
| 07/17/19 | CHOVANES | EA1 | ADDRESS VARIOUS ISSUES CONCERNING RETENTION OF FOX ROTHSCHILD AS LOCAL COUNSEL FOR COMMITTEE OF UNSECURED CREDITORS IN CENTER CITY HEALTHCARE, LLC D/B/A HAHNEMANN HOSPITAL | 1.6 | $1,096.00 |
| 07/17/19 | HORAN | EA1 | EMAIL WITH MONIQUE DI | 0.1 | $61.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SABATINO REGARDING CONFLICTS PARTIES FOR RETENTION APPLICATIONS | | |
| 07/18/19 | HORAN | EA1 | CONFERENCE AND EMAILS WITH STEPHANIE SLATER REGARDING RETENTION APPLICATION FOR FOX ROTHSCHILD | 0.2 | $122.00 |
| 07/22/19 | HORAN | EA1 | EMAILS WITH STEPHANIE SLATER REGARDING APPLICATION TO RETAIN FOX ROTHSCHILD | 0.1 | $61.00 |
| 07/24/19 | HORAN | EA1 | CONFERENCE AND EMAIL WITH STEPHANIE SLATER REGARDING RETENTION APPLICATION | 0.1 | $61.00 |
| 07/30/19 | CHOVANES | EA1 | TELEPHONE WITH T HORAN RE FILING OF COMMITTEE RETENTION APPS AND OTHER UPDATES | 0.2 | $137.00 |
| 08/06/19 | HORAN | EA1 | REVISE FOX ROTHSCHILD RETENTION APPLICATION | 0.3 | $183.00 |
| 08/07/19 | HORAN | EA1 | COMPLETE DRAFTING FOX ROTHSCHILD RETENTION APPLICATION | 0.6 | $366.00 |
| 08/07/19 | HORAN | EA1 | EMAILS WITH LUCAS HAMMONDS REGARDING FOX ROTHSCHILD RETENTION APPLICATION | 0.1 | $61.00 |
| 08/09/19 | HORAN | EA1 | REVISE FOX ROTHSCHILD RETENTION APPLICATION | 0.2 | $122.00 |
| 08/09/19 | HRYCAK | EA1 | CONFERENCE WITH T. HORAN REGARDING FILING THE RETENTION APPLICATIONS TO BE FILED AND ANOTHER CORRESPONDING FILING | 0.1 | $24.50 |
| 08/09/19 | HRYCAK | EA1 | PREPARE FOX ROTHSCHILD EMPLOYMENT APPLICATION FOR FILING, PREPARE NOTICE AND CERTIFICATE OF SERVICE | 0.4 | $98.00 |
| 08/09/19 | HRYCAK | EA1 | PREPARE AND FILE RETENTION APPLICATION OF FOX ROTHSCHILD | 0.2 | $49.00 |
| 08/09/19 | HRYCAK | EA1 | RETRIEVE TIME STAMPED COPIES OF RETENTION APPLICATIONS FOR SILLS CUMMIS AND BERKELEY RESEARCH GROUP LLC AND SEND TO T. HORAN, A. SHERMAN, B. MANKOVETSKIY, AND L. HAMMONDS; COORDINATED | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH PARCELS FOR SERVICE | | |
| 08/09/19 | HRYCAK | EA1 | RETRIEVE TIME STAMPED RETENTION APPLICATION OF FOX ROTHSHILD AND FORWARD TO A. SHERMAN, B. MANKOVERTSKIY, T. HORAN, AND L. HAMMONDS; COORDINATE WITH PARCELS FOR SERVICE | 0.2 | $49.00 |
| 08/28/19 | HORAN | EA1 | EMAILS WITH BENJAMIN HACKMAN REGARDING UNITED STATES TRUSTEE COMMENTS ON COMMITTEE PROFESSIONALS' RETENTION APPLICATIONS | 0.1 | $61.00 |
| 08/28/19 | HORAN | EA1 | DRAFT CERTIFICATION OF COUNSEL WITH ADDITIONAL DISCLOSURES REGARDING FOX ROTHSHILD RETENTION APPLICATION | 0.3 | $183.00 |
| 08/29/19 | HRYCAK | EA1 | PREPARE AND FILE COC/UPLOAD ORDER | 0.3 | $73.50 |
| 07/17/19 | HORAN | EA2 | REVIEW PRO HAC VICE MOTIONS FOR ANDREW SHERMAN AND BORIS MANKOVETSKIY | 0.1 | $61.00 |
| 07/18/19 | HORAN | EA2 | TELECONFERENCE WITH ANDREW SHERMAN REGARDING COMMITTEE EMPLOYMENT OF FINANCIAL ADVISOR | 0.1 | $61.00 |
| 07/18/19 | HORAN | EA2 | REVIEW DEBTORS' MOTION TO APPROVE APPOINTMENT OF INTERIM CFO | 0.3 | $183.00 |
| 07/23/19 | HORAN | EA2 | EMAILS WITH SILLS CUMMIS TEAM REGARDING RETENTION APPLICATION FOR COMMITTEE PROFESSIONALS | 0.1 | $61.00 |
| 07/25/19 | HORAN | EA2 | REVIEW DEBTORS' APPLICATION TO RETAIN KLEHR HARRISON AS SPECIAL COUNSEL | 0.2 | $122.00 |
| 07/31/19 | HORAN | EA2 | REVIEW PATIENT CARE OMBUDSMAN APPLICATION TO RETAIN GREENBERG TRAURIG (.2); REVIEW PATIENT CARE OMBUDSMAN APPLICATION TO RETAIN SAK MANAGEMENT SERVICES, LLC (.2) | 0.4 | $244.00 |
| 08/01/19 | HORAN | EA2 | REVIEW CERTIFICATION OF COUNSEL REGARDING SSG | 0.1 | $61.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RETENTION ORDER | | |
| 08/01/19 | HORAN | EA2 | REVIEW CERTIFICATION OF COUNSEL REGARDING EISNERAMPER RETENTION ORDER | 0.1 | $61.00 |
| 08/02/19 | DARBY | EA2 | REVIEW OBJECTION TO RANDSTAD APPLICATION TO PROVIDE INTERIM CFO, AND COORDINATE FILING WITH THE COURT. | 0.2 | $90.00 |
| 08/02/19 | HORAN | EA2 | REVIEW COMMITTEE OBJECTION TO DEBTORS' MOTION TO RETAIN CHIEF FINANCIAL OFFICER (.4); EMAILS WITH ANDREW SHERMAN AND JOHNNA DARBY REGARDING SAME (.1) | 0.5 | $305.00 |
| 08/05/19 | HORAN | EA2 | REVIEW AMENDED AFFIDAVITS IN SUPPORT OF GREENBERG TRAURIG AND SAK MANAGEMENT SERVICES RETENTION APPLICATIONS | 0.1 | $61.00 |
| 08/08/19 | HORAN | EA2 | REVIEW NOTICE OF WITHDRAWAL OF DEBTORS' MOTION TO RETAIN CHIEF FINANCIAL OFFICER | 0.1 | $61.00 |
| 08/09/19 | HORAN | EA2 | REVIEW SILLS CUMMIS RETENTION APPLICATION (.2); REVIEW BRG RETENTION APPLICATION (.2); EMAILS WITH LUCAS HAMMONDS AND MEAGAN HAVERKAMP REGARDING RETENTION APPLICATIONS (.1) | 0.5 | $305.00 |
| 08/09/19 | HRYCAK | EA2 | PREPARE SILLIS CUMMIS AND BRG EMPLOYMENT APPLICATION FOR FILING, PREPARE NOTICE AND CERTIFICATE OF SERVICE | 0.5 | $122.50 |
| 08/09/19 | HRYCAK | EA2 | PREPARE AND FILE RETENTION APPS FOR SILLS CUMMIS AND BERKELEY RESEARCH GROUP LLC | 0.4 | $98.00 |
| 08/13/19 | HORAN | EA2 | REVIEW SALEM & GREEN DECLARATION REGARDING ORDINARY COURSE RETENTION | 0.1 | $61.00 |
| 08/15/19 | HORAN | EA2 | REVIEW DECLARATIONS IN SUPPORT OF ORDINARY COURSE EMPLOYMENT OF BARATZ AND ASSOCIATES AND BELLEVUE COMMUNICATIONS GROUP | 0.2 | $122.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/19 | HORAN | EA2 | REVIEW HEALTH SCIENCES LAW GROUP DECLARATION IN SUPPORT OF ORDINARY COURSE RETENTION | 0.1 | $61.00 |
| 08/20/19 | HORAN | EA2 | REVIEW CONNOLLY GALLAGHER DECLARATION IN SUPPORT OF ORDINARY COURSE RETENTION | 0.1 | $61.00 |
| 08/21/19 | HORAN | EA2 | REVIEW 50 WORDS LLC DECLARATION IN SUPPORT OF ORDINARY COURSE RETENTION | 0.1 | $61.00 |
| 08/22/19 | HORAN | EA2 | REVIEW CONRAD O'BRIEN DECLARATION IN SUPPORT OF ORDINARY COURSE RETENTION | 0.1 | $61.00 |
| 08/26/19 | HORAN | EA2 | REVIEW GERMAIN & CO., ROBINSON KIRLEW & ASSOCIATES, AND JACKSON LEWIS DECLARATIONS IN SUPPORT OF ORDINARY COURSE RETENTION | 0.1 | $61.00 |
| 08/27/19 | HORAN | EA2 | REVIEW DECLARATIONS OF OBERMAYER REBMANN MAXWELL & HIPPEL AND MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN IN SUPPORT OF ORDINARY COURSE RETENTION | 0.1 | $61.00 |
| 08/28/19 | HORAN | EA2 | REVIEW CERTIFICATION OF COUNSEL REGARDING SAK RETENTION ORDER | 0.1 | $61.00 |
| 08/28/19 | HORAN | EA2 | REVIEW ECKERT SEAMANS CHERIN & MELLOTT DECLARATION IN SUPPORT OF ORDINARY COURSE RETENTION | 0.1 | $61.00 |
| 08/28/19 | HORAN | EA2 | EMAILS WITH ANDREW SHERMAN AND ANDREW COWIE REGARDING BRG AND SILLS CUMMIS RETENTION APPLICATIONS | 0.1 | $61.00 |
| 08/29/19 | HORAN | EA2 | REVISE CERTIFICATES OF NO OBJECTION TO COMMITTEE APPLICATIONS TO RETAIN BRG AND SILLS CUMMIS & GROSS | 0.1 | $61.00 |
| 08/29/19 | HRYCAK | EA2 | PREPARE DRAFTS OF CERTIFICATIONS OF NO OBJECTIONS FOR SILLS CUMMIS AND BERKELEY RESEARCH GROUP | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | HRYCAK | EA2 | COMMUNICATION WITH T. HORAN RE: REVIEW OF DRAFTS OF CNO'S FOR SILLS CUMMIS AND BERKELEY RESEARCH EMPLOYMENT APPLICATIONS | 0.1 | $24.50 |
| 08/29/19 | HRYCAK | EA2 | PREPARE AND FILE CNO'S FOR SILLS CUMMIS AND BERKELEY EMPLOYMENT APPLICATIONS/UPLOAD ORDERS | 0.5 | $122.50 |
| 08/29/19 | HRYCAK | EA2 | PREPARE AND FILE COS FOR FEE APPLICATIONS/RETRIEVE SERVICE LIST | 0.2 | $49.00 |
| 08/29/19 | HRYCAK | EA2 | RETRIEVAL OF TIME STAMPED PLEADINGS AND COMMUNICATION WITH T. HORAN, B. MANKOVETSKIY, A. SHERMAN RE: FILED CNO'S/COC FOR EMPLOYMENT APPLICATIONS/STATEMENT OF SUPPORT | 0.3 | $73.50 |
| 08/15/19 | HORAN | EB | REVIEW DEBTORS' KEY EMPLOYEE INCENTIVE PLAN MOTION AND RELATED DOCUMENTS | 0.4 | $244.00 |
| 08/26/19 | HORAN | EB | REVEIW COMMITTEE ANALYSIS OF PROPOSED KEIP (.2); EMAILS WITH COMMITTEE REGARDING SAME (.1) | 0.3 | $183.00 |
| 07/22/19 | HORAN | EC | REVIEW CERTIFICATION OF COUNSEL TO 224 E. 13TH STREET REALTY CORP. REGARDING MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE | 0.1 | $61.00 |
| 07/23/19 | HORAN | EC | REVIEW MOTION TO FILE REDACTED VERSION OF NOTICE OF ASSUMPTION AND ASSIGNMENT OF LEASES AND EXECUTORY CONTRACTS | 0.1 | $61.00 |
| 07/31/19 | HORAN | EC | REVIEW EMAIL FROM TENET AND CONIFER COUNSEL REGARDING REDACTED EXHIBITS TO MOTION TO COMPEL PAYMENT | 0.1 | $61.00 |
| 08/08/19 | HORAN | EC | REVEIW SUPPLEMENTAL NOTICE OF ASSUMPTION AND ASSIGNMENT OF LEASES AND EXECUTORY CONTRACTS | 0.1 | $61.00 |
| 08/09/19 | HORAN | EC | REVIEW SBJ GROUP OBJECTION TO MOTIONS TO | 0.1 | $61.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REJECT CONTRACTS | | |
| 08/16/19 | HORAN | EC | REVEIW NOTICE OF ASSUMPTION AND ASSIGNMENT OF LEASES AND EXECUTORY CONTRACTS | 0.1 | $61.00 |
| 08/30/19 | HORAN | EC | REVIEW FOURTH OMNIBUS MOTION TO REJECT CONTRACTS | 0.1 | $61.00 |
| 08/30/19 | HORAN | EC | REVIEW FIFTH OMNIBUS MOTION TO REJECT CONTRACTS | 0.1 | $61.00 |
| 07/18/19 | HRYCAK | FA1 | RETRIEVE EXAMPLES OF RETENTION APPLICATIONS FOR S. SLATER | 0.2 | $49.00 |
| 08/05/19 | HRYCAK | FA1 | REVIEW OF ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PROFESSIONALS AND NOTATE CRITICAL DATES AND DEADLINES FOR FOX ROTHSCHILD LLP FEE APPLICATIONS TO BE FILED | 0.6 | $147.00 |
| 08/01/19 | HORAN | FA2 | REVIEW CERTIFICATION OF COUNSEL REGARDING INTERIM COMPENSATION ORDER | 0.1 | $61.00 |
| 08/26/19 | HORAN | FA2 | REVIEW EISNERAMPER JULY 2019 MONTHLY STAFFING REPORT | 0.1 | $61.00 |
| 08/29/19 | HORAN | FA2 | REVIEW OMNI MANAGEMENT JUNE AND JULY 2019 FEE APPLICATION | 0.1 | $61.00 |
| 08/05/19 | SOKOLOW | MA | TELEPHONE CONFERENCE WITH T. HORAN RE MEDICARE PROVIDER NUMBERS/AGREEMENTS, GRADUATE MEDICAL EDUCATION RESIDENCY SLOTS AND RELATED ISSUES; REVIEW AND COMPILE MEDICARE AUTHORITIES AND SOURCE MATERIALS AND FOLLOW-UP WITH T. HORAN RE SAME | 1.3 | $994.50 |
| 08/06/19 | SOKOLOW | MA | REVIEW REQUEST BY T. HORAN FOR MEDICARE GUIDANCE RE ASSIGNMENT AND PLEDGE OF CERTAIN MEDICARE ASSETS AND THE ESTABLISHMENT OF VALID AND ENFORCEABLE SECURITY INTERESTS; | 2.3 | $1,759.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TELEPHONE CONFERENCE WITH T. HORAN TO DISCUSS SAME; RESEARCH ON APPLICABLE MEDICARE RULES AND GUIDELINES AND PRIOR PRECEDENTS AND PROVIDE PRELIMINARY SUMMARY OF INFORMATION TO T. HORAN | | |
| 08/07/19 | SOKOLOW | MA | RESEARCH ON PERMISSIBLE AND IMPERMISSIBLE LIENS ON A DEBTOR HOSPITAL'S MEDICARE ASSETS PER REQUEST BY T. HORAN; SUMMARIZE AND COMMUNICATE RESEARCH FINDINGS TO T. HORAN | 2.4 | $1,836.00 |
| 07/19/19 | HORAN | MC | EMAILS WITH ANDREW SHERMAN REGARDING FINANCIAL ADVISOR | 0.1 | $61.00 |
| 07/20/19 | HORAN | MC | REVIEW COMMITTEE EMAILS REGARDING FINANCIAL ADVISOR | 0.1 | $61.00 |
| 07/22/19 | HORAN | MC | REVIEW EMAILS AMONG COMMITTEE REGARDING FINANCIAL ADVISOR | 0.1 | $61.00 |
| 07/23/19 | HORAN | MC | REVIEW COMMITTEE EMAIL REGARDING DIP FINANCING | 0.1 | $61.00 |
| 07/25/19 | HORAN | MC | REVIEW COMMITTEE EMAIL REGARDING BIDDING PROCEDURES (.1); REVIEW COMMITTEE EMAIL REGARDING UPCOMING COMMITTEE MEETING (.1) | 0.2 | $122.00 |
| 07/29/19 | HORAN | MC | REVIEW COMMITTEE EMAILS REGARDING CONIFER MOTION TO COMPEL | 0.1 | $61.00 |
| 07/30/19 | HORAN | MC | ATTEND TELEPHONIC COMMITTEE MEETING | 1.0 | $610.00 |
| 07/30/19 | HORAN | MC | REVIEW COMMITTEE EMAILS REGARDING EXPRESSION OF INTEREST IN ST. CHRISTOPHER'S ASSETS | 0.1 | $61.00 |
| 08/01/19 | HORAN | MC | EMAILS WITH COMMITTEE REGARDING DEBTORS' MOTION TO RETAIN CHIEF FINANCIAL OFFICER | 0.1 | $61.00 |
| 08/02/19 | HORAN | MC | REVIEW EMAILS WITH COMMITTEE REGARDING OBJECTION TO DEBTOR IN POSSESSION FINANCING MOTION | 0.1 | $61.00 |
| 08/06/19 | HORAN | MC | REVIEW COMMITTEE EMAILS | 0.1 | $61.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING SALE AND RETENTION ISSUES | | |
| 08/07/19 | DARBY | MC | ATTEND 341 MEETING. | 0.5 | $225.00 |
| 08/07/19 | DARBY | MC | DRAFT AND REVISE COMMUNICATION TO TOM HORAN SUMMARIZING 341 MEETING. | 0.3 | $135.00 |
| 08/07/19 | HORAN | MC | REVIEW ANDREW SHERMAN EMAIL TO COMMITTEE REGARDING UPDATES ON CASE | 0.1 | $61.00 |
| 08/09/19 | HORAN | MC | REVIEW ANDREW SHERMAN EMAIL TO COMMITTEE REGARDING DEBTOR IN POSSESSION FINANCING MOTION | 0.1 | $61.00 |
| 08/15/19 | HORAN | MC | REVIEW COMMITTEE EMAIL REGARDING DEBTORS' KEY EMPLOYEE INCENTIVE PLAN MOTION | 0.1 | $61.00 |
| 08/20/19 | HORAN | MC | REVIEW COMMITTEE EMAIL REGARDING AUGUST 20, 2019 HEARING | 0.1 | $61.00 |
| 08/29/19 | HORAN | MC | REVIEW COMMITTEE EMAILS REGARDING MATTERS PENDING IN CASE | 0.5 | $305.00 |
| 08/30/19 | HORAN | MC | REVIEW COMMITTEE EMAILS REGARDING SALE PROCESS | 0.1 | $61.00 |
| 08/20/19 | HORAN | MR | REVIEW CORINTHIA SHIELDS MOTION FOR RELIEF FROM AUTOMATIC STAY | 0.2 | $122.00 |
| 07/18/19 | HRYCAK | PC | FILE LIMITED OBJECTION ON RESIDENCY BID PROCEDURES | 0.1 | $24.50 |
| 07/18/19 | HRYCAK | PC | DRAFT AND FILE CERTIFICATE OF SERVICE FOR THE LIMITED OBJECTION FOR THE RESIDENCY BID PROCEDURES | 0.4 | $98.00 |
| 07/18/19 | HRYCAK | PC | CORRESPONDENCE WITH T. HORAN, B. MANKOVETSKIY, AND A. SHERMAN REGARDING THE FILED LIMITED OBJECTION TO THE RESIDENCY BID PROCEDURES | 0.1 | $24.50 |
| 07/18/19 | HRYCAK | PC | CORRESPONDENCE WITH PARCELS REGARDING THE SERVICE OF THE LIMITED OBJECTION FOR RESIDENCY BID PROCEDURES | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | HRYCAK | PC | REVIEW AND CORRESPONDENCE WITH T. HORAN REGARDING FILING OF LIMITED OBJECTION TO RESIDENCY BID PROCEDURES | 0.1 | $24.50 |
| 07/24/19 | HORAN | PC | REVIEW CERTIFICATION OF COUNSEL REGARDING CRITICAL VENDOR ORDER | 0.1 | $61.00 |
| 07/29/19 | HORAN | PC | REVIEW TENET AND CONIFER MOTION FOR ORDER COMPELLING PAYMENT OF POST-PETITION AMOUNTS OWED | 0.3 | $183.00 |
| 08/02/19 | HRYCAK | PC | CORRESPONDENCE WITH J. DARBY REGARDING DRAFTING THE CERTIFICATE OF SERVICE FOR THE TATUM OBJECTION | 0.1 | $24.50 |
| 08/02/19 | HRYCAK | PC | EMAIL CORRESPONDENCE WITH T. HORAN AND J. DARBY REGARDING THE FILING OF THE TATUM OBJECTION | 0.1 | $24.50 |
| 08/02/19 | HRYCAK | PC | DRAFT COS FOR TATUM OBJECTION AND RETRIEVE UPDATED SERVICE LIST | 0.2 | $49.00 |
| 08/02/19 | HRYCAK | PC | REVISE COS PURSUANT TO J. DARBY COMMENTS FOR TATUM OBJECTION | 0.1 | $24.50 |
| 08/02/19 | HRYCAK | PC | PREPARE AND FILE TATUM OBJECTION | 0.1 | $24.50 |
| 08/02/19 | HRYCAK | PC | EMAIL CORRESPONDENCE WITH T. HORAN AND J. DARBY REGARDING THE FILED, TIME STAMPED TATUM OBJECTION | 0.1 | $24.50 |
| 08/02/19 | HRYCAK | PC | CORRESPONDENCE WITH PARCELS REGARDING THE SERVICE OF D.I. 345 OBJECTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO MOTION OF THE DEBTORS FOR THE ENTRY OF AN ORDER APPROVING (I) AGREEMENT WITH RANDSTAD PROFESSIONALS US, LLC D/B/A TATUM TO PROVIDE AN INTERIM CHIEF FINANCIAL OFFICER, AND (II) THE DESIGNATION OF PHIL PORTER AS INTERIM CHIEF FINANCIAL OFFICER TO THE DEBTORS ( | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | HRYCAK | PC | PROOFREAD AND CHECK CITATIONS FOR REPLY TO MIDCAP'S LIMITED OBJECTION TO DEBTORS' MOTION FOR SALE OF RESIDENT PROGRAM ASSETS | 0.4 | $98.00 |
| 08/07/19 | HRYCAK | PC | CORRESPONDENCE WITH T. HORAN REGARDING THE FILING AND PROOF READING OF THE REPLY TO MIDCAP'S LIMITED OBJECTION TO DEBTORS' MOTION FOR SALE OF RESIDENT PROGRAM ASSETS | 0.1 | $24.50 |
| 08/07/19 | HRYCAK | PC | REVISE SERVICE LIST PURSUANT TO UPDATED DOCKET ENTRIES OF APPEARANCE AND GRANTED PRO HAC VICE'S FOR COS/SERVICE LIST FOR REPLY TO MIDCAP OBJECTION | 0.3 | $73.50 |
| 08/07/19 | HRYCAK | PC | PREPARE AND FILE REPLY TO MIDCAP OBJECTION | 0.1 | $24.50 |
| 08/07/19 | HRYCAK | PC | PREPARE COS FOR REPLY TO MIDCAP OBJECTION | 0.1 | $24.50 |
| 08/07/19 | HRYCAK | PC | CORRESPONDENCE WITH T. HORAN, A. SHERMAN, AND B. MANKOVETSKIY REGARDING TIME STAMPED AND FILED REPLY TO MIDCAP OBJECTION | 0.1 | $24.50 |
| 08/09/19 | HORAN | PC | REVIEW MIDCAP RESPONSE TO TENET AND CONIFER MOTION TO COMPEL PAYMENT | 0.2 | $122.00 |
| 08/09/19 | HRYCAK | PC | PREPARE COS AND RETRIEVE SERVICE LIST FOR OFFICIAL COMMITTEE OF UNSECURED CREDITORS' JOINDER IN THE DEBTORS' OBJECTION TO THE MOTION OF TENET BUSINESS SERVICES CORPORATION AND CONIFER REVENUE CYCLE SOLUTIONS, LLC FOR ENTRY OF AN ORDER (I) COMPELLING PAYMENT OF ALL UNPAID POSTPETITION AMOUNTS PURSUANT TO 11 U.S.C. § 503(B)(1) OR, IN THE ALTERNATIVE, (II) GRANTING RELIEF FROM THE AUTOMATIC STAY TO THE EXTENT NECESSARY TO TERMINATE THE TSA AND | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MSA | | |
| 08/09/19 | HRYCAK | PC | REVIEW OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS' JOINDER IN THE DEBTORS' OBJECTION TO THE MOTION OF TENET BUSINESS SERVICES CORPORATION AND CONIFER REVENUE CYCLE SOLUTIONS, LLC FOR ENTRY OF AN ORDER (I) COMPELLING PAYMENT OF ALL UNPAID POSTPETITION AMOUNTS PURSUANT TO 11 U.S.C. § 503(B)(1) OR, IN THE ALTERNATIVE, (II) GRANTING RELIEF FROM THE AUTOMATIC STAY TO THE EXTENT NECESSARY TO TERMINATE THE TSA AND MSA | 0.2 | $49.00 |
| 08/09/19 | HRYCAK | PC | PREPARE AND FILE JOINDER TO DEBTOR'S OBJECTION | 0.1 | $24.50 |
| 08/09/19 | HRYCAK | PC | RETRIEVE TIME STAMPED JOINDER AND SEND TO T. HORAN, A. SHERMAN, B. MANKOVETSKIY, AND L. HAMMONDS; COORDINATE WITH PARCELS FOR SERVICE | 0.1 | $24.50 |
| 08/16/19 | HORAN | PC | REVIEW PENSION FUND MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE | 0.1 | $61.00 |
| 08/16/19 | HORAN | PC | REVIEW TENET AND CONIFER REPLY IN SUPPORT OF MOTION TO COMPEL PAYMENT | 0.7 | $427.00 |
| 08/19/19 | HORAN | PC | REVIEW DEBTORS' OBJECTION TO TENET AND CONIFER MOTION IN LIMINE | 0.1 | $61.00 |
| 08/30/19 | HORAN | PC | REVIEW DEBTORS' OBJECTION TO PENSION FUND AND HEALTH BENEFIT FUND ADMINISTRATIVE EXPENSE MOTION | 0.2 | $122.00 |
| 07/17/19 | HORAN | SA | REVIEW EMAILS BETWEEN DEBTOR AND COMMITTEE ATTORNEYS REGARDING EXTENSION OF TIME FOR COMMITTEE TO RESPOND TO ST. CHRISTOPHER'S BIDDING PROCEDURES MOTION | 0.1 | $61.00 |
| 07/17/19 | HORAN | SA | REVIEW EMAIL FROM CITY OF PHILADELPHIA COUNSEL REGARDING SALE OF ST. | 0.1 | $61.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CHRISTOPHER'S ASSETS | | |
| 07/18/19 | HORAN | SA | REVIEW SUCCESSIVE REVISIONS TO PROPOSED ORDER AND BIDDING PROCEDURES FOR RESIDENT PROGRAMS ASSETS (.3); EMAILS WITH DEBTORS' COUNSEL AND COMMITTEE COUNSEL REGARDING SAME (.1) | 0.5 | $305.00 |
| 07/18/19 | HORAN | SA | REVIEW AND APPROVE RESERVATION OF RIGHTS REGARDING RESIDENCY PROGRAM MOTION (.1); EMAILS WITH BORIS MANKOVETSKIY AND AMANDA HRYCAK REGARDING SAME (.1) | 0.2 | $122.00 |
| 07/23/19 | HORAN | SA | REVIEW PENNSYLVANIA ASSOCIATION OF STAFF NURSES AND ALLIED PROFESSIONALS OBJECTION TO BIDDING PROCEDURES MOTION | 0.2 | $122.00 |
| 07/25/19 | HORAN | SA | REVIEW CITY OF PHILADELPHIA RESPONSE TO ST. CHRISTOPHER'S BIDDING PROCEDURES MOTION (.1); EMAILS WITH COMMITTEE AND DEBTOR ATTORNEYS REGARDING ST. CHRISTOPHER'S BIDDING PROCEDURES ORDER REVISIONS (.2); REVIEW PROPOSED REVISIONS TO ST. CHRISTOPHER'S BIDDING PROCEDURES ORDER (.1); REVIEW HAYES LOCUM RESPONSE TO ST. CHRISTOPHER'S BIDDING PROCEDURES MOTION (.1) | 0.5 | $305.00 |
| 07/26/19 | HORAN | SA | REVIEW REVISED PROPOSED ST. CHRISTOPHER'S BIDDING PROCEDURES ORDER | 0.1 | $61.00 |
| 07/30/19 | HORAN | SA | REVIEW EXPRESSION OF INTEREST IN ST. CHRISTOPHER'S ASSETS | 0.1 | $61.00 |
| 08/02/19 | HORAN | SA | REVIEW EXPRESSION OF INTEREST FROM POTENTIAL BIDDER | 0.1 | $61.00 |
| 08/05/19 | HORAN | SA | REVIEW OBJECTION OF THE ASSOCIATION OF AMERICAN MEDICAL COLLEGES AND THE EDUCATIONAL COMMISSION FOR FOREIGN MEDICAL | 0.1 | $61.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GRADUATES TO THE RESIDENT PROGRAM BID PROCEDURES MOTION | | |
| 08/05/19 | HORAN | SA | REVIEW TEMPLE UNIVERSITY HEALTH SYSTEM OBJECTION TO CURE NOTICE | 0.1 | $61.00 |
| 08/05/19 | HORAN | SA | REVIEW MIDCAP OBJECTION TO MOTION TO SELL RESIDENT PROGRAM ASSETS | 0.2 | $122.00 |
| 08/05/19 | HORAN | SA | REVIEW OBJECTION OF UNITED STATES TO RESIDENT PROGRAM SALE MOTION | 0.2 | $122.00 |
| 08/05/19 | HORAN | SA | TELECONFERENCE AND EMAILS WITH DAVID SOKOLOW REGARDING TRANSFER OF MEDICARE ASSETS UNDER RESIDENT PROGRAM SALE (.3); RESEARCH REGARDING SAME (1.6) | 1.8 | $1,098.00 |
| 08/05/19 | HRYCAK | SA | REVIEW OF NOTICE OF EXTENSION/CONTINUANCE OF BID DEADLINE, AUCTION, AND SALE HEARING DATE | 0.1 | $24.50 |
| 08/06/19 | HORAN | SA | REVIEW PENNSYLVANIA OBJECTION TO RESIDENT PROGRAM SALE MOTION (.1); EMAILS WITH DAVID SOKOLOW REGARDING RELATED ISSUES (.1); REVIEW AUTHORITIES REGARDING SAME (.5) | 0.7 | $427.00 |
| 08/06/19 | HORAN | SA | RESEARCH MIDCAP PURPORTED LIENS ON MEDICARE PROVIDER AGREEMENT, HOSPITAL LICENSE, AND RESIDENT TRAINING PROGRAM | 2.6 | $1,586.00 |
| 08/06/19 | HORAN | SA | EMAILS AND TELECONFERENCE WITH DAVID SOKOLOW REGARDING MIDCAP PURPORTED LIENS ON MEDICARE PROVIDER AGREEMENT, HOSPITAL LICENSE, AND RESIDENT TRAINING PROGRAM AND RELATED MEDICARE ISSUES | 0.4 | $244.00 |
| 08/06/19 | HRYCAK | SA | CONFERENCE CALL WITH MICHELLE GILLIS OF SILLIS CUMMIS REGARDING HEARING BINDERS NEEDED FOR THE SALE HEARING SCHEDULED FOR 8/9 | 0.2 | $49.00 |
| 08/07/19 | HORAN | SA | REVIEW DRAFT REPLY TO | 0.2 | $122.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MIDCAP SALE OBJECTION | | |
| 08/07/19 | HORAN | SA | EMAILS WITH ANDREW SHERMAN AND AMANDA HRYCAK REGARDING REPLY TO MIDCAP SALE OBJECTION | 0.1 | $61.00 |
| 08/07/19 | HORAN | SA | EMAILS WITH DAVID SOKOLOW REGARDING TRANSFER OF RESIDENT SLOTS (.1); RESEARCH REGARDING SAME (.4) | 0.5 | $305.00 |
| 08/08/19 | HORAN | SA | ATTEND RESIDENT PROGRAM SALE AUCTION | 14.8 | $9,028.00 |
| 08/09/19 | HORAN | SA | REVIEW SBJ GROUP RESIDENT PROGRAM ASSETS SALE OBJECTION (.1); REVIEW CHUBB RESERVATION OF RIGHTS REGARDING ST. CHRISTOPHER'S SALE (.1) | 0.2 | $122.00 |
| 08/26/19 | HORAN | SA | REVIEW RYDAL SQUARE CURE OBJECTION | 0.1 | $61.00 |
| 08/27/19 | HORAN | SA | REVIEW HERMAN GOLDNER OBJECTION TO ST. CHRISTOPHER'S SALE | 0.1 | $61.00 |
| 08/28/19 | HORAN | SA | REVIEW SODEXO AND CERNER CORPORATION CURE OBJECTIONS | 0.1 | $61.00 |
| 08/29/19 | HORAN | SA | REVIEW PREMIER OBJECTION TO ASSUMPTION AND CURE AMOUNT | 0.1 | $61.00 |
| 08/29/19 | HORAN | SA | REVIEW DEBTORS' REPLY TO CMS SALE OBJECTION REGARDING HAHNEMANN RESIDENT PROGRAM ASSETS | 0.5 | $305.00 |
| 08/29/19 | HORAN | SA | REVIEW CERTIFICATION OF COUNSEL AND PROPOSED ASSET PURCHASE AGREEMENT FOR SALE OF RESIDENT ASSETS PROGRAM | 0.6 | $366.00 |
| 08/29/19 | HORAN | SA | REVIEW CERTIFICATION OF COUNSEL AND PROPOSED ORDER AND STIPULATION REGARDING PATIENT CARE OMBUDSMAN ACCESS TO PATIENT RECORDS | 0.3 | $183.00 |
| 08/29/19 | HORAN | SA | REVIEW COMMITTEE STATEMENT IN SUPPORT OF MOTION TO SELL RESIDENT PROGRAM ASSETS | 0.1 | $61.00 |
| 08/29/19 | HORAN | SA | REVIEW HAYES LOCUM CURE OBJECTION | 0.1 | $61.00 |
| 08/29/19 | HORAN | SA | REVIEW LEAF CAPITAL | 0.1 | $61.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FUNDING CURE OBJECTION | | |
| 08/29/19 | HORAN | SA | REVEIW KPC NOTICE OF INTENT TO BID ON ALL ASSETS | 0.1 | $61.00 |
| 08/29/19 | HRYCAK | SA | PREPARE AND FILE STATEMENT FOR SUPPORT OF RESIDENT ASSET SALE | 0.1 | $24.50 |
| 08/29/19 | HRYCAK | SA | PREPARE COS FOR STATEMENT IN SUPPORT OF RESIDENT ASSET SALE | 0.2 | $49.00 |
| 08/30/19 | HORAN | SA | REVIEW PHILADELPHIA COLLEGE OF OSTEOPATHIC MEDICINE CURE OBJECTION | 0.1 | $61.00 |
| 08/30/19 | HORAN | SA | REVIEW WATTS RESTORATION COMPANY OBJECTION TO ASSUMPTION | 0.1 | $61.00 |
| 08/30/19 | HORAN | SA | REVIEW ALBERT EINSTEIN HEALTHCARE NETWORK CURE OBJECTION | 0.1 | $61.00 |
| 08/30/19 | HORAN | SA | REVIEW CROTHALL HEALTHCARE OBJECTION TO ASSUMPTION AND ASSIGNMENT | 0.1 | $61.00 |
| 08/30/19 | HORAN | SA | REVIEW GLOBAL NEUROSCIENCES INSTITUTE OBJECTION TO CURE AMOUNT | 0.1 | $61.00 |
| 08/30/19 | HORAN | SA | REVIEW LABORATORY CORPORATION OF AMERICA HOLDINGS OBJECTION TO CURE AMOUNT | 0.1 | $61.00 |
| 08/30/19 | HORAN | SA | REVIEW DREXEL UNIVERSITY OBJECTION TO ASSUMPTION AND ASSIGNMENT | 0.1 | $61.00 |
| 08/30/19 | HORAN | SA | REVIEW TENET AND CONIFER OBJECTION TO ASSUMPTION AND ASSIGNMENT | 0.1 | $61.00 |
| 08/30/19 | HORAN | SA | REVIEW PATHS LLC CURE OBJECTION | 0.1 | $61.00 |
| 08/30/19 | HORAN | SA | REVIEW MAYFLOWER LAUNDRY AND TEXTILE SERVICES CURE OBJECTION | 0.1 | $61.00 |
| 08/30/19 | HORAN | SA | REVIEW 3M COMPANY OBJECTION TO ASSUMPTION AND ASSIGNMENT | 0.1 | $61.00 |
| 08/30/19 | HORAN | SA | TELECONFERENCE WITH PARTY EXPRESSING INTEREST IN HAHNEMANN SALE (.1); EMAILS WITH ANDREW SHERMAN REGARDING SAME (.1) | 0.2 | $122.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/19 | HORAN | SA | REVIEW FRONT STREET HEALTHCARE OBJECTION TO ASSUMPTION AND ASSIGNMENT | 0.1 | $61.00 |
| 07/22/19 | HORAN | TR | TELECONFERENCE WITH GREGORY KOPACZ REGARDING 341 MEETING | 0.1 | $61.00 |
| 07/22/19 | HORAN | TR | REVIEW CERTIFICATION OF COUNSEL REGARDING ORDER EXTENDING TIME FOR DEBTORS TO FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | 0.1 | $61.00 |
| 08/05/19 | HORAN | TR | EMAIL WITH GREGORY KOPACZ REGARDING ATTENDANCE AT 341 MEETING OF CREDITORS | 0.1 | $61.00 |
| 08/06/19 | HORAN | TR | EMAILS WITH ANDREW SHERMAN REGARDING 341 MEETING OF CREDITORS | 0.1 | $61.00 |
| 08/07/19 | HORAN | TR | REVIEW SUMMARY FROM JOHNNA DARBY OF 341 MEETING | 0.1 | $61.00 |
| 08/14/19 | HORAN | TR | REVIEW SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS | 3.9 | $2,379.00 |
| 08/08/19 | HORAN | TV | TRAVEL TO RESIDENT PROGRAM SALE AUCTION | 1.1 | $671.00 |
| 08/08/19 | HORAN | TV | TRAVEL FROM RESIDENT PROGRAM SALE AUCTION | 0.8 | $488.00 |
| 08/15/19 | HORAN | TV | TRAVEL TO DEBTOR DEPOSITIONS OF TENET AND CONIFER | 1.2 | $732.00 |
| 08/15/19 | HORAN | TV | TRAVEL FROM DEBTOR DEPOSITIONS OF TENET AND CONIFER | 1.1 | $671.00 |
| 07/24/19 | HORAN | TX | REVIEW CERTIFICATION OF COUNSEL AND REVISED PROPOSED ORDER AUTHORIZING PAYMENT OF PREPETITION TAXES | 0.1 | $61.00 |
| 07/24/19 | HORAN | UM | REVIEW CERTIFICATE OF NO OBJECTION TO UTILITIES MOTION | 0.1 | $61.00 |
| | | | **TOTAL** | **119.4** | **$65,854.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Total |
|------|-------------|------:|------:|
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 7.3 | $4,453.00 |
| BO | BUSINESS OPERATIONS | 0.5 | $305.00 |
| CA | CASE ADMINISTRATION | 6.6 | $2,062.00 |
| CH | COURT HEARINGS | 30.7 | $16,346.50 |
| CI | CREDITOR INQUIRIES | 0.1 | $61.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 7.9 | $4,381.00 |
| EA1 | EMPLOYMENT APPLICATION OF FOX ROTHSCHILD LLP | 5.3 | $2,857.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 6.5 | $3,057.00 |
| EB | EMPLOYEE MATTERS | 0.7 | $427.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 0.8 | $488.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 0.8 | $196.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 0.3 | $183.00 |
| MA | GENERAL CORPORATE MATTERS | 6.0 | $4,590.00 |
| MC | MEETINGS OF CREDITORS | 3.9 | $2,251.00 |
| MR | STAY RELIEF MATTERS | 0.2 | $122.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 5.0 | $1,845.50 |
| SA | USE, SALE OR LEASE OF PROPERTY | 28.0 | $16,861.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 4.4 | $2,684.00 |
| TV | TRAVEL | 4.2 | $2,562.00 |
| TX | TAX/505 | 0.1 | $61.00 |
| UM | UTILITY MATTERS | 0.1 | $61.00 |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Title | Hours | Rate | Total |
|------------|-------|------:|-----:|------:|
| T.M. HORAN | PARTNER | 87.7 | $610.00 | $53,497.00 |
| D. S. SOKOLOW | PARTNER | 6.0 | $765.00 | $4,590.00 |
| M. B. CHOVANES | PARTNER | 1.8 | $685.00 | $1,233.00 |
| J.M. DARBY | COUNSEL | 1.0 | $450.00 | $450.00 |
| K. CRAWFORD | ASSOCIATE | 0.3 | $340.00 | $102.00 |
| J. DISTANISLAO | PARALEGAL | 0.2 | $405.00 | $81.00 |
| A.M. HRYCAK | PARALEGAL | 17.8 | $245.00 | $4,361.00 |
| R. I. SOLOMON | PARALEGAL | 0.5 | $415.00 | $207.50 |
| S. SLATER | SUMMER ASSOC | 4.1 | $325.00 | $1,332.50 |
| | TOTAL | 119.4 | | $65,854.00 |

TOTAL PROFESSIONAL SERVICES        $65,854.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Description | Amount |
| --- | --- |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. Copy and serve DI 238 upon 84 parties | $896.16 |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. | $134.80 |
| MILEAGE - LOCAL TRAVEL EXPENSE THOMAS M. HORAN 8/8 WILMINGTON TO PHILA Miles to Philadelphia - Attend Resident Program Asset Sale | $25.52 |
| PARKING - LOCAL TRAVEL EXPENSE THOMAS M. HORAN Parking - Philadelphia, PA - Attend Resident Program Asset Sale | $36.00 |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. Copy and serve DI 423 - 427 upon 79 parties | $1,958.86 |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. | $231.74 |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. | $410.28 |
| MESSENGER SERVICE/DELIVERY PARCELS, INC. | $243.98 |
| PARKING - LOCAL TRAVEL EXPENSE PETTY CASH PHILADELPHIA M. CHOVANES/ PARKING AT HEARING 7/15/19 | $14.00 |

TOTAL EXPENSES        $3,951.34

**TOTAL BALANCE DUE UPON RECEIPT        $69,805.34**



# Fox Rothschild LLP
### ATTORNEYS AT LAW

345 California Street, Suite 2200   San Francisco, CA 94104
Tel 415.364.5540   Fax 415.391.4436   www.foxrothschild.com

TAX I.D. NO. 23-1404723

# REMITTANCE PAGE

| | | |
|---|---|---|
| ANDREW SHERMAN | Invoice Number | 2435360 |
| SILLS CUMMIS & GROSS | Invoice Date | 09/30/19 |
| ONE RIVERFRONT PLAZA | Client Number | 189087 |
| NEWARK, NJ 07102 | Matter Number | 00001 |

RE:   CENTER CITY HEALTHCARE, LLC D/B/A/ HAHNEMANN UNIVERSITY HOSPITAL, ET AL.

**TOTAL BALANCE DUE UPON RECEIPT**          **$69,805.34**

PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 73 | 420 Montgomery Street | 420 Montgomery Street |
| 2000 Market Street, 20th Floor | San Francisco, CA 94104 | San Francisco, CA 94104 |
| Philadelphia, PA 19103-3222 | ACH #031000503 | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code:#WFBIUS6S (international wires only) | Swift Code:#WFBIUS6S (international wires only) |

Please include the Client, Matter, or Invoice Number with all payments.