## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, et al.,[1] | Case No. 19-11466 (KG) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Scott M. Ewing, am employed in the county of Los Angeles, State of California. I hereby certify that on July 31, 2019, at my direction and under my supervision, employees of Omni Management Group caused true and correct copies of the following document to be served via first-class mail, postage pre-paid, to the parties listed in **Exhibit A** attached hereto:

- **Notice of Sale of Assets [Docket No. 309]**

Dated: December 2, 2019

Scott M. Ewing
Omni Management Group
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                                       } ss.
{County of Los Angeles  }

Subscribed and sworn to (or affirmed) before me on this 2nd day of December, 2019, by Scott M. Ewing, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

## EXHIBIT A

1 800 GIFT CERTIFICATE
C/O PC
P.O. BOX 12105
BIRMINGHAM, AL 35203

100 ACRE RANCH LLC
DBA FASTSIGNS OF WILLOW GROVE
707 EASTON RD
WILLOW GROVE, PA 19090

1199 SEIU NATIONAL BENEFIT
TIMES SQUARE STATION
P.O. BOX 942
NEW YORK, NY 10108-0942

1199C, NUHHCE
C/O O'DONOGHUE & O'DONOGHUE
ATTN: LANCE GEREN
CONSTITUTION PL, STE 515
325 CHESTNUT ST
PHILADELPHIA, PA 19106

11TH STREET AUTO REPAIR CTR INC
820-22 S 11TH ST
PHILADELPHIA, PA 19147

12ST CATERING, INC
ATTN: MICHELE LEFF, PRESIDENT
3312 SPRING GARDEN ST
PHILADELPHIA, PA 19104

12TH ST CATERING
3312 SPRING GARDEN ST
PHILADELPHIA, PA 19104

12TH STREET CATERING INC
3032 COULTER ST WEST
PHILADELPHIA, PA 19129

1526 LOMBARD STREET SNF OPERATIONS LLC
DBA POWERBACK REHABILITATION
1526 LOMBARD ST
PHILADELPHIA, PA 19146

16TH STREET MARATHON GRILL
121 S 16TH ST
PHILADELPHIA, PA 19102

1701 JFK RESTAURANT
DBA TABLE 31 RESTAURANT
1701 JFK BLVD
PHILADELPHIA, PA 19103

1800DOCTORS INC
ATTN: ACCOUNTS RECEIVABLE
100 WOODBRIDGE CTR DR, STE 202
WOODBRIDGE, NJ 07095

1-800-GIFT CERTIFICATE LLC
DBA INCENTONE
400 PATTERSON PLANK RD, 2ND FL
CARLSTADT, NJ 07072

1801 JFK REST ASSOC LLC
DBA MISCONDUCT LOGAN SQUARE
1801 JFK BLVD
PHILADELPHIA, PA 19103

1ST QUALITY SCH SUPPLIES INC
333 N FALKENBURG RD, STE A124
TAMPA, FL 33619

216 W. SOMERSET ST
PHILADELPHIA, PA 19133

219 N BROAD ST PARTNERS LTD CORP
C/O ATB REALTY
P.O. BOX 1100
BALA CYNWOOD, PA 19004

21ST WARD JUNIOR LEAGUE
ATTN: JIM MARINO
9007 BUTTONWOOD PL
PHILADELPHIA, PA 19128

224 EAST 13TH ST REALTY GRP
55 UNION RD, STE 203A
SPRING VALLEY, NY 10977

227 N BROAD ST ASSOCIATES LP
207 N BROAD ST 3RD FL
PHILADELPHIA, PA 19107

227 NORTH BROAD STREET ASSOC LP
RE: (LANDLORD)
227 N BROAD ST
PHILADELPHIA, PA 19107

230 N. BROAD ST, MS 300
PHILADELPHIA, PA 19102

2424 E YORK MT LP
2424 E YORK ST, UNIT 204
PHILADELPHIA, PA 19125

2424 E YORK MT LP
RE: (LANDLORD)
2424 E YORK ST
PHILADELPHIA, PA 19125

24TH POLICE DISTRICT ADVISORY COU
ATTN: SAMUEL RECREATION CTR
3539 GAUL ST
PHILADELPHIA, PA 19134

26TH POLICE DISTRICT
615 E GIRARD AVE
PHILADELPHIA, PA 19125

3000BC
7946 GERMANTOWN AVE
PHILADELPHIA, PA 19118

3020 MARKET ST, STE 560
PHILADELPHIA, PA 19104

3300 HENRY AVENUE OPERATING COMPANY
DBA PEDIATRIC SPECIALTY CARE
3301 SCOTTS LN
PHILADELPHIA, PA 19129

3300 HENRY AVENUE OPERATING COMPANY D/B/A
3301 SCOTTS LN
PHILADELPHIA, PA 19129

3300 HENRY LP
C/O STONEHENGE ADVISORS INC
UNIT ONE FALLS CENTER LP
2929 ARCH ST CIRA CTR, STE 1351
PHILADELPHIA, PA 19104

3322 COLLEGE DR
P.O. BOX 1500
VINELAND, NJ 08362

39 DESIGN COMPANY INC
DBA BAKER THE SIGN MAN
1125 RACE ST
PHILADELPHIA, PA 19107-1723

3CI CAPITAL
6965 UNION PARK CTR STE, STE 400
MIDVALE, UT 84047

3E COMP ENVIRONMENTAL, ECOLOGICAL AND ENGIN
3207 GREY HAWK COURT, STE 200
CARLSBAD, CA 92010

3E COMPANY
1905 ASTON AVE, STE 100
CARLSBAD, CA 92008

3E COMPANY INC
ATTN: ACCTS RECEIVABLE
P.O. BOX 5307
NEW YORK, NY 10087-5307

3M
2807 PAYSPHERE CIR
CHICAGO, IL 60674

3M
FDN 2254
2807 PAYSPHERE CIR
CHICAGO, IL 60674

3M
FZM6917
P.O. BOX 102960
ATLANTA, GA 30368-2960

3M
GBK7937
P.O. BOX 371227
PITTSBURGH, PA 15250-7227

3M
P.O. BOX 371227
PITTSBURGH, PA 15250-7227

3M COGENT INC
P.O. BOX 845552
DALLAS, TX 75284-5552

3M COMPANY
PAYMENT FROM CENTRAL CAROLINA
P.O. BOX 371227
PITTSBURGH, PA 15250-7227

3M FAH0335
P.O. BOX 371227
PITTSBURGH, PA 15250-7227

3M HEALTH CARE SARNS & CDI PROD
SARNS & CDI PRODUCTS
P.O. BOX 77337
DETROIT, MI 48277

3M HEALTH INFORMATION SYSTEMS, INC
ATTN: LEGAL
575 W MURRAY BLVD
MURRAY, UT 84123

3M SWM8046
P.O. BOX 371227
PITTSBURGH, PA 15250-7227

50 WORDS, LLC
ATTN: LINDA MCDONOUGH
1915 WAYNE DR
WEST NORRITON, PA 19403

6101 AUTOMOTIVE INC
DBA CHAMPION TOYOTA
1546 COTTMAN AVE
PHILADELPHIA, PA 19111

717 HBE CORP #2
ADAMS MARK HOTES
CITY AVE & MONUMENT RD
PHILADELPHIA, PA 19131

76 CARRIAGE CO INC
DBA PHILADELPHIA TROLLY WORKS
1119 N BODINE ST
PHILADELPHIA, PA 19123

777 NASHVILLE LP
DBA SHERATON MUSIC CITY
777 MCGAVOCK PIKE
NASHVILLE, TN 37214

8E6 TECHNOLOGIES CORP
828 W TAFT AVE
ORANGE, CA 92865

931-933 INC
DBA CANTINA DOS SEGUNDOS
56 S 2ND ST
PHILADELPHIA, PA 19106

A BOOK COMPANY
2415 PALUMBO DR
LEXINGTON, KY 40509

A C C P INC
PROTECTION INC
4034 N BARNETT WAY
MISSOURI CITY, TX 77459

A DAIGGER & COMPANY INC
37120 EAGLE WAY
CHICAGO, IL 60678-1371

A ENT INC
P.O. BOX 432
HARLEYSVILLE, PA 19438

A F CALLAN & COMPANY INC
209 HIGHLAND AVE
WESTMONT, NJ 08108

A G SCIENTIFIC INC
6450 LUSK BLVD, STE E102
SAN DIEGO, CA 92121

A GEOFFREY DIDARIO
ADDRESS REDACTED

A J APPLIANCE PARTS & SERVICE
1437 W PASSYUNK AVE
PHILADELPHIA, PA 19145

A J CHIALASTRI
ADDRESS REDACTED

A J CHIALASTRI MD
600 APACHE LN
PLYMOUTH MEETING, PA 19462

A J MADISON INC
1416 38TH ST
BROOKLYN, NY 11218-3614

A PLACE TO REMEMBER
1885 UNIV AVE, STE 110
ST PAUL, MN 55104

A POMERANTZ & COMPANY INC
W8425
P.O. BOX 7777
PHILADELPHIA, PA 19175-8425

A VOX SYSTEMS INC
28267 RUFFIAN DR
FAIR OAKS RANCH, TX 78015

A&A PARTNERS LLC
DBA BUDGET BLINDS OF CENTER CITY
719 OAK SPRINGS RD
BRYN MAWR, PA 19010

A&N/THE LANDSMANS FINE FRAMING
401 S WHITEHORSE PIKE
MAGNOLIA, NJ 08049

A&S SPRINKLER CO INC
101 E LAUREL AVE
CHELTENHAM, PA 19012

A. I. DUPONT HOSPITAL FOR CHILDREN
OF THE NENOURS FOUNDATION
ATTN: ALFRED DU PONT
1600 ROCKLAND RD
WILMINGTON, DE 19803

A. I. DUPONT HOSPITAL FOR CHILDREN
THE NEMOURS FOUNDATION
ATTN: OFFICE OF CONTRACT ADMIN
10140 CENTURION PKWY N, LEGAL DEPT-2 W
JACKSONVILLE, FL 32256

A/G MEMBER HEALTH INSURANCE
AG WM VET
1445 BOONEVILLE AVE
SPRINGFIELD, MO 65802-1894

A-1 RESTORATION INC
5452 LOCUST ST
PHILADELPHIA, PA 19139

AA CASA INC
DBA PM ASSOCIATES
714 BETHLEHEM PIKE, STE 302
LOWER GWYNEDD, PA 19002

AA CASA INC
T/A PM ASSOCIATES
714 N BETHLEHEM PIKE, STE 302
LOWER GWYNEDD, PA 19002

AAA MID-ATLANTIC
P.O. BOX 42637
PHILADELPHIA, PA 19101-2637

AAA MID-ATLANTIC INC
2040 MARKET ST
PHILADELPHIA, PA 19103

AAA TRAVEL AGENCY
TRAVEL ACCOUNTING
P.O. BOX 31087
TAMPA, FL 33631

AAAM
35 E WACKLER DR, STE 850
CHICAGO, IL 60601

AABB SALES DEPARTMENT
ATTN: SALES
8101 GLENBROOK RD
BETHESDA, MD 20814

AABB SALES DEPT
P.O. BOX 791251
BALTIMORE, MD 21279-1251

AABHA JAIN MD
ADDRESS REDACTED

AACC PRESS
2101 L ST NW, STE 202
WASHINGTON, DC 20037-1526

AACPM
15850 CRABBS BRANCH WAY, STE 320
ROCKVILLE, MD 20855

AADCO INC
P.O. BOX 410
RANDOLPH, VT 05060

AAEM SERVICES
555 E WELLS ST STE, STE 1100
MILWAUKEE, WI 53202-3823

AAF INTERNATIONAL
P.O. BOX 828436
PHILADELPHIA, PA 19182-8436

AAHAM
DEPT 3005
WASHINGTON, DC 20042-3005

AAHS, LLC
DBA HAHNEMANN UNIVERSITY HOSPITA
230 N BROAD ST
PHILADELPHIA, PA 19102

AAHS, LLC
DBA HAHNEMANN UNIVERSITY HOSPITAL
230 N BROAD ST
PHILADELPHIA, PA 19102

AAKASH PATEL
ADDRESS REDACTED

AAMI ASSOC FOR THE ADVANCEMENT
OF MEDICAL INSTRUMENTATION
4301 N FAIRFAX DR ST 301
ARLINGTON, VA 22203

AAMI PUBLICATIONS
4301 N FAIRFAX DR, STE 301
ARLINGTON, VA 22203-1633

AANCHAL CHHANTYAL
ADDRESS REDACTED

AANS CNS SECTION ON NEURO &
CRITICAL CARE
7550 EAGLE WAY
CHICAGO, IL 60678-1075

AAO-HNSF INC
HEAD & NECK SURGERY FOUND INC
ONE PRINCE ST
ALEXANDRIA, VA 22314-3357

AAP PUBLICATIONS
P.O. BOX 747
ELK GROVE VILLAGE, IL 60009-0747

AAPC INC
P.O. BOX 35199
SEATTLE, WA 98124

AAPHD
P.O. BOX 7536
SPRINGFIELD, IL 62791-7536

AARC
CINCINNATI HOUSING BUREAU
300 W 6TH ST
CINCINNATI, OH 45202

AARDVARK PEST CONTROL SERVICES, INC
ATTN: PRESIDENT
2921 CONCORD RD
ASTON, PA 19014

AARDVARK PEST CONTROL SVCS INC
2921 CONCORD RD
ASTON, PA 19014

AARDVARK PEST MANAGEMENT INC
P.O. BOX 39391
PHILADELPHIA, PA 19136

AARGON AGENCY, INC
8668 SPRING MOUNTAIN RD
LAS VEGAS, NV 89117

AARON DINCHER
ADDRESS REDACTED

AARON JEROME ROTHBLOTT
ADDRESS REDACTED

AARON LEE
ADDRESS REDACTED

AARON MAGGIO
ADDRESS REDACTED

AARON PALMQUIST
ADDRESS REDACTED

AARON SUMMERS MD
219 GREEN LANE, APT
PHILADELPHIA, PA 19123

AARON WILLIAMS
ADDRESS REDACTED

AARP
P.O. BOX 740819
ATLANTA, GA 30374-0819

AARP
P.O. BOX 740819
SALT LAKE CITY, UT 30374-0819

AARP HEALTHCARE OPTIONS
P.O. BOX 740819
ATLANTA, GA 30374-0819

AARP MEDICARE SUPPLEMENT
P.O. BOX 740819
ATLANTA, GA 30374

AARTI PATEL MD
ADDRESS REDACTED

AARYA RAJALAKSHMI
ADDRESS REDACTED

AASHA LAHERI
ADDRESS REDACTED

AASLD MEMBERSHIP RENEWAL
LIVER DISEASES
1001 N FAIRFAX, STE 400
MEMBERSHIP RENEWAL
ALEXANDRIA, VA 22314

AASTA D MEHTA MD
ADDRESS REDACTED

AAWC
301-305 N 9TH ST
PHILADELPHIA, PA 19107

AAWR
P.O. BOX 4273
HOUSTON, TX 77210

AB BIODISK NA INC
200 CENTENNIAL AVE, STE 130
PISCATAWAY, NJ 08854

AB52 INC
DBA BRYCES CATERING CO
1438 MANOA RD
WYNNEWOOD, PA 19096

AB52 T/A BRYCES CATERING
1438 MANOA RD
WYNNEWOOD, PA 19096

ABB ANESTHESIA INC
302 BLACKBURN DR
BERWYN, PA 19312

ABBAS RAZA
ADDRESS REDACTED

ABBE PITERA
ADDRESS REDACTED

ABBEY M CACCIA
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**                                          Served 7/31/2019

ABBIOTEC
7955 DUNBROOK RD, STE B
SAN DIEGO, CA 92126

ABBOTT LABORATORIES
75 REMITTANCE DR, STE 1310
CHICAGO, IL 60675-1310

ABBOTT LABORATORIES
P.O. BOX 100997
ATLANTA, GA 30384-0997

ABBOTT LABORATORIES
ROSS PRODUCTS DIVISION
DEPT L-281
COLUMBUS, OH 43260

ABBOTT LABORATORIES INC
100 ABBOTT PARK RD
ABBOTT PARK, IL 60064

ABBOTT LABORATORIES INC
22400 NETWORK PL
CHICAGO, IL 60673-1224

ABBOTT LABORATORIES INC
P.O. BOX 92679
CHICAGO, IL 60675-2679

ABBOTT LABORATORIES INC
REF, STE 000000000176181
P.O. BOX 41601
PHILADELPHIA, PA 19101-1601

ABBOTT LABORATORIES INC
ROSS PRODUCTS DIVISION
75 REMITTANCE DR, STE 1310
CHICAGO, IL 60675-1310

ABBOTT MOLECULAR INC
ATTN: LEGAL DEPT
1350 E TOUHY AVE
DES PLAINES, IL 60018

ABBOTT NUTRITION
100 ABBOTT PARK RD
ABBOTT PARK, IL 60064

ABBOTT NUTRITION
ABBOTT LABORATORIES
75 REMITTANCE DR, STE 1310
CHICAGO, IL 60675-1310

ABBOTT POINT OF CARE
400 COLLEGE RD E
PRINCETON, NJ 08540

ABBOTT SCIENTIFIC PRODUCTS DIV
P.O. BOX 92709
CHICAGO, IL 60675

ABBOTT SPINE
75 REMITTANCE DR, STE 6384
CHICAGO, IL 60675-6384

ABBOTT SPINE
75 REMITTANCE DR, STE 6384
CHICAGO, IN 60675-6384

ABBOTT VASCULAR INC
75 REMITTANCE DR, STE 1138
CHICAGO, IL 60675-1138

ABBVIE US LLC
62671 COLLECTION CTR DR
CHICAGO, IL 60693-0626

ABCAM INC
P.O. BOX 3460
BOSTON, MA 02241-3460

ABCO REFRIGERATION SUPPLY
49-70 31ST ST
LONG ISLAND CITY, NY 11101-3193

ABDEL-RHMMAN MANSSRA
ADDRESS REDACTED

ABDUL COLE
ADDRESS REDACTED

ABDULLAH SAKARCAN MD
ADDRESS REDACTED

ABENA APRAKU
ADDRESS REDACTED

ABENA HAGAN-BROWN
ADDRESS REDACTED

ABEON MEDICAL CORPORATION
4650 W STSBORO RD
RICHFIELD, OH 44286

ABE'S ELECTRIC CENTER INC
DBA ABES OF MAINE
1957 CONEY ISLAND AVE
BROOKLYN, NY 11223

ABHINAV OHRI MD
ADDRESS REDACTED

ABHISHEK SETH
ADDRESS REDACTED

ABID RAFIQ CHAUDHRY MD
ADDRESS REDACTED

ABID RAFIQ CHAUDHRY MD
ADDRESS REDACTED

ABIGAIL COPELLA
ADDRESS REDACTED

ABIGAIL FRICK
ADDRESS REDACTED

ABIGAIL GILLIGAN
ADDRESS REDACTED

ABIGAIL GRESH
ADDRESS REDACTED

ABIGAIL MCLINDEN
ADDRESS REDACTED

ABIGAIL PROCTOR
ADDRESS REDACTED

ABIGAIL THOMAS
ADDRESS REDACTED

ABILASH JAGANATHAN
ADDRESS REDACTED

ABILITATIONS
MB, UNIT STE 67-3106
MILWAUKEE, WI 53268-3106

ABINGTON ART CENTER
515 MEETINGHOUSE RD
JENKINTOWN, PA 19046

ABINGTON MEMEORIAL HOSPITAL
ATTN: DIR OF PHARMACY
1200 OLD YORK RD
ABINGTON, PA 19001-3788

ABINGTON MEMORIAL HOSPITAL
1200 OLD YORK RD
ABINGTON, PA 19001

ABINGTON MEMORIAL HOSPITAL
ATTN: ASSOCIATE GENERAL COUNSEL
1200 OLD YORK RD
ABINGTON, PA 19001

ABINGTON MEMORIAL HOSPITAL
ATTN: ASSOCIATE GENERAL COUNSEL
1200 OLD YORK RD
ABINGTON, PA 19001-3788

ABINGTON MEMORIAL HOSPITAL
ATTN: CHIEF EXEC OFFICER
1200 OLD YORK RD
ABINGTON, PA 19001

ABINGTON MEMORIAL HOSPITAL
ATTN: DIR OF PHARMACY
1200 OLD YORK RD
ABINGTON, PA 19001-3788

ABINGTON MEMORIAL HOSPITAL
ATTN: EXEC VP & COO
1200 OLD YORK RD
ABINGTON, PA 19001

ABINGTON MEMORIAL HOSPITAL
ATTN: LEGAL SERVICES DEPT
1200 OLD YORK RD
ABINGTON, PA 19001

ABINGTON MEMORIAL HOSPITAL
ATTN: MARGARET M. GOLDIRCK, PRESIDENT
1200 OLD YORK RD
ABINGTON, PA 19001

ABINGTON MEMORIAL HOSPITAL
DIXON SCHOOL OF NURSING
3500 MARYLAND RD
WILLOW GROVE, PA 19090

ABINGTON MEMORIAL HOSPITAL
P.O. BOX 7417
PHILADELPHIA, PA 19101-7417

ABINGTON MEMORIAL HOSPITAL
PUBLIC RELATIONS & MKTG DEPT
1200 OLD YORK RD
ABINGTON, PA 19001

ABINGTON MEMORIAL HOSPITAL (JEFFFERSON)
ATTN: CEO
1200 OLD YORK RD
ABINGTON, PA 19001

ABINGTON MEMORIAL HOSPITAL CORP
ATTN: L OTT, FINANCE
2510 MARYLAND RD, STE 230
WILLOW GROVE, PA 19090

ABINGTON MERMORIAL HOSPITAL
ATTN: EXEC VP & COO
1200 OLD YORK RD
ABINGTON MEMORIAL HOSPITAL, PA 19001

ABINGTON SURGICAL CENTER
ATTN: PHILOMENA GLOWKE
2701 BLAIR MILL RD
WILLOW GROVE, PA 19090

ABINGTON SURGICAL CENTER L C
2701 BLAIR MILL RD, STE 35
WILLOW GROVE, PA 19090

ABINGTON SURGICAL CENTER PC
2701 BLAIR MILL RD
WILLOW GROVE, PA 19090

ABINGTON SURGI-CENTER
ATTN: PHILOMENA GLOWKE
2701 BLAIR MILL RD
WILLOW GROVE, PA 19090

ABINGTON TOWNSHIP PUBLIC LIBRARY
1030 OLD YORK RD
ABINGTON, PA 19001

ABINGTON TOWNSHIP TREASURER
MAX M SOLOMON
1176 OLD YORK RD
ABINGTON, PA 19001

ABIODUN OMOLOJA
ADDRESS REDACTED

ABIOMED CARDIOVASCULAR INC
P.O. BOX 6214
BOSTON, MA 02212-6214

ABIOMED, INC
22 CHERRY HILL
DANVERS, MA 01923

ABIOSEH KAMARA
ADDRESS REDACTED

ABL MEDICAL LLC
705 EAST 50 SO
AMERICAN FORK, UT 84003

ABLE OFFICE PRODUCTS CORPORATION
P.O. BOX 557
SO PLAINFIELD, NJ 07080

ABLE PLUMBING SUPPLY CO
6815 GERMANTOWN AVE
PHILADELPHIA, PA 19119

ABM SECURITY SERVICES
P.O. BOX 743252
LOS ANGELES, CA 90074-3252

ABMS SOLUTIONS LLC
3050 PEACHTREE RD, STE 570
ATLANTA, GA 30305

ABO HAVEN EARLY LEARNING CENTER
ATTN: EXEC DIR
101 SPRING GARDEN ST
PHILADELPHIA, PA 19123

ABOL ARJMAND-FARD MD
ADDRESS REDACTED

ABOLGHASSEM MAHMOUDIEH
DBA BIOMEDEVICE ENGINEERING
3014 GIANT RD
SAN PABLO, CA 94806

ABP INC
P.O. BOX 127
GRANGER, IN 46530-0127

ABRAHAM HAMILTON
ADDRESS REDACTED

ABRAHAM JOSEPH LAYON MD
ADDRESS REDACTED

ABRAXIS BIOSCIENCE INC
1107 MOMENTUM PL
CHICAGO, IL 60689-5311

ABRIOLA COMPANY CORPORATION
1013 PLEASANT AVE
WYNDMOOR, PA 19038-8028

ABS IMAGING SYSTEM INC
P.O. BOX 447
SILVERDALE, PA 18962

ABS INC
P.O. BOX 9013
FARGO, ND 58106-9013

ABSOLUTELY APROPOS
118 CETON CT
BROMALL, PA 19008

ABVISER MEDICAL LLC
79 W 4500 S , STE 18
SALT LAKE CITY, UT 84107

ABYRX INC
1 BRIDGE ST, STE 121
IRVINGTON, NY 10533

AC & S INC
PYRO STOP
P.O. BOX 64191
BALTIMORE, MD 21264-4191

AC MEDIA RESOURCES LLC
RE JD FACTORS
P.O. BOX 687
WHEATON, IL 60187

A-C REPRODUCTION & COPY CENTER
1510 SANSOM ST
PHILADELPHIA, PA 19102

ACAAI
IMMUNOLOGY
85 W ALGONQUIN RD, STE 550
ARLINGTON HEIGHTS, IL 60005-4425

ACADEMIC PEDIATRIC ASSOC
6728 OLD MCLEAN VILLAGE DR
MCLEAN, VA 22101

ACADEMIC THER PUB HIGH NOON BOOKS
ANN ARBOR PUB
20 COMMERCIAL BLVD
NOVATO, CA 94949-6191

ACADEMIC THERAPY PUBLICATIONS
20 LEVERONI CT
NOVATO, CA 94949-5746

ACADEMY EVENT SERVICES
3312 SPRING GARDEN ST
PHILADELPHIA, PA 19104

ACADEMY MANAGEMENT SERVICES
DBA SF MATCHING PROGRAMS
3440 WALNUT AVE BLDG A 2ND FL
FREMONT, CA 94538

ACADEMY MEDICAL SYSTEMS INC
P.O. BOX 998
PALOS VERDES ESTATES, CA 90274

ACADEMY OF BREASTFEEDING MEDICINE
140 HUGUENOT ST
NEW ROCHELLE, NY 10801-5215

ACADEMY OF MEDICAL/SURG NURSE INC
E HOLLY AVE BOX 56
PITMAN, NJ 08071-9911

ACADEMY OF MUSIC OF PHILADELPHIA
260 S BROAD ST 16TH FL
PHILADELPHIA, PA 19102

ACADEMY OF NATURAL SCIENCES
PHILADELPHIA
ACADEMY NATURAL SCIENCE
1900 BENJAMIN FRANKLIN PWKY
PHILADELPHIA, PA 19103

ACADEMY OF NATURAL SCIENCES CORP
ATTN: NICOLE SIGDA
1900 BEN FRANKLIN PKWY
PHILADELPHIA, PA 19103

ACADEMY OF NUTRITION & DIETETICS
P.O. BOX 97215
CHICAGO, IL 60607

ACADEMY OF PAIN RESEARCH
1790 26TH AVE
SAN FRANCISCO, CA 94122

ACADEMY OVERHEAD DOOR CO INC
725 COUNTY LINE RD
HUNTINGDON VALLEY, PA 19006

ACADEMY PLUS OVERHEAD DOOR COMPAN
725 COUNTY LINE RD
HUNTINGDON VALLEY, PA 19006

A-CALDWELL LISTS
ATTN: DENISE RODGERS
4350 GEORGETOWN SQUARE, STE 701
ATLANTA, GA 30338

ACCELETRONICS INC
602 GORDON DR
EXTON, PA 19341

ACCELINEAR SERVICE COMPANY
DBA ONCOLOGY SVCS INTERNATIONAL
102 CHESTNUT RIDGE RD 2ND FL
MONTVALE, NJ 07645

ACCENT
P.O. BOX 952366
ST LOUIS, MO 63195

ACCENT
P.O. BOX 952366
ST LOUIS, MO 93195-2356

ACCENT COST CONTAINMENT
SOLUTIONS
P.O. BOX 952366
ST LOUIS, MO 63195-2366

ACCENT INSURANCE RECOVERY
SOLUTIONS
P.O. BOX 69004
OMAHA, NE 68106

ACCENT INSURANCE RECOVERY SOLUTIO
P.O. BOX 952366
ST LOUIS, MO 63195

ACCENT RECOVERY
P.O. BOX 952366
ST LOUIS, MO 63195

ACCENT RECOVERY SOLUTIONS/GREATWE
P.O. BOX 69004
OMAHA, NE 68106-5004

ACCESS CLOSURE INC
C/O CARDINAL HEALTH
P.O. BOX 100316
PASADENA, CA 91189-0316

ACCESS CREDENTIAL SYSTEMS LLC
DBA AUTOMATED CARD SYSTEMS INC
2 FOUR COINS DR
CANONSBURGH, PA 15317

ACCESS INFORMATION MGMT OF GA LLC
ACCESS
P.O. BOX 101048
ATLANTA, GA 30392-1048

ACCESS INTELLIGENCE LLC
P.O. BOX 9187
GAITHERSBURG, MD 20898-9187

ACCESS NURSE PM, INC.
DBA TEAMHEALTH MEDICAL CALL CENTER
ATTN: EXEC DIR
1431 CENTERPOINT BLVD, STE 110
KNOXVILLE, TN 37932

ACCESS RN INC
3303 DISSTON ST
PHILADELPHIA, PA 19149

ACCESS TECHNOLOGIES
DBA NORFOLK MEDICAL INC
7350 N RIDGEWAY
SKOKIE, IL 60076

ACCLARENT INC
16888 COLLECTION CENTER DR
CHICAGO, IL 60693-0168

ACCOMMODATION MOLLEN INC
P.O. BOX 824741
PHILADELPHIA, PA 19182-4741

ACCOMMODATIONS MOLLEN INC
2829 CEDAR ST
PHILADELPHIA, PA 19134

ACCOUNTEMPS INC
12400 COLLECTION CENTER DR
CHICAGO, IL 60693

ACCREDIATION COUNCIL FOR GRAD INC
MEDICAL EDUCATION
P.O. BOX 92717
CHICAGO, IL 60675-2717

ACCREDITATION COUNCIL FOR
CONTINUING MEDICAL EDUCATION
DEPT 20-1051
P.O. BOX 5940
CAROL STREAM, IL 60197-5940

ACCREDITATION COUNCIL FOR
GRADUATE MEDICAL EDUCATION
515 N STATE ST, STE 2000
CHICAGO, IL 60654

ACCREDITATION COUNCIL FOR
GRADUATE MEDICAL EDUCATION
75 REMITTANCE DR, STE, #3222
CHICAGO, IL 60675-3222

ACCREDITED ENVIRONMENTAL
TECHNOLOGIES INC
28 N PENNELL RD
MEDIA, PA 19063

ACCREDO HEALTH GROUP
13408 COLLECTIONS CTR DR
CHICAGO, IL 60693

ACCREDO HEALTH GROUP, INC
1640 CENTURY CENTER PKWY
MEMPHIS, TN 38134

ACCREDO HEALTH SERVICES INC
ATTN: WHOLESALE DEPT
ACCREDO HEALTH GROUP INC
P.O. BOX 978577
DALLAS, TX 75397-8577

ACCREDO HEALTH SERVICES INC
ATTN: WHOLESALE DEPT
PAYMENT FRM HAHNEMANN
13408 COLLECTIONS CTR DR
CHICAGO, IL 60693

ACCREDO THERAPEUTICS INC
P.O. BOX 99768
CHICAGO, IL 60690

ACCRIVA DIAGNOSTICS
P.O. BOX 674441
DETROIT, MI 48267-4441

ACCRIVA DIAGNOSTICS, INC
ATTN: PRESIDENT AND CEO
6260 SEQUENCE DR
SAN DIEGO, CA 92121

ACCRUENT LLC
DEPT 3636
P.O. BOX 123636
DALLAS, TX 75312-3636

ACCRUENT, LLC
11500 ALTERRA PKWY, STE 110
AUSTIN, TX 78758

ACCU-CHART HEALTHCARE SYSTEMS INC
1305 REMINGTON RD, STE 1
SCHAUMBERG, IL 60173

ACCURATE RECOVERY SYSTEMS
450 VEIT RD
HUNTINGTON VALLEY, PA 19006

ACCURATE SURGICAL &
INSTRUMENTS CORP
300 SHAMES DR
WESTBURY, NY 11590

ACCURATE SURGICAL &
SCIENTIFIC INSTRUMENTS CORP
300 SHAMES DR
WESTBURY, NY 11590

ACCURATE SURGICAL & SCIENT CORP
INSTRUMENTS CORP
300 SHAMES DR
WESTBURY, NY 11590

ACCURATE SURGICAL & SCIENTIFIC
SCIENTIFIC INSTRUMENTS CORP
300 SHAMES DR
WESTBURY, NY 11590

ACCURO HEALTHCARE SOLUTIONS INC
P.O. BOX 974608
DALLAS, TX 75397-4608

ACCUVEIN LLC
DEPT CH 16850
PALATINE, IL 60055

ACE AMERICAN INSURANCE CO
CHUBB
CH 10123
PALATINE, IL 60055-0123

ACE AMERICAN INSURANCE COMPANY
436 WALNUT ST
PHILADELPHIA, PA 19106

ACE DESIGNS INC
7900 N RADCLIFFE ST BLDG 107
BRISTOL, PA 19007

ACE DISPOSAL CORPORATION
1133 W VALLEY HILL RD
MALVERN, PA 19355

ACE LINEN SERVICE INC
3120 W 6TH ST
CHESTER, PA 19013

ACE MEDICAL LLC
818 ELLISON AVE
CINCINNATI, OH 45226

ACE OVERHEAD DOORS CO INC
465 PIKE RD, UNIT 107 108
HUNTINGDON VALLEY, PA 19006

ACE PROPERTY & CASUALTY INSURANCE
P.O. BOX 15527
WILMINGTON, DE 19850

ACE PROPERTY & CASUALTY INSURANCE CO
436 WALNUT ST
PHILADELPHIA, PA 19106

ACE SURGICAL SUPPLY COMPANY INC
DEPT CH 14350
PALATINE, IL 60055-4350

ACE USA
P.O. BOX 15527
WILLMINGTON, DE 19850

ACELL INC
P.O. BOX 347766
PITTSBURGH, PA 15251-4766

ACFEI
2750 E SUNSHINE
SPRINGFIELD, MI 65804

ACHE
1951 CORNELL AVE
MELROSE PARK, IL 60160

ACHIEVEMENT PRODUCTS INC
P.O. BOX 6013
CAROL STREAM, IL 60197-6013

ACHINTYA MOULICK
ADDRESS REDACTED

ACHINTYA MOULICK, M.D.
ADDRESS REDACTED

ACHINTYA N MOULICK MD
ADDRESS REDACTED

ACIST MEDICAL SYSTEMS INC
P.O. BOX 978975
DALLAS, TX 75397-8975

**Center City Healthcare, LLC, et al. - U.S. Mail**

ACKERS HARDWARE INC
400 HUNTINGDON PIKE
ROCKLEDGE, PA 19046

ACKRAD LABORATORIES
70 JACKSON DR
CRANFORD, NJ 07016

ACME DRAPEMASTER OF AMER, INC.
P.O. BOX 192
KEASBEY, NJ 08832-0192

ACMI CORPORATION
P.O. BOX 19066-A
NEWARK, NJ 07195-0066

ACMI CORPORATION CIRCON
RIGID ENDOSCOPY
136 TURNPIKE RD
SOUTHBOROUGH, MA 01772

ACMI INC
P.O. BOX 19066 A
NEWARK, NJ 07195-0066

ACNM
P.O. BOX 1341
WASHINGTON, DC 20061-5036

ACOG
P.O. BOX 4500
KEARNEYSVILLE, WV 25430

ACOM WHOLESALE CORPORATION
352 E MAIN ST
COLLEGEVILLE, PA 19426

ACORDIA OF WEST VIRGINIA INC
DBA ACORDIA EMPLOYERS SVC
1500 1 PPG PL
PITTSBURGH, PA 15222

ACP-ASIM
190 N INDEPENDENCE MALL W
PHILADELPHIA, PA 19106-1572

ACR
P.O. BOX 102295
ATLANTA, GA 30368-9990

ACR PUBLICATIONS
P.O. BOX 2348
MERRIFIELD, VA 22116-2348

ACRA-CUT INC
989 MAIN ST
ACTON, MA 01720

ACROMETRIX CORPORATION
FILE 30708
P.O. BOX 6000
SAN FRANCISCO, CA 94160

ACROPRINT TIME RECORDER
5640 DEPARTURE DR
RALEIGH, NC 27616

ACS
P.O. BOX 7061
UTICA, NY 13504-7061

ACS
RE GINA MARIE RUGGIERIO
P.O. BOX 7061
UTICA, NY 13504-7061

ACS COMMITTEE ON TRAUMA
REGION VII
UNIVERSITY HOSP EMER SVC, RM IEO5
ONE HOSPITAL DR
COLUMBIA, MO 65212

ACS COMPIQ
ATTN: CHRISTINA HERRERA
ACS/SRS MEDICAL RECOVERY DEPT
1851 E 1ST ST, #200
SANTA ANA, CA 92705

ACS CONSULTANT COMPANY INC
P.O. BOX 201322
DALLAS, TX 75320-1322

ACS EDUCATION SERVICES, INC
ATTN: PRESIDENT
ONE WORLD TRADE CENTER, STE 2200
LONG BEACH, CA 90831-2200

ACS HEALTH NET
C/O THE RAWLINGS CO
P.O. BOX 740016
LOUISVILLE, KY 40201-9802

ACS RECOVERY SERVICE
ID 14520492
P.O. BOX 827953
PHILADELPHIA, PA 19182

ACS RECOVERY SERVICE
P.O. BOX 4003
SCHAUMBURG, IL 60168-4003

ACS RECOVERY SERVICES
31355 OAK CREST DR, STE 100
WESTLAKE VILLAGE, CA 91361

ACS/HEALTH NET CLAIMS
P.O. BOX 14702
LEXINGTON, KY 40512

ACSS/FOULKE ASSOCIATES INC
DEPT 1088 03
P.O. BOX 61000
SAN FRANCISCO, CA 94161

ACSYS RESOURCES INC
P.O. BOX 631267
BALTIMORE, MD 21263-1267

ACT INC
29 BALA AVE, STE 114
BALA CYNWYD, PA 19004

ACTION CALENDAR & SPECIALTY CO
DBA RENAISSANCE PROMOTIONS INC
5 UNDERWOOD CT
DELRAN, NJ 08075

ACTION COMPUTER SUPPLIES INC
25 CARLE RD STE, STE 104
WESTBURY, NY 11590

ACTION COMPUTER SUPPLY INC
6000 N 16TH ST
PHOENIX, AZ 85016

**Center City Healthcare, LLC, et al. - U.S. Mail**

ACTION DUPLICATION INC
8 UNION HILL RD
W CONSHOHOCKEN, PA 19428

ACTION PRODUCTS INC
954 SWEENEY DR
HAGERSTOWN, MD 21740

ACTION UNIFORMS
4844 FRANKFORD AVE
PHILADELPHIA, PA 19124

ACTION WITHOUT BORDERS INC
360 W 31ST ST, STE 1510
NEW YORK, NY 10001

ACTIVE MEDICAL INC
2200 B HUMMINGBIRD LN
HARRISBURG, PA 17112

ACTS DOCUMENT MANAGEMENT INC
FORMERLY PRO TYPE
10940 SW BARNES RD, #363
PORTLAND, OR 97225

ACU MEMBERSHIP
UNDERSERVED MEMBERSHIP
P.O. BOX 19966
BALTIMORE, MD 21211-0966

ACUFIRM
LANDSTEINERSTRABE 2
D 63303
DREIEICH
GERMANY

ACULUX INC
1100 COMMERCIAL BLVD, STE 120
NAPLES, FL 34104

ACUMED INC
7995 COLLECTION CENTER DR
CHICAGO, IL 60693

ACUSON CORPORATION
DEPT 81030
BOX 1030
WOBURN, MA 01813-1030

AD PRIMA CHARTER SCHOOL
ATTN: CHIEF EXEC OFFICER
8034 THOURON AVE
PHILADELPHIA, PA 19150

AD TECH MED INSTRUMENT CORPORATIO
1901 WILLIAM ST
RACINE, WI 53404

ADA BRAINSKY MD
ADDRESS REDACTED

ADA COLON
ADDRESS REDACTED

ADAC
C/O BANK OF AMERICA
P.O. BOX 406713
ATLANTA, GA 30384-6713

ADAC LABORATORIES INC
ATTN: JOSE ARIAS
540 ALDER DR
MILPITAS, CA 95035

ADALBERTO TORRES MD
ADDRESS REDACTED

ADAM BAROUH
ADDRESS REDACTED

ADAM BAROUH MD
ADDRESS REDACTED

ADAM BOURKADI
ADDRESS REDACTED

ADAM C ZOGA MD
ADDRESS REDACTED

ADAM CRONRATH
ADDRESS REDACTED

ADAM DYCH
ADDRESS REDACTED

ADAM E BURGHARDT III
ADDRESS REDACTED

ADAM ELRAFEI
ADDRESS REDACTED

ADAM GUTTENTAG MD
ADDRESS REDACTED

ADAM I LEVINE MD
ADDRESS REDACTED

ADAM J BALDWIN
ADDRESS REDACTED

ADAM SAGOT
ADDRESS REDACTED

ADAM SCHIAVI MD
ADDRESS REDACTED

ADAM TALIAFERRO FOUNDATION
1710 KINGSWOOD PL
CLEMENTON, NJ 08021

ADAM TALIAFERRO FOUNDATION
717 CRESTBROOK AVE
CHERRY HILL, NJ 08003

ADAM WEAVER
ADDRESS REDACTED

ADAM WEINSTEIN MD
ADDRESS REDACTED

ADAM ZISMAN
ADDRESS REDACTED

ADAM ZWISLEWSKI
ADDRESS REDACTED

ADAM ZWISLEWSKI
ADDRESS REDACTED

ADAMS ELECTRICAL CONSTRUCTION INC
2315 BRISTOL PIKE
BENSALEM, PA 19020

ADAMS MANAGEMENT GROUP INC
32 FRANKLIN ST, STE 302
WORCESTER, MA 01608

ADAMS MARK HOTEL ST LOUIS INC
315 CHESTNUT ST
ST LOUIS, MO 63102

ADAMS MARK PHILADELPHIA INC
CITY AVE & MONUMENT RD
PHILADELPHIA, PA 19131

ADAMS OUTDOOR ADVERTISING LLP
P.O. BOX 809140
CHICAGO, IL 60680-9140

ADAOBI C OKOBI
ADDRESS REDACTED

ADAORA CHILWENDU
ADDRESS REDACTED

ADDIE SPAIN
ADDRESS REDACTED

ADDITION TECHNOLOGY INC
P.O. BOX A3922
CHICAGO, IL 60690

ADDVAL
1300 INDUSTRIAL BLVD, STE 202
SOUTHAMPTON, PA 18966

ADDVAL INC
1018 ST RD, STE 102
SOUTHAMPTON, PA 18966

ADEBIMPE O ADEWUSI
ADDRESS REDACTED

ADEBOLA AWOLESI
ADDRESS REDACTED

A-DEC INC
P.O. BOX 842759
DALLAS, TX 75284

ADELA ROTA
DBA ADELAS FRAMES
384 EDMONDS AVE
DREXEL HILL, PA 19026

ADELE FALA
ADDRESS REDACTED

ADELE MIKESELL
ADDRESS REDACTED

ADELE WEISS
ADDRESS REDACTED

ADEMCO DISTRIBUTION INC
P.O. BOX 905417
CHARLOTTE, NC 28290-5417

ADEOLA SADIK MD
ADDRESS REDACTED

ADEOLA TOMIOLUGBODI MD
ADDRESS REDACTED

ADEPT-MED INTERNATIONAL INC
665 PLEASANT VALLEY RD STE, STE C
DIAMOND SPRINGS, CA 95619

ADEPTUS HEALTHM, INC.
ATTN: JAMES HOPWOOD
2941 LAKE VISTA DR
LEWISVILLE, TX 75067

ADEZA BIOMEDICAL CORPORATION
DEPT 33701
P.O. BOX 39000
SAN FRANCISCO, CA 94139

ADI
180 MICHAEL DR
SYOSSET, NY 11791

ADI
P.O. BOX 1353
MELVILLE, NY 11747

ADI GANZ MD
ADDRESS REDACTED

ADI INC
12974 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ADIB RUSHDAN
ADDRESS REDACTED

ADINA FREEDMAN
ADDRESS REDACTED

ADIS INTERNATIONAL LTD
SUBSCRIPTION ADMIN
41 CENTORIAN DR PRIVATE BAG 65901
MAIVANGI BAY 1311
AUCKLAND
NEW ZEALAND

ADITHYA JOOLUKUNTLA
ADDRESS REDACTED

ADITI GUPTA MD
ADDRESS REDACTED

ADITYA PAWAR
ADDRESS REDACTED

ADK CONSULTING
DBA MEDLEADERS GROUP
534 BROAD HOLLOW RD, STE 10
MELVILLE, NY 11747

ADMEDUS CORPORATION
P.O. BOX 860378
MINNEAPOLIS, MN 55486

ADMINISTRATIVE CONCEPTS INC
994 OLD EAGLE SCHOOL RD, STE 1005
WAYNE, PA 19087-1802

ADMIRAL INSURANCE COMPANY
1000 HOWARD BLVD, STE 300
MOUNT LAUREL, NJ 08054

ADNAN ZUBAIR MD
ADDRESS REDACTED

ADNET ADVERTISING AGENCY INC
116 JOHN ST 35TH FL
NEW YORK, NY 10038

ADNET ADVERTISING AGENCY INC
59 JOHN ST
NEW YORK, NY 10038

ADOBE CAFE INC
4550 MITCHELL ST
PHILADELPHIA, PA 19128

ADONI HEALTH INSTITUTE
630 CHURCHMAN'S RD
NEWARK, DE  19702

ADP INC
1 ADP BLVD
ROSELAND, NJ 07068

ADP SCREENING & SELECTION SVCS
P.O. BOX 645177
CINCINNATI, OH 45264-5177

ADP, LLC
ATTN: LEGAL DEPT
5800 WINDWARD PKWY
ALPHARETTA, GA 30005

ADRIA PARKS
ADDRESS REDACTED

ADRIAN LATA MD
ADDRESS REDACTED

ADRIAN LOPEZ
ADDRESS REDACTED

ADRIANA BRODSKY
ADDRESS REDACTED

ADRIANA DINGER
ADDRESS REDACTED

ADRIANA KLUCAR STOUDT
ADDRESS REDACTED

ADRIANA RESTREPO MD
ADDRESS REDACTED

ADRIANA SANCHEZ MD
ADDRESS REDACTED

ADRIANE MCKOY
ADDRESS REDACTED

ADRIANNE J DUDLEY
ADDRESS REDACTED

ADRIENNE KENNEY
ADDRESS REDACTED

ADRIENNE R BERRIAN
DBA ADRIENNES FLORAL CREATIONS
1114 W WYOMING AVE
PHILADELPHIA, PA 19140

ADT SECURITY SERVICES INC
DBA SENSORMATIC ELECTRONICS CORP
P.O. BOX 32731
CHARLOTTE, NC 28232-2731

ADT SECURITY SYSTEMS INC
P.O. BOX 371878
PITTSBURGH, PA 15250-7878

ADT SECURITY SYSTEMS MID-SOUTH
P.O. BOX 371967
PITTSBURGH, PA 15250-7967

ADTECH SYSTEMS INC
P.O. BOX 2480
LYNN, MA 01903

ADULT CONGENITAL HEART ASSOC
6757 GREENE ST, STE 335
PHILADELPHIA, PA 19119

ADVANCE BUSINESS GRAPHICS CORP
P.O. BOX 514579
LOS ANGELES, CA 90051-4579

ADVANCE CUSTOM PROMOTIONS
ATTN: GLENN JUNKER
2900 HORIZON DR
KING OF PRUSSIA, PA 19406

ADVANCE DOOR SERVICE
P.O. BOX 861
LANSDALE, PA 19446

ADVANCE DOOR SERVICES, INC
ATTN: GENERAL MANAGER
777 SCHWAB RD, STE A
HATFIELD, PA 19440

ADVANCE HEALTHCARE SHOP INC
2900 HORIZON DR
KING OF PRUSSIA, PA 19406

ADVANCE MANAGEMENT CORPORATION
P.O. BOX 640
MORRESTOWN, NJ 80857

ADVANCE MEDICAL DESIGNS INC
1241 ATLANTA INDUSTRIAL DR
MARIETTA, GA 30066

ADVANCE MEDICAL EQUIPMENT INC
121 W GIRARD AVE
PHILADELPHIA, PA 19123

ADVANCE TRANSPORTATION INC
1445 N 32ND ST
PHILADELPHIA, PA 19121

ADVANCED AIR SERVICE GROUP
ATTN: JOSEPH BURKE, PRESIDENT
45 MILTON DR
ASTON, PA 19014

ADVANCED AIR SERVICE GROUP INC
45A MILTON DR
ASTON, PA 19014

ADVANCED APPLICATIONS INST INC
DBA NATIONAL DIAGNOSTICS
305 PATTON DR
ATLANTA, GA 30336

ADVANCED AUDIO VISUAL SALE INC
208 CARTER DR, STE 7
W CHESTER, PA 19382

ADVANCED AV LLC
208 CARTER DR, STE 710
WEST CHESTER, PA 19382

ADVANCED AV, LLC
208 CARTER DR
WEST CHESTER, PA 19382

ADVANCED BIOHEALING INC
ABH COLLECTION ACCOUNT
DEPT 3292
CAROL STREAM, IL 60132-3292

ADVANCED BUSINESS PRODUCTS INC
8216 W WATERS AVE
TAMPA, FL 33615-1823

ADVANCED CE
530 HARLAN BLVD, STE HOL506
WILMINGTON, DE 19801

ADVANCED CHEMICAL SENSORS COMPANY
101 GLADES RD
BOCA RATON, FL 33432

ADVANCED DOOR SERVICE INC
P.O. BOX 861
LANSDALE, PA 19446

ADVANCED DOOR SERVICES, INC
ATTN: GENERAL MNGR
777 SCHWAB RD, STE A
HATFIELD, PA 19440

ADVANCED HEALTH EDUCATION CENTER
ATTN: MARILYN SACKETT
8502 TYBOR DR
HOUSTON, TX 77074

ADVANCED IMAGING RESOURCES
DBA ADVANCED IMAGING RESOURCES
P.O. BOX 360736
LOS ANGELES, CA 90036

ADVANCED IMAGING SYSTEMS
840 GOOD HOPE TR
MONROE, GA 30656

ADVANCED INFORMATICS LLC
10 2ND ST NE, STE 300
MINNEAPOLIS, MN 55413

ADVANCED INSTRUMENTS INC
P.O. BOX 845116
BOSTON, MA 02284-5116

ADVANCED MEDICAL DESIGNS INC
808 PICKENS INDUSTRIAL DR
MARIETTA, GA 30062

ADVANCED MEDICAL INC
DBA VYGON
P.O. BOX 8500-7426
PHILADELPHIA, PA 19178-7426

ADVANCED MEDICAL PARTNERS INC
P.O. BOX 95333
GRAPEVINE, TX 76099-9732

ADVANCED MEDICAL SYSTEMS INC
P.O. BOX 8500-7426
PHILADELPHIA, PA 19178-7426

ADVANCED MEDICAL TECHNOLOGIES LLC
DBA BLUE PHANTOM LLC
6200 111TH AVE NE
KIRKLAND, WA 98033

Center City Healthcare, LLC, et al. - U.S. Mail                                                                    Served 7/31/2019

ADVANCED NEUROMODULATION SYS INC
P.O. BOX 915002
DALLAS, TX 75391-5002

ADVANCED OFFICE ENVIRONMENTS
160 QUAKER LN
MALVERN, PA 19355

ADVANCED PHARMA INC
9265 KIRBY DR
HOUSTON, TX 77054

ADVANCED RADIOTHERAPY CONSULTING
DBA ARC SPECIALTY SVCS INC
SPECIALTY SVCS INC
P.O. BOX 187
KALAMAZOO, MI 49004

ADVANCED RESPIRATORY INC
1020 W COUNTRY RD F
ST PAUL, MN 55126

ADVANCED STERILIZATION PRODUCTS SERVICES,
33 TECHNOLOGY DR
IRVINE, CA 92618

ADVANCED TECHNOLOGIES GROUP, INC
377 E BUTTERFIELD RD, STE 900
LOMBARD, IL 60148

ADVANCED TECHNOLOGY LAB INC
P.O. BOX 101273
ATLANTA, GA 30392

ADVANCED TRANSDUCER SERVICES INC
7565 RAVENSRIDGE RD
ST LOUIS, MO 63119

ADVANCED VASCULAR DYNAMICS
A SEMLER TECHNOLOGIES CO INC
4252 SE INTERNATIONAL WAY, STE F
MILWAUKIE, OR 97222

ADVANCING HEALTH IN AMERICA
P.O. BOX 92683
CHICAGO, IL 60675-2683

ADVANDX INC
ACCOUNTS RECEIVABLE
400 TRADE CENTER
WOBURN, MA 01801-7476

ADVANTAGE CAREER INST.
100 ROUTE 36
WEST LONG BRANCH, NJ 07764

ADVANTAGE CAREER INSTITUTE
100 ROUTE 36
WEST LONG BRANCH, NJ 07764

ADVANTAGE INDUSTRIAL SUPPLY
P.O. BOX 34627
PHILADELPHIA, PA 19101

ADVANTAGE JANITORIAL SOLUTIONS IN
14000 COMMERCE PKWY, STE D
MT LAUREL, NJ 08054

ADVANTAGE MARKETING INNOVATIONS
105 VICTORIA CT
MAPLE GLEN, PA 19002

ADVANTAGE RN LLC
4184 RELIABLE PKWY
CHICAGO, IL 60686-0041

ADVANTAGE UNLIMITED
3801 MARKET ST, STE 202
PHILADELPHIA, PA 19104

ADVANTRA
P.O. BOX 7370
LONDAON, KY 40742

ADVANTRA FREEDOM
C/O CONNOLLY HEALTHCARE
P.O. BOX 935005
ATLANTA, GA 31193-5005

ADVANTRA FREEDOM
P.O. BOX 6495
CAROL STREAM, IL 60197

ADVANTRA FREEDOM
P.O. BOX 7154
LONDON, KY 40742

ADVANTRA FREEDOM FIRST
HEALTH
14955 HEATHROW FORREST PKWY
HOUSTON, TX 77032-3841

ADVENT HOTEL MANAGEMENT CORP
DBA SHERATON GUNTER HOTEL
8910 UNIVERSITY CTR LN STE, #500
SAN DIEGO, CA 92122

ADVENTIST HEALTHCARE, INC.
ATTN: JAMES LEE
820 WEST DIAMOND AVE, STE 600
GAITHERSBURG, MD 20878

ADVERTISING DESIGN SYSTEMS INC
P.O. BOX 616
LUMBERTON, NJ 08048-0616

ADVERTISING SYSTEMS INC
8470C REMINGTON AVE
PENNSAUKEN, NJ 08110

ADVISORY BOARD CO
2445 M ST NW
WASHINGTON, DC 20037

ADVNT BIOTECHNOLOGIES LLC
2102 W QUAIL AVE STE, STE 3
PHOENIX, AZ 85027-2656

ADVOCATE AURORA HEALTHCARE
ATTN: DOMINIC NAKIS
3075 HIGHLAND PKWY, STE 600
DOWNERS GROVE, IL 60515

ADYNXX, INC
100 PINE ST, STE 500
SAN FRANCISCO, CA 94111

AE LITHO OFFSET PRINTERS INC
AE LITHO GROUP/RIVERSIDE GRAPHICS
450 BROAD ST
BEVERLY, NJ 08010

AEMC
MEDICAL STAFF OFFICE FUND
ONE PENN BLVD STE, #1026
PHILADELPHIA, PA 19134-1095

AERIANA PAGAN
ADDRESS REDACTED

AEROMEDICAL COLLECTIONS SERVICES
401 MARKET ST, STE 200
SHREVEPORT, LA 71106

AEROTECH FILTRATION INC
A SUBSIDIARY OF FLANDERS
PRECISIONAIRE
2399 26TH AVE N
ST PETERSBURG, FL 33734-7568

AEROTEK INC
3689 COLLECTION CTR DR
CHICAGO, IL 60693

AES INC
P.O. BOX 806
RIVERHEAD, NY 11901-0806

AES PHEAA
ATTN: RICHARD KUNTZ
P.O. BOX 1465
HARRISBURG, PA 17105-1465

AES/PHEAA
1200 N 7TH ST
HARRISBURG, PA 17102-1444

AESCULAP IMPLANT SYSTEMS
P.O. BOX 780391
PHILADELPHIA, PA 19178-0391

AESCULAP INC
P.O. BOX 780426
PHILADELPHIA, PA 19178-0426

AETNA
151 FARMINGTON AVE
HARTFORD, CT 06156

AETNA
151 FARMINGTON AVE
HARTFORD, CT 06156-0001

AETNA
151 FARMINGTON AVE
HARTFORD, CT 61560

AETNA
2900 N LOOP W, STE 200
HOUSTON, TX 77092

AETNA
29406 RELIABLE PKWY
CHICAGO, IL 60686-0029

AETNA
29407 RELIABLE PKWY
CHICAGO, IL 60686

AETNA
29408 RELIABLE PKWY
CHICAGO, IL 60686

AETNA
31355 OAK CREST DR, STE, STE 100
WESTLAKE VILLAGE, CA 91361

AETNA
3500 COLISEUM BLVD E
FT WAYNE, IN 46805

AETNA
3541 WINCHESTER RD, UNIT 37
ALLENTOWN, PA 18195-0522

AETNA
7676 HAZARD CENTER DR
SAN DIEGO, CA 92108

AETNA
980 JOLLY RD
BLUE BELL, PA 19422

AETNA
ATTN: CHAD JANAK
2500 DEKALB PIKE STE, #204
NORRISTOWN, PA 19401

AETNA
ATTN: SIU COB
P.O. BOX 7777 W2685
PHILADELPHIA, PA 19175-2685

AETNA
C/O EQUICLAIM
P.O. BOX 973563
DALLAS, TX 75397-3563

AETNA
C/O VIANT
P.O. BOX 973563
DALLAS, TX 75397-3563

AETNA
CHECK REFUND, UNIT
3500 E COLISEUM BLVD
FT WAYNE, IN 46805-1667

AETNA
CONTINENTAL LIFE INS
800 CRESCENT CENTER DR ST 200
FRANKLIN, TN 37067

AETNA
P.O. BOX 13441
PENSACOLA, FL 32591

AETNA
P.O. BOX 14020
LEXINGTON, KY 40512

AETNA
P.O. BOX 14079
LEXINGTON, KY 40512-4079

AETNA
P.O. BOX 14089
LEXINGTON, KY 40512

AETNA
P.O. BOX 14100
LEXINGTON, KY 40512-4100

AETNA
P.O. BOX 14770
LEXINGTON, KY 40512-4770

AETNA
P.O. BOX 171827
MEMPHIS, TN 38187

AETNA
P.O. BOX 1738
ATLANTA, GA 30301

AETNA
P.O. BOX 2095
BISMARCK, ND 58502-2095

AETNA
P.O. BOX 23759
COLUMBIA, SC 29224-3759

AETNA
P.O. BOX 2520
TYLER, TX 75710-2520

AETNA
P.O. BOX 26106
GREENSBORO, NC 27402

AETNA
P.O. BOX 28060
SAN ANTONIO, TX 78228-0060

AETNA
P.O. BOX 290067
NASHVILLE, TN 37229-0067

AETNA
P.O. BOX 291269
NASHVILLE, TN 37229

AETNA
P.O. BOX 425021
CAMBRIDGE, MA 02142

AETNA
P.O. BOX 7022
ROCKFORD, IL 61126-7022

AETNA
P.O. BOX 7777 W8370
PHILADELPHIA, PA 19175

AETNA
P.O. BOX 7777 W9110
PHILADELPHIA, PA 19175-9110

AETNA
P.O. BOX 795083
SAN ANTONIO, TX 78279

AETNA
P.O. BOX 840570
DALLAS, TX 75284-0570

AETNA
P.O. BOX 939091
SAN DIEGO, CA 92193

AETNA
P.O. BOX 981105
EL PASO, TX 79998-1105

AETNA BETTER HEALTH
2000 MARKET ST, STE 850
PHILADELPHIA, PA 19101

AETNA BETTER HEALTH
2000 MARKET ST, STE 850
PHILADELPHIA, PA 19103

AETNA BETTER HEALTH
4500 E COTTON CENTER BLVD
PHOENIX, AZ 85040

AETNA BETTER HEALTH
P.O. BOX 61445
PHOENIX, AZ 85082

AETNA BETTER HEALTH MCD
P.O. BOX 62198
PHOENIX, AZ 85082-2198

AETNA BETTER HEALTH MISSOURI
4500 E COTTON CENTER BLVD
PHOENIX, AZ 85040

AETNA CHICKERING CLAIMS
P.O. BOX 15708
BOSTON, MA 02215

AETNA CHICKERING CLAIMS ADMINISTR
P.O. BOX 15707
BOSTON, MA 02215-0014

AETNA HEALTH OF CALIFORNIA
P.O. BOX 1109
BLUE BELL, PA 19422

AETNA HEALTH PLAN
P.O. BOX 3914
ALLENTOWN, PA 18106-0914

AETNA HEALTH PLANS
10401 LINN STATION RD
LOUISVILLE, KY 40223

AETNA HEALTH PLANS
P.O. BOX 21505
TAMPA, FL 33622

AETNA HEALTH PLANS
P.O. BOX 30588
TAMPA, FL 33630-3588

AETNA HEALTHCARE
P.O. BOX 916
BISMARCK, ND 58502-0916

AETNA HEALTHCARE
P.O. BOX 981106
EL PASO, TX 79998-1106

AETNA HMO
3641 WINCHESTER RD
ALLENTOWN, PA 18195

AETNA HMO
P.O. BOX 784836
PHILADELPHIA, PA 19178-4836

AETNA INC
1425 UNION MEETING RD
BLUE BELL, PA 19422

AETNA INC
2201 RENAISSANCE BLVD
MAILSTOP F616
KING OF PRUSSIA, PA 19106

AETNA INSURANCE COMPANY
NE OPERATIONS CENTER
P.O. BOX 150417
HARTFORD, CT 06115-0417

AETNA INSURANCE COMPANY
SMALL BUSINESS MARKET
P.O. BOX 871
FT WAYNE, IN 46801-0871

AETNA LIFE
P.O. BOX 14089
LEXINGTON, KY 40512-4089

AETNA LIFE
P.O. BOX 54159
LOS ANGELES, CA 90054

AETNA LIFE INSURANCE
P.O. BOX 14089
LEXINGTON, KY 40512-4089

AETNA LIFE INSURANCE
P.O. BOX 14103
LEXINGTON, KY 40512

AETNA LIFE INSURANCE
P.O. BOX 14586
LEXINGTON, KY 40512

AETNA LIFE INSURANCE
P.O. BOX 981107
EL PASO, TX 79998-1107

AETNA LIFE INSURANCE CO
P.O. BOX 536919
ATLANTA, GA 30353-6919

AETNA LIFE INSURANCE COMPANY
800 CRESCENT CTR DR, STE 200
FRANKLIN, TN 37067

AETNA LIFE INSURANCE COMPANY
C/O AIM HEALTHCARE SERVICES INC
1720 GEN GEORGE PATTON DR
BRENTWOOD, TN 37027

AETNA LIFE INSURANCE COMPANY
P.O. BOX 14079
LEXINGTON, KY 40512-4079

AETNA LIFE INSURANCE COMPANY
P.O. BOX 1738
READING, PA 19603

AETNA LIFE INSURANCE COMPANY
P.O. BOX 68106
OMAHA, NE 68106

AETNA MANAGED CHOICE
P.O. BOX 9607
CRANBURY, NJ 08512-9607

AETNA MEDICARE CLAIMS
P.O. BOX 37200
PHOENIX, AZ 85069

AETNA MEDICARE MANAGED CA
P.O. BOX 981106
EL PASO, TX 79998

AETNA PPO
P.O. BOX 129056
SAN DIEGO, CA 92112-9058

AETNA RETIREMENT SERVICES
151 FARMINGTON AVE
HARTFORD, CT 06156

AETNA ROOFING CORP
1320 E STATE ST
TRENTON, NJ 08609

AETNA STUDENT HEALTH
P.O. BOX 415808
BOSTON, MA 02241-5808

AETNA US HEALTHCARE
151 FARMERSON AVE
P.O. BOX 150409
HARTFORD, CT 06115

AETNA US HEALTHCARE
3 HIGHWOOD DR
TEWKSBURY, MA 01876

AETNA US HEALTHCARE
4013 NW EXPWY, STE 300
OKLAHOMA CITY, OK 73116-1697

AETNA US HEALTHCARE
930 HARVEST DR
MAILSTOP V31E
BLUE BELL, PA 19422

AETNA US HEALTHCARE
980 JOLLY RD
BLUE BELL, CA 19422

AETNA US HEALTHCARE
980 JOLLY RD
BLUE BELL, PA 19422

AETNA US HEALTHCARE
ATTN: FORT
P.O. BOX 12626
FRESNO, CA 93778-2626

AETNA US HEALTHCARE
ATTN: PATTIE HENS
P.O. BOX 997
BLUE BELL, PA 19422

Center City Healthcare, LLC, et al. - U.S. Mail

AETNA US HEALTHCARE
C/O AIM HEALTHCARE SERVICES INC
P.O. BOX 292377
NASHVILLE, TN 37229

AETNA US HEALTHCARE
FINANCIAL RECOVERY
P.O. BOX 7777 W8265
PHILADELPHIA, PA 19175

AETNA US HEALTHCARE
NYLCARE HEALTH PLANS
P.O. BOX 9604
CRANBURY, NJ 08512

AETNA US HEALTHCARE
P.O. BOX 1109
BLUE BELL, PA 19422-0770

AETNA US HEALTHCARE
P.O. BOX 2250
BLUE BELL, PA 19422

AETNA US HEALTHCARE
P.O. BOX 61516
KING OF PRUSSIA, PA 19406

AETNA US HEALTHCARE
P.O. BOX 740027
LOUISVILLE, KY 40201-7427

AETNA US HEALTHCARE
P.O. BOX 740938
ATLANTA, GA 30374-0938

AETNA US HEALTHCARE
P.O. BOX 7777 W5805 50
PHILADELPHIA, PA 19175-5805

AETNA US HEALTHCARE
P.O. BOX 981107
EL PASO, TX 79998-1107

AETNA US HEALTHCARE
RICHARD MEYER CONCENTRA PREFERRED
210 WINTER ST, STE 302
WEYMOUTH, MA 02188

AETNA US HEALTHCARE INC
7400 W CAMPUS RD
NEW ALBANY, OH 43054

AETNA USHC
CORE FINANCE RECOVERY
P.O. BOX 7777W8265
PHILADELPHIA, PA 19175

AETNA USHC
P.O. BOX 1801
READING, PA 19603

AETNA/COVENTRY
151 FARMINGTON AVE
HARTFORD, CT 06156

AETNA/US HEALTHCARE
P.O. BOX 26190
GREENSBORO, NC 27402-6190

AFC INDUSTRIES INC
13-16 133RD PL
COLLEGE POINT, NY 11356

AFCA CO INC
DBA AAA AWNING CO
2901 HEDLEY ST
PHILADELPHIA, PA 19137

AFE C FORD
330 W ZERALDER ST
PHILADELPHIA, PA 19144

AFFILIATED CAPITAL CORPORATION
P.O. BOX 4211
CONTRACT LEASE#1444682001
CAROL STREAM, IL 60197-4211

AFFILIATED COMPUTER SERVICES INC
EDUCATIONAL SERVICE
P.O. BOX 201322
DALLAS, TX 75320-1322

AFFILIATED FM INSURANCE CO.
270 CENTRAL AVE
P.O. BOX 7500
JOHNSTON, RI 02919-4949

AFFINISCAPE INC
DBA ASSOCIATION CAREER SERVICES
DEPT 0155
P.O. BOX 120155
DALLAS, TX 75312-0155

AFFINITY BIOLOGICALS INC
1395 SANDHILL DR
ANCASTER, ON  L9G 4V5
CANADA

AFFINITY HEALTH PLAN
2500 HALSEY ST
BRONX, NY 10461

AFFINITY RESOURCES LLC
C/O AGR FUNDING
P.O. BOX 52235
NEWARK, NJ 07101-0200

AFKHAMOSSADAT MERIKHI MD
ONE FRANKLINTOWN BLVD, APT 1202
PHILADELPHIA, PA 19103

AFLAC
1932 WYNNTON RD
COLUMBUS, GA 31999

AFOLAKE BABATUNDE
ADDRESS REDACTED

AFTERCOLLEGE INC
DBA AFTERCOLLEGE.COM
650 SARATOGA AVE
SAN JOSE, CA 95129

AFTERMATH CLAIM SCIENCE
1230-5 MADERA RD, STE 140
SIMI VALLEY, CA 93065

AFTERMATH CLAIM SCIENCE INC
1212 S NAPER BLVD, STE 119-262
NAPERVILLE, IL 60540

AFTRA
261 MADISON AVE
NEW YORK, NY 10016

AFZAL SHEIKH
ADDRESS REDACTED

AG ADMINISTRATORS
P.O. BOX 979
VALLEY FORGE, PA 19482

AG DATA INC
DBA MED DATA
2100 REXFORD RD STE 300
CHARLOTTE, NC 28211

AGA MEDICAL CORP
SDS 12-2151
P.O. BOX 86
MINNEAPOLIS, MN 55486-2151

AGA TRADE ASSOCIATION
P.O. BOX 759081
BALTIMORE, MD 21275-9081

AGELESS HEALTH LLC
600 EMARSHALL ST, STE 303
WEST CHESTER, PA 19380

AGENCY FOR HEALTHCARE ADMINISTRAT
P.O. BOX 13749
TALLAHASSEE, FL 32317-3749

AGF INC
FRAMES BY MAIL
ART FINALE
11440 SCHENK DR
MARYLAND HEIGHTS, MO 63043

AGFA CORP
DEPT AT 40083
ATLANTA, GA 31192

AGFA DIVISON
P.O. BOX 7247-6204
PHILADELPHIA, PA 19170

AGGREKO LLC CORP
P.O. BOX 972562
DALLAS, TX 75397-2562

AGGRESSIVE SOLUTIONS INC
MEDICAL EQUIPMENT
ASI MEDICAL EQUIPMENT LTD
1735 N I-35E
CARROLLTON, TX 75006

AGHA HAIDER MD
ADDRESS REDACTED

AGILE NETWORKS LLC
705B MOORE STATION PK
PROSPECT PARK, PA 19076

AGILECAT LLC
1818 MARKET ST, STE 220
PHILADELPHIA, PA 19103

AGILENT TECHNOLOGIES
4187 COLLECTION CENTER DR
CHICAGO, IL 60693

AGILENT TECHNOLOGIES
FILE 73738
P.O. BOX 60000
SAN FRANCISCO, CA 94160-3738

AGILENT TECHNOLOGIES
P.O. BOX 75265
CHARLOTTE, NC 28275-0265

AGILENT TECHNOLOGIES INC
4187 COLLECTIONS CENTER DR
CHICAGO, IL 60693

AGILENT TECHNOLOGIES INC
P.O. BOX 406538
ATLANTA, GA 30384-6538

AGILENT TECHNOLOGIES, INC
2850 CENTERVILLE RD
WILMINGTON, DE 19808-1610

AGILITI HEALTH LLC
P.O. BOX 851313
MINNEAPOLIS, MN 55485-1313

AGING WITH DIGNITY INC
P.O. BOX 1661
TALLAHASSE, FL 32302-1661

AGIO BRAND SOLUTIONS
1315 WALNUT ST, STE 1132
PHILADELPHIA, PA 19107

AGNES VARGAS
ADDRESS REDACTED

AGNEW SIGNS INC
2616 BRADDOCK ST
PHILADELPHIA, PA 19125

AGUSTIN  LEGIDO, M.D.
ADDRESS REDACTED

AGUSTIN LEGIDO
ADDRESS REDACTED

AGWM
ATTN: MISSION AGWM
INTERNATIONAL MEDICAL GROUP
407 N FULTON ST
INDIANAPOLIS, IN 46202

AHA SERVICES INC
P.O. BOX 933283
ATLANTA, GA 31193-3283

AHC MEDIA LLC
P.O. BOX 25355
TAMPA, FL 33622-5355

AHCA
P.O. BOX 7080
TALLAHASSEE, FL 32314-7080

AHCA-MEDICAID
P.O. BOX 12900
TALLAHASSEE, FL 32317-2900

AHERF
1 ALLEGHENY CENTER, STE 212
ALLEGHENY HEALTH RESEARCH
FOUNDATION
PITTSBURGH, PA 15212

AHKIEME MCCLENDON
ADDRESS REDACTED

AHMAD ALSIBAI
ADDRESS REDACTED

AHMAD QAWASMI MD
ADDRESS REDACTED

AHME
EDUCATION
P.O. BOX 400459
PITTSBURGH, PA 15268-0459

AHMED A ABJULRAHMAN MD
ADDRESS REDACTED

AHMED MAMI
ADDRESS REDACTED

AHMED MARNI
ADDRESS REDACTED

AHMED MOSTAFA
ADDRESS REDACTED

AHMED SAFA
ADDRESS REDACTED

AHMEENAH YOUNG
ADDRESS REDACTED

AHREUM KIM
ADDRESS REDACTED

AHS HOSPITAL CORP MMH
475 S ST
MORRISTOWN, NJ 07960

AHSAN QADEER
ADDRESS REDACTED

AI BEST LOCKSMITH INC
DBA ALWAYS IN SERVICE
1713 OLD YORK RD
ABINGTON, PA 19001

AI DUPONT HOSP FOR CHILDREN (THE NEMOURS FOU
ATTN: STEVEN SELBST, MD
1600 ROCKLAND RD
WILMINGTON, DE 19803

AI DUPONT HOSPITAL FOR CHILDREN
ATTN: DIANE HOCHSTUHL
1600 ROCKLAND RD
WILMINGTON, DE 19803

AI DUPONT HOSPITAL FOR CHILDREN
OFFICE OF CONTRACTS ADMIN
THE NEMOURS FOUNDATION
10140 CENTURION PKWY N
JACKSONVILLE, FL 32256

AIA OF PHILADELPHIA
DBA AIA BOOKSTORE & DESIGN CTR
117 S 17TH ST
PHILADELPHIA, PA 19103

AICPA
ACCOUNTING DEPT
P.O. BOX 27866
NEWARK, NJ 07101-7866

AIDA ROLOM
ADDRESS REDACTED

AIDA ROLON
ADDRESS REDACTED

AIDAN GALLAGHER
ADDRESS REDACTED

AIDS FUND
ATTN: TERRIE HAWKINS
1315 SPRUCE ST 4TH FL
PHILADELPHIA, PA 19107

AIG
625 LIBERTY AVE 1700 CNG TOWER
PITTSBURGH, PA 15222

AIG AUTO INSURANCE
P.O. BOX 9053
HICKSVILE, NY 11802-9053

AIG CLAIM SERVICES
P.O. BOX 334
PARSIPPANY, NJ 07054-0334

AIG CLAIMS SER INC
P.O. BOX 15701
WILMINGTON, DE 19850-5701

AIG DOMESTIC CLAIMS
P.O. BOX 2017
JERSEY CITY, NJ 07303-2017

AILA BROWN
ADDRESS REDACTED

AILEEN ABDON
C/O ELIZABETH BOBULSKI
ERIE AVE AT FRONT ST
PHILADELPHIA, PA 19134

AILEEN KREVOLIN
ADDRESS REDACTED

AIM MEDICAL TECHNOLOGIES LLC
1702 E HIGHLAND AVE, STE 211
PHOENIX, AZ 85016

AIMAN BANDALI
ADDRESS REDACTED

AIMEE BUX
ADDRESS REDACTED

AIMS
CHESLEY OFFICE CAMPUS
JAMESTOWN BLDG
102 CHESLEY DR
MEDIA, PA 19063

AIPHUONG LE
ADDRESS REDACTED

AIR LIQUIDE HEALTHCARE AMER CORP
P.O. BOX 95198
CHICAGO, IL 60694-5198

AIR SHELTERS USA LLC
P.O. BOX 667227
POMPANO BEACH, FL 33066

AIR SYSTEMS INC
1 POMMEL CT
MT LAUREL, NJ 08054

AIRBORNE EXPRESS INC
P.O. BOX 91001
SEATTLE, WA 98111

AIRCLEAN SYSTEM
3248 LAKE WOODARD DR
RALEIGH, NC 27604

AIRGAS INC
DBA AIRGAS USA LLC
P.O. BOX 802576
CHICAGO, IL 60680-2576

AIRGAS NORTH CENTRAL
P.O. BOX 802588
CHICAGO, IL 60680-2588

AIRGAS SAFETY INC
P.O. BOX 7777
PHILADELPHIA, PA 19175-3645

AIRGAS SAFETY INC
P.O. BOX 951884
DALLAS, TX 75395-1884

AIRGAS USA INC
P.O. BOX 532609
ATLANTA, GA 30353-2609

AIRGAS USA LLC
P.O. BOX 802576
CHICAGO, IL 60680-2576

AIRPURE FILTER SALES & SERVICE
DBA DIXIE FILTERS INC
P.O. BOX 538262
ATLANTA, GA 30353-8262

AIRPURE SALES & SERVICE CORP
DBA CALIFORNIA FILTRATION PROD
P.O. BOX 538262
ATLANTA, GA 30353-8262

AIRS APPLIANCES INC
1115 CHESTNUT ST
PHILADELPHIA, PA 19107

AIRWAY CAM TECHNOLOGIES INC
P.O. BOX 337
WAYNE, PA 19087

AIRWAYS DEVELOPMENT LLC
P.O. BOX 496
KENILWORTH, NJ 07033

AIRWAYS FREIGHT CORPORATION
P.O. BOX 1888
FAYETTEVILLE, AR 72702

AIRWICK PROFESSIONAL PRODUCTS INC
P.O. BOX 1214
LANSDOWNE, PA 19050-8214

AISHA MCMULLIN
ADDRESS REDACTED

AISHA PARKER
ADDRESS REDACTED

AJAY DESAI MD
ADDRESS REDACTED

AJAY KOHLI
ADDRESS REDACTED

AJAY PILLAI MD
ADDRESS REDACTED

AJAY SONI MD
ADDRESS REDACTED

AJISH PILLAI MD
ADDRESS REDACTED

AJIT BELLIAPPA
ADDRESS REDACTED

AJIT BELLIAPPA MD
ADDRESS REDACTED

AJIT MAMMEN
ADDRESS REDACTED

AJIT MAMMEN MD
ADDRESS REDACTED

AJIT MAMMEN, M.D.
ADDRESS REDACTED

AJO RAJU
ADDRESS REDACTED

AKANKSHA BHARDWAJ
ADDRESS REDACTED

AKASHDEEP AUJLA
ADDRESS REDACTED

AKHIL CHOPRA MD
ADDRESS REDACTED

AKHILA ANCILY
ADDRESS REDACTED

AKHILESH SASTRY MD
ADDRESS REDACTED

AKINDEKO D OBEBE
ADDRESS REDACTED

AKORN INC
P.O. BOX 3950
3950 PAYSPHERE CIR
CHICAGO, IL 60674

AKOSUA NUAMAH
ADDRESS REDACTED

AKTINA MEDICAL
DBA AKTINA MEDICAL
360 N RTE 9W NO
CONGERS, NY 10920

AKTINA MEDICAL PHYSICS CORP
360 N ROUTE 9W
CONGERS, NY 10920

AL AXELROD FLOWER INC
DBA AXELROD FLOWERS INC
AXELROD FLOWERS INC
921-23 E CHELTEN AVE
PHILADELPHIA, PA 19138

AL LEE
ADDRESS REDACTED

ALABAMA COLLEGE OF OSTEOPATHIC MED
445 HEALTH SCIENCES BLVD
DONTHAN, AL 36303

ALABAMA COLLEGE OF OSTEOPATHIC MEDICINE
445 HEALTH SCIENCES BLVD
DOTHAN, AL 36303

ALADDIN TEMP-RITE
P.O. BOX 8500-3431
PHILADELPHIA, PA 19178-3431

ALADIN MILUTINOVIC
118 KATABDIN DR
LEXINGTON, MA 02421

ALAENA BAILEY
ADDRESS REDACTED

ALAN BALDRIDGE MD
ADDRESS REDACTED

ALAN BLEIBERG MD
ADDRESS REDACTED

ALAN BURKE
ADDRESS REDACTED

ALAN CHANG MD
ADDRESS REDACTED

ALAN DARUSH MD
ADDRESS REDACTED

ALAN DOUGHERTY
ADDRESS REDACTED

ALAN EVANGELISTA
ADDRESS REDACTED

ALAN G MORSE PHD
PSYVANTAGE LLC
10 LEXINGTON AVE
BOX 5362
GLOUCESTER, MA 01930

ALAN J MLODZIENSKI DPM
ADDRESS REDACTED

ALAN MARKS
ADDRESS REDACTED

ALAN MAYS
ADDRESS REDACTED

ALAN PORTNOY
ADDRESS REDACTED

ALAN R SPITZER MD
C/O PEDIATRIX MEDICAL
5868 NW 125TH TERRACE
CORAL SPRINGS, FL 33076

ALAN SALAS MD
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

ALAN SHERMAN
DBA PRESENT LLC
ATTN: MICHAEL SHORE DPM
3832 W HILLSBORO BLVD
DEERFIELD BEACH, FL 33442

ALAN SKULSKY & ASSOC
DBA LEVIN PROMOTIONAL PRODUCTS
3301-C HOFFMAN ST
HARRISBURG, PA 17110

ALAN STERN
ADDRESS REDACTED

ALAN ZUBROW
ADDRESS REDACTED

ALAN ZUBROW
ADDRESS REDACTED

ALAN ZUBROW MD
ADDRESS REDACTED

ALAN ZUBROW, M.D.
ADDRESS REDACTED

ALANA FATTO
ADDRESS REDACTED

ALANA HAHN
ADDRESS REDACTED

ALANNA KRAMER MD
ADDRESS REDACTED

ALANNA KRAMER MD
ADDRESS REDACTED

ALANNA KRAMER-WILDGRUBE, M.D.
ADDRESS REDACTED

ALANNA KRAMER-WILDGRUBE, M.D.
ADDRESS REDACTED

ALANNA WILDGRUBE
ADDRESS REDACTED

ALARIS MEDICAL SYSTEMS
UNIT 29
P.O. BOX 4800
PORTLAND, OR 97208-4800

ALBERT A RUNDIO PHD
ADDRESS REDACTED

ALBERT CHANG
ADDRESS REDACTED

ALBERT COLLINS
ADDRESS REDACTED

ALBERT EINSTEIN HEALTHCARE NETWORK
ATTN: PENNY REZET
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MED CTR
ATTN: DOUGLAS MCGEE, DO
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDCIAL CENTER
DBA EINSTEIN CENTER ONE
ATTN: COO, 11TH ST & TABOR RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER
5502 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER
ATTN: COO
5501 OLD YORK RD
PHILADELPHIA, PA 19140

ALBERT EINSTEIN MEDICAL CENTER
ATTN: DOUGLAS MCGEE, DO/ A. SUSAN BERNINI, COO
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER
ATTN: GENERAL ACCOUNTING 2ND FLR
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER
ATTN: JANE WINSKI
EINSTEIN PRACTICE PLAN/CTR 1
ONE PENN BLVD, STE 1007
PHILADELPHIA, PA 19144

ALBERT EINSTEIN MEDICAL CENTER
ATTN: JANE WINSKI
EINSTEIN PRACTICE PLAN/LEVY
ONE PENN BLVD STE, #107
PHILADELPHIA, PA 19144

ALBERT EINSTEIN MEDICAL CENTER
RE: EINSTEIN PRACTICE PLAN
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER/EINSTEIN PRA
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT GEOFFREY DIDARIO MD
ADDRESS REDACTED

ALBERT HICKS III MD
ADDRESS REDACTED

ALBERT J MICHELL ESQ
ADDRESS REDACTED

ALBERT KHAIT MD
ADDRESS REDACTED

ALBERT PESIS
ADDRESS REDACTED

ALBERT PESIS, D.D.S.
ADDRESS REDACTED

ALBERT PURNELL
ADDRESS REDACTED

ALBERT T CHEUNG MD
C/O UNIVERSITY OF PENNSYLVANIA
3400 SPRUCE LN
680 DULLES BLDG
PHILADELPHIA, PA 19104

ALBERT YEO MD
ADDRESS REDACTED

ALBERTO NUNEZ
ADDRESS REDACTED

ALBERTO NUNEZ
ADDRESS REDACTED

ALBERTO NUNEZ, MD
ADDRESS REDACTED

ALBERTO VARGAS
ADDRESS REDACTED

ALCO SALES & SERVICE COMPANY
6851 HIGH GROVE BLVD
BURR RIDGE, IL 60527

ALCOHOL & TOBACCO TAX & TRADE BUREAU
P.O. BOX 371962
PITTSBURGH, PA 15250-7962

ALCOM PRINTING GROUP LNC
140 CHRISTOPHER LN
HARLEYSVILLE, PA 19438-2034

ALCON LABORATORIES INC
ALCON SURGICAL LAB
P.O. BOX 951260
DALLAS, TX 75395-1260

ALCON LABORATORIES INC
P.O. BOX 677775
DALLAS, TX 75267-7775

ALCON LABORATORIES INC/SURGICAL
P.O. BOX 75877
CHARLOTTE, NC 28275

ALCON SURGICAL/LAB
DIV ALCON LAB
P.O. BOX 75877
CHARLOTTE, NC 28275

ALCOVE MEDICAL INC
P.O. BOX 90785
HOUSTON, TX 77290

ALCYNTHIA COWELL
ADDRESS REDACTED

ALCYNTHIA COWELL
ADDRESS REDACTED

ALDA QIRICI
ADDRESS REDACTED

ALDEN DOYLE MD
ADDRESS REDACTED

ALEASE THOMPSON
ADDRESS REDACTED

ALEJANDRO CONTRERAS
ADDRESS REDACTED

ALEJANDRO QUINONEZ
ADDRESS REDACTED

ALEKSANDR MYACHIKOV
ADDRESS REDACTED

ALEN THOMAS
ADDRESS REDACTED

ALERE INFORMATICS
P.O. BOX 845849
BOSTON, MA 02284-5849

ALERE INFORMATICS, INC
ATTN: COUNSEL
2000 HOLIDAY DR
CHARLOTTESVILLE, VA 22901

ALERE NORTH AMERICA INC
P.O. BOX 846153
BOSTON, MA 02284-6153

ALETA DINKINS
ADDRESS REDACTED

ALETHA GRIMES
ADDRESS REDACTED

ALEX ASP
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

ALEX BENJAMIN
ADDRESS REDACTED

ALEX DIAMOND MD
ADDRESS REDACTED

ALEX JULIAN MERCADO
ADDRESS REDACTED

ALEX M RICHARDSON
ADDRESS REDACTED

ALEX TREBELEV MD
ADDRESS REDACTED

ALEXA KASS
ADDRESS REDACTED

ALEXA MERCADO-MARTINEZ
ADDRESS REDACTED

ALEXA ORTEGA
ADDRESS REDACTED

ALEXA SCHATZEL
ADDRESS REDACTED

ALEXA TORCINI
ADDRESS REDACTED

ALEXANDER C MAMOURIAN MD
ADDRESS REDACTED

ALEXANDER CREAN MD
ADDRESS REDACTED

ALEXANDER CUBBERLEY
ADDRESS REDACTED

ALEXANDER HO
ADDRESS REDACTED

ALEXANDER KUC
ADDRESS REDACTED

ALEXANDER MANTEGHI
ADDRESS REDACTED

ALEXANDER MANTEGHI DO
ADDRESS REDACTED

ALEXANDER MANTEGHI, D.O.
ADDRESS REDACTED

ALEXANDER PUSHKA
ADDRESS REDACTED

ALEXANDER SCHLACHTERMAN MD
ADDRESS REDACTED

ALEXANDER TREBELEV
ADDRESS REDACTED

ALEXANDER TREBELEV, M.D.
405 MATTRISSA RIDGE
MEDIA, PA 19063

ALEXANDER ZONSHAYN MD
ADDRESS REDACTED

ALEXANDER, WOLLMAN & STARK INC
468 N HIGHLAND AVE
MERION STATION, PA 19066

ALEXANDRA AGUILAR MD
ADDRESS REDACTED

ALEXANDRA ALLAIRE
ADDRESS REDACTED

ALEXANDRA CAMPBELL
ADDRESS REDACTED

ALEXANDRA COLSON
ADDRESS REDACTED

ALEXANDRA ELLISON
ADDRESS REDACTED

ALEXANDRA FINDLEY
ADDRESS REDACTED

ALEXANDRA GOFFREDO
ADDRESS REDACTED

ALEXANDRA HANRETTY
ADDRESS REDACTED

ALEXANDRA KIRSCH
ADDRESS REDACTED

ALEXANDRA KORCHAGIN
ADDRESS REDACTED

ALEXANDRA LEHOVICH
ADDRESS REDACTED

ALEXANDRA MAYER
ADDRESS REDACTED

ALEXANDRA OBANDO
ADDRESS REDACTED

ALEXANDRA ROWAN
ADDRESS REDACTED

ALEXANDRA ROWAN DO
ADDRESS REDACTED

ALEXANDRA SAWICK
ADDRESS REDACTED

ALEXANDRA SCHMIDT
ADDRESS REDACTED

ALEXANDRA SCIARRA
ADDRESS REDACTED

ALEXANDRIA CIRONE
ADDRESS REDACTED

ALEXANDRIA DERITIS
ADDRESS REDACTED

ALEXANDRIA RUEDA
ADDRESS REDACTED

ALEXANDRIA ULISSE
ADDRESS REDACTED

ALEXANDRIA WORRELL
ADDRESS REDACTED

ALEXEY TATUSOV MD
ADDRESS REDACTED

ALEXIA'S KITCHEN
HEIGHTS PLAZA
722 MANTUA PIKE
WOODBURY HEIGHTS, NJ 08097

ALEXIS BOONE-WILLIAMS
ADDRESS REDACTED

ALEXIS CRAMER
ADDRESS REDACTED

ALEXIS GILBERT-GRUNDER
ADDRESS REDACTED

ALEXIS GINNANE
ADDRESS REDACTED

ALEXIS GUNZELMAN GREENE
ADDRESS REDACTED

ALEXIS LEYVA-YANOFF
ADDRESS REDACTED

ALEXIS LIPINSKI
ADDRESS REDACTED

ALEXIS OTT
ADDRESS REDACTED

ALEXIS PERRI
ADDRESS REDACTED

ALEXIS RIOS
ADDRESS REDACTED

ALEXIS SANTOS
ADDRESS REDACTED

ALEXIS SCHWALD
ADDRESS REDACTED

ALEXIS STONE
ADDRESS REDACTED

ALEXIS STRONG
ADDRESS REDACTED

ALEXIS YANOFF
ADDRESS REDACTED

ALEYAMMA VALSAN
ADDRESS REDACTED

ALFONSO CLARK DDS PC
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

ALFONSO GREEN
ADDRESS REDACTED

ALFONSO YEARGINS
ADDRESS REDACTED

ALFRED DORSEY MD
ADDRESS REDACTED

ALFRED DUPONT HOSPITAL FOR CHILD
P.O. BOX 269
WILMINGTON, DE 19899

ALFRED I DUPONT HOSPITAL FOR CHILDREN OF
THE NENOURS FOUNDATION
1600 ROCKLAND RD
WILMINGTON, DE 19803

ALFRED J GABURO JR
DBA PATRIOT GROUP
P.O. BOX 22232
TRENTON, NJ 08607

ALFRED OCHLAK
ADDRESS REDACTED

ALFRED T DORSEY MD
ADDRESS REDACTED

ALFREDA THURMOND
ADDRESS REDACTED

ALFREDO B CALDERON
ADDRESS REDACTED

ALGERNON CARGILL MD
ADDRESS REDACTED

ALGLADIS PERRY
ADDRESS REDACTED

ALI BARBAR RAZA MD
ADDRESS REDACTED

ALI HAYDAR
ADDRESS REDACTED

ALI LO
ADDRESS REDACTED

ALI NAIRIZI MD
ADDRESS REDACTED

ALI ONDER MD
ADDRESS REDACTED

ALIA F WHITEHEAD MD
ADDRESS REDACTED

ALICARE
P.O. BOX 62467
KING OF PRUSSIA, PA 19406

ALICARE INC
LOCAL 218 LAUNDRY DRY CLEANING
P.O. BOX 5432
WHITE PLAINS, NY 10602-5432

ALICE BYRNE
ADDRESS REDACTED

ALICE CHEN
ADDRESS REDACTED

ALICE CHEN MD
ADDRESS REDACTED

ALICIA CARTER
ADDRESS REDACTED

ALICIA J HUFFMAN
ADDRESS REDACTED

ALICIA MILANESE
ADDRESS REDACTED

ALICIA PEKARSKY
ADDRESS REDACTED

ALICIA PETTINE
ADDRESS REDACTED

ALICIA RAINWATER
ADDRESS REDACTED

ALICIA RAPSON
ADDRESS REDACTED

ALICIA RUSSELL
ADDRESS REDACTED

ALICIA SATO
ADDRESS REDACTED

ALICIA WATKINS
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

ALIGRAPHICS
DBA ALIGRAPHICS
P.O. BOX 5438
WHITE PLAINS, NY 10602-5438

ALIMED INC
ACCOUNTS RECEIVABLE
P.O. BOX 206417
DALLAS, TX 75320

ALIN GRAGOSSIAN
ADDRESS REDACTED

ALIREXA NAMINI MD
ADDRESS REDACTED

ALISA H HOFFMAN MD
ADDRESS REDACTED

ALISA HECK
ADDRESS REDACTED

ALISA TURNER
ADDRESS REDACTED

ALISAN DONNELLY
ADDRESS REDACTED

ALISHA MACK
ADDRESS REDACTED

ALISHA RILEY
ADDRESS REDACTED

ALISHA WILLIAMS
ADDRESS REDACTED

ALISON CAREY
ADDRESS REDACTED

ALISON CAREY MD
ADDRESS REDACTED

ALISON FRASER
ADDRESS REDACTED

ALISON GALLOWAY
ADDRESS REDACTED

ALISON GATTUSO
ADDRESS REDACTED

ALISON J. CAREY, M.D.
ADDRESS REDACTED

ALISON KUDLESS
ADDRESS REDACTED

ALISON L GATTUSO DO
ADDRESS REDACTED

ALISON L. GATTUSO, D.O.
ADDRESS REDACTED

ALISON LABADIE
ADDRESS REDACTED

ALISON LESNIAK
ADDRESS REDACTED

ALISON NEFF
ADDRESS REDACTED

ALISON NELSON
ADDRESS REDACTED

ALISON PORTNOY MD
ADDRESS REDACTED

ALISON S FANELLI
ADDRESS REDACTED

ALISON SCHNEIDER
ADDRESS REDACTED

ALISSA CHRISTENSEN
ADDRESS REDACTED

ALIYAH HAYES-MARCHISON
ADDRESS REDACTED

ALIYAH WRIGHT
ADDRESS REDACTED

ALIZA OLIVE
ADDRESS REDACTED

ALIZA WEINTRAUB MD
ADDRESS REDACTED

ALK-ABELLO INC
7806 SOLUTION CENTER
CHICAGO, IL 60677-7806

ALL ABOUT BOOKS
P.O. BOX 212
SHORTSVILLE, NY 14568

ALL ABOUT WOMEN
301 S 7TH AVE
WEST READING, PA 19611

ALL AROUND BETTER CARE
459 NOLF RD
NAZARETH, PA 18064

ALL BIBLES
10810 HAMSON ST
SHAWNEE, OK 74804

ALL CHILDREN'S HOSPITAL
ATTN: K RITCHEY/NURSING EDUCATION
801 6TH ST SO
ST PETERSBURG, FL 33701

ALL HEART.COM PROFESSIONAL
APPEARANCES INC
431 CALLE SAN PABLO
CAMARILLO, CA 93012

ALL PARTS MEDICAL LLC
62654 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ALL PHASE BUSINESS SUPPLIES INC
1920 E GLADWICK ST
RANCHO DOMINGUEZ, CA 90220-6201

ALL STATE CAREER SCHOOL
50 W POWHATTAN AVE
ESSINGTON, PA 19029

ALL TEK LABELING SYSTEM
364 SHARROTTS RD
STATEN ISLAND, NY 10309

ALLAN ARBETER MD LEADERSHIP FUND
DEVELOPMENT DEPT BRAEMER BLDG
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALLEGHENY EAST MEDICAL FUND
P.O. BOX 266
PINE FORGE, PA 19548

ALLEGHENY HEALTH NETWORK, INC.
ATTN: JEFFERY CRUDELE
30 ISABELLA ST
PITTSBURGH, PA 15212

ALLEGHENY INTERNATIONAL
490 E NORTH AVE, STE 520
ALLEGHENY, PA 15212

ALLEGIANCE A CIGNA COMPANY
P.O. BOX 3018
MISSOULA, MT 59806

ALLEGIANCE BENEFIT PLAN
P.O. BOX 3018
MISSOULA, MT 59806

ALLEGIANCE BENEFIT PLAN
P.O. BOX 5208
MISSOULA, MT 59806-5208

ALLEGIANCE HEALTHCARE CORP
P.O. BOX 281227
ATLANTA, GA 30384-1227

ALLEGIANCE RESPIRATORY CARE
C/O BANK ONE LOCK BOX 905867
806 TYVOLA RD, STE 108
CHARLOTTE, NC 28217

ALLEN CRAWFORD DMD
ADDRESS REDACTED

ALLEN DISPLAY CORPORATION
14301 SOMMERVILLE CT
MIDLOTHIAN, VA 23113

ALLEN MEDICAL SYSTEMS INC
100 DISCOVERY WAY
ACTON, MA 01720-3948

ALLEN MIRZAEI MD
ADDRESS REDACTED

ALLEN N BLUMENTHAL CO
615 POPLAR RD
RIVER VALE, NJ 07675

ALLEN PERRI DESIGN GROUP CORP
DBA HEALTHCARE INSPIRATIONS
4237 S MARKET COURT, STE C
SACRAMENTO, CA 95834-1233

ALLEN PHAN
ADDRESS REDACTED

ALLEN STEPNEY
ADDRESS REDACTED

ALLEN TIRE INC
4439 41 WHITAKER AVE
PHILADELPHIA, PA 19120

ALLENDALE ANSWERING SERVICE INC
491 ALLENDALE RD, STE 321
KING OF PRUSSIA, PA 19406

ALLERGAN
DRAWER 0214
LOS ANGELES, CA 90088-0214

ALLERGAN SALES LLC
12975 COLLECTIONS CTR DR
CHICAGO, IL 60693

ALLERGAN USA INC
12975 COLLECTIONS CTR DR
CHICAGO, IL 60693

ALLERGAN USA, INC
2525 DUPONT DR
IRVINE, CA 92677

**Center City Healthcare, LLC, et al. - U.S. Mail**

ALLERGY & ASTHMA NETWORK
8229 BOONE BLVD, STE 260
VIENNA, VA 22182-2661

ALLERGY & ASTHMA NETWORK
MOTHERS OF ASTHMATICS INC
2751 PROSPERITY AVE, STE 150
FAIRFAX, VA 22031

ALLERGY & ASTHMA SPECIALISTS PC
470 SENTRY PKWY EAST, STE 200
BLUE BELL, PA 19422

ALLERGY AND ASTHMA SPECIALISTS, PC
ATTN: PRESIDENT
470 SENTRY PKWY EAST, STE 200
BLUE BELL, PA 19422

ALLIANCE FOR CONT MED EDUC
SOUTHCREST BLDG
1025 MONTGOMERY HWY, STE 105
BIRMINGHAM, AL 35216

ALLIANCE FOR PAIRED DONATION, INC
ATTN: MICHAEL REES, MD
3661 BRIARFIELD BLVD, #105
MAUMEE, OH 43537

ALLIANCE HEALTHCARE SERVICES INC
DBA ALLIANCE IMAGING INC
P.O. BOX 19532
IRVINE, CA 92623

ALLIANCE HEALTHCARE SERVICES INC
P.O. BOX 96485
CHICAGO, IL 60693-6485

ALLIANCE HEALTHCARE SERVICES, INC
DBA ALLIANCE HEALTHCARE RADIOLOGY
ATTN: CONTRACTS ADMIN DEPT
18201 VON KARMAN, STE 600
IRVINE, CA 92612

ALLIANCE IMAGING INC
1065 PACIFIC CTR DR, STE 200
ANAHEIM, CA 92806

ALLIANCE IMAGING INC
P.O. BOX 96485
CHICAGO, IL 60693-6485

ALLIANCE MEDICAL
FORMERLY ALLIANCE BOOKS & SPLY
P.O. BOX 147
RUSSELLVILLE, MO 65074

ALLIANCE MEDICAL CONSULTANTS INC
264 S TRADEWINDS AVE
LAUDERDALE BY THE SEA, FL 33308

ALLIANCE MEDICAL CORP
10232 S 51ST ST
PHOENIX, AZ 85044

ALLIANCE MEDICAL INFORMATICS INC
AMI
4 CARLA TERRACE
MALVERN, PA 19355

ALLIANCE OF CARDIOVASCULAR PROF
910 CHARLES ST, STE A
FREDERICKSBURG, VA 22401

ALLIANCE ONE INC
DBA FLORIDA OFFICE INTERIORS
8409 BAYMEADOWS RD
JACKSONVILLE, FL 32256

ALLIANCE ONE INC
P.O. BOX 556
EXTON, PA 19341

ALLIANCE STORAGE TECHNOLOGIES INC
9925 FEDERAL DR, STE 100
COLORADO SPRINGS, CO 80921-3617

ALLIANCE TECH MEDICAL INC
P.O. BOX 6024
GRANBURY, TX 76049

ALLIED BENEFIT SYSTEMS
208 S LASALLE ST, STE 1300
CHICAGO, IL 60604-1104

ALLIED BENEFIT SYSTEMS INC
200 W ADAMS ST, STE 500
CHICAGO, IL 60606

ALLIED ELECTRONICS INC
ACCOUNTS RECEIVABLE DEPT
P.O. BOX 2325
FT WORTH, TX 76113-2325

ALLIED GROUP INS
208 S LASALLE ST, STE 1130
CHICAGO, IL 60604

ALLIED HEALTH CARE
2711 MACDONALD AVE
RICHMOND, CA 94804

ALLIED HEALTHCARE PRODUCTS INC
P.O. BOX 790379
ST LOUIS, MO 63179

ALLIED INTERSTATE
P.O. BOX 361594
COLUMBUS, OH 43236

ALLIED INTERSTATE INC
RE C CLAY CS#12545609
P.O. BOX 361563
COLUMBUS, OH 43236

ALLIED ORTHOTICS & PROSTHETICS IN
813 EASTGATE DR
MT LAUREL, NJ 08054

ALLIED RESOURCES INC
108 DODD CT
AMERICAN CANYON, CA 94589

ALLIED RESOURCES MEDICAL STAFFING
135 DOWLIN FORGE RD
EXTON, PA 19341

ALLINA HEALTH, UNI OF MINNESOTA
ATTN: RIC MAGNUSON
2925 CHICAGO AVE
MINNEAPOLIS, MN 55407

ALLIQUA
ALLIQUA BIOMEDICAL
P.O. BOX 826800
PHILADELPHIA, PA 19182-6800

**Center City Healthcare, LLC, et al. - U.S. Mail**

ALLIQUA BIOMEDICAL INC
P.O. BOX 826496
PHILADELPHIA, PA 19182

ALLIS ENGINEERING INC
31641 AUTO CENTER DR, STE 2C
LAKE ELSINORE, CA 92530

ALLISON AMOLE
ADDRESS REDACTED

ALLISON CHAN MD
ADDRESS REDACTED

ALLISON DONNELLY
ADDRESS REDACTED

ALLISON FERRIS
ADDRESS REDACTED

ALLISON GOLDBERG
ADDRESS REDACTED

ALLISON HOROWITZ
ADDRESS REDACTED

ALLISON KOHN
ADDRESS REDACTED

ALLISON KORAN
ADDRESS REDACTED

ALLISON MESETE-DINIELLI
ADDRESS REDACTED

ALLISON MOORE
ADDRESS REDACTED

ALLISON NOVERTIA
ADDRESS REDACTED

ALLISON OSTASH
ADDRESS REDACTED

ALLISON REINBOTH
ADDRESS REDACTED

ALLISON THOMAS
ADDRESS REDACTED

ALLMED HEALTHCARE MANAGEMENT INC
111 SW 5TH AVE, STE 1400
PORTLAND, OR 97204

ALLMED HEALTHCARE MANAGEMENT, INC
ATTN: CEO
11 SW 5TH AVE, STE 1400
PORTLAND, OR 97204

ALLOSOURCE
P.O. BOX 801020
KANSAS CITY, MO 64180-1020

ALLPHASE BUSINESS SUPPLIES INC
1920 GLADWICK ST
RANCHO DOMINGUEZ, CA 90220-6201

ALLPOSTERS.COM CORPORATION
DBA ART.COM
P.O. BOX 742124
LOS ANGELES, CA 90074

ALLRISK INC
501 KENNEDY BLVD
SOMERDALE, NJ 08083

ALLSTAR SYSTEMS INC
DEPT 523
P.O. BOX 4346
HOUSTON, TX 77210-4346

ALLSTATE
4920 WESTWAY PARK BLVD
HOUSTON, TX 77041

ALLSTATE
P.O. BOX 827965
PHILADELPHIA, PA 19182

ALLSTATE INSURANCE
P.O. BOX 250
PLUCKEMIN, NJ 07978-0250

ALLSTATE INSURANCE COMPANY
MED PAY CENTRAL
1200 ATWATER DR, STE 220
MALVERN, PA 19355

ALLSTATE INSURANCE COMPANY
P.O. BOX 440519
KENNESAW, GA 30160

ALLSTATE INSURANCE COMPANY
P.O. BOX 650048
DALLAS, TX 75265

ALLSTATE NEW JERSEY INSURANCE
NEW JERSEY PIP CENTER
P.O. BOX 250
PLUCKEMIN, NJ 07978-0250

ALLSTATE POWER VAC INC
928 E HAZELWOOD AVE
RAHWAY, NJ 07065

ALLYSON CAROLINA
ADDRESS REDACTED

ALLYSON FENNER
ADDRESS REDACTED

ALM SURGICAL EQUIPMENT INC
1820 N LEMON ST
ANAHEIM, CA 92801-1009

ALMA BARBERENA
ADDRESS REDACTED

ALMA ORTIZ
ADDRESS REDACTED

ALMAN RICHARDS
ADDRESS REDACTED

ALMOND REFRIGERATION INC
3552 WITTE ST
PHILADELPHIA, PA 19134

ALMOST LIKE HOME
ATTN: ADMINISTRATOR
129 E GORGAS LANE
PHILADELPHIA, PA 19119

ALMOST LIKE HOME, INC
ATTN: ADMINISTRATOR
129 E GORGAS LN
PHILADELPHIA, PA 19119

ALOKA
10 FAIRFIELD BLVD
WALLINGFORD, CT 06492

ALONSO-BASANTA, MICHELLE MD
ADDRESS REDACTED

ALPANA SAINI MD
ADDRESS REDACTED

ALPCO LTD
P.O. BOX 451
WINDHAM, NH 03087

ALPHA CARD SYSTEMS LLC
ALPHA CARD SYSTEMS, DISCOUNT ID
ID CARD WHOLESALER & ID CARD
SOFTWARE
P.O. BOX 231179
PORTLAND, OR 97281

ALPHA IMAGING LLC
P.O. BOX 776448
CHICAGO, IL 60677-6448

ALPHA IMAGING, INC
4455 GLENBROOK RD
WILLOUGHBY, OH 44094

ALPHA OMEGA ALPHA
BUSINESS OFFICE
525 MIDDLEFIELD RD STE, #130
MENLOW PARK, CA 94205-3443

ALPHA SENSORS INC
DBA ALPHA TECHNICS
17151 GILLETTE AVE
IRVINE, CA 92614-5602

ALPHA SOURCE INC
P.O. BOX 809203
CHICAGO, IL 60680-9201

ALPHA SYSTEMS INC
458 PIKE RD
HUNTINGDON VALLEY, PA 19006

ALPHA TEC SYSTEMS INC
P.O. BOX 80235
CITY OF INDUSTRY, CA 91716-8235

ALPHA THERAPEUTIC CORPORATION
P.O. BOX 31001 1602
PASADENA, CA 91110-1602

ALPHA THERAPEUTIC CORPORATION
P.O. BOX 31001-1602
PASADENA, CA 91116-1602

ALPHAGRAPHICS
801 HAMILTON ST
ALLENTOWN, PA 18101-2420

ALPHATEC MANUFACTURING INC
P.O. BOX 54550
LOS ANGELES, CA 90054-0550

ALPHATEC SPINE INC
CORTEK DIVISION
DEPT 892005
P.O. BOX 122005
DALLAS, TX 75312-2005

ALPINE BIO MED
P.O. BOX 51235
LOS ANGELES, CA 90051-5535

ALPINE CONSULTING INC
DBA ACCUSCAN
299 FARNUM ST
EDGEWATER PARK, NJ 08010

ALS HOPE FOUNDATION
219 N BROAD ST 7TH FL
PHILADELPHIA, PA 19107-0777

ALTA COMMUNICATIONS INC
THE KARMA AGENCY
230 S BROAD ST, STE 1500
PHILADELPHIA, PA 19102

ALTA LANGUAGE SERVICES
ALTA LANGUAGE SERVICES INC
3355 LENOX ROAD SUITE 510
ATLANTA, GA  30326

ALTA LANGUAGE SERVICES INC
3355 LENOX RD NE STE#510
ATLANTA, GA 30323

ALTEC MEDICAL LLC
6-15 MAYFAIR TERRACE
FAIRLAWN, NJ 07410

ALTERNATIVE ELECTROSTATIC INC
P.O. BOX 879
LANSDOWNE, PA 19050

ALTERNATIVE VISUAL CONCEPTS LLC
P.O. BOX 560
MAPLE SHADE, NJ 08052

ALTINA T PHAIRE
ADDRESS REDACTED

ALTITUDE TECHNOLOGIES INC
DBA CHINOOK MEDICAL GEAR INC
54 GIRARD ST, STE A
DURANGO, CO 81303

ALTLANTIC DIAGNOSTIC LABORATORIES, LLC
ATTN: AARON DOMENICO, COO
3520 PROGRESS DR, STE C
BENSALEM, PA 19020

ALTOONA REGIONAL HEALTH SYSTEM
620 HOWARD AVE
ALTOONA, PA 16601

ALTUS GROUP US INC
P.O. BOX 675005
DALLAS, TX 75267-5005

ALTUS GROUP US, INC.
640 W S LAKE BLVD
SOUTHLAKE, TX 76092

ALTUSLEARN
DBA ALTUSCAMPUS INC
P.O. BOX 910
MADISON, WI 53701

ALUMNI ASSOC SCHC
3601 A ST
PHILADELPHIA, PA 19134

ALVA MOY-DALEY
ADDRESS REDACTED

ALVARO GALVEZ LIMA
ADDRESS REDACTED

ALVARO GALVEZ MD
ADDRESS REDACTED

ALVARO GALVEZ, MD
ADDRESS REDACTED

ALVEOLUS INC
P.O. BOX 277676
ATLANTA, GA 30384

ALVIN SCOTT MCNEAL MD
ADDRESS REDACTED

ALYONA FLORA
ADDRESS REDACTED

ALYSE HRYNCZYSZYN
ADDRESS REDACTED

ALYSIA BROWNE MD
ADDRESS REDACTED

ALYSIA HALL
ADDRESS REDACTED

ALYSIA PEREZ
ADDRESS REDACTED

ALYSON BRONISZEWSKI
ADDRESS REDACTED

ALYSON DZIERZYNSKI
ADDRESS REDACTED

ALYSON ELDON
ADDRESS REDACTED

ALYSON WATKINS
ADDRESS REDACTED

ALYSSA BRIGGS (MINOR)
ADDRESS REDACTED

ALYSSA BRIGGS (MINOR)
C/O LAW OFFICES OF LEON AUSSPRUNG MD LLC
ATTN: JAMES HOCKENBERRY, LEON AUSSPRUNG
1429 WALNUT ST, STE 300
PHILADELPHIA, PA 19102

ALYSSA CELENTANO
ADDRESS REDACTED

ALYSSA FARINA
ADDRESS REDACTED

ALYSSA FEUDO
ADDRESS REDACTED

ALYSSA FIGUEIREDO
ADDRESS REDACTED

ALYSSA HEAVENER
ADDRESS REDACTED

ALYSSA HOOVER
ADDRESS REDACTED

ALYSSA LEVY
ADDRESS REDACTED

ALYSSA LITTO GARIN DMD
ADDRESS REDACTED

ALYSSA PICCILLO
ADDRESS REDACTED

ALYSSA R TERK MD
ADDRESS REDACTED

ALYSSA SAELENS MD
ADDRESS REDACTED

ALYSSA SALERNO
ADDRESS REDACTED

ALYSSA SLEMMER
ADDRESS REDACTED

ALYSSA STRITTMATTER
ADDRESS REDACTED

ALYSSA TERK
ADDRESS REDACTED

ALYSSA TERK, M.D.
ADDRESS REDACTED

ALYSSA TORRENS
ADDRESS REDACTED

ALYSSA TUMMINELLO
ADDRESS REDACTED

ALYSSA VISCO
ADDRESS REDACTED

A-M SYSTEMS INC
C/O KEY BANK/A/C, STE 479681143448
P.O. BOX 850
CARLSBURG, WA 98324

AMA INSURANCE AGENCY INC
P.O. BOX 642450
CHICAGO, IL 60664-2450

AMA INSURANCE AGENCY INC
P.O. BOX 804238
CHICAGO, IL 60680-4104

AMA PROFILES CORP
75 REMITTANCE DR, STE, STE 6397
CHICAGO, IL 60675-6397

AMALGAMATED LIFE
333 WESTCHESTER AVE
WHITE PLAINS, NY 10604

AMALGAMATED LIFE
P.O. BOX 1451
NEW YORK, NY 10116-1451

AMALGAMATED LIFE INSURANCE COMPAN
730 BROADWAY
NEW YORK, NY 10003

AMANDA AXELROD
ADDRESS REDACTED

AMANDA BARTH
ADDRESS REDACTED

AMANDA BERNARD
ADDRESS REDACTED

AMANDA BRENSINGER
ADDRESS REDACTED

AMANDA BRODERICK
ADDRESS REDACTED

AMANDA BRODERICK
ADDRESS REDACTED

AMANDA BURNS
ADDRESS REDACTED

AMANDA CAI MD
ADDRESS REDACTED

AMANDA CARROLL
ADDRESS REDACTED

AMANDA COONEY
ADDRESS REDACTED

AMANDA CORRELL
ADDRESS REDACTED

AMANDA DEMETRI DO
ADDRESS REDACTED

AMANDA DONOVAN
ADDRESS REDACTED

AMANDA FREIDL
ADDRESS REDACTED

AMANDA GARCIA MD
ADDRESS REDACTED

| | | |
|---|---|---|
| AMANDA GILSON<br>ADDRESS REDACTED | AMANDA GLANTZ<br>ADDRESS REDACTED | AMANDA GLATZ<br>ADDRESS REDACTED |
| AMANDA HARGROVE MD<br>ADDRESS REDACTED | AMANDA HIRES<br>ADDRESS REDACTED | AMANDA IRVINE<br>ADDRESS REDACTED |
| AMANDA J WILLIAMS<br>ADDRESS REDACTED | AMANDA JANKOWSKI<br>ADDRESS REDACTED | AMANDA JOHNSON<br>ADDRESS REDACTED |
| AMANDA K DEMETRI-LEWIS<br>ADDRESS REDACTED | AMANDA KARASINSKI<br>ADDRESS REDACTED | AMANDA KNOWLES<br>ADDRESS REDACTED |
| AMANDA KRYSZTOFORSKI<br>ADDRESS REDACTED | AMANDA LALLA<br>ADDRESS REDACTED | AMANDA LESHER<br>ADDRESS REDACTED |
| AMANDA LOPEZ<br>ADDRESS REDACTED | AMANDA MALAMUD<br>ADDRESS REDACTED | AMANDA MEREDITH<br>ADDRESS REDACTED |
| AMANDA MILES<br>ADDRESS REDACTED | AMANDA MOON<br>ADDRESS REDACTED | AMANDA MORTILLARO MD<br>ADDRESS REDACTED |
| AMANDA O'BRIEN<br>ADDRESS REDACTED | AMANDA PERKINS<br>ADDRESS REDACTED | AMANDA PRICE<br>ADDRESS REDACTED |
| AMANDA SETTLE<br>ADDRESS REDACTED | AMANDA SWEENEY<br>ADDRESS REDACTED | AMANDA TEICHMAN<br>ADDRESS REDACTED |
| AMANDA TEICHMAN, MD<br>ADDRESS REDACTED | AMANDA TORRES<br>ADDRESS REDACTED | AMANDA TURSI<br>ADDRESS REDACTED |
| AMANDA VALLADARES<br>ADDRESS REDACTED | AMANDA VRETO<br>ADDRESS REDACTED | AMANDA WHITLOCK<br>ADDRESS REDACTED |

AMANI PURNELL
ADDRESS REDACTED

AMAR GANS-LYNCH
ADDRESS REDACTED

AMAR KANERIA
ADDRESS REDACTED

AMARA UNEGBU-OGBONNA
ADDRESS REDACTED

AMARDEEP HEYER MD
ADDRESS REDACTED

AMAZING KIDZ ACADEMY, LLC
ATTN: CEO
700 E ERIE AVE
PHILADELPHIA, PA 19134

AMAZON COM
BILLING DEPT
1516 2ND AVE
SEATTLE, WA 98101

AMAZON.COM
1850 MERCER RD, STE 100
LEXINGTON, KY 40598

AMBAREEN M CHAUDHRY MD
ADDRESS REDACTED

AMBER ADAIR
ADDRESS REDACTED

AMBER AYDELOTTE
ADDRESS REDACTED

AMBER CONROY
ADDRESS REDACTED

AMBER HATHCOCK MD
ADDRESS REDACTED

AMBER MAJID DO
ADDRESS REDACTED

AMBER MARTIN-ROSS MD
ADDRESS REDACTED

AMBER MCCARTHY
ADDRESS REDACTED

AMBIKA LALL
ADDRESS REDACTED

AMBIKA LALL MD
ADDRESS REDACTED

AMBIKA LALL, M.D.
ADDRESS REDACTED

AMBLER SURGICAL CORPORATION INC
730 SPRINGSDALE DR
EXTON, PA 19341

AMBREEN MOHAMED
ADDRESS REDACTED

AMBRY GENETICS CORPORATION
P.O. BOX 51458
ONTARIO, CA 91761-1048

AMBU INC
P.O. BOX 347818
PITTSBURGH, PA 15251-4818

AMBULATORY PEDIATRIC ASSOCIATION
6728 OLD MCLEAN VILLAGE DR
MCLEAN, VA 22101

AMBULATORY PEDIATRICS
BUSINESS OFFICE
P.O. BOX 7052
LAWRENCE, KS 66044-8897

AMC TICKETS SALES
P.O. BOX 930456
KANSAS CITY, MO 64193-0456

AMCA
P.O. BOX 1235
ELMSFORD, NY 10523-0935

AMCI CORPORATION
1617 W ALABAMA ST
HOUSTON, TX 77006-4101

AMCOM SOFTWARE INC
P.O. BOX 204155
DALLAS, TX 75320-4155

AMCON INC
502 W GERMANTOWN PK, STE 605
PLYMOUTH MEETING, PA 19462

AMD PENNSYLVANIA LLC
DBA AMD PRIMARY CARE
3400 HORIZION DR, STE 400
KING OF PRUSSIA, PA 19406

AMD-RITMED INC
6054 SHOOK RD
LOCKBOURNE, OH 43137

AMECCA WHITESIDE
ADDRESS REDACTED

AMEDA INC
P.O. BOX 28448
NEW YORK, NY 10087-8448

AMEDEO RUFINO
ADDRESS REDACTED

AMEENA WARRINGTON
ADDRESS REDACTED

AMER ACAD FOR CEREBRAL PALSY &
DEVELOPMENTAL MEDICINE
DEPT 77-6632
CHICAGO, IL 60678-6632

AMER ACAD OF PEDIATRIC DENTISTRY
211 E CHICAGO AVE, STE 700
CHICAGO, IL 60611-2663

AMER ACADEMY OF HIV MEDICINE
1705 DESALES ST, STE 700
WASHINGTON, DC 20036

AMER ACADEMY OF ORTHOPAEDIC
SURGEONS
6546 SOLUTION CTR
CHICAGO, IL 60677-6005

AMER ACADEMY OF ORTHOPAEDIC SURG
6546 SOLUTION CENTER
CHICAGO, IL 60577-6005

AMER ACADEMY OF OTOLARYNGOLOGY
HEAD & NECK SURGERY INC
1650 DIAGONAL RD
ALEXANDRIA, VA 22314

AMER ACADEMY PROF CODERS
PROFESSIONAL CODERS
P.O. BOX 704004
SALT LAKE CITY, UT 84170

AMER ASSOC FOR PEDIATRIC
OPHTHALMOLOGY & STRABISMUS
DEPT 346593
P.O. BOX 39000
SAN FRANCISCO, CA 94139

AMER ASSOC FOR THORACIC SURG
P.O. BOX 414208
BOSTON, MA 02241-4208

AMER ASSOC FOR THORACIC SURGERY
500 CUMMINGS CTR, STE 4550
BEVERLY, MA 01915

AMER ASSOC OF CLINICAL DIRECTORS
520 N NORTHWEST HWY
PARK RIDGE, IL 60068-2573

AMER ASSOC OF CLINICAL UROLOGISTS
1111 N PLAZA DR, STE 550
SCHAUMBURG, IL 60173

AMER ASSOC OF NURSE PRACTITIONERS
P.O. BOX 12846
AUSTIN, TX 78711

AMER ASSOC OF SLEEP TECHNOLOGISTS
2510 N FRONTAGE RD
DARIEN, IL 60561

AMER BOARD OF MED GENETICS INC
9650 ROCKVILLE PIKE
BETHESDA, MD 20814-3998

AMER BOARD OF PEDIATRIC DENTISTRY
325 E WASHINGTON ST, STE 101
IOWA CITY, IA 52240-3959

AMER BOARD OF THORACIC SURGERY
633 N SAINT CLAIR ST, STE 2320
CHICAGO, IL 60611

AMER CADEMY OF FAMILY PHYSICIANS
DBA NJ ACADEMY OF FAMILY PHYS
C/O CANDIDA TAYLOR
NEW JERSEY CHAPTER
224 W STATE ST
TRENTON, NJ 08608-1002

AMER COLLEGE OF HEALTHCARE EXEC
P.O. BOX 77 3439
CHICAGO, IL 60678-3439

AMER COLLEGE OF OSTEOPATHIC SURG
1630 DUKE ST, STE 500
ALEXANDRIA, VA 22314

AMER COLLEGE OF PHYS EXEC INC
DBA AMER ASSOC#FOR PHY LEADERSHIP
400 N ASHLEY DR, STE 400
TAMPA, FL 33602

AMER COLLEGE OF SURGEONS
633 N SAINT CLAIR
CHICAGO, IL 60611

AMER COLLEGE OF SURGEONS
633 N SAINT CLAIR ST
CHICAGO, IL 60611-3211

AMER FED OF LABOR & CONGRESS OF
DBA PENNSYLVANIA STATE BCTC
INDUSTRIAL ORGS
904 N 2ND ST
HARRISBURG, PA 17102-3119

AMER HEART ASSOC
2901 SWANN AVE
TAMPA, FL 33609-

AMER HOSPITAL PATIENT GUIDE INC
P.O. BOX 1031
SCHENECTADY, NY 12301

AMER IMAGING MANAGEMENT
P.O. BOX 1167
NORTHBROOK, IL 60062

AMER INDEPENDENT INSURANCE CO
P.O. BOX 3000
CONSHOHOCKEN, PA 19428

AMER INDEPENDENT INSURANCE CO
P.O. BOX 3002
PLYMOUTH MEETING, PA 19462

AMER INDUSTRIAL ENTERPRISES LLC
P.O. BOX 12219
BALTIMORE, MD 21281

AMER JOURNAL OF PATHOLOGY
9650 ROCKVILLE PIKE
BETHESDA, MD 20810-4399

AMER MED RESPONSE MIDATLANTIC
6525 WASHINGTON BLVD
ELKRIDGE, MD 21075

AMER MEDICAL ASSOC
P.O. BOX 75888
CHICAGO, IL 60675-5888

AMER MEDICAL ASSOCIATION CORP
REMITTANCE CONTROL AREA
PPS ACCOUNTING DEPT
P.O. BOX 109052
CHICAGO, IL 60610

AMER MEDICAL TRANSPORTERS INC
P.O. BOX 10098
LARGO, FL 34643-0098

AMER MOBILE NURSES HEALTHCARE INC
DBA NURSEFINDERS LLC
FILE 56157
LOS ANGELES, CA 90074-6157

AMER NURSES CREDENTIALING CTR
8515 GEORGIA AVE, STE 400
SILVER SPRING, MD 20910

AMER NURSES CREDENTIALING CTR INC
P.O. BOX 207
LINCOLN, RI 02865-0207

AMER ORGANIZATION OF NURSE EXEC
P.O. BOX 92592
CHICAGO, IL 60690-9585

AMER PHYSICAL THERAPY ASSOC
1111 N FAIRFAX ST
ALEXANDRIA, VA 22314-9911

AMER PHYSIOLOGICAL SOCIETY
9650 ROCKVILLE PIKE
BETHESDA, MD 20814-3991

AMER REGISTRY OF MED ASSIST
69 S WICK RD, STE A
WESTFIELD, MA 01085

AMER REGISTRY OF PATHOLOGY
14TH ST AND ALASKA AVE NW
WASHINGTON, DC 20306-6000

AMER ROENTGEN RAY SOCIETY
P.O. BOX 630570
BALTIMORE, MD 21263-0570

AMER SOC ELECTRONEURODIAGNOSTIC
204 W 7TH
CARROLL, IA 51401

AMER SOC FOR PEDIATRIC
HEMATOLOGY/ONCOLOGY
P.O. BOX 3781
OAKBROOK, IL 60522

AMER SOC FOR THERAPEUTIC
RADIOLOGY & ONCOLOGY INC
P.O. BOX 631567
BALTIMORE, MD 21263

AMER SOCIETY BARIATRIC SURGEONS
140 NW 75TH DR, STE C
GAINESVILLE, FL 32607-1587

AMER SOCIETY FOR APHERESIS
222 JEFFERSON BLVD
WARWICK, RI 02888

AMER SOCIETY FOR ARTIFICAL INTERN
ORGANS
ASAIO INC
7700 CONGRESS AVE, STE 3107
BOCA RATON, FL 33487-1356

AMER SOCIETY FOR MICROBIOLOGY PRE
P.O. BOX 605
HERNDON, VA 22070-0605

AMER SOCIETY OF CLINICAL ONCOLOGY
JOURNAL OF CLINICAL ONCOLOGY
CUSTOMER SERVICE DEPT
P.O. BOX 37211
BALTIMORE, MD 21298-7721

AMER SOCIETY OF ECHOCARDIOGRAPHY
2100 GATEWAY CTR BLVD, STE 310
MORRISVILLE, NC 27560

AMER SOCIETY OF NEURORDIOLOGY
P.O. BOX 92157
CHICAGO, IL 60675-2157

AMER SOCIETY OF PEDIATRIC
NEPHROLOGY
303 E CHICAGO AVE W140
CHICAGO, IL 60611

AMER SOCIETY OF SAFETY ENGINEERS
33480 TREASURY CENTER
CHICAGO, IL 60694-3400

AMER SOCIETY OF SAFETY ENGINEERS
ATTN: KIM NORMAN
NORTHWEST CHAPTER
P.O. BOX 484
TRENTON, TN 38382

AMER SOCIETY OF TRANSPLANT
SURGEONS
2461 S CLARK ST, STE 640
ARLINGTON, VA 22202

AMER SOCIETY OF TROPICAL MEDICINE
P.O. BOX 71482
CHICAGO, IL 60694-1482

AMER SURGICAL HOSPITAL ASSOC INC
1171 CHAPARRAL COURT
MINDEN, NV 89423

AMER UROLOGICAL ASSOCIATION
P.O. BOX 791080
BALTIMORE, MD 21279-1080

AMERI HEALTH
ONE CROWN WAY
PHILADELPHIA, PA 19154-4599

AMERI HEALTH
P.O. BOX 1500
MAUMEE, OH 43537

Center City Healthcare, LLC, et al. - U.S. Mail

AMERICA ON HOLD
7505 E MAIN ST, STE 200
SCOTTSDALE, AZ 85251

AMERICAN 3B SCIENTIFIC
2189 FLINTSTONE DR, STE O
TUCKER, GA 30084

AMERICAN ACADEMIC ORTHOPEDIC SURG
6300 N RIVER RD
ROSEMONT, IL 60018

AMERICAN ACADEMY NURSE
PRACTITIONERS
CAPITAL STATION LBJ BLDG
P.O. BOX 12926
AUSTIN, TX 78711-2926

AMERICAN ACADEMY NURSE PRACTITION
CAPITAL STATION LBJ BLDG
P.O. BOX 12846
AUSTIN, TX 78711

AMERICAN ACADEMY OF ALLERGY ASTHM
IMMUNOLOGY
611 E WELLS ST
WILWAUKEE, WI 53202

AMERICAN ACADEMY OF AUDIOLOGY INC
P.O. BOX 631692
BALTIMORE, MD 21263-1692

AMERICAN ACADEMY OF FAMILY PHYSIC
P.O. BOX 419662
KANSAS CITY, MO 64121-6662

AMERICAN ACADEMY OF HOSPICE &
PALLIATIVE MEDICINE INC
P.O. BOX 839
GLENVILLE, IL 60025-0839

AMERICAN ACADEMY OF NEUROLOGY
201 CHICAGO AVE SO
MINNEAPOLIS, MN 55415

AMERICAN ACADEMY OF NEUROLOGY
SDS 12-1147
P.O. BOX 86
MINNEAPOLIS, MN 55486-1147

AMERICAN ACADEMY OF OPHTHALMOLOGY
655 BEACH ST
SAN FRANCISCO, CA 94139

AMERICAN ACADEMY OF OPHTHALMOLOGY
P.O. BOX 45568
SAN FRANCISCO, CA 94145-0568

AMERICAN ACADEMY OF OPTHAMOLOGY
DEPT 34051
P.O. BOX 39000
SAN FRANCISCO, CA 94139

AMERICAN ACADEMY OF ORTHO SURGEON
P.O. BOX 6153
CAROL STREAM, IL 60197-6153

AMERICAN ACADEMY OF ORTHOPAEDIC
6300 N RIVER RD
ROSEMONT, IL 60018

AMERICAN ACADEMY OF ORTHOPEDIC SU
SURGEONS
P.O. BOX 6153
CAROL STREAM, IL 60197-6153

AMERICAN ACADEMY OF ORTHPAEDIC SU
P.O. BOX 75838
CHICAGO, IL 60675-5838

AMERICAN ACADEMY OF PEDIATRIC PUB
P.O. BOX 747
ELK GROVE VILLAGE, IL 60009-0747

AMERICAN ACADEMY OF PEDIATRICS
37925 EAGLE WAY
CHICAGO, IL 60678-1379

AMERICAN ACADEMY OF PEDIATRICS
72103 EAGLE WAY
CHICAGO, IL 60678-7251

AMERICAN ACADEMY OF PEDIATRICS
DEPT 72139
CHICAGO, IL 60678-2139

AMERICAN ACADEMY OF PEDIATRICS
NRP WORKSHOP REGISTRATION
P.O. BOX 927
ELK GROVE VILLAGE, IL 60009-0927

AMERICAN ACADEMY OF PEDIATRICS
P.O. BOX 72103
CHICAGO, IL 60678-2103

AMERICAN ACADEMY OF PEDIATRICS
P.O. BOX 776442
CHICAGO, IL 60677-6442

AMERICAN ACADEMY OF PHYSICIAN
ASSISTANTS
P.O. BOX 18015
MERRIFLEID, VA 22118-0015

AMERICAN ACADEMY OF PROFESSIONAL
GREATER PHILADELPHIA CHAPTER
3400 SPRUCE ST
100 CTRX
PHILADELPHIA, PA 19104

AMERICAN ACADEMY OF SLEEP MEDICIN
2510 N FRONTAGE RD
DARIEN, IL 60561

AMERICAN ACADEMY OF SLEEP MEDICINE
ATTN: ASSISTANT DIR OF ACCREDITATION
2510 N FRONTAGE RD
DARIEN, IL 60561-1511

AMERICAN ACADEMY PHYSICIAN ASSIST
P.O. BOX 18015
MERRIFIELD, VA 22118-0015

AMERICAN ADMINISTRATORS
720 BLAIR MILL RD
HORSHAM, CA 19044

AMERICAN AIRLINES
ALTA LANGUAGE SERVICES INC
3355 LENOX ROAD SUITE 510
ATLANTA, GS  30326

AMERICAN ALTERNATIVE INSURANCE
99 CHERRY HILL RD
PARSIPPANY, NJ 07054

Center City Healthcare, LLC, et al. - U.S. Mail

AMERICAN ARBITRATION ASSOC
CASE FILING SERVICES
1101 LAUREL OAK RD, STE 100
VOORHEES, NJ 08043

AMERICAN ARBITRATION ASSOC INC
230 S BROAD ST 12TH FL
PHILADELPHIA, PA 19102

AMERICAN ASSOC OF CRIT CARE INC
CERTIFICATION CORP
101 COLUMBIA
ALISO VIEJO, CA 92656

AMERICAN ASSOC OF NEUROLOGICAL SU
38780 EAGLE WAY
CHICAGO, IL 60678-1387

AMERICAN ASSOC OF ORTHOPAEDIC
SURGEONS INC
6546 SOLUTION CENTER
CHICAGO, IL 60677

AMERICAN ASSOC OF ORTHOPAEDIC
SURGEONS INC
P.O. BOX 6299
CAROL STREAM, IL 60197-6299

AMERICAN ASSOCIATION FOR ADVANCEM
OF SCIENCE
1200 NEW YORK AVE NW
WASHINGTON, DC 20005

AMERICAN ASSOCIATION FOR CLINICAL
1850 K ST NW STE, STE 625
WASHINGTON, DC 20006

AMERICAN ASSOCIATION FOR CLINICAL
P.O. BOX 759230
BALTIMORE, MD 21275-9230

AMERICAN ASSOCIATION FOR KIDNEY P
P.O. BOX 14470
ST PETERSBURG, FL 33733

AMERICAN ASSOCIATION FOR RESPIRAT
P.O. BOX 650097
DALLAS, TX 75265-0097

AMERICAN ASSOCIATION FOR THE ADVA
SCIENCE
P.O. BOX 96178
WASHINGTON, DC 20077-7107

AMERICAN ASSOCIATION OF BLOOD
P.O. BOX 631014
BALTIMORE, MD 21263-1014

AMERICAN ASSOCIATION OF BLOOD BAN
AABB
P.O. BOX 631014
BALTIMORE, MD 21263-1014

AMERICAN ASSOCIATION OF CLINICAL
2101 L ST NW, STE 202
WASHINGTON, DC 20037

AMERICAN ASSOCIATION OF COLLEGES
MEDICINE
6110 EXEC BLVD S-204
ROCKVILLE, MD 20852

AMERICAN ASSOCIATION OF CRITICAL
P.O. BOX 30847
TERMINAL ANNEX
LOS ANGELES, CA 90030

AMERICAN ASSOCIATION OF DIABETES
200 W MADISON ST, STE 800
CHICAGO, IL 60606

AMERICAN ASSOCIATION OF HEALTHCAR
ATTN: MARY TAM
MANAGEMENT
2318 ROSEBERRY LN
GRAYSON, GA 30017

AMERICAN ASSOCIATION OF HEALTHCAR
MANAGEMENT
11240 WAPLES MILL RD STE, #400
FAIRFAX, VA 22030

AMERICAN ASSOCIATION OF HIP & KNE
ATTN: SHARON CREED
9400 W HIGGINS RD, STE 230
ROSEMONT, IL 60018-4976

AMERICAN ASSOCIATION OF INTEGRATE
HEALTHCARE DELIVERY SYSTEMS
4435 WATERFRONT DR, STE, #101
GLEN ALLEN, VA 23060

AMERICAN ASSOCIATION OF NEUROLOGI
38780 EAGLE WAY
CHICAGO, IL 60678-1387

AMERICAN ASSOCIATION OF NEUROSCIE
C/O MARIA SEVITSKI
PHILADELPHIA CHAPTER
166 HARRISON AVE
GLENSIDE, PA 19038

AMERICAN ASSOCIATION OF NURSE ANE
222 S PROSPECT AVE
PARK RIDGE, IL 60068-4001

AMERICAN ASSOCIATION OF PHYSICIAN
YALE NEW HAVEN HEALTH SYSTEM
20 YORK ST GB 107
NEW HAVEN, CT 06504

AMERICAN ASSOCIATION OF RESPIRATO
9425 N MCARTHUR BLVD, STE 100
IRVING, TX 75063

AMERICAN BIBLE SOCIETY
P.O. BOX 2854
TULSA, OK 74101-9921

AMERICAN BOARD OF ANESTHESIOLOGY
4101 LAKE BOONE TRAIL
THE SUMMIT, STE 510
RALEIGH, NC 27607-7506

AMERICAN BOARD OF FAMILY PRACTICE
2228 YOUNG DR
LEXINGTON, KY 40505

AMERICAN BOARD OF MEDICAL SPECIAL
1007 CHURCH ST, STE 404
EVANSTON, IL 60201

AMERICAN BOARD OF NEUROLOGICAL SU
6550 FANNIN ST, STE 2139
HOUSTON, TX 77030

AMERICAN BOARD OF NUCLEAR MEDICIN
900 VETERAN AVE
LOS ANGELES, CA 90024

AMERICAN BOARD OF ORAL & MAXILLO
FACIAL SURGERY
625 N MICHIGAN AVE, #1820
CHICAGO, IL 60611

AMERICAN BOARD OF OTOLARYNGOLOGY
5615 KIRBY DR, STE 936
HOUSTON, TX 77005

AMERICAN BOARD OF PATHOLOGY
P.O. BOX 25915
TAMPA, FL 33622-5915

AMERICAN BOARD OF PEDIATRIC
NEUROLOGICAL SURGERY
300 LONGWOOD AVE BADER 319
BOSTON, MA 02115-5724

AMERICAN BOARD OF PEDIATRICS
111 SILVER CEDAR COURT
CHAPEL HILL, NC 27514-1651

AMERICAN BOARD OF PLASTIC SURGERY
1635 MARKET ST
SEVEN PENN CTR, #400
PHILADELPHIA, PA 19103-2204

AMERICAN BOARD OF PODATRIC/INC
SURGERY INC
445 FILMORE ST
SAN FRANCISCO, CA 94117-3404

AMERICAN BOARD OF PODIATRIC ORTHO
ATTN: VERIFICATION DEPT
& PRIMARY PODIATRIC MEDICINE
3812 SEPULVEDA BLVD, #530
TORRANCE, CA 90505

AMERICAN BOARD OF PODIATRIC SURGE
445 FILLMORE ST
SAN FRANCISCO, CA 94117-3404

AMERICAN BOARD OF PSYCHIATRY &
NEUROLOGY INC
500 LAKE COOK RD, STE 335
DEERFIELD, IL 60015

AMERICAN BOARD OF RADIOLOGY INC
5441 E WILLIAMS BLVD STE, STE 200
TUCSON, AZ 85711

AMERICAN BOARD OF REGISTRATION
ELECTROENCEPHALOGRAPHIC TECHS
ABRET EXEC OFFICE
1904 CROYDON DR
SPRINGFIELD, IL 62703

AMERICAN BOARD OF SURGERY
1617 JOHN F KENNEDY BLVD, STE 860
PHILADELPHIA, PA 15103

AMERICAN BOARD OF THORACIC SURGER
ONE ROTARY CENTER, STE 803
EVANSTON, IL 60201

AMERICAN BOARD OF UROLOGY
ATTN: STUART S HOWARDS MD
2216 IVY RD, #210
CHARLOTTESVILLE, VA 22903

AMERICAN BRONCHO-ESOPHAGOLOGICAL
ENT DEPT/DR PAUL LEVINE
UNIV OF VIRGINIA
P.O. BOX 10008
CHARLOTTESVILLE, VA 22906-0008

AMERICAN BURN ASSOCIATION
625 N MICHIGAN AVE STE, STE 2550
CHICAGO, IL 60611

AMERICAN BURN ASSOCIATION
716 LEE ST
DES PLAINES, IL 60016-4515

AMERICAN BUSINESS PERSONNEL SERVI
4660 DUKE DR, STE 385
MASON, OH 45040

AMERICAN CALLIDUS GROUP LTD INC
INTERNATIONAL HEALTH RESOURCES
P.O. BOX 2738
GRASS VALLEY, CA 95945-2738

AMERICAN CANCER SOCIETY
1626 LOCUST ST
PHILADELPHIA, PA 19103

AMERICAN CANCER SOCIETY
1851 OLD CUTHBERT RD
CHERRY HILL, NJ 08034

AMERICAN CENTER FOR TECHNIAL ARTS & SCIENCES
1515 MARKET ST, STE 1400
PHILADELPHIA, PA 19102

AMERICAN CENTER FOR TECHNICAL A&S
1515 MARKET ST, STE 1400
PHILADELPHIA, PA 19102

AMERICAN CITIES FOUNDATION
C/O ADRIENE WILLIAMS
OFFICE OF BLONDELL REYNOLDS BROWN
CITY HALL, RM 580
PHILADELPHIA, PA 19107

AMERICAN CLEFT PALATE-CRANOFACIAL
1504 E FRANKLIN ST, STE 102
CHAPEL HILL, NC 27514

AMERICAN CLINICAL NEUROPHYSIOLOGY
P.O. BOX 30
ONE REGENCY DR
BLOOMFIELD, CT 06002

AMERICAN COLLEGE CLINICAL PHARMAC
P.O. BOX 410041
KANSAS CITY, MO 64141-0041

AMERICAN COLLEGE HEALTH ASSOCIATI
P.O. BOX 714006
COLUMBUS, OH 43271-4006

AMERICAN COLLEGE OF CARDIOLOGY
FOUNDATION
P.O. BOX 37132
BALTIMORE, MD 21297-3132

AMERICAN COLLEGE OF CARDIOLOGY
P.O. BOX 79231
BALTIMORE, MD 21279-0231

AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION
ATTN: GENERAL COUNSEL
2400 N ST NW
WASHINGTON, DC 20037

AMERICAN COLLEGE OF CHEST
PHYSICIANS
P.O. BOX 93826
CHICAGO, IL 60673

AMERICAN COLLEGE OF CHEST PHYSICI
P.O. BOX 93725
CHICAGO, IL 60673

AMERICAN COLLEGE OF CLINICAL PHAR
13000 W 87TH ST PKWY
LENEXA, MO 66215-4530

AMERICAN COLLEGE OF EMERGENCY PHY
P.O. BOX 619911
DALLAS, TX 75261

AMERICAN COLLEGE OF FOOT & ANKLE
8725 W HIGGINS RD, STE 555
CHICAGO, IL 60631-7724

AMERICAN COLLEGE OF GASTROENTEROL
6400 GOLDSBORO RD STE, STE 200
BETHESDA, MD 20817

AMERICAN COLLEGE OF HEALTHCARE
DBA HLNDV
EXECUTIVES INC
4514 CHESTER AVE
PHILADELPHIA, PA 19143-3707

AMERICAN COLLEGE OF HEALTHCARE
EXECUTIVES REGISTRATION
P.O. BOX 4797
CAROL STREAM, IL 60197-4797

AMERICAN COLLEGE OF HEALTHCARE EX
ACHE PUBLICATION SERVICES
ONE N FRANKLIN
CHICAGO, IL 60606-3491

AMERICAN COLLEGE OF HEALTHCARE EX
DEPT 77-72069
CHICAGO, IL 60678-2069

AMERICAN COLLEGE OF HEALTHCARE EX
P.O. BOX 4797
CAROL STREAM, IL 60197-4797

AMERICAN COLLEGE OF LEGAL
MEDICINE
1100 E WOODFIELD RD, STE 520
SCHAUMBURG, IL 60173

AMERICAN COLLEGE OF MEDICAL
CODING SPECIALISTS
1540 S COAST HWY STE, #203
LAGUNA BEACH, CA 92651

AMERICAN COLLEGE OF MEDICAL GENET
C/O ADMINISTRATIVE OFFICE
7220 WISCONSIN AVE, STE 300
BETHESDA, MD 20814

AMERICAN COLLEGE OF MICROBIOLOGY
C/O AMER SOCIETY FOR MICROBIOLOG
1752 N ST NW
WASHINGTON, DC 20036-2904

AMERICAN COLLEGE OF NUCLEAR PHYSI
1850 SAMUEL MORSE DR
RESTON, VA 20190

AMERICAN COLLEGE OF OSTEOPATHIC
INTERNISTS
3 BETHESDA METRO CTR, STE 508
BETHESDA, MD 20814

AMERICAN COLLEGE OF OSTEOPATHIC F
FAMILY PHYSICIANS
330 ALGONQUIN RD
ARLINGTON HEIGHTS, IL 60005

AMERICAN COLLEGE OF OSTEOPATHY
123 N HENRY ST
ALEXANDRIA, VA 22314-2903

AMERICAN COLLEGE OF PEDIATRICS
P.O. BOX 667
BLOUNTVILLE, TN 37617

AMERICAN COLLEGE OF PHYSICIAN EXE
4890 W KENNEDY BLVD, STE 200
TAMPA, FL 33609-2575

AMERICAN COLLEGE OF PHYSICIANS
MEDICAL LAB EVALUATION
ACP ASIM SERVICE
190 N INDEPENDENCE MALL W
PHILADEPLHIA, PA 19106-1572

AMERICAN COLLEGE OF RADIOLOGY
ACCREDIATION PROGRAM
1891 PRESTON WHITE DR
RESTON, VA 20191-4397

AMERICAN COLLEGE OF RADIOLOGY
ACR PUBLICATION
P.O. BOX 533
ANNAPOLIS JUNCTION, MD 20701

AMERICAN COLLEGE OF RADIOLOGY
ATTN: EXEC VP FOR QUALITY AND SAFETY
1891 PRESTON WHITE DR
RESTON, VA 20191

AMERICAN COLLEGE OF RADIOLOGY
P.O. BOX 2348
MERRIFIELD, VA 22116

AMERICAN COLLEGE OF RADIOLOGY
P.O. BOX 533
ANNAPOLIS JUNCTION, MD 20701

AMERICAN COLLEGE OF RADIOLOGY INC
NOPR-ACR
1818 MARKET ST, STE 1600
PHILADELPHIA, PA 19103

AMERICAN COLLEGE OF RHEUMATOLOGY
1800 CENTURY PL, STE 250
ATLANTA, GA 30345-4300

AMERICAN COLLEGE OF SPORT MEDICIN
P.O. BOX 1440
INDIANAPOLIS, IN 46202-3233

AMERICAN COLLEGE OF SURGEONS
ATTN: CFO
633 NORTH SAINT CLAIR ST
CHICAGO, IL 60611

AMERICAN COLLEGE OF SURGEONS
ATTN: GAY VINCENT
633 N ST CLAIRE ST
CHICAGO, IL 60611

AMERICAN COLLEGE OF SURGEONS
ATTN: GAY VINCENT
633 NORTH SAINT CLAIR ST
CHICAGO, IL 60611

AMERICAN COLLEGE OF SURGEONS
FOR THE PA NTL SURG QUALITY IMPRVT PRGM CO
633 NORTH SAINT CLAIR ST
CHICAGO, IL 60611

AMERICAN COLLEGE OF SURGEONS
P.O. BOX 1819
DANBURY, CT 06813-9663

AMERICAN COLLEGE OF SURGEONS
PROFESSIONAL ASSOCIATION
P.O. BOX 5181
CAROL STREAM, IL 60197-5181

AMERICAN COLLEGE OF SURGEONS CORP
DEPT 10368
P.O. BOX 87618
CHICAGO, IL 60680-0618

AMERICAN COMMERCIAL CLAIMS ADMIN
P.O. BOX 881716
SAN FRANCISCO, CA 94188-1716

AMERICAN COMMUNICATION CENTERS
DBA ACC SOLUTIONS
ATTN: PRESIDENT
805 N WILSON AVE, STE 103
BRISTOL, PA 19007

AMERICAN CONNECTING SOURCE
DBS CONNECTIONS HOUSING
850 CHURCH ST
DECATUR, GA 30030

AMERICAN CONTINENTAL
800 CRESCENT CTR DR, STE 200
FRANKLIN, TN 37067

AMERICAN CONTINENTAL INSURANCE
800 CRESCENT CTR DR, STE 200
FRANKLIN, TX 37067

AMERICAN DENTAL ACCESSORIES INC
7310 OXFORD ST
MINNEAPOLIS, MN 55426

AMERICAN DENTAL ASSOCIATION
ATTN: ACCOUNTING DEPT
211 EAST CHICAGO AVE
CHICAGO, IL 60611-

AMERICAN DENTAL ASSOCIATION
ATTN: CHIEF LEGAL COUNSEL
211 E CHICAGO AVE
CHICAGO, IL 60611

AMERICAN DENTAL CARE LLC
817 N EASTON RD
DOYLESTOWN, PA 18901

AMERICAN DIABETES ASSOCIATION
150 MONUMENT RD, STE 100
BALA CYNWYD, PA 19004

AMERICAN DIABETES ASSOCIATION
1701 N BEAUREGARD ST
ALEXANDRIA, VA 22311

AMERICAN DIETETIC ASSOCIATION
216 W JACKSON BLVD
CHICAGO, IL 60606-6995

AMERICAN DIETETIC ASSOCIATION
P.O. BOX 4691
CAROL STREAM, IL 60197-4691

AMERICAN EAGLE EXPRESS INC
P.O. BOX 42977
PHILIDELPHIA, PA 19101-2977

AMERICAN EPILEPSY SOCIETY
392 N MAIN ST
W HARTFORD, CT 06117-2507

AMERICAN EXPEDITING COMPANY INC
2215 ARCH ST
PHILADELPHIA, PA 19103

AMERICAN EXPRESS
1600 JFK BLVD
PHILADELPHIA, PA 19103

AMERICAN EXPRESS
777 AMERICAN EXPRESSWAY
FT LAUDERDALE, FL 33337

AMERICAN EXPRESS
ACCT 3783 475248 91008
P.O. BOX 407135
FT LAUDERDALE, FL 33340-7135

AMERICAN EXPRESS
ATTN: EXP MAIL REMIT PROCESSING
1200 W 7TH ST L2-200
LOS ANGELES, CA 90017

AMERICAN EXPRESS CORP GIFT CHEQUE
ATTN: CASHIER OPERATIONS
P.O. BOX 27234
SALT LAKE CITY, UT 84127-0234

AMERICAN EXPRESS TRAVEL RELATED
SVCS CO INC
P.O. BOX 360001
FT LAUDERDALE, FL 33336-0001

AMERICAN FEDERATION FOR MEDICAL
900 CUMMINGS CTR, STE 221 U
BEVERLY, MA 01915

AMERICAN FEDERATION FOR MEDICAL
P.O. BOX 17642
BALTIMORE, MD 21297-1642

AMERICAN FIDELITY CO
2901 HEDLEY ST
PHILADELPHIA, PA 19137

AMERICAN FLOORS INC
3520 FRAYS FERRY AVE
PHILADELPHA, PA 19145

AMERICAN FLOORS INC
3520 GRAYS FERRY AVE
PHILADELPHIA, PA 19146

AMERICAN FOUNDATION FOR DONATION
TRANSPLANTATION
8154 FOREST HILL AVE STE, #3
RICHMOND, VA 23235-3255

AMERICAN FURNITURE INSTALLATIONS
500 AMERICAN AVE, UNIT A
KING OF PRUSSIA, PA 19406

AMERICAN FUTURE SYSTEMS INC
DBA PROGRESSIVE GIFTS & INCENTIVE
P.O. BOX 3020
MALVERN, PA 19355-9581

Center City Healthcare, LLC, et al. - U.S. Mail                                                    Served 7/31/2019

AMERICAN GUIDANCE SERVICE INC
P.O. BOX 86
SDS12 1429
MINNEAPOLIS, MN 55486-1429

AMERICAN HEALTH
720 PLAIR MILL RD
HORSHAM, PA 19044

AMERICAN HEALTH CARE SUPPLY
AMERICAN HOTEL REGISTER CO
P.O. BOX 71299
CHICAGO, IL 60694-1299

AMERICAN HEALTH CONSULTANTS
P.O. BOX 105109
ATLANTA, GA 30348-5109

AMERICAN HEALTH CONSULTANTS INC
SUBSCRIPTION DEPT
P.O. BOX 530161
ATLANTA, GA 30353-0161

AMERICAN HEALTH INFORMATION
MANAGEMENT ASSOCIATION
P.O. BOX 4295
CAROL STREAM, IL 60197-4295

AMERICAN HEALTH INFORMATION
MANAGMENT ASSOC#
P.O. BOX 77 3081
CHICAGO, IL 60678-3081

AMERICAN HEALTH INFORMATION CORP
MANAGEMENT ASSOC#CORP
DEPT 77-2735
CHICAGO, IL 60678-2735

AMERICAN HEALTHCARE INSTITUTE
P.O. BOX 5
DAYTON, MD 21036

AMERICAN HEALTHCARE RADIOLOGY ADM
490B BOSTON POST RD, STE 200
SUDBURY, MA 01776

AMERICAN HEALTHCARE RADIOLOGY ADM
P.O. BOX 5-0045
WOBURN, MA 01815-0045

AMERICAN HEART ASSOCIATION
625 W RIDGE PIKE BLDG A, STE 100
CONSHOHOCKEN, PA 19428-1190

AMERICAN HEART ASSOCIATION
GREAT RIVERS AFFILIATE ACCTS REC
P.O. BOX 4002907
DES MOINES, IA 50340-2907

AMERICAN HEART ASSOCIATION
MEMORIAL & TRIBUTES PROCESSING
P.O. BOX 5216
GLEN ALLEN, VA 23058

AMERICAN HEART ASSOCIATION
P.O. BOX 1590
HAGERSTOWN, MD 21740-1590

AMERICAN HEART ASSOCIATION
WESTERN STATES AFFILIATE ACCT REC
P.O. BOX 50085
PRESCOTT, AZ 86304-5085

AMERICAN HEART ASSOCIATION INC
2300 CTRPARK WEST DR
W PALM BEACH, FL 33405

AMERICAN HEART ASSOCIATION INC
28441 BONITA CROSSING BLVD
BONITA SPRINGS, FL 34135

AMERICAN HEART ASSOCIATION INC
SOUTH WEST AFFILIATE-ACCTS REC
P.O. BOX 4002903
DES MOINES, IL 50340

AMERICAN HEART ASSOCIATION, INC
7272 GREENVILLE AVE
DALLAS, TX 75231

AMERICAN HOME MORTGAGE SERVICE
RE IRIS MOLINA
P.O. BOX 631730
IRVING, TX 75063-1730

AMERICAN HOSPITAL ASSOC CODING
1 N FRANKLIN
CHICAGO, IL 60606

AMERICAN HOSPITAL ASSOCIATION
75 REMITTANCE DR, STE 6881
CHICAGO, IL 60675-6881

AMERICAN HOSPITAL ASSOCIATION
AONE ANNUAL MEETING
75 REMITTANCE DR, STE, #1934
CHICAGO, IL 60675-1934

AMERICAN HOSPITAL ASSOCIATION
C/O GEORGE ARGES/SENIOR DIR
155 N WACKER DR
CHICAGO, IL 60606

AMERICAN HOSPITAL ASSOCIATION
P.O. BOX 75315
CHICAGO, IL 60675-5315

AMERICAN HOSPITAL ASSOCIATION
P.O. BOX 92247
CHICAGO, IL 60657-2247

AMERICAN HOSPITAL ASSOCIATION SER
P.O. BOX 92683
CHICAGO, IL 60675-2683

AMERICAN HOTEL REGISTER CORP
DBA AMERICAN HEALTH CARE SUPPLY
P.O. BOX 206720
DALLAS, TX 75320-6720

AMERICAN INDUSTRIAL HYGIENE ASSOC
1001 N FAIRFAX, STE 400
ALEXANDRIA, VA 22314

AMERICAN INDUSTRIAL HYGIENE ASSOC
ST LOUIS SECTION
8816 MANCHESTER RD PMB, #106
BRENTWOOD, MO 63144-2602

AMERICAN INSTITUTE OF ARCHITECTS
ATTN: BOOKSTORE
1735 NEW YORK AVE NW
WASHINGTON, DC 20006

AMERICAN INSTITUTE OF CPA'S
P.O. BOX 10069
NEWARK, NJ 07101-3069

**Center City Healthcare, LLC, et al. - U.S. Mail**

AMERICAN INTERNATIONAL COLLEGE
SCHOOL OF HEALTH SCIENCES
1000 STATE ST
SPRINGFIELD, MA 01109

AMERICAN INTERNATIONAL GROUP INC
P.O. BOX 25050
WILMINGTON, DE 19899

AMERICAN IV PRODUCTS INC
7485 SHIPLEY AVE
HARMANS, MD 21077

AMERICAN JEWISH COMMITTEE
30 S 15TH ST, STE 801
PHILADELPHIA, PA 19102

AMERICAN JEWISH COMMITTEE
9911 W PICO BLVD, STE 1602
LOS ANGELES, CA 90035

AMERICAN JOURNAL OF MEDICINE
P.O. BOX 2124
MARION, OH 43306

AMERICAN JOURNAL OF ROENTGENOLOGY
2223 AVENIDA DE LA PLAYA, STE 200
LA JOLLA, CA 92037

AMERICAN JOURNAL OF SPORTS MEDICI
675 PETER JEFFERSON PL STE, STE 470
CHARLOTTESVILLE, VA 22911

AMERICAN KITCHEN MACHINERY/INC
REPAIR CO INC
204 QUARRY ST
PHILADELPHIA, PA 19106

AMERICAN LIVER FOUNDATION
1425 POMPTON AVE
CEDAR GROVE, NJ 07009

AMERICAN LIVER FOUNDATION
1608 WALNUT ST
PHILADELPHIA, PA 19103

AMERICAN LIVER FOUNDATION
MID-ATLANTIC DIVISION
1341 N DELAWARE AVE, STE 209
PHILADELPHIA, PA 19125

AMERICAN LOCKER SECURITY SYS INC
P.O. BOX 847079
DALLAS, TX 75284-7079

AMERICAN LUNG ASSOC OF MID-
ATLANTIC
3001 GETTYBURG RD
CAMP HILL, PA 17011

AMERICAN LUNG ASSOCIATION
C/O ASHLEY KELLER
527 PLYMOUTH RD, STE 415
PLYMOUTH MEETING, PA 19462

AMERICAN LUNG ASSOCIATION OF AL
BROOKWOOD
3125 INDEPENDENCE DR, STE 325
BIRMINGHAM, AL 35209

AMERICAN MARKING SYSTEMS
12285 MCNULTY RD, STE 103
PHILADELPHIA, PA 19154-1210

AMERICAN MASTERTECH SCIENTIFIC
P.O. BOX 2539
LODI, CA 95241-2539

AMERICAN MEDICAL ACCOUNTING &
CONSULTING
P.O. BOX 72543
MARIETTA, GA 30007-2543

AMERICAN MEDICAL ASSOC
330 N WABASH AVE, STE 39300
CHICAGO, IL 60611-5885

AMERICAN MEDICAL ASSOCIATION
515 NORTH STATE ST
CHICAGO, IL 60654

AMERICAN MEDICAL ASSOCIATION
75 REMITTANCE DR, STE, STE 1413
CHICAGO, IL 60675-1413

AMERICAN MEDICAL ASSOCIATION
ATTN: SUBSCRIBER SERVICE CTR
515 N STATE ST
CHICAGO, IL 60610

AMERICAN MEDICAL ASSOCIATION
P.O. BOX 4198
CAROL STREAM, IL 60197-9788

AMERICAN MEDICAL ASSOCIATION
P.O. BOX 74008935
CHICAGO, IL 60674-8935

AMERICAN MEDICAL ASSOCIATION
P.O. BOX 804242
CHICAGO, IL 60680-4104

AMERICAN MEDICAL ASSOCIATION
P.O. BOX 930876
ATLANTA, GA 31193

AMERICAN MEDICAL ASSOCIATION
P.O. BOX 930884
ATLANTA, GA 31193-0884

AMERICAN MEDICAL ASSOCIATION
SUBSCRIPTIONS
P.O. BOX 4189
CAROL STREAM, IL 60197-4189

AMERICAN MEDICAL RESPONSE
P.O. BOX 409880
ATLANTA, GA 30384-9880

AMERICAN MEDICAL RESPONSE MID-ATLANTIC, INC
ATTN: EDWARD POWERS, REGIONAL DIR
6501 ESSINGTON AVE
PHILADELPHIA, PA 19153

AMERICAN MEDICAL SECURITY
P.O. BOX 19032
GREEN BAY, WI 54307

AMERICAN MEDICAL SECURITY
P.O. BOX 19032
GREEN BAY, WI 54307-9032

AMERICAN MEDICAL SEMINARS INC
P.O. BOX 49947
SARASOTA, FL 34230-6947

AMERICAN MEDICAL SYSTEMS CORP
P.O. BOX 7247-6586
PHILADELPHIA, PA 19170-6586

AMERICAN MEDICAL SYSTEMS SALES CO
P.O. BOX 7247-6586
PHILADELPHIA, PA 19170-6586

AMERICAN MESSAGING SERVICES LLC
P.O. BOX 5749
CAROL STREAM, IL 60197-5749

AMERICAN MESSAGING SERVICES, LLC
ATTN: CONTRACT SUPPORT GROUP
1720 LAKEPOINTE DR, STE 100
LEWISVILLE, TX 75057

AMERICAN MOBILE NURSES INC
2735 COLLECTION CENTER DR
CHICAGO, IL 60693

AMERICAN MULTI CINEMA INC
13731 COLLECTIONS CTR DR
CHICAGO, IL 60693

AMERICAN MULTI CINEMA INC
P.O. BOX 842067
DALLAS, TX 75284-2067

AMERICAN MULTI-CINEMA INC
P.O. BOX 930456
KANSAS CITY, MO 64193-0456

AMERICAN NEPHROLOGY NURSES INC
ASSOC#JOURNAL
E HOLLY AVE BOX 56
PITMAN, NJ 08071

AMERICAN NURSES ASSOC
600 MARYLAND AVE SW, STE 100 WEST
WASHINGTON, DC 20024-2571

AMERICAN NURSES ASSOCIATION
600 MARYLAND AVE SW, STE 100 WEST
WASHINGTON, DC 20024-2571

AMERICAN NURSES ASSOCIATION
P.O. BOX 17026
BALTIMORE, MD 21203-7026

AMERICAN NURSES ASSOCIATION
P.O. BOX 931895
ATLANTA, GA 31193-1895

AMERICAN NURSES ASSOCIATION CORP
675 N WASHINGTON ST STE, STE 410
ALEXANDRIA, VA 22314

AMERICAN NURSES CREDENTIALING INC
P.O. BOX 8785
SILVER SPRING, MD 20907-8785

AMERICAN NURSES FOUNDATION
600 MARYLAND AVE SW, STE 100 W
WASHINGTON, DC 20024-2571

AMERICAN NURSES PUBLISHING
600 MARYLAND AVE
WASHINGTON, DC 20024-2571

AMERICAN NURSING ASSOCIATION
P.O. BOX 17026
WALDORS, MD 21203-7026

AMERICAN OCCUPATIONAL THERAPY
P.O. BOX 31220
BETHESDA, MD 20824-1220

AMERICAN OCCUPATIONAL THERAPY
P.O. BOX 347036
PITTSBURGH, PA 15251-4036

AMERICAN OMNI MEDICAL INC
DIVISION OF QUEST MEDICAL INC
DRAWER 470
P.O. BOX 830786
BIRMINGHAM, AL 35283-0786

AMERICAN ONCOLOGIC HOSP DBA FOX CHASE CANC
ATTN: CHIEF COUNSEL
TEMPLE UNIVERSITY HOSPITAL
2450 W HUNTING PARK AVE, 4TH FL
PHILADELPHIA, PA 19129

AMERICAN ONCOLOGIC HOSP DBA FOX CHASE CA
ATTN: J. ROBERT BECK
TEMPLE UNIVERSITY HOSPITAL
3401 N BROAD ST
PHILADELPHIA, PA 19140

AMERICAN ONCOLOGIC HOSP DBA FOX CHASE CANC
ATTN: PRESIDENT & CEO
TEMPLE UNIVERSITY HOSPITAL
2401 N BROAD ST
PHILADELPHIA, PA 19140

AMERICAN ONCOLOGIC HOSPITAL
604 COTTMAN AVE
CHELTEMHAM, PA 19012-1201

AMERICAN ONCOLOGIC HOSPITAL
FOX CHASE CANCER CENTER
ARTHUR PATCHEFSKY
7701 BURHOLME AVE
PHILADELPHIA, PA 19111

AMERICAN ORTHOPAEDIC ASSOCIATION
DEPT 10247
P.O. BOX 87618
CHICAGO, IL 60680-0618

AMERICAN ORTHOPAEDIC FOOT & ANKLE
SOCIETY
22271 NETWORK PL
CHICAGO, IL 60673-1222

AMERICAN ORTHOPAEDIC SOCIETY FOR
SPORTS MEDICINE
P.O. BOX 74613
CHICAGO, IL 60675-4613

AMERICAN OSTEOPATHIC
INFORMATION ASSOCIATION
142 E ONTARIO ST
CHICAGO, IL 60611

AMERICAN OSTEOPATHIC ACADEMY
OF ORTHOPEDICS
AOAO
2209 DICKENS RD
RICHMOND, VA 23230-2005

AMERICAN OSTEOPATHIC ASSOC CORP
142 E ONTARIO ST
CHICAGO, IL 60611-2864

AMERICAN OSTEOPATHIC ASSOCIATION
142 E ONTARIO ST 10TH FL
CHICAGO, IL 60611-8710

AMERICAN OSTEOPATHIC ASSOCIATION
P.O. BOX 6250
CAROL STREAM, IL 60197-6250

AMERICAN OSTEOPATHIC COLLEGE OF
119 E 2ND ST
MILAN, MO 63556-1331

AMERICAN PAIN SOCIETY CORPORATION
P.O. BOX 3781
OAKBROOK, IL 60522

AMERICAN PEDIATRIC SOCIETY
3400 RESEARCH FOREST DR, STE, STE B-7
STE B-7
THE WOODLANDS, TX 77381

AMERICAN PEDIATRIC SURGERY
MANAGERS ASSOCIATION
5455 MERIDIAN MARK RD, STE 570
ATLANTA, GA 30342

AMERICAN PEDIATRIC SURGICAL ASSOC
111 DEERLAKE RD, STE 100
DEERFIELD, IL 60015

AMERICAN PHARMACEUTICAL ASSOC.
2215 COMSTITUITION AVE NW
WASHINGTON, DC 20037

AMERICAN PHARMACEUTICAL PARTNERS
1101 PERIMETER DR, STE, STE 300
SCHAUMBURG, IL 60173

AMERICAN PHYSICAL THERAPY ASSOC
P.O. BOX 75701
BALTIMORE, MD 21275-5701

AMERICAN PHYSICAL THERAPY ASSOCI
1111 N FAIRFAX ST
ALEXANDRIA, VA 22314

AMERICAN PHYSICIAN INSTITUTE
ADVANCED PROFESSIONAL
STUDIES LLC
125 WINDSOR DR, STE 111
OAK BROOK, IL 60523

AMERICAN PLANNING ASSOCIATION
ATTN: DENNY JOHNSON
1776 MASSACHUSETTS AVE NW, STE 400
WASHINGTON, DC 20036

AMERICAN PODIATRIC MEDICAL ASSOC
COUNCIL ON PODIATRIC MEDICAL EDUC
9312 OLD GEORGETOWN RD
BETHESDA, MD 20814-1621

AMERICAN POLYSOMNOGRAPHIC SLEEP
SOCIETY
1 WESTBROOK CORPORATE CTR, STE 920
WESTCHESTER, IL 60154

AMERICAN POSTAL WORKERS HEALTH PL
C/O RECOVERY SVCS INTL INC
P.O. BOX 17076
WILMINGTON, DE 19850

AMERICAN PROFESSIONAL WOUND
CARE ASSOCIATES
853 2ND ST PIKE, STE A-1
RICHBORO, PA 18954

AMERICAN PROFICIENCY INSTITUTE
DEPT 9526
P.O. BOX 30516
LANSING, MI 48909-8016

AMERICAN PROGRESSIVE
P.O. BOX 130
PENSACOLA, FL 32591-0130

AMERICAN PSYCHIATRIC PUBLISHING
ATTN: CUSTOMER SVC DEPT
P.O. BOX 97250
WASHINGTON, DC 20090-7250

AMERICAN PUBLIC HEALTH ASSOC
800 I ST NW
WASHINGTON, DC 20001-3710

AMERICAN PUBLIC HEALTH ASSOCIATIO
P.O. BOX 933019
ATLANTA, GA 31193

AMERICAN RADIO & MICROWAVE CORPOR
813 GRAVEL PIKE
COLLEGEVILLE, PA 19426-1641

AMERICAN RADIO AND MICROWAVE CORPORATIOI
813 GRAVEL PIKE
COLLEGEVILLE, PA 19426

AMERICAN RED CROSS
23RD & CHESTNUT STS
PHILADELPHIA, PA 19103

AMERICAN RED CROSS
P.O. BOX 33093
NEWARK, NJ 07188-0093

AMERICAN RED CROSS BLOOD SERVICES
ATTN: ROBERT B BENNINGER
PENN-JERSEY REGION
700 SPRING GARDEN ST
PHILADELPHIA, PA 19123-3594

AMERICAN RED CROSS HEALTH & SAFET
23RD & CHESTNUT STS
PHILADELPHIA, PA 19103

AMERICAN RED CROSS-SOUTHEASTERN
PA CHAPTER
2221 CHESTNUT ST
PHILADELPHIA, PA 19103

AMERICAN REGISTRY FOR INTERNET NUMBERS, L'
ATTN: LEGAL DEPT
P.O. BOX 232290
CENTREVILLE, VA 20120

AMERICAN REGISTRY LLC
2915 S CONGRESS AVE
DELRAY BEACH, FL 33445

AMERICAN REGISTRY OF PATHOLOGY
ARMED FORCES INST OF PATHOLOGY
P.O. BOX 8188
SILVER SPRING, MD 20907

AMERICAN REGISTRY OF PATHOLOGY
EDUCATION DIV
ARMED FORCES INSTITUTE
6825 16TH ST NW BLDG 54, RM G013
WASHINGTON, DC 20306-6000

Center City Healthcare, LLC, et al. - U.S. Mail

AMERICAN RESEARCH PRODUCTS INC
489 COMMON ST STE, STE 2E
BELMONT, MA 02478-4455

AMERICAN RETIREMENT LIFE INS
P.O. BOX 30010
AUSTIN, TX 78755-3010

AMERICAN SAFETY - ASHP INC
480 RIO RD E
CHARLOTTESVILLE, VA 22901-3703

AMERICAN SECURITY CORPORATION
3311 UNIONVILLE PIKE
HATFIELD, PA 19440

AMERICAN SEWER SERVICE INC
734 B ASHLAND AVE
FOLCROFT, PA 19032

AMERICAN SOC FOR IND SECURITY
P.O. BOX 74030
BALTIMORE, MD 21274

AMERICAN SOC OF RADIOLOGIC/CORP
TECHNOLOGISTS
15000 CENTRAL AVE SE
ALBUQUERQUE, NM 87123

AMERICAN SOCIETY ANESTHESIOLOGY
1061 AMERICAN LN
FINANCE DEPT
SCHAUMBURG, IL 60173

AMERICAN SOCIETY FOR
HISTOCOMPATIBILITY/IMMUNOGENETICS
1120 RTE 73, STE 200
MT LAUREL, NJ 08054

AMERICAN SOCIETY FOR AESTHETIC
PLASTIC SURGERY
11262 MONARCH ST
GARDEN GROVE, CA 92841

AMERICAN SOCIETY FOR BIOETHICS
HUMANITIES INC
P.O. BOX 3781
OAKBROOK, IL 60522-3781

AMERICAN SOCIETY FOR CLINICAL
LABORATORY SCIENCE
6701 DEMOCRACY BLVD, STE 300
BETHESDA, MD 20817-1574

AMERICAN SOCIETY FOR CLINICAL PAT
3462 EAGLE WAY
CHICAGO, IL 60678

AMERICAN SOCIETY FOR DIRECTORS OF
VOLUNTEER SERVICES
P.O. BOX 75315
CHICAGO, IL 60675-5315

AMERICAN SOCIETY FOR HEALTHCARE
HUMAN RESOURCES ADMIN
P.O. BOX 75315
CHICAGO, IL 60675-5315

AMERICAN SOCIETY FOR HEALTHCARE
RISK MANAGEMENT
P.O. BOX 75315
CHICAGO, IL 60675-5315

AMERICAN SOCIETY FOR HEALTHCARE E
DUES PAYMENTS
P.O. BOX 75315
CHICAGO, IL 60675-5315

AMERICAN SOCIETY FOR HEALTHCARE I
MARKETING & PUBLIC RELATIONS
PERSONAL MEMBERSHIP GROUP
P.O. BOX 75315
CHICAGO, IL 60675-5315

AMERICAN SOCIETY FOR INDUSTRIAL
P.O. BOX 17605
BALTIMORE, MD 21297-1605

AMERICAN SOCIETY FOR INVESTIGATIV
PATHOLOGY
9650 ROCKVILLE PIKE, RM L 2310
BETHESDA, MD 20814-3998

AMERICAN SOCIETY FOR METABOLIC &
BARIATRIC SURGERY
100 SW 75 ST STE, #201
GAINESVILLLE, FL 32607

AMERICAN SOCIETY FOR MICROBIOLOGY
1325 MASSACHUSETTES AVE NW
WASHINGTON, DC 20005

AMERICAN SOCIETY FOR MICROBIOLOGY
P.O. BOX 605
HERNDON, VA 20172-0605

AMERICAN SOCIETY FOR NEUROCHEMIST
9037 RON DEN LN
WINDERMERE, FL 34786

AMERICAN SOCIETY FOR PARENTERAL &
& ENTERAL NUTRITION
8630 FENTON ST, STE 412
SILVER SPRINGS, MO 20910-3803

AMERICAN SOCIETY FOR RADIATION
ONCOLOGY
P.O. BOX 418075
BOSTON, MA 02241-8075

AMERICAN SOCIETY FOR SURGERY OF
THE HAND
DEPT 1005
822 W WASHINGTO BLVD
CHICAGO, IL 60607

AMERICAN SOCIETY FOR TRAINING &
DEVELOPMENT INC
1640 KING ST BOX 1443
ALEXANDRIA, VA 22313-2043

AMERICAN SOCIETY OF ANESTHESIA
TECHNOLOGISTS & TECHNICIANS
55 HARRISTOWN RD 2ND FL
GLEN ROCK, NJ 07452

AMERICAN SOCIETY OF CLINICAL
PATHOLOGISTS
P.O. BOX 12075
CHICAGO, IL 60612

AMERICAN SOCIETY OF CLINICAL PATH
DEPT 77-3462
CHICAGO, IL 60678-3462

AMERICAN SOCIETY OF CLINICAL PATH
PATHOLOGISTS SUB OFFICE
P.O. BOX 11806
BIRMINGHAM, AL 35202-1806

AMERICAN SOCIETY OF COMPOSERS
AUTHORS & PUBLISHERS
P.O. BOX 331608-7515
NASHVILLE, TN 37203-9998

AMERICAN SOCIETY OF CONSULTANT
PHARMICISTS
1321 DUKE ST
ALEXANDRIA, VA 22314

AMERICAN SOCIETY OF ELECTRONEUROD
ELECTRONEURODIAGNOSTIC TECHS
426 W 42ND ST
KANSAS CITY, MO 64111

AMERICAN SOCIETY OF GENERAL SURGE
4200 COMMERCIAL WAY
GLENVIEW, IL 60025

AMERICAN SOCIETY OF HEALTH SYSTEM
PHARMACISTS
P.O. BOX 75487
BALTIMORE, MD 21275-5487

AMERICAN SOCIETY OF HEATING
REFRIGERATING & AIR COND ENGINEER
P.O. BOX 1516
MERRIFIELD, VA 22116-9760

AMERICAN SOCIETY OF HYPERTENSION
P.O. BOX 30081
NEW YORK, NY 10087-0081

AMERICAN SOCIETY OF ORTHOPEDIC
PROFESSIONALS
P.O. BOX 7440
SEMINOLE, FL 33775

AMERICAN SOCIETY OF PEDIATRIC
HEMATOLOGY/ONCOLOGY
P.O. BOX 3781
OAK BROOK, IL 60522

AMERICAN SOCIETY OF PEDIATRIC NEU
CHILDRENS HOSP OF WISCONSON
9000 W WISCONSIN AVE MS 405
MILWAUKEE, WI 53226

AMERICAN SOCIETY OF PEDIATRIC NEU
RADIOLOGY
2210 MIDWEST RD, #207
OAK BROOK, IL 60523-8205

AMERICAN SOCIETY OF PLASTIC &
RECONSTRUCTIVE SURGEONS INC
ORDER DEPT
444 E ALGONQUIN RD
ARLINGTON HEIGHTS, IL 60005

AMERICAN SOCIETY OF PLASTIC SURGE
DEPT 4008
CAROL STREAM, IL 60122-4008

AMERICAN SOCIETY OF SANITARY ENGI
PA CHAPTER
684 RENZ ST
PHILADELPHIA, PA 19128

AMERICAN SOCIETY OF SPINE RADIOLO
2210 MIDWEST RD, STE 207
OAKBROOK, IL 60523-8205

AMERICAN SOLUTIONS FOR BUSINESS
8479 SOLUTION CTR
CHICAGO, IL 60677-8004

AMERICAN SPEECH-LANGUAGE HEARING
10801 ROCKVILLE PIKE
ROCKVILLE, MD 20852

AMERICAN SPOT COOLING INC
219 LUDLOW ST
WORCESTER, MA 01603

AMERICAN SURGICAL ASSOCIATION
P.O. BOX 3524
BOSTON, MA 02241-3524

AMERICAN THEFT PREVENTION
PRODUCTS INC
9737 KEELER AVE
SKOKIE, IL 60076

AMERICAN THORACIC SOCIETY
PEPTDA
545 WAGON TR
PNINA WEISS
ORANGE, CT 06477

AMERICAN THORACIC SOCIETY INC
P.O. BOX 9016
NEW YORK, NY 10117-3604

AMERICAN THORACIC SOCIETY INC
P.O. BOX 9016 GPO
NEW YORK, NY 10087-9016

AMERICAN TIME & SIGNAL CO
140 3RD ST SO
P.O. BOX 707
DASSEL, MN 55325

AMERICAN TRAINCO INC
9785 S MAROON CIR, STE 300
ENGLEWOOD, CO 80155

AMERICAN TRAUMA SOCIETY
201 PARK WASHINGTON CT
FALLS CHURCH, VA 22046

AMERICAN TRAUMA SOCIETY
8903 PRESIDENTIAL PKWY, STE 512
UPPER MARLBORO, MD 20772-2656

AMERICAN TRAVELER STAFFING PROF
P.O. BOX 932021
ATLANTA, GA 31193-2021

AMERICAN TRAVELER STAFFING PROFES
P.O. BOX 932021
ATLANTA, GA 31193-2021

AMERICAN TYPE CULTURE COLLECTION
5779 COLLECTION CTR DR
CHICAGO, IL 60693

AMERICAN UROLOGY ASSOCIATIOIN
AUA EDUCATION & RESEARCH
P.O. BOX 791080
BALTIMORE, MD 21279-1080

AMERICAS CHOICE HEALTHPLANS
P.O. BOX 922043
HOUSTON, TX 77292

AMERICHOICE
ACPA HEALTHPLAN
7600 N 16TH ST
PHOENIX, AZ 85020

AMERICHOICE
ATTN: CHRISTINE
P.O. BOX 2625
DEL MAR, CA 92014-2625

**Center City Healthcare, LLC, et al. - U.S. Mail**

AMERICHOICE
P.O. BOX 16000
PHOENIX, AZ 85011

AMERICHOICE
P.O. BOX 290067
NASHVILLE, TN 37229-0067

AMERICHOICE
P.O. BOX 5220
KINGSTON, NY 12402

AMERICHOICE
P.O. BOX 659778
SAN ANTONIO, TX 78265

AMERICHOICE
P.O. BOX 659785
SAN ANTONIO, TX 78265

AMERICHOICE HEALTH SERVICES INC
P.O. BOX 1459
MINNEAPOLIS, MN 55440-1459

AMERICHOICE OF NEW JERSEY
TWO GATEWAY CENTER 13 FL
NEWARK, NJ 07102

AMERICHOICE OF PENNSYLVANIA
C/O UNITED HEALTH CARE
P.O. BOX 7550
PHOENIX, AZ 85011

AMERICHOICE OF PENNSYLVANIA
JOHNSON & ROUNTREE PREMIUM
LOXBOX#1007
P.O. BOX 4829
HOUSTON, TX 77210

AMERICHOICE OF PENNSYLVANIA INC
100 PENN SQUARE EAST STE, STE 900
PHILADELPHIA, PA 19107

AMERICHOICE REFUND CENTER
15354 COLLECTION CENTER DR
CHICAGO, IL 60693

AMERICORP FINANCIAL LLC
DBA RESPIRONICS HOSP FINANCIAL
P.O. BOX 633553
CINCINNATI, OH 45263-3553

AMERICORPS HEALTH BENEFITS PROG
303 CONGRESSIONAL BLVD
CARMEL, IN 46032

AMERIDOSE INC
P.O. BOX 4140
WOBURN, MA 01888-4140

AMERIFILE
P.O. BOX 670121
MARIETTA, GA 30066-0119

AMERIGROUP
P.O. BOX 61117
VIRGINIA BEACH, VA 23466

AMERIGROUP
P.O. BOX 62509
VIRGINIA BEACH, VA 23466

AMERIGROUP
P.O. BOX 933657
ATLANTA, GA 31193-3657

AMERIGROUP CORPORATION
4425 CORP LN
VIRGINIA BEACH, VA 23462

AMERIGROUP CORPORATION
C/O COTIVITI USC LLC
555 N LANE, STE 6020
CONSHOHOCKEN, PA 19428

AMERIGROUP CORPORATION
P.O. BOX 934743
ATLANTA, GA 31193-4743

AMERIGROUP OF FLORIDA
P.O. BOX 61010
VIRGINIA BEACH, VA 23466-1010

AMERIHEALTH
1 CROWN WAY
PHILADELPHIA, PA 19136

AMERIHEALTH
1901 MARKET ST
PHILADELPHIA, PA 19102

AMERIHEALTH
1901 MARKET ST
PHILADELPHIA, PA 19103

AMERIHEALTH
1901 MARKET ST
PHILADELPHIA, PA 19103-1480

AMERIHEALTH
ATTN: KORI SNYDER
580 E SWEDESFORD RD
WAYNE, PA 19087-1608

AMERIHEALTH
P.O. BOX 1008
HORSHAM, PA 19044

AMERIHEALTH
P.O. BOX 41713
PHILADELPHIA, PA 19101-1574

AMERIHEALTH
P.O. BOX 59480
PHILADELPHIA, PA 19102-9480

AMERIHEALTH
REFUND DEPT
P.O. BOX 898815
CAMPHILL, PA 17089

AMERIHEALTH ADMINISTRATORS
720 BLAIR MILL RD
HORSHAM, PA 19044

AMERIHEALTH ADMINISTRATORS
P.O. BOX 21545
EAGAN, MN 55121

AMERIHEALTH C/O AIM
C/O AIM
P.O. BOX 292377
NASHVILLE, TN 37229

AMERIHEALTH CARITAS
200 STEVENS DR
PHILADELPHIA, PA 19113

AMERIHEALTH HMO
P.O. BOX 18693
NEWARK, NJ 07191-8683

AMERIHEALTH MERCY
P.O. BOX 7118
LONDON, KY 40742

AMERIHEALTH/REFUND
P.O. BOX 27189
HOUSTON, TX 77227

AMERINET CENTRAL INC
500 COMMONWEALTH DR
WARRENDALE, PA 15086-7513

AMERIPARK INC
1640 POWERS FERRY RD, BLDG 5, STE 200
MARIETTA, GA 30067

AMERISOURCE BERGEN CORP
P.O. BOX 642723
PITTSBURGH, PA 15264-2723

AMERISOURCEBERGEN DRUG CORP
P.O. BOX 978526
DALLAS, TX 75397

AMERIWATER
3345 STOP EIGHT RD
DAYTON, OH 45414

AMERIWATER, INC
3345 STOP 8 RD
DAYTON, OH 45414

AMERSHAM PHARMACIA BIOTECH INC
C/O NYCOMED AMERSHAM IMAGING
P.O. BOX 640200
PITTSBURGH, PA 15264

AMES COLOR FILES CORPORATION
DBA AMES SAFETY ENVELOPE CO
24923 NETWORK PL
CHICAGO, IL 60673-1249

AMES SAFETY ENVELOPE COMPANY CORP
P.O. BOX 842575
BOSTON, MA 02284-2575

AMG SYSTEM UPGRADE EXPERTS CORP
UPGRADE EXPERTS
38 POND ST, #305
FRANKLIN, MA 02038

AMGP GEORGIA MANAGED CARE CO
4425 CORP LN, STE 100
VIRGINIA BEACH, VA 23462

AMGUARD INSURANCE COMPNAY
P.O. BOX 1368
WILKES-BARRE, PA 18703-1368

AMGUPGRADES LLC
L STEVEN TROUFIELD OWNER
22 DAILEY ST, STE 8H
ATTLEBORO, MA 02703

AMHERST LLC INC
P.O. BOX 843032
BOSTON, MA 02284-3003

AMI GUPTA DMD
ADDRESS REDACTED

AMI MODH
ADDRESS REDACTED

AMI TOWN & COUNTRY HOSPITAL
ATTN: MEG/LAB
P.O. BOX 550410
TAMPA, FL 33655-0410

AMIA
P.O. BOX 631052
BALTIMORE, MD 21263-1052

AMICA MUTUAL INSURANCE
450 SENTRY PKWY, STE 400
BLUE BELL, PA 19422

AMIDA CARE
P.O. BOX 21455
EAGAN, MN 55121

AMIEE KOSLOSKY
ADDRESS REDACTED

AMIN RABIEI
ADDRESS REDACTED

AMINAH GARY
ADDRESS REDACTED

AMINAH HARGROVE
ADDRESS REDACTED

AMINAH SHAHID MD
ADDRESS REDACTED

AMINATA KAMARA
ADDRESS REDACTED

AMIR ABDULHAY
ADDRESS REDACTED

AMIR BAR MD
ADDRESS REDACTED

AMIR HOSENDORF
ADDRESS REDACTED

AMIR JAZAYERI MD
ADDRESS REDACTED

AMIR JUNDI MD
ADDRESS REDACTED

AMIR K AHUJA MD
ADDRESS REDACTED

AMIR RAHMAN
ADDRESS REDACTED

AMIR REZVAN MD
ADDRESS REDACTED

AMIR TOIB
ADDRESS REDACTED

AMIR TOIB MD
ADDRESS REDACTED

AMIR TOIB, M.D.
ADDRESS REDACTED

AMIRSYS INC
MR SAFETY
2180 S 1300 EAST, STE 570
SALT LAKE CITY, UT 84106

AMIT CHANDRA MISRA, M.D.
ADDRESS REDACTED

AMIT JAIN MD
ADDRESS REDACTED

AMIT MAITY, MD
ADDRESS REDACTED

AMIT MISRA
ADDRESS REDACTED

AMIT PAREKH
ADDRESS REDACTED

AMIT WADHWA MD
ADDRESS REDACTED

AMITA PATEL DMD
ADDRESS REDACTED

AMITABHA MITRA
ADDRESS REDACTED

AMITABHA MITRA MD
ADDRESS REDACTED

AMLI
P.O. BOX 1235
FREDERIC, MD 21702

AMMAD MALIK
ADDRESS REDACTED

AMMAR HUMAYUN
ADDRESS REDACTED

AMN HEALTHCARE INC
12400 HIGH BLUFF DR, STE 100
SAN DIEGO, CA 92130

AMNIOX MEDICAL INC
7300 CORPORATE CENTER DR, STE 700
MIAMI, FL 33126

AMO SALES &
SERVICE INC
P.O. BOX 74007099
CHICAGO, IL 60674-7099

AMO SALES AND SERVICE, INC
ATTN: CONTRACT COORDINATOR
1700 E ST ANDREW PL
SANTA ANA, CA 92705

AMOGE OMERONYE
ADDRESS REDACTED

AMPAC
1101 VERMONT AVE NW
WASHINGTON, DC 20005

AMPARO JIMENEZ
ADDRESS REDACTED

AMPHASTAR PHARMACEUTICALS INC
75 REMITTANCE DR, STE, STE 6574
CHICAGO, IL 60675-6574

AMPLATZER MEDICAL SALES CORPORATI
SDS 12-2151
P.O. BOX 86
MINNEAPOLIS, MN 55486-2151

AMPRONIX INC
15 WHATNEY
IRVINE, CA 92618-2808

AMPROS TROPHY KINGS INC
3005 W BROWARD BLVD
FORT LAUDERDALE, FL 33312

**Center City Healthcare, LLC, et al. - U.S. Mail**

AMR BADAWY MD
ADDRESS REDACTED

AMRESCO INC
P.O. BOX 39098
SOLON, OH 44139-0098

AMRIT BHARDWAJ MD
ADDRESS REDACTED

AMRIT KHALSA
ADDRESS REDACTED

AMRIT KHALSA
ADDRESS REDACTED

AMRIT KHALSA MD
ADDRESS REDACTED

AMRIT SINGH KHALSA MD
ADDRESS REDACTED

AMSOL OF PHILADELPHIA PA LLC
P.O. BOX 6633
HIGH POINT, NC 27262

AMSPDC INC
DEPT CHAIRS INC
111 SILVER CEDAR CT
CHAPEL HILL, NC 27514-1513

AMSSM
11639 EARNSHAW
OVERLAND PARK, KS 66210

AMSTERDAM PRINTING & LITHO CORP
P.O. BOX 580
AMSTERDAM, NY 12010

AMTEC SALES INC
DBA PRINT MEDIA INC
9002 NW 105 WAY
MIAMI, FL 33178

AMTELCO
4800 CURTIN DR
MCFARLAND, WI 53558

AMTRUST NORTH AMERICA
P.O. BOX 94405
CLEVELAND, OH 44101

AMULATORY PEDIATRIC ASSOCIATION
DBA ACADEMIC PEDIATRIC ASSOC#
6728 OLD MCLEAN VILLAGE DR
MCLEAN, VA 22101

AMVEX CORPORATION
25B E PEARCE ST
RICHMOND HILL, ON  L4B 2M9
CANADA

AMY B CAPELLI
ADDRESS REDACTED

AMY BRESSLER
ADDRESS REDACTED

AMY BRIDGEMAN
ADDRESS REDACTED

AMY BRIDGEMAN MD
ADDRESS REDACTED

AMY CAMPBELL
ADDRESS REDACTED

AMY CHIARAVALLOTI
ADDRESS REDACTED

AMY CHIAVARALOTTI
ADDRESS REDACTED

AMY DIPIETRO MD
ADDRESS REDACTED

AMY E LEVENSON
ADDRESS REDACTED

AMY E PATTISHALL
ADDRESS REDACTED

AMY E. BRIDGEMAN , M.D.
ADDRESS REDACTED

AMY E. BRIDGEMAN , M.D.
ADDRESS REDACTED

AMY FICARRA
ADDRESS REDACTED

AMY FONG
ADDRESS REDACTED

AMY GIFFORD
ADDRESS REDACTED

AMY GROGAN
ADDRESS REDACTED

AMY GWYNN
ADDRESS REDACTED

AMY HABERMAN MD
ADDRESS REDACTED

AMY HEIDERICH, MD
ADDRESS REDACTED

AMY JACKSON
ADDRESS REDACTED

AMY K LEONARD
ADDRESS REDACTED

AMY L MOORE
ADDRESS REDACTED

AMY LEADER DRPH MPH
ADDRESS REDACTED

AMY LEADER, P.H, M.P.H.
ADDRESS REDACTED

AMY LEVIN
ADDRESS REDACTED

AMY MARIE PALMIERI COHEN MD
ADDRESS REDACTED

AMY MAZZA
ADDRESS REDACTED

AMY MOORE
ADDRESS REDACTED

AMY PIROZEK
ADDRESS REDACTED

AMY PLAPPERT
ADDRESS REDACTED

AMY PLAPPERT
CUSTODIAN AMY PLAPPERT
HAHNEMANN INTERVENTIONAL CARD
BROAD & VINE STS
PHILADELPHIA, PA 19102

AMY POLLICH
ADDRESS REDACTED

AMY POPOW
ADDRESS REDACTED

AMY ROCK
ADDRESS REDACTED

AMY SCHOLL
ADDRESS REDACTED

AMY SICINSKI
ADDRESS REDACTED

AMY SMITH
ADDRESS REDACTED

AMY STINE
ADDRESS REDACTED

AMY T SPENCER
ADDRESS REDACTED

AMY VOGIA DO
ADDRESS REDACTED

AMY VU
ADDRESS REDACTED

AMY WARNALIS
ADDRESS REDACTED

AMY WILF
ADDRESS REDACTED

AMYN HIRANI MD
ADDRESS REDACTED

AMZIE DENSON
ADDRESS REDACTED

ANA CORONADO
ADDRESS REDACTED

ANA CRUZ
ADDRESS REDACTED

ANA E NUNEZ
ADDRESS REDACTED

ANA MELIKISHVILA MD
ADDRESS REDACTED

ANA MELIKISHVILI
ADDRESS REDACTED

ANA PEREZ
ADDRESS REDACTED

ANA RODRIGUEZ
ADDRESS REDACTED

ANA VAZQUEZ-VEGAS
ADDRESS REDACTED

ANABEL MENDOZA
ADDRESS REDACTED

ANACOMP
P.O. BOX 30838
LOS ANGELES, CA 90030-0838

ANACOMP INC
P.O. BOX 30838
LOS ANGELES, CA 90030-0838

ANAEROBE SYSTEMS
15906 CONCORD CIR
MORGAN HILL, CA 95037-5451

ANAHEIM HILTON & TOWERS
777 CONVENTION WAY
ANAHEIM, CA 92802

ANAHEIM MARRIOTT
700 W CONVENTION WAY
ANAHEIM, CA 92802

ANAHITA DEBOO
ADDRESS REDACTED

ANALIZA JUSOY
ADDRESS REDACTED

ANALOGIC CORP
P.O. BOX 32026
NEW YORK, NY 10087-2016

ANALOGIC CORP
P.O. BOX 847401
BOSTON, MA 02284-7401

ANALYTIC BIO CHEMISTRIES INC
1680 D LORETTA AVE
FEASTERVILLE, PA 19053

ANALYTIC SOLUTIONS NETWORK, LLC
ATTN: ANTHONY GUIDI, CIO
302 DOVE COURT, STE 2B
FOREST HILL, MD 21050

ANALYTICS CORPORATION
P.O. BOX 25249
RICHMOND, VA 23260-1022

ANALYZEDIRECT INC
11425 STRANG LINE RD
LENEXA, KS 66215

ANAM FATMA
ADDRESS REDACTED

ANAND KAJI MD
ADDRESS REDACTED

ANANYA DATTA
ADDRESS REDACTED

ANASS FATHALLAH
ADDRESS REDACTED

ANASTASIYA MALANCHUK
ADDRESS REDACTED

ANATECH, LTD
1020 HARTS LAKE RD
BATTLECREEK, MI 49015

ANATOLE D LE
ADDRESS REDACTED

ANATOMICAL CHART CO
P.O. BOX 7247-8999
PHILADELPHIA, PA 19170-8999

ANAYANSI LASSO PIROT
ADDRESS REDACTED

ANAZAO HEALTH CORPORATION
P.O. BOX 850001
ORLANDO, FL 32885-0389

ANCA POPESCU, MD
ADDRESS REDACTED

ANCC
ANCC ANNUAL MAGNET CONFERENCE
675 N WASHINGTO ST STE, #410
ALEXANDRIA, VA 22314

ANCHOR PAINTING INC
214 SUFFOLK RD
FLOURTOWN, PA 19031

ANCHOR PRINTING CO INC
315 HORSHAM RD
HORSHAM, PA 19044

ANCHOR PRODUCTS COMPANY
52 OFFICIAL RD
ADDISON, IL 60101

ANCY GEORGE
ADDRESS REDACTED

ANDA
P.O. BOX 930219
ATLANTA, GA 31193-0219

ANDA K. KUO, MD
ADDRESS REDACTED

ANDA KUO MD
ADDRESS REDACTED

ANDORRA RADIOLOGY
DBA ANDORRA OPEN MRI
P.O. BOX 892
CONCORDVILLE, PA 19331

ANDOVER COATED PRODUCTS INC
9 FANARAS DR
SALISBURY, MA 01952

ANDRE BOSTON
ADDRESS REDACTED

ANDRE BOURGOYNE
ADDRESS REDACTED

ANDRE JAKOI MD
ADDRESS REDACTED

ANDREA ANGELINA
ADDRESS REDACTED

ANDREA BACCHUS
ADDRESS REDACTED

ANDREA BARTON
ADDRESS REDACTED

ANDREA BATEMAN
ADDRESS REDACTED

ANDREA BLOHM
ADDRESS REDACTED

ANDREA BRANCO
ADDRESS REDACTED

ANDREA FARNSWORHT
ADDRESS REDACTED

ANDREA J KIERNAN
ADDRESS REDACTED

ANDREA KELLY MD
ADDRESS REDACTED

ANDREA L ROST
ADDRESS REDACTED

ANDREA LEDFORD
ADDRESS REDACTED

ANDREA LEVINE
ADDRESS REDACTED

ANDREA LIGHTBOURNE
ADDRESS REDACTED

ANDREA LULE
ADDRESS REDACTED

ANDREA M DUBOIS
ADDRESS REDACTED

ANDREA MACHNITZ MD
ADDRESS REDACTED

ANDREA MOKRZYCKI
ADDRESS REDACTED

ANDREA MOODY
ADDRESS REDACTED

ANDREA MOORE
ADDRESS REDACTED

ANDREA MUDIE
ADDRESS REDACTED

ANDREA RUSSELL
ADDRESS REDACTED

ANDREA SILVER
ADDRESS REDACTED

ANDREA SLAWINSKI
ADDRESS REDACTED

ANDREA SNYDER
ADDRESS REDACTED

ANDREA TREADVANCE
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

ANDREA WEIST
ADDRESS REDACTED

ANDREA WILSON
ADDRESS REDACTED

ANDREEA MARINESCU
ADDRESS REDACTED

ANDREI PLAGOV MD
ADDRESS REDACTED

ANDRES PEREZ
ADDRESS REDACTED

ANDRES RIERA
ADDRESS REDACTED

ANDRES RIERA MD
ADDRESS REDACTED

ANDREW A FRANCIS
ADDRESS REDACTED

ANDREW A PRICE
DBA ANDREW PRICE ASSOCIATES
ADR SERVICES
23 W 2ND ST
MEDIA, PA 19063

ANDREW AGOSTINI
ADDRESS REDACTED

ANDREW B CAMPBELL MD
ADDRESS REDACTED

ANDREW BARLOW
ADDRESS REDACTED

ANDREW BUTLER MD
ADDRESS REDACTED

ANDREW C DETWILER
DBA WISE HOSPITAL TECHNOLOGY
1806 BETH LN
LANSDALE, PA 19446

ANDREW CANELLI
ADDRESS REDACTED

ANDREW CHAPEL
ADDRESS REDACTED

ANDREW CHEIT
ADDRESS REDACTED

ANDREW CHROBAK
DBA ANDREW CHROBAK ELECTRIC
54 LONGLOOP RD
LEVITTOWN, PA 19056

ANDREW COCCIA
ADDRESS REDACTED

ANDREW CRAIG KRYTZER
ADDRESS REDACTED

ANDREW DAHLBERG
ADDRESS REDACTED

ANDREW DAYA
ADDRESS REDACTED

ANDREW DELANEY
ADDRESS REDACTED

ANDREW FURMAN
ADDRESS REDACTED

ANDREW GANGEMI MD
ADDRESS REDACTED

ANDREW GOMELLA
ADDRESS REDACTED

ANDREW KEIBEL
ADDRESS REDACTED

ANDREW KIM
ADDRESS REDACTED

ANDREW KIM
ADDRESS REDACTED

ANDREW KOHUT MD
ADDRESS REDACTED

ANDREW LEE
ADDRESS REDACTED

ANDREW LIU MD
ADDRESS REDACTED

ANDREW MCINNES
ADDRESS REDACTED

ANDREW MEDINA
ADDRESS REDACTED

ANDREW OLD MD
ADDRESS REDACTED

ANDREW QUINN
ADDRESS REDACTED

ANDREW R COLIN MD
ADDRESS REDACTED

ANDREW S BRODT
ADDRESS REDACTED

ANDREW S WECHSLER
ADDRESS REDACTED

ANDREW SHAW MD
ADDRESS REDACTED

ANDREW SHIRE
ADDRESS REDACTED

ANDREW TRAN
ADDRESS REDACTED

ANDREW WEBER MD
ADDRESS REDACTED

ANDREW WESOLOWSKI
ADDRESS REDACTED

ANDREW WU MD
ADDRESS REDACTED

ANDREWS MEDICAL PRODUCTS
ADDRESS REDACTED

ANDRIA ZIMMERMAN
ADDRESS REDACTED

ANDY CHUN-YAO WANG
ADDRESS REDACTED

ANDY GOBERDHAN
ADDRESS REDACTED

ANDY WANG MD
ADDRESS REDACTED

ANEEKA MULL
ADDRESS REDACTED

ANEELA KHAN MD
ADDRESS REDACTED

ANEESH GUPTA
ADDRESS REDACTED

ANESHA GARRETT
ADDRESS REDACTED

ANESTHESIA BUSINESS CONSULTANTS
DEPT 77181
P.O. BOX 77000
DETROIT, MI 48277-0181

ANESTHESIA MANAGEMENT SOLUTIONS
DBA AMSOL
P.O. BOX 6633
HIGH POINT, NC 27262

ANESTHESIA MEDICAL SUPPLY INC
P.O. BOX 9
MERION STATION, PA 19066-0009

ANESTHESIA RESOURCES FOR EDUCATIO
867 ROBERT TREAT EXTENSION
ORANGE, CT 06477

ANESTHESIA SERVICES & PRODUCTS
354 WATERWAY RD
OXFORD, PA 19363

ANETA GRUNDAL
ADDRESS REDACTED

ANETA GRUNDEL
ADDRESS REDACTED

ANG GIM PHING
ADDRESS REDACTED

ANGAD SINGH
ADDRESS REDACTED

ANGEL ALEXANDER
ADDRESS REDACTED

ANGEL BROWN
ADDRESS REDACTED

ANGEL FLIGHT EAST
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| ANGEL LAGOMASINI<br>ADDRESS REDACTED | ANGEL MASSEY<br>ADDRESS REDACTED | ANGEL MASSEY<br>ADDRESS REDACTED |
| ANGEL PEDRAZA<br>ADDRESS REDACTED | ANGEL PRESSLEY<br>ADDRESS REDACTED | ANGEL RODRIGUEZ<br>ADDRESS REDACTED |
| ANGEL SMITH<br>ADDRESS REDACTED | ANGELA A JAYARAMAN<br>ADDRESS REDACTED | ANGELA BIANCA<br>ADDRESS REDACTED |
| ANGELA BURTON<br>ADDRESS REDACTED | ANGELA C WEST<br>ADDRESS REDACTED | ANGELA CARTER<br>ADDRESS REDACTED |
| ANGELA CONRAD<br>ADDRESS REDACTED | ANGELA DAMBROSIO<br>ADDRESS REDACTED | ANGELA DIGIOVANNI<br>ADDRESS REDACTED |
| ANGELA DIMARIA<br>ADDRESS REDACTED | ANGELA FISCHUK<br>ADDRESS REDACTED | ANGELA GAILLIARD<br>ADDRESS REDACTED |
| ANGELA GEATHERS<br>ADDRESS REDACTED | ANGELA GULLI<br>ADDRESS REDACTED | ANGELA JAMES<br>ADDRESS REDACTED |
| ANGELA KIM<br>ADDRESS REDACTED | ANGELA KIM MD<br>ADDRESS REDACTED | ANGELA LONG<br>ADDRESS REDACTED |
| ANGELA MANCUSO<br>ADDRESS REDACTED | ANGELA MCDOUGAL<br>ADDRESS REDACTED | ANGELA MICHAELS, MD<br>ADDRESS REDACTED |
| ANGELA PARAVICINI<br>ADDRESS REDACTED | ANGELA QUINN<br>ADDRESS REDACTED | ANGELA QUINN<br>ADDRESS REDACTED |
| ANGELA RIZZO<br>ADDRESS REDACTED | ANGELA ROBERTO<br>ADDRESS REDACTED | ANGELA SCHICK<br>ADDRESS REDACTED |

ANGELA SCRIMALLI
ADDRESS REDACTED

ANGELA SMITH
ADDRESS REDACTED

ANGELA STEVENS
ADDRESS REDACTED

ANGELA THOMAS
ADDRESS REDACTED

ANGELA WANG
ADDRESS REDACTED

ANGELA WILEY
ADDRESS REDACTED

ANGELA WOO JUNG KIM , M.D.
ADDRESS REDACTED

ANGELIA MCCULLERS
ADDRESS REDACTED

ANGELICA
P.O. BOX 798134
ST LOUIS, MO 63179-8000

ANGELICA BRADY
ADDRESS REDACTED

ANGELICA CLAUDIO
ADDRESS REDACTED

ANGELICA COSICO
ADDRESS REDACTED

ANGELICA GEORGE
ADDRESS REDACTED

ANGELICA LOPEZ
ADDRESS REDACTED

ANGELICA UNIFORM GROUP
P.O. BOX 798134
ST LOUIS, MO 63179-8000

ANGELICA UNIFORM GROUP
RE SIERRA VISTA ACCOUNTS
P.O. BOX 798134
ST LOUIS, MO 63179-1146

ANGELINA GLADNEY
ADDRESS REDACTED

ANGELIQUE MASON
ADDRESS REDACTED

ANGELIS DIMITRIOS MD
ADDRESS REDACTED

ANGELIZA JOHNSON
ADDRESS REDACTED

ANGELMARK ASSOCIATES INC
35 STOOPVILLE RD
NEWTOWN, PA 18940

ANGELO CAMPANARO
ADDRESS REDACTED

ANGELO D CAMPANERO
ADDRESS REDACTED

ANGELO P GIARDINO MD PHD
ADDRESS REDACTED

ANGELO RIZZO
ADDRESS REDACTED

ANGIE LEE MD
ADDRESS REDACTED

ANGIODYNAMICS INC
P.O. BOX 1549
ALBANY, NY 12201-1549

ANGIOSCORE INC
5055 BRANDIN CT
FREMONT, CA 94538

ANH PHAM
ADDRESS REDACTED

ANH TRAN
ADDRESS REDACTED

ANHOLT TECHNOLOGIES INC
DBA QFIX
P.O. BOX 37578
BALTIMORE, MD 21297-3578

ANHTHU NGUYEN MD
ADDRESS REDACTED

ANIE THANKACHAN
ADDRESS REDACTED

ANIKA ROSS
ADDRESS REDACTED

ANIKKA ROUNBEHLER
ADDRESS REDACTED

ANIL KUMAR MD
ADDRESS REDACTED

ANIL KUMAR MD
ADDRESS REDACTED

ANIL KUMAR MONGIA MD
ADDRESS REDACTED

ANIMAL SPECIALTIES & PROVISIONS
2400 MILFORD SQUARE PIKE
QUAKERTOWN, PA 18951

ANIRUDDHA PALYA MD
ADDRESS REDACTED

ANISH JOY
ADDRESS REDACTED

ANISH P SHAH MD
ADDRESS REDACTED

ANISH SHAH
ADDRESS REDACTED

ANISH THOMAS
ADDRESS REDACTED

ANISH V THOMAS
ADDRESS REDACTED

ANITA AZAM
ADDRESS REDACTED

ANITA AZAM MD
ADDRESS REDACTED

ANITA AZAM, M.D.
ADDRESS REDACTED

ANITA BENDESKY
ADDRESS REDACTED

ANITA BENDESKY RN
ADDRESS REDACTED

ANITA BHANDARI MD
ADDRESS REDACTED

ANITA FEI
ADDRESS REDACTED

ANITA GEORGE
ADDRESS REDACTED

ANITA GUPTA DO
ADDRESS REDACTED

ANITA GUPTA, MD
ADDRESS REDACTED

ANITA HARRIS
ADDRESS REDACTED

ANITA MALHOTRA MD
ADDRESS REDACTED

ANITA MANGOLD
ADDRESS REDACTED

ANITA MARSHALL-NELSON
ADDRESS REDACTED

ANITA PATEL
ADDRESS REDACTED

ANIXTER BROS INC
P.O. BOX 847428
DALLAS, TX 75284-7428

ANIXTER INC
P.O. BOX 847428
DALLAS, TX 75284-7428

ANJA K MOWES MD
ADDRESS REDACTED

ANJA MOWES
ADDRESS REDACTED

ANJA MOWES, M.D.
ADDRESS REDACTED

ANJA WAGNER MD
ADDRESS REDACTED

ANJALI PURI PATEL MD
ADDRESS REDACTED

ANJALI SONI
ADDRESS REDACTED

ANJALY BELUR CURLEY MD
ADDRESS REDACTED

ANJALY CHANDRAMOULY MD
ADDRESS REDACTED

ANJAN SHAH MD
ADDRESS REDACTED

ANJELA ROSADO
ADDRESS REDACTED

ANJER TRAILER & TRUCK BODY SALES
901 WOODBINE AVE
BENSALEM, PA 19020

ANJUM KHERANI MD
ADDRESS REDACTED

ANKIT AMIN MD
ADDRESS REDACTED

ANKIT PARIKH MD
ADDRESS REDACTED

ANKIT SHAH MD
ADDRESS REDACTED

ANKUR CHAUDHURY
ADDRESS REDACTED

ANKUR SHAH, MD
ADDRESS REDACTED

ANMOL PATEL MD
ADDRESS REDACTED

ANN & ROBERT H. LURIE CHILDREN'S HOSPITAL OF
ATTN: PATRICK MAGOON
225 EAST CHICAGO AVE
CHICAGO, IL 60611

ANN CAREY MD
ADDRESS REDACTED

ANN CUSHWA
ADDRESS REDACTED

ANN D'ANTONIO
ADDRESS REDACTED

ANN DILULLO
ADDRESS REDACTED

ANN FITZSIMMONS
ADDRESS REDACTED

ANN FITZSIMMONS
ADDRESS REDACTED

ANN G REEVES
ADDRESS REDACTED

ANN GAZDAK
ADDRESS REDACTED

ANN GONZALEZ
ADDRESS REDACTED

ANN KING
ADDRESS REDACTED

ANN LARKIN
ADDRESS REDACTED

ANN MARIE ANASTASI
ADDRESS REDACTED

ANN MARIE DALY
ADDRESS REDACTED

ANN MARIE WHITE
ADDRESS REDACTED

ANN SCHOEMAKER
ADDRESS REDACTED

ANN STARK MD
ADDRESS REDACTED

ANN STENGEL
ADDRESS REDACTED

ANN V CHANG
ADDRESS REDACTED

ANN WELSH
ADDRESS REDACTED

ANNA C O'RIORDAN MD
ADDRESS REDACTED

ANNA COX
ADDRESS REDACTED

ANNA CUBBAGE
ADDRESS REDACTED

ANNA FIDDLER
ADDRESS REDACTED

ANNA FRASER
ADDRESS REDACTED

ANNA GOMENYUK
ADDRESS REDACTED

ANNA KATSMAN MD
ADDRESS REDACTED

ANNA KOOKOOLIS
ADDRESS REDACTED

ANNA M MORAN MD
ADDRESS REDACTED

ANNA MARIE CARR
ADDRESS REDACTED

ANNA MARIE CARR, M.D.
ADDRESS REDACTED

ANNA MARO
ADDRESS REDACTED

ANNA MCGUE
ADDRESS REDACTED

ANNA NATIONAL OFFICE
EAST HOLLY AVE BOX 56
PITMAN, NJ 08071-0056

ANNA NORTHEAST INC
289 VALLEY BLVD 1-A
WOOD RIDGE, NJ 07075

ANNA NORTHEAST/KEYSTONE CHAP
C/O SHEILA RICHMOND
505 ELM AVE
JENKINTOWN, PA 19046

ANNA PAK
ADDRESS REDACTED

ANNA PARIDON
ADDRESS REDACTED

ANNA S PAK MD
ADDRESS REDACTED

ANNA SCHUETTGE
ADDRESS REDACTED

ANNA SMITH
ADDRESS REDACTED

ANNA TRAN
ADDRESS REDACTED

ANNAMARIE MYLARSKI
ADDRESS REDACTED

ANNAMARY SMITH
ADDRESS REDACTED

ANNE AUGUSTYN
ADDRESS REDACTED

ANNE BACIEWICZ
ADDRESS REDACTED

ANNE BOLE
ADDRESS REDACTED

ANNE BORJA
ADDRESS REDACTED

ANNE CARR-DITROLIO
ADDRESS REDACTED

ANNE DESROCHERS
ADDRESS REDACTED

ANNE GRAEFF
ADDRESS REDACTED

ANNE M KRAJEWSKI
ADDRESS REDACTED

ANNE M RALPH
ADDRESS REDACTED

ANNE MANGAN
ADDRESS REDACTED

ANNE MARIA GALLAGHER
ADDRESS REDACTED

ANNE MARIE GALLAGHER
ADDRESS REDACTED

ANNE MARIE MATEKA
ADDRESS REDACTED

ANNE MARIE PIERCE
ADDRESS REDACTED

ANNE MARIE SINGH
ADDRESS REDACTED

ANNE MERCEDE
ADDRESS REDACTED

ANNE MISIURA
ADDRESS REDACTED

ANNE QUIN
ADDRESS REDACTED

ANNE QUIN
ADDRESS REDACTED

ANNE SANTOS
ADDRESS REDACTED

ANNE SINNOTT
ADDRESS REDACTED

ANNE YAWMAN MD
ADDRESS REDACTED

ANNEMARIE CONVEY
ADDRESS REDACTED

ANNETTE HORTON
ADDRESS REDACTED

ANNETTE JOINER
ADDRESS REDACTED

ANNETTE M NAGLE
ADDRESS REDACTED

ANNETTE PRICE
ADDRESS REDACTED

ANNETTE SILVERMAN
ADDRESS REDACTED

ANNETTE TORRES
ADDRESS REDACTED

ANNETTE TRANCHITELLA
ADDRESS REDACTED

ANNETTE WATSON
ADDRESS REDACTED

ANNGELA VIGNOLA
ADDRESS REDACTED

ANNI ENTERPRISES
DBA VALANNI RESTAURANT
1229 SPRUCE ST
PHILADELPHIA, PA 19107

ANNIE ASHOK
ADDRESS REDACTED

ANNIE BIRDS INC
P.O. BOX 29
ARDMORE, PA 19003

ANNIE E NEVILLE CREATO
ADDRESS REDACTED

ANNIE JENNINGS PR
ADDRESS REDACTED

ANNIE MARKOVITS
ADDRESS REDACTED

ANNIE NGUYEN
ADDRESS REDACTED

ANNIE WONG
ADDRESS REDACTED

ANNISS BENNETT
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

ANNMARIE BEBCO
ADDRESS REDACTED

ANNMARIE DUCCILLI
ADDRESS REDACTED

ANNUNCIATION BVM CHURCH
UNDER THE ARCHDIOCESE OF PHILA
1511 S 10TH ST
PHILADELPHIA, PA 19147

ANOOJ THOMAS
ADDRESS REDACTED

ANOOP K CHHINA MD
ADDRESS REDACTED

ANOOSHA KASANAGOTTU
ADDRESS REDACTED

ANOUCHKA CARMIL
ADDRESS REDACTED

ANRAN WANG
ADDRESS REDACTED

ANRO INC
P.O. BOX 7894
LANCASTER, PA 17604

ANSA ANDERSON
ADDRESS REDACTED

ANSA COMPANY INC
1200 S MAIN
MUSKOGEE, OK 74402

ANSELL SANDEL MEDICAL SOLUTIONS
DEPT CH 16992
PALATINE, IL 60055-6992

ANSHU GUPTA MD
ADDRESS REDACTED

ANSTADT PRINTING
DBA ANSTADT COMMUNICATIONS
P.O. BOX 1626
YORK, PA 17405-1626

ANTHE C VALAIS
DBA CARICATURES BY ANTHE
208 HAWS LN
FLOURTOWN, PA 19031

ANTHEA MCBRIDE
ADDRESS REDACTED

ANTHEM BLUE CROSS
P.O. BOX 70000
VAN NUYS, CA 91470

ANTHEM BLUE CROSS & BLUE SHIELD
P.O. BOX 27401
RICHMOND, VA 23279

ANTHEM BLUE CROSS BLUE SHIELD
1351 WILLIAM HOWARD TAFT RD
CINCINNATI, OH 45206

ANTHEM BLUE CROSS BLUE SHIELD
P.O. BOX 92420
CLEVELAND, OH 44193

ANTHONY BARKLEY
ADDRESS REDACTED

ANTHONY BIANCHI
ADDRESS REDACTED

ANTHONY BONIELLO
ADDRESS REDACTED

ANTHONY CASSANO MD
ADDRESS REDACTED

ANTHONY CIFALDI
ADDRESS REDACTED

ANTHONY COLLINS
ADDRESS REDACTED

ANTHONY CREATO JR
ADDRESS REDACTED

ANTHONY DEROSS MD
ADDRESS REDACTED

ANTHONY EDWARDS
ADDRESS REDACTED

ANTHONY ERRICO
ADDRESS REDACTED

ANTHONY GORDON
ADDRESS REDACTED

ANTHONY GUALTIERI
ADDRESS REDACTED

ANTHONY HATCHER
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

ANTHONY HOPKINS
ADDRESS REDACTED

ANTHONY J BALSAMO MD
ADDRESS REDACTED

ANTHONY J CHIEFARI
ADDRESS REDACTED

ANTHONY J DEPIETRO
ADDRESS REDACTED

ANTHONY J JANNETTI INC
ADDRESS REDACTED

ANTHONY J KASH JR DMD
ADDRESS REDACTED

ANTHONY J RZEPELA
ADDRESS REDACTED

ANTHONY J ZUMPANO
ADDRESS REDACTED

ANTHONY LANFRANCO
ADDRESS REDACTED

ANTHONY LEVIN DO
ADDRESS REDACTED

ANTHONY M PRIMAVEEA
ADDRESS REDACTED

ANTHONY MAMMOLA JR
ADDRESS REDACTED

ANTHONY MARZULLO
ADDRESS REDACTED

ANTHONY MAZZEO MD
ADDRESS REDACTED

ANTHONY MCGRAIL
ADDRESS REDACTED

ANTHONY MILLER
ADDRESS REDACTED

ANTHONY MILLER
ADDRESS REDACTED

ANTHONY MILLER
ADDRESS REDACTED

ANTHONY PARTY RENTALS INC
935 E MAIN ST
NORRISTOWN, PA 19401

ANTHONY PERNO
ADDRESS REDACTED

ANTHONY POLLACK
ADDRESS REDACTED

ANTHONY PRIMARIERA
ADDRESS REDACTED

ANTHONY PRIMAVERA
ADDRESS REDACTED

ANTHONY PRODUCTS INC
7740 RECORDS ST
INDIANAPOLIS, IN 46226

ANTHONY PRODUCTS INC
GLO PELLE INC
7740 RECORDS ST
INDIANAPOLIS, IN 46226

ANTHONY RAJKUMAR
ADDRESS REDACTED

ANTHONY RZEPELA
ADDRESS REDACTED

ANTHONY SAPIENZA
ADDRESS REDACTED

ANTHONY SLOAN
ADDRESS REDACTED

ANTHONY T LAJOIE
ADDRESS REDACTED

ANTHONY UPCHURCH
ADDRESS REDACTED

ANTHONY WILEY
ADDRESS REDACTED

ANTHRO CORP
TECHNOLOGY FURNITURE
10450 SW MANHASSET DR
TUALATIN, OR 97062

**Center City Healthcare, LLC, et al. - U.S. Mail**

ANTICARE HEALTH SYSTEM
ATTN: VP & ADMINISTRATOR
JIMMIE LEEDS RD
POMONA, NJ 08240

ANTICARE HEALTH SYSTEM
ATTN: VP AND ADMINISTRATOR
JIMMIE LEEDS RD
POMONA, NJ 08240

ANTIMICROBIAL THERAPY INC
P.O. BOX 276
SPERRYVILLE, VA 22740

ANTI-VIOLENCE PARTNERSHIP OF
PHILADELPHIA
2000 HAMILTON ST, STE 304
PHILADELPHIA, PA 19130

ANTOINE ACHETON
ADDRESS REDACTED

ANTOINE HALL
ADDRESS REDACTED

ANTOINETTE BRAKMAN
DBA ANDY BRAKMAN GRAPHIC DESIGN
1420 E STRASBURG RD
WEST CHESTER, PA 19380

ANTOINETTE JOHNSON
ADDRESS REDACTED

ANTON SHAPOVAL MD
ADDRESS REDACTED

ANTONIA KARFAKIS
ADDRESS REDACTED

ANTONICA LEWIS
ADDRESS REDACTED

ANTONIO COLEMAN
ADDRESS REDACTED

ANTONIO VITTO
ADDRESS REDACTED

ANTONIOS THALASSINOS MD
ADDRESS REDACTED

ANTONNETTE THOMPSON
ADDRESS REDACTED

ANU P ABRAHAM
ADDRESS REDACTED

ANUTA DOLHA
ADDRESS REDACTED

ANUTA DOLHI
ADDRESS REDACTED

ANWAR WHITE
ADDRESS REDACTED

ANYBATTERY INC
P.O. BOX 312
ROSEMOUNT, MN 55068

AO NORTH AMERICA
ATTN: DEBRA GOLDBERG
1700 RUSSELL RD
PAOLI, PA 19301

AO NORTH AMERICA INC
1700 RUSSELL RD
PAOLI, PA 19301

AOFAS
ANKLE SURGEONS
2517 EASTLAKE AVE E STE, #200
SEATTLE, WA 98102

AOHP
AOHP HEADQUARTERS
109 VIP DR, STE, #220
WEXFORD, PA 15090

AORN INC
2170 S PARKER RD, STE 400
DENVER, CO 80231

AP BUCK INC
7101 PRESIDENTS DR, STE 110
ORLANDO, FL 32809

AP/RAD VENTURE LP
DBA RADISSON PLAZA WARWICK HOTEL
1701 LOCUST ST
PHILADELPHIA, PA 19103

AP3C INC
CAST IRON BLDG
718 ARCH ST
PHILADELPHIA, PA 19106

APARNA RAMARAO MD
ADDRESS REDACTED

APARNA RAMASUBRAMANIAN MD
ADDRESS REDACTED

APC ANSWER BOOK
11300 ROCKVILLE PIKESTE 1100
ROCKVILLE, MD 20852-3030

APC PAYMENT INSIDER
P.O. BOX 9405
GAITHERSBURG, MD 20897-9824

APELDORN LANDSCAPING INC
1945 PIONEER RD
HUNTINGDON VALLEY, PA 19006

**Center City Healthcare, LLC, et al. - U.S. Mail**

APEX OVERHEAD DOOR CO INC
725 COUNTRY LINE RD
HUNTINGDON VALLEY, PA 19006

APEX-CAREX HEALTHCARE PRODUCTS
P.O. BOX 515444
LOS ANGELES, CA 90051-6741

APHA
PUBLICATIONS SALES
P.O. BOX 4900
FORRESTER CENTER, WV 25438

APHRODITE WOMENS HEALTH LLC
P.O. BOX 74008158
CHICAGO, IL 60674-8158

API INC
EAST ATLANTIC AVE & HIGH ST
HADDON HEIGHTS, NJ 08035

APIC
APIC MEMBERSHIP DEPT
1275 K ST NW, STE 1000
WASHINGTON, DC 20005

APIC
APIC NATIONAL OFFICE
1016 16TH ST NW, 16TH FL
WASHINGTON, DC 20036

APIC
CONTROL - APIC DISTRIBUTION CTR
P.O. BOX 291
ANNAPOLIS JUNCTION, MD 20701-0291

APIC INFECTION CONTROL
C/O KENDALL/HUNT PUBLISHING CO
CUSTOMER SERVICE
2460 KERPER BLVD
DUBUQUE, IA 52001-

APOGENT DISCOVERIES INC
2299 COLLECTIONS CTR DR
CHICAGO, IL 60693

APOLLO ENDOSURGERY INC
32663 COLLECTION CENTER DR
CHICAGO, IL 60693-0326

APOTHECA INC
1622 N SIXTEENTH ST
PHOENIX, AZ 85006

APOTHECARY PRODUCTS INC
P.O. BOX 856810
MINNEAPOLIS, MN 55485-6810

APOTHECARY SHOP OF PHOENIX I INC
23620 N 20TH ST, STE 12
PHOENIX, AZ 85085

APP PHARMACEUTICALS LLC
25476 NETWORK PL
CHICAGO, IL 60673-1254

APPD
6728 OLD MCLEAN VILLAGE DR
MCLEAN, VA 22101-3906

APPI
INVESTIGATORS-ATTN: ACCTS RECEIVAB
500 MONTGOMERY ST, STE 800
ALEXANDRIA, VA 22314

APPLE COMMERCIAL CREDIT
P.O. BOX 77768
DETROIT, MI 48277

APPLE COMPUTER INC
P.O. BOX 45019
JACKSONVILLE, FL 32232-9866

APPLE DRUGS INC
ATTN: MICHAEL LEVIN
T/A THE APPLE PHARMACY
1429 MONK RD
GLADWYNE, PA 19035

APPLE DRUGS INC
TRADING AS THE APPLE PHARMACY
RE: (TENANT)
1429 MONK RD
GLADWYNE, PA 19035

APPLE DRUGS INC. T/A THE APPLE PHARMACY
ATTN: MICHAEL LEVIN
1429 MONK RD
GLADWYNE, PA 19035

APPLE MEDICAL CORPORATION
DEPT 110
P.O. BOX 4106
WOBURN, MA 01888-4106

APPLE PHARMACY
ERIE AVE AT FRONT ST
PHILADELPHIA, PA 19134

APPLE PRESS LTD
307 COMMERCE DR
EXTON, PA 19341

APPLE SUPPLY CO LLC
DBA PILGRIM MEDICAL EQUIP & SUP
P.O. BOX 31
FALL RIVER, MA 02724

APPLEWOOD ENTERPRISES INC
331 MAPLE AVE STE, STE 1
HORSHAM, PA 19044

APPLIANCE CARE & SERVICE INC
6407 RISING SUN AVE
PHILADELPHIA, PA 19111

APPLIANCE REPAIR SOLUTIONS
7602 W 450 S
LAPORTE, IN 46350

APPLIED BIOSYSTEMS
P.O. BOX 88976
CHICAGO, IL 60695-1976

APPLIED COATING SYSTEMS INC
710 TRAINER ST
CHESTER, PA 19103

APPLIED IMAGING CORPORATION
120 BAYTECH DR
SAN JOSE, CA 95134

APPLIED MEASUREMENT PROFESSIONALS
18000 W 105TH ST
OLATHE, KS 66061-7543

**Center City Healthcare, LLC, et al. - U.S. Mail**

APPLIED MEDICAL
P.O. BOX 200083
PITTSBURGH, PA 15251-0083

APPLIED MEDICAL
P.O. BOX 3511
CAROL STREAM, IL 60132-3511

APPLIED MEDICAL TECHNOLOGIES INC
DBA AIRCLEAN SYSTEMS
2179 E LYON STATION RD
CREEDMOOR, NC 27522

APPLIED MEDICAL TECHNOLOGY INC
8006 KATHERINE BLVD
BRECKSVILLE, OH 44141

APPLIED SURFACE MATERIALS INC
710 TRAINER ST
CHESTER, PA 19013

APPLIED THERAPEUTICS INC
3104 CHERRY PALM DR, STE 220
TAMPA, FL 33619

APPLIED VOICE & SPEECH TECHNOLOGI
ATTN: ACCOUNTING
27121 TOWN CTR DR, STE 210
FOOTHILL RANCH, CA 92610

APPLIED VOICE TECHNOLOGIES
C/O CAPTARIS
DEPT 1789
DENVER, CO 80291-1789

APRIL BECKHAM
ADDRESS REDACTED

APRIL COOPER
ADDRESS REDACTED

APRIL COOPER
ADDRESS REDACTED

APRIL COOPER
C/O HALMON BANKS, ESQ.
100 N 18TH ST, STE 1910
PHILADELPHIA, PA 19103-2707

APRIL CRESPO
ADDRESS REDACTED

APRIL DESANTIS
ADDRESS REDACTED

APRIL HURAK
ADDRESS REDACTED

APRIL RHEIN
ADDRESS REDACTED

APRIL SMALLS
ADDRESS REDACTED

APRIL TRENGE
ADDRESS REDACTED

APRIL WHITE
ADDRESS REDACTED

APSAC
ON THE ABUSE OF CHILDREN
350 POPLAR AVE
ELMHURST, IL 60126

APSNA
ASSOC#
P.O. BOX 1605
LANSDALE, PA 19446

APTCO INC
P.O. BOX 74863
CLEVELAND, OH 44194-4863

APWC
C/O RECOVERY SERVICES INTERNATION
P.O. BOX 17075
WILMINGTON, DE 19885

APWU
P.O. BOX 967
SILVER SPRING, MD 20910

APWU C/O AIM HEALTHCARE
P.O. BOX 292377
NASHVILLE, TN 37229

APWU HEALTH PLAN
P.O. BOX 10398
SCOTTSDALE, AZ 85271

APWU HEALTH PLAN
P.O. BOX 1358
GLEN BURNIE, MD 21060-1358

APWU HEALTH PLAN
P.O. BOX 3279
SILVER SPRING, MD 20918

APWW HEALTH PLAN
P.O. BOX 967
SILVER SPRINGS, MD 20910

AQ&Q CODING SERVICE
C/O VANESSA GANTT
P.O. BOX 53898
PHILADELPHIA, PA 19105

AQUA HAB
C/O RIVERSIDE HEALTH CLUB
600 RIGHTERS FERRY RD
BALA CYNWYD, PA 19004

AQUA STRING BAND
4624 RICHMOND ST
PHILADELPHIA, PA 19137

AQUACAST LINER LLC
100 LAKE DR, STE 200
NEWARK, DE 19702

AQUATECH TROPICAL FISH INC
DBA GOIN FISHIN INC
P.O. BOX 39388
PHILADELPHIA, PA 19136

AQUEELAH JACKSON
ADDRESS REDACTED

AQUIS COMMUNICATIONS INC
P.O. BOX 64010
BALTIMORE, MD 21264-4010

ARACELIE CORREA
ADDRESS REDACTED

ARAMARK
27310 NETWORK PL
CHICAGO, IL 60673-1273

ARAMARK
C/O ARAMARK BENEFITS SERVICES
P.O. BOX 8018
PHILADELPHIA, PA 19101

ARAMARK CLINICAL TECHNOLOGY SERV
12483 COLLECTIONS CTR DR
CHICAGO, IL 60693

ARAMARK CTS LLC
RE PAYMENT FOR DELRAY MED
12483 COLLECTIONS CTR DR
CHICAGO, IL 60693

ARAMARK FOOD & SUPPORT SVCS CORP
ARAMARK REFRESHMENT SERVICES
1351 METROPOLITAN AVE
WEST DEPTFORD, NJ 08066

ARAMARK INC
7850 AIRPORT HWY
PENNSAUKEN, NJ 08109

ARAMARK MANAGEMENT SVCS LP
24863 NETWORK PL
CHICAGO, IL 60673-1248

ARAMARK REFRESHMENT SERVICES INC
3901 RAVENSWOOD RD, STE 101
DANIA BEACH, FL 33312

ARAMARK REFRESHMENT SERVICES, LLC
1351 METROPOLITAN AVE
WEST DEPTFORD, NJ 08066

ARAMARK SERVICES INC
3250 CHESTNUT ST
MACALISTER HALL 1ST FL
PHILADELPHIA, PA 19104

ARAMARK SERVICES INC
DBA ARAMARK MANAGEMENT SVCS LP
ATTN: ARAMARK
24863 NETWORK PL
CHICAGO, IL 60673-1248

ARAMARK UNIFORM & CAREER APPAREL
22512 NETWORK PL
CHICAGO, IL 60673-1225

ARAMARK UNIFORM AND CAREER APPAREL GROUP, I
1178 MARLKRESS RD
CHERRY HILL, NJ 08003

ARAMARK UNIFORM SERVICES
DBA AUS ATLANTIC GROUP P.O. BOX
P.O. BOX 28050
NEW YORK, NY 10087-8050

ARAMARK UNIFORM SERVICES INC
P.O. BOX 5720
CHERRY HILL, NJ 08034-0523

ARAMARK UNIFORM SVCS INC
P.O. BOX 828441
PHILADELPHIA, PA 19182-8441

ARAMARK WORK APPAREL & UNIFORM
ATTN: ACCOUNTS REC
1057 SOLUTIONS CTR
CHICAGO, IL 60677-1000

ARAMARK WORK APPAREL & UNIFORM
ATTN: ACCOUNTS REC
P.O. BOX 994147
REDDING, CA 96099-4147

ARAMARKMARK CORP
VILLANOVA CONFERENCE CENTER
601 COUNTY LINE RD
RADNOR, PA 19087

ARAMSCO
BOX 3956
P.O. BOX 8500
PHILADELPHIA, PA 19178-3956

ARAS ALI
ADDRESS REDACTED

ARASH BORNAK MD
ADDRESS REDACTED

ARATI KHANNA MD
ADDRESS REDACTED

ARBILL INDUSTRIES INC
DBA ARBILL SAFETY PRODUCTS
P.O. BOX 820542
PHILADELPHIA, PA 19182-0542

ARBUCKLE COFFEE COMPANY INC
723 E RAILROAD AVE
VERONA, PA 15147

ARC ASSOCIATES LLC
C/O ALFRED R CHRISTIAN
11341 BOSTON WAY
P.O. BOX 931
FISHERS, IN 46038

ARC MEDICAL INC
P.O. BOX 126
TUCKER, GA 30084

ARC PRODUCTS LLC
12025 MANCHESTER RD STE, STE 61G
DES PERES, MO 63131

ARCADIA UNIVERSITY
450 S EASTON RD
GLENSIDE, PA 19038

Center City Healthcare, LLC, et al. - U.S. Mail                                                                           Served 7/31/2019

ARCADIA UNIVERSITY
ATTN: ACADEMIC COORDINATOR OF CLINICAL EDUCA
BEAVER COLLEGE
DEPARTMENT OF PHYSICAL THERAPY
450 S EAST RD
GLENSIDE, PA 19038

ARCADIA UNIVERSITY
THE TRUSTEES OF ARCADIA UNIVERSITY
GENETIC COUNSELING PROGRAM
450 S EASTON RD
GLENSIDE, PA 19038

ARCADIA UNIVERSITY CORPORATION
450 S EASTON RD
GLENSIDE, PA 19038

ARCH STREET HOTEL PARTNERS, LP
DBA LE MERIDIEN PHILADELPHIA
1421 ARCH ST
PHILADELPHIA, PA 19102

ARCH WIRELESS
HAHNEMANN
P.O. BOX 4062
WOBURN, MA 01888-4062

ARCH WIRELESS
P.O. BOX 4062
WOBURN, MA 01888-4062

ARCH WIRELESS/METROCALL
P.O. BOX 4062
WOBURN, MA 01888-4062

ARCHANA BALAKRISHNAN
ADDRESS REDACTED

ARCHANA MALIK
ADDRESS REDACTED

ARCHANA MALIK MD
ADDRESS REDACTED

ARCHANA MALIK, M.D.
ADDRESS REDACTED

ARCHIE MOORE
ADDRESS REDACTED

ARCHITEX INTERNATIONAL
3333 COMMERCIAL AVE
NORTHBROOK, IL 60062

ARDENT HEALTH PARTNERS, LLC
ATTN: CLINT ADAMS
ONE BURTON HILLS BLVD, STE 250
NASHVILLE, TN 37215

AREEBA SAIF
ADDRESS REDACTED

ARENT FOX LLP
ATTN: GEORGE ANGELICH/ PHILLIP KHEZRI
1301 AVE OF THE AMERICANS, FL 42
NEW YORK, NY 10019

AREUFIT HEALTH SERVICES INC
270 W LANCASTER AVE, STE J2
MALVERN, PA 19355

AREX USA LLC
P.O. BOX 226
WOODS HOLE, MA 02543

ARGON MEDICAL DEVICES
P.O. BOX 677482
DALLAS, TX 75267-7482

ARIA CHANDLER
ADDRESS REDACTED

ARIA HEALTH
(FORMERLY FRANKFORD HOSPITAL)
ARIA HEALTH SCHOOL OF NURSING
3 NESHAMINY INTERPLEX DR
TREVOSE, PA 19053

ARIA HEALTH
ARIA HEALTH MEDICAL STAFF OFFICE
10800 KNIGHTS RD
PHILADELPHIA, PA 19114

ARIA HEALTH
DBA JEFFERSON HEALTH - NORTHEAST
ATTN: PRESIDENT
10800 KNIGHTS RD
PHILADELPHIA, PA 19114

ARIA HEALTH
DBA JEFFERSON HEALTH - NORTHEAST
ATTN: PRESIDENT
380 N OXFORD VALLEY RD
LANGHORNE, PA 19047

ARIA HEALTH
KNIGHTS AND RED LION RDS
PHILADELPHIA, PA 19114

ARIA HEALTH
P.O. BOX 8500-8395
PHILADELPHIA, PA 19178-8395

ARIA HEALTH (JEFFERSON HEALTH NE)
DBA JEFFERSON HEALTH - NORTHEAST
ATTN: PRESIDENT
10800 KNIGHTS RD
PHILADELPHIA, PA 19114

ARIA HEALTH PHYSICIAN SERVICES
MEDICAL STAFF COORDINATOR
P.O. BOX 8500-6335
PHILADELPHIA, PA 19178-6335

ARIA HEALTH SCHOOL OF NURSING
3 NESHAMINY INTERPLEX DR
TREVOSE, PA 19053

ARIA-JEFFERSON HEALTH NORTHEAST (BUCKS: 38
DBA JEFFERSON HEALTH - NORTHEAST
ATTN: PRESIDENT
10800 KNIGHTS RD
PHILADELPHIA, PA 19114

ARIANA ZENO
ADDRESS REDACTED

ARIANNA DELGADO
ADDRESS REDACTED

ARIANNA MINICOZZI
ADDRESS REDACTED

ARIANNA MINICOZZI
ADDRESS REDACTED

ARIANNA MINICOZZI, M.D.
ADDRESS REDACTED

ARIANNA MINICOZZI, MD
ADDRESS REDACTED

ARIANNA TRIONFO
ADDRESS REDACTED

ARIBEX INC
744 S EAST
OREM, UT 84097

ARIEL SLAVIN
ADDRESS REDACTED

ARIELLE CHUDNOFSKY
ADDRESS REDACTED

ARIF JAN
ADDRESS REDACTED

ARIF RASHID
ADDRESS REDACTED

ARIS MEDICAL CORPORATION
8000 KATHERINE BLVD
BRECKSVILLE, OH 44141

ARIZANT HEALTHCARE INC
3M CENTER
BUILDING 275-4E-01
ST. PAUL, MN 55144

ARIZANT HEALTHCARE INC
P.O. BOX 845450
DALLAS, TX 75284-5460

ARIZONA HEALTH SCIENCES LIBRARY
UNIVERSITY OF ARIZONA
1501 N CAMPBELL AVE
TUCSON, AZ 85724-5079

ARIZONA HEART INSTITUTE
SCHOOL OF CARDIAC ULTRASOUND
2632 N 20TH ST
PHOENIX, AZ 85006

ARJO HUNTLEIGH INC
P.O. BOX 644960
PITTSBURGH, PA 15264-4960

ARJO-CENTURY INC
P.O. BOX 640799
PITTSBURGH, PA 15264-0799

ARJOHUNTLEIGH INC
HUNTLEIGH HEALTHCARE LLC
P.O. BOX 844746
DALLAS, TX 75284

ARJOHUNTLEIGH INC
P.O. BOX 640799
PITTSBURGH, PA 15264-0799

ARJOHUNTLEIGH INC
P.O. BOX 644960
PITTSBURGH, PA 15264-4960

ARJUN KALYANPUR & ASSOC MD PC
BANK OF AMERICA
250 E LANCASTER AVE
WYNNEWOOD, PA 19196

ARK DIAGNOSTICS INC
48089 FREMONT BLVD
FREMONT, CA 94538

ARKANSAS CHILDREN'S HOSPITAL
800 MARSHALL
LITTLE ROCK, AR 72202

ARLEDGE ELECTRONICS, INC
668 ALLOWAY-WOODSTOWN RD
PILESGROVE, NJ 08098

ARLEEN G HAYNES-LAING MD
ADDRESS REDACTED

ARLENE BRACAMONTE
ADDRESS REDACTED

ARLENE MONTESINO PENA
ADDRESS REDACTED

ARLENE O BRACAMONTE
ADDRESS REDACTED

ARLENE ROBERTSON
ADDRESS REDACTED

ARLENE THORNTON
ADDRESS REDACTED

ARM GROUP
340 QUADRANGLE DR
BOLLINGBROOK, IL 60440

ARMANDO PATINO
ADDRESS REDACTED

ARMEANA HILL
ADDRESS REDACTED

ARMED FORCES INSTITUTE OF PATHOLO
6825 16TH ST NW, BLDG 54, RM G013
WASHINGTON, DC 20306-6000

ARMEN CHEVROLET
125 E LANCASTER AVE
ARDMORE, PA 19003

ARMS
P.O. BOX 864
CONSHOHOCKEN, PA 19428-0864

ARMSTRONG MEDICAL INDUSTRIES INC
P.O. BOX 700
LINCOLNSHIRE, IL 60069-0700

ARNDORFER INC
5656 GROVE TERRACE
GREENDALE, WI 53129

ARNOLD SOKOL DO
ADDRESS REDACTED

AROSE INC
1001 LOWER LANDING RD
BLDG 400, STE 412
BLACKWOOD, NJ 08012

AROSURGICAL INSTRUMENTS
P.O. BOX 8265
NEWPORT BEACH, CA 92658-8268

AROUND THE CORNER CATERING INC
7800 MONTGOMERY AVE
ELKINS PARK, PA 19027

ARPANA MAHALINGASHETTY MD
ADDRESS REDACTED

ARPINO INC
P.O. BOX 280279
BROOKLYN, NY 11228-9917

ARPITA MUKHERJEE MD
ADDRESS REDACTED

ARRAY HEALTHCARE FACILITIES
SOLUTIONS LLC
2520 RENAISSANCE BLVD, #110
KING OF PRUSSIA, PA 19406

ARRIS NELSON
ADDRESS REDACTED

ARROW INTERNATIONAL
P.O. BOX 8500 S 9060
PHILADELPHIA, PA 19178-9060

ARROW INTERNATIONAL INC
P.O. BOX 12888
READING, PA 19612-2888

ARROW INTERNATIONAL INC
P.O. BOX 60519
CHARLOTTE, NC 28260-0519

ARROW INTERNATIONAL INC.
ATTN: CHRISTOPHER L. LYNCH
3015 CARRINGTON MILL BLVD, STE 300
MORRISVILLE, NC 27560-8871

ARROW PLUMBING & DRAIN CLEANING
WILLIAM J WHARTEBY OWNER
1813 E CORNWALL ST
PHILADELPHIA, PA 19134

ARROW SYSTEMS INTEGRATION INC
DBA SHARED SOLUTIONS &
SERVICES INC
P.O. BOX 4869
DEPT, #145
HOUSTON, TX 77056

ARROWHEAD DE LLC
ARROWHEAD MEDICAL DEVICE TECH
328 POPLAR VIEW LN EAST, STE 2
COLLIERVILLE, TN 38017

ARROWHEAD SCIENTIFIC INC
ARROWHEAD FORENSICS
11030 STRANGE LINE RD
LENEXA, KS 66215

ARSENIA ASUNCION
ADDRESS REDACTED

ARSTASIS
6500 KAISER DR, STE 120
FREMONT, CA 94555

ART 270 INC
741 YORKWAY PL
JENKINTOWN, PA 19046

ART ROBBINS INSTRUMENTS
1293 MOUNTAIN VIEW ALVISO RD, STE D
SUNNYVALE, CA 94089

ART ROBBINS INSTRUMENTS LLC
1293 MT VIEW ALVISO RD, STE D
SUNNYVALE, CA 94089

ARTCRAFT & FOREMOST INC
DBA EVENT PROMOTIONS NOW
1270 GLEN AVE
MOORESTOWN, NJ 08057

ARTCRAFT PROMOTIONAL CONCEPTS
ATTN: PRESIDENT AND CEO
1270 GLEN AVE
MOORESTOWN, NJ 08057

ARTCRAFT PROMOTIONAL CONCEPTS
DBA EVENT PROMOTIONS NOW
HEALTH PROMOTIONS NOW
1270 GLEN AVE
MOORESTOWN, NJ 08057

ARTEGRAFT INC
206 N CENTER DR
NO BRUNSWICK, NJ 08902

ARTEMIS CALIVAS
ADDRESS REDACTED

ARTERIOCYTE MEDICAL SYSTEMS INC
ISTO BIOLOGICS
P.O. BOX 145
HOPKINTON, MA 01748

ARTHREX
3050 N HORSESHOE DR
NAPLES, FL 33942

ARTHREX INC
P.O. BOX 403511
ATLANTA, GA 30384-3511

ARTHREX INC
PYMT FROM: LOS ALAMITOS
P.O. BOX 403511
ATLANTA, GA 30384-3511

ARTHRITIS FOUNDATION
1313 E OSBORN RD, STE 200
PHOENIX, AZ 85014

ARTHRITIS FOUNDATION
219 N BROAD ST STE, STE 2
PHILADELPHIA, PA 19107

ARTHROCARE CORPORATION
DEPT CH 10785
PALATINE, IL 60055-0785

ARTHROCARE CORPORATION
DEPT CH 10785
PALATINE, IL 60055-2000

ARTHROCARE CORPORATION
NW 5200
P.O. BOX 1450
MINNEAPOLIS, MN 55485-1000

ARTHROCARE CORPORATION
NW 5200
P.O. BOX 1450
MINNEAPOLIS, MN 55485-1003

ARTHROCARE CORPORATION
NW 5200
P.O. BOX 1450
MINNEAPOLIS, MN 55485-1450

ARTHROCARE CORPORATION
NW5200
P.O. BOX 1450
MINNEAPOLIS, MN 55485-0785

ARTHROCARE CORPORATION
NW5200
P.O. BOX 1450
MINNEAPOLIS, MN 55485-9000

ARTHROCARE CORPORATION
P.O. BOX 844161
DALLAS, TX 75284-4161

ARTHROSCOPY ASSOC NORTH AMERICA
6300 N RIVER RD, STE 104
ROSEMONT, IL 60018

ARTHROSURFACE INC
DEPT 1480
P.O. BOX 4110
WOBURN, MA 01888-4110

ARTHUR A PANFILE
ADDRESS REDACTED

ARTHUR HUPPERT, MD
ADDRESS REDACTED

ARTHUR KIM
ADDRESS REDACTED

ARTHUR L DAVIS PUBLISHING AGENCY
517 WASHINGTON ST
CEDAR FALLS, IA 50613

ARTHUR OMONDI
ADDRESS REDACTED

ARTHUR P WELLS
ADDRESS REDACTED

ARTHUR R TODD ELEC CONTRACTOR
312 HURFFVILLE-CROSSKEYS RD
SEWELL, NJ 08080

ARTISAN DISPLAY INC
1239 E 6TH ST
RED HILL, PA 18076

ARTISAN MEDICAL
617 STOKES RD STE, STE 4-306
MEDFORD, NJ 08055

ARTIST TOUCH INC
750 GATO RD
EL PASO, TX 79932

ARTROMICK INTERNATIONAL INC
P.O. BOX 62327
BALTIMORE, MD 21264-2327

ARTSCAPE INC
112 KEYSTONE DR
MONTGOMERYVILLE, PA 18936

ARTSQUEST
25 W 3RD ST, STE 300
BETHLEHEM, PA 18015

ARTUR SZYMCZAK MD
ADDRESS REDACTED

ARUN AGARWAL MD
ADDRESS REDACTED

ARUN CHOPRA MD
ADDRESS REDACTED

ARUN UTHAYASHANKAR MD
ADDRESS REDACTED

ARUP LABORATORIES, INC
500 CHIPETA WAY
SALT LAKE CITY, UT 84108

ARWA DEGNAH
ADDRESS REDACTED

ARWEN ELENA BASSLER
ADDRESS REDACTED

ARXIUM INC
52226 NETWORK PL
CHICAGO, IL 60673-1522

ARYANITH HERNANDEZ-BAEZ
ADDRESS REDACTED

ASAHI INTECC USA INC
3002 DOW AVE, STE 212
TUSTIN, CA 92780

ASAP SOFTWARE
P.O. BOX 95414
CHICAGO, IL 60694-5414

ASAP SOFTWARE EXPRESS INC
P.O. BOX 95414
CHICAGO, IL 60694-5414

ASBMB
MOLECULAR BIOLOGY
P.O. BOX 630485
BALTIMORE, MD 21263-0485

ASBS FOUNDATION
DBA WALK FROM OBESITY-EL PASO
1250 E CLIFF, STE 1-A
EL PASO, TX 79902

ASCCA
ANESTHESIOLOGISTS/ASCCA
520 N NORTHWEST HWY
PARK RIDGE, IL 60068-2573

ASCEND LEARNING HOLDINGS LLC
DBA MEDHUB LLC
62562 COLLECTION CENTER DR
CHICAGO, IL 60693-0625

ASCENSION HEALTH CARE NETWORK, INC.
ATTN: ERIC ENGLER
101 SOUTH HANLEY RD, STE 450
SAINT LOUIS, MO 63105

ASCENSION ORTHOPEDICS INC
DEPT 0328
P.O. BOX 120328
DALLAS, TX 75312-0328

ASCENSION SCHOOL
ATTN: PRINCIPAL
725 E WESTMORELAND ST
PHILADELPHIA, PA 19134

ASCO
C/O SUNTRUST BANK
P.O. BOX 79633
BALTIMORE, MD 21279-0633

ASD SPECIALTY HEALTHCARE
P.O. BOX 848104
DALLAS, TX 75284-8104

ASD SPECIALTY HEALTHCARE INC
PAYMENTS FROM ST CHRISTOPHERS
P.O. BOX 848104
DALLAS, TX 75284-8104

ASDC
211 E CHICAGO AVE, STE 710
CHICAGO, IL 60611-2663

ASEABA
1952 E ALLEGHENY AVE
PHILA, PA 19134

ASEBA
1 S PROSPECT ST, RM 6436
BURLINGTON, VT 05401-3456

ASEPTIC TECHNICAL SOLUTIONS
1478 LARDNER ST
PHILADELPHIA, PA 19149

ASET
SECRETARIAT
RT 2 BOX 3644
BERRYVILLE, VA 22611-

ASET EXECUTIVE OFFICE
204 WEST 7TH
CARROLL, IA 51401

ASFAW DESTA
ADDRESS REDACTED

ASHA GAUR
ADDRESS REDACTED

ASHA INC CONVENTION
EXPO EXCHANGE
P.O. BOX 3867
FREDERICK, MD 21705

ASHA KAPADIA
ADDRESS REDACTED

ASHBY & GEDDES, P.A.
ATTN: GREGORY TAYLOR / KATHARINA EARLE
500 DELAWARE AVE, 8TH FL.
P.O. BOX 1150
WILMINGTON, DE 19899-1150

ASHE
1 N FRANKLIN ST 27TH FL
CHICAGO, IL 60606

ASHER-HALEY SURGICAL INC
P.O. BOX 1015
MULLICA HILL, NJ 08060

ASHISH C SINHA MD
ADDRESS REDACTED

ASHISH C SINHA MD
UNIV OF PENNSYLVANIA
680 DULLES BLDG
3400 SPRUCE ST
PHILADELPHIA, PA 19104

ASHISH DABAS MD
ADDRESS REDACTED

ASHISH DHAWAN
ADDRESS REDACTED

ASHISH DHAWAN, M.D.
ADDRESS REDACTED

ASHLAND SPECIALTY INGREDIENTS
P.O. BOX 116022
ATLANTA, GA 30368-6022

ASHLEE BURGOS
ADDRESS REDACTED

ASHLEE GOLDSMITH
ADDRESS REDACTED

ASHLEE LIPPINCOTT
ADDRESS REDACTED

ASHLEIGH BARNETT
ADDRESS REDACTED

ASHLEIGH GALLAGHER
ADDRESS REDACTED

ASHLEIGH HALL DO
ADDRESS REDACTED

ASHLEIGH SPICER-HENDERSON
ADDRESS REDACTED

ASHLEY ALTMAN
ADDRESS REDACTED

ASHLEY AUGUSTY
ADDRESS REDACTED

ASHLEY BLOCK MD
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY CAVALIER MD
ADDRESS REDACTED

ASHLEY CHRISTINE MIKANOWICZ
ADDRESS REDACTED

ASHLEY COCUZZA
ADDRESS REDACTED

ASHLEY EASTERLING
ADDRESS REDACTED

ASHLEY FARRELL
ADDRESS REDACTED

ASHLEY GANARD
ADDRESS REDACTED

ASHLEY GLOVER
ADDRESS REDACTED

ASHLEY HEBERT DMD
ADDRESS REDACTED

ASHLEY JOHNSON
ADDRESS REDACTED

ASHLEY JOHNSON-HOWELL
ADDRESS REDACTED

ASHLEY LEBRIA
ADDRESS REDACTED

ASHLEY LENTINI
ADDRESS REDACTED

ASHLEY LOMBARDI
ADDRESS REDACTED

ASHLEY M ALTMAN DO
ADDRESS REDACTED

ASHLEY MARCIANO
ADDRESS REDACTED

ASHLEY MCCABE
ADDRESS REDACTED

ASHLEY MERZ
ADDRESS REDACTED

ASHLEY MISTRETTA
ADDRESS REDACTED

ASHLEY MORRIS
ADDRESS REDACTED

ASHLEY MORRIS
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**                                    Served 7/31/2019

ASHLEY PADULA
ADDRESS REDACTED

ASHLEY PEREZ
ADDRESS REDACTED

ASHLEY RUSSO
ADDRESS REDACTED

ASHLEY SEXTON
ADDRESS REDACTED

ASHLEY SOSA
ADDRESS REDACTED

ASHLEY THATCHER
ADDRESS REDACTED

ASHLEY WEBBER-QUILTY
ADDRESS REDACTED

ASHLEY WHITE
ADDRESS REDACTED

ASHLEY WILLIAMS
ADDRESS REDACTED

ASHP
P.O. BOX 75487
BALTIMORE, MD 21275-5487

ASHRAE PUBLICATION
DEPT HB 88
1791 TULLIE CIR NE
ATLANTA, GA 30329

ASHRAF JAMIL
ADDRESS REDACTED

ASHRAF NAGM MD
ADDRESS REDACTED

ASHTON CHEVALIER
ADDRESS REDACTED

ASI ADVANCED SURGICAL INC
4001 1ST AVE
LAFAYETTE HILL, PA 19444

ASI MEDICAL EQUIPMENT LTD
1735 N I-35E
CARROLLTON, TX 75006

ASIA MCALILEY
ADDRESS REDACTED

ASIAN AMERICAN HOME CARE
328 7TH ST 2F
OAKLAND, CA 94607

ASIAN ARTS INITIATIVE
1219 VINE ST
PHILADELPHIA, PA 19107

ASIAN PACIFIC DEVELOPMENT
2100 NE 55TH ST
FT LAUDERDALE, FL 33308

ASIAN PACIFIC MANAGEMENT
CONSULTANTS
543 E LOCUST AVE
PHILADELPHIA, PA 19144

ASIS GREATER PHILA CHAPTER
P.O. BOX 901
SOUTHEASTERN, PA 19399-0901

ASM PRESS
P.O. BOX 605
HERNDON, VA 22070-0605

ASPASIA FISSIKOUDI
ADDRESS REDACTED

ASPASIA FISSIKOUDI MD
ADDRESS REDACTED

ASPECT MEDICAL
SYSTEMS INC/73192
P.O. BOX 414593
BOSTON, MA 02241-4593

ASPEN
P.O. BOX 75415
BALTIMORE, MD 21275

ASPEN INFORMATION SYSTEMS INC
6607 AMPTON DR
SPRING, TX 77379

ASPEN PUBLISHERS INC
111 EIGHT AVE
NEW YORK, NY 10011

ASPEN PUBLISHERS INC
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

ASPEN PUBLISHERS INC
ACCTS RECEIVABLE DEPT
P.O. BOX 911
FREDERICK, MD 21705-0911

ASPEN PUBLISHERS INC
ATTN: AMS
190 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

ASPEN PUBLISHERS INC
P.O. BOX 64054
BALTIMORE, MD 21264-4054

**Center City Healthcare, LLC, et al. - U.S. Mail**

ASPEN SURGICAL PRODUCTS INC
3998 RELIABLE PKWY
CHICAGO, IL 60686-0039

ASPIRA BILINGUAL CYBER CHARTER SCHOOL
ATTN: PRINCIPAL
6301 N 2ND ST
PHILADELPHIA, PA 19120

ASPIRA INC OF PA
4322 N 5TH ST
PHILADELPHIA, PA 19140

ASR CORPORATION
3033 ORCHARD VISTA DR
GRAND RAPIDS, MI 49546

ASRA
& PAIN MEDICINE
P.O. BOX 79831
RICHMOND, VA 23230-1086

ASRT DEPARTMENT OF EDUCATION CORP
15000 CENTRAL AVE SE
ALBUQUERQUE, NM 87123

ASSA ABLOY ENTRANCE SYSTEMS US
US INC
P.O. BOX 827375
PHILADELPHIA, PA 19182-7375

ASSA ABLOY ENTRANCE SYSTEMS US INC
1900 AIRPORT RD
MONROE, NC 28110

ASSE INTERNATIONAL
901 CANTERBURY RD, STE A
WESTLAKE, OH 44145

ASSET OPTIMA
DBA AO COMMUNICATIONS
339 CROSSPARK DR
PEARL, MS 39208

ASSIGNMENT READY INC
DBA DIAGNOSTIC IMAGING STAFF
FILE, #54318
LOS ANGELES, CA 90074-4318

ASSIGNMENT READY INC
DBA HEALTHCARE STAFFING
FILE 54318
LOS ANGELES, CA 90074-4318

ASSIGNMENT READY INC
DBA ON ASSIGNMENT HEALTHCARE
STAFFING
FILE 54318
LOS ANGELES, CA 90074-4318

ASSISTIVE TECHNOLOGIES CORP
24319 CONTRA COSTA LN
PUNTA GORDA, FL 33955

ASSOC FOR ACADEMIC SURGERY
11300 W OLYMPIC BLVD, STE 600
LOS ANGELES, CA 90064

ASSOC FOR HEALTHCARE VOLUNTEER
RESOURCE PROFESSIONALS
P.O. BOX 75315
CHICAGO, IL 60675-5315

ASSOC FOR PATHOLOGY
INFORMATICS
9650 ROCKVILLE PIKE
BETHESDA, MD 20814-3993

ASSOC OF ADMINISTRATORS IN
ACADEMIC PEDIATRICS/S RYBURN/DIR
DEPT PED/OREGON HEALTH SCIEN UNIV
707 SW GAINES RD CDRCP
PORTLAND, OR 97239-2998

ASSOC OF AMER MED COLLEGES INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 419384
BOSTON, MA 02241-9384

ASSOC OF ASTHMA EDUCATORS
1215 ANTHONY AVE
COLUMBIA, SC 29201

ASSOC OF CHILD LIFE PROFESSIONALS
1820 N FORT MYER DR, STE 520
ARLINGTON, VA 22209

ASSOC OF OPERATING ROOM NURSE
ROOM NURSES INC
ASSOC#OF PERIOPERATIVE REG NURSE
2170 S PARKER RD, STE 300
DENVER, CO 80231

ASSOC OF PEDIATRIC ONCOLOGY NURSE
11512 ALLECINGIE PKWY
RICHMOND, VA 23235

ASSOC OF POLYSOMNOGRAPHIC TECH
1610 4TH ST NW, STE 300
ROCHESTER, MN 55901-2200

ASSOC OF POLYSOMNOGRAPHIC TECH
P.O. BOX 14861
LENEXA, KS 66285-4861

ASSOC OF RESEARCH LIBRARIES
OFFICE OF LEADERSHIP & MGMT SVC
21 DUPONT CIR NW, STE 800
WASHINGTON, DC 20036

ASSOC OF RESIDENCY COORDINATOR
TORS IN ORTHOPAEDIC SURGERY
ACROS C/O CONNIE SAMS
UCLA DEPT OF ORTHO SURG 76-143CHS
10833 LE CONTE AVE
LOS ANGELES, CA 90095

ASSOC OF RESIDENCY COORDINATORS
ATTN: GAIL DRR/ARCOS TREASURER
IN ORTHOPAEDIC SURGERY
3421 MEDICAL PARK DR BLDG 2
MOBILE, AL 36693-3390

ASSOC OF WOMENS HEALTH
OBSTETRIC & NEONATAL NURSES
FORMERLY NAACOG
DEPT 4015
WASHINGTON, DC 20042-4015

ASSOC PROFESSIONAL SLEEP SOCIETIE
SOCIETIES INC
ONE WESTBROOK CORP CENTER, STE 920
WESTCHESTER, IL 60154

ASSOC PUBLIC HEALTH LABORATORIES
DBA NATIONAL LAB TRAINING NETWOR
P.O. BOX 160385
NASHVILLE, TN 37216-0385

ASSOC REGIONAL & UNIV PATHOLOGIST
P.O. BOX 27964
SALT LAKE CITY, UT 84127

ASSOCIATED CALL CENTERS INC
DBA AMERICAN COMMUNICATION CTRS
P.O. BOX 1329
SKIPPACK, PA 19474

**Center City Healthcare, LLC, et al. - U.S. Mail**

ASSOCIATED INDUSTRIES INS
P.O. BOX 310719
BOCA RATON, FL 33431

ASSOCIATED MEDICAL SPECIALTIES IN
2901 S AMPTON RD
PHILADELPHIA, PA 19154

ASSOCIATED SPECIALTY CONTRACTING
98 LA CRUE BLVD
GLENN MILLS, PA 19342

ASSOCIATES IN MEDICAL MARKETING
3 TERRY DR, STE 201
NEWTOWN, PA 18940

ASSOCIATES OF CAPE COD INC
P.O. BOX 414540
BOSTON, MA 02241-4540

ASSOCIATION FOR BLADDER EXSTROPHY
DBA ASSOC#FOR THE BLADDER
EXSTROPHY COMMUNITY
P.O. BOX 10152
FT IRWIN, CA 92310

ASSOCIATION FOR HOSPITAL MEDICAL
EDUCATION
P.O. BOX 725
INDIANA, PA 15701

ASSOCIATION FOR PATHOLOGY INFORMA
UPMC CANCER PAVILION, STE 301
5150 CTR AVE
PITTSBURGH, PA 15232

ASSOCIATION FOR PREVENTION TEACHI
ATTN: APTR ANNUAL MEETING
& RESEARCH
1001 CONNECTICUT AVE NW, STE 610
WASHINGTON, DC 20036

ASSOCIATION FOR PROFESSIONALS
C/O CRESTAR BANK
INFECTION CONTROL & EPIDEMOLOGY
P.O. BOX 79502
BALTIMORE, MD 21279-0502

ASSOCIATION FOR PROFESSIONALS IN
C/O LASER REGISTRATION
INFECTION CONTROL & EPIDEMIOLOGY
1200 G ST NW, STE 800
WASHINGTON, DC 20005

ASSOCIATION FOR PROFESSIONALS IN
INFECTION CONTROL & EPIDEMIOLOGY
P.O. BOX 79502
BALTIMORE, MD 21279-0502

ASSOCIATION FOR SURGICAL EDUCATIO
P.O. BOX 19655
SPRINGFIELD, IL 62794-9655

ASSOCIATION FOR THE ADVANCEMENT
AUTOMOTIVE MEDICINE
P.O. BOX 4176
BARRINGTON, IL 60011

ASSOCIATION FOR THE ADVANCEMENT
MEDICAL INSTRUMENTATION
3330 WASHINGTON BLVD, STE 400
ARLINGTON, VA 22201-4598

ASSOCIATION FOR THE ADVANCEMENT
OF MEDICAL INSTRUMENTATION
P.O. BOX 0211
ANNAPOLIS JUNCTION, MD 20701-0211

ASSOCIATION FOR TRANSPLANT ADMIN
18530 MACK AVE, STE 448
GROSSE POINTE FARMS, MI 48236

ASSOCIATION OF AMERICAN PHYSICIAN
SURGEONS INC
1601 N TUCSON BLVD, #9
TUCSON, AZ 85716-3405

ASSOCIATION OF CLINICAL RESEARCH
PROFESSIONALS
1012 14TH ST NW, STE 907
WASHINGTON, DC 20005

ASSOCIATION OF PEDIATRIC HEMATOL
ATTN: JENNY VELAZQUEZ
ONCOLOGY NURSES
8735 W HIGGINS RD, STE 300
CHICAGO, IL 60631

ASSOCIATION OF PEDIATRIC ONCOLOGY
SOCIAL WORK
MAINE CHILDRENS CANCER PROGRAM
100 CAMPUS DR
SCARBOROUGH, ME 04107

ASSOCIATION OF PEDIATRIC SURGERY
C/O MAX LANGHAM JR MD
TRAINING PROGRAM DIRS
777 WASHINGTON AVE, STE P-220
MEMPHIS, TN 38105

ASSOCIATION OF PROGRAM DIRECTORS
IN RADIOLOGY
P.O. BOX 4285
CAROL STREAM, IL 60197-4285

ASSOCIATION OF PUBLIC HEALTH LAB
APHL
NLTN REGISTOR
P.O. BOX 79117
BALTIMORE, MD 21279

ASSOCIATION OF RESIDENCY COORDINA
ATTN: CAROLYN HOLTMAN C-TAGME
IN ORTHOPAEDIC SURGERY
3965 W 83RD ST BOX 157
PRAIRIE VILLAGE, KS 66208

ASSOCIATION OF UNIVERSITY RADIOLO
P.O. BOX 4284
CAROL STREAM, IL 60197-4284

ASSOCIATION OF WOMEN SURGEONS
5204 FAIRMONT AVE, STE 208
DOWNERS GROVE, IL 60515

ASSURANT HEALTH
P.O. BOX 624
MILWAUKEE, WI 53201

AST/ASN
AMER SOCIETY OF NEPHROLOGY CORP
1725 I ST NW STE, #510
WASHINGTON, DC 20006

ASTA BROTHERS FIRE & SAFETY CORP
500 CANAL ST
BRISTOL, PA 19007

ASTA-USA TRANSLATION SERVICES INC
P.O. BOX 22259
CHEYENNE, WY 82003

ASTNA
AKA NATIONAL FLIGHT NURSE ASSOC#
9101 E KENYON AVE, STE 3000
DENVER, CO 80237

ASTOR CHOCOLATE CORPORATION
651 NEW HAMPSHIRE AVE
LAKEWOOD, NJ 08701

ASTRAZENECA LP
P.O. BOX 75183
CHARLOTTE, NC 28275

ASTRAZENECA LP
P.O. BOX 827343
PHILADELPHIA, PA 19182-7343

ASTRAZENECA PHARMACEUTICALS
180 CONCORD PIKE
P.O. BOX 15437
WILMINGTON, DE 19850-5437

ASTRAZENECA PHARMACEUTICALS
ASTRAZENECA LP
P.O. BOX 31001-0785
PASADENA, CA 91110-0785

ASTRO MED INC
600 E GREENWICH AVE
W WARWICK, RI 02893

ASTRO-MED INC
DBA GRASS TECHNOLOGIES &
DBA QUICKLABEL SYSTEMS
P.O. BOX 842554
BOSTON, MA 02284-2554

ASTRO-MED INC
DEPT CH10491
PALATINE, IL 60055-0491

ASURAGEN INC
P.O. BOX 974674
DALLAS, TX 75397-4647

ASURE SOFTWARE LLC CORP
DBA NETSIMPLICITY
110 WILD BASIN RD, STE 100
AUSTIN, TX 78746

ASWIN MATHEW
ADDRESS REDACTED

AT CHADWICK SERVICE CO INC
100 DUNKSFERRY RD
BENSALEM, PA 19020

AT SYSTEMS ATLANTIC INC
P.O. BOX 15009
LOS ANGELES, CA 90015-5009

AT SYSTEMS SOUTHEAST INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 15002
LOS ANGELES, CA 90015-5002

AT SYSTEMS WEST INC
P.O. BOX 15060
LOS ANGELES, CA 90015-0060

AT&T
208 S AKARD ST
DALLAS, TX 75202

AT&T
ATTN: EQUIPMENT ACCOUNTING
651 GATEWAY BLVD, STE 1500
SO SAN FRANCISCO, CA 94080

AT&T
HAHNEMANN
P.O. BOX 10226
NEWARK, NJ 07193-0226

AT&T
HAHNEMANN
P.O. BOX 13140
NEWARK, NJ 07101-5640

AT&T
HAHNEMANN
P.O. BOX 830017
BALTIMORE, MD 21283-0017

AT&T
HAHNEMANN
P.O. BOX 830022
BALTIMORE, MD 21283-0022

AT&T
HAHNEMANN
P.O. BOX 9001309
LOUISVILLE, KY 40290-1309

AT&T
HAHNEMANN
RE: ACCT, #10006488208
P.O. BOX 830017
BALTIMORE, MD 21283-0017

AT&T
P.O. BOX 105068
ATLANTA, GA 30348-5068

AT&T
P.O. BOX 2969
OMAHA, NE 68103-2969

AT&T
P.O. BOX 5080
CAROL STREAM, IL 60197-5080

AT&T
P.O. BOX 5094
CAROL STREAM, IL 60197-5094

AT&T
P.O. BOX 78225
PHOENIX, AZ 85062-8225

AT&T
P.O. BOX 8221
AURORA, IL 60572-8221

AT&T
P.O. BOX 830018
BALTIMORE, MD 21283-0018

AT&T
P.O. BOX 9001309
LOUISVILLE, KY 40290-1309

AT&T
P.O. BOX 9001310
LOUISVILLE, KY 40290-1310

AT&T
P.O. BOX 914000
ORLANDO, FL 32891-4000

AT&T
P.O. BOX 914500
ORLANDO, FL 32891-4500

AT&T
PA REGION
P.O. BOX 9001309
LOUISVILLE, KY 40290-1309

AT&T LANGUAGE LINE
SHELBY REG MED CTR
P.O. BOX 16012
MONTEREY, CA 93742-6012

AT&T MOBILITY
NATIONAL BUSINESS SERVICES
P.O. BOX 78405
PHOENIX, AZ 85062-8405

AT&T MOBILITY
P.O. BOX 538641
ATLANTA, GA 30353-8641

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

AT&T TELECONFERENCE SVCS
P.O. BOX 2840
OMAHA, NE 68103-2840

AT&T WIRELESS SERVICES
P.O. BOX 8220
AURORA, IL 60572-8220

AT&T WIRELESS SERVICES
PARKVIEW
P.O. BOX 8220
AURORA, IL 60572-8220

ATC HEALTHCARE SERVICES INC
ACCT NAME COPELCO/AMRICAN
HEALTHFUND INC
DEPT 6773
75 REMITTANCE DR
CHICAGO, IL 60675-6773

ATC HEALTHCARE SERVICES INC
P.O. BOX 31718
HARTFORD, CT 06150-1718

ATC HEALTHCARE SVCS INC
ACCT NAME COPELCO/AMRICAN
HEALTHFUND INC
DEPT 6773
75 REMITTANCE DR
CHICAGO, IL 60675-6673

ATELIER ART SERVICES
P.O. BOX 56316
PHILADELPHIA, PA 19130

ATG CONSULTANTS LLC
101 WENDEE WAY
SEWELL, NJ 08080

ATG CONSULTANTS, LLC
ATTN: ANTHONY GUALTIERI, OWNER
101 WENDEE WAY
SEWELL, NJ 08080

ATHANASIOS MELISIOTIS
ADDRESS REDACTED

ATHENA DIAGNOSTICS
200 FORREST ST
MARLBOROUGH, MA 01752

ATHENA DIAGNOSTICS INC
P.O. BOX 844281
BOSTON, MA 02284-4281

ATIBA BELL MD
ADDRESS REDACTED

ATIF ABDALLA
ADDRESS REDACTED

ATIF ABDALLA
ADDRESS REDACTED

ATLANTIC BIOLOGICALS
ABC P.O. BOX
P.O. BOX 533014
ATLANTA, GA 30353-3014

ATLANTIC CITY ELECTRIC
5071 NJ-42
TURNERSVILLE, NJ 08012

ATLANTIC CITY ELECTRIC
P.O. BOX 13610
PHILADELPHIA, PA 19101

ATLANTIC CITY ELECTRIC
ST CHRISTOPHERS
P.O. BOX 4875
TRENTON, NJ 08650

ATLANTIC COAST ALARM INC
5100 HARDING WAY STE, STE 203
MAYS LANDING, NJ 08330

ATLANTIC DIAGNOSTIC LABORATORIES
3520 PROGRESS DR, STE C
BENSALEM, PA 19020

ATLANTIC EMERGENCY ASSOCIATES
ATTN: JOHN W BECHER DO
1925 PACIFIC AVE 8TH FL
ATLANTIC CITY, NJ 08041

ATLANTIC EQUIPMENT SPECIALIST INC
3 ENTERPRISE RD
P.O. BOX 348
DANVILLE, PA 17821

ATLANTIC HEALTH SYSTEM, INC.
ATTN: BRIAN GRAGNOLATI
475 SOUTH ST
P.O. BOX 1905
MORRISTOWN, NJ 07962

ATLANTIC LITHOTRIPSY, LLC
DBA MID-ATLANTIC STONE CENTER
100 BRICK RD, STE 103
MARLTON, NJ 08053

ATLANTIC MEDICAL FETACESSORIES CO
3620 HORIZON DR
KING OF PRUSSIA, PA 19406

ATLANTIC MEDICAL INS
P.O. BOX SS-5915
NASSAU
BAHAMAS

ATLANTIC MEMORY GROUP INC
(USA REMIT TO)
200 MAIN ST, UNIT 3
PAWTUCKET, RI 02860

ATLANTIC REFRIGERATION CO INC
529-33 E THOMPSON ST
P.O. BOX 3656
PHILADELPHIA, PA 19125

ATLANTIC SPECIALTY INSURANCE CO
77 WATER ST, 17TH FL
NEW YORK, NY 10005

ATLANTIC SWITCH & GENERATOR LLC
4108 SYLON BLVD
HAINESPORT, NJ 08036

ATLANTIC SWITCH AND GENERATOR, LLC
4108 SYLON BLVD
HAINESPORT, NJ 08036

ATLANTICARE ADMINISTRATORS INC
P.O. BOX 613
HAMMONTON, NJ 08037-0613

ATLANTICARE HEALTH SYSTEM
ATTN: DAVID A. DESIMONE
2500 ENGLISH CREEK AVE, BLDG 500
EGG HARBOUR TOWNSHIP, NJ 08234

ATLANTICARE REGIONAL MED CTR INC
CORPORATE FINANCE
JIMMIE LEEDS RD
POMONA, NJ 08240

ATLANTICARE REGIONAL MEDICAL CENTER
ATTN: MAHENDRA SOLANKI, DIO
MEDICAL EDUCATION OFFICE
1925 PACIFIC AVE
ATLANTIC CITY, NJ 08401

ATLANTICARE REGIONAL MEDICAL CENTER
ATTN: MARIOUISE VENDITT, MD
1925 PACIFIC AVE
ATLANTIC CITY, NJ 08401

ATLANTICARE REGN'L MED CTR
ATTN: MARIOUISE VENDITT, MD
1925 PACIFIC AVE
ATLANTIC CITY, NJ 08401

ATLARGE
P.O. BOX 75315
CHICAGO, IL 60675-5315

ATLAS ELECTROSTATIC REF CO INC
5066 W CHESTER PIKE
NEWTOWN SQ, PA 19073

ATLAS TALENT AND SOUND LLC
208 DONNELY AVE
ASTON, PA 19014

ATOS MEDICAL INC
DEPT CH 17589
PALATINE, IL 60055-7589

ATRICURE INC
DEPT CH 19447
PALATINE, IL 60055-9447

ATRIUM HEALTH
ATTN: EUGENE WOODS
1000 BLYTHE BLVD
CHARLOTTE, NC 28203

ATRIUM MEDICAL CORPORATION
P.O. BOX 842888
BOSTON, MA 02284-2888

ATS MEDICAL SALES INC
DEPT CH 16333
PALATINE, IL 60055-6333

ATSNJ INC
119 S PINE AVE
MAPLE SHADE, NJ 08052

ATTORNEY FOR THE CITY OF PA, CITY OF PA LAW DEP
ATTN: MEGAN HARPER
1401 JFK BUILDING, 5TH FL
PHILADELPHIA, PA 19102-1595

ATTORNEY GENERAL
CHILD SUPPORT DIV
P.O. BOX 659791
SAN ANTONIO, TX 78265-9791

ATUL A KALANURIA MD
ADDRESS REDACTED

ATUL BALI
ADDRESS REDACTED

AUBREY BENNER
ADDRESS REDACTED

AUBREY COOK
ADDRESS REDACTED

AUBREY SENTMAN
ADDRESS REDACTED

AUBREY VOTRUBA
ADDRESS REDACTED

AUDIENCE PARTNERS
414 COMMERCE DR ST 100
FT WASHINGTON, PA 19034

AUDIO MESSAGING SOLUTIONS LLC
DBA IOHI SPECTRIO
P.O. BOX 890271
CHARLOTTE, NC 28289-0271

AUDIO TECHNOLOGY SPECIALISTS LLC
1 PRIORITY LN
P.O. BOX 710
MURRYSVILLE, PA 15668

AUDIO TECHNOLOGY SPECIALISTS LLC
322 MALL BLVD
BOX 235
MONROEVILLE, PA 15146

AUDIO VIDEO REPAIR INC
5301 TACONY ST BOX 205
PHILADELPHIA, PA 19137

AUDIO VISUAL CENTER INC
235 N BROAD ST
PHILADELPHIA, PA 19107

AUDIO VISUAL SERVICES GROUP INC
PSAV PRESENTATION SERVICES
23918 NETWORK PL
CHICAGO, IL 60673-1239

AUDIO-DIGEST FOUNDATION
1577 E CHEVY CHASE DR
GLENDALE, CA 91206

AUDIOLOGY ONLINE
20323 HUEBNER RD, STE 111
SAN ANTONIO, TX 78258

AUDITEC INC
2515 S BIG BEND BLVD
ST LOUIS, MO 63143-2105

AUDRA BISHOP
ADDRESS REDACTED

AUDREY CORRELL
ADDRESS REDACTED

AUDREY J IACOBUCCI
ADDRESS REDACTED

AUDRONE LAFORGIA MD
ATTN: MEDICAL STAFF OFFICE
3526 RAWSO PL
CINCINNATI, OH 45209

AUGUSTA HEALTHCARE
225 GOLF VIEW RD
ARDMORE, PA 19003

AUGUSTA HEALTHCARE, INC
ATTN: STEPHEN F. RIGO, PRESIDENT
255 GOLFVIEW RD
ARDMORE, PA 19003

AUN WOON SOON
ADDRESS REDACTED

AURA PEREZ
ADDRESS REDACTED

AUREUS INTERNATIONAL
124 COMMERCE DR
ENTERPRISE, AL 36330

AUREUS RADIOLOGY LLC
P.O. BOX 3037
OMAHA, NE 68103-0037

AURORA ENCARNADO
ADDRESS REDACTED

AUSTIN DILL
ADDRESS REDACTED

AUTO CENTER INC
DBA EVANS GULF
1101 SPRING GARDEN ST
PHILADELPHIA, PA 19123

AUTO DRIVEAWAY CORPORATION
7809 AIRLINE DR, STE, STE 207-B
METAIRIE, LA 70003

AUTOMATED MEDICAL PRODUCTS CORP
P.O. BOX 759
WOODBRIDGE, NJ 07095

AUTOMATIC DATA PROCESSING INC
DBA ADP LLC
P.O. BOX 31001-1874
PASADENA, CA 91110-1874

AUTOMATIC DOOR ENTERPRISES INC
DOOR SERVICES CORP
P.O. BOX 861
LANSDALE, PA 19446

AUTOMED TECHNOLOGIES INC
52226 NETWORK PL
CHICAGO, IL 60673-1522

AUTUMN ENTERPRISES INC
DBA FREEDOM HEALTHCARE STAFFING
2851 S PARKER RD, STE 1100
AURORA, CO 80014

AUTUMN FIESTER PHD
ADDRESS REDACTED

AUTUMN NANASSY
ADDRESS REDACTED

AV INTERNATIONAL
ADMINISTRATOR FOR DC 33
985 OLD EAGLE SCHOOL BLVD
WAYNE, PA 19087

AV MARKETPLACE CORPORATION
P.O. BOX 62256
BALTIMORE, MD 21264-2256

AVA ANDERSON
ADDRESS REDACTED

AVA PHIPPS
ADDRESS REDACTED

AVAILITY LLC
P.O. BOX 844781
DALLAS, TX 75284-4781

AVAILITY, L.L.C.
JUSTIN THREET
5555 GATE PKWY, STE 110
JACKSONVILLE, FL 32256

AVALON LABORATORIES LLC
2610 E HOMESTEAD PL
RANCHO DOMINQUEZ, CA 90220

AVANI YENAMANDRA
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

AVANOS MEDICAL SALES LLC
P.O. BOX 732583
DALLAS, TX 75373-2583

AVANTIS FINANCIAL LLC
RE J JENKINS CS#145529538
P.O. BOX 774
SIOUX FALLS, SD 57101

AVANTRA HEALTH
P.O. BOX 7370
LONDON, KY 40742

AVAYA INC
P.O. BOX 5125
CAROL STREAM, IL 60197-5125

AVAYA INC
P.O. BOX 5332
NEW YORK, NY 10087-5332

AVAYA INC
P.O. BOX 9001077
LOUISVILLE, KY 40290

AVAYA INC
PRODUCT FINANCE
P.O. BOX 93000
CHICAGO, IL 60673-3000

AVCO SUPPLY INC
7014 BEAVER DAM RD
LEVITTOWN, PA 19057

AVELLA OF HOUSTON LLC
ACCOUNTING DEPT
9265 KIRBY DR
HOUSTON, TX 77054

AVENTIS PASTEUR INC
P.O. BOX 751265
CHARLOTTE, NC 28275

AVENUE OF THE ARTS INC
777 S BROAD ST, STE 3
PHILADELPHIA, PA 19147

AVESIS THIRD PARTY ADMINISTRATORS
P.O. BOX 7777
PHOENIZ, AZ 85011-7777

AVIACODE INC
DEPT CH 19787
PALATINE, IL 60055-9787

AVIACODE, INC
257 E 200 S, STE 700
SALT LAKE CITY, UT 84111

AVIATION MANAGEMENT SYSTEMS INC
P.O. BOX 899
PORTSMOUTH, NH 03802

AVIK KARMAKER MD
ADDRESS REDACTED

AVINASH PUROHIT MD
ADDRESS REDACTED

AVINASH VERNEKAR
ADDRESS REDACTED

AVIS MILLER
ADDRESS REDACTED

AVNEESH CHHABRA
ADDRESS REDACTED

AVNEESH CHHABRA MD
ADDRESS REDACTED

AVOTEC INC
603 NW BUCK HENDRY WAY
STUART, FL 34994

AVOX SYSTEMS INC
12001 NETWORK BLVD G314
SAN ANTONIO, TX 78249

AWARD EMBLEM MFG CO INC
P.O. BOX 7489
ROMEOVILLE, IL 60446-0489

AWARD PRODUCTS INC
DBA AMPROS TROPHIES
4830 N FRONT ST
PHILADELPHIA, PA 19120

AWILDA RIOS
ADDRESS REDACTED

AWILDA TORRES
ADDRESS REDACTED

AXIMED INC
P.O. BOX 433
CHALFONT, PA 18914-0433

AXIOM MEDICAL INC
19320 S VAN NESS AVE
TORRANCE, CA 90501

AXIS INSURANCE COMPANY
11680 GREAT OAKS WAY, STE 500
ALPHARETTA, GA 30022

AXOGEN INC
13631 PROGRESS BLVD, STE 400
ALACHUA, FL 32615

AXOGEN INC
AXOGEN CORP
DEPT 3830
P.O. BOX 123830
DALLAS, TX 75312-3730

AXON SYSTEMS INC
400-2200 OSER AVE
HAUPPAUGE, NY 11788

AYA HEALTHCARE INC
DEPT#3519
P.O. BOX 123519
DALLAS, TX 75312-3519

AYAKA MAEDA SILVERMAN, M.D.
ADDRESS REDACTED

AYAKA SILVERMAN
ADDRESS REDACTED

AYAKA SILVERMAN MD
ADDRESS REDACTED

AYANA BLOUNT
ADDRESS REDACTED

AYANA WILLIAMS
ADDRESS REDACTED

AYAZ MATIN MD
ADDRESS REDACTED

AYESHA FOGLE
ADDRESS REDACTED

AYESHA WILLIAMS
ADDRESS REDACTED

AYMAESHA THOMPSON
ADDRESS REDACTED

AYMAN SAMKARI
ADDRESS REDACTED

AYMAN SAMKARI MD
ADDRESS REDACTED

AYONA TILGHMAN
ADDRESS REDACTED

AYR CONSULTING GROUP LLC
3708 RODALE WAY, STE 200
DALLAS, TX 75287-4816

AYSE CELEBIOGLU
ADDRESS REDACTED

AYSHA HASAN
ADDRESS REDACTED

AYSHA HASAN MD
ADDRESS REDACTED

AYUSH SOOD
ADDRESS REDACTED

AZIMA HEALTH SERVICES, INC.
ATTN: CHIEF EXEC OFFICER
12740 HILLCREST RD, STE 273
DALLAS, TX 75230

AZIMA HEALTHCARE SERVICES INC
C/O CARE CONTINUITY INC
117 WRANGLER DR, STE 100
COPPELL, TX 75019

AZITA KAY
ADDRESS REDACTED

AZIYO MED LLC
1100 OLD ELLIS RD, STE 1200
ROSWELL, GA 30076

AZMAT HUSAIN
ADDRESS REDACTED

AZTEC
239 MAIN AVE
STIRLING, NJ 07980

AZTEC CAPITAL PARTNERS
DBA EL ZOL MEDIA
25 BALA AVE STE, #202
BALA CYNWYD, PA 19004

AZTEC MEDICAL PRODUCTS INC
3356 IRONBOUND RD, STE 303
WILLIAMSBURG, VA 23188

AZTECMED INC
DBA AZTEC MEDICAL PRODUCTS
3356 IRONBOUND RD, STE 303
WILLIAMSBURG, VA 23188

B & B ASSOCIATES
DBA B&B SALES OF OH
1235 MCCOOK
DAYTON, OH 45404

B & B ASSOCIATES
DBA B&B SALES OF OHIO
P.O. BOX 496
TIPP CITY, OH 45371

B BRAUN INTERVENTIONAL SYS INC
P.O. BOX 780412
PHILADELPHIA, PA 19178-0412

B BRAUN MEDICAL INC
P.O. BOX 780433
PHILADELPHIA, PA 19178-0433

B C DECKER INC
P.O. BOX 620 LCD1
HAMILTON, ON  L8N 3K7
CANADA

B O C PRODUCTIONS LLC
ATTN: CAROL GROSSMAN
8 2ND AVE
HADDON HEIGHTS, NJ 08035

B&B MICROSCOPES LTD
535 ROCHESTER RD
PITTSBURGH, PA 15237

B&G MEDICAL SOLUTIONS INC
102 SONESTA CT
SEWELL, NJ 08080

B&H PHOTO VIDEO INC
P.O. BOX 28072
NEW YORK, NY 10087-8072

B&L ENGINEERING
1901 CARNEGIE AVE, STE Q
SANTA ANA, CA 92705

BABATUNDE ADETUNJI MD
ADDRESS REDACTED

BABENDURE DESIGN GROUP INC
8140 WALNUT HILL LN, STE 950
DALLAS, TX 75231

BABETTE BRENNAN
ADDRESS REDACTED

BABETTE M BRENNAN
ADDRESS REDACTED

BABINER ILYA DDS
DBA BABINER DENTAL
10107 A VERRE RD
PHILADELPHIA, PA 19116

BABU VARKEY
ADDRESS REDACTED

BABY & TODDLER EXPO CORP
METROWEEK CORP
290 COMMERCE DR
FORT WASHINGTON, PA 19034

BABY VARGHESE
ADDRESS REDACTED

BABY-FRIENDLY USA INC
125 WOLF RD, STE 402
ALBANY, NY 12205

BACHARACH INC
P.O. BOX 200914
PITTSBURGH, PA 15250-0914

BACHEM CALFORNIA INC
P.O. BOX 3426
TORRANCE, CA 90510

BACKFLOW APPARATUS & VALVE CO
DBA BAVCO INC
20435 S SUSANNA RD
LONG BEACH, CA 90810-1136

BACONS MULTIVISION INC
14043 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BACTERIN INC
DBA BACTERIN INTERNATIONAL INC
DEPT CH 16872
PALATINE, IL 60055-6872

BAHAR ADELI
ADDRESS REDACTED

BAHIYYAH TEMPLE
ADDRESS REDACTED

BAIRD RESPIRATORY THERAPY INC
2527 MT CARMEL AVE BOX 249
GLENSIDE, PA 19038

BAKER HEALTHCARE CONSULTING INC
500 N MERIDIAN, STE 400
INDIANAPOLIS, IN 46204

BAKERY & CONFECTIONERY
HEALTH BENEFITS
10401 CONNECTICUT AVE
KENSINGTON, MD 20895-3960

BAKERY VENTURES I LTD
DBA CORNER BAKERY CAFE
5835 ONIX DR, STE 300
EL PASO, TX 79912

BALA CONSULTING ENGINEERS INC
443 S GULPH RD
KING OF PRUSSIA, PA 19406

BALA GOLF CLUB
2200 BELMONT AVE
PHILADELPHIA, PA 19131

BALAJI SRINIVAS
ADDRESS REDACTED

BALDASSANO DERMATOPATHOLOGY, INC.
ATTN: MARISA BALDASSANO
828 CREEKVIEW DR
BLUE BELL, PA 19422

BALDWIN
P.O. BOX 74398
CLEVELAND, OH 44194

BALL STATE UNIVERSITY
2000 UNIVERSITY AVE
MUNCIE, IN 47306

BALLARD SPAHR ANDREWS & INGERSOLL
LLP
1735 MARKET ST 51ST FLR
PHILADELPHIA, PA 19103-7599

BALLARD SPAHR LLP
ATTN: TOBEY M. DALUZ
ATTN: CHANTELLE D. MCCLAMB
919 N. MARKET STREET, 11TH FLOOR
WILMINGTON, DE 19801

BALLARD SPAHR LLP
ATTN: VINCENT J. MARRIOTT
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA 19103

**Center City Healthcare, LLC, et al. - U.S. Mail**

BALTRONIX INC
240 PINTAIL CT
LANGHORNE, PA 19047

BANC OF AMERICA
CAPITAL LLC CORP
BANK OF AMERICA NA
LEASE ADMIN CENTER
P.O. BOX 405874
ATLANTA, GA 30384-5874

BANCROFT NEUROHEALTH
HOPKINS LN
P.O. BOX 20
HADDONFIELD, NJ 08033

BANGOR DENTAL ASSOCIATES LTD
854 MARKET ST
BANGOR, PA 18013

BANGOR LITTLE LEAGUE
C/O DEANNA BAADSVIK
155 TREETOP DR
BANGOR, PA 18013

BANK OF AMERICA
8025 WINCHESTER RD
MEMPHIS, TN 38125

BANK OF AMERICA NA
BANC OF AMERICA LEASING & CAP LLC
P.O. BOX 100916
ACCT. #2265215
ATLANTA, GA 30384-0916

BANK OF AMERICA NA
DBA BANC OF AMERICA LEASING &
CAPITAL LLC
P.O. BOX 100916
ATLANTA, GA 30384-0916

BANK OF AMERICA NA INC
DBA BANC OF AMERICA LEASING & CAP
P.O. BOX 100916
ATLANTA, GA 30384-0916

BANK OF AMERICA, N.A.
100 N TRYON ST
CHARLOTTE, NC 28255

BANK ONE MICHIGAN
C/O BEVERLY WEISS MANN
TUCKER ARENSBERG PC
1500 ONE PPG PL
PITTSBURGH, PA 15222

BANKERS FIDELITY
P.O. BOX 190240
ATLANTA, GA 31119-0240

BANKERS INSURANCE
222 MERCHANDISE MART PLA
CHICAGO, IL 60654-2001

BANKERS LIFE
C/O WASHINTON NATIONAL INS
11825 N PENNSYLVANIA ST
CARMEL, IN 46032

BANKERS LIFE
P.O. BOX 66932
CHICAGO, IL 60666

BANKERS LIFE & CASUALTY
C/O ASSET PROTECTION, UNIT INC
P.O. BOX 30969
AMARILLO, TX 79120

BANKERS LIFE & CASUALTY
P.O. BOX 1935
CARMEL, IN 46082-1935

BANKERS LIFE & CASUALTY CO
P.O. BOX 66927
CHICAGO, IL 60666-0927

BANNER SCAPES INC
7106 MAPLERIDGE
HOUSTON, TX 77081

BANYAN INTERNATIONAL CORP
DEPT CH 14388
PALATINE, IL 60055-4388

BAPTIST HEALTH SYSTEM SCHOOL OF HEALTH PR
8400 DATAPOINT DR
SAN ANTONIO, TX 78229-3234

BAPTIST MEMORIAL HEALTHCARE
ATTN: BILL GRIFFIN
350 NORTH HUMPHREYS BLVD
MEMPHIS, TN 38120

BARATZ & ASSOCIATES PA
7 EVES DR, STE 100
MARLTON, NJ 08053

BARATZ & ASSOCIATES, PA
ATTN: CLIFF SIMMONS, CPA, CVA
7 EVES DR, STE 100
MARLTON, NJ 08053

BARBAKOW ASSOCIATES INC
4301 GULF SHORE BLVD, STE 702
NAPLES, FL 34103

BARBARA A BOSTON
ADDRESS REDACTED

BARBARA A BOSTON
ADDRESS REDACTED

BARBARA A BROWN
ADDRESS REDACTED

BARBARA A GRANT
DBA GARDENAS GRANT COMMUNICATION
424 CHESTER AVE 2ND FL
YEADON, PA 19050

BARBARA A VENTRESCO
ADDRESS REDACTED

BARBARA BARLOW
ADDRESS REDACTED

BARBARA BOSTON
ADDRESS REDACTED

BARBARA BROWN
ADDRESS REDACTED

BARBARA BUSARELLO-KOEHLER
ADDRESS REDACTED

BARBARA BUTLER
ADDRESS REDACTED

BARBARA CANDIA
ADDRESS REDACTED

BARBARA CLAMPFFER
ADDRESS REDACTED

BARBARA DILLON
ADDRESS REDACTED

BARBARA DUNBAR
ADDRESS REDACTED

BARBARA ENGLE
ADDRESS REDACTED

BARBARA ERWINS-ROMM
ADDRESS REDACTED

BARBARA FOLEY
ADDRESS REDACTED

BARBARA FRY-ARRIGHY
ADDRESS REDACTED

BARBARA FULTON
ADDRESS REDACTED

BARBARA GRIFFIN
ADDRESS REDACTED

BARBARA GROSSHAUSER
ADDRESS REDACTED

BARBARA HAGMAIER
ADDRESS REDACTED

BARBARA HICKS
ADDRESS REDACTED

BARBARA HILLMAN
ADDRESS REDACTED

BARBARA HOMEIER MD
ADDRESS REDACTED

BARBARA HUDECKI
ADDRESS REDACTED

BARBARA HUM
ADDRESS REDACTED

BARBARA HUM MD
ADDRESS REDACTED

BARBARA J KANE RHIA CCS CPC
ADDRESS REDACTED

BARBARA L HOFFMANN MD
ADDRESS REDACTED

BARBARA L SHULTZ
ADDRESS REDACTED

BARBARA LICCIO
ADDRESS REDACTED

BARBARA MACDONALD
ADDRESS REDACTED

BARBARA MACMILLAN
ADDRESS REDACTED

BARBARA MANNINO
ADDRESS REDACTED

BARBARA MANNINO
ADDRESS REDACTED

BARBARA MAURER
ADDRESS REDACTED

BARBARA MORRISON
ADDRESS REDACTED

BARBARA P MARQUARD
ADDRESS REDACTED

BARBARA PIZZO
ADDRESS REDACTED

BARBARA R MARON
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

BARBARA ROLNICK MD
ADDRESS REDACTED

BARBARA ROSS-LEE BEVERLY MD
ADDRESS REDACTED

BARBARA SAINT-VILUS
ADDRESS REDACTED

BARBARA SCHWARZER
ADDRESS REDACTED

BARBARA SHEPHERD
ADDRESS REDACTED

BARBARA STEIN
ADDRESS REDACTED

BARBARA STEVENS
ADDRESS REDACTED

BARBARA SWENSON
ADDRESS REDACTED

BARBARA TOSCANO
ADDRESS REDACTED

BARBARA W GOLD MD
ADDRESS REDACTED

BARBARA WILLEY
ADDRESS REDACTED

BARBARA WILSON-CLAY &
ADDRESS REDACTED

BARBARA WOLFSON MD
ADDRESS REDACTED

BARBARA WOLK
ADDRESS REDACTED

BARBARA ZAUSNER
ADDRESS REDACTED

BARBARA ZOOK
ADDRESS REDACTED

BARB'S CLEANING SERVICE LLC
P.O. BOX 5026
PHILADELPHIA, PA 19111

BARCLAY WATER MANAGEMENT
55 CHAPEL ST
NEWTON, MA 02458

BARCLAY WATER MANAGEMENT, INC
55 CHAPEL ST, STE 400
NEWTON, MA 02458

BARD ACCESS SYSTEMS INC
111 SHIVEL DR
HENDERSONVILLE, TN 37075

BARD ACCESS SYSTEMS INC
5425 W AMELIA EARHART DR
SALT LAKE CITY, UT 84116

BARD ACCESS SYSTEMS INC
605 N 5600 WEST
SALT LAKE CITY, UT 84116

BARD ACCESS SYSTEMS INC
C R BARD INC
P.O. BOX 75767
CHARLOTTE, NC 28275-7567

BARD PERIPHERAL VASCULAR, INC
1415 W 3RD ST
TEMPE, AZ 85281

BARDEN THORWATH & DAUGHTRIDGE
P.O. BOX 11028
LANCASTER, PA 17605-1268

BARIATRIC LIVING LLC
4539 RAILROAD ST, STE A
OAKWOOD, CA 30566

BARIATRIC LIVING LLC
6426 OUTLOOK CT
FLOWERY BRANCH, CA 30542

BARLEY RAYS INC
NODDING HEAD BREWERY & RESTAURANT
1516 SANSOM ST
PHILADELPHIA, PA 19102

BARMARRAE BOOKS
ADDRESS REDACTED

BARNES & NOBLE
ATTN: ROBERT WALD
1805 WALNUT ST
PHILADELPHIA, PA 19103

BARNES & NOBLE BOOKSELLERS
DBA BARNES & NOBLE INC
P.O. BOX 930455
ATLANTA, GA 31193-0455

BARNES & NOBLE BOOKSELLERS INC
1505 RACE ST BELLET BLDG 1ST FL
PHILADELPHIA, PA 19102

BARNES & THORNBURG LLP
ATTN: DAVID POWLEN/KEVIN COLLINS
1000 N WEST ST, STE 1500
WILIMINGTON, DE 19801

BARNSTEAD INTERNATIONAL INC
P.O. BOX 96752
CHICAGO, IL 60693

BAR-RAY PRODUCTS INC
90 E LAKEVIEW DR
LITTLESTOWN, PA 17340

BARRETT THOMAS
ADDRESS REDACTED

BARRIE RICH MD
ADDRESS REDACTED

BARRIE WENGER
ADDRESS REDACTED

BARRINGTON HAYNES
ADDRESS REDACTED

BARRX MEDICAL INC
540 OAKMEAD PKWY
SUNNYVALE, CA 94085

BARRY A DUBIN DDS
DBA JFK DENTAL CARE
1829 JFK BLVD
PHILADELPHIA, PA 19103

BARRY ALAN COHEN, M.D.
ADDRESS REDACTED

BARRY BROWN
ADDRESS REDACTED

BARRY CLARK
THE DEGREASERS
P.O. BOX 52593
PHILADELPHIA, PA 19115

BARRY COHEN
ADDRESS REDACTED

BARRY KIMBLE
ADDRESS REDACTED

BARRY UNIVERSITY, INC.
11300 N E 2ND AVE
MIAIMI SHORES, FL 33161

BARRY UNIVERSITY, INC.
11300 N E 2ND AVE
MIAIMI SHORES, FL 33161

BARTHOLOMEW TORTELLA
ADDRESS REDACTED

BARTHOLOMEW TORTELLA MD
ADDRESS REDACTED

BARTON & ASSOCIATES, INC
100 CUMMINGS CENTER, STE 213G
BEVERLY, MA 01915

BARTON & MARTIN ENGINEERS
1230 SUMMER ST
PHILADELPHIA, PA 19107

BARTON HERTZBACH ESQUIRE
2019 WALNUT ST
PHILADELPHIA, PA 19103

BARTON MEDICAL CORPORATION
DBA HUMAN CARE
4210 S INDUSTRIAL, STE 160
AUSTIN, TX 78744

BARTOSZ KAWALEC
ADDRESS REDACTED

BASANT NASSAR
ADDRESS REDACTED

BASAVANA GOUDRA MD
ADDRESS REDACTED

BASEEMAH JONES
ADDRESS REDACTED

BASHAR AL-ALAO MD
ADDRESS REDACTED

BASIL M FATHALLA MD
ADDRESS REDACTED

BASIL SHAHIN
ADDRESS REDACTED

BASIMA HAMATI-ATTIEH
ADDRESS REDACTED

BASSAM AL-MAMOORI
ADDRESS REDACTED

BATTELL MEMORIAL INSTITUTE PACIFIC NORTHWEST
ATTN: RANDY DYKES, CONTRACT SPECIALIST
BATTELL BLVD, #K6-49
RICHLAND, WA 99352

BATTERIES.COM INC
ATTN: ACCOUNTS RECEIVABLE
6024 W 79TH ST
INDIANAPOLIS, IN 46278

BAUDEVILLE INC
5380 52ND ST SE
GRAND RAPIDS, MI 49512

**Center City Healthcare, LLC, et al. - U.S. Mail**

BAUDVILLE
DBA IDVILLE
5380 52ND ST SE
GRAND RAPIDS, MI 49512

BAUSCH & LOMB SURGICAL
4395 COLLECTION CENTER DR
ACCT 5003
CHICAGO, IL 60693

BAUSCH & LOMB SURGICAL
4395 COLLECTION CENTER DR
CHICAGO, IL 60693

BAUSCH AND LOMB INC
4395 COLLECTIONS CTR DR
CHICAGO, IL 60693

BAW PLASTICS INC
CENTURY III BUSINESS CTR
2148 CENTURY DR
JEFFERSON HILLS, PA 15025

BAXA CORP
DEPT 1283
DENVER, CO 80256

BAXTER ANESTHESIA & CRITICAL CARE
P.O. BOX 905120
CHARLOTTE, NC 28290-5120

BAXTER HEALTHCARE CORP
P.O. BOX 33037
NEWARK, NJ 07188-0037

BAXTER HEALTHCARE CORP
P.O. BOX 70564
CHICAGO, IL 60673

BAXTER HEALTHCARE CORPORATION
P.O. BOX 730531
DALLAS, TX 75373-0531

BAXTER HEALTHCARE CORPORATION
P.O. BOX 905788
CHARLOTTE, NC 28290

BAY BUSINESS CREDIT
DBA BENTEC MEDICAL
P.O. BOX 4217
WALNUT CREEK, CA 94596

BAY MEDICAL INC
2710 NORTHRIDGE DR NW, STE B
WALKER, MI 49544

BAY TECHNICAL ASSOCIATES
DATA COMMUNICATIONS PROD DIV
200 N 2ND ST
P.O. BOX 387
BAY ST LOUIS, MS 39520

BAY TECHNICAL ASSOCIATES INC
5239 A AVE
LONG BEACH, MS 39560

BAY VIEW MEDICAL INC
4404 FITCH AVE
BALTIMORE, MD 21236

BAY VIEW MEDICAL INC
4404 FITCH AVE
BALTIMORE, MD 21236-3907

BAYADA NURSES
P.O. BOX 514085
PHILADELPHIA, PA 19175-4085

BAYARD, P.A.
ATTN: JUSTIN ALBERTO/ SOPHIE MACON
600 N KING ST, STE 400
WILMINGTON, DE 19801

BAYER CORPORATION
BAYER HEALTHCARE LLC
DIAGNOSTICS DIV
BAYER HEALTHCARE LLC
P.O. BOX 650512
DALLAS, TX 75265

BAYER CORPORATION
DBA BAYER HEALTHCARE LLC
P.O. BOX 360172
PITTSBURGH, PA 15251-6172

BAYER CORPORATION
DIAGNOSTIC DIV
P.O. BOX 650512
DALLAS, TX 75265

BAYER CORPORATION
DIAGNOSTICS DIVISION
DEPT LA 21474
PASADENA, CA 91185

BAYER CORPORATION
FORMERLY CHIRON DIAGNOSTICS
P.O. BOX 640920
PITTSBURGH, PA 15264-0920

BAYER CORPORATION
PHARMACY DIVISION
400 MORGAN LN
W HAVEN, CT 06516-4175

BAYER HEALTHCARE CORP
P.O. BOX 371720
PITTSBURGH, PA 15250-7720

BAYER HEALTHCARE PHARMACEUTICALS,
P.O. BOX 10435
PALATINE, IL 60055-0435

BAYER HEALTHCARE, LLC
ONE BAYER DR
INDIANOLA, PA 15051

BAYLIS MEDICAL COMPANY INC
5959 TRANS-CANADA HWY
ST LAURENT, QC H4T 1A1
CANADA

BAYLOR COLLEGE OF MEDICINE
MEDICAL GENETICS LABS
BAYLOR GENETICS
P.O. BOX 847228
DALLAS, TX 75284-7228

BAYLOR COLLEGE OF MEDICINE
ONE BAYLOR PLZ, STE T-100
HOUSTON, TX 77030-3411

BAYLOR UNIVERSITY MEDICAL CNTR
3812 ELM ST
DALLAS, TX 75226

BAYSE MACABEES
ATTN: SUMMIT PARK CLUBHOUSE
8201 HENRY AVE
PHILADELPHIA, PA 19128

Center City Healthcare, LLC, et al. - U.S. Mail                                                    Served 7/31/2019

BAYSTATE HEALTH
ATTN: RAYMOND MCCARTHY
280 CHESTNUT ST
SPRINGFILED, MA 01199

BBC LIGHTING & SUPPLY
SUPPLY
2015 W ST PAUL AVE
MILWAUKEE, WI 53233

BBI DIAGNOSTICS
A BOSTON BIOMEDICA CO
P.O. BOX 360044
BOSTON, MA 02241-0644

BBI DIAGNOSTICS CORPORATION
A DIVISION OF SERACARE LIFE
SCIENCES
P.O. BOX 30728
LOS ANGELES, CA 90030-0721

BC DECKER INC
P.O. BOX 785
LEWISTON, NY 14092-0785

BC SOLUTIONS LLC
16815 S DESERT FOOTHILLS PKWY, STE 130
PHOENIX, AZ 85048

BC SOLUTIONS LLC
DBA R F NOZICK & ASSOC#
16815 S DESERT FOOTHILLS PKWY, STE 130
PHOENIX, AZ 85048

BC TECHNICAL INC
7172 S AIRPORT RD
WEST JORDAN, UT 84084

BC TECHNICAL INC
CT SUPPORT CENTER
6209 GHEENS MILL RD
JEFFERSONVILLE, IN 47130

BC/BS OF PUERTO RI19
P.O. BOX 363628
SAN JUAN, 009360000
PUERTO RICO

BCBS HORIZON NJ HEALTH
3 PENN PLAZA E
NEWARK, NJ 07105

BCBS OF ILLINOIS
300 EAST RANDOLPH
CHICAGO, IL 60601-5099

BCBS OF TEXAS
P.O. BOX 1364
CHICAGO, IL 60690-9937

BCBS PA HIGHMARK BCBS
P.O. BOX 890381
CAMP HILL, PA 17089-0381

BCBS PC OUT OF STATE
P.O. BOX 890016
CAMP HILL, PA 17089-0016

BCBS PERSONAL CHOICE
P.O. BOX 69352
HARRISBURG, PA 17106-9352

BCD MEDICAL LLC CORP
206 HICKORY LN
MULLICA HILL, NJ 08062

BCI INTERNATIONAL
N7 W 22025 JOHNSON RD
WAUKESHA, WI 53186

B-COM SECURITY DIVISION CORP
B COM GROUP LLC
600 DEER RD, UNIT 2
CHERRY HILL, NJ 00000-8034

BD BIOSCIENCES
21588 NETWORK PL
CHICAGO, IL 60673-1215

B-D IMMUNOCYTOMETRY SYSTEMS
DBA B-D IMMUNOCYTOMETRY SYSTEMS
P.O. BOX 100921
PASADENA, CA 91189-0921

BE THE MATCH FOUNDATION
C/O WALK RUN
ATTN: REBECCA DOUGLAS
3001 BROADWAY ST NE, #601
MINNEAPOLIS, MN 55413

BEACON SEARCH CONSULTANTS INC
2692 NW 79 AVE
MARGATE, FL 33063

BEAGLE PATCH INC
P.O. BOX 291348
KERRVILLE, TX 78029-1348

BEAN BAG CAFÉ INC
919 ASTON MARTIN DR
LINDENWOLD, NJ 8021

BEAN BAG CAFÉ INC
ATTN: DARREN GRAVES (CEO/PRES)
RE: (TENANT)
919 ASTON MARTIN DR
LINDENWOLD, NJ 08021

BEAN BAG CAFÉ, INC
919 ASTON MARTIN DR
LINDENWOLD, NJ 08021

BEAR CREEK MANAGEMENT LLC
DBA BEAR CREEK MOUNTAIN RESORT &
CONFERENCE CENTER
101 DOE MOUNTAIN LN
MACUNGIE, PA 18062

BEASLEY FM ACQUISITION
T/A WRDW-FM
555 CITY AVE, STE 330
BALA CYNWYD, PA 19004

BEASLEY MEDIA GROUP INC
DBA WMMR WMGK WBEN FM & WPEN
1 BALA PLAZA, STE 420
BALA CYNWYD, PA 19004

BEASLEY MEDIA GROUP, INC
DBA WMMR, WMGK, WBEN-FM & WPEN
ONE BALA PLAZA, STE 424
BALA CYNWYD, PA 19004

BEATRICE ANDERSON
ADDRESS REDACTED

BEATRICE CAPPELLA
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

BEATRIX OLOFSSON MD
ADDRESS REDACTED

BEATRIZ DEJONGH MD
ADDRESS REDACTED

BEATRIZ E DE JONGH MD
ADDRESS REDACTED

BEAUMONT HEALTH SYSTEMS
ATTN: JOHN KERNDL
18101 OAKWOOD BLVD
DEARBORN, MI 48124

BEAVER COLLEGE DEPART OF PHYSICAL THERAPY
ATTN: ACADENIC COORDINATOR OF CLINICAL EDUCA
450 S EAST RD
GLENSIDE, PA 19038

BEAVER-VISITEC INTERNATIONAL INC
P.O. BOX 842837
BOSTON, MA 02284-2837

BEAZLEY INSURANCE COMPANY, INC.
30 BATTERSON PARK RD
FARMINGTON, CT 06032

BECAUSE WE CARE
7603 OLD YORK RD
MELROSE PARK, PA 19027

BECKERS SCHOOL SUPPLIES
1500 MELROSE HWY
PENNSAUKEN, NJ 08110

BECKMAN COULTER CAPITAL CORPORATI
P.O. BOX 41601
PHILADELPHIA, PA 19101-1601

BECKMAN COULTER INC
DEPT CH 10164
PALATINE, IL 60055-0164

BECKMAN COULTER, INC
250 S KRAEMER BLVD
BREA, CA 92821

BECKY ESPANOL-NUNEZ
ADDRESS REDACTED

BECTON DICKINSON
ADDRESS REDACTED

BECTON DICKINSON
ADDRESS REDACTED

BECTON DICKINSON & CO
BD SUPPLY CHAIN SERVICES
21588 NETWORK PL
CHICAGO, IL 60673-1215

BECTON DICKINSON & COMPANY
1 BECTON DR
FRANKLIN LAKES, NJ 07417

BECTON DICKINSON & COMPANY
DBA BD EDUCATION CENTER
1 BECTON DR MC-222
FRANKLIN LAKES, NJ 07417-1885

BECTON DICKINSON FACS SYSTEMS
FILE, STE 5446
LOS ANGELES, CA 90074

BECTON DICKINSON HEALTHCARE SYSTE
BD SUPPLY CHAIN SVC DIV
P.O. BOX 371137
PITTSBURGH, PA 15251-1137

BECTON, DICKINSON & COMPANY
P.O. BOX 28983
NEW YORK, NY 10087-8983

BEDFORD LABORATORIES
A DIV OF BEN VENUE LABS INC
P.O. BOX 5842
CAROL STREAM, IL 60197-5842

BEEBE MEDICAL CENTER
ATTN: PRESIDENT & CEO
424 SAVANNAH RD
LEWES, DE 219958

BEEBE MEDICAL CENTER INC
DBA BEEBE HEALTHCARE
424 SAVANNAH RD
LEWES, DE 19958

BEEBE MEDICAL CENTER, INC
ATTN: PRESIDENT AND CEO
424 SAVANNAH RD
LEWES, DE 219958

BEECH STREET OF TEXAS
4099 MCEVEN RD, STE 800
DALLAS, TX 75244

BEEKLEY CORPORATION
1 PRESTIGE LANE
BRISTOL, CT 06010

BEEKLEY CORPORATION
ONE PRESTIGE LN
BRISTOL, CT 06010

BEENA CHACKO
ADDRESS REDACTED

BEETA VERMA MD
ADDRESS REDACTED

BEEVERS & BEEVERS LLP
210 HUEY P LONG AVE
GRETNA, LA 70053

BEEVERS MFG & SUPPLY
637 SW KECK DR, STE 225
MCMINNVILLE, OR 97128

BEHAVIORAL SAFETY PRODUTS LLC
29A N MAIN ST, STE 3
WATKINSVILLE, GA 30677

BEHRANG SAMINEJAD MD
ADDRESS REDACTED

BEHRENS CONSTRUCTION & MFG INC
7110 CO RD 15W
MINOT, ND 58703-9222

BEHZAD MOSHARAFIAN MD
ADDRESS REDACTED

BEI MEDICAL SYSTEMS OPERATING COM
100 HOLLISTER RD
TETERBORO, NJ 07608

BELAL NOUREDDINE
ADDRESS REDACTED

BELETZ BROTHERS GLASS CO INC
2196 BENNETT RD
PHILADELPHIA, PA 19116

BELFOR USA GROUP INC
185 OAKLAND AVE, STE 150
BIRMINGHAM, MI 48009-3433

BELFOR USA GROUP INC
3443 DURAHART ST
RIVERSIDE, CA 92507-3452

BELFOR USA GROUP INC
444 N 3RD ST, STE 103
PHILADELPHIA, PA 19123

BELFOR USA GROUP INC
C/O DONNA SIGLER BUSINESS MGR
2425 BLUE SMOKE CT SOUTH
FT WORTH, TX 76105

BELIMED INC
P.O. BOX 100370
ATLANTA, GA 30384-0370

BELIMED INC
P.O. BOX 602447
CHARLOTTE, NC 28260-2447

BELIMED, INC.
1535 HOBBY ST
CHARLESTON, SC 29405

BELINDA FLORENCE
ADDRESS REDACTED

BELINDA JEYARAJ
ADDRESS REDACTED

BELL & BELL LLP
1617 JOHN F KENNEDY BLVD, STE 1020
PHILADELPHIA, PA 19103

BELL GIRMA MD
ADDRESS REDACTED

BELL MEDICAL INC
P.O. BOX 771470
ST LOUIS, MO 63177-9816

BELL OPHTHALMIC TECHNOLOGY
CHARLES D BELL INC
1214 RT 130
WESTVILLE, NJ 08093

BELL SELECT
109 DENSON DR
AUSTIN, TX 78752-4148

BELL SPORTS INC
P.O. BOX 927
RANTOUL, IL 61866

BELLA TRUCKING CORPORATION
920 WAYLAND CIR
BENSALEM, PA 19020

BELLCO GLASS
340 EDRUDO RD
VINELAND, NJ 08360

BELLEVUE PHILLY LLC
DBA TAVERN ON BROAD
200 S BROAD ST
PHILADELPHIA, PA 19103

BELLEVUE STRATEGIES LLC
200 S BROAD ST, STE 410
PHILADELPHIA, PA 19102

BELLEVUE STRATEGIES, LLC
ATTN: PRESIDENT
200 S BROAD ST, STE 410
PHILADELPHIA, PA 19102

BELLS INTERNATIONAL INC
8868 RESEARCH BLVD, STE 108
AUSTIN, TX 78758

BELLS SELECT
8868 RESEARCH BLVD, STE 108
AUSTIN, TX 78758

BELLWETHER CORP
DBA RAINBOW AWNINGS
620 GRANT RD
FOLCROFT, PA 19032

BELMONT INSTRUMENT CORPORATION
P.O. BOX 3219
BOSTON, MA 02241-3219

BELWIN CHACKO
ADDRESS REDACTED

BEMES INC
808 SUN PARK DR
FENTON, MO 63026

BEN CARPENETTIN
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

BEN FRANKLIN LANDSCAPE GROUP
P.O. BOX 523
ABINGTON, PA 19001

BEN MANDERACHI
DBA BALSET CO
P.O. BOX 283
W POINT, PA 19486

BENCHMARK INC
6065 HUNTINGTON COURT NE
CEDAR RAPIDS, IA 52402

BENCO DENTAL CO
P.O. BOX 731372
DALLAS, TX 75397-1372

BENEFIT & PENISON FUND FOR
HOSPITAL & HEALTH CARE
1319 LOCUST ST
PHILADELPHIA, PA 19107

BENEFIT CONCEPTS INC
P.O. BOX 60608
KING OF PRUSSIA, PA 19406

BENEFIT FUND FOR HOSP & HEALTH
CARE EMPLOYEES
1319 LOCUST ST
PHILADELPHIA, PA 19107

BENEFIT FUND FOR HOSPITAL &
HEALTHCARE EMPL PHILA & VICINITY
P.O. BOX 73 1530 LOCUST ST
PHILADELPHIA, PA 19107

BENEFIT FUND FOR HOSPITAL AND
HEALTH CARE EMPLOYEES
AND LAVERNE DEVALIA, EXEC DIR
1319 LOCUST ST, 3RD FL
PHILADELPHIA, PA 19107

BENEFIT FUND FOR HOSPITAL AND
HEALTH CARE EMPLOYEES
C/O FREEDMAN & LORRY, PC
ATTN: SUSAN MURRAY, ESQ.
1601 MARKET ST, STE 1500
PHILADELPHIA, PA 19103

BENEFIT SERVICES INC
P.O. BOX 25946
OVERLAND PARK, KS 66225

BENEFITS PLANNER
P.O. BOX 690450
SAN ANTONIO, TX 78269

BENELDA SAINT VAUDRE
ADDRESS REDACTED

BENEMAX
P.O. BOX 950
MIDFIELD, MA 02052

BENESIGHT
P.O. BOX 370
PUEBLO, CO 81002

BENIK CORPORATION
11871 SILVERDALE WAY NW, STE 107
SILVERDALE, WA 98383

BENITA CHEATHAM
ADDRESS REDACTED

BENJAMIN A KOHL MD
HOSPITAL OF THE UNIV OF PA
3400 SPRUCE ST 6TH FL
DULLES BLDG
PHILADELPHIA, PA 19104

BENJAMIN ARNOLD V
ADDRESS REDACTED

BENJAMIN BLUEN
ADDRESS REDACTED

BENJAMIN BLUEN MD
ADDRESS REDACTED

BENJAMIN BRATT
ADDRESS REDACTED

BENJAMIN FRIZNER
ADDRESS REDACTED

BENJAMIN IGA
ADDRESS REDACTED

BENJAMIN J PLAPPERT
ADDRESS REDACTED

BENJAMIN L SCHELLHASE DO
ADDRESS REDACTED

BENJAMIN LISS MD
ADDRESS REDACTED

BENJAMIN MATHEW MD
ADDRESS REDACTED

BENJAMIN QUEMUEL
ADDRESS REDACTED

BENJAMIN RICE III
ADDRESS REDACTED

BENJAMIN ROSEN
ADDRESS REDACTED

BENJAMIN SYKES
ADDRESS REDACTED

BENJAMIN VERNICK
ADDRESS REDACTED

BENJAMIN W RAILE
ADDRESS REDACTED

BEN-JOSEF, EDGAR MD
ADDRESS REDACTED

BENSALEM RAMBLERS
ADDRESS REDACTED

BENTEC MEDICAL INC
C/O BAY BUSINESS CREDIT
P.O. BOX 4217
WALNUT CREEK, CA 94596

BENTEC MEDICAL OPCO LLC
P.O. BOX 207670
DALLAS, TX 75320-7670

BENTLEY & SMART INC
P.O. BOX 588
FAIRFIELD, PA 17320-0588

BENTON J PERRY DMD
ADDRESS REDACTED

BERBEE INFORMATION NETWORKS CORPO
P.O. BOX 88626
MILWAUKEE, WI 53288-0626

BERCHTOLD CORP
1950 HANAHAN RD
CHARLESTON, SC 29406

BERDINA CORNISH
ADDRESS REDACTED

BEREL H STERNTHAL
DBA BEREL DESIGN
109 HOLLYHOCK DR
LAFAYETTE HILL, PA 19444

BERGEN RISK MANAGERS INC
P.O. BOX 901
RAMSEY, NJ 07446

BERKLEY RISK ADMINISTRATORS
P.O. BOX 581339
MINNEAPOLIS, MN 55458

BERKS EIT BUREAU
BERKS EARNED INCOME TAX BUREAU
920 VAN REED RD
WYOMISSING, PA 19610

BERKSHIRE HATHAWAY INC CO
P.O. BOX 881715
SAN FRANCISCO, CA 94188

BERNADETTE FALLON
ADDRESS REDACTED

BERNADETTE GEIB
ADDRESS REDACTED

BERNADETTE K RYAN
ADDRESS REDACTED

BERNADETTE MILLER
ADDRESS REDACTED

BERNADETTE MITCHELL
ADDRESS REDACTED

BERNADETTE MORAN
ADDRESS REDACTED

BERNADETTE RYAN
ADDRESS REDACTED

BERNADETTE SHEEHAN
ADDRESS REDACTED

BERNADETTE TORIO
ADDRESS REDACTED

BERNARD BROOKS
ADDRESS REDACTED

BERNARD BROWN
ADDRESS REDACTED

BERNARD GOLDWASSER
ADDRESS REDACTED

BERNARD GOLDWASSER MD
ADDRESS REDACTED

BERNARD K WILLIAMS
ADDRESS REDACTED

BERNHARDT, ROTHERMEL & SIEGEL PC
1515 MARKET ST, STE 1540
PHILADELPHIA, PA 19102

BERNICE A BYRNE
ADDRESS REDACTED

BERNICE MCINTYRE
ADDRESS REDACTED

BERRIN OZTURK MD
ADDRESS REDACTED

BERRY & ASSOCIATES
3201 S ST, STE 154
LINCOLN, NE 68502

BERRY & HOMER INC
2035 RICHMOND ST
PHILADELPHIA, PA 19125

BERSHIRE HATHAWAY HOMESTEAD
P.O. BOX 881716
SAN FRANCISCO, CA 94188

BERTHA FAULK
ADDRESS REDACTED

BERTHA LITSKY MD
ADDRESS REDACTED

BERTUCCI'S RESTAURANT CORPORATION
155 OTIS ST
NORTHBOROUGH, MA 01532

BERYL INSTITUTE LLC
3600 HARWOOD RD, STE A
BEDFORD, TX 76021

BERZERIE ANDREWS
ADDRESS REDACTED

BESAM AUTOMATED ENTRANCE SYS INC
P.O. BOX 827375
PHILADELPHIA, PA 19182-7375

BESSE MEDICAL SUPPLY
1576 SOLUTIONS CTR
CHICAGO, IL 60677-1005

BESSIE BENNETT
C/O CALVIN BENNETT
P.O. BOX 1038
TRENTON, NJ 08606

BEST ACCESS SYSTEMS
P.O. BOX 293
MALVERN, PA 19355

BEST ACCESS SYSTEMS CORPORATION
DEPT CH 14210
PALATINE, IL 60055-4210

BEST MEDICAL INTERNATIONAL
P.O. BOX 315
SPRINGFIELD, VA 22150-0315

BEST OF TIMES CHAUFFEURED LIMO
DBA BEST OF TIMES TRANSPORTATION
236 W BROAD ST
PHILADELPHIA, PA 19440

BEST PRACTICE PROFESSIONALS INC
DBA ONESOURCE DOCUMENT MGT SERVICES
P.O. BOX 281230
SALT LAKE CITY, UT 84158

BEST PRACTICE PROFESSIONALS INC
ONE SOURCE DOCUMENT MANAGEMENT
P.O. BOX 581230
SALT LAKE CITY, UT 84158-1230

BEST THERATRONICS LTD
413 MARCH RD
KANATA, ON  K2K 0E4
CANADA

BET INVESTMENTS, INC.
ATTN: GREGORY F. GAMBEL, JR
200 DRYDEN RD, STE 2000
DRESHER, PA 19025

BETA STAR CORP
1060 REVENUE DR
ROCKHILL INDUSTRIAL PK
TELFORD, PA 18969

BETAH ASSOCIATES INC
7910 WOODMONT AVE STE, STE 400
BETHESDA, MD 20814

BETH ANDREWS
ADDRESS REDACTED

BETH ANN ANDREWS
ADDRESS REDACTED

BETH CORLEY
ADDRESS REDACTED

BETH ETRA
ADDRESS REDACTED

BETH ETRA MD
ADDRESS REDACTED

BETH HACKETT
ADDRESS REDACTED

BETH ISRAEL LAHEY
ATTN: KEVIN TABB
109 BROOKLINE AVE, STE 300
BOSTON, MA 02215

BETH MOUGHAN MD
ADDRESS REDACTED

BETH PARRISH MD
ADDRESS REDACTED

BETH SAVAGE
ADDRESS REDACTED

BETH SHAW
ADDRESS REDACTED

BETH SMITH
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

BETH VALOIS-ASSER
ADDRESS REDACTED

BETH VICTOR
DBA BRYN MAWR ART & DESIGN GRP
1114 SPRINGMONT CIR
BRYN MAWR, PA 19010

BETH WEINSTOCK PHD
ADDRESS REDACTED

BETH ZIGMUND MD
ADDRESS REDACTED

BETHANNA
ADDRESS REDACTED

BETHANY CHRISTIAN SERVICES
550 PINETOWN RD, STE 100
FT WASHINGTON, PA 19034

BETHANY SHIELDS
ADDRESS REDACTED

BETHANY SHIPMAN-MEYER
ADDRESS REDACTED

BETHLEHEM STEEL CORPORATION
C/O HIGHMARK SVCS CO
P.O. BOX 828112
PHILADELPHIA, PA 19182-8112

BETSY A IZES MD
ADDRESS REDACTED

BETSY HEROLD MD
ADDRESS REDACTED

BETTE A JAMIESON
ADDRESS REDACTED

BETTER BUSINESS FORMS
P.O. BOX 48031
NEWARK, NJ 07101-4831

BETTINA A GUZZARDO
ADDRESS REDACTED

BETTY ANN CONSTANTINE
ADDRESS REDACTED

BETTY COLQUITT
ADDRESS REDACTED

BETTY EDWARDS
ADDRESS REDACTED

BETTY LANE
ADDRESS REDACTED

BETTY PERKINS
ADDRESS REDACTED

BETTY TSANG
ADDRESS REDACTED

BETZAIDA ORTOLAZA
ADDRESS REDACTED

BETZAIRIS JAVIER POLANCO
ADDRESS REDACTED

BEUTLICH INC
1541 SHIELDS DR
WAUKEGAN, IL 60085-8304

BEVERLY ADAMS
ADDRESS REDACTED

BEVERLY DUNNING
ADDRESS REDACTED

BEVERLY ELDRIDGE
ADDRESS REDACTED

BEVERLY HANNIGAN
ADDRESS REDACTED

BEVERLY LINDSAY MD
ADDRESS REDACTED

BEVERLY STREETER
ADDRESS REDACTED

BEVERLY TOMASELLO
ADDRESS REDACTED

BEYOND PLAY LLC
1442-A WALNUT ST, STE 52
BERKELEY, CA 94709

BFW INC
2307 RIVER RD, STE 103
LOUISVILLE, KY 40206

BHARGAVI DEGAPUDI MD
ADDRESS REDACTED

BHARTI ASNANI
ADDRESS REDACTED

BHAVI PATEL MD
ADDRESS REDACTED

BHAVNA KHANDPUR MD
ADDRESS REDACTED

BHC NORTHWEST PSYCHIATRIC HOSPITAL, LLC
ATTN: GENERAL COUNSEL
1 BURTON HILLS BLVD, STE 250
NASHVILLE, TN 37215

BHC NORTHWEST PSYCHIATRIC HOSPITAL, LLC
ATTN: GENERAL COUNSEL
ONE BURTON HILLS BLVD, STE 250
NASHVILLE, TN 37215

BHIKEN NAIK MD
ADDRESS REDACTED

BHUVANA KITTUSAMY MD
ADDRESS REDACTED

BIANCA ADORNO
ADDRESS REDACTED

BIANCA D VAN KUST MD
ADDRESS REDACTED

BIANCA DAVIES
ADDRESS REDACTED

BIANCA VAN KUST
ADDRESS REDACTED

BIANCA VANKUST
ADDRESS REDACTED

BIANCHI TORRES
ADDRESS REDACTED

BIANKA PEREZ SALAMANCA
ADDRESS REDACTED

BIBB ERO SYSTEMS INC
1300 N MCDOWELL BLVD
PETALUMA, CA 94954

BIBBERO SYSTEMS INC
1300 N MCDOWELL BLVD
PETALUMA, CA 94954-1180

BIBLICA
1820 JET STREAM DR
COLORADO SPRINGS, CO 80921-3696

BIEHL & BIEHL INC
325 E FULLERTON AVE
CAROL STREAM, IL 60188

BIERFISH RESTAURANT PARTNERS LP
DBA FRANKFORD HALL
134 MARKET ST
PHILADELPHIA, PA 19134

BIJAL PATEL
ADDRESS REDACTED

BILL ZHANG
ADDRESS REDACTED

BILLIE LOU SHORT MD
ADDRESS REDACTED

BILLINA SHAW
PITT SNMA/OFFICE OF MINORITY
AFFAIRS
3550 TERRCE ST M247 SCAIFE HALL
PITTSBURGH, PA 15261

BILLOWS ELECTRIC SUPPLY CO INC
P.O. BOX 536092
PITTSBURGH, PA 15253-5902

BILLOWS ELECTRIC SUPPLY COMPANY
P.O. BOX 828404
PHILADELPHIA, PA 19182-8404

BILLY COOPER
DBA PHILADELPHIA RECYCLING CO
P.O. BOX 4626
PHILADELPHIA, PA 19127

BILLY ZHANG
ADDRESS REDACTED

BINH TRUONG
ADDRESS REDACTED

BINI SANTHOSH
ADDRESS REDACTED

BINTA DIALLO
ADDRESS REDACTED

BINU SHAJIMON
ADDRESS REDACTED

BINU SHAJIMON
ADDRESS REDACTED

BINUJOHN V SANKOORIKAL MD
ADDRESS REDACTED

BIO MED PLUS INC
P.O. BOX 101146
ATLANTA, GA 30392-1146

BIO MED SCIENCES INC
7584 MORRIS COURT, STE 218
ALLENTOWN, PA 18101

BIO MEDI CON
C/O MARK SINGER
30 E CENTRAL AVE
MOORESTOWN, NJ 08057

BIO MEDICAL APPICATIONS
DBA FMC DIALYSIS SVCS
P.O. BOX 13700 1131
PHILADELPHIA, PA 19191-1131

BIO MEDICAL APPLICATIONS OF PA
DBA FMC DIALYSIS SERVICE
ATTN: DAVID MURPHY
920 WINTER ST
WALTHAM, PA 02451-1457

BIO RAD LABS
RESEARCH PRODUCTS
P.O. BOX 73167
CHICAGO, IL 60673-

BIO SYSTEM OF PENNSYLVANIA
155 SHERWOOD AVE
FARMINGDALE, NY 11735

BIOACCESS INC
4000 HUDSON ST
BALTIMORE, MD 21224

BIOCARDIA INC
125 SHOREWAY RD, STE B
SAN CARLOS, CA 94070

BIOCARE
P.O. BOX 840179
DALLAS, TX 75284-0179

BIOCARE MEDICAL LLC
60 BERRY DR
PACHECO, CA 94553

BIOCHROM US
84 OCTOBER HILL RD
HOLLISTON, MA 01746

BIOCHROM US
84 OCTOBER HILL RD
HOLLISTON, MA 01746-1388

BIOCOMPATIBLES INC
FIVE TOWER BRIDGE
300 BARR HARBOR DR, STE 800
WEST CONSHOHOCKEN, PA 19428

BIOCOMPATIBLES, INC
ATTN: LEGAL DEPT
300 CONSHOHOCKEN STATE RD, STE 380
WEST CONSHOHOCKEN, PA 19428

BIOCOMPOSITES INC
P.O. BOX 538618
ATLANTA, GA 30353-8618

BIO-CONCEPT INC
2424 E UNIVERSITY DR
PHOENIX, AZ 85034

BIOD LLC
BIODLOGICS LLC
DEPT 360
P.O. BOX 372
MEMPHIS, TN 38101

BIODEX MEDICAL SYSTEMS INC
P.O. BOX 36348
NEWARK, NJ 07188-6348

BIODLOGICS LLC
DEPT 360
P.O. BOX 372
MEMPHIS, TN 38101

BIODLOGICS, LLC
7740A TRINITY RD, STE 107
CORDOVA, TN 38018

BIOFIRE DIAGNOSTICS INC
515 COLOROW DR
SALT LAKE CITY, UT 84108

BIOFIRE DIAGNOSTICS, LLC
515 COLOROW DR
SALT LAKE CITY, UT 84108

BIOFORM INC
DEPT 2073
DENVER, CO 80291

BIOGENEX LABORATORIES
P.O. BOX 7615
SAN FRANCISCO, CA 94120-7615

BIOGENEX LABORATORIES INC
49026 MILMONT DR
FREMONT, CA 94538

BIOHORIZONS IMPLANT SYSTEMS CORP
DEPT 1237
P.O. BOX 121237
DALLAS, TX 75312-1237

BIOLITEC INC
515 SHAKER RD
E LONGMEADOW, MA 01028

BIO-LOGIC SYSTEMS CORP
P.O. BOX 92170
ELK GROVE, IL 60009

BIOLOGICAL CONTROLS
749 HOPE RD, STE A
EATONTOWN, NJ 07724

BIOLYTICAL LABORATORIES INC
1108-13351 COMMERCE PKY
RICHMOND, BC V6V 2X7
CANADA

BIOLYTICAL LABORATORIES INC.
1108 - 13351 COMMERCE PARKWAY
RICHMOND, BC V6V 2X7
CANADA

BIOLYTICAL LABORATORIES INC. SIMONE MARTINS
1108 - 13351 COMMERCE PARKWAY
RICHMOND, BC
V6V 2X7
CANADA

BIOLYTICAL LABORATORIES INC. SIMONE MARTINS DA
1108 - 13351 COMMERCE PARKWAY
RICHMOND, BC V6V 2X7
8072 12TH AVENUE
CANADA

BIOLYTICAL LABORATORIES INC. YU-CHU CHUEH
1108 - 13351 COMMERCE PARKWAY
RICHMOND, BC, V6V 2X7
CANADA

BIOMAGNETICS LTD
303C COMMERCE DR
EXTON, PA 19341

BIOMARIN PHARMACEUTICAL INC
105 DIGITAL DR
NOVATO, CA 94949

BIOMECHANICS & INTEGRATED
ORTHOPEDIC SEMINARS LLC
RE GREAT LAKES SEMINARS
7257 MAPLE LAWN DR
YPSILANTI, MI 48197

BIOMED CENTRAL LTD
POSTFACH 20 01 55
FRANKFURT, 606050000
GERMANY

BIO-MED DEVICES INC
61 SOUNDVIEW RD
GUILFORD, CT 06437

BIOMED DIAGNOSTICS INC
P.O. BOX 2366
WHITE CITY, OR 97503

BIOMEDEQUIP INC
8210 MAXEDONIA COMMONS BLVD, STE 68-167
MACEDONIA, OH 44056

BIO-MEDICAL APPLICATIONS OF PA
DBA FMC DIALYSIS SVCS HAHNEMANN
BMA PHILADELPHIA & BMA FAIRMOUNT
P.O. BOX 13700-1131
PHILADELPHIA, PA 19191-1131

BIO-MEDICAL APPLICATIONS OF PA INC
DBA FMC DIALYSIS SERVICES
ATTN: JEREMY TURNER, FOR LANDLORD
6005 PARK AVE, STE 404
MEMPHIS, TN 38119

BIO-MEDICAL APPLICATIONS OF PA INC
DBA FMC DIALYSIS SERVICES A/K/A FRESENIUS ME
ATTN: BRYAN MELLO, ASSIST TREASURER
RESERVOIR WOODS
920 WINTER ST
WALTHAM, MA 02451-1457

BIO-MEDICAL APPLICATIONS OF PA INC, D/B/A FMC DIA
ATTN: BRYAN MELLO, ASSISTANT TREASURER
AKA FRESENIUS MEDICAL CARE HAHNEMANN UNI HO
RESERVOIR WOODS
920 WINTER ST
WALTHAM, MA 02451-1457

BIO-MEDICAL APPLICATIONS OF PA, INC
DBA FMC DIALYSIS SERVICES
AKA FRESENIUS MED CARE HAHNEMANN UNI HOSPIT
RESERVOIR WOODS
920 WINTER ST
WALTHAM, MA 02451

BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, IN
RESERVOIR WOODS
920 WINTER ST
WALTHAM, MA 2451

BIOMEDICAL CONCEPTS INC
801 GIROD ST
MANDEVILLE, LA 70448

BIOMEDICAL ELECTRONICS SERVICES
& TECHNOLOGIES
71 EISENHOWER LN SOUTH
LOMBARD, IL 60148

BIOMEDICAL ENTERPRISES, INC
DEPT 2297
P.O. BOX 122297
DALLAS, TX 75312-2297

BIO-MEDICAL EQUIPMENT SERVICE
8505 NASH RD
LOUISVILLE, KY 40214

BIO-MEDICAL EQUIPMENT SERVICE CO
2709 S PARK RD
LOUISVILLE, KY 40219

BIO-MEDICAL RESOURCES
P.O. BOX 84007
BATON ROUGE, LA 70884

BIOMEDICAL SERVICES LLC
1545 COMMISSIONERS RD
MULLICA HILL, NJ 08062

BIOMERIEUX INC
P.O. BOX 500308
ST LOUIS, MO 63150-0308

BIOMERIEUX INC
PAYMENT FROM PIEDMONT
P.O. BOX 500308
ST LOUIS, MO 63150-0308

BIOMERIEUX, INC
100 RODOLPHE ST
DURHAM, NC 27712

BIOMET 3I LLC
P.O. BOX 863094
ORLANDO, FL 32886-3094

BIOMET BIOLOGICS INC
75 REMITTANCE DR, STE 3283
CHICAGO, IL 60675-3071

BIOMET INC
ATTN: LOCK BOX TELLER
P.O. BOX 902
SO BEND, IN 46634-0902

BIOMET INC
DBA BIOMET TRAUMA LLC
75 REMITTANCE DR, STE, #3283
CHICAGO, IL 60675-3283

BIOMET INC
DBA EBI SPINE, TRAUMA, BRACING &
OSTEOBIOLOGICS
75 REMITTANCE DR, STE 3283
CHICAGO, IL 60675-3283

BIOMET MICROFIXATION INC
75 REMITTANCE DR, STE 3071
CHICAGO, IL 60675-3071

BIOMET ORTHOPEDICS LLC
SEPARATE ENTITY FROM BIOMET INC
75 REMITTANCE DR, STE 3283
CHICAGO, IL 60675-3283

BIOMET SPINE LLC
BIOMET INC
75 REMITTANCE DR, STE 6931
CHICAGO, IL 60675-6931

BIOMET SPORTS MEDICINE
75 REMITTANCE DR, STE, STE 3283
CHICAGO, IL 60675-3283

BIOMET, INC
345 E MAIN ST
WARSAW, IN 46580

BIOMOL INTERNATIONAL LP
5120 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

BIOMOL RESEARCH LABORATORIES INC
5100 CAMPUS DR, STE 200
PLYMOUTH MEETING, PA 19462

BION ENTERPRISES LTD CORP
455 STATE ST STE, STE 100
DES PLAINES, IL 60016-2204

BIONET INC
33 OAKES AVE
SOUTHBRIDGE, MA 01550

BIONIX
P.O. BOX 935
TOLEDO, OH 43697-0935

BIONOMICS INC
P.O. BOX 817
KINGSTON, TN 37763

BIONOSTICS INC
RNA MEDICAL/DIV BIONOSTICS INC
7 JACKSON RD
DEVENS, MA 01434-4026

BIONX IMPLANTS INC
LOCK BOX ACCT
P.O. BOX 8500-50385
PHILADELPHIA, PA 19178-5038

BIO-OPTRONICS INC
1890 S WINTON RD, STE 190
P.O. BOX 18434
ROCHESTER, NY 14618

BIO-OPTRONICS, INC
ATTN: PRESIDENT
1890 WINTON RD S, STE 190
ROCHESTER, NY 14618

BIOPOOL US INC
DBA TRINITY BIOTECH DISTRIBUTION
P.O. BOX 1059
JAMESTOWN, NY 14702-1059

BIOPOOL US INC
DBA TRINITY BIOTECH DISTRIBUTION
PAYMENT FROM SAN RAMON
P.O. BOX 1059
JAMESTOWN, NY 14702-1059

BIOPRO INC
2929 LAPEER RD
PT HURON, MI 48060

BIOPTIGEN INC
P.O. BOX 13569
DURHAM, NC 27709

BIO-RAD LABORATORIES
ATTN: CONTRACT ADMIN
4000 ALFRED NOBEL DR
HERCULES, CA 94547

BIO-RAD LABORATORIES INC
CLINICAL DIAGNOSTICS DIVISION
P.O. BOX 849740
LOS ANGELES, CA 90084-9740

BIOSEAL
167 W ORANGETHORPE AVE
PLACENTIA, CA 92870-6922

BIOSENSE WEBSTER INC
P.O. BOX 406663
ATLANTA, GA 30384-6663

BIOSENSE WEBSTER, INC
ATTN: GEOFF CARLETON, SENIOR TERRITORY MAN
25B TECHNOLOGY DR
IRVINE, CA 92618

BIOSPHERE MEDICAL INC
C/O MERIT MEDICAL SYSTEMS INC
P.O. BOX 951129
SO JORDAN, UT 84095

BIOSTRUCTURES LLC
1201 DOVE ST, STE 470
NEWPORT BEACH, CA 92660

BIO-TEK INSTRUMENTS INC
P.O. BOX 29817
NEW YORK, NY 10087-9817

BIOTEQUE AMERICA INC
P.O. BOX 1518
FREMONT, CA 94538

BIOTEST
400 COMMONS WAY, STE F
ROCKAWAY, NJ 07866

BIO-TISSUE INC
7300 CORPORATE CENTER DR, STE 700
MIAMI, FL 33126

BIO-TISSUE INC
P.O. BOX 831300
MIAMI, FL 33173

BIOTRONIK INC
P.O. BOX 205421
DALLAS, TX 75320-5421

BIOTRONX LLC
242 WEST MAIN ST, STE 107
HENDERSONVILLE, TN 37075

BIOVISION INC
980 LINDA VISTA AVE
MOUNTAIN VIEW, CA 94043

BIRD PORDUCTS CORP
A DIVISION OF VIASYS CORP
P.O. BOX 360387
PITTSBURGH, PA 15251-6387

BISA PALMERO
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

BISHMAL EDWARDS
ADDRESS REDACTED

BISK EDUCATION INC
9417 PRINCESS PALM AVE
DEPT 400
TAMPA, FL 33619-8317

BISON OPTICAL DISC INC
803 S ORLANDO AVE, STE J
WINTER PARK, FL 32789

BISTRO SENSATIONS OF LIBERTY INC
P.O. BOX 226
NORTHFIELD, NJ 08225

BITA ARABSHAHI
300 SHAWMONT AVE, APT 257A
PHILADELPHIA, PA 19128

BJC HEALTH SYSTEM, INC.
ATTN: NICK BARTO
4901 FOREST PARK AVE
SAINT LOUIS, MO 63108

BJM ENTERPRISES
DBA FDSI LOGISTICS
5703 CORSA AVE
WESTLAKE VILLAGE, CA 91362

B-K MEDICAL SYSTEMS INC
P.O. BOX 847416
BOSTON, MA 02284-7416

BKT ARCHITECTS, LLC
ATTN: BRIAN TRACY, MEMBER
120 COTTON ST, 1ST FL
PHILADELPHIA, PA 19127

BLACHY R DAVILA MD
ADDRESS REDACTED

BLACK & BLACK SURGICAL INC
5238 ROYAL WOODS PKWY, STE 170
TUCKER, GA 30084

BLACK BOX CORP
P.O. BOX 775137
CHICAGO, IL 60677-5137

BLACK BOX NETWORK SERVICES
100 PARK DR
LAWRENCE, PA 15055

BLACK BOX NETWORK SERVICES INC
DEPT LA 21408
PASADENA, CA 91185-1408

BLACKHAWK BIOSYSTEMS INC
12945 ALCOSTA BLVD
SAN RAMON, CA 94583

BLACKSTONE MEDICAL INC
P.O. BOX 842452
DALLAS, TX 75284

BLACKWELL PUBLISHERS
P.O. BOX 30
WILLISTON, VT 05495

BLACKWELL PUBLISHING
350 MAIN ST
MALDEN, MA 02148

BLACKWOOD KIWANIS LITTLE LEAGUE
P.O. BOX 525
BLACKWOOD, NJ 08012

BLAIR DICKINSON
ADDRESS REDACTED

BLAIR DICKINSON
ADDRESS REDACTED

BLAIR DICKINSON, M.D.
ADDRESS REDACTED

BLAIR ROLNICK
ADDRESS REDACTED

BLAIRE SWEENEY
ADDRESS REDACTED

BLAKE EDWARD BUSINESS MACHINES
P.O. BOX 15994
PHILADELPHIA, PA 19103

BLANCHE HERNANDEZ
ADDRESS REDACTED

BLANCHE O'HARA
ADDRESS REDACTED

BLANK ROME LLP
ATTN: CHRISTOPHER A. LEWIS
130 N 18TH ST
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103

BLAZER YOUTH SPORTS
P.O. BOX 551
BIRDSBORO, PA 19508

BLEDI COMO
ADDRESS REDACTED

BLICKMAN INC
500 US HWY 46 EAST
CLIFTON, NJ 07011

BLISSA USHER
ADDRESS REDACTED

BLOCK IMAGING INTERNATIONAL INC
1845 CEDAR ST
HOLT, MI 48842

BLOCK PARTY RENTALS
DBA PARTY MAGIC
355 PATRICIA DR
WARMINSTER, PA 18974

BLOOD & MARROW TRANSPLANT
INFORMATION NETWORK
2900 SKOKIE VALLEY RD, STE B
HIGHLAND PARK, IL 60035

BLOOD & MARROW TRANSPLANT INFORM
DBA BMT INFONET
2310 SKOKIE VALLEY RD, STE 104
HIGHLAND PARK, IL 60035

BLOOD & TISSUE CENTER OF CENTRAL
P.O. BOX 671743
DALLAS, TX 75267-1743

BLOOD BANK OF DELMARVA INC
100 HYGEIA DR
NEWARK, DE 19713-2085

BLOOD CENTER OF WISCONSIN INC
P.O. BOX 78961
MILWAUKEE, WI 53278-0961

BLOOD DIAGNOSTICS INC
P.O. BOX 403670
ATLANTA, GA 30384-3670

BLOOD JOURNAL
SUBSCRIPTION OFFICE
DEPT 6053
WASHINGTON, DC 20042-6053

BLOOD SYSTEMS INC
RE UNITED BLOOD SERVICES
P.O. BOX 53022
PHOENIX, AZ 85072

BLOODLESS HEALTHCARE INTERNATIONA
3727 CHRISTINE
SAN DIEGO, CA 92117

BLOODLESS HEALTHCARE INTERNATIONA
DBA NOBLOOD INC
3727 CHRISTINE
SAN DIEGO, CA 92117

BLOOMSBURG UNIVERSITY
400 E 2ND ST
BLOOMSBURG, PA 17815

BLUE ADVANTAGE
P.O. BOX 1460
LITTLE ROCK, AR 72203-1460

BLUE BELL BIO-MEDICAL
DEPT CH 17360
PALATINE, IL 60055-7360

BLUE BELL HEALTH BENEFITS
P.O. BOX 605
BRENHAM, TX 77834-0605

BLUE CROSS
2603 G ST
BAKERSFIELD, CA 93301

BLUE CROSS
COMP 1 CENTER DP 778983
HARRISBURG, PA 17177

BLUE CROSS
P.O. BOX 25
NEWARK, NJ 07101-1609

BLUE CROSS & BLUE SHIELD
P.O. BOX 360508
BIRMINGHAM, AL 35236

BLUE CROSS & BLUE SHIELD GEORGIA
P.O. BOX 4445
ATLANTA, GA 30302

BLUE CROSS BLUE SHEILD OF GA
P.O. BOX 105557
ATLANTA, GA 30348

BLUE CROSS BLUE SHIELD
1 ENTERPRISE DR MS 02104
QUINCY, MA 02171

BLUE CROSS BLUE SHIELD
401 PARK DR
BOSTON, MA 02215-3326

BLUE CROSS BLUE SHIELD
622 3RD AVE
NEW YORK, NY 10017

BLUE CROSS BLUE SHIELD
P.O. BOX 1609
NEWARK, NJ 07101-1609

BLUE CROSS BLUE SHIELD
P.O. BOX 1991
WILMINGTON, DE 19899-1991

BLUE CROSS BLUE SHIELD
P.O. BOX 3248
OMAHA, NE 68180-0001

BLUE CROSS BLUE SHIELD
P.O. BOX 3355
PITTSBURGH, PA 15230-3355

BLUE CROSS BLUE SHIELD
P.O. BOX 420
NEWARK, NJ 07102

BLUE CROSS BLUE SHIELD
P.O. BOX 44267
JACKSONVILLE, FL 32231-4267

BLUE CROSS BLUE SHIELD
P.O. BOX 660044
DALLAS, TX 75266-0044

BLUE CROSS BLUE SHIELD
P.O. BOX 805107
CHICAGO, IL 60680-4140

BLUE CROSS BLUE SHIELD
P.O. BOX 995
BIRMINGHAM, AL 35201

BLUE CROSS BLUE SHIELD HIGHMARK
P.O. BOX 177177
HARRISBURG, PA 17177

BLUE CROSS BLUE SHIELD NJ
P.O. BOX 247 DEPT V
NEWARK, NJ 07101-0247

BLUE CROSS BLUE SHIELD OF
DELAWARE
P.O. BOX 1991
WILMINGTON, DE 19899-1991

BLUE CROSS BLUE SHIELD OF FLORIDA
P.O. BOX 1798
JACKSONVILLE, FL 32231

BLUE CROSS BLUE SHIELD OF FLORIDA
P.O. BOX 44010
JACKSONVILLE, FL 32231-4010

BLUE CROSS BLUE SHIELD OF FLORIDA
P.O. BOX 61147
JACKSONVILLE, FL 32236-1147

BLUE CROSS BLUE SHIELD OF IL
25718 NETWORK PL
CHICAGO, IL 60673-1257

BLUE CROSS BLUE SHIELD OF IL
300 E RANDOLPH
CHICAGO, IL 60601-5099

BLUE CROSS BLUE SHIELD OF MASS
ATTN: CASH RECEIPT 04-01
108 MYRTLE ST
NO QUINCY, MA 02171

BLUE CROSS BLUE SHIELD OF MI
600 LAFAYETTE EAST
DETROIT, MI 48226

BLUE CROSS BLUE SHIELD OF MI
P.O. BOX 366
DETROIT, MI 48231

BLUE CROSS BLUE SHIELD OF MN
P.O. BOX 64338
ST PAUL, MN 55164-0338

BLUE CROSS BLUE SHIELD OF NC
P.O. BOX 2291
DURHAM, NC 27702

BLUE CROSS BLUE SHIELD OF NC
P.O. BOX 30048
DURHAM, NC 27702-3048

BLUE CROSS BLUE SHIELD OF OK
1215 S BOULDER
TULSA, OK 74119

BLUE CROSS BLUE SHIELD OF PA
P.O. BOX 69352
HARRISBURG, PA 17106-9352

BLUE CROSS BLUE SHIELD OF SC
I-20 @ ALPINE, STE AA-631
COLUMBIA, SC 29219

BLUE CROSS BLUE SHIELD OF TEXAS
P.O. BOX 650776
DALLAS, TX 75265-9598

BLUE CROSS BLUE SHIELD OF TN
P.O. BOX 180150
CHATTANOOGA, TN 37401

BLUE CROSS BLUE SHIELD OF TX
P.O. BOX 121213
DEPT 1213
DALLAS, TX 75312-1213

BLUE CROSS BLUE SHIELD OF TX
P.O. BOX 655924
DALLAS, TX 75265

BLUE CROSS BLUE SHIELD/FL
DEPT AT 40328
ATLANTA, GA 31192

BLUE CROSS BLUE SHIELD/REFUND
OF MI
SPECIAL PROGRAMS
P.O. BOX 33248
DETROIT, MI 48232

BLUE CROSS NATIONAL ACCOUNTS
P.O. BOX 14114
LEXINGTON, KY 40512

BLUE CROSS OF CALIFORNIA
P.O. BOX 272540
CHICO, CA 95927

BLUE CROSS OF CALIFORNIA
P.O. BOX 70000
VAN NUYS, CA 91470-0001

BLUE CROSS OF MASSACHUSETTS
100 HANCOCK ST 6TH FL
N QUINCY, MA 02171

BLUE CROSS OF NE
600 LAFAYETTE E
DETROIT, MI 98226-2998

BLUE CROSS OF NE PENNSYLVANIA
19 N MAIN ST
WILKES BARRE, PA 18711

BLUE CROSS OF PA
120 5TH AVE
PITTSBURGH, PA 15222

BLUE CROSS OF PUERTO RICO
P.O. BOX 11359
ST THOMAS, 00801
USVI

BLUE CROSS OF WESTERN PA
ATTN: CUSTOMER FINANCIAL SERVICE
P.O. BOX 535062
PITTSBURGH, PA 15253-0062

BLUE CROSS PENNSYLVANIA
P.O. BOX 898845
CAMP HILL, PA 17089-8845

BLUE CROSS PERSONAL CHOICE
P.O. BOX 13038
PHILADELPHIA, PA 19101

BLUE CROSS PREFERRED
P.O. BOX 1798
JACKSONVILLE, FL 32231

BLUE CROSS/BLUE SHIELD OF MINNESO
P.O. BOX 64560
ST PAUL, MN 55164-0560

BLUE DIAMOND
STONE FL RESTORATION SERVICE
2732 WOODVIEW DR
HATFIELD, PA 19440

BLUE MOUNTAIN CAPITAL
ATTN: MATT JAMESON
280 PARK AVE, 5TH FL
NEW YORK, NY 10017

BLUE MOUNTAIN HOSPITAL
211 N 12TH ST
LEIGHTON, PA 18235

BLUE PILLAR TECHNOLOGY INC
DBA BLUE PILLAR INC
DEPT CH 19976
PALATINE, IL 60055-9976

BLUE PILLAR, INC
2 N MARKET ST, 4TH FL
FREDERICK, MD 21701

BLUE RIDGE ANESTHESIA ASSOC
P.O. BOX 1248
HAGERSTOWN, MD 21741

BLUE RIDGE COMMUNICATIONS
ST CHRISTOPHERS
P.O. BOX 316
PALMERTON, PA 18071-0316

BLUE RIDGE INC
ATTN: ANCC E STORE
10078 E TYLER CT
IJAMSVILLE, MD 21754

BLUE SHIELD OF CALIFORNIA
P.O. BOX 241012
LODI, CA 95241-9512

BLUE SHIELD OF MICHIGAN
600 LAFAYETTE EAST
DETROIT, MI 48226

BLUE SHIELD OF PENNSYLVAINA
P.O. BOX 820838
PHILADELPHIA, PA 19182

BLUE SQUARE PROPERTY MANAGEMENT AND REA
RE: (BROKER FOR LANDLORD)
2525 ARCH ST
PHILADELPHIA, PA 19106

BLUE TORCH MEDICAL TECH INC
ASHLAND TECH CTR
200 HOMER AVE
ASHLAND, MA 01721

BLUE TREE PUBLISHING INC
8927 192ND ST SW
EDMONDS, WA 98026

BLUE WATER HEALTH SERVICES
ATTN: JEFF MANDLER
1221 PINE GROVE AVE
PORT HURON, MI 48060

BMCM LLC
DBA OLD CITY PAINT & DECORATING
P.O. BOX 30208
NEW YORK, NY 10087

BMGI NORTH AMERICA CORPORATION
ATTN: ACCOUNTS RECEIVABLE
1200 17TH ST, STE 180
DENVER, CO 80202

BMI IMAGING SYSTEMS
1115 E ARQUES AVE
SUNNYVALE, CA 94085

BMS CAT INC
ATTN: AR DEPT
5718 AIRPORT FWY
HALTOM CITY, TX 76117

BNAI BRITH
ADDRESS REDACTED

B'NIA CALVERT
ADDRESS REDACTED

BNX ACQUISTION CORPORATION
DBA INVERNESS MED PROF DIAGNOSTIC
DEPT CH 10664
PALATINE, IL 60085-0664

BO JIAN MD
ADDRESS REDACTED

BOARD CERTIFIED
555 2ND AVE BLDG B 200
COLLEGEVILLE, PA 19426

BOARD OF CERTIFICATION
FOR EMERGENCY NURSING
915 LEE ST
DES PLAINES, IL 60016

BOARD OF CERTIFICATION INC
4223 S 143RD CIR
OMAHA, NE 68137

BOARD OF CERTIFIED SAFETY
PROFESSIONALS
P.O. BOX 5427
CAROL STREAM, IL 60197-5426

BOARD OF PHARMACEUTICAL SPEC
2215 CONSTITUTION AVE NW
WASHINGTON, DC 20037

BOARD OF REGENTS OF THE UNIV OF
HEALTH SCIENCES CTR
P.O. BOX 26901
SCB223
OKLAHOMA CITY, OK 73126-0901

BOBAN ABRAHAM
ADDRESS REDACTED

BOBAN ABRAHAM, M.D.
ADDRESS REDACTED

BOBBETH HARVEY
ADDRESS REDACTED

BOBBY NOGHREY MD
ADDRESS REDACTED

BOBDANCO INC
DBA PROPEL ORTHOPEDICS
34 DARBY RD
PAOLI, PA 19301

BOBEN KURIAN
ADDRESS REDACTED

BOB'S DISCOUNT FURNITURE
ATTN:AR/BRANDY FLEMING
434 TOLLAND TURNPIKE
MANCHESTER, CT 06042

BOC GASES
P.O. BOX 371914
PITTSBURGH, PA 15250-7914

BOC GASES INC
P.O. BOX 360920
PITTSBURGH, PA 15250-6920

BOCHETTO & LENTZ PC
ATTN: JEFFREY W OGREN
(COUNSEL TO SD REAL ESTATE DEVELOPERS)
1524 LOCUST ST
PHILADELPHIA, PA 19102

BOCK CONSTRUCTION INC
2800-A S AMPTON RD
PHILADELPHIA, PA 19154

BODY BALANCE FOR PERFORMANCE INC
555 N LANE STE, STE 6105
CONSHOHOCKEN, PA 19428

BOEHRINGER LABORATORIES LLC
300 THOMS DR
PHOENIXVILLE, PA 19460

BOEHRINGER WOUND SYSTEMS LLC
300 THOMS DR
PHOENIXVILLE, PA 19460

BOGDAN RASHEVSKY
ADDRESS REDACTED

BOILERMAKERS
P.O. BOX 10907
SCOTTSDALE, AZ 85271

BOILERMAKERS NATIONAL HEALTH
WELFARE FUND
754 MINNESOTA AVE
KANSAS CITY, KS 66101

BOISE CASCADE
P.O. BOX 260457
USE V9631, FL 33685-0457

BOISE CASCADE OFFICE SUPPLY
P.O. BOX 101705
ATLANTA, GA 30392-1705

BOLLINGER ELECTRIC INC
DBA BEI ELECTRICAL
514 N MADISON ST
ALLENTOWN, PA 18102

BOLLINGER INSURANCE
830 MORRIS TURNPIKE
SHORT HILLS, NJ 07078

BOLLINGER INSURANCE SOLUTIONS
P.O. BOX 706
SHORT HILLS, NJ 07078-0727

BOMBAY COMPANY
4400 ASHFORD DUNWOODY RD
ATLANTA, GA 30346

BOMZE & YORKO PC
1500 MARKET ST, STE 1900
PHILADELPHIA, PA 19102

BON APPETIT
P.O. BOX 37619
BOONE, IA 50037-0619

BONDTECH CORP
1278 HWY 461
SOMERSET, KY 42503

BONDTECH INCORPORATED
1278 HWY 461
SOMERSET, KY 42503

BONE & JOINT
P.O. BOX 1600
HAGERSTOWN, MD 21740-1600

BONE BANK ALLOGRAFTS
P.O. BOX 205609
DALLAS, TX 75320-5609

BONE FOAM INC
20175 COUNTY RD 50
CORCORAN, MN 55340

BONEL MEDICAL EQUIPMENT, INC.
4817 N BROAD ST
PHILADELPHIA, PA 19141

BONIFIA SEWARD
ADDRESS REDACTED

BONNI KARPO
ADDRESS REDACTED

BONNIE HUMMEL
ADDRESS REDACTED

BONNIE M GELD
ADDRESS REDACTED

BONNIE SANDERS
ADDRESS REDACTED

BONNIE WONG MD
ADDRESS REDACTED

BOON EDAM INC
AUTOMATED ENTRANCE
1989 E WHITNEY MESA DR
HENDERSON, NV 89014

BOOTH RADIOLOGY ASSOCIATES
P.O. BOX 1402
P.O. BOX 8500
PHILADELPHIA, PA 19178-1042

BORACCHIA & ASSOC, INC
3920 CYPRESS DR
PETALUMA, CA 94954

BORDERS BOOK STORE
20 CITY BLVD WEST
ORANGE, CA 92868

BORICUA LATINO HEALTH ORGANIZATIO
ATTN: KENNEY PEREZ, TREASURER
LATINO MEDICAL STUDENT ASSOC#
901 N PENN ST, UNIT P307
PHILADELPHIA, PA 19123

BORIS LAZAREV MD
ADDRESS REDACTED

BORTON-LAWSON ENGINEERING, INC
ATTN: PATRICK J. ENDLER, VP
613 BALTIMORE DR, STE 300
WILKES-BARRE, PA 18702

BORZOO NIKPOOR
ADDRESS REDACTED

BOSS INSTRUMENTS LTD
104 SOMMERFIELD DR
GORDONSVILLE, VA 22942

BOSTOCK COMPANY INC
175 TITUS AVE, STE 200
WARRINGTON, PA 18976-2424

BOSTON BIOMEDICA INC
P.O. BOX 360044
BOSTON, MA 02241-0644

BOSTON CHILDREN'S HOSPITAL
ATTN: SUSAN ALESINA
1295 BOYLSTON ST
BOSTON, MA 02215

BOSTON COMPREHENSIVE
SICKLE CELL CENTER
820 HARRISON AVE FGH2
BOSTON, MA 02118

BOSTON MEDICAL PRODUCTS
70 CHESTNUT ST
SHREWSBURY, MA 01545

BOSTON SCIENTIFIC
NAMIC TECHNOLOGY CENTER
CHURCH ST STATION
P.O. BOX 6793
NEW YORK, NY 10249-6793

BOSTON SCIENTIFIC CORP
1 BOSTON SCIENTIFIC PLZ
NATICK, MA 01760-1537

BOSTON SCIENTIFIC CORP
ATTN: CYNTHIS BURNS
P.O. BOX 951653
DALLAS, TX 75395

BOSTON SCIENTIFIC CORP
P.O. BOX 8500-6205
PHILADELPHIA, PA 19178-6205

BOSTON SCIENTIFIC CORP
P.O. BOX 951653
DALLAS, TX 75395-1653

BOSTON SCIENTIFIC CORPORATION
ATTN: BUSINESS OPERATIONS MANAGER
4100 HAMLINE AVE N
ARDEN HILLS, MN 55112

BOSTON SCIENTIFIC CORPORATION
ATTN: SENIOR COUNSEL, CORP AFFAIRS
4100 HAMLINE AVE N.
ST. PAUL, MN 55112

BOSTON SOFTWARE SYSTEMS INC
P.O. BOX 847064
BOSTON, MA 02284-7064

BOSTON UNIVERSITY
COLLEGE OF HEALTH AND REHABILITATION SCIENCE
635 COMMONWEALTH AVE
BOSTON, MA 02215

BOSTON UNIVERSITY
HEALTH CAREERS JOB FAIR
19 DEERFIELD ST/KING CENTER
BOSTON, MA 02215-

BOSTON UNIVERSITY COLLEGE
OF HEALTH & REHAB SCIENCES
RE: SARGENT COLLEGE
635 COMMONWEALTH AVE
BOSTON, MA 02215

BOTCI SOLUTIONS
P.O. BOX 29736
ELKINS PARK, PA 19027

BOTROS SHENODA
ADDRESS REDACTED

BOTTOMLINE TECHNOLOGIES INC
P.O. BOX 6174
BOSTON, MA 02212-0001

BOUND TREE MEDICAL LLC
P.O. BOX 29661
DEPT 2013
PHOENIX, AZ 85038-9661

BOUND TREE MEDICAL LLC
P.O. BOX 71-1714
COLUMBUS, OH 43271-1714

Center City Healthcare, LLC, et al. - U.S. Mail

BOUND TREE MEDICAL LLC CORP
23537 NETWORK PL
CHICAGO, IL 60673-1235

BOUND TREE PARR LLC
CENTRAL REGION
P.O. BOX 300
GALLOWAY, OH 43119

BOUNTY JOBS INC
230 W 41ST ST 14TH FL
NEW YORK, NY 10036

BOWEN & BRIGGS INC
1106 ALLSTON RD
HAVERTOWN, PA 19083

BOWEN & BRIGGS INC
646 TURNER AVE
DREXEL HILL, PA 19026

BOWSER CENTER FOR ADVANCED
DENTISTRY
2161 E MARKET ST
YORK, PA 17402

BOXWOOD TECHNOLOGY INC
130 COCKEYSVILLE RD, STE 300
COCKEYSVILLE, MD 21030

BOXWOOD TECHNOLOGY INC
P.O. BOX 677248
DALLAS, TX 75267-7248

BOYLE CLEANING AND MAINTENANCE
3211 SALERNO WAY
PHILADELPHIA, PA 19145

BRACCO DIAGNOSTIC INC
P.O. BOX 978952
DALLAS, TX 75397-8952

BRAD ROBINSON
ADDRESS REDACTED

BRAD WEITZ
ADDRESS REDACTED

BRADLEY BENDER MD
ADDRESS REDACTED

BRADLEY HIRSCH MD
ADDRESS REDACTED

BRADLEY J HUTH MD
ADDRESS REDACTED

BRADLEY NEWTON
ADDRESS REDACTED

BRADLEY P FUHRMAN MD
ADDRESS REDACTED

BRADLEY W ROBINSON MD
ADDRESS REDACTED

BRADLEY WEIST
ADDRESS REDACTED

BRADY WALSH
ADDRESS REDACTED

BRADY WORLDWIDE
DBA BRADY PEOPLE ID
36378 TREASURY CTR
CHICAGO, IL 60694-9500

BRAEBON MEDICAL CORP
2981 FORD ST EXTENSION, STE 102
OGDENSBURG, NY 13669-3474

BRAHEIM CARROLL
ADDRESS REDACTED

BRAIN TRAUMA FOUNDATION
708 3RD AVE, STE 1810
NEW YORK, NY 10017

BRAINCORE INC
35 INDUSTRIAL BLVD
NEW CASTLE, DE 19720

BRAINLAB
3 WESTBROOK CORPORATE CTR, STE 400
WESTCHESTER, IL 60154

BRAINLAB INC
2323 MOMENTUM PL
CHICAGO, IL 60689-5323

BRAME SPECIALTY COMPANY INC
P.O. BOX 271
DURHAM, NC 27702

BRAND ENERGY SERVICES LLC CORP
P.O. BOX 91473
CHICAGO, IL 60693

BRAND FIRE SAFETY SERVICES INC
P.O. BOX 972
NEW HAVEN, CT 06504

BRAND THE WORLD
P.O. BOX 872062
MESQUITE, TX 75187

BRANDEE NEIDERHOFER
ADDRESS REDACTED

BRANDI DEFIELDS
ADDRESS REDACTED

BRANDI M MUSSELMAN MD
ADDRESS REDACTED

BRANDI MERRITT
ADDRESS REDACTED

BRANDMAN UNIVERSITY
MUSCO SCHOOL OF NURSING & HEALTH PROFESS
16355 LAGUNA CANYON RD
IRVINE, CA 92618

BRANDMAN UNIVERSITY, MUSCO SCHOOL OF NURSIN
16355 LAGUNA CANYON RD
IRVINE, CA 92618

BRANDON FISHER MD
ADDRESS REDACTED

BRANDON HARDY
ADDRESS REDACTED

BRANDON JACKSON
ADDRESS REDACTED

BRANDON POTERJOY
ADDRESS REDACTED

BRANDON POTERJOY, D.O.
ADDRESS REDACTED

BRANDON SHALLOP
ADDRESS REDACTED

BRANDON SHANE HORT
ADDRESS REDACTED

BRANDON SHEARER MD
ADDRESS REDACTED

BRANDON SWEET
ADDRESS REDACTED

BRANDON WOLFELD
ADDRESS REDACTED

BRANDY SEGURA
ADDRESS REDACTED

BRANDY STRALO
ADDRESS REDACTED

BRANDYCE M KING
ADDRESS REDACTED

BRAVO BY ELDER HEALTH
REFUNDS/OVERPAYMENTS
1500 SPRING GARDEN ST, STE 800
PHILADELPHIA, PA 19130

BRAVO HEALTH
1500 SPRING GARDEN ST, STE 800
PHILADELPHIA, PA 19130

BRAVO HEALTH
3601 O'DONNELL ST
BALTIMORE, MD 21224

BRAVO HEALTH
ATTN: RECOVERY DEPT
3700 O'DONNELL ST
BALTIMORE, MD 21224

BRAVO HEALTH
P.O. BOX 4433
BALTIMORE, MD 21223-4433

BRAVO HEALTH
P.O. BOX 981706
EL PASO, TX 79998-7106

BRAVO HEALTH TEXAS
C/O CLAIMS RECONSIDERATIONS
P.O. BOX 26038
BALTIMORE, MD 21224

BRAZOS LOAN SERVICING INC
2600 WASHINGTON AVE
WACO, TX 76710

BRB CONSULTING INC
P.O. BOX 515
MEDIA, PA 19063

BRD NOISE & VIBRATION CONTROL INC
P.O. BOX 127
WIND GAP, PA 18091-0127

BREANNA RICHARDS
ADDRESS REDACTED

BREAST HEALTH INSTITUTE
233 S 6TH ST
PHILADELPHIA, PA 19106

BREATHE WITH EEZ CORPORATION
1386 E 59TH, STE
BROOKLYN, NY 11234

BREENA BERTE'
ADDRESS REDACTED

BREG INC
P.O. BOX 849991
DALLAS, TX 75284-9991

BRENDA ALLGOOD
ADDRESS REDACTED

BRENDA BOLDEN
ADDRESS REDACTED

BRENDA BRONKA
ADDRESS REDACTED

BRENDA COPLEY
ADDRESS REDACTED

BRENDA DISTASIO
ADDRESS REDACTED

BRENDA GONZALEZ ROSARIO
ADDRESS REDACTED

BRENDA JAMES PITTS
ADDRESS REDACTED

BRENDA KLEIN
ADDRESS REDACTED

BRENDA M COSTALES
DBA TYLER SECURITY SOFTWARE
P.O. BOX 10201
FULLERTON, CA 92838

BRENDA O'NEIL
ADDRESS REDACTED

BRENDA O'NEIL
ADDRESS REDACTED

BRENDA SANDERS
ADDRESS REDACTED

BRENDA SEAGO
VIRGINIA COMMONWEALTH UNIVERSITY
1217 E MARSHALL ST BOX 980496
RICHMOND, VA 23298

BRENDA WILSON
ADDRESS REDACTED

BRENDAN CARTY
ADDRESS REDACTED

BRENDAN CURLEY
ADDRESS REDACTED

BRENDAN MATTHEWS
ADDRESS REDACTED

BRENDAN MCCRACKEN
ADDRESS REDACTED

BRENDAN MCGANN
ADDRESS REDACTED

BRENDAN MULLEN
ADDRESS REDACTED

BRENNAN PARKER
ADDRESS REDACTED

BRENNEN MEDICAL INC
1290 HAMMOND RD
SAINT PAUL, MN 55110

BRET JOHNSON
ADDRESS REDACTED

BRET KRICUN MD
ADDRESS REDACTED

BRETT CAMPBELL
ADDRESS REDACTED

BRETT CHAPMAN D M D
ADDRESS REDACTED

BRETT HUDGINS
PO BOX 5178
MEMPHIS, TN

BRETT PERKINS
ADDRESS REDACTED

BRETT VICTOR MD
ADDRESS REDACTED

BRETT WILLIAMS DPM
ADDRESS REDACTED

BREVIS CORP
225 W 2855 S
SALT LAKE CITY, UT 84115

BRIA STANLEY
ADDRESS REDACTED

BRIAN A BIANCO
ADDRESS REDACTED

BRIAN BERG
ADDRESS REDACTED

BRIAN BIANCO
ADDRESS REDACTED

BRIAN BIANCO MD
ADDRESS REDACTED

BRIAN BIANCO, D.O.
540 EAGLEBROOK DR
MOORESTOWN, NJ 08057

BRIAN BOUDI MD
ADDRESS REDACTED

BRIAN CARR
ADDRESS REDACTED

BRIAN COMMUNICATIONS
200 FOUR FALLS CORPORATE CENTER
STE 100
CONSHOHOCKEN, PA 19428

BRIAN COMMUNICATIONS LLC
ATTN: MATT BROSCIOUS, EXEC VP
200 FALLS 4 CORPORATE CENTER, STE 100
CONSHOHOCKEN, PA 19428

BRIAN COYLE
ADDRESS REDACTED

BRIAN CRICHLOW MD
ADDRESS REDACTED

BRIAN CROCITTO
ADDRESS REDACTED

BRIAN EFFRON
ADDRESS REDACTED

BRIAN EMERY
ADDRESS REDACTED

BRIAN GILLESPIE
ADDRESS REDACTED

BRIAN HALL
ADDRESS REDACTED

BRIAN HOLLAND
MORGAN STANLEY CHILDRENS HOSPITAL
3959 BROAD WAY 2 NORTH
NEW YORK, NY 10032

BRIAN HOLLINS
ADDRESS REDACTED

BRIAN HOTARD
ADDRESS REDACTED

BRIAN KENDALL SIMS
ADDRESS REDACTED

BRIAN KENNEDY
ADDRESS REDACTED

BRIAN KRUG
ADDRESS REDACTED

BRIAN LEE MD
ADDRESS REDACTED

BRIAN LIN
ADDRESS REDACTED

BRIAN MCCARTHY
ADDRESS REDACTED

BRIAN MCCRINDLE MD
ADDRESS REDACTED

BRIAN MCGREEN
ADDRESS REDACTED

BRIAN MILLER
ADDRESS REDACTED

BRIAN NOVI
ADDRESS REDACTED

BRIAN PLUNKETT
ADDRESS REDACTED

BRIAN REGAN MD
ADDRESS REDACTED

BRIAN REILLY
ADDRESS REDACTED

BRIAN RUBENSTEIN MD
ADDRESS REDACTED

BRIAN S LEWIS
ADDRESS REDACTED

BRIAN SANTISO
ADDRESS REDACTED

BRIAN SCHWARTZBERG
ADDRESS REDACTED

BRIAN SPRANDIO
ADDRESS REDACTED

BRIAN TRACY
DBA BKT ARCHITECTS LLC
120 COTTON ST 1ST FL
PHILADELPHIA, PA 19127

BRIAN TRYON MD
ADDRESS REDACTED

BRIAN WHALEN
ADDRESS REDACTED

BRIAN WILLIAMS
ADDRESS REDACTED

BRIANA AUSTIN
ADDRESS REDACTED

BRIANA DONCHEZ
ADDRESS REDACTED

BRIANA HARRIS
ADDRESS REDACTED

BRIANA LEBOLD
ADDRESS REDACTED

BRIANA PLY
ADDRESS REDACTED

BRIANA RODGERS
ADDRESS REDACTED

BRIANALEE PEREZ
ADDRESS REDACTED

BRIANNA CWENAR
ADDRESS REDACTED

BRIANNA FIGUEROA
ADDRESS REDACTED

BRIANNA FLICK
ADDRESS REDACTED

BRIANNA RANDOLPH
ADDRESS REDACTED

BRIANNA RANDOLPH
ADDRESS REDACTED

BRIANNA SOBOLEWSKI
ADDRESS REDACTED

BRIANNA VELTRUP
ADDRESS REDACTED

BRIANNE MARTINO
ADDRESS REDACTED

BRIANNE SHANLEY MD
ADDRESS REDACTED

BRICKLAYERS & ALLIED CRAFTSMEN
C/O HEALTHSTAR GEORGIA
H&W FUND
P.O. BOX 66913
CHICAGO, IL 60666-0913

BRIDESBURG FATHER'S CLUB
BRIDESBURG COUGARS
P.O. BOX 20225
PHILADELPHIA, PA 19137

BRIDGE TO LIFE LTD
128 SUBER RD, STE A
COLUMBIA, SC 29210

BRIDGET ABDALLA
ADDRESS REDACTED

BRIDGET BEECHER
ADDRESS REDACTED

BRIDGET CALLAHAN
ADDRESS REDACTED

BRIDGET CUMMINGS
ADDRESS REDACTED

BRIDGET HORGAN BELL
ADDRESS REDACTED

BRIDGET MCCORMICK
ADDRESS REDACTED

BRIDGET ROBINSON
ADDRESS REDACTED

BRIDGET ROSOLIA
ADDRESS REDACTED

BRIDGETTE BROWN
ADDRESS REDACTED

BRIDGITTE WALL
ADDRESS REDACTED

BRIENNE DEFINIS
ADDRESS REDACTED

BRIGGS CORP
ATTN: CREDIT SERVICES
4900 UNIVERSITY AVE, STE 200
WEST DES MOINES, IA 50266

BRIGHAM AND WOMENS PHYSICIANS ORG
ORGANIZATION
DEPT OF PATHOLOGY
P.O. BOX 3504
BOSTON, MA 02241-3504

BRIGHAM AND WOMEN'S PHYSICIANS ORGANIZATI
ATTN: COO
111 CYPRESS ST
BROOKLINE, MA 02445

BRIGHT SIGN COMPANY INC
1215 RACE ST
PHILADELPHIA, PA 19107

BRIGHTSIDE ACADEMY
ATTN: PRINCIPAL
111 W ERIE ST
PHILADELPHIA, PA 19140

BRIGHTSIDE ACADEMY
ATTN: PRINCIPAL
1500 E ERIE AVE
PHILADELPHIA, PA 19124

BRIGHTSIDE ACADEMY
ATTN: PRINCIPAL
4920 N BROAD ST
PHILADELPHIA, PA 19141

BRIGHTWOOD CAREER INSTITUTE
(FORMERLY KAPLAN)
177 FRANKLIN MILLS BLVD
PHILADELPHIA, PA 19154

BRIGHTWOOD CAREER INSTITUTE
177 FRANKLIN MILLS BLVD
PHILADELPHIA, PA 19154

BRIGITTE HUGHES
ADDRESS REDACTED

BRILLIANT MECHANICAL LLC
2135 ORTHODOX ST
PHILADELPHIA, PA 19124

BRINKER INTERNATIONAL INC
3000 OLYMPUS BLVD
DALLAS, TX 75019

BRISTOL WEST INSURANCE COMPANY
P.O. BOX 11043
ORANGE, CA 92856-8143

BRISTOL-MYERS SQUIBB MEDICAL IMAG
P.O. BOX 101236
ATLANTA, GA 30392-1236

BRITANY PUCHALSKI
ADDRESS REDACTED

BRITE INC
270 CTR ST, UNIT F
HOLBROOK, MA 02343

BRITISH EDITORIAL SOCIETY OF BONE
& JOINT SURGERY
THE BONE & JOINT JOURNAL
22 BUCKINGHAM ST
LONDON, WC2N 6ET
UNITED KINGDOM

BRITISH MEDICAL JOURNALS
P.O. BOX 299
LONDON, WCIH 9TD
UNITED KINGDOM

BRITNEY YOCUM
ADDRESS REDACTED

BRITNI BUFFALINO DMS
ADDRESS REDACTED

BRITTANE HAMPTON
ADDRESS REDACTED

BRITTANI CAPONEGRO
ADDRESS REDACTED

BRITTANY ANDREWS
ADDRESS REDACTED

BRITTANY BANKS
ADDRESS REDACTED

BRITTANY BENDER
ADDRESS REDACTED

BRITTANY BIXLER
ADDRESS REDACTED

BRITTANY BOYLE
ADDRESS REDACTED

BRITTANY BOYLE
ADDRESS REDACTED

BRITTANY BURGER
ADDRESS REDACTED

BRITTANY CESAR
ADDRESS REDACTED

BRITTANY CLEMENT
ADDRESS REDACTED

BRITTANY CORSO
ADDRESS REDACTED

BRITTANY DONOVAN
ADDRESS REDACTED

BRITTANY EULER
ADDRESS REDACTED

BRITTANY FINKEL
ADDRESS REDACTED

BRITTANY GRAHAM
ADDRESS REDACTED

BRITTANY HEFFNER
ADDRESS REDACTED

BRITTANY HUGHES
ADDRESS REDACTED

BRITTANY IVY
ADDRESS REDACTED

BRITTANY KAEWELL
ADDRESS REDACTED

BRITTANY KIESSLING
ADDRESS REDACTED

BRITTANY LARKINS
ADDRESS REDACTED

BRITTANY LEGENSKY
ADDRESS REDACTED

BRITTANY MORTON-STOERRLE
ADDRESS REDACTED

BRITTANY NEVILLE
ADDRESS REDACTED

BRITTANY NOGALES
ADDRESS REDACTED

BRITTANY PORTONOVA MD
ADDRESS REDACTED

BRITTANY REAVES
ADDRESS REDACTED

BRITTANY RUTH
ADDRESS REDACTED

BRITTANY SEVER
ADDRESS REDACTED

BRITTANY STEPHENS
ADDRESS REDACTED

BRITTANY ZAREMBA
ADDRESS REDACTED

BRITTNEY JACKSON
ADDRESS REDACTED

BRITTNEY PRENDERGAST
ADDRESS REDACTED

BRITTNY GOODELL
ADDRESS REDACTED

BROAD & PIKE MOTORS INC
DBA VICTORY CAB CO
1405 W PIKE ST
PHILADELPHIA, PA 19140

BROAD STREET HEALTHCARE PROPERTIES LLC
ATTN: JOEL FREEDMAN & GEN CNSL
RE: (MASTER LANDLORD)
BROAD ST HEALTH CARE PROPERTIES LLC
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

BROAD STREET HEALTHCARE PROPERTIES, LLC
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

BROAD STREET HEALTHCARE PROPERTIES, LLC
ATTN: JOEL FREEDMAN & GENERAL COUNSEL
RE: (MASTER LANDLORD)
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

BROAD STREET HEALTHCARE PROPERTIES, LLC
ATTN: JOEL FREEDMAN, CEO AND PRESIDENT
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

BROAD STREET HEALTHCARE PROPERTIES, LLC
ATTN: LEGAL DEPT
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

BROAD STREET IMAGING
221 N BROAD ST STE, STE 101
PHILADELPHIA, PA 19107

BROAD STREET MEDICAL BLDG
1703 S BROAD ST
PHILADELPHIA, PA 19148

BROAD STREET PUBLISHING
DBA THE NORTHEAST TIMES; THE STAR
DBA THE TREND & EMPLOYMENT WEEKLY
53 HADDONFIELD RD
CHERRY HILL, NJ 08002

BROADCAST MONITORS INC
P.O. BOX 101
DUMONT, NJ 07628

BROADCAST MUSIC INC
ATTN: VP, GENERAL LICENSING DEPT
10 MUSIC SQUARE E
NASHVILLE, TN 37203

BROADCAST MUSIC INC
P.O. BOX 630893
CINCINNATI, OH 45263-0893

BROADLANE INC
P.O. BOX 974989
DALLAS, TX 75397-4989

BROADSPIRE SERVICE INC
P.O. BOX 189098
PLANTATION, FL 33318-9098

BROADSPIRE SERVICES INC
P.O. BOX 673187
DETROIT, MI 48267-3187

BROADVIEW NETWORKS
P.O. BOX 9242
UNIONDALE, NY 11555-9242

BRODART CO
FURNITURE DIVISION
P.O. BOX 3488
WILLIAMSPORT, PA 17705

BROMEDICON
P.O. BOX 733960
DALLAS, TX 75373-3960

BROMEDICON, INC
ATTN: CHIEF MEDICAL OFFICER
201 FLORAL VALE BLVD
YARDLEY, PA 19067

BRONIA AGRESS
ADDRESS REDACTED

BRONSON HEALTHCARE GROUP
P.O. BOX 771904
DETROIT, MI 48277-1904

BRONWYN D CARLSON MORRISON
ADDRESS REDACTED

BROOK BELAY MD
ADDRESS REDACTED

BROOKE A BURKEY MD
ADDRESS REDACTED

BROOKE BRADY
ADDRESS REDACTED

BROOKE BURKEY
ADDRESS REDACTED

BROOKE GLEN BEHAVIORAL HOSPITAL
ATTN: CEO
7170 LAFAYETTE RD
FORT WASHINGTON, PA 19034

BROOKE HOLLAND
ADDRESS REDACTED

BROOKE JACOBS
ADDRESS REDACTED

BROOKE ROSMAN DO
ADDRESS REDACTED

BROOKE WEABER
ADDRESS REDACTED

BROOKE WILSMAN
ADDRESS REDACTED

BROOKSIDE CLINICAL LAB INC
4000 EDGMONT AVE
BROOKHAVEN, PA 19015

BROTHER INTERNATIONAL CORP
ATTN: CONSUMER ACCESSORY DIV
P.O. BOX 341332
BARTLETT, TN 38184-1332

BROTHERSTON HOMECARE INC
1388 BRIDGEWATER RD
BENSALEM, PA 19020

BROUDY PRECISION EQUIPMENT CO INC
NINE UNION HILL RD
WEST CONSHOHOCKEN, PA 19428

BROWN & CONNERY LLP
P.O. BOX 539
WESTMONT, NJ 08108

BROWN INDUSTRIES INC
344 W FRONT ST
MEDIA, PA 19063-2640

BROWN INDUSTRIES INC
DBA BROWNS UNIFORMS
101 S CHESTER RD
SWARTHMORE, PA 19081-1998

BROWNSTONE PUBLISHERS INC
149 5TH AVE 16TH FL
NEW YORK, NY 10010-6801

BROWYN D CARLSON MD
ADDRESS REDACTED

BRUCE A BERNSTEIN PHD
ADDRESS REDACTED

BRUCE A HANNA PHD
NY UNIV SCHOOL OF MEDICINE
1ST AVE AT E 27TH ST
BELLEVUE HOSP CTR NBV 4N32
NEW YORK, NY 10016

BRUCE A MORRISON
ADDRESS REDACTED

BRUCE A RUTH
ADDRESS REDACTED

BRUCE ARMON ESQ
1528 UPLAND AVE
JENKINTOWN, PA 19046

BRUCE BENNETT
ADDRESS REDACTED

BRUCE BERNSTEIN
ADDRESS REDACTED

BRUCE D ARMON ESQ
SAUL EWING
CENTRE SQUARE WEST
1500 MARKET ST 38TH FL
PHILADELPHIA, PA 19102-2186

BRUCE H COHEN MD
ADDRESS REDACTED

BRUCE METTIN
ADDRESS REDACTED

BRUCE PHERO
ADDRESS REDACTED

BRUCE PHIPPS
ADDRESS REDACTED

BRUCE PORTER MD PS
DBA FIRST HILL DIAGNOSTIC IMAGING
1001 BOYLSTON AVE
SEATTLE, WA 98104

BRUCE T PRIOR DMD
ADDRESS REDACTED

BRUCE WALLEN
ADDRESS REDACTED

BRUCKER & MORRA, PC
ATTN: MEREDITH J. SESSER
10866 WILSHIRE BLVD, 10TH FL
LOS ANGELES, CA 90024

BRUNILDA PANTOJA
ADDRESS REDACTED

BRYAN ANTROM
ADDRESS REDACTED

BRYAN ANTROM
ADDRESS REDACTED

BRYAN CORPORATION
4 PLYMPTON ST
WOBURN, MA 01801-2996

BRYAN EDWARDS
ADDRESS REDACTED

BRYAN HERNANDEZ
ADDRESS REDACTED

BRYAN JOHNSON
ADDRESS REDACTED

BRYAN MEDICAL INC
5725 DRAGON AY, STE 300
CINCINNATI, OH 45227

BRYAN MISSIMER
ADDRESS REDACTED

BRYAN P CHAMBERS MD
ADDRESS REDACTED

BRYAN SHENKMAN
ADDRESS REDACTED

BRYAN T AMBRO MD
ADDRESS REDACTED

BRYANT ROLSTAD CONSULTANTS LLC
WEBWOC NURSING EDUCATION PROGRAM
4317 UPTON AVE S, STE A
MINNEAPOLIS, MN 55410

BRYN COTTETA
ADDRESS REDACTED

BRYN MAWR COLLEGE
300 AIRDALE RD
BRYN MAWR, PA 19010-1697

BRYN MAWR COLLEGE (STUDENT HEALTH CENTER)
ATTN: KARI FAZIO
101 N MERION AVE
BRYN MAWR, PA 19010

BRYN MAWR COLLEGE GRAD SCHOOL
OF SOCIAL WORK & SOCIAL RESEARCH
300 AIRDALE RD
BRYN MAWR, PA 19010

**Center City Healthcare, LLC, et al. - U.S. Mail**                                    **Served 7/31/2019**

BRYN MAWR GRADUATE SCHOOL
SCHOOL OF SOCIAL WORK AND SOCIAL RESEARCH
300 AIRDALE RD
BRYN MAWR, PA 19010

BRYN MAWR REHAB HOSPITAL
130 S BRYN MAWR AVE
BRYN MAWR, PA 19010

BRYN MAWR REHABILITATION HOSPITAL
130 S BRYN MAWR AVE
BRYN MAWR, PA 19010

BRYON J LAUER MD
ADDRESS REDACTED

BRYON LAUER
ADDRESS REDACTED

BRYON LAUER
ADDRESS REDACTED

BRYON LAUER, M.D.
ADDRESS REDACTED

BSC INC
200 5TH AVE, STE 3020
WALTHAM, MA 02451

BSN MEDICAL INC
P.O. BOX 751766
CHARLOTTE, NC 28275-1766

BT MEDICAL CO
P.O. BOX 726
SOUTHEASTERN, PA 19399-0726

BT OFFICE PRODUCTS INTERNATIONAL
BUSINESS FURNITURE & INTER DIV
P.O. BOX 64819
BALTIMORE, MD 21264-4819

BTI OF NORTH AMERICA LLC INC
BTI OF AMERICA LLC
1730 WALTON RD, STE 110
BLUE BELL, PA 19422

BTOB GLOBAL
DEPT#511292
16420 VALLEY VIEW AVE
LA MIRADA, CA 90638

BTRFLYS
3309 MARS DR NE
ALBUQUERQUE, NM 87107

BUCKMANS INC
105 AIRPORT RD
POTTSTOWN, PA 19464-3436

BUCKS COUNTY COURT HOUSE
OFFICE OF THE REGISTER OF WILLS
OF BUCKS COUNTY
DOYLESTOWN, PA 18901

BUCKS COUNTY FIRE SAFETY SVC INC
31 MAIN ST
FALLSINGTON, PA 19054

BUCKS COUNTY JOB RESOURCE CENTER
275 SWAMP RD
NEWTOWN, PA 18940

BUCKS COUNTY SQUAD CHIEF'S ASSOCI
P.O. BOX 754
DOYLESTOWN, PA 18901

BUCKS-MONT EYE ASSOCIATES PC
DBA PENNRIDGE OPTICIANS
711 LAWN AVE
SELLERSVILLE, PA 18960

BUDGET BUDDY CO INC
P.O. BOX 590
BELTON, MO 64012

BUDGET RENT A CAR SYSTEMS INC
P.O. BOX 540509
ORLANDO, FL 32854-0509

BUDGET TRUCK RENTAL
6301 POWERLINE RD
FT LAUDERDALE, FL 33309

BUEHLER LTD
P.O. BOX 73828
CHICAGO, IL 60673-7828

BUFFALO BILLS
99 KERSHEVAL AVE
GROSS POINTE FARMS, MI 48236-3618

BUGSY OVUNC MD
ADDRESS REDACTED

BUILDIDNG BLOCK COMPUTERS
3209 TERMINAL DR, STE, STE 100
EAGAN, MN 55121

BUILDING CONSULTANTS INC
5042 DORSEY HALL DR, STE 202
ELLICOTT CITY, MD 21042

BUILDING WITH BOOKS
1818 MARKET ST, STE 2620
PHILADELPHIA, PA 19103

BULBTRONICS
45 BANFI PLZ
FARMINGDALE, NY 11735

BULENT YAVAS
ADDRESS REDACTED

BULLDOG ORTHODONTICS
DBA EMMA M RUSHING DMD
13301 N DALE MABRY, STE G
TAMPA, FL 33618

BULLDOG ORTHODONTICS, LLC
ATTN: EMMA RUSHING, DMD
13301 N DALE MABRY HWY
TAMPA, FL 33618

BULLSEYE ENVIRONMENTAL CORP
P.O. BOX 1626
TULLYTOWN, PA 19007

BUMPER T CARING CLOWNS INC
C/O MARIAN JONES/DR ADMIN
5769 BURKEY RD
GAP, PA 17527

BUNDLE BANDS
BUNDLE BANDS INDUSTRIES INC
P.O. BOX 413
YONKERS, NY 10710

BUNNELL INCORPORATED
436 LAWNDALE DR
SALT LAKE CITY, UT 84115

BUNZL DISTRIBUTION
P.O. BOX 7758
PHILADELPHIA, PA 19101-7758

BUNZL PHILADELPHIA
P.O. BOX 7758
PHILADELPHIA, PA 19101-7758

BURDEN NEWTON MEDICAL INC
2100 W GIRARD AVE
PHILADELPHIA, PA 19130

BURDICK INC
DEPT 0490
P.O. BOX 120490
DALLAS, TX 75312-0490

BUREAU OF ACCOUNTS
P.O. BOX 18
PHILADELPHIA, PA 19105

BUREAU OF ALCOHOL
TOBACCO & FIREARMS
P.O. BOX 371962M
PITTSBURGH, PA 15250-7962

BUREAU OF DISABILITY DETERMINATIO
COMMONWEALTH OF PENNSYLVANIA
P.O. BOX R
WILKES BARRE, PA 18703

BUREAU VERITAS
DBA BUREAU VERITAS NORTH AMERICA
13905 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BUREAU WORKERS COMPENSATION
DBA OHIO BUREAU OF WORKER COMP
P.O. BOX 15698
COLUMBUS, OH 43515-0698

BURGESS & ASSOCIATES INC
P.O. BOX 120008
CLERMONT, FL 34712

BURLINGTON COUNTY COLLEGE FOUNDAT
THE ENTERPRISE CENTER
3331 RTE 38
MT LAUREL, NJ 08054

BURLINGTON ELECTRICAL TESTING CO
300 CEDAR AVE
CROYDON, PA 19021

BURLINGTON MEDICAL LLC
P.O. BOX 71130
CHARLOTTE, NC 28272-1130

BURLINGTON MEDICAL SUPPLIES INC
P.O. BOX 758855
BALTIMORE, MD 21275-8855

BURN FOUNDATION
1201 CHESTNUT ST, STE 801
PHILADELPHIA, PA 19107

BURNS INTERNATIONAL SECURITY
P.O. BOX 99477
CHICAGO, IL 60693

BURNS MECHANICAL INC
123 GIBRALTAR RD
HORSHAM, PA 19044-2373

BURNS WHITE LLC
ATTN: KIRSTEN B. HARE
1001 CONSHOHOCKEN STATE RD, STE 515
WEST CONSHOHOCKEN, PA 19428

BURNS WHITE, PC
ATTN: KIRSTEN HARE, ESQ.
BURNS WHITE CTR
48 26TH ST
PITTSBURGH, PA 15222

BURRELLES INFORMATION SERVICES
AZ CLIPPING SERVICE
30 B VREELAND RD, STE 110
FLORHAM PARK, NJ 07932

BURRELLES INFORMATION SERVICES
DBA BURRELLES LUCE
75 E NORTHFIELD RD
LIVINGSTON, NJ 07039

BURRELLES INFORMATION SVCS LLC
BURRELLESLUCE
30 B VREELAND RD
FLORHAM PARK, NJ 07932

BURRELLESLUCE
ATTN: JOHN PECCI
30 B VREELAND RD
P.O. BOX 674
FLORHAM PARK, NJ 07932

BURTON IMAGING GROUP
DBA BURTON IMAGING GROUP
625 WINKS LN
BENSALEM, PA 19020

BUSINESS & LEGAL REPORTS INC
141 MILL ROCK RD E
OLD SAYBROOK, CT 06475

BUSINESS 21 PUBLISHING LLC
1510 CHESTER PIKE, STE 310
EDDYSTONE, PA 19022

BUSINESS FURNITURE GROUP INC
141 GIBRALTAR RD
HORSHAM, PA 19044

BUSINESS RECORDS MANAGEMENT INC
1018 WESTERN AVE
PITTSBURGH, PA 15233

BUSINESS YELLOW PAGES
P.O. BOX 300596
AUSTIN, TX 78703

BUSRA KARADEMIR
ADDRESS REDACTED

BUTLER MEDICAL TRANSPORT OF
PHILADELPHIA
10233 S DOLFIELD RD
OWINGS MILLS, MD 21117

BUTTERBALL TURKEY GIFT PROG INC
750 PASQUINELLI DR, STE, STE 228
WESTMONT, IL 60559

BUTTERCREAM INTERNATIONAL INC
KATHERINE CARRARA OWNER
1305 S 36TH ST
PHILADELPHIA, PA 19146

BUTTERFLY PHOTO
ATTN: JAY
1625 GRAVER END NECK RD
BROOKLYN, NY 11229

BUTTS TICKET COMPANY CORPORATION
P.O. BOX 70
COCHRANVILLE, PA 19330

BUY.COM
210 BROOKLINE
ALISO VIEJO, CA 92656

BYBERRY MRI & DIAGNOSTICS
3501 MASONS MILL RD, STE 502 BLDG 5
HUNTINGDON VALLEY, PA 19006

BYRNE MEDICAL INC
3150 POLLOK DR
CONROE, TX 77303

BYRON MEDICAL
MENTOR AESTHETICS & MENTOR CORP
P.O. BOX 512228
LOS ANGELES, CA 90051-0228

BYRON TSANG MD
ADDRESS REDACTED

C & A INDUSTRIAL INC
DBA AUREUS NURSING LLC
P.O. BOX 3037
OMAHA, NE 68103-0037

C & H DISTRIBUTORS INC
22133 NETWORK PL
CHICAGO, IL 60673-1133

C & L FOOD INC
DBA CHRISTOPHERS BAKERY CAFE
P.O. BOX 4638
CHERRY HILL, NJ 08034-4638

C AND D SECURITY
306 N DELAWARE DR
COLORADO SPRINGS, CO 80909

C ERICKSON & SONS INC
2200 ARCH ST, STE 200
PHILADELPHIA, PA 19103

C H WIGO CO
DBA A&B WIPER SUPPLY INC
5601 PASCHALL AVE
PHILADELPHIA, PA 19143

C IGOR MESIA MD
ADDRESS REDACTED

C LICK JR TRUCKING
9711 MERTZTOWN RD
MERTZTOWN, PA 19539

C MOBLEY & ASSOCIATES LLC
CHRISTINE S MOBLEY
2345 ACADEMY PL, STE 200
COLORADO SPRINGS, CO 00008-0909

C R BARD INC
P.O. BOX 75767
CHARLOTTE, NC 28275

C R JUNKIN INC
DBA FASTSIGNS
164 BALTIMORE PIKE
SPRINGFIELD, PA 19064

C W HENRY PTA
PENNSYLVANIA CONGRESS PTA
601 CARPENTER LN
PHILADELPHIA, PA 19119

C&H DISTRIBUTORS INC
BOX 88863
MILWAUKEE, WI 53288-0863

C&R PUBLICATIONS
P.O. BOX 478
REVERE, MA 02151-9971

C&S ELECTRONICS INC
2565 16TH AVE
COLUMBUS, OH 68601

C&S INSTRUMENTS
6000 C SAWGRASS VILLAGE CIR
PONTE VEDRA BEACH, FL 32082

C. IGOR MESIA, M.D.
ADDRESS REDACTED

C.N. WARD COMPANY CORPORATION
P.O. BOX 191
ARDMORE, PA 19003

C/S GROUP DECO GARD PRODUCTS
CONSTRUCTION SPECIALTIES INC
P.O. BOX 415278
BOSTON, MA 02241-5278

C2 THERAPEUTICS INC
303 CONVENTION WAY, STE 1
REDWOOD CITY, CA 94063

CA MEDICAL RECORDS SVC
DBA SOURCECORP HEALTHSERVE
P.O. BOX 19081
GREEN BAY, WI 54307

CA SCHOOL OF PODIATRIC MED
AT SAMUEL MERRITT UNIVERSITY
450 30TH ST, STE 2802
OAKLAND, CA 94609

CABELL HUNTINGTON HOSPITAL
ATTN: MONTE WARD
1340 HAL GREER BLVD
HUNTINGTON, WV 25701

CABIN COMMUNICATIONS INC
C/O ANDREW H SMITH
1235 RIVER RD
WASHINGTON CROSSING, PA 18977

CABLES & CHIPS INC
1807 CHESTNUT ST
PHILADELPHIA, PA 19103

CABLES & SENSORS
5874 S SEMORAN BLVD
ORLANDO, FL 32822

CABLES AND SENSORS
CAZ WRIGHT
5874 S SEMORAN BLVD
ORLANDO, FL 32822

CABLES AND SENSORS, LLC
CAZ
5874 S SEMORAN BLVD
ORLANDO, FL 32822

CACMLE
6825 E TENNESSEE AVE, STE 111
DENVER, CO 80224

CADEX ELECTRONICS INC
22000 FRASERWOOD WAY
RICHMOND, BC V5W 1J6
CANADA

CADMET INC
P.O. BOX 24
MALVERN, PA 19355

CADMUS JOURNAL SERVICES
DBA CADMUS PROF COMMUNICATIONS
P.O. BOX 751903
CHARLOTTE, NC 28275-1903

CAFE ROMA BAKER
6179 RIDGE AVE
PHILADELPHIA, PA 19128

CAILIN TOOMEY
ADDRESS REDACTED

CAINE & WEINER
ATTN: TRACY DAVIS
P.O. BOX 5010
WOODLAND HILLS, CA 91365-5010

CAITLIN CASSIDY
ADDRESS REDACTED

CAITLIN CUMMINGS
ADDRESS REDACTED

CAITLIN DONAHUE
ADDRESS REDACTED

CAITLIN DOUGHERTY
ADDRESS REDACTED

CAITLIN ELIZABETH RUSSELL FOUNDAT
C/O CHRIS RUSSELL
5 BANYAN CT
JACKSON, NJ 08527

CAITLIN GLICKER
ADDRESS REDACTED

CAITLIN HICKS
ADDRESS REDACTED

CAITLIN HOLMES
ADDRESS REDACTED

CAITLIN KRAYNAK
ADDRESS REDACTED

CAITLIN LADLEY
ADDRESS REDACTED

CAITLIN LOGAN
ADDRESS REDACTED

CAITLIN ORTEL
ADDRESS REDACTED

CAITLIN RABBITT
ADDRESS REDACTED

CAITLIN VANCE
ADDRESS REDACTED

CAITLYN BATTAGLIA
ADDRESS REDACTED

CAITLYN KEAL
ADDRESS REDACTED

CAITLYN KLEIN
ADDRESS REDACTED

CAITLYN LABELLA
ADDRESS REDACTED

CAITLYN MULLNER
ADDRESS REDACTED

CAKEMASTERS INC
7800 MONTGOMERY AVE, UNIT A
ELKINS PARK, PA 19027

CALANTHA YON
ADDRESS REDACTED

CALBIOCHEM-NOVABIOCHEM CORPORATIO
DEPT LA 21965
PASADENA, CA 91185-1965

CALDERA MEDICAL INC
5171 CLARETON DR
AGOURA HILLS, CA 91301-6099

CALDON BIOTECH INC
2270 CAMINO VIDA ROBLE D
CARLSBAD, CA 92009

CALDWELL UNIVERSITY
120 BLOOMFIELD AVE
CALDWELL, NJ 07006

CALEB MCENTIRE
ADDRESS REDACTED

CALIENTE COMMUNICATIONS INC
751 BRIDGEVIEW RD
LANGHORNE, PA 19047

CALIFORNIA ENDOSCOPY INC
17 CREEK PKWY
BOOTHWYN, PA 19061

CALIFORNIA POLYTECHNIC
TRUSTEES OF THE CALIFORNIA STATE UNIVERSIT'
CALIFORNIA POLYTECHNIC STATE UNIVERSITY
1 GRAND AVE, BLDG 1, RM 128
SAN LUIS OBISPO, CA 93407

CALIFORNIA POLYTECHNIC STATE UNIVERSITY
ATTN: TRUSTEES OF THE CALIFORNIA STATE UNIVER
1 GRAND AVE, BLDG. 1, RM 128
SAN LUIS OBISPO, CA 93407

CALIFORNIA SCHOOL OF PODIATRIC MEDICINE AT SA
450 30TH ST, STE 2802
OAKLAND, CA 94609

CALIFORNIA STATE UNIVERSITY OF NORTHRIDGE
DEPARTMENT OF COMMUNICATION DISORDERS AI
18111 NORDHOFF ST
NORTHRIDGE, CA 91330

CALIFORNIA STATE UNIVERSITY OF NORTHRIDGE
DEPT OF COMMUNICATION DISORDERS & SCIENCES
18111 NORDHOFF ST
NORTHRIDGE, CA 91330

CALL 4 NURSE
2855 CONGRESS AVE, STE A & B
DELRAY BEACH, FL 33445

CALL CENTER CONNECT INC
402D GORDON DR
EXTON, PA 19341

CALL ONE INC
P.O. BOX 9002
CAPE CANAVERAL, FL 32920

CALLAHAN CATERING
1 & 2 B FAIRFAX BLDG
FOLCROFT, PA 19032

CALTAG LABORATORIES
1849 OLD BAYSHORE HWY
BURLINGAME, CA 94010

CALVER KRAMER
ADDRESS REDACTED

CALVERT SIMMONS JR
ADDRESS REDACTED

CALVERY CHAPEL OF PHILADELPHIA
ATTN: MARY THOMPSON
13500 PHILMONT AVE
PHILADELPHIA, PA 19116

CALVIN H KNOWLTON MD
ADDRESS REDACTED

CALYX INC
DBA CALYX METROLOGY LAB INC
341 N SCIENCE PARK RD, STE 101
STATE COLLEGE, PA 16803

CALYX PARTNERS, LLC
ATTN: DAVID K. BUTLER, MD
2795 E BIDWELL ST, STE 100
FOLSOM, CA 95630

CAMBER SPINE TECHNOLOGIES
401 YANKEE CT
NEWTOWN SQUARE, PA 19073

CAMBREX BIO SCEINCE WAKLERSVILLE
12261 COLLECTIONS CTR DR
CHICAGO, IL 60693

CAMBRIDGE INTEGRATED SERVICES GRO
P.O. BOX 2305
MT CLEMENS, MI 48046

CAMBRIDGE INTELLIGENT SYSTEMS
DBA BRAIN RESEARCH LABORATORIES
P.O. BOX 100
NEWTOWN, MA 02468

CAMBRIDGE UNIVERSITY PRESS
100 BROOK HILL DR
WEST NYACK, NY 10094

CAMC HEALTH SYSTEM
ATTN: JEFF SANDENE
501 MORRIS ST
CHARLESTON, WV 25301

CAMDEN COUNTY COLLEGE
DEPT OF CONTINUING EDUCATION
P.O. BOX 200
BLACKWOOD, NJ 08012

CAMDEN COUNTY SPECIAL CIV/GIRARD
RE KARA GIRARD
101 S TH ST
HALL OF JUSTICE CO-110
CAMDEN, NJ 08103

CAMELOT COMMUNICATIONS INC
315 HIGHLAND AVE
WALLINGFORD, PA 19086

CAMEO STEWART
ADDRESS REDACTED

CAMERA CORNER INC
P.O. BOX 1899
BURLINGTON, NC 27216-1899

CAMERON AMIRAULT
ADDRESS REDACTED

CAMERON AMIRAULT MD
ADDRESS REDACTED

CAMERON HEALTH INC
229 AVENIDA FABRICANTE
SAN CLEMENTE, CA 92672-7531

CAMERON STRONG
ADDRESS REDACTED

CAMERON THOMAS
ADDRESS REDACTED

CAMICA STATEN
ADDRESS REDACTED

CAMILLE CLAIRBOURNE
ADDRESS REDACTED

CAMILLE FUNG
ADDRESS REDACTED

CAMILLE MCCALLISTER
ADDRESS REDACTED

CAMILLE SANFORD
ADDRESS REDACTED

CAMP HOLIDAY TRAILS INC
P.O. BOX 5806
CHARLOTTESVILLE, VA 22905

CANAMEX COMMUNICATIONS CORP
ATTN: SALOME RUSSELL
200 RIVIERA DR
MARKHAM, ON L3M 5M1
CANADA

CANCER DIAGNOSTICS INC
4300 EMPEROR BLVD, STE 400
DURHAM, NC 27703

CANCER RECOVERY FOUNDATION
OF AMERICA
6380 FLANK DR, STE 400
HARRISBURG, PA 17112

CANDACE DIAZ
ADDRESS REDACTED

CANDACE HENDERSON BROOKS
ADDRESS REDACTED

CANDACE ROGERS
ADDRESS REDACTED

CANDANCE DICARLO
ADDRESS REDACTED

CANDESE COMBS
ADDRESS REDACTED

CANDESE COMBS
C/O LAW OFFICES OF ROBERT T. VANCE JR.
ATTN: ROBERT VANCE, ESQ.
100 S BROAD ST, STE 1525
PHILADELPHIA, PA 19110

CANDICE A NORMAN MD
ADDRESS REDACTED

CANDICE FROMMER
ADDRESS REDACTED

CANDICE HOLDEN MD
ADDRESS REDACTED

CANDICE MARSHALL
ADDRESS REDACTED

CANDICE MERCER
ADDRESS REDACTED

CANDICE NORMAN
ADDRESS REDACTED

CANFIELD CLINICAL SYSTEMS
253 PASSAIC AVE
FAIRFIELD, NJ 07004-2524

CANNON COST SOLUTIONS
12305 MADERA RD, STE 140
SIMI VALLEY, CA 93065

CANNON COST SOLUTIONS
3108 S RTE 59, STE 124-#309
NAPERVILLE, IL 60564

CANNON ENTERTAINMENT
77 2ND AVE
BROOMALL, PA 19008

CANON BUSINESS SOLUTIONS INC
P.O. BOX 33191
BURLINGTON, NJ 07188-0191

CANON MEDICAL SYSTEMS USA INC
P.O. BOX 775220
CHICAGO, IL 60677

CANON SOLUTIONS AMERICA
12379 COLLECTIONS CTR DR
CHICAGO, IL 60693

CANON SOLUTIONS AMERICA INC
15004 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CANT CORPORATION
P.O. BOX 3522
LAFAYETTE, LA 70502

CANTATA HEALTH LLC
DEPT 3875
P.O. BOX 123875
DALLAS, TX 75312-3875

CANTRELL DRUG COMPANY
P.O. BOX 16253
GREENVILLE, SC 29606

CAPARO JEWELERS INC
36 E GERMANTOWN PIKE
NORRISTOWN, PA 19401

CAPE REGIONAL MEDICAL CENTER
2 STONE HARBOR BLVD
CAPE MAY COURT HOUSE, NJ 08210

CAPE REGIONAL MEDICAL CENTER
ATTN: PRESIDENT AND CEO
TWO STONE HARBOR BLVD
CAP MAY COURT HOUSE, NJ 08210

CAPE REGIONAL MEDICAL CENTER
FKA BURDETTE TOMLIN
ATTN: PRESIDENT AND CEO
2 STONE HARBOR BLVD
CAPE MAY COURT HOUSE, NJ 08210

CAPINTEC INC
7 VREELAND RD, STE 101
FLORHAM PARK, NJ 07932

CAPINTEC INSTRUMENTS
540 ALPHA DR
PITTSBURGH, PA 15238

CAPITAL BLUE CROSS
2500 ELMERTON AVE
HARRISBURG, PA 17110

CAPITAL CLEANING CONTRACTORS INC
811 CHURCH RD, STE 203
CHERRY HILL, NJ 08002

CAPITAL DISPATCH INC
1411 S MILDRED
PHILADELPHIA, PA 19147

CAPITAL HEALTH
ONE CAPITAL WAY
PENNINGTON, NJ 08534

CAPITAL HEALTH SYSTEM FOUND INC
446 BELLEVUE AVE
TRENTON, NJ 08618

CAPITAL HEALTH SYSTEM INC
ATTN: ALEXANDER GLADNEY, GEN CNSL
750 BRUNSWICK AVE
TRENTON, NJ 08638

CAPITAL HEALTH SYSTEM INC
ATTN: FELIX A MIRANDA
3131 PRINCETON PIKE BLDG 5, #218
LAWRENCEVILLE, NJ 08648

CAPITAL HEALTH SYSTEM INC
ATTN: LARRY DISANTO EXEC VP & COO
RE: (LANDLORD)
1501 N CEDAR CREST BLVD, STE 110
ALLENTOWN, PA 18104

CAPITAL HEALTH SYSTEM INC
ATTN: LARRY DISANTO SNR VP & COO
RE: (LANDLORD)
750 BRUNSWICK AVE
TRENTON, NJ 08638

CAPITAL HEALTH SYSTEM INC
ATTN: WILLIAM KEEFER, DIR, PROJ/PROPERTY MGMT
RE: (LANDLORD)
750 BRUNSWICK AVE
TRENTON, NJ 08638

CAPITAL HEALTH SYSTEM, INC.
ATTN: EXEC VP & COO
446 BELLEVUE AVE
TRENTON, NJ 08618

CAPITAL HEALTH SYSTEM, INC.
ONE CAPITAL WAY
PENNINGTON, NJ 08534

CAPITAL HEALTH SYSTEMS INC
BOX, STE 3221
P.O. BOX 8500
PHILADELPHIA, PA 19178-3221

CAPITAL HEALTH SYSTEMS INC
CAPITAL HEALTH AUXLLIARY
CAPITAL HEALTH AUXLLIARY
SPONSORSHIP
2 TANGLEWOOD DR
TITUSVILLE, NJ 08560

CAPITAL HELATH SYSTEM, INC
ATTN: EVECUTIVE VP AND COO
446 BELLEVUE AVE
TRENTON, NJ 08618

CAPITAL ONE, N.A.
1680 CAPITAL ONE DR
MCLEAN, VA 22102

CAPITAL ONE, N.A.
77 W WACKER DR, 10TH FL
CHICAGO, IL 60601

CAPITAL ONE, NATIONAL ASSOCIATION
ATTN: DAN REILLY/ JEFFREY M. MUCHMORE
RE: DREXEL UNIVERSITY - HSRE PHL PORTFOLIO
77 W WACKER DR, 10TH FL
CHICAGO, IL 60601

CAPITAL ONE, NATIONAL ASSOCIATION
ATTN: DIANA PENNINGTON
RE: DREXEL UNIVERSITY - HSRE PHL PORTFOLIO
5804 TRAILRIDGE DR
AUSTIN, TX 78731

CAPITAL VALVE SERVICE INC
2525 ORTHODOX ST
PHILADELPHIA, PA 19137

CAPITOL ELECTRONICS SVC COMPANY
995 LOUIS DR
WARMINSTER, PA 18974-2894

CAPITOL MEDICAL INC
5341 JAYCEE AVE
HARRISBURG, PA 17112

CAPITOL PRESORT SERVICES LLC
1400 HAGY WAY
HARRISBURG, PA 17110

CAPITOL SIGN COMPANY INC
DBA CAPITAL MANUFACTURING
P.O. BOX 34109
NEWARK, NJ 07189-0109

CAPP INC
P.O. BOX 127
CLIFTON HEIGHTS, PA 19018-0127

CAPPS INC
6905 XANDU COURT
FREDERICKSBURG, VA 22407

CAPSA SOLUTIONS LLC
DBA ARTROMICK
8206 SOLUTIONS CTR
CHICAGO, IL 60677-8002

CAPSTAR RADIO OPERATING CO
DBA IHEART MEDIA, PHILADELPHIA
P.O. BOX 419499
BOSTON, MA 02241-9499

CAPSTAR RADIO OPERATING COMPANY
DBA IHEART MEDICA, PHILADELPHIA
ATTN: DOUGLASS HENDERSON, ACCOUNT EXECUTIV
111 PRESIDENTIAL BLVD, STE 100
BALA CYNWYD, PA 19004

CAPSTER RADIO OPERATIONS CO INC
DBA CLEAR CHANNEL BROADCASTING
5529 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CARA ANGELA GAROFALO MD
ADDRESS REDACTED

CARA GAROFALO
ADDRESS REDACTED

CARA ROI
ADDRESS REDACTED

CARA SPECTOR
ADDRESS REDACTED

CARBO MEDICS INC
DEPT CH 19314
PALATINE, IL 60055-9314

CARD TECHNOLOGY CORP
C/O BANK ONE NA
P.O. BOX 33132
NEWARK, NJ 07188-0138

CARDEZA FOUNDATION HEMOPHILIA & THROMBOSIS
837 CHESTNUT ST, STE 630
PHILADELPHIA, PA 19107

CARDIAC ASSIST INC
P.O. BOX 5005
GREENBURG, PA 15601-2163

CARDIAC CARE CENTER
BROAD & VINE ST, 2ND FL BOBST BLDG
PHILADELPHIA, PA 19102

CARDIAC CARE CENTER LLC
207 N BROAD ST 3RD FL
PHILADELPHIA, PA 19107

CARDIAC PERFUSION INC
P.O. BOX 1663
VOORHES, NJ 08043

CARDIAC SCIENCE CORPORATION
DEPT 0587
P.O. BOX 120587
DALLAS, TX 75312-0587

CARDIAC SCIENCE INC
P.O. BOX 776401
CHICAGO, IL 60677-6401

CARDICA INC
DEPT CH 17616
PALATINE, IL 60055-7616

CARDIMA
P.O. BOX 14172
FREMONT, CA 94539-1372

CARDINAL HEALTH
ATTN: VICKY W OTTERBEIN
MEDICAL PRODUCTS & SERVICE
P.O. BOX 13862
NEWARK, NJ 07188

CARDINAL HEALTH
FORMERLY VIASYS RESPIRATORY CARE
88253 EXPEDITE WAY
CHICAGO, IL 60695-0001

CARDINAL HEALTH
MEDICAL PRODUCTS & SERVICE
P.O. BOX 13862
NEWARK, NJ 07188-0862

CARDINAL HEALTH
MEDICAL PRODUCTS & SERVICES
P.O. BOX 730112
DALLAS, TX 75373-0112

CARDINAL HEALTH
NUCLEAR PHARMACY SVCS
P.O. BOX 70609
CHICAGO, IL 60673-0609

CARDINAL HEALTH
P.O. BOX 70539
CHICAGO, IL 60673-0539

CARDINAL HEALTH
P.O. BOX 730112
DALLAS, TX 75373-0112

CARDINAL HEALTH
P.O. BOX 847370
DALLAS, TX 75284-7370

CARDINAL HEALTH
P.O. BOX 905867
CHARLOTTE, NC 28290-5867

CARDINAL HEALTH
RADIATION MANAGEMENT SVCS
22865 NETWORK PL
CHICAGO, IL 60673-1228

CARDINAL HEALTH #301
PAYMENT FRM TWIN CITIES
PYXIS PRODUCTS
P.O. BOX, #771952
1952 SOLUTIONS CTR
CHICAGO, IL 60677-1009

CARDINAL HEALTH 200, LLC
ATTN: REGION DIR, NE SPECIALTY PRODUCTS SAL
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 209 INC
88059 EXPEDITE WAY
CHICAGO, IL 60695-0001

CARDINAL HEALTH 301 INC
1952 SOLUTIONS CTR
P.O. BOX 771952
CHICAGO, IL 60677-1009

CARDINAL HEALTH 414 INC
P.O. BOX 22873
CHICAGO, IL 60673-0609

CARDINAL HEALTH 414 INC
P.O. BOX 70609
CHICAGO, IL 60673-0609

CARDINAL HEALTH 414, LLC
ATTN: NPS ASSOCIATE GENERAL COUNSEL
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH INC
CARDINAL HEALTH 108 INC/LLC
SPECIALTY PHARMACEUTICAL DIST
BANK OF AMERICA P.O. BOX SVCS
14265 COLLECTIONS CTR DR
CHICAGO, IL 60693

CARDINAL HEALTH SOLUTIONS INC
3698 COLLECTION CENTER DR
CHICAGO, IL 60693

CARDINAL HEALTH SOLUTIONS, INC.
ATTN: SENIOR VP
3750 TORREY VIEW CT
SAN DIEGO, CA 92130

CARDIO ACCESS INC
401 E LAS OLAS BLVD, STE 130-444
FT LAUDERDALE, FL 33301

CARDIO COMMAND INC
4920 W CYPRESS ST, STE 110
TAMPA, FL 33607

CARDIO MEDICAL PRODUCTS
P.O. BOX 31040
HARTFORD, CT 06150-1040

CARDIO MEDICAL PRODUCTS INC
385 FRANKLIN AVE, STE L
ROCKAWAY, NJ 07866-4037

CARDIOACCESS, INC
401 E LAS OLAS BLVD, STE 130-444
FT. LAUDERDALE, FL 33301

CARDIOGENESIS CORPORATION
DEPT 33189
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3189

CARDIOLOGY CARE ASSOCIATES INC
3922 WOODLEY RD, STE 201
TOLEDO, OH 43606

CARDIOLOGY CONSULTANTS OF
C/O CATHY CRISTENZIANI
PHILADELPHIA
1703 S BROAD ST 3RD FL
PHILADELPHIA, PA 19107

CARDIOLOGY CONSULTANTS OF
PHILADELPHIA
207 N BROAD ST 3RD FL
PHILADELPHIA, PA 19107-1500

CARDIOLOGY CONSULTANTS OF
PHILADELPHIA
207 N BROAD ST 3RD FL
PHILADELPHIA, PA 19107-1501

CARDIOLOGY CONSULTANTS OF PA PC
ATTN: MARK VICTOR, MD
RE: (TENANT)
207 N BROAD ST, 3RD FL
PHILADELPHIA, PA 19107

CARDIOLOGY CONSULTANTS OF PA PC
C/O CBRE, INC
ATTN: DOMINIC A LEA, FOR LANDLORD
(TENANT)
123 SUMMER ST
WORCESTER, MA 01608

CARDIOLOGY CONSULTANTS OF PA, PC
225 N BROAD ST
PHILADELPHIA, PA 19103

CARDIOLOGY CONSULTANTS OF PHILADELPHIA
ATTN: MARK VICTOR, MD
1703 S BROAD ST, STE 300
PHILADELPHIA, PA 19148

CARDIOLOGY CONSULTANTS OF PHILADELPHIA PC
ATTN: MARK VICTOR, MD
RE: (TENANT)
207 N BROAD ST, 3RD FL
PHILADELPHIA, PA 19107

CARDIOLOGY CONSULTANTS OF PHILADELPHIA, PC
225 N BROAD ST
PHILADELPHIA, PA 19103

CARDIOLOGY CONSULTANTS OF PHILADLEPHIA, PC
207 N BROAD ST, 3RD FL
PHILADELHPIA, PA 19107

CARDIONET, INC.
ATTN: SENIOR VP
227 WASHINGTON ST, STE 200
CONSOHOCKEN, PA 19428

CARDIOTEXT INC
3405 W 44TH ST
MINNEAPOLIS, MN 55410

CARDIOVASCULAR AND INTERVENTIONAL
C/O PCI
LEGS FOR LIFE ENROLLMENT
35 E WACKER DR, STE 1254
CHICAGO, IL 60601

CARDIOVASCULAR INST CORP
BOX 188
WAKEFIELD, MA 01880

CARDIOVASCULAR INSTITUTE OF PHILA
P.O. BOX 54632
PHILADELPHIA, PA 19148

CARDIVA MEDICAL INC
P.O. BOX 744137
ATLANTA, GA 30384-4137

CARDSDIRECT LLC
12750 MERIT DR, STE 900
DALLAS, TX 75251

CARE 1ST HEALTH PLAN
601 POTRERO GRANDE DR
MONTEREY PARK, CA 91755-7407

CARE CONNECTION PLUS
7277 BERNICE
CENTER LINE, MI 48015

CARE IMPROVEMENT PLUS
OF THE S EAST INC
P.O. BOX 822657
PHILADELPHIA, PA 19182-2657

CARE IMPROVEMENT PLUS
SOUTH CENTRAL INSURANCE CO
351 W CAMDEN ST, STE 100
BALTIMORE, MD 21201-7912

CARE MEDICAL INC
110 HWY 287
GREENBRIER, AR 72058

CARE MEDICAL REPAIR SERVICE INC
707 BARCLAY LN
BROOMALL, PA 19008

CARE NEW ENGLAND HEALTH SYSTEM
ATTN: JOSEPH IANNONI
45 WILLARD AVE
PROVIDENCE, RI 02905

CARE PLUS HEALTH PLAN
P.O. BOX 31286
TAMPA, FL 33631

CARE PROMOTIONS INC
9 TANGLEWOOD LN
EAST BRUNSWICK, NJ 08816

CARE RESOURCES INC
ATTN: MARLENE HARRIS
1026 CROMWELL BRIDGE RD
BALTIMORE, MD 21286-3308

CARE REVIEW RESOURCES INC
75385 RIVIERA DR, STE A
INDIAN WELLS, CA 92210

CARE SOURCE
ONE S MAIN ST
DAYTON, OH 45402

CARE SOURCE
P.O. BOX 1920
DAYTON, OH 45401-1920

CARE WISE MEDICAL PRODUCTS CORP
P.O. BOX 1655
MORGAN HILL, CA 95038

CARECENTRIC NATIONAL INC
2625 CUMBERLAND PKWY, STE 310
ATLANTA, GA 30339

CARECENTRIC NATIONAL LLC INC
ATTN: LEONORA PARRISH/FINANCE
P.O. BOX 932096
ATLANTA, GA 31193

CAREER IMPROVEMENT ADVANCEMENT
OPPORTUNITY
362 GULF BREEZE PKWY PMB, #193
GULF BREEZE, FL 32561

CAREER PATH RECRUITING INC
8700 MONROVIA, STE 300
LENEXA, KS 66215

CAREER TRACK INC
P.O. BOX 219468
KANSAS CITY, MO 64121-9468

CAREERBUILDER LLC
13047 COLLECTION CENTER DR
CHICAGO, IL 60693-0130

CAREERMD.COM INC
P.O. BOX 706
NEW HAVEN, CT 06503

CAREERS USA INC
C/O BANK ATLANTIC
P.O. BOX 5512
FT LAUDERDALE, FL 33310

CAREERTRACKS SEMINARS
3085 CENTER GREEN DR
BOULDER, CO 80301-5408

CAREFIRST ADMINISTRATORS
NCAS
1501 S CLINTON ST 7TH FL
BALTIMORE, MD 21224

CAREFIRST BCBS
840 1ST ST NE
WASHINGTON, DC 20065

CAREFIRST BLUE CROSS BLUE SHIELD
10455 MILL RUN CIR
OWINGS MILLS, MD 21117

CAREFUSION 203 INC
VIASYS PULMONETIC
23578 NETWORK PL
CHICAGO, IL 60673-1235

CAREFUSION 205 INC
25518 NETWORK PL
CHICAGO, IL 60673-1255

CAREFUSION 209
VIASYS NEUROCARE
88059 EXPEDITE WAY
CHICAGO, IL 60695-0001

CAREFUSION 211 INC
CARDINAL HEALTH 211
(FORMERLY CARDINAL HEALTH 211)
88253 EXPEDITE WAY
CHICAGO, IL 60695-0001

CAREFUSION 211, INC
22745 SAVL RANCH PKWY
YORBA LINDA, CA 92887

CAREFUSION 2200 INC
MPT
25146 NETWORK PL
CHICAGO, IL 60673-1250

CAREFUSION 303 INC
CAREFUSION SOLUTIONS LLC
25565 NETWORK PL
CHICAGO, IL 60673-1255

CAREFUSION SOLUTIONS LLC
PYXIS PRODUCTS
25082 NETWORK PL
CHICAGO, IL 60673-1250

CAREFUSION SOLUTIONS, LLC
3750 TORREY VIEW COURT
SAN DIEGO, CA 92130

CARELINK REFUNDS
P.O. BOX 714665
COLUMBUS, OH 43271-4665

CAREMEDIC SYSTEMS INC
2771 MOMENTUM PL
CHICAGO, IL 60689-5327

CAREN G KIRSCHNER MD
ADDRESS REDACTED

CARESTREAM HEALTH INC
DEPT CH 19286
PALATINE, IL 60055-9286

CARESTREAM HEALTH INC
P.O. BOX 642079
PITTSBURGH, PA 15264-2079

CAREY DUSZAK
ADDRESS REDACTED

CAREY L TATUM
DBA CAREY EXTERMINATING
P.O. BOX 29
WYNNEWOOD, PA 19096

CARI ALL HEALTHCARE
P.O. BOX 78
BATTLE CREEK, MI 49016

CARIA RUSSO
ADDRESS REDACTED

CARIBBEAN REFRESHMENT SERVICES
401 E 4TH ST BLDG 20
BRIDGEPORT, PA 19405

CARIDIAN BCT INC
DEPT 7087
CAROL STREAM, IL 60122-7087

CARING MEDICAL SUPPLY INC
P.O. BOX 201448
HOUSTON, TX 77216-1448

CARISSA JEANNETTE
ADDRESS REDACTED

CARL E ROBINSON
DBA STEINKER BUSINESS MACHINES
43 GARNETT RD
UPPER DARBY, PA 19082

CARL WALKER INC
P.O. BOX 673165
DETROIT, MI 48267-3165

CARL WOODFORD
ADDRESS REDACTED

CARL WOODFORD
ADDRESS REDACTED

CARL ZEISS INC
MIRCO SERVICE
BOX 5943 GPO
NEW YORK, NY 10087-5943

CARL ZEISS MEDITEC INC
HUMPHREY DIVISION
P.O. BOX 100372
PASADENA, CA 91189-0372

CARL ZEISS MEDITEC INC
P.O. BOX 100372
PASADENA, CA 91189-0372

CARL ZEISS SURGICAL INC
SURGICAL SERVICE
GPO BOX 26807
NEW YORK, NY 10087-6807

CARL ZIESS SMT INC
P.O. BOX 1475
BUFFALO, NY 14240

CARLA JACKSON
ADDRESS REDACTED

CARLA MILLER
ADDRESS REDACTED

CARLA P SCARFO
ADDRESS REDACTED

CARLA THOMAS
ADDRESS REDACTED

CARLAINA CLAITT
ADDRESS REDACTED

CARLENE A DENIS
ADDRESS REDACTED

CARLENE ELLIOTT
ADDRESS REDACTED

CARLENE GRAY
ADDRESS REDACTED

CARLESHA GAITHER FREELAND
ADDRESS REDACTED

CARLITA FLETCHER
ADDRESS REDACTED

CARLOS GONZALEZ
ADDRESS REDACTED

CARLOS ILLINGWORTH
ADDRESS REDACTED

CARLOS MATUTE MARTINEZ
ADDRESS REDACTED

CARLOS MORALES MD
ADDRESS REDACTED

CARLOS VELAZQUEZ
ADDRESS REDACTED

CARLSON RESTAURANTS
TGIF
P.O. BOX 23550
TUCSON, AZ 85734

CARLTON DAVID THOMPSON
DBA FLEX A CHART MFG
7663 HWY 59 WEST
BURLISON, TN 38015

CARLY SIGLOCK
ADDRESS REDACTED

CARLYN TODOROW
ADDRESS REDACTED

CARMELA CALVO
ADDRESS REDACTED

CARMELA V CALVO MD
ADDRESS REDACTED

CARMELA V. CALVO, M.D.
ADDRESS REDACTED

CARMELITA FLORES
ADDRESS REDACTED

CARMEN ALICEA
ADDRESS REDACTED

CARMEN BURGOS
ADDRESS REDACTED

CARMEN ESPINOZA
ADDRESS REDACTED

CARMEN GONZALEZ
ADDRESS REDACTED

CARMEN RIVAS
ADDRESS REDACTED

CARMEN RIVERA-VASQUEZ
ADDRESS REDACTED

CARMEN RUBI
ADDRESS REDACTED

CARMEN SANTIAGO
ADDRESS REDACTED

CARMEN SOTO SANTANA
ADDRESS REDACTED

CARMEN STABLE
ADDRESS REDACTED

CARMEN TAYLOR
ADDRESS REDACTED

CARMENS ITALIAN ICE INC
8665 W FLAMINGO RD
LAS VEGAS, NV 89147

CARNAHAN GROUP INC
5005 W LAUREL ST, STE 204
TAMPA, FL 33607

CARNEGIE SURGICAL LLC
118 DEY ST
HIGHTSTOWN, NJ 08520

CARNETTA LEE
ADDRESS REDACTED

CAROL A WRIGHT
ADDRESS REDACTED

CAROL ANN WELSH
ADDRESS REDACTED

CAROL ANNE BURY
ADDRESS REDACTED

CAROL BOYLAN
ADDRESS REDACTED

CAROL BOYLAN
ADDRESS REDACTED

CAROL BRAXTON
ADDRESS REDACTED

CAROL C DOYLE
ADDRESS REDACTED

CAROL CAHILL
ADDRESS REDACTED

CAROL CHILDRESS
ADDRESS REDACTED

CAROL DI GIASEPPE
ADDRESS REDACTED

CAROL DIGIUSEPPE
ADDRESS REDACTED

CAROL DRYDEN
ADDRESS REDACTED

CAROL FACKLER
ADDRESS REDACTED

CAROL HILLANBRAND
ADDRESS REDACTED

CAROL KERR
ADDRESS REDACTED

CAROL KOPACZEWSKI
ADDRESS REDACTED

CAROL L HENDERSON
ADDRESS REDACTED

CAROL LISA BAUM MD
ADDRESS REDACTED

CAROL LYNN ROBBINS
ADDRESS REDACTED

CAROL MANTONI
ADDRESS REDACTED

CAROL MONGELLI
ADDRESS REDACTED

CAROL SALMON
ADDRESS REDACTED

CAROL SCOFFIDI-HART
ADDRESS REDACTED

CAROL SESERKO
ADDRESS REDACTED

CAROL SMOLIJ
ADDRESS REDACTED

CAROL TENNERIELLO MD
ADDRESS REDACTED

CAROL VARMA
DBA MEDICAL GRAPHICS OF LEHIGH
VALLEY
355 N 41ST ST
ALLENTOWN, PA 18104

CAROL WALKER
ADDRESS REDACTED

CAROLANN MARTUCCI
ADDRESS REDACTED

CAROLANN MARTUCCI RN
ADDRESS REDACTED

CAROLE A FATATO
ADDRESS REDACTED

CAROLE ASPINALL RN
ADDRESS REDACTED

CAROLE FATATO
ADDRESS REDACTED

CAROLE MARANTZ
ADDRESS REDACTED

CAROLINA BIOLOGICAL SUPPLY CO
P.O. BOX 60232
CHARLOTTE, NC 28260-0232

CAROLINA VITAL CARE LLC
13504 S POINT BLVD, STE H
CHARLOTTE, NC 28273

CAROLINE AGNEW
ADDRESS REDACTED

CAROLINE ARSENAULT
ADDRESS REDACTED

CAROLINE BRAAS
ADDRESS REDACTED

CAROLINE CRUMPLER
ADDRESS REDACTED

CAROLINE DLIN
ADDRESS REDACTED

CAROLINE ERKES
ADDRESS REDACTED

CAROLINE TYSON
ADDRESS REDACTED

CAROLINE WHITCOMB
ADDRESS REDACTED

CAROLYN A BARBIERI MD
ADDRESS REDACTED

CAROLYN A WALTER
ADDRESS REDACTED

CAROLYN ANDERSON
ADDRESS REDACTED

CAROLYN CASSANO
ADDRESS REDACTED

CAROLYN EDWARDS
ADDRESS REDACTED

CAROLYN GREENE
ADDRESS REDACTED

CAROLYN HESTON
ADDRESS REDACTED

CAROLYN KAUT ROTH
DBA IMAGING EDUCATION ASSOC#LLC
301 DREW LN
ASTON, PA 19014-1469

CAROLYN MINCEY
ADDRESS REDACTED

CAROLYN ROBINSON
ADDRESS REDACTED

CAROLYN ROBINSON MD
ADDRESS REDACTED

CAROLYN STULL
ADDRESS REDACTED

CAROLYN TREND
ADDRESS REDACTED

CAROLYNN NUTTER
ADDRESS REDACTED

CAROLYNN NUTTER
ADDRESS REDACTED

CAROLYNN NUTTER
ADDRESS REDACTED

CAROLYNN RAINEY
ADDRESS REDACTED

CARR CORP
1547 11TH ST
SANTA MONICA, CA 90401

CARRIE HARVEY MD
ADDRESS REDACTED

CARRIE J KINGSBURY
DBA PROMISELAND
428 W 6TH ST
BIRDSBORO, PA 19508

CARRIE MAK
ADDRESS REDACTED

CARRIE NOCINE
ADDRESS REDACTED

CARRIE SANTORO
ADDRESS REDACTED

CARSTENS HEALTH INDUSTRIES
P.O. BOX 99110
CHICAGO, IL 60693

CARSTENS INC
P.O. BOX 99110
CHICAGO, IL 60693

CARTER LIOTTA
ADDRESS REDACTED

CARTER LIOTTA OD
ADDRESS REDACTED

CARTERPIERCE LLC
830 S SEPULVEDA BLVD, STE D206
EL SEGUNDO, CA 90245

CARTERPIERCE, LLC
ATTN: JILL PIERCE
244 MADISON AVE, STE 1510
NEW YORK, NY 10016

CARTER-WALLACE INC
BOX 19219
NEWARK, NJ 07195-0219

CARTILAGE REPAIR SYSTEMS LLC
535 MADISON AVE 4TH FL
NEW YORK, NY 10022

CAS MEDICAL SYSTEMS INC
P.O. BOX 419598
BOSTON, MA 02241-9598

CASA DEL CARMEN
ATTN: PRINCIPAL
4400 N REESE ST
PHILADELPHIA, PA 19140

CASACCIO ARCHITECTS
1950 LAWRENCE RD
HAVERTOWN, PA 19083

CASANI CANDY INC
5301 TACONY ST BOX 302
PHILADELPHIA, PA 19137

CASARES PHOTOGRAPHY INC
DBA ALL ANGLES
RTE, #940
P.O. BOX 57
POCONO SUMMIT, PA 18346

CASCADE DAFO INC
1360 SUNSET AVE
FERNDALE, WA 98248

CASCADE HEALTHCARE PRODUCTS INC
809 SE SHERMAN ST
PORTLAND, OR 97214

CASE MEDICAL INC
C/O THE CIT GROUP
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

CASE MEDICAL INC
P.O. BOX 5069
SO HACKENSACK, NJ 07606

CASELLA CEL INC
17 OLD NASHUA RD, STE 15
AMHERST, NH 03031

CASEY COUROGEN
ADDRESS REDACTED

CASEY EVERS
ADDRESS REDACTED

CASEY O'NEILL
ADDRESS REDACTED

CASEY TOMASZEWSKI
ADDRESS REDACTED

CASEYLYNN ROSSI
ADDRESS REDACTED

CASMOS CAFE INC
DBA COUCH TOMATO
102 RECTOR ST
PHILADELPHIA, PA 19127

CASPIAN OLIAI MD
ADDRESS REDACTED

CASSANDRA KAZI MD
ADDRESS REDACTED

CASSANDRA MCDONALD
ADDRESS REDACTED

CASSANDRA PORTER-ROBINSON AND DAVID SLOA
ADDRESS REDACTED

CASSANDRA PORTER-ROBINSON AND DAVID SLOAN
C/O KLINE & SPECTOR, PC
ATTN: MARK POLIN, ESQ
1525 LOCUST ST, 19TH FL
PHILADELPHIA, PA 19102

CASSANDRA VARRECCHIONE
ADDRESS REDACTED

CASSANDRA WARTMAN
ADDRESS REDACTED

CASSANDRA WASHINGTON
ADDRESS REDACTED

CASSIDY MEDICAL SUPPLY CO INC
1865 SOLLY AVE
PHILADELPHIA, PA 19152

CASSIRE JONES
ADDRESS REDACTED

CASSY LE
ADDRESS REDACTED

CAST ROOM SYSTEMS INC
P.O. BOX 476
WILLOW GROVE, PA 19090

CASTERS & PARTS INC
7 RED BIRD LN
CONSHOHOCKEN, PA 19428

CASTLE CONOLLY MEDICAL LTD
ATTN: BEVERLY FOX
150 E 58TH ST
NEW YORK, NY 10155

CASUAL CATERING LLC
2230 MOUNT CARMEL AVE
GLENSIDE, PA 19038

CATARINA CASTANEDA
ADDRESS REDACTED

CATERING BY DESIGN
ADDRESS REDACTED

CATERING INC
ADDRESS REDACTED

CATH CONCEPTS
24721 CHURCH ST
OAK PARK, MI 48237

CATHARINE MAYER MD
ADDRESS REDACTED

CATHERINE  BURDETTE, M.D.
ADDRESS REDACTED

CATHERINE BAKER
ADDRESS REDACTED

CATHERINE BELMONT
ADDRESS REDACTED

CATHERINE BOYLAN
ADDRESS REDACTED

CATHERINE BURDETT
ADDRESS REDACTED

CATHERINE BURDETT MD
ADDRESS REDACTED

CATHERINE DAVIS
ADDRESS REDACTED

CATHERINE DEWITT
ADDRESS REDACTED

CATHERINE DISILVIO
ADDRESS REDACTED

CATHERINE FRYE
ADDRESS REDACTED

CATHERINE J FEDORKA MD
ADDRESS REDACTED

CATHERINE JOSAPHOUITCH
ADDRESS REDACTED

CATHERINE KRAUSZ
ADDRESS REDACTED

CATHERINE MARKEL
ADDRESS REDACTED

CATHERINE MCCORKLE
WRITING CONSULTANT
745 HUMPHREYS ST
ARDMORE, PA 19003

CATHERINE MCQUOID
ADDRESS REDACTED

CATHERINE PAPALE
ADDRESS REDACTED

CATHERINE PELLETIER MD
ADDRESS REDACTED

CATHERINE RILEY
ADDRESS REDACTED

CATHERINE ROOT
ADDRESS REDACTED

CATHERINE ROWAND
ADDRESS REDACTED

CATHERINE RYAN
ADDRESS REDACTED

CATHERINE SPEAKMAN
ADDRESS REDACTED

CATHERINE STEVENS
ADDRESS REDACTED

CATHERINE WEINBERG MD
ADDRESS REDACTED

CATHERINE WEIR
ADDRESS REDACTED

CATHLEEN M CONNOR
ADDRESS REDACTED

CATHLEEN SCOTT
ADDRESS REDACTED

CATHLEEN SCOTT
ADDRESS REDACTED

CATHOLIC MEDICAL ASSOCIATION
29 BALA AVE, STE 205
BALA CYNWYD, PA 19004-3206

CATHOLIC STANDARD AND TIMES
ATTN: CIRCULATION
222 N 17TH ST
PHILADELPHIA, PA 19103-9395

CATHOLIC UNIVERSITY OF AMERICA (THE)
620 MICHIGAN AVE, NW
WASHINGTON, DC 20064

CATHY LITTY
ADDRESS REDACTED

CATHY LITTY MD
ADDRESS REDACTED

CATHY M STEVENS
ADDRESS REDACTED

CATHY STAVISH
ADDRESS REDACTED

CATHY TRAN
ADDRESS REDACTED

CATO T LAURENCIN MD
ADDRESS REDACTED

CATRINA ROGERS
ADDRESS REDACTED

CATRINA ROGERS
ADDRESS REDACTED

CATRINEL MARINESCU
ADDRESS REDACTED

CAT'S EYE SECURITY &
TELECOMMUNICATION
100 CEDAR AVE
CROYDON, PA 19021

CAVANAUGH
101 BELLEVUE RD
PITTSBURGH, PA 15229

CAYENNE MEDICAL INC
DEPT 2346
P.O. BOX 122346
DALLAS, TX 75312-2346

CAYLA SALMON
ADDRESS REDACTED

CAYMAN CHEMICAL CO INC
DEPT 78195
P.O. BOX 78000
DETROIT, MI 48278-0195

CAYTLIN DEERING
ADDRESS REDACTED

CBAY SYSTEMS & SERVICES INC
2661 RIVA RD BLDG 800
ANNAPOLIS, MD 21401

CBAY SYSTEMS LTD
KBANK FOR THE BENEFIT OF
CBAY SYSTEMS LTD
P.O. BOX 64544
BALTIMORE, MD 21264-4544

CBIZ BENEFITS & INSURANCE SVCS
P.O. BOX 632886
CINCINNATI, OH 45263-2886

CBIZ VALUATION GROUP INC
ACCOUNTS RECEIVABLE
P.O. BOX 849846
DALLAS, TX 75284-9846

CBOP CARDINAL INC
DBA PHOTO LOUNGE
1909 CHESTNUT ST
PHILADELPHIA, PA 19103

CBRE INC
1500 MARKET ST
W TOWER, 24TH FL
PHILADELPHIA, PA 19102

CBRE INC
FILE 56411
LOATION 2158
LOS ANGELES, CA 90074-6411

CBRE, INC
ATTN: ALLIANCE DIR
1445 ROSS AVE, STE 1400
DALLAS, TX 75202

CBRE, INC
ATTN: DOMINIC A. LEA
123 SUMMER ST
WORCESTER, MA 01608

CBRE, INC
ATTN: JEREMY TURNER
6005 PARK AVE, STE 404
MEMPHIS, TN 38119

CBRE, INC
ATTN: TABITHA N KANE
1500 MARKET ST
241H FL, W TOWER
PHILADELPHIA, PA 19102

CBRE, INC
ATTN: TABITHA N KANE
RE: TENET HEALTHSYSTEM HAHNEMANN LLC
1500 MARKET ST, 24TH FL, W TOWER
PHILADELPHIA, PA 19102

CBRE, INC
ATTN: TABITHA N KANE, FOR LANDLORD
1500 MARKET ST, 241H FL, W TOWER
PHILADELPHIA, PA 19102

CBRE, INC.
ATTN: JEREMY TURNER
6005 PARK AVE, STE 404
MEMPHIS, TN 381191

CBS OUTDOOR CORPORATION
P.O. BOX 33074
NEWARK, NJ 07188-0074

CBS RADIO
DBA WOGL-FM & WPHT-AM
2 BALA PLAZA STE, #800
BALA CYNWYD, PA 19004

CBS RADIO INC
DBA WDZH-FM
22704 NETWORK PL
CHICAGO, IL 60673-1227

CBS RADIO STATIONS LLC
P.O. BOX 28938
NEW YORK, NY 10087-8938

CBS SCIENTIFIC CO INC
P.O. BOX 856
DEL MAR, CA 92014

CBSPD
PROCESS & DISTRIBUTION INC
148 MAIN ST, STE C-1
LEBANON, NJ 08833

CCFS HOTEL PHILADELPHIA LLC
DBA FOUR SEASON HOTEL PHILA
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103

CCFS PHILADELPHIA
FOUR SEASONS HOTEL PHILADELPHIA
ONE LOGAN SQUARE
PHILADELPHIA, PA 19102

CCFS PHILADELPHIA LLC
DBA THE LOGAN PHILA HOTEL
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103

CCFS PHILADELPHIA LLC/HOST MARR
DBA FOUR SEASONS HOTEL PHILA LLC
ONE LOGAN SQ
PHILADELPHIA, PA 19103

CCI CUSTOM COMFORT INC
P.O. BOX 677189
ORLANDO, FL 32867-7189

CCJ PHYSICS LLC
CHRISTOPHER HAND
1823 FT WASHINGTON AVE
MAPLE GLEN, PA 19002

CCJ PHYSICS, LLC
ATTN: CHRISTOPHER HAND, PHD
1823 FORT WASHINGTON AVE
AMBLER, PA 19002

CCJ PHYSICS, LLC
ATTN: CHRISTOPHER HAND, PHD
1823 FT WASHINGTON AVE
AMBLER, PA 19002

CCL BOOKS
8228 W 104TH ST CIR
BLOOMINGTON, MN 55438

CCMH PHILADELPHIA MARKET INC
DBA PHILADELPHIA MARRIOTT
DOWNTOWN
1201 MARKET ST
PHILADELPHIA, PA 19107

CCR MEDICAL INC
967 43 AVE NEAST
ST PETERSBURG, FL 33703-5121

CDS SURGICAL INC
212 GODSHALL RD
BOX 26291
COLLEGEVILLE, PA 19426

CDW COMPUTER CENTERS INC
P.O. BOX 75723
CHICAGO, IL 60675-5723

CDW DIRECT LLC
P.O. BOX 75723
CHICAGO, IL 60675-5723

CDW GOVERNMENT
75 REMITTANCE DR, STE 1515
CHICAGO, IL 60675-1515

CDW SELECT INC
75 REMITTANCE DR, STE 3220
CHICAGO, IL 60675-3220

CEATUS MEDIA GROUP LLC
4141 JUTLAND DR, STE 215
SAN DIEGO, CA 92117

CEB COMMUNICATIONS GROUP INC
P.O. BOX 884
DAYTON, NJ 08810-0884

CECIL E CANADY SR
COURT OFFICER
RE KARA GIRARD DC02201607
P.O. BOX 867
MT LAUREL, NJ 08054

CECIL ROEBUCK
ADDRESS REDACTED

CECILE WILLIAMS
ADDRESS REDACTED

CECILIA A MCVAUGH
ADDRESS REDACTED

CECILIA LEATHAM
ADDRESS REDACTED

CECILIA LEATHEM BARTHOLOMEW MD
633 W RITTENHOUSE ST, APT A503
PHILADELPHIA, PA 19144

CECILIA NGUYEN
ADDRESS REDACTED

CECILY COUNCIL
ADDRESS REDACTED

CEDAR CREST COLLEGE
100 COLLEGE DR
ALLENTOWN, PA 18104

CEDAR MEADOWS DISTRIBUTING
1755 SUMMERLAND HWY
LEESVILLE, SC 29070

CEDARLANE LABORATORIES USA INC
1210 TURRENTINE ST
BURLINGTON, NC 27215

CEGA AIR AMBULANCE LIMITED
FUNTINGTON PARK
CHEESEMANS LN
FUNTINGTON
CHICHESTER, PO18 8UE
UNITED KINGDOM

CEI
P.O. BOX 406
OSSEO, MN 55369

CEJKA & COMPANY
P.O. BOX 101202
ATLANTA, GA 30392-1202

CEJKA SEARCH INC
P.O. BOX 404682
ATLANTA, GA 30384-4682

CELENA JOHNSON
ADDRESS REDACTED

CELESTE WALTON
ADDRESS REDACTED

CELESTINE COLEMAN
ADDRESS REDACTED

CELIA VARGHESE MD
ADDRESS REDACTED

CELINA CHOI
ADDRESS REDACTED

CELINA VIERA
ADDRESS REDACTED

CELINES ORTEGA
ADDRESS REDACTED

CELL MARQUE CORPORATION
DEPT 951
P.O. BOX 52194
PHOENIX, AZ 85072-2194

CELL SIGNALING TECHNOLOGY INC
P.O. BOX 3843
BOSTON, MA 02241-3843

CELLPOINT SCIENTIFIC PRODUCTS
P.O. BOX 10757
GAITHERSBURG, MD 20898-0757

CELLPRO LABS
322 BROADWAY ST SO
STILLWATER, MN 55082

CELO NOVA BIOSCIENCES INC
ATTN: ACCOUNTS PAYABLE
P.O. BOX 935235
ATLANTA, GA 31193-5235

CELTIC INSURANCE
P.O. BOX 46337
MADISON, WI 53744

CELTIC INSURANCE COMPANY
P.O. BOX 33839
INDIANAPOLIS, IN 46203-0839

CEMENT MASONS LOCAL 592
2315 S 22ND ST
PHILADELPHIA, PA 19145

CENDY SUE SWANSON
ADDRESS REDACTED

CENERO LLC
2587 YELLOW SPRINGS RD
MALVERN, PA 19355

CEN-MED ENTERPRISES
2 CLAIRE RD
E BRUNSWICK, NJ 08816

CENORIN LLC INC
6324 S 199TH PL STE, STE 107
KENT, WA 98032

CENOVA INC
P.O. BOX 449
LAFAYETTE HILL, PA 19444

CENOVA, INC
2745 W ALLEGHENY AVE
PHILADELPHIA, PA 19132

CENTAUR ACADEMIC MEDIA
1 FOCUS MEDICAL SOFTWARE
1454 CHESTNUT ST
SAN FRANCISCO, CA 94123

CENTENNIAL PRODUCTS INC
P.O. BOX 23905
JACKSONVILLE, FL 32241

CENTER CITY DISTRICT OF PHILADELPHIA
LB 3750
P.O. BOX 95000
PHILADELPHIA, PA 19195-0001

CENTER CITY ELECTRIC INC
3118 W ALLEGHENY AVE
PHILADELPHIA, PA 19132

CENTER CITY ENGRAVING & AWARDS IN
1220 WALNUT ST
PHILADELPHIA, PA 19107

CENTER CITY FILM & VIDEO
1503 WALNUT ST
PHILADELPHIA, PA 19102

CENTER CITY FILM AND VIDEO, INC
ATTN: PRESIDENT
1503 WALNUT ST
PHILADELPHIA, PA 19102

CENTER CITY FLOWER MARKET
116 S 11TH ST
PHILADELPHIA, PA 19107

CENTER CITY HEALTH CARE ASSOCIATES, PC
7 PENN CTR
1635 MARKET ST
PHILADELPHIA, PA 19103

CENTER CITY HEALTHCARE, LLC
ATTN: LEGAL DEPT
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

CENTER CITY HEALTHCARE, LLC
ATTN: LEGAL DEPT
RE: (TENANT)
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

CENTER CITY NEWSPAPER DIST INC
P.O. BOX 14046
PHILADELPHIA, PA 19122

CENTER FOR DIGESTIVE HEALTH REAL
ESTATE LLC
204 STATE RD
LEHIGHTON, PA 18235

CENTER FOR EDUCATION & EMPLOYMENT
P.O. BOX 3008
MALVERN, PA 19355-9562

CENTER FOR EMERGENCY MEDICINE
C/O EMS CHARTS.COM
10 ALLEGHENY COUNTY AIRPORT
W MIFFLIN, PA 15122

CENTER FOR HUMAN GENETICS INC
BOSTON UNIVERSITY OF MEDICINE
700 ALBANY ST, STE W408
BOSTON, MA 02118

CENTER FOR MEDICAL EDUCATION
P.O. BOX 600
CREAMERY, PA 19430

CENTER FOR PHLEBOTOMY EDUCATI INC
1350 N OLD HWY135, STE B
P.O. BOX 5
CORYDON, IN 47112

CENTER OF INHERITED DISORDERS
OF ENERGY METABOLISM
P.O. BOX 70880
CLEVELAND, OH 44190

CENTER POINT TANK SERVICES INC
536 E BENJAMIN FRANKLIN HWY
DOUGLASSVILLE, PA 19518

CENTER SQUARE VENTURES II LLC
DBA NG 1500 MARKET ST LLC
P.O. BOX 780830
PHILADELPHIA, PA 19178-0830

CENTERPULSE ORTHOPEDICS INC
P.O. BOX 27270
NEW YORK, NY 10087-7270

CENTERPULSE SPINE TECH
P.O. BOX 27233
NEW YORK, NY 10087-7233

CENTERPULSE SPINE TECH INC
P.O. BOX 27233
NEW YORK, NY 10087-7233

CENTIMARK CORPORATION
P.O. BOX 536264
PITTSBURGH, PA 15253-5904

CENTRAL ADMIXTURE PHARMACY SERV
P.O. BOX 780404
PHILADELPHIA, PA 19178-0404

CENTRAL AR VETERANS HCS
4300 W 7TH ST
LITTLE ROCK, AR 72205

CENTRAL ARK VETERANS HEALTHCARE S
DBA VETERANS HEALTHCARE AGENCY
2200 FORT ROOTS DR
NO LITTLE ROCK, AR 72114

CENTRAL CAROLINA SCALE INC
5393 FARRELL RD
SANFORD, NC 27330

CENTRAL FINANCIAL CONTROL
P.O. BOX 66044
ANAHEIM, CA 92816

CENTRAL INSTITUTE FOR THE DEAF
825 S TAYLOR AVE
ST LOUIS, MO 63110

CENTRAL PARKING SYSTEM CORP
1500 MARKET ST
PHILADELPHIA, PA 19102

CENTRAL PARKING SYSTEM INC
P.O. BOX 790402
ST LOUIS, MO 63179-0402

CENTRAL PENN COLLEGE
600 VALLEY RD
SUMMERDALE, PA 17093

CENTRAL PENNSYLVANIA TEAMSTERS
P.O. BOX 15224
READING, PA 19612-5224

CENTRAL SPECIALTIES INC
NELSON WHITTAKER
220-D EXCHANGE DR
CRYSTAL LAKE, IL 60014

CENTRAL STATES INS CO
P.O. BOX 34952
OMAHA, NE 68134

CENTRAL UNIFORMS
834 CHESTNUT ST
PHILADELPHIA, PA 19107

CENTRE SQUARE
C/O GALBREATH COMPANY
RE: (LANDLORD), 14TH FL, 2000 MARKET ST
PHILADELPHIA, PA 19103

CENTRE SQUARE WEST
ATTN: JOANN MAGNATTA
1500 MARKET ST, 33RD & 34TH FLS
PHILADELPHIA, PA 19102

CENTRIC ACTUARIAL SOLUTIONS, LLC
ATTN: DUSTIN GARY, CONSULTING ACTUARY
6800 COLLEGE BLVD, STE 245
OVERLAND PARK, KS 66211

CENTRIC ACTURIAL SOLUTIONS LLC
6800 COLLEGE BLVD, STE 245
OVERLAND PARK, KS 66211

CENTRIX HR LLC
P.O. BOX 35250 P.O. BOX
ELMWOOD PARK, IL 60707

CENTRO INC
P.O. BOX 1000 DEPT 532
MEMPHIS, TN 38148-0532

CENTRO NUEVA CREACION
185 W TIOGA ST
PHILADELPHIA, PA 19140

CENTRO PEDRO CLAVER INC
3565 N 7TH ST
PHILADELPHIA, PA 19140-4401

CENTURION MEDICAL PRODUCTS CORP
P.O. BOX 842816
BOSTON, MA 02284-2816

CENTURION SERVICE GROUP LLC
3325 MOUNT PROSPECT RD
FRANKLIN PARK, IL 60131

CENTURY 21 TARGET REALTY
RE: (BROKER FOR TENANT)
612-36 WASHINGTON AVE, UNIT 1
PHILADELPHIA, PA 19147

CENTURY MARKING INC
1717 W 34TH ST
HOUSTON, TX 77018

CEPHEID INC
P.O. BOX 204399
DALLAS, TX 75320-4399

CEPHEID INCORPORATED
904 CARIBBEAN DR
SUNNYVALE, CA 94089

CERNER CITATION INC
P.O. BOX 412967
KANSAS CITY, MO 64141-2967

CERNER CORPORATION
ATTN: PRESIDENT
2800 ROCKCREEK PKWY
KANSAS CITY, MO 64117

CERNER CORPORATION
P.O. BOX 959156
ST LOUIS, MO 63195-9156

CERTIFICATION BOARD OF INFECTION
CONTROL & EPIDEMIOLOGY
555 E WELLS ST, STE 1100
MILAWAUKEE, WI 53202-3823

CERTIFICATION BOARD PERIOPERATIVE
NURSING
2170 S PARKER RD, #295
DENVER, CO 80231

CERTIFIED BUSINESS SUPPLY INC
DBA PURITY MEDICAL PRODUCTS
P.O. BOX 940
PLACENTIA, CA 92871-0940

CERTIFIED TESTING LAB INC
155 US ROUTE 130
BORDENTOWN, NJ 08505

CERTIFIED VENOUS ACCESS SPECIAL
P.O. BOX 66
SHADYSIDE, OH 43747

CERTUS CORPORATION
C/O WELLS FARGO BUSINESS CREDIT
DEPT 1494
DENVER, CO 80291-1494

CES OF THE WEST
FORMERLY MEDICUS
P.O. BOX 60283
CHARLOTTE, NC 28260

CESAR MESIA
ADDRESS REDACTED

CESCAPHE LIMITED LLC
DBA CESCAPHE EVENT GROUP
923 N 2ND ST
PHILADELPHIA, PA 19123

CETLIN DESIGN GROUP
LAURENCE R CETLIN
2801 W CHESTER PIKE
BROOMALL, PA 19008

CETLIN DESIGN GROUP INC
2801 W CHESTER PIKE
BROOMALL, PA 19008

CETLIN DESIGN GROUP, INC
ATTN: PRESIDENT
2801 W CHESTER PIKE
BROOMALL, PA 19008

CFM TECHNOLOGIES INC
579 WILTON RD
PETERBOROUGH, NH 03458

CGF ANESTHESIA ASSOCIATES PC
219 BRYANT ST
BUFFALO, NY 14222

CH PENNSYLVANIA UNDER 21
DBA COVENANT HOUSE PA
31 E ARMAT ST
PHILADELPHIA, PA 19144

CHAD D LASSITER
ADDRESS REDACTED

CHALLENGER/DAJANOR LINDER
5100 POPLAR AVE STE, STE 310
MEMPHIS, TN 38137

CHAMBER OF COMMERCE
200 S BROAD ST STE, STE 700
PHILADELPHIA, PA 19102-3896

CHAMBER OF COMMERCE
602 E BALTIMORE PIKE
MEDIA, PA 19063

CHAMBER OF COMMERCE
NE CHAMBER OF COMMERCE
8601 ROOSVELT BLVD
PHILADELPHIA, PA 19152

CHAMBER OF COMMERCE
P.O. BOX 7777 W 5040
PHILADELPHIA, PA 19175-5040

CHAMBER OF COMMERCE MAP PROJECT
C/O GREATER PHILA CHAMBER OF COMM
MAP PROJECT
1200 LITITZ PIKE PMB 239
LITITZ, PA 17543

CHAMBER OF COMMERCE/NE
8601 ROOSEVELT BLVD
PHILADELPHIA, PA 19152

CHAMBERLAIN COLLEGE OF NURSING
3005 HIGHLAND PKWY
DOWNERS GROVE, IL 60515

CHAMBERLAIN COLLEGE OF NURSING
3005 HIGHLAND PKWY
DOWNERS GROVE, IL 60515-5799

CHAMELEON CORPORATION INC
625 BAKERS BRIDGE, STE 105
FRANKLIN, TN 37067

CHAMP VETERANS AFFAIRS
P.O. BOX 469064
DENVER, CO 80246-9064

CHAMPION DENTISTRY INC
1170 N 63RD ST
PHILADELPHIA, PA 19151

CHAMPION ENERGY SERVICES LLC
4723 SOLUTIONS CENTER, STE 774723
CHICAGO, IL 60677-4007

CHAMPION ENERGY SERVICES, LLC
1500 RANKIN RD, STE 200
HOUSTON, TX 77073

CHAMPION ENERGY SVC/SCHC
4723 SOLUTIONS CTR
CHICAGO, IL 60677-4007

CHAMPUS
P.O. BOX 870001
SURFSIDE BEACH, SC 29587-8701

CHAMPVA
C/O DEPT OF TREASURY
P.O. BOX 51318
PHILADELPHIA, PA 19115

CHAMPVA
C/O DEPT OF VETERANS AFFAIRS
P.O. BOX 469062
DENVER, CO 80246-9062

CHAMPVA
C/O DEPT OF VETERANS AFFAIRS
P.O. BOX 469063
DENVER, CO 80246-9063

CHAMPVA/REFUND
P.O. BOX 65024
DENVER, CO 80206-5024

CHANDA FISHER-WHITE
ADDRESS REDACTED

CHANDAR RAMANATHAN MD
2090 PARKLAWN DR
LEWIS CENTER, OH 43035

CHANDRA DWIGHT
ADDRESS REDACTED

CHANDRABHAGA P MISKIN MD
1600 ARCH ST, APT 509
PHILADELPHIA, PA 19103-2006

CHANGE HEALTHCARE
CHANGE HEALTHCARE TECHOLOGIES LLC
22423 NETWORK PL
CHICAGO, IL 60673-1224

CHANGE HEALTHCARE LLC
CHANGE HEALTHCARE TECH LLC
5995 WINDWARD PKWY
ALPHARETTA, GA 30005

CHANGE HEALTHCARE TECHNOLOGIES, LLC
ATTN: GENERAL COUNSEL
5995 WINDWARD PKWY
ALPHARETTA, GA 30005

CHANNA COBBS
ADDRESS REDACTED

CHANNEL PUBLISHING LTD CORP
4750 LONGLEY LN STE, STE 110
RENO, NV 89502

CHANNING BETE COMPANY
AMER HEART ASSOC#FULFILLMENT
ONE COMMUNITY PL
SO DEERFIELD, MA 01373-0200

CHANNING BETE COMPANY INC
P.O. BOX 3538
SO DEERFIELD, MA 01373-0200

CHANNING L BETS CO INC
200 STATE RD
SO DEERFIELD, MA 01373

CHANTAL VOGEL
ADDRESS REDACTED

CHANTELL TRAVIS
ADDRESS REDACTED

CHAPMAN FORD SALES INC
9371 ROOSEVELT BLVD
PHILADELPHIA, PA 19114

CHAPVA
P.O. BOX 51318
PHILADELPHIA, PA 19115

CHARDE SWINTON
ADDRESS REDACTED

CHARISE WHITE
ADDRESS REDACTED

CHARITY MCDANIELS
ADDRESS REDACTED

CHARLENE BROCK MD
ADDRESS REDACTED

CHARLENE CROPPER
ADDRESS REDACTED

CHARLENE CROPPER
ADDRESS REDACTED

CHARLENE MILES
ADDRESS REDACTED

CHARLENE SINGLETON-WHITTED
ADDRESS REDACTED

CHARLES A BRUNO JR
ADDRESS REDACTED

CHARLES B MULHERN JR MD
ADDRESS REDACTED

CHARLES BECK
C/O KLINE & SPECTER, PC
ATTN: SHANIN SPECTER, GEARY YEISLEY
1525 LOCUST ST, 19TH FL
PHILADELPHIA, PA 19102

CHARLES BECK, AS LEGAL GUARDIAN
ADDRESS REDACTED

CHARLES CLARK
ADDRESS REDACTED

CHARLES D LONG JR ESQ
1211 VIRGINIA RD
WILMINGTON, DE 19809

CHARLES D VINOCUR
ADDRESS REDACTED

CHARLES DUNPHY
ADDRESS REDACTED

CHARLES EHLENBERGER MD
ADDRESS REDACTED

CHARLES FINCH
ADDRESS REDACTED

CHARLES FINCH
ADDRESS REDACTED

CHARLES FOX MD
TULANE UNIV SCHOOL OF MEDICINE
ASSOC#PROFESSOR OF ANESTHESIOLOGY
1430 TULANE AVE
NEW ORLEANS, LA 70123

CHARLES G DENNEY
DBA INFINITY WORLDWIDE TRAINING
P.O. BOX 746
WASHINGTON CROSSING, PA 18977

CHARLES GILL MD
ADDRESS REDACTED

CHARLES GURLEY
ADDRESS REDACTED

CHARLES H MACDONALD ELECTRIC INC
73 PLANK AVE
PAOLI, PA 19301

CHARLES HALL
ADDRESS REDACTED

CHARLES J GORMAN
RE JACQUELI QUINONES
COURT OFFICER
P.O. BOX 270
GLOUCESTER CITY, NJ 08083

CHARLES JERE
ADDRESS REDACTED

CHARLES KASPERITIS
ADDRESS REDACTED

CHARLES KASPERITIS
ADDRESS REDACTED

CHARLES KINSLOW
ADDRESS REDACTED

CHARLES L SCHLEIEN MD
ADDRESS REDACTED

CHARLES LONG
ADDRESS REDACTED

CHARLES M MCMULLIN
ADDRESS REDACTED

CHARLES MATSINGER ASSOCIATES
A PROFESSIONAL CORP
400 MARKET ST STE, #800
PHILADELPHIA, PA 19106

CHARLES MICHALK
ADDRESS REDACTED

CHARLES P BIONDO
ADDRESS REDACTED

CHARLES PRICE
ADDRESS REDACTED

CHARLES R REED
ADDRESS REDACTED

CHARLES REED MD
ADDRESS REDACTED

CHARLES REICHERT INC
ADDRESS REDACTED

CHARLES RIVER LABORATORIES INC
GPO BOX 27812
NEW YORK, NY 10087-7812

CHARLES SCHAFER
ADDRESS REDACTED

CHARLES VINOCUR MD
ADDRESS REDACTED

CHARLES WACKER
ADDRESS REDACTED

CHARLES WISNIEWSKI
ADDRESS REDACTED

CHARLEY'S ANGELS PHOTOGRAPHY INC
ATTN: CEO
328 E 4TH ST
WATERLOO, IA 50703

CHARLOTTE SMITH MD
ADDRESS REDACTED

CHARLRE SLAUGHTER-ATIEMO
ADDRESS REDACTED

CHARLVETTA FISCHER
ADDRESS REDACTED

CHARMAINE CHAN
ADDRESS REDACTED

CHARMAINE GRAY
ADDRESS REDACTED

CHARMAINE HARRIS
ADDRESS REDACTED

CHARMEKA NORTHERN
ADDRESS REDACTED

CHARNISE GILLIS
ADDRESS REDACTED

CHARTLOGIC INC
4110 S HIGHLAND DR, STE 300
SALT LAKE CITY, UT 84124

CHARTONE INC
P.O. BOX 152472
IRVING, TX 75015-2472

CHARTWELL ADVISORY GROUP LTD
550 AMERICAN AVE, STE 300
KING OF PRUSSIA, PA 19406

CHARU GUPTA MD
ADDRESS REDACTED

CHARYA CHEY-JOHNSTON
ADDRESS REDACTED

CHARYLE MARTELL-TROMBETTA
ADDRESS REDACTED

CHASE CONTINO
ADDRESS REDACTED

CHASE MANHATTAN MORTGAGE CORP
RE JOWANNA GARDNER CS#176501423
3415 VISION DR
COLUMBUS, OH 43219-6009

CHASTITY JOHNSON
ADDRESS REDACTED

CHATHAM UNIVERSITY
1 WOODLAND RD
PITTSBURGH, PA 15232

CHATHULA KUMARASINGHE
ADDRESS REDACTED

CHATTANOOGA GROUP INC
P.O. BOX 848101
DALLAS, TX 75284-8101

CHATUR BABARIA MD
ADDRESS REDACTED

CHAU VU
ADDRESS REDACTED

CHAVONNE BAILEY
ADDRESS REDACTED

CHE GRIDIRON CLUB
LINDA SILVER TREASURER
207 BROMPTON DR
CHERRY HILL, NJ 08003

CHECKER CAB PHILADELPHIA
T/A ALL CITY TAXI
2301 CHRUCH ST
PHILADELPHIA, PA 19124

CHECKPOINT SURGICAL INC
22901 MILLCREEK BLVD, STE 360
CLEVELAND, OH 44122

CHEF'S MARKET INC
231 S ST
PHILADELPHIA, PA 19147

CHEK LAB INC
P.O. BOX 4455
AURORA, IL 60507

CHEK MED SYSTEM INC
DBA GI SUPPLY & MEDUCATE
200 GRANDVIEW AVE
CAMP HILL, PA 17011-1706

CHEK-LAB INC
P.O. BOX 4455
AURORA, IL 60507-4455

CHELSEA CIAMAICHELO
ADDRESS REDACTED

CHELSEA COHEN
ADDRESS REDACTED

CHELSEA DENNING
ADDRESS REDACTED

CHELSEA FUNARO
ADDRESS REDACTED

CHELSEA MATTHEWS
ADDRESS REDACTED

CHELSEA NGONGANG
ADDRESS REDACTED

CHELSEY GRACIA
ADDRESS REDACTED

CHEMICON INTERNATIONAL INC
FILE 30413
P.O. BOX 60000
SAN FRANCISCO, CA 94160

CHEMISTRY RX
DBA CHEMISTRY RX
829 SPRUCE ST, STE 100
PHILADELPHIA, PA 19107

CHEN JANET SHEN MD
ADDRESS REDACTED

CHEN WANG
ADDRESS REDACTED

CHENA MILLER
ADDRESS REDACTED

CHENANGO MEMORIAL HOSPITAL
179 N BROAD ST
NORWICH, NY 13815

CHENGQUAN ZHAO MD
ADDRESS REDACTED

CHENPANG SOONG
ADDRESS REDACTED

CHERBO PUBLISHING GROUP INC
5535 BALBOA BLVD, STE 108
ENCINO, CA 91316

**Center City Healthcare, LLC, et al. - U.S. Mail**

CHEREESE MARTIN
ADDRESS REDACTED

CHERENNE PEOPLES
ADDRESS REDACTED

CHERESHA SAMUELS
ADDRESS REDACTED

CHERISE WESSON
ADDRESS REDACTED

CHERNESE BROWN
ADDRESS REDACTED

CHEROKEE FOOTBALL GOLF OUTING
C/O JEFF WOOD
130 TOMLINSON RD
MARLTON, NJ 08053

CHERRY HILL EAST GRIDIRON CLUB
132 N WOODSTOCK DR
CHERRY HILL, NJ 08003

CHERRY HILL EAST SOFTBALL BOOSTER
1932 N BIRCHWOOD PARK DR
CHERRY HILL, NJ 08003

CHERRY HILL HOTEL MGMT LLC
DBA CROWNE PLAZA PHILA CHERRY HIL
2349 W MARLTON PK
CHERRY HILL, PA 08002

CHERRY HILL PUBLIC LIBRARY
1100 KINGS HWY NORTH
CHERRY HILL, NJ 08034

CHERVAL BASSETT
ADDRESS REDACTED

CHERYL BROWN
ADDRESS REDACTED

CHERYL CARR
ADDRESS REDACTED

CHERYL DUNGAN CUNNINGHAM
ADDRESS REDACTED

CHERYL FLETCHER
ADDRESS REDACTED

CHERYL GRADY MERCIER
ADDRESS REDACTED

CHERYL GRASSO
ADDRESS REDACTED

CHERYL GRAVES
ADDRESS REDACTED

CHERYL GRIFFITH
ADDRESS REDACTED

CHERYL HOUCK
ADDRESS REDACTED

CHERYL KREVOLIN
ADDRESS REDACTED

CHERYL MCCRAY
ADDRESS REDACTED

CHERYL MILEWSKI
ADDRESS REDACTED

CHERYL NEVINS
ADDRESS REDACTED

CHERYL NOEL
ADDRESS REDACTED

CHERYL RIVERS
ADDRESS REDACTED

CHERYL ROBERSON
ADDRESS REDACTED

CHERYL S WILSON
ADDRESS REDACTED

CHERYL STANDING MD
ADDRESS REDACTED

CHERYL STANTON
ADDRESS REDACTED

CHERYL TRAYNOR
ADDRESS REDACTED

CHERYL W MCCRAY
ADDRESS REDACTED

CHERYL WILSON
ADDRESS REDACTED

CHERYL WU
ADDRESS REDACTED

CHERYL ZANG
ADDRESS REDACTED

CHESAPEAKE AED SERVICES CORPORATI
CHESAPEAKE AED SVCS LLC
810 BLACK RIVER NECK RD, STE D
ESSEX, MD 21221

CHESAPEAKE HEALTH EDUCATION PROGR
ATTN: SHEILA HANCOCK, BLDG 82H 1ST FL
CHEP (11E)
PERRY POINT, MD 21902

CHESHIRE MEDICAL SPECIALTIES INC
P.O. BOX 894
CHESHIRE, CT 06410

CHESTER COUNTY HOSPITAL
701 E MARSHALL ST
WEST CHESTER, PA 19380

CHESTER E CAREY
ADDRESS REDACTED

CHESTERFIELD RESOURCES INC
P.O. BOX 1884
AKRON, OH 44309

CHESTNUT HILL COMMUNITY ASSOC
CHESTNUT HILL LOCAL NEWSPAPER
8434 GERMANTOWN AVE
PHILADELPHIA, PA 19038

CHESTNUT HILL HOSPITAL
8835 GERMANTOWN AVE
PHILADELPHIA, PA 19118

CHESTNUT HILL HOSPITAL
ATTN: CEO
8835 GERMANTOWN AVE
PHILADELPHIA, PA 19110

CHESTNUT HILL HOSPITAL
CHESTNUT HILL HEALTHCARE
8835 GERMANTOWN AVE
PHILADELPHIA, PA 19118

CHETAN A NAIK
ADDRESS REDACTED

CHETAN JEURKAR
ADDRESS REDACTED

CHF SOLUTIONS INC
7601 NORTHLAND DR, STE 170
BROOKLYN PARK, MN 55428

CHG COMPANIES INC
DBA COMPHEALTH
P.O. BOX 972651
DALLAS, TX 75397-2651

CHG COMPANIES, INC
DBA COMPHEALTH
7259 S BINGHAM JUNCTION BLVD
MIDVALE, UT 84047

CHG MEDICAL STAFFING INC
DBA RN NETWORK INC
P.O. BOX 974088
DALLAS, TX 75397-4088

CHHAYA BATRA
ADDRESS REDACTED

CHHS HOSPITAL COMPANY LLC
DBA CHESTNUT HILL HOSPITAL
P.O. BOX 504148
ST LOUIS, MO 63150-4148

CHI INSTITUTE
520 STREET RD
SOUTHAMPTON, PA 18966

CHI LIN
ADDRESS REDACTED

CHI TAI CHUNG
ADDRESS REDACTED

CHIA INC
1915 N FINE AVE, STE 104
FRESNO, CA 93727-1510

CHIAMAKA ONUOHA
ADDRESS REDACTED

CHICAGO MARRIOTT DOWNTOWN INC
540 N MICHIGAN AVE
CHICAGO, IL 60611

CHICAGO TITLE
725 S FIGUEROA ST, STE 200
LOS ANGELES, CA 90017

CHICKERING
P.O. BOX 410378
CAMBRIDGE, MA 02141

CHIDUZIE MADUBATA
ADDRESS REDACTED

CHIEDOZIE CHUKWUNEKE
ADDRESS REDACTED

CHIJINDU EMENARI
ADDRESS REDACTED

CHIJIOKE IKOMI MD
ADDRESS REDACTED

CHIKILRA BARNETT-WILLIAMS
ADDRESS REDACTED

CHILD LIFE COUNCIL
1998 ANNUAL CONFERENCE
11820 PARKLAWN DR, STE, #202
ROCKVILLE, MD 20852-2529

CHILD LIFE COUNCIL INC
11821 PARKLAWN DR, STE 310
ROCKVILLE, MD 20852-2539

CHILD NEUROLOGY SOCIETY
3900 NORTHWOODS DR
ST PAUL, MN 55112

CHILDLINE ABUSE REGISTRY
ATTN: DEPT OF PUBLIC WELFARE
P.O. BOX 8170
HARRISBURG, PA 17105-8170

CHILDREN'S ANESTHESIOLOGY ASSOC
DBA VENTILATOR ASSISTED CHILDRENS
HOME PROGRAM (VACHP)
100 N 20TH ST, STE 201
PHILADELPHIA, PA 19103

CHILDREN'S CARE COLLABORATIVE (DHS, CITY, CH
ATTN: VANESSA GARRETT HARLEY
1515 ARCH ST, 8TH FL
PHILADELPHIA, PA 19102

CHILDREN'S CARE COLLABORATIVE (DHS, CITY, CHOP
RE: LAB AGREEMENT
1401 JFK BLVD, RM 600
PHILADELPHIA, PA 19102

CHILDREN'S CARE COLLABORATIVE (DHS, CITY, CHOP
RE: LAB AGREEMENT
ATTN: HEALTH COMMISSIONER
1401 JFK BLVD, RM 600
PHILADELPHIA, PA 19102

CHILDREN'S CRISIS TREATMENT CTR
ATTN: GRACE RYDER
1080 N DELAWARE AVE, STE 600
PHILADELPHIA, PA 19125

CHILDREN'S HEALTH: CHILDREN'S MEDICAL CENTER D
ATTN: RICH GOODE
1935 MEDICAL DISTRICT DR
DALLAS, TX 75235

CHILDREN'S HEALTHCARE ASSOC PA
5205 GREENWOOD AVE, STE 251
W PALM BEACH, FL 33407

CHILDREN'S HEALTHCARE OF ATLANTA
ATTN: RUTH FOWLER
1600 TULLIE CIR
ATLANTA, GA 30329

CHILDREN'S HEALTHCARE OF ATLANTA
CONTINUING EDUCATION
1600 TULLIE CIR
ATLANTA, GA 30329

CHILDREN'S HOSP NEONATAL
CONSORTIUM, THE
1206 STRATFORD RD
KANSAS CITY, MO 64113-1326

CHILDREN'S HOSP OF PHILA (CHOP)
ATTN: STEPHEN LUDWIG, MD
OFFICE OF MEDICAL STAFF AFFAIRS
34TH ST & CIVIC CENTER BLVD
PHILADELPHIA, PA 19104

CHILDREN'S HOSPITAL
ATTN: SPECIAL ACCOUNTS
300 LONGWOOD AVE
BOSTON, MA 02115

CHILDREN'S HOSPITAL &
REGIONAL MEDICAL CTR
DEPT 380
P.O. BOX 34935
SEATTLE, WA 98124-1935

CHILDREN'S HOSPITAL COLORADO
P.O. BOX 912732
DENVER, CO 80291-2732

CHILDRENS HOSPITAL OAKLAND
CHILDRENS HOSPITAL & RESEARCH
CENTER AT OAKLAND
747 52ND ST
OAKLAND, CA 94609

CHILDREN'S HOSPITAL OF DENVER (CHILDRENS HOSP
ATTN: JENA HAUSMANN
13123 EAST 16TH AVE
AURORA, CO 80045

CHILDRENS HOSPITAL OF LOS ANGELES
ATTN: JACQUE TAGLIERE MANAGER
BLOOD BANK MS 32
4650 SUNSET BLVD MAIL STOP, #54
LOS ANGELES, CA 90027

CHILDRENS HOSPITAL OF LOS ANGELES
FILE 82450
LOS ANGELES, CA 90074

CHILDREN'S HOSPITAL OF LOS ANGELES
ATTN: SCOTT LIEBERENZ
4650 SUNSET BLVD, STE 110
LOS ANGELES, CA 90027

CHILDRENS HOSPITAL OF PHILADELPHI
34TH ST & CIVIC CENTER BLVD
CHOP NORTH 12FL, STE 1220
PHILADELPHIA, PA 19104-4399

CHILDREN'S HOSPITAL OF PHILADELPHIA
ATTN: STEPHEN LUDWIG, MD
OFFICE OF MEDICAL STAFF AFFAIRS
34TH ST & CIVIC CENTER BLVD
PHILADELPHIA, PA 19104

CHILDREN'S HOSPITAL OF PITTSBURGH
3705 5TH AVE
PITTSBURGH, PA 15213-2583

CHILDREN'S HOSPITAL OF RICHMOND
ATTN: ELIAS NEUJAHR
1000 E BRD ST
RICHMOND, VA 23219

CHILDREN'S HOSPITAL OF THE KING'S DAUGHTERS, IN
ATTN: JAMES DAHLING
601 CHILDREN'S LN
NORFOLK, VA 23507

CHILDREN'S HOSPITAL OF WISCONSIN
ATTN: PEGGY TROY
8915 WEST CONNELL CT
P.O. BOX 1997
MILWAUKEE, WI 53226

CHILDRENS HOSPITAL-SAN DIEGO
3020 CHILDRENS WAY
SAN DIEGO, CA 92123-4282

CHILDREN'S INTERNATIONAL AMC
C/O EDUARDO J HERNANDEZ MD
1430 LINDBERG DR
SLIDELL, LA 70458

CHILDRENS MEDICAL CENTER
OF DALLAS
1935 MEDICAL DISTRICT DR
DALLAS, TX 75235

CHILDREN'S MEDICAL VENTURES
A NOVAMETIX CO
P.O. BOX 5123
STAMFORD, CT 06904-5123

CHILDREN'S MEMORIAL HOSPITAL
ELAINE GRAF PHD RN
DEPT OF CLINICAL &
ORGANIZATION DEVELOP
2300 CHILDRENS PLZ BOX 47
CHICAGO, IL 60614

CHILDREN'S MERCY KANSAS CITY
ATTN: SCOTT GAGE
2401 GILLHAM RD
KANSAS CITY, MO 64108

CHILDREN'S NATIONAL HEALTH SYSTEM
ATTN: ALEC KING
111 MICHIGAN AVE, NW
WASHINGTON, DC 20010

CHILDRENS NATIONAL MEDICAL CTR
ATTN: DEPT OF LAB MEDICINE-CNMC
111 MICHIGAN AVE NW
WASHINGTON, DC 20010

CHILDRENS NATIONAL MEDICAL CTR
OFFICE OF CONTINUING MED ED
111 MICHIGAN AVE NW
WASHINGTON, DC 20010

CHILDREN'S SURGERY INC
727 WELSH RD
MEADOWBROOK, PA 19006

CHILDRENS SURGICAL ASSOCIATES
LTD UROLOGY
P.O. BOX 8500-7677
PHILADELPHIA, PA 19178-7677

CHILESHE NKONDE MD
ADDRESS REDACTED

CHIME
3300 WASHTENAW AVE, STE 225
ANN ARBOR, MI 48104

CHINA CASSELL
ADDRESS REDACTED

CHINA NEWS WEEKEND CORP
3104 G ST
PHILADELPHIA, PA 19134

CHINA ROUSE
ADDRESS REDACTED

CHINA VIET NEWS INC
938 ARCH ST
PHILADELPHIA, PA 19107

CHINESE AMER WOMEN'S SISTERHOOD
301-305 N 9TH ST
PHILADELPHIA, PA 19107

CHIPS
1307 GOLDEN BEAR LN
KINGWOOD, TX 77339

CHIQUITA HANDY
2501 BELL FORD ST
PHILADELPHIA, PA 19153

CHITRA SIVASANKAR
ADDRESS REDACTED

CHMC CARDIOVASCULAR SURGICAL
FOUNDATION INC
300 LONGWOOD AVE
BOSTON, MA 02115

CHOICE IMAGING
P.O. BOX 13327
PHILADELPHIA, PA 19101

CHOICE PLUS HMO
P.O. BOX 30555
SALT LAKE CITY, UT 84130-0555

CHONA LEYES
ADDRESS REDACTED

CHRIS AHLERS MD
ADDRESS REDACTED

CHRIS GIBSON MD
ADDRESS REDACTED

CHRIS SHARPE
ADDRESS REDACTED

CHRIS ZIZELMANN
ADDRESS REDACTED

CHRISTA BONINFANTE
ADDRESS REDACTED

CHRISTA BRODIE
ADDRESS REDACTED

CHRISTA MCGROGAN
ADDRESS REDACTED

CHRISTAN DANCE
ADDRESS REDACTED

CHRISTEN EVANGELOU
ADDRESS REDACTED

CHRISTI GILL
ADDRESS REDACTED

CHRISTIAN BAUERFELD MD
ADDRESS REDACTED

CHRISTIAN BOOK DISTRIBUTORS
P.O. BOX 7000
PEABODY, MA 01961

CHRISTIAN BUTLER
ADDRESS REDACTED

CHRISTIAN CARE MEDI SHARE
P.O. BOX 674
STERLING, IL 61081

CHRISTIAN CHIAFFA
ADDRESS REDACTED

CHRISTIAN KOEGEL
ADDRESS REDACTED

CHRISTIAN LU
ADDRESS REDACTED

CHRISTIAN MONGRAIN
ADDRESS REDACTED

CHRISTIAN ZIZELMANN
ADDRESS REDACTED

CHRISTIANA CARE HEALTH SERVICES
CORPORATE FINANCE CTR
200 HYGEIA DR
NEWARK, DE 19713-2049

CHRISTIANA CARE HEALTH SYSTEM
ATTN: ROB MCMURRAY
4755 OGLETOWN-STANTON RD
NEWARK, DE 19718

CHRISTIANA CARE HEALTH SYSTEM (CHRISTIANA HOS
ATTN: JOHN F STRASSER, MD
HELEN F GRAHAM CANCER CENTER
4701 OGLETOWN-STANTON RD, S-110
NEWARK, DE 19718

CHRISTIANA CARE HEALTH SYSTEM (CHRISTIANA HOS
ATTN: NEIL B JASSANI, MBA, FACEP
4755 OGLETOWN-STANTON RD
NEWARK, DE 19718

CHRISTIANS STREET PERSONAL CARE
1511-17 CHRISTIAN ST
PHILADELPHIA, PA 19148-2112

CHRISTIE DIVETERANO
ADDRESS REDACTED

CHRISTIE GALE
ADDRESS REDACTED

CHRISTIE GARRETT
ADDRESS REDACTED

CHRISTIE LETNAUNCHYN
ADDRESS REDACTED

CHRISTIE M GARRETT
ADDRESS REDACTED

CHRISTIE MANNINO
ADDRESS REDACTED

CHRISTIN A KELLER
ADDRESS REDACTED

CHRISTIN A KNOWLTON MD
ADDRESS REDACTED

CHRISTIN L SYLVESTER DO
ADDRESS REDACTED

CHRISTINA CAVANAUGH
ADDRESS REDACTED

CHRISTINA CONLAN
ADDRESS REDACTED

CHRISTINA CONTESSA
ADDRESS REDACTED

CHRISTINA DEHOMAN
ADDRESS REDACTED

CHRISTINA DEMUNZIO
ADDRESS REDACTED

CHRISTINA DIMICHELE
ADDRESS REDACTED

CHRISTINA DRASS
ADDRESS REDACTED

CHRISTINA FOX
ADDRESS REDACTED

CHRISTINA GARDNER
ADDRESS REDACTED

CHRISTINA GEORGE
ADDRESS REDACTED

CHRISTINA GILL
ADDRESS REDACTED

CHRISTINA GODFREY
ADDRESS REDACTED

CHRISTINA GUZMAN
ADDRESS REDACTED

CHRISTINA HALSTEAD
ADDRESS REDACTED

CHRISTINA HUTCHINSON
ADDRESS REDACTED

CHRISTINA LA MONICA, M.D.
ADDRESS REDACTED

CHRISTINA LAMONICA
ADDRESS REDACTED

CHRISTINA LAMONICA MD
ADDRESS REDACTED

CHRISTINA LEE
ADDRESS REDACTED

CHRISTINA LEE WALLERSTEIN
DBA WORKS TOYS FOR SERIOUS PLAY
667 WEST CALIFORNIA BLVD
PASADENA, CA 91105-2414

CHRISTINA M HARRIS
ADDRESS REDACTED

CHRISTINA MACEY
ADDRESS REDACTED

CHRISTINA MARIA PIERCE
ADDRESS REDACTED

CHRISTINA MARRERO
ADDRESS REDACTED

CHRISTINA MEJIA
ADDRESS REDACTED

CHRISTINA MERCOGLIANO
ADDRESS REDACTED

CHRISTINA MILETTO
ADDRESS REDACTED

CHRISTINA NAUGHTON
ADDRESS REDACTED

CHRISTINA NG-WATSON
ADDRESS REDACTED

CHRISTINA O'BRIEN
ADDRESS REDACTED

CHRISTINA OLENIK
ADDRESS REDACTED

CHRISTINA OTT MD
ADDRESS REDACTED

CHRISTINA PALLADINO
ADDRESS REDACTED

CHRISTINA PAYNE
ADDRESS REDACTED

CHRISTINA PRIEST
ADDRESS REDACTED

CHRISTINA QUAGLIA
ADDRESS REDACTED

CHRISTINA RIVERA
ADDRESS REDACTED

CHRISTINA RIVERA MD
ADDRESS REDACTED

CHRISTINA SHAT
ADDRESS REDACTED

CHRISTINA SMITH
ADDRESS REDACTED

CHRISTINA SUAREZ
ADDRESS REDACTED

CHRISTINA U KANG MD
ADDRESS REDACTED

CHRISTINE BENIGNI
ADDRESS REDACTED

CHRISTINE BORETH
ADDRESS REDACTED

CHRISTINE BOSELLI
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINE BOUIKIDIS<br>ADDRESS REDACTED | CHRISTINE BURKE<br>ADDRESS REDACTED | CHRISTINE CALLAHAN<br>ADDRESS REDACTED |
| CHRISTINE CANNON<br>ADDRESS REDACTED | CHRISTINE CAPRIOLO<br>ADDRESS REDACTED | CHRISTINE CAPRIOLO, D.O.<br>ADDRESS REDACTED |
| CHRISTINE CARELLA<br>ADDRESS REDACTED | CHRISTINE COCOVE<br>ADDRESS REDACTED | CHRISTINE CULKIN<br>ADDRESS REDACTED |
| CHRISTINE DARDARIS<br>ADDRESS REDACTED | CHRISTINE DEVER<br>ADDRESS REDACTED | CHRISTINE ERRIGO<br>ADDRESS REDACTED |
| CHRISTINE FINK<br>ADDRESS REDACTED | CHRISTINE FRANKLIN<br>ADDRESS REDACTED | CHRISTINE GOETSCHIUS<br>ADDRESS REDACTED |
| CHRISTINE GOETSCHIUS<br>ADDRESS REDACTED | CHRISTINE HAMILTON<br>ADDRESS REDACTED | CHRISTINE HARKANSON<br>ADDRESS REDACTED |
| CHRISTINE HEATH<br>ADDRESS REDACTED | CHRISTINE HEATH MD<br>ADDRESS REDACTED | CHRISTINE HEINZ<br>ADDRESS REDACTED |
| CHRISTINE HICKS<br>ADDRESS REDACTED | CHRISTINE HNATKOWSKY<br>ADDRESS REDACTED | CHRISTINE HOYLER<br>ADDRESS REDACTED |
| CHRISTINE HOYLER<br>ADDRESS REDACTED | CHRISTINE ILIK<br>ADDRESS REDACTED | CHRISTINE KERWIN<br>ADDRESS REDACTED |
| CHRISTINE LAUX<br>ADDRESS REDACTED | CHRISTINE LE<br>ADDRESS REDACTED | CHRISTINE M FINCK MD<br>ADDRESS REDACTED |
| CHRISTINE M MISHALKO<br>ADDRESS REDACTED | CHRISTINE M NEZU<br>C/O NEZU PSYCHOLOGICAL ASSOC#<br>639-41 CATHARINE ST, #101<br>PHILADELPHIA, PA 19147 | CHRISTINE M SCHLICHTING MD<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTINE M TUCKER<br>ADDRESS REDACTED | CHRISTINE M XIBOS<br>ADDRESS REDACTED | CHRISTINE MALLOY<br>ADDRESS REDACTED |
| CHRISTINE MISHALKO<br>ADDRESS REDACTED | CHRISTINE MORALES<br>ADDRESS REDACTED | CHRISTINE MOSS<br>ADDRESS REDACTED |
| CHRISTINE MURRI<br>ADDRESS REDACTED | CHRISTINE NARTKER<br>ADDRESS REDACTED | CHRISTINE O'CONNOR<br>ADDRESS REDACTED |
| CHRISTINE REIF<br>ADDRESS REDACTED | CHRISTINE REUSTLE<br>ADDRESS REDACTED | CHRISTINE ROGERS<br>ADDRESS REDACTED |
| CHRISTINE SALZMANN<br>ADDRESS REDACTED | CHRISTINE SCHLICHTING<br>ADDRESS REDACTED | CHRISTINE SCHLICHTING, M.D.<br>ADDRESS REDACTED |
| CHRISTINE SCHROEDER<br>ADDRESS REDACTED | CHRISTINE SCHROEDER<br>ADDRESS REDACTED | CHRISTINE SHURILLA<br>ADDRESS REDACTED |
| CHRISTINE SMALL<br>ADDRESS REDACTED | CHRISTINE SMITH<br>ADDRESS REDACTED | CHRISTINE SMITH<br>ADDRESS REDACTED |
| CHRISTINE SODANO<br>ADDRESS REDACTED | CHRISTINE SODER<br>ADDRESS REDACTED | CHRISTINE STAG<br>ADDRESS REDACTED |
| CHRISTINE STAHL<br>ADDRESS REDACTED | CHRISTINE STEARN<br>ADDRESS REDACTED | CHRISTINE TOKARSKI<br>ADDRESS REDACTED |
| CHRISTINE TSENG<br>ADDRESS REDACTED | CHRISTINE VARGAS<br>ADDRESS REDACTED | CHRISTINE VERRECCHIA<br>ADDRESS REDACTED |
| CHRISTINE VERRECCHIA-MISCEWITZ<br>ADDRESS REDACTED | CHRISTINE WAGNER<br>ADDRESS REDACTED | CHRISTINE WALSH<br>ADDRESS REDACTED |

CHRISTINE WIGGINS
ADDRESS REDACTED

CHRISTINE YANKOWSKI DO
ADDRESS REDACTED

CHRISTINES RESTAURANT INC
C/O JAMES ARMETTA
385 HEACOCK VALLEY RD
YARDLEY, PA 19067

CHRISTL STALLMACH
ADDRESS REDACTED

CHRISTMAS CITY HOTEL LLC
DBA HOTEL BETHLEHEM
437 MAIN ST
BETHLEHEM, PA 18018

CHRISTMAS CITY HOTEL LLC
DBA HOTEL BETHLEHEM
ATTN: NIKKI VILLANI
437 MAIN ST
BETHLEHEM, PA 18018

CHRISTOPHER A CERNIGLIA
ADDRESS REDACTED

CHRISTOPHER ADKINS
ADDRESS REDACTED

CHRISTOPHER AGHEDO
ADDRESS REDACTED

CHRISTOPHER BODDEN
ADDRESS REDACTED

CHRISTOPHER BROWN
ADDRESS REDACTED

CHRISTOPHER CADMAN
ADDRESS REDACTED

CHRISTOPHER CARROLL
ADDRESS REDACTED

CHRISTOPHER CARROLL MD
ADDRESS REDACTED

CHRISTOPHER CERNIGLIA DO
ADDRESS REDACTED

CHRISTOPHER CONNOR MD
ADDRESS REDACTED

CHRISTOPHER DUNHAM
ADDRESS REDACTED

CHRISTOPHER DUNNE
ADDRESS REDACTED

CHRISTOPHER E SWANSON
ADDRESS REDACTED

CHRISTOPHER FINCH
ADDRESS REDACTED

CHRISTOPHER FRANCISCO
ADDRESS REDACTED

CHRISTOPHER FRATZ
ADDRESS REDACTED

CHRISTOPHER GATTA
ADDRESS REDACTED

CHRISTOPHER GRIMES
ADDRESS REDACTED

CHRISTOPHER GUNTER
ADDRESS REDACTED

CHRISTOPHER HAINES MD
ADDRESS REDACTED

CHRISTOPHER HALPIN MD
ADDRESS REDACTED

CHRISTOPHER HEARN
ADDRESS REDACTED

CHRISTOPHER HOFFMAN
ADDRESS REDACTED

CHRISTOPHER HOFFMAN
ADDRESS REDACTED

CHRISTOPHER J CLARKE MD
ADDRESS REDACTED

CHRISTOPHER J DUNNE MD
ADDRESS REDACTED

CHRISTOPHER J MATTIE
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTOPHER J TABBERT<br>ADDRESS REDACTED | CHRISTOPHER KLEEMAN<br>ADDRESS REDACTED | CHRISTOPHER LAUER<br>ADDRESS REDACTED |
| CHRISTOPHER LEE<br>ADDRESS REDACTED | CHRISTOPHER LYERLY<br>ADDRESS REDACTED | CHRISTOPHER M HAND<br>ADDRESS REDACTED |
| CHRISTOPHER M SHERLOCK<br>ADDRESS REDACTED | CHRISTOPHER MAHROUS<br>ADDRESS REDACTED | CHRISTOPHER MALLOY<br>ADDRESS REDACTED |
| CHRISTOPHER MCDONNELL<br>ADDRESS REDACTED | CHRISTOPHER MCLAUGHLIN<br>ADDRESS REDACTED | CHRISTOPHER MONACELLI<br>ADDRESS REDACTED |
| CHRISTOPHER NEWTON<br>ADDRESS REDACTED | CHRISTOPHER NGO<br>ADDRESS REDACTED | CHRISTOPHER OSOWSKI<br>ADDRESS REDACTED |
| CHRISTOPHER PAOLETTI<br>ADDRESS REDACTED | CHRISTOPHER PARLIN<br>ADDRESS REDACTED | CHRISTOPHER PENNELL<br>ADDRESS REDACTED |
| CHRISTOPHER PERRY<br>ADDRESS REDACTED | CHRISTOPHER R HALPER<br>ADDRESS REDACTED | CHRISTOPHER RIEDER<br>ADDRESS REDACTED |
| CHRISTOPHER RUSSELL<br>ADDRESS REDACTED | CHRISTOPHER RUSSO<br>ADDRESS REDACTED | CHRISTOPHER RUSSO MD<br>ADDRESS REDACTED |
| CHRISTOPHER S CIELO DO<br>ADDRESS REDACTED | CHRISTOPHER SKOWLUND MD<br>ADDRESS REDACTED | CHRISTOPHER SMITH<br>ADDRESS REDACTED |
| CHRISTOPHER SNELL<br>ADDRESS REDACTED | CHRISTOPHER SORRENTINO<br>ADDRESS REDACTED | CHRISTOPHER SQUIRES<br>ADDRESS REDACTED |
| CHRISTOPHER STATILE MD<br>ADDRESS REDACTED | CHRISTOPHER STOUT<br>ADDRESS REDACTED | CHRISTOPHER TOMASZEWSKI<br>ADDRESS REDACTED |

**Center City Healthcare, LLC, et al. - U.S. Mail**

CHRISTOPHER TORRES CRNA
ADDRESS REDACTED

CHRISTOPHER WALKER
ADDRESS REDACTED

CHRISTOPHER WILBUR MD
ADDRESS REDACTED

CHRISTOPHER WILLIAMS
ADDRESS REDACTED

CHRISTOPHER WOOD JR
ADDRESS REDACTED

CHRISTOPHER'S BAKERY INC
1880 JFK BLVD
PHILADELPHIA, PA 19103

CHRISTOPHERS O'HARA MD
ADDRESS REDACTED

CHRISTOS KATSETOS MD
ADDRESS REDACTED

CHRISTUS HEALTH
ATTN: ERNIE SADAU
919 HIDDEN RIDGE
IRVING, TX 75038

CHRISTY CHRISTOPHERSEN
ADDRESS REDACTED

CHRISTY GARNER
ADDRESS REDACTED

CHRISTY JOHNSON
ADDRESS REDACTED

CHRISTY L GLEASON
ADDRESS REDACTED

CHRISTY SALVAGGIO
ADDRESS REDACTED

CHRISTY SALVAGGIO MD
ADDRESS REDACTED

CHRISTY THOMAS
ADDRESS REDACTED

CHRONICLE OF HIGHER EDUCATION INC
P.O. BOX 791122
BALTIMORE, MD 21279-1122

CHRYSTIE GORMAN
ADDRESS REDACTED

CHUBB - FEDERAL INSURANCE COMPANY
15 MOUNTAINVIEW RD
WARREN, NJ 07059-6711

CHUBB GROUP
555 LONGWHAFT DR
NEW HAVEN, CT 65110

CHUBB GROUP OF INSURANCE COMPANIE
FOUR PENN CENTER
1600 JFK BLVD
PHILADELPHIA, PA 19103

CHUBB HOTEL & CONFERENCE CENTER
ATTN: SUN LEE
800 RIDGE PIKE
LAFAYETTE HILL, PA 19444

CHUKWUNWEIKE NWOSU
ADDRESS REDACTED

CHUN TANG
ADDRESS REDACTED

CHURCH MUSICIANS SERVICE INC
P.O. BOX 20562
PHILADELPHIA, PA 19138-0562

CIANA HAYES
ADDRESS REDACTED

CIANA HAYES-MAXWELL
ADDRESS REDACTED

CIANA HAYES-MAXWELL, M.D.
ADDRESS REDACTED

CIANNA MEDICAL INC
6 JOURNEY, STE 125
ALISO VIEJO, CA 92656

CIARA WILLIAMS
ADDRESS REDACTED

CICHELTENHAM ATHLETIC ASSOC
DBA CHELTENHAM LITTLE LEAGUE
P.O. BOX 91
CHELTENHAM, PA 19012

CIERRA GOMEZ
ADDRESS REDACTED

CIERRA JOHNSON
ADDRESS REDACTED

CIGNA
1000 GREAT-WEST DR
KENNETT, MO 63857-3749

CIGNA
21030 N 19TH AVE
PHOENIX, AZ 85027

CIGNA
C/O ACCENT INS RECOVERY SOLUTIONS
P.O. BOX 952366
ST LOUIS, MO 63195

CIGNA
COR, UNIT
P.O. BOX 5725
SCRANTON, PA 18505-5725

CIGNA
P.O. BOX 15552
WILMINGTON, DE 19850

CIGNA
P.O. BOX 182223
BIRMINGHAM, AL 35209

CIGNA
P.O. BOX 188012
CHATTANOOGA, TN 37422

CIGNA
P.O. BOX 188030
CHATTANOOGA, TN 37422

CIGNA
P.O. BOX 18806
CHATTANOOGA, TN 37043

CIGNA
P.O. BOX 2546
SHERMAN, TX 75946-2546

CIGNA
P.O. BOX 2625
DEL MAR, CA 92014-5625

CIGNA
P.O. BOX 3008
NAPERVILLE, IL 60566-7008

CIGNA
P.O. BOX 5000
SCRANTON, PA 18505

CIGNA
P.O. BOX 542007
OMAHA, NE 68145-4800

CIGNA
P.O. BOX 800
UNIONVILLE, CT 06152-1121

CIGNA
P.O. BOX 9300
SHERMAN, TX 75091-9300

CIGNA
VISALIA CLAIM OFFICE
P.O. BOX 188032
CHATTANOOGA, TN 37422-8032

CIGNA - PPO
P.O. BOX 7000
ROCKAWAY, NJ 07866

CIGNA BEHAVIORAL HEALTH
P.O. BOX 46270
EDEN PRAIRIE, MN 55344

CIGNA COMPANY
P.O. BOX 10370
DES MOINES, IA 50306

CIGNA CONN GEN
P.O. BOX 182223
CHATTANOOGA, TN 37422-8002

CIGNA HEALTHCARE
200 REGENCY EXEC PK
CHARLOTTE, NC 28217

CIGNA HEALTHCARE
31355 OAK CREST DR, STE, STE 100
WESTLAKE VILLAGE, CA 91361

CIGNA HEALTHCARE
C/O CDR ASSOCIATES LLC
307 INTERNATIONAL CIR STE, #300
HUNT VALLEY, MD 21030

CIGNA HEALTHCARE
C/O CONCENTRA PREFERRED SYSTEMS
P.O. BOX 5037
NAPERVILLE, IL 60567-5037

CIGNA HEALTHCARE
COR, UNIT
P.O. BOX 4205
HARTFORD, CT 06147-4205

CIGNA HEALTHCARE
P.O. BOX 182223
CHATTANOOGA, TN 37422-7223

CIGNA HEALTHCARE
P.O. BOX 188002
CHATTANOOGA, TN 37422

CIGNA HEALTHCARE
P.O. BOX 188012
CHATTANOOGA, TN 37422

CIGNA HEALTHCARE
P.O. BOX 2100
BOURBONNAIS, IL 60914

CIGNA HEALTHCARE
P.O. BOX 3050
EASTON, PA 18043-3050

CIGNA HEALTHCARE
P.O. BOX 4003
SCHAUMBURG, IL 60168-4003

CIGNA HEALTHCARE
P.O. BOX 5200
SCRANTON, PA 18505

CIGNA HEALTHCARE
P.O. BOX 740016
LOUISVILLE, KY 40201-9802

CIGNA HEALTHCARE NORTH NJ
P.O. BOX 15553
WILMINGTON, DE 19850-5553

CIGNA HEALTHCARE OF PA
COR, UNIT
P.O. BOX 4205
HARTFORD, CT 06147-4205

CIGNA HEALTHCARE OF TN/REFUND
P.O. BOX 9339
SHERMAN, TX 75091-9339

CIGNA HEALTHPLAN PPO
ACCENT INS RECOVERY SOLUTION
P.O. BOX 952366
ST LOUIS, MO 63195

CIGNA HEALTHSPRING
1601 CHESTNUT ST
PHILADELPHIA, PA 19192

CIGNA HEALTHSPRING
900 COTTAGE GROVE RD
BLOOMFIELD, CT 06002

CIGNA HEALTHSPRING INC
3601 ODONNELL ST
BALTIMORE, MD 21224

CIGNA HEALTHSPRING/20002
P.O. BOX 20002
NASHVILLE, TX 37202

CIGNA HMO
P.O. BOX 15538
WILMINGTON, DE 19850

CIGNA INSURANCE
P.O. BOX 182223
CHATTANOOGA, TN 37422-7223

CIGNA MEDICARE
P.O. BOX 696013
SAN ANTONIO, TX 78269-6013

CIGNA OVERPAYMENT RECOVERY
P.O. BOX 5200
SCRANTON, PA 18505

CIGNA PPO
P.O. BOX 188061
CHATTANOOGA, TN 37422-8061

CIGNA PPO
P.O. BOX 55270
PHOENIX, AZ 85078

CIGNA WORLDWIDE INSURANCE COMPANY
P.O. BOX 15050
WILMINGTON, DE 19850-5050

CIGNA/PPO
P.O. BOX 15408
WILMINGTON, DE 19850-5408

CIGNA/REFUND
P.O. BOX 2005
FARMINGTON, CT 06034-2005

CIGNAWORLD WIDE
P.O. BOX 15050
WILMINGTON, DE 19850

CINAHL INFORMATION SYSTEMS
1509 WILSON TERRACE
GLENDALE, CA 91206

CINCINNATI CHILDRENS HOSPITAL
PRATT LIBRARY
3333 BURNET AVE
CINCINNATI, OH 45229-3039

CINCINNATI CHILDREN'S HOSPITAL
ATTN: MARK MUMFORD
3333 BURNET AVE
CINCINNATI, OH 45229

CINCINNATI CHILDREN'S HOSPITAL MEDICAL CENTER
ATTN: JEREMY CORSMO
3333 BURNET AVE
MLC 7040
CINCINNATI, OH 45229

CINCINNATI INSURANCE
P.O. BOX 250
DAUPHIN, PA 17018

CINCINNATI SUB-ZERO PROD INC
3530 SOLUTIONS CTR
CHICAGO, IL 60677-3005

CINDI MARTIN
ADDRESS REDACTED

CINDY DORSEY
ADDRESS REDACTED

CINDY FEITELSON
ADDRESS REDACTED

CINDY JONES
ADDRESS REDACTED

CINDY MORRISON
ADDRESS REDACTED

CINDY MOY
ADDRESS REDACTED

CINDY NGUYEN
ADDRESS REDACTED

CINDY OSTERMAN
ADDRESS REDACTED

CINDY ROSENBLOOM
ADDRESS REDACTED

CINDY S ROSENBLOOM
ADDRESS REDACTED

CINDY SANDLER
ADDRESS REDACTED

CINDY SANDLER
ADDRESS REDACTED

CINE-MED INC
FORMERLY DAVIS & GECK VIDEO LIBR
P.O. BOX 745
WOODBURY, CT 06798

CINGULAR INTERACTIVE
10 WOODBRIDGE CTR DR
WOODBRIDGE, NJ 07095

CINGULAR WIRELESS
1025 LENOX PARK BLVD NE
ATLANTA, GA 30319

CINGULAR WIRELESS
ATTN: LEGAL DEPT RE:
2013 HAHNEMANN HOSPITAL
15 E MIDLAND AVE
PARAMUS, NJ 07652

CINGULAR WIRELESS
P.O. BOX 17514
BALTIMORE, MD 21297-1514

CINGULAR WIRELESS
P.O. BOX 6444
CAROL STREAM, IL 60197-6444

CINGULAR WIRELESS
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

CINGULAR WIRELESS
P.O. BOX 8229
AURORA, IL 60572-8229

CINGULAR WIRELESS
ROXBOROUGH
P.O. BOX 17542
BALTIMORE, MD 21297-1542

CINNAMINSON EXTRA POINT CLUB
C/O CINNAMINSON HIGH SCHOOL
P.O. BOX 3274
CINNAMINSON, NJ 08077-3274

CINTAS
311 NATIONAL RD
EXTON, PA 19341

CINTAS CORP
97627 EAGLE WAY
CHICAGO, IL 60678-9760

CINTAS CORP #158
95 MILTON DR
ASTON, PA 19014

CINTAS CORPORATION
ATTN: GENERAL MANAGER
4800 W JEFFERSON ST
PHILADELPHIA, PA 19131

CINTAS CORPORATION #2
DBA CINTAS DOCUMENT MGMT
P.O. BOX 740855
CINCINNATI, OH 45274-0855

CINTAS CORPORATION #2
DBA CINTAS FIRST AID & SAFETY
CINTAS FIRE PROTECTION LOC 227
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CINTAS CORPORATION #36
P.O. BOX 630803
LOC 287
CINCINNATI, OH 45263-0803

CINTAS DOCUMENT MANAGEMENT CORP
P.O. BOX 631025
CINCINNATI, OH 45263-1025

CINTAS FIRE PROTECTION
CINTAS FIRE, STE D47
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CINTHIA SILVERSTEIN
ADDRESS REDACTED

CIOX HEALTH LLC
P.O. BOX 409669
ATLANTA, GA 30384

CIOX HEALTH, LLC
ATTN: LEGAL DEPT
925 N POINT PKWY, STE 350
ALPHARETTA, GA 30005

CIRCADIANCE
1060 CORPORATE LN
EXPORT, PA 15632

CIRCHARO ACQUISITION CORP
DBA CORE MEDICAL GRP INC
3000 GOFFS FALLS RD, STE 101
MANCHESTER, NH 03103

CIRCLE COMPUTER INC
466 HIGH PLAIN ST
WALPOLE, MA 02081

CIRCLE FLORIST & GOURMET
GIFT SHOP
6500 CASTER AVE
PHILADELPHIA, PA 19149

CIRCLE MEDICAL PRODUCTS INC
5616 MASSACHUSETTS AVE
INDIANAPOLIS, IN 46218

CIRCUS TIME AMUSEMENTS INC
615 E CHAPEL AVE
CHERRY HILL, NJ 08034

CIRO ALBERTO RINCON PRIETO
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

CIRQUE DU SOLEIL
ATTN: JOANNE SACCOMANI
8400 2E AVE
MONTREAL, QC HIZ 4MB
CANADA

CIRRUS MEDICAL STAFFING LLC
309 E MOREHEAD ST, STE 200
CHARLOTTE, NC 28202

CISCO SYSTEMS CAPITAL CORP
P.O. BOX 742927
LOS ANGELES, CA 90074-2927

CISCO SYSTEMS CAPITAL CORPORATION
170 W TASMAN DR
MAILSTOP SJC13/3
SAN JOSE, CA 95134

CISION US INC
P.O. BOX 98869
CHICAGO, IL 60693-8869

CISLAH SCOTT
ADDRESS REDACTED

CITICAPITAL CORP
ATTN: DEBBIE MESSNER
1255 WRIGHT LN
WEST CHESTER, PA 19380

CITIZENS CRIME COMMISS DELAWARE
1218 CHESTNUT ST, STE 406
PHILADELPHIA, PA 19107

CITIZENS CRIME COMMISSION OF THE
VALLEY
1518 WALNUT ST STE, #902
PHILADELPHIA, PA 19102

CITIZENS FIRE PREVENTION COMMITTE
240 SPRING GARDEN ST
SEMINAR XXIX
FIRE PREVENTION DIVISION
PHILADELPHIA, PA 19123-2991

CITY BUSINESS USA INC
DBA PHILADELPHIA BUSINESS JOURNAL
14031 COLLECTION CTR DR
CHICAGO, IL 60693

CITY CAB COMPANY INC
6821 NORWITCH DR
PHILADELPHIA, PA 19153-3412

CITY ENGRAVING & AWARDS LLC
1220 WALNUT ST
PHILADELPHIA, PA 19107

CITY OF DELRAY BEACH
ATTN: MARLA LAWRENCE
100 NW 1ST AVE
DELRAY BEACH, FL 33444

CITY OF HOPE MEDICAL CENTER
CITY OF HOPE NATIONAL MED CTR
HLA LAB/ATTN: DR DAVID SENITZER
1500 E DUARTE RD
DUARTE, CA 91010

CITY OF PHILA (MEDICAL EXAMINER'S OFFICE)
ATTN: HEALTH COMMISSIONER
OFFICE OF THE MEDICAL EXAMINER
321 SOUTH UNIVERSITY AVE, 1ST FL
PHILADELPHIA, PA 19104

CITY OF PHILADELPHIA
1101 MARKET ST 7TH FL
PHILADELPHIA, PA 19107-2907

CITY OF PHILADELPHIA
1401 JFK BLVD
PHILADEPHIA, PA 19102

CITY OF PHILADELPHIA
1401 JFK BLVD MUNICIPAL COURT BLD
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
1401 JFK BLVD, RM 530
PHILADELPHIA, PA 19102-1697

CITY OF PHILADELPHIA
1401 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
ATTN: LAW DEPT
1515 ARCH ST, 17TH FL
PHILADELPHIA, PA  19102

CITY OF PHILADELPHIA
DEPARTMENT OF PUBLIC HEALTH
ATTN: HEALTH COMMISSIONER
1101 MARKET ST, 13TH FL
PHILADELPHIA, PA 19107

CITY OF PHILADELPHIA
DEPT OF LIC & INSPECTIONS
P.O. BOX 53310
PHILADELPHIA, PA 19105-3310

CITY OF PHILADELPHIA
DEPT OF REVENUE
P.O. BOX 1049
PHILADELPHIA, PA 19105-1409

CITY OF PHILADELPHIA
DEPT OF REVENUE
P.O. BOX 1529
PHILADELPHIA, PA 19105-1529

CITY OF PHILADELPHIA
DEPT OF REVENUE
P.O. BOX 1630
PHILADELPHIA, PA 19105-1630

CITY OF PHILADELPHIA
DEPT OF REVENUE
P.O. BOX 1660
PHILADELPHIA, PA 19105-1660

CITY OF PHILADELPHIA
FIRE & EMS DEPT
ATTN: COMMISSIONER THEIL
240 SPRING GARDEN ST
PHILADELPHIA, PA 19122

CITY OF PHILADELPHIA
FIRE AND EMS DEPT
ATTN: ADAM K. THIEL, FIRE COMMISSIONER
240 SPRING GARDEN ST
PHILADELPHIA, PA 19123

CITY OF PHILADELPHIA
LAW DEPT
C/O MATTHEW HUBBARD, ESQ
CIVIL RIGHTS UNIT
1515 ARCH ST, 14TH FL
PHILADELPHIA, PA 19102-1595

CITY OF PHILADELPHIA
P.O. BOX 124
PHILADELPHIA, PA 19105-0124

CITY OF PHILADELPHIA
P.O. BOX 1942
DEPT OF LIC INSPECTIONS
PHILADELPHIA, PA 19105-1942

CITY OF PHILADELPHIA
P.O. BOX 41818
PHILADELPHIA, PA 19101

CITY OF PHILADELPHIA
P.O. BOX 56318
FINANCE DEPT
PHILADELPHIA, PA 19130-0318

CITY OF PHILADELPHIA
P.O. BOX 5879
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
TIER II REPORTING MANAGER
240 SPRING GARDEN ST
PHILADELPHIA, PA 19123-2991

CITY OF PHILADELPHIA FIRE DEPT
EMB DIV
P.O. BOX 56317
PHILADELPHIA, PA 19130-6317

CITY OF PHILADELPHIA THRU ITS DEPT OF PUBLIC
ATTN: COMMISSIONER
DEPARTMENT OF PUBLIC PROPERTY
CITY OF PHILADELPHIA
CITY HALL, RM 790
PHILADELPHIA, PA 19107

CITY OF PHILADELPHIA, DEPT OF PUBLIC HEALTH
ATTN: HEALTH COMMISSIONER
OFFICE OF THE MEDICAL EXAMINER
321 SOUTH UNIVERSITY AVE, 1ST FL
PHILADELPHIA, PA 19104

CITY OF PHILADELPHIA/124
PHILADELPHIA REVENUE DEPT
P.O. BOX 124
PHILADELPHIA, PA 19105-0124

CITY OF PHILADELPHIA/8409
P.O. BOX 8409
PHILADELPHIA, PA 19101

CITY OF PHILADELPHIA/AIR MGMT SVC
CHIEF OF SOURCE REGISTRATION
321 UNIVERSITY AVE 2ND FL
PHILADELPHIA, PA 19104-4543

CITY OF PHILADELPHIA/CODE
CODE VIOLATION ENFORCEMENT DIV
P.O. BOX 56318
PHILADELPHIA, PA 19130

CITY OF PHILADELPHIA/EMS
PHILADELPHIA REGIONAL EMS
3601 ISLAND AVE
PHILADELPHIA, PA 19153-3015

CITY OF PHILADELPHIA/LAW
LAW DEPT
1515 ARCH ST
PHILADELPHIA, PA 19106

CITY OF PHILADELPHIA/LICENSE
LICENSE ISSUANCE, UNIT
1401 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA/PERMIT
OPERATING PERMIT ADMIN FEE
321 UNIVERSITY AVE 2ND FL
PHILADELPHIA, PA 19104-4543

CITY OF TAMPA
OCCUPATIONAL LICENSE DIV
P.O. BOX 2200
TAMPA, FL 33601-

CITY SIGN SERVICE INC
424 CAREDEAN DR
HORSHAM, PA 19044

CITY SORT LP
C/O PHILADELPHIA FACTORS INC
P.O. BOX 828851
PHILADELPHIA, PA 19182-8851

CITY TAP HOUSE LOGAN
100 N 18TH ST
PHILADELPHIA, PA 19103

CITYBUSINESS INC
DBA PHILADELPHIA BUSINESS JOURNAL
P.O. BOX 32547
CHARLOTTE, NC 28254-3682

CITYBUSINESS USA LLC
DBA PHILADELPHIA BUSINESS JOURNAL
400 MARKET ST, STE 1200
PHILADELPHIA, PA 19106

CITYSORT LP
1600 N 5TH ST
PHILADELPHIA, PA 19122-2996

CIVATECH ONCOLOGY INC
P.O. BOX 14310
RESEARCH TRIANGLE PARK, NC 27709

CIVCO MEDICAL INSTRUMENTS CO INC
DBA CIVCO MEDICAL SOLUTIONS
P.O. BOX 933598
ATLANTA, GA 31193-3598

CIVIC RESEARCH INSTITUTE INC
P.O. BOX 585
KINGSTON, NJ 08528-0585

CK HP KEYSTONE LLC
DBA WILKESWOOD, APTS
9D PRINCETON CT
WILKES BARRE, PA 18702

CL RISK SOLUTIONS LLC
3370 N HAYDEN RD, STE 123-556
SCOTTSDALE, AZ 85251

CL RISK SOLUTIONS, LLC
ATTN: CHRISTINE LOCH, PRESIDENT
3370 N HAYDEN RD, #123-556
SCOTTSDALE, AZ 85251

CLAIMS CENTER/MEDVIE
P.O. BOX 2928
LAKELAND, FL 33806-2928

CLAIMS OF AMERICA INC
JABZ/MEDICAL BILLING SERVICE
755 YORK RD, STE 201
WARMINSTER, PA 18974

CLAIRE ALMINDE
ADDRESS REDACTED

CLAIRE ANN ALMINDE
ADDRESS REDACTED

CLAIRE BOGAN
ADDRESS REDACTED

CLAIRE LIVA
ADDRESS REDACTED

CLAIRE THOMPSON
ADDRESS REDACTED

CLAIRE UMOGBAI
ADDRESS REDACTED

CLAPP ASSOC INC
ADDRESS REDACTED

CLARA E NOTREDAME
ADDRESS REDACTED

CLARA I LOMBANA
ADDRESS REDACTED

CLARA J LEE
ADDRESS REDACTED

CLARE BYRNE
ADDRESS REDACTED

CLARE CARROLL
ADDRESS REDACTED

CLARE GROBELNY
ADDRESS REDACTED

CLARE KELLIHER MD
ADDRESS REDACTED

CLARE O'REILLY
ADDRESS REDACTED

CLARENCE JONES
ADDRESS REDACTED

CLARENDON NATIONAL INSURANCE COMP
P.O. BOX 6580
SADDLEBROOK, NJ 07663-6580

CLARIAN HEALTH PARTNERS INC
DBA INDIANA UNIV REFERENCE SVCS
2501 RELIABLE PKWY
CHICAGO, IL 60686-0023

CLARIBELL SOIZA
DBA BELLAS TREASURES
4231 PRINCETON AVE
PHILADELPHIA, PA 19135

CLARION HEALTH PARTNERS INC
DBA METHODIST HOSP OF IN IN UNIV
MEDICAL CTR RILEY HOSP
1515 N SENATE AVE
INDIANAPOLIS, IN 46202

CLARISSA CHU
ADDRESS REDACTED

CLARISSA RAMOS
ADDRESS REDACTED

CLARITY MEDICAL SYSTEMS
5775 W LAS POSITAS BLVD, STE 200
PLEASANTON, CA 94588-4084

CLARK BARDES CONSULTING
HEALTHCARE GROUP INC
225 S 6TH ST, STE 1200
MINNEAPOLIS, MN 55402

CLARK COMMUNICATIONS INC
7 MALLARD DR
NEWTOWN SQUARE, PA 19073

CLARK SECURITY PRODUCTS
P.O. BOX 31001-1195
PASADENA, CA 91110-1195

CLARK SECURITY PRODUCTS INC
P.O. BOX 847428
DALLAS, TX 75284-7428

CLARK SERVICE PARTS
P.O. BOX 10
SMOKETOWN, PA 17576

CLARK SERVICES GROUP, LLC
DBA THE DEGREASERS
ATTN: BARRY CLARK, OWNER
130 OLD SOLDIERS RD
CHELTENHAM, PA 19012

CLARKE ANALYTICAL INSTRUMENTS INC
110 PINE TREE RD
RADNOR, PA 00001-9087

CLARKE PENNSYLVANIA INC
DBA CLARKE SCHOOLS FOR HEARING
45 ROUND HILL RD
NORTHAMPTON, MA 01060

CLARUS MEDICAL LLC
13355 10TH AVE NORRTH, STE 110
MINNEAPOLIS, MN 55441

CLAUDETTE DAVIS
ADDRESS REDACTED

CLAUDETTE DAVIS
ADDRESS REDACTED

CLAUDETTE WILLIAMS
ADDRESS REDACTED

CLAUDIA A MONTE
DBA CAM CONSULTING GROUP LLC
P.O. BOX 469
CROSSWICKS, NJ 08515

CLAUDIA AYRES BROWN
ADDRESS REDACTED

CLAUDIA DOURADO MD
ADDRESS REDACTED

CLAUDIA FUNARO
ADDRESS REDACTED

CLAUDIA LAMY
ADDRESS REDACTED

CLAUDIA ROSE
ADDRESS REDACTED

CLAUDY GAY
ADDRESS REDACTED

CLAUJA RODRIQUES
ADDRESS REDACTED

CLEAN FUTURE'S
ADDRESS REDACTED

CLEAN SIR LLC
DBA JAN-PRO CLEANING SYSTEMS OF
SOUTHEASTERN PA
1035 VIRGINIA DR, STE, #210
FT WASHINGTON, PA 19034

CLEAN SWEEP SUPPLY COMPANY
2839 TANAGER AVE
CITY OF COMMERCE, CA 90040

CLEANTECH OF PHILADELPHIA INC
DBA MAXCARE
445 E ELM ST
CONSHOHOCKEN, PA 19428

CLEAN-TEX SERVICES INC
1420 E LINDEN AVE
LINDEN, NJ 07036

CLEAR CHANNEL BROADCASTING
DBA IHEART MEDIA
5782 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0057

CLEAR CHANNEL BROADCASTING INC
P.O. BOX 402535
ATLANTA, GA 30384-2535

CLEAR CHANNEL OUTDOOR
P.O. BOX 402379
ALTANTA, GA 30384-2379

CLEAR MEDICAL
1776 136TH PL NE
BELLEVUE, WA 98005-2328

CLEARONE INC
5225 WILEY POST WAY, STE 500
SALT LAKE CITY, UT 84111-6000

CLEARVIEW MEDIA LLC CORP
PRN TODAY
P.O. BOX 361077
BIRMINGHAM, AL 35236

CLEFT PALATE APPLIANCES INC
1060 BAHIA VISTA COURT
SARASOTA, FL 34232

CLEFT PALATE FOUNDATION
1504 E FRANKLIN ST, STE 102
CHAPEL HILL, NC 27514

CLELL WADE COACHES DIRECTORY
P.O. BOX 177
CASSVILLE, MO 65625

CLELLAND CHATMAN
ADDRESS REDACTED

CLEMENT COMMUNICATIONS INC
P.O. BOX 6017
CAROL STREAM, IL 61097-6017

CLEMENTINE PACE
ADDRESS REDACTED

CLEMSON UNIVERSITY
OFFICE OF DEVELOPMENT
P.O. BOX 912
CLEMSON, SC 29633

CLEVELAND CLINIC FOUNDATION
ATTN: K. KELLY HANCOCK
9500 EUCLID AVE
CLEVELAND, OH 44195

CLEVELAND MUNICIPAL COURT
RE RONAK MODI CS#2010CVH004608
1200 ONTARIO ST
CLEVELAND, OH 44113

CLEVERBRIDGE INC
75 REMITTANCE DR, STE 6018
CHICAGO, IL 60675-6018

CLIA LABORATORY PROGRAM
C/O CMS LABORATORY PROGRAM
P.O. BOX 530882
ATLANTA, GA 30353-0882

CLIFFORD GOODRICH
ADDRESS REDACTED

CLIFFORD ORR
ADDRESS REDACTED

CLIFTON L BOSTICK III
ADDRESS REDACTED

CLINICAL & LABORATORY STANDARDS
INSTITUTE
950 W VALLEY RD, STE 2500
WAYNE, PA 19087-1898

CLINICAL CARE ASSOCIATES OF
THE UNIV OF PA HEALTH SYSTEM
P.O. BOX 824320
PHILADELPHIA, PA 19182-4320

CLINICAL CARE ASSOCIATES OF
UNIV OF PENN HEALTH CARE SYSTEM
250 KING OF PRUSSIA RD, 4TH FL
KING OF PRUSSIA, PA 19087

CLINICAL CARE ASSOCIATES OF THE
ATTN: FINANCE DEPT
OF PA HEALTH SYSTEM
2200 RENAISSANCE BLVD, STE 320
KING OF PRUSSIA, PA 19406

CLINICAL HEALTH PRODUCTS
P.O. BOX 425
STRATFORD, CT 06497-0425

CLINICAL INNOVATIONS
2840 MOMENTUM PL
CHICAGO, IL 60689-5327

CLINICAL LABORATORY MANAGEMENT
989 OLD EAGLE SCHOOL RD, STE 815
WAYNE, PA 19087

CLINICAL LABORATORY MANAGEMENT
C/O GALAXY
P.O. BOX 590
FREDERICK, MD 21705-0590

CLINICAL MASS SPECTROMETRY LABS
CHILDRENS HOSPITAL MED CTR
3333 BURNET AVE
CINCINNATI, OH 45229-3039

CLINICAL NEPHROLOGY ASSOCIATES
235 N BROAD ST, STE 100
PHILADELPHIA, PA 19107

CLINICAL RESEARCH RESOURCES LLC
1735 MARKET ST STEA-415
PHILADELPHIA, PA 19103

CLINICAL RESOURCES
14106 QUINN LN
BALDWIN, MD 21013

CLINICAL SPECIALTIES LLC
880 HICKORY RIDGE RD
AIKEN, SC 29803

CLINICAL TECHNOLOGY INC
7005 S EDGERTON RD
BRECKSVILLE, OH 44141

CLINIQA CORPORATION
288 DISTRIBUTION ST
SAN MARCOS, CA 92078

CLONTECH LABORATORIES INC
P.O. BOX 45794
SAN FRANCISCO, CA 94145-0794

CLOVER RESOURCE SOLUTIONS INC
P.O. BOX 915183
DALLAS, TX 75391

CLOYD SEMENTELLI
ADDRESS REDACTED

CLUB STAFFING INC
P.O. BOX 731021
DALLAS, TX 75373-1021

CME AMERICA LLC
14998 W 6TH AVE, STE 830
GOLDEN COLORADO, CO 80401

CME REGISTRATION
P.O. BOX 980048
RICHMOND, VA 23298-0048

C-MED SURGICAL INC
ONE HAMBURG TURNPIKE
POMPTON LAKES, NJ 07442-2308

CMEINFO.COM
1008 ASTORIA BLVD STE, STE A
CHERRY HILL, NJ 08003

CMI CORRESPONDENCE MGMT INC
P.O. BOX 48049
NEWARK, NJ 07101-4849

CMI EDUCATION INSTITUTE INC
DBA PESI HEALTHCARE
P.O. BOX 900
EAU CLAIRE, WI 54702-0900

CMI EDUCATION INSTITUTE INC
P.O. BOX 912
CHEEKTOWAGA, NY 14225-0912

CMS COMMUNICATIONS INC
P.O. BOX 790372
ST LOUIS, MO 63179-0379

CNA
401 PENN ST
READING, PA 19601

CNA INS
ATTN: CLAIMS
P.O. BOX 8317
CHICAGO, IL 60680

CNA INSURANCE
P.O. BOX 16010
READING, PA 19612-9982

CNA INSURANCE
P.O. BOX 382033
PITTSBURGH, PA 15250

CNMC COMPANY INC
865 EASTHAGAN DR
NASHVILLE, TN 37217

CNME ECMO CONFERENCE
DIVISION OF NEONATOLOGY
CNME
111 MICHIGAN AVE NW
WASHINGTON, DC 20010

CNS CLEANING CO INC
501 CAMBIRA AVE, STE 131
BENSALEM, PA 19020-7213

COALESCENT SURGICAL INC
BOX 200204
PITTSBURGH, PA 15251-0204

COAST QUALITY PHARMACY, LLC
DBA ANAZAOHEALTH
5710 HOOVER BLVD
TAMPA, FL 33634

COAST TO COAST MEDICAL INC
DBA CTC MEDICAL
4800 SW 51ST ST, STE 102
DAVIE, FL 33314

COASTAL TECHNICAL SERVICES LLC
1420 CELEBRATION BLVD, STE 314
CELEBRATION, FL 34747

COATESVILLE HOSPITAL CORP
DBA BRANDYWINE HOSPITAL
P.O. BOX 503540
ST LOUIS, MO 63150-3540

COBEX RECORDERS INC
6601 LYONS RD, STE F-7
COCONUT CREEK, FL 33073-6601

COBRA SERVICE
3201 34TH ST S
ST PETERBURG, FL 33711

COBRASERV NATIONAL SERVICE CTR
3201 34TH ST
ST PETERSBURG, FL 33711

COCCO BROS
2745 WEST PASSYUNK AVE
PHILADELPHIA, PA 19145

COCCO ENTERPRISES INC
333 CHAMBERS ST
TRENTON, NJ 08609

COCCO ENTERPRISES, INC
2745 W PASSYUNK AVE
PHILADELPHIA, PA 19145

COCHLEAR AMERICAS
13059 E PEAKVIEW
CENTENNIAL, CO 80111

COCHLEAR CORPORATION
COCHLEAR AMERICAS
P.O. BOX 910811
DENVER, CO 80291-0811

COCK N BULL RESTAURANT
P.O. BOX 218
RTS 202 & 263
LAHASKA, PA 18931

CODING STRATEGIES INC
LOST MOUNTAIN PROFESSIONAL CTR
5041 DALLAS HWY, STE 606
POWDER SPRINGS, GA 30127

CODONICS INC
DEPT 781363
P.O. BOX 78000
DETROIT, MI 48278-1363

COFFEY COMMUNICATIONS INC
1505 BUSINESS ONE CIR
WALLA WALLA, WA 99362-9421

COGENCY GLOBAL INC
10 E 40TH ST 10TH FL
NEW YORK, NY 10016

COGENT SYSTEMS INC
DEPT LA 23240
PASADENA, CA 91185-3240

COGNOS
P.O. BOX 4475
LITTLE ROCK, AR 72214

COHEN & WILLWERTH PC
ATTN: SUPERVISOR JUDGMENTS
RE M RIVERA CS#LT0810084432
34 S 11TH ST
PHILADELPHIA, PA 19107

COHEN & WILLWERTH PC
RE R DEVORE CS#LT0402020087
34 S 11TH ST, RM 500/PROTHONOTARY
PHILADELPHIA, PA 19104

COHEN THOMPSON
ADDRESS REDACTED

COHERENT MEDICAL DIVISION
EASTERN P.O. BOX
P.O. BOX 60166
CHARLOTTE, NC 28260

COHESION TECHNOLOGIES INC
2500 FABER PL
PALO ALTO, CA 94303

COHN REZNICK LLP
ATTN: KIMBERLY BRANDLEY, CPA, PARTNER
23 CHRISTOPHER WAY
EATONTOWN, NJ 07724

COLBY MANUFACTURING CORPORATION
1016 BRANAGAN DR
TULLYTOWN, PA 19007

COLBY SANDONE
ADDRESS REDACTED

COLCOM INC
300 N POTTSTOWN PIKE, STE 290
EXTON, PA 19341

COLCOM SURGICAL INC
913 ST MATTHEWS RD
CHESTER SPRINGS, PA 19425

COLCOM, INC
ATTN: PRESIDENT
300 N POTTSTOWN PIKE
EXTON, PA 19341

COLE TIDEMANN
ADDRESS REDACTED

COLEEN CANNON
ADDRESS REDACTED

COLEMAN NOURIAN SEARCH LLC
2 PENN CENTER PLAZA, STE 430
PHILADELPHIA, PA 19102

COLEMAN NOURIAN SEARCH LLC
ATTN: ROBERT B. NOURIAN, MANAGING PRINCIPAL
TWO PENN CENTER, STE 430
PHILADELPHIA, PA 19102

COLE-PARMER INSTRUMENT COMPANY
13927 COLLECTIONS CTR DR
CHICAGO, IL 60693

COLETTE ADORE
ADDRESS REDACTED

COLETTE BELLWOAR
ADDRESS REDACTED

COLETTE BELLWOAR DO
ADDRESS REDACTED

COLETTE MULL MD
ADDRESS REDACTED

COLETTE MULL MD
ADDRESS REDACTED

COLIN GRANT
ADDRESS REDACTED

COLIN KANACH
ADDRESS REDACTED

COLIN M O'DEA MD
ADDRESS REDACTED

COLIN MEDICAL INSTRUMENTS CORP
DEPT CH 17517
PALATINE, IL 60055-7517

COLLECTION TECHNOLOGY
RE ATIYA BRUCE
P.O. BOX 2017
MONTEREY PARK, CA 91754

COLLEEN ASH
ADDRESS REDACTED

COLLEEN BAUN
ADDRESS REDACTED

COLLEEN BROWNE
ADDRESS REDACTED

COLLEEN C CONN
ADDRESS REDACTED

COLLEEN CEREBE
ADDRESS REDACTED

COLLEEN CHIU
ADDRESS REDACTED

COLLEEN COSTELLO
ADDRESS REDACTED

COLLEEN COTTON MD
ADDRESS REDACTED

COLLEEN EVERSON
ADDRESS REDACTED

COLLEEN FARRELL
ADDRESS REDACTED

COLLEEN FERAS
ADDRESS REDACTED

COLLEEN FITZPATRICK
ADDRESS REDACTED

COLLEEN FOLEY
ADDRESS REDACTED

COLLEEN FRIEDMAN
ADDRESS REDACTED

COLLEEN GRUGAN
ADDRESS REDACTED

COLLEEN KRAMER
ADDRESS REDACTED

COLLEEN M BRYDGES
ADDRESS REDACTED

COLLEEN M CARR
ADDRESS REDACTED

COLLEEN M HELDER DMD
ADDRESS REDACTED

COLLEEN MACDONALD
ADDRESS REDACTED

COLLEEN MALLON
ADDRESS REDACTED

COLLEEN MAURER
ADDRESS REDACTED

COLLEEN MCCAMANT
ADDRESS REDACTED

COLLEEN MCLAUGHLIN
ADDRESS REDACTED

COLLEEN MCLAUGHLIN
ADDRESS REDACTED

COLLEEN MITCHELL
ADDRESS REDACTED

COLLEEN MURRAY
ADDRESS REDACTED

COLLEEN NOFI
ADDRESS REDACTED

COLLEEN OFFER
ADDRESS REDACTED

COLLEEN OLIVERI
ADDRESS REDACTED

COLLEEN PEDROTTY
ADDRESS REDACTED

COLLEEN RILEY
ADDRESS REDACTED

COLLEEN STANCAVAGE
ADDRESS REDACTED

COLLEEN SWEARINGEN
ADDRESS REDACTED

COLLEEN TABASCO
ADDRESS REDACTED

COLLEEN WHITE
ADDRESS REDACTED

COLLEEN WLADYSLAWSKI
ADDRESS REDACTED

COLLEGE HEIGHTS ENDOSCOPY CTR
3147 COLLEGE HEIGHTS BLVD
ALLENTOWN, PA 18104

COLLEGE OF AMERICAN PATHOLOGISTS
325 WAUKEGAN RD
NORTHFIELD, IL 60093

COLLEGE OF AMERICAN PATHOLOGISTS
325 WAUKEGAN RD
NORTHFIELD, IL 60093-2750

COLLEGE OF AMERICAN PATHOLOGISTS
P.O. BOX 71698
CHICAGO, IL 60694-1698

COLLEGE OF NEW JERSEY
ATTN: DR LYN SMITH
200 PENNINGTON RD
EWING, NJ 08628

COLLEGE OF PHYS OF PHILADELPHIA
PHILADELPHIA
19 S 22ND ST
PHILADELPHIA, PA 19103

COLLEGE OF PODIATRIC MEDICINE
AT ROSALAND FRANKLIN UNI OF MEDICINE & SCIEN
ATTN: DR WILLIAM M. SCHOLL
3333 GREEN BAY RD
NORTH CHICAGO, IL 60604

COLLEGE OF PODIATRIC MEDICINE AT ROSALAND FRA
ATTN: DR WILLIAM M. SCHOLL
3333 GREEN BAY RD
NORTH CHICAGO, IL 60064

COLLEGE OF SCIENCE, HEALTH
AND THE LIBERAL ARTS OF PA UNIVERSITY
4201 HENRY AVE
PHILADELPHIA, PA 19144

COLLEGE OF SCIENCE, HEALTH, AND THE LIBERAL
4201 HENRY AVENUE
PHILADELPHIA, PA 19144

COLLETTE VIEAU MD
ADDRESS REDACTED

COLLIN KELLAR
ADDRESS REDACTED

COLLINGSWOOD GRIDIRON CLUB
COLLINGSWOOD HIGH SCHOOL
200 LEES AVE
COLLINGSWOOD, NJ 08108

COLLINS & AIKMAN FLOOR COVER INC
P.O. BOX 101079
ATLANTA, GA 30392

COLLINS MEDICAL INC
P.O. BOX 3941
BOSTON, MA 02241-3941

COLONIAL ELECTRIC SUPPLY CO INC
P.O. BOX 414564
BOSTON, MA 02241-4564

COLONIAL HEALTHCARE
P.O. BOX 827
CAPITOL HEIGHTS, MD 20791-3770

COLONIAL MEDICAL ASSISTED DEVICES
14 CELINA AVE, UNIT 15
NASHUA, NH 03063-1025

COLONIAL PENN INSURANCE
P.O. BOX 1935
CARMEL, IN 46082-1935

COLONIAL PENN LIFE INSURANCE
C/O CONSECO LIFE INS
11825 N PENNSYLVANIA ST
CARMEL, IN 46032

COLOPLAST CORP.
1601 W RIVER RD
MINNEAPOLIS, MN 55411

COLOPLAST CORPORATION
COLOPLAST-SURGICAL UROLOGY
P.O. BOX 512370
LOS ANGELES, CA 90051-0370

COLOPLAST CORPORATION
DEPT CH 19024
PALATINE, IL 60055-9024

COLOPLAST-SURGICAL UROLOGY
P.O. BOX 512370
LOS ANGELES, CA 90051-0370

COLOR REFLECTIONS INC
400 GREEN ST
PHILADELPHIA, PA 19123

COLORADO ORTHOPAEDIC REVIEW COURS
1586 LILY LAKE DR
COLORADO SPRINGS, CO 80921

COLORTRIEVE RECORD SYSTEM
P.O. BOX 842576
BOSTON, MA 02284-2576

COLORWORKS GRAPHIC SERVICE INC
P.O. BOX 80
COUNTY LINE RD
BOYERTOWN, PA 19512

COLT ATLANTIC SERVICES
4135 INDUSTRY WAY
FLOWERY BRANCH, GA 30542

COLT ATLANTIC SERVICES, INC.
4135 INDUSTRY WAY
FLOWERY BRANCH, GA, 30542

COLT ATLANTIC SERVICES, INC.
JENNIFER MARTIN
4135 INDUSTRY WAY
FLOWERY BRANCH, GA, 30542

COLT PLUMBING CO INC
1132 W TRINDLE RD
MECHANICSBURG, PA 17055

COLUMBIA UNIV LIBRARIES
INTERLIBRARY LOAN
701 W 168TH ST
NEW YORK, NY 10032

COLUMBIA UNIVERSITY
ATTN: DR JANET FALK-KESSLER
COLUMBIA UNIVERSITY - N18
710 WEST 168TH ST
NEW YORK, NY 10032

COLUMBIA UNIVERSITY
DBA COLUMBIA PRESBYTERIAN
PATHOLOGISTS
P.O. BOX 26947
NEW YORK, NY 10087-6947

COLUMBIA UNIVERSITY
THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CIT
ON BEHALF OF ITS SCHOOL OF NURSING
ATTN: BOBBIE BERKOWITZ
617 W 168TH ST
NEW YORK, NY 11375

COLUMBIA UNIVERSITY (MEDICAL CENTER LOCATI
ATTN: WILLIAM
630 WEST 168TH ST
NEW YORK, NY 10032

COLUMBIA UNIVERSITY MEDICAL CENTER
ATTN: TASHA SMITH, SENIOR IRB SPECIALIST - LIAISO
154 HAVEN AVE, 1ST FL
NEW YORK, NY 10032

COLUMBUS HEALTHCARE PRODUCTS LLC
577 N 4TH ST
COLUMBUS, OH 43215

COLVIN CODNER
ADDRESS REDACTED

COLWELL SYSTEMS
201 KENYON RD
CHAMPAIGN, IL 61820

COLWELL SYSTEMS INC
P.O. BOX 64555
ST PAUL, MN 55164-0555

COMBINED INSURANCE CHICAGO
5050 N BROADWAY
CHICAGO, IL 60640

COMCAST
1701 JFK BLVD
PHILADELPHIA, PA 19103

COMCAST
P.O. BOX 3002
SOUTHEASTERN, PA 19398-3002

COMCAST
P.O. BOX 34696
SEATTLE, WA 98124-1696

COMCAST CABLE
P.O. BOX 17120
WILMINGTON, DE 19886-7121

COMCAST CABLE COMMUNICATIONS MANAGEMENT L
RE: (TENANT)
3220 TILLMAN DR, STE 400
BENSALEM, PA 19020

COMCAST CABLE COMMUNICATIONS, LLC
ATTN: GENERAL COUNSEL
ONE COMCAST CTR
1701 JOHN F. KENNEDY BLVD
PHILADELPHIA, PA 19103

Center City Healthcare, LLC, et al. - U.S. Mail

COMCAST CABLE/3002
P.O. BOX 3002
SOUTHEASTERN, PA 19398-3005

COMCAST CABLEVISION
P.O. BOX 3005
SOUTHEASTERN, PA 19398-3005

COMCAST HOLDINGS CORPORATION
DBA COMCAST SPOTLIGHT
12964 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COMCAST SPECTRUM FOUNDATION
3601 S BROAD ST
PHILADELPHIA, PA 19148

COMCAST SPOTLIGHT INC
P.O. BOX 409558
ATLANTA, GA 30384-9558

COMFORCE MEDICAL OFC SUPPORT INC
P.O. BOX 9695
UNIONDALE, NY 11555-9695

COMMERCE & INDUSTRY INS CO
DUGAN BRINKMAN MAGINNIS & PACE
1880 JFK BLVD 14TH FL
PHILADELPHIA, PA 19103

COMMERCIAL BUSINESS INTERIORS INC
6 LINCOLN CTR
LANGHORNE, PA 19047-5876

COMMERCIAL OFFICE FURNITURE CO
DBA COFCO OFFICE FURNISHINGS
2200 N AMERICAN ST
PHILADELPHIA, PA 19133

COMMERCIAL SALES & SERVICES INC
4387 W GROVE DR
ADDISON, TX 75001

COMMERCIAL SOLUTIONS INC
1687 MOMENTUM PL
CHICAGO, IL 60689-5316

COMMERCIAL WALLCOVERING INC
4201 NESHAMINY BLVD
PMB, #201
BENSALEM, PA 19020

COMMISSION FOR CASE MANAGEMENT CE
1835 ROHLWING RD, STE D
ROLLING MEADOWS, IL 60008

COMMITTEE TO BENEFIT THE CHILDREN
ERIE AVE AT FRONT ST
PHILADELPHIA, PA 19134

COMMMUNITY COLLEGE OF PHILA
1700 SPRING GARDEN ST
PHILADELPHIA, PA 19130

COMMONSPIRIT HEALTH
ATTN: LLOYD DEAN
444 WEST LAKE ST, STE 2500
CHICAGO, IL 60606

COMMONWEALH LAND TITLE INS CO
ATTN: TONI JOYCE
1700 MARKET ST, STE 2110
PHILADELPHIA, PA 19103

COMMONWEALTH ANNUITY &
LIFE INSURANCE CO
P.O. BOX 83047
LINCOLN, NE 68501

COMMONWEALTH OF MA
THE CENTER FOR HEALTH CARE
FINANCING CASUALTY RECOVERY, UNIT
P.O. BOX 15205
WORCESTER, MA 01615-0205

COMMONWEALTH OF MASSACHUETTS
STATE TREASURY
ONE ASHBURTON PL 11TH FL
BOSTON, MA 02108

COMMONWEALTH OF MASSACHUSETTS
MICHAEL COLEMAN/MEDICAID OFFICE
HEALTH & HUMAN SERVICES
ONE ASHBURTON PL
BOSTON, MA 02108

COMMONWEALTH OF PA
BUREAU OF PROGRAM INTEGRITY
PO OBX 2675
HARRISBURG, PA 17105-2675

COMMONWEALTH OF PA
DEPT OF ENVIRONMENTAL
CERTIFICATION LIC & BOND
P.O. BOX 8455
HARRISBURG, PA 17105

COMMONWEALTH OF PA
DEPT OF HEALTH
HEALTH & WELFARE BLDG, RM 922
HARRISBURG, PA 17120

COMMONWEALTH OF PA
DEPT OF LABOR & INDUSTRY
BUREAU OF OCCUPATION
P.O. BOX 68572
HARRISBURG, PA 17106-8572

COMMONWEALTH OF PA
LABOR & INDUSTRY BLDG
7TH & FORSTER STS P.O. BOX 60127
HARRISBURG, PA 17121

COMMONWEALTH OF PA
OWFIRM OIG
P.O. BOX 8016
HARRISBURG, PA 17105-9806

COMMONWEALTH OF PA
STATE BOARD OF NURSING
P.O. BOX 2649
HARRISBURG, PA 17105

COMMONWEALTH OF PA
STATE BOARD OF PHARMACY
P.O. BOX 2649
HARRISBURG, PA 17105-2649

COMMONWEALTH OF PA
STATE BOARD OF PHARMACY
P.O. BOX 8414
HARRISBURG, PA 17105-8414

COMMONWEALTH OF PA
STATE BOARD OF RENEWAL
P.O. BOX 8417
HARRISBURG, PA 17105-8417

COMMONWEALTH OF PA BUREAU OF
COMMISSIONS ELECTIONS LEGIST
NOTARY DIVISION
HARRISBURG, PA 17120

COMMONWEALTH OF PA SCDU
RE SHAWN WYLIE SS 163569624
P.O. BOX 69112
HARRISBURG, PA 17106-9112

COMMONWEALTH OF PA, DEPT OF LABOR AND INDUS
COLLECTION SUPPORT UNIT
ATTN: DEB SECREST
651 BOAS ST, RM 925
HARRISBURG, PA 17121

COMMONWEALTH OF PA/HOSP ASSESSMEN
DEPT OF PUBLIC WELFARE
DIVISION OF RATE SETTING
DGS COMPLEX/CHERRYWOOD BLDG
49 BEECH DR -, RM 146
HARRISBURG, PA 17110-3591

COMMONWEALTH OF PA/VICTIMS
DBA VICTIMS COMPENSATION PROGRAM
P.O. BOX 1167
HARRISBURG, PA 17108-1167

COMMONWEALTH OF PENNSYLVANIA
101 CHESTNUT ST
HARRISBURG, PA 17101-1303

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF LABORATORIES
110 PICKERING WAY
LIONVILLE, PA 19353

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLE
HARRISBURG, PA 17106-8278

COMMONWEALTH OF PENNSYLVANIA
DEPT OF GENERAL SERVICES
BUREAU OF RISK & INSURANCE MGMT
401 N ST, RM 406 NOB
HARRISBURG, PA 17120

COMMONWEALTH OF PENNSYLVANIA
DEPT OF HUMAN SERVICES
BUREAU OF PROGRAM INTEGRITY
CREDIT BALANCE SELF REVIEW
P.O. BOX 2675
HARRISBURG, PA 17105-2675

COMMONWEALTH OF PENNSYLVANIA
DEPT OF LABOR & INDUST & BUREAU
OF WORKERS COMP
1171 S CAMERON ST, RM 324-A
HARRISBURG, PA 17104-2501

COMMONWEALTH OF PENNSYLVANIA
DEPT OF LABOR & INDUSTRY
SEVENTH & FORSTER STS
HARRISBURG, PA 17121

COMMONWEALTH OF PENNSYLVANIA
DEPT OF LABOR/INDUSTRY
BUREAU OCCUPATIONAL INDUST SAFETY
RM 1606 7TH & FORSTER STS
HARRISBURG, PA 17120

COMMONWEALTH OF PENNSYLVANIA
DEPT OF PUBLIC WELFARE/MEDICAID
P.O. BOX 2675 H&W BLDG RM, #105
HARRISBURG, PA 17105

COMMONWEALTH OF PENNSYLVANIA
DEPT OF TRANSPORTATION
P.O. BOX 3457
HARRISBURG, PA 17105-3457

COMMONWEALTH OF PENNSYLVANIA
PA DEPT OF HEALTH/DIV ACUTE &
AMBULATORY CAREATTN: SANDRA KNOBL
RM 532 HEALTH/WELFARE BLDG
HARRISBURG, PA 17120

COMMONWEALTH OF PENNSYLVANIA
PA STATE BD OF MEDICINE
P.O. BOX 2649
HARRISBURG, PA 17105-2649

COMMONWEALTH OF PENNSYLVANIA
PENNSYLVANIA STATE POLICE CENTRAL
P.O. BOX 62041
HARRISBURG, PA 17106-2041

COMMONWEALTH OF PENNSYLVANIA
PUBLIC HEALTH & HUMAN SERVICES
ACCT CONTROL/COMPTROLLER OFFICE
P.O. BOX 2675
HARRISBURG, PA 17105-2675

COMMONWEALTH OF PENNSYLVANIA
STATE BOARD OF MEDICINE
P.O. BOX 2641
HARRISBURG, PA 17105-2649

COMMONWEALTH OF PENNSYLVANIA
UST INDEMNIFICATION FUND
P.O. BOX 747034
PITTSBURGH, PA 15274-7034

COMMONWEALTH OF PENNSYLVANIA SCDU
RE DIANE ROSSI SS#200543667
P.O. BOX 69112
HARRISBURG, PA 17106-9112

COMMONWEALTH SERVICE
P.O. BOX 9016
ANDOVER, MA 01810-0916

COMMONWEALTH YOUTH CHOIRS INC
35 WEST CHELTEN AVE
PHILADELPHIA, PA 19144

COMMPATHS LLC
13420 DAMAR DR, UNIT D
PHILADELPHIA, PA 19116

COMMUNICATION CONNECTION INC
1250 HAMILTON DR
WEST CHESTER, PA 19380

COMMUNICATION SERVICE COMPANY
HEALTH BUSINESS SYSTEM
38554 EAGLE WAY
CHICAGO, IL 60678-1385

COMMUNICATIONS SUPPORT EQUIPMENT
7792 PROFESSIONAL PL
TAMPA, FL 33637-6748

COMMUNITIES IN SCHOOLS
OF PHILADELPHIA INC
2000 HAMILTON ST RODIN PL
PHILADELPHIA, PA 19130

COMMUNITIES IN SCHOOLS OF LEE COU
P.O. BOX 1132
SANFORD, NC 27331

COMMUNITY BEHAVIOR HEALTH
ATTN: CHIEF EXEC OFFICER
801 MARKET ST, 7TH FL
PHILADELPHIA, PA 19107

COMMUNITY BEHAVIOR HEALTH
ATTN: CHIEF EXECUTIVE OFFICER
801 MARKET ST, 7TH FL
PHILADELPHIA, PA 19107

COMMUNITY BEHAVIORAL HEALTH
801 MARKET ST, 7TH FL
PHILADELPHIA, PA 19107

COMMUNITY BEHAVIORAL HEALTH
ATTN: JOAN ERNEY, JD, CEO
801 MARKET ST
SEVENTH FL
PHILADELPHIA, PA 19107

COMMUNITY BEHAVORIAL HEALTH
801 MARKET ST 7TH FL
PHILELPHIA, PA 19107

COMMUNITY BEHAVORIAL HEALTH
801 MARKET ST, 7TH FL
PHILADELPHIA, PA 19107

COMMUNITY BLOOD CENTER
COMMUNITY TISSUE BANK
P.O. BOX 644634
PITTSBURGH, PA 15264-4634

COMMUNITY BLOOD CENTER
P.O. BOX 644634
PITTSBURGH, PA 15264-4634

COMMUNITY COLLEGE OF DELAWARE COU
DBA DELAWARE CO COMM COLLEGE
901 S MEDIA LINE RD
MEDIA, PA 19063-1094

COMMUNITY COLLEGE OF PA
901 S MEDIA LINE RD
MEDIA, PA 19063-1094

COMMUNITY COLLEGE OF PHILADELPHIA
1700 SPRING GARDEN ST
PHILADELPHIA, PA 19130

COMMUNITY COLLEGE OF PHILADELPHIA
901 SOUTH MEDIA LINE RD
MEDIA, PA 19063-1094

COMMUNITY COLLEGE OF PHILADELPHIA
ATTN: DONALD GRENERALS
1700 SPRING GARDEN ST
PHILADELPHIA, PA 19130

COMMUNITY EDUCATION CENTER
918 N BROAD ST
PHILADELPHIA, PA 19130

COMMUNITY EDUCATION CTR
918 N BROAD ST
PHILADELPHIA, PA 19130

COMMUNITY HEALTH NETWORK OF
CT
11 FAIRFIELD BLVD
WALLINGFORD, CT 06492

COMMUNITY HEALTH SYSTEMS, INC.
ATTN: TERRY HENDON
4000 MERIDIAN BLVD
FRANKLIN, TN 37067

COMMUNITY HOSPITAL GROUP INC
DBA JFK MEDICAL CENTER
80 JAMES ST
EDISON, NJ 08820

COMMUNITY MEDICAL EQUIPMENT INC
2701 BARTRAM RD
BRISTOL, PA 19007

COMMUNITY OUTREACH 200
1555D WADSWORTH AVE
PHILADELPHIA, PA 19150

COMMUNITY PRODUCTS LLC
RIFTON EQUIPMENT
P.O. BOX 260
RIFTON, NY 12471-0260

COMMUNITY TREATMENT TEAM
ATTN: CARRIE F. WILLIAMS
520 DELAWARE AVE, 4TH FL
PHILADELPHIA, PA 19123

COMMUTER BENEFIT PROGRAM
C/O CC#S CORP
401 VAN BRUNT ST, STE 403
ENGLEWOOD, NJ 07631

COMMVAULT SYSTEMS INC
28496 NETWORK PL
CHICAGO, IL 60673-1284

COMP I CENTER
P.O. BOX 778988
HARRISBURG, PA 17177-8988

COMP SERVICES
P.O. BOX 3460
PITTSBURGH, PA 15230-3460

COMP SERVICES
P.O. BOX 535370
PITTSBURGH, PA 15253

COMP USA
1525 LOCUST ST 3RD FL
PHILADELPHIA, PA 19102

COMPAQ COMPAQ LLC
DIGITAL OR TANDEM
DUNS 150634061
P.O. BOX 100500
ATLANTA, GA 30384-0500

COMPAQ COMPUTER CORPORATION
COMPAQ GEM DIRECT
P.O. BOX 277205
ATLANTA, GA 30384-7205

COMPASS MASSAGE & BODYWORKS INC
P.O. BOX 582
OCEAN CITY, NJ 08226

COMPASS ROSE HEALTH PLAN
P.O. BOX 8095
WAUSAU, WI 54402-8095

COMPETENCY & CREDENTIALING
INSTITUTE
2170 S PARKER RD STE, #295
DENVER, CO 80231

COMPETITIVE EDGE SOFTWARE INC
DBA OMNIGO SOFTWARE LLC
7625 S HOWELL AVE
OAK CREEK, WI 53154

COMP-E-WARE TECHNOLOGY ASSOCIATES
DBA COMWARE
P.O. BOX 678198
DALLAS, TX 75267-8198

COMPHEALTH
7259 S BINGHAM JUNCTION BLVD
MIDVALE, UT 84047

COMPHEALTH
CHG COMPANIES, INC
7259 S BINGHAM JUNCTION BLVD
MIDVALE, UT 84047

COMPHEALTH ASSOCIATES INC
P.O. BOX 972625
DALLAS, TX 75397-2625

COMPHEALTH ASSOCIATES INC
P.O. BOX 972651
DALLAS, TX 75397-2651

COMPHEALTH MEDICAL STAFFING INC
P.O. BOX 972651
DALLAS, TX 75397-2651

COMPLETE SPEECH SVCS LLC
2420 N FEATHERING LN
MEDIA, PA 19063

COMPLEX PROPERTY ADVISORS CORP
P.O. BOX 92129
SOUTHLAKE, TX 76092

COMPOSITES HORIZONS INC
1471 INDUSTRIAL PARK ST
COVINA, CA 91722-3499

COMPREHENSIVE ANESTHESIA SAFETY
ENTERPRISES INC
P.O. BOX 263
CHILDS, MD 21916

COMPREHENSIVE BENEFIT CONSULTANTS
P.O. BOX 8955
MELVILLE, NY 11747

COMPREHENSIVE IDENTIFICATION PROD
DBA IDENTIFICATION RESOURCES
209 MIDDLESEX TURNPIKE
BURLINGTON, MA 01803-3316

COMPRESSION THERAPY CONCEPTS INC
555 INDUSTRIAL WAY WEST
EATONTOWN, NJ 07724

COMPSERVICES
P.O. BOX 3460
PITTSBURGH, PA 15230-3460

COMPSERVICES
P.O. BOX 58640
PHILADELPHIA, PA 19102

COMPSERVICES INC
11 STANWIX ST, STE 725
PITTSBURGH, PA 15222

COMPSERVICES INC
1880 JFK BLVD
PHILADELPHIA, PA 19103

COMPSERVICES INC
ATTN: CYNTHIA ROWE
1880 JFK BLVD
PHILADELPHIA, PA 19101

COMPSERVICES INC
P.O. BOX 535370
PITTSBURGH, PA 15253-5370

COMPSERVICES/AMERIHEALTH CASUALTY
1717 ARCH ST 45TH FL
PHILADELPHIA, PA 19103

COMPTROLLER OF MARYLAND
REVENUE ADMIN DIVISION
STATE OFFICE BUILDING
301 W PRESTON ST, RM 203
BALTIMORE, MD 21201-2383

COMPUMASTER CORP
P.O. BOX 804441
KANSAS CITY, MO 64180-4441

COMPUTER KIDS DAY CARE CENTER
ATTN: DIR
2243-57 N 20TH ST
PHILADELPHIA, PA 19132

COMPUTER SECURITY PRODUCTS INC
P.O. BOX 7549
NASHUA, NH 03060

COMPUTER SYSTEMS CO INC
6802 W SNOWVILLE RD
BRECKSVILLE, OH 44141

COMPUTER TECHNOLOGY CORP
7301 MISSION RD, STE 300
PRAIRIE VILLAGE, KS 66208

COMPUTER TECHNOLOGY CORPORATION
2200 F WALLACE BLVD, STE F
CINNAMINSON, NJ 08077

COMPUTRON DISPLAYS SYSTEMS INC
1697 W IMPERIAL COURT
MOUNT PROSPECT, IL 60056

COMPUTYPE INC
P.O. BOX CM 9496
ST PAUL, MN 55170-0001

COMSEARCH INC
P.O. BOX 96879
CHICAGO, IL 60693

CON MED CORPORATION
CHURCH ST STATION
P.O. BOX 6814
NEW YORK, NY 10249-6814

CONCENTRA
C/O NATIONAL HEALTHCARE RESOURCES
P.O. BOX 14000
NEW BRUNSWICK, NJ 08906

CONCENTRA INTEGRATED SVC
3220 KELLER SPRINGS, STE 106
CARROLLTON, TX 75006

CONCENTRA MANAGED CARE
P.O. BOX 61504
KING OF PRUSSIA, PA 19406-0904

CONCENTRA PREFERRED
1230 E DIEHL RD, STE 300
NAPERVILLE, IL 60563

CONCENTRIC MEDICAL INC
DEPT 2514
P.O. BOX 122514
DALLAS, TX 75312-2514

CONCEPTUS INC
DEPT 33513
P.O. BOX 39000
SAN FRANCISCO, CA 94139

CONCETTA PASQUARELLO-DOWNEY
ADDRESS REDACTED

CONCHETTA SMALL
ADDRESS REDACTED

CONCILIO
ATTN: DIR
705-09 N FRANKLIN ST
PHILADELPHIA, PA 19123

CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CONE INSTRUMENTS INC
P.O. BOX 11407
BIRMINGHAM, AL 35246-2465

CONE INSTRUMENTS LLC
P.O. BOX 11407
DEPT 2465
BIRMINGHAM, AL 35246-2465

CONESTOGA ENTERPRISES INC
202 E 1ST ST
BIRDSBORO, PA 19508

CONEXSYS INC
1026 PARK EAST DR
P.O. BOX 1499
WOONSOCKET, RI 02895-1499

CONFERENCE FACILITIES INC
DBA ACE CENTER
RIDGE PIKE & MANOR RD
LAFAYETTE HILL, PA 19444

CONFERENCE TRAVEL MANAGEMENT
6 MORGAN, STE 125
IRVINE, CA 92618

CONFLUENT SURGICAL INC
101 A 1ST AVE
WALTHAM, MA 02451

CONGENITAL HEART INFORMATION
NETWORK
CHILDRENS HEART FOUNDATION
600 N 3RD ST 1ST FL
PHILADELPHIA, PA 19123

CONGENITAL HEART SURGEONS
900 CUMMINGS CTR STE, STE 221-U
BEVERLY, MA 01915

CONGRESO DE LATINOS ABRIENDO
216 W SOMERSET ST 5TH FLR
PHILADELPHIA, PA 19133

CONGRESSO DE LATINOS UNIDOS INC
ATTN: ZOR MONTEZ
216 W SOMERSET ST
PHILADELPHIA, PA 19133-3534

CONGRESSO DELATINOS UNIDOS
216 W SOMERSET ST
PHILADELPHIA, PA 19133

CONGRESSO DELATINOS UNIDOS, INC
ATTN: PRESIDENT
216 W SOMERSET ST
PHILADELPHIA, PA 19133

CONMED CORPORATION
525 FRENCH RD
UTICA, NY 13502

CONMED LINVATEC CORP
P.O. BOX 301231
DALLAS, TX 75303-1231

CONNECT MEDICAL CORP
118 HOMESTEAD DR, STE 3
NEW RICHMOND, WI 54017

CONNECTED OFFICE PRODUCTS INC
P.O. BOX 364
ABSECON, NJ 08201

CONNECTICARE
30 BATTERSON PARK RD
FARMINGTON, CT 06032

CONNECTICUT GEN LIFE INS CO
P.O. BOX 32864
CHARLOTTE, NC 28232

CONNECTICUT GENERAL
P.O. BOX 5200
BOORBONNAIS CLAIM OFFICE
SCRANTON, PA 18505

CONNECTICUT GENERAL LIFE
C/O CIGNA HEALTHCARE
P.O. BOX 182223
CHATTANOOGA, TN 37422-7223

CONNER'S HOUSE INC
P.O. BOX 42
LANDING, NJ 07850

CONNEY SAFETY PRODUCTS
P.O. BOX 44575
MADISON, WI 53744-4575

CONNIE BENNETT
ADDRESS REDACTED

CONNIE CHANG
ADDRESS REDACTED

CONNIE CHEN
ADDRESS REDACTED

CONNIE CHEN
ADDRESS REDACTED

CONNIE GOTTFIED
ADDRESS REDACTED

CONNIE ORTEGA
ADDRESS REDACTED

CONNIE ORTEGA
ADDRESS REDACTED

CONNIE ORTEGA
PETTY CASH CUSTODIAN
3601 A ST
PHILADELPHIA, PA 19134

CONNIE SMARRO
ADDRESS REDACTED

CONNOLLY GALLAGHER LLP
ATTN: RYAN P. NEWELL
1201 N MARKET ST, 20TH FL
WILMINGTON, DE 19801

CONNOR MC ANENEY
ADDRESS REDACTED

CONOR DOLAN
ADDRESS REDACTED

CONRAD NAGLE
ADDRESS REDACTED

CONRAD O'BRIEN PC
ATTN: KEVIN DOOLEY KENT
1500 MARKET ST, STE 3900, W TOWER
PHILADELPHIA, PA 19102

CONSECO HEALTH INSURANCE
C/O WA NATIONAL INSURANCE
11825 N PENNSYLVANIA ST
CARMEL, IN 46032

CONSECO MEDICAL INSURANCE
P.O. BOX 2034
CARMEL, IN 46082-2034

CONSEQUENCE LLC
DBA TRUST
249 ARCH ST
PHILADELPHIA, PA 19106

CONSOLIDATED HEALTH PLANS
195 STAFFORD ST
SPRINGFIELD, MA 01104-3500

CONSOLIDATED PLASTICS COMPANY INC
4700 PROSPER DR
STOW, OH 44224

CONSTANCE MALONE
ADDRESS REDACTED

CONSTANCE PERRY PHD
ADDRESS REDACTED

CONSTANTINOS CHRYSOSTOMOU MD
ADDRESS REDACTED

CONSTELLATION ENERGY GAS
100 CONSTELLATION WAY
BALTIMORE, MD 21202

CONSTELLATION ENERGY GAS
CHOICE INC
P.O. BOX 105223
ATLANTA, GA 30348-5223

CONSTELLATION NEW ENERGY INC
14217 COLLECTIONS DR
CHICAGO, IL 60693

CONSTELLATION NEWENERGY - GAS DIVISION, LLC
ATTN: CONTRACTS ADMIN
9400 BUNSEN PKWY, STE 100
LOUISVILLE, KY 40220

CONSTELLATION NEWENERGY GAS
DIVISION LLC
P.O. BOX 5473
CAROL STREAM, IL 60197-6473

CONSTITUTION CONTRACTORS
1930 S BROAD ST, STE 9
PHILADELPHIA, PA 19145

CONSTRUCTION SPECIALITIES CA
P.O. BOX 41195
SANTA ANA, CA 92799-1195

CONSTRUCTION SPECIALTIES INC
P.O. BOX 31909
HARTFORD, CT 06150-1909

CONSULT DYNAMICS INC/DCA NET
1204 WEST ST
WILMINGTON, DE 19801

CONSULTING WESTERN SERVICES
4755 CASTANA AVE
LAKEWOOD, CA 90712

CONTEMPORARY FORUMS
11900 SILVERGATE DR, STE A
DUBLIN, CA 94568-2257

CONTEMPORARY FORUMS INC
6377 CLARK AVE, STE 200
DUBLIN, CA 94568

CONTEMPORARY NEUROSURGERY
P.O. BOX 1600
HAGERSTOWN, MD 21741-9910

CONTEMPORARY PEDIATRICS
P.O. BOX 3000
DENVILLE, NJ 07834-3000

CONTEMPORARY STAFFING SOL INC
161 GAITHER DR, STE 100
MT LAUREL, NJ 08054

CONTEMPORARY UROLOGY
P.O. BOX 6082
DULUTH, MN 55806-6082

CONTERRA INC
1600 KENT ST STE, STE A-3
BELLINGHAM, WA 98229

CONTEXO MEDIA LLC
C/O REXFORD FUNDING LLC
P.O. BOX 51162
LOS ANGELES, CA 90051-5462

CONTIMORTGAGE CORPORATION
EMPLOYEE BENEFIT CLAIMS
P.O. BOX 107
HOWELL, MI 48843-0107

CONTINENTAL GENERAL
INSURANCE
P.O. BOX 2650
OMAHA, NE 68124-7007

CONTINENTAL GENERAL INSURANCE
6201 JOHNSON DR
MISSION, KS 66202

CONTINENTAL LIFE INSURANCE CO
C/O AETNA
P.O. BOX 14770
LEXINGTON, KY 40512-4770

CONTINENTAL LIFE INSURANCE CO
OF BRENTWOOD TN
P.O. BOX 1188
BRENTWOOD, IN 37024

CONTINENTAL LIFE INSURANCE INC
101 CONTINENTAL PL
P.O. BOX 2638
BRENTWOOD, TN 37024

CONTINENTAL METAL PRODUCTS
P.O. BOX 2295
WOBURN, MA 01888

CONTINENTAL RESOURCES INC
P.O. BOX 4196
BOSTON, MA 02211

CONTINUUM, LLC
ATTN: VP
7746 DUNGAN RD
PHILADELPHIA, PA 19111

CONTOUR FABRICATORS INC
14241 FENTON RD
FENTON, MI 48430

CONTRACT FURNITURE SOLUTIONS INC
106 HARRISON FORGE CT
CHALFONT, PA 18914

CONTRACT INTEGRATION & MFG SVC IN
DBA GLOBAL RECRUITERS OF UTICA
C/O GLOBAL RECRUITERS NETWORK
P.O. BOX 2165
BEDFORD PARK, IL 60499-2165

CONTRACT MANAGEMENT STRATEGIES
2302 MARTIN ST 125
IRVINE, CA 92612

CONTROL SOLUTIONS INC
35851 INDUSTRIAL WAY, STE D
SAINT HELENS, OR 97051

CONTROLLED ACCESS INC
P.O. BOX 88
BELLMAWR, NJ 08099

CONTROLLED ENVIRONMENT MGMT
2487 S GILBERT RD, STE 106-610
GILBERT, AZ 85296

CONVATEC INC
A BRISTOL MYERS SQUIBB CO
P.O. BOX 978794
DALLAS, TX 75397-8794

CONVENTION INDUSTRY COUNCIL
1620 I ST NW, STE 615
WASHINGTON, DC 20006

CONVENTRY CARES FROM HAPA
C/O CONNOLLY HEALTHCARE
P.O. BOX 935005
ATLANTA, GA 31193-5005

CONVENTRY HEALTHCARE
P.O. BOX 7102
LONDON, KY 40742-7102

CONVENTRYCARES
P.O. BOX 8500-54182
PHILADELPHIA, PA 19178-4182

CONVENTUS ORTHOPAEDICS INC
10200 73RD AVE N, STE 122
MAPLE GROVE, MN 55369

CONVERGEONE INC
NW 5806
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5806

CONVERGEONE SYSTEMS
INTEGRATION INC
P.O. BOX 207480
DALLAS, TX 75320-7480

CONVERGEONE SYSTEMS INTEGRATION, INC
ATTN: CONTRACT ADMIN
1820 PRESTON PARK BLVD, STE 2800
PLANO, TX 75093

COOK MEDICAL INC
22988 NETWORK PL
CHICAGO, IL 60673-1229

COOK MEDICAL INCORPORATED
22988 NETWORK PL
CHICAGO, IL 60673-1299

COOK VASCULAR INC
P.O. BOX 529
LEECHBURG, PA 15656

COOLER SMART
W510182
P.O. BOX 7777
PHILADELPHIA, PA 19175-0182

COONER WIRE
9265 OWENSMOUTH
CHATSWORTH, CA 91311

COONEY BROTHERS INC
1850 N GRAVERS RD
PLYMOUTH MTG, PA 19462

COONEY COIL & ENERGY INC
10105 VALLEY FORGE CIR
KING OF PRUSSIA, PA 19406

COOPER HEALTH SYSTEM
ATTN: LOUIS BROWNSTEIN
CENTER FOR ALLIED HEALTH
SCHOOL OF CARDIOVASCULAR PERFUSION
ONE COOPER PLAZA
CAMDEN, NJ 08103

COOPER HEALTH SYSTEM
ATTN: PRESIDENT
ONE COOPER PLAZA
CAMDEN, NJ 08103

COOPER HEALTH SYSTEM
DON EVERLY LIFE SUPPORT TRAINING
COOPER UNIV HOSPITAL
ONE COOPER PLAZA DORRANCE, #253
CAMDEN, NJ 08103

COOPER INVESTOR INC
DBA WORLD JOURNAL LLC
1100 VINE ST C5
PHILADELPHIA, PA 19107

COOPER PEDIATRICS
DBA COOPER HEALTH SYSTEMS
DEPT OF PEDIATRICS
3 COOPER PLZ, STE 520
CAMDEN, NJ 08103-1489

COOPER SURGICAL INC
P.O. BOX 712280
CINCINNATI, OH 45271-2280

COOPER UNIVERSITY HEALTH CARE
ATTN: ANTHONY MAZZARELLI
ONE COOPER PLZ
CAMDEN, NJ 08103

COOPERSURGICAL, INC.
75 CORPORATE DR
ANSONIA, CT 06401

COOPERSURGICAL, INC.
75 CORPORATE DR
TRUMBULL, CT 06611

COOPR HEALTH SYSTEM
ATTN: PRES, COOPER UNIVERSITY HOSPITAL
ONE COOPER PLAZA
CAMDEN, NJ 08103

COPELCO CAPITAL INC
ATTN: TRACY OVERFELT
1800 OVERCENTER DR
MOBERLY, MS 65270

COPELCO CREDIT CORP
1 MANNARD DR
PARK RIDGE, NJ 07656-1891

COPING MAGAZINE
MEDIA AMERICA INC
P.O. BOX 682268
FRANKLIN, TN 37068-2268

COR HEALTH LLC CORP
P.O. BOX 50507
SANTA BARBARA, CA 93150

CORA PARKER & HER ATTY BROWN &
BROWN & CONNERY
8 EVERGREEN TR
SOUTHAMPTON, NJ 08088

CORA RIGGS
ADDRESS REDACTED

CORALIE MONTES-KING
ADDRESS REDACTED

CORAM ALTERNATE SITE SERVICES
CORAM CVS/SPECIALTY INFUSION SVCS
P.O. BOX 809160
CHICAGO, IL 60680-9160

CORE ONCOLOGY INC
ISLAND CORPORATE CTR, STE 450
7525 SE 24TH ST
MERCER ISLAND, WA 98040-2334

CORE POWER INC
2506 W MAIN ST, STE D
JEFFERSONVILLE, PA 19403

CORE SERVICES GROUP INC
P.O. BOX 184
GLENOLDEN, PA 19036

CORESOURCE
400 FIELD DR, STE 3E-V317
LAKE FOREST, IL 60045

CORESOURCE
P.O. BOX 2920
CLINTON, IA 52733-2920

CORESOURCE INC
P.O. BOX 83301
LANCASTER, PA 17608-3301

COREY BAKER MD
ADDRESS REDACTED

COREY BAKER SR
ADDRESS REDACTED

COREY JOHNSON
ADDRESS REDACTED

COREY MICHAEL FLANIGAN
ADDRESS REDACTED

COREY RUTH
ADDRESS REDACTED

COREY RUTH
ADDRESS REDACTED

COREY WILLIAMSON
ADDRESS REDACTED

COREY WOODS
ADDRESS REDACTED

CORFLEX
669 E INDUSTRIAL PARK DR
MANCHESTER, NH 03109-5625

CORINTHIA SHIELDS
ADDRESS REDACTED

CORINTHIA SHIELDS
FODERA & LONG, PC
ATTN: LEN FODERA, ALISON LONG
1500 WALNUT ST
PHILADELPHIA, PA 19102

CORIZON HEALTH, INC.
T/A PRISON HEALTH SERVICES, INC
7901 STATE RD
PHILADELPHIA, PA 19136

CORMATRIX CARDIOVASCULAR INC
ACCOUNTS RECEIVABLE
1100 OLD ELLIS RD
ROSWELL, GA 30076

CORNED BEEF ACADEMY
1605 WALNUT ST
PHILADELPHIA, PA 19103

CORNELIUS M DONOHUE III MD
ADDRESS REDACTED

CORNELL GREEN
ADDRESS REDACTED

CORNELL UNIVERSITY (WEILL CORNELL MEDICAL CEN
ATTN: STEPHEN COHEN
1300 YORK AVE
P.O. BOX 314
NEW YORK, NY 10065

CORNERSTONE RECORDS MGMT LLC
150 S WARNER RD, STE 402
KING OF PRUSSIA, PA 19406

CORONA PARTNERS
ATTN: CHRISTOPHER STROM, FOUNDER
3025 MARKET ST, STE 140
PHILADELPHIA, PA 19104

CORONA REGIONAL CARDIOLOGY
P.O. BOX 2139
CORONA, CA 92878-2139

CORP ALLIANCE FOR DRUG EDUCATION
10 MONUMENT RD
NBC 10 BLDG
BALA CYNWYD, PA 19004

CORPAK INC
DBA VIASYS MEDSYSTEM
P.O. BOX 73225
CHICAGO, IL 60673

CORPAK MED SYSTEMS
2481 MOMENTUM PL
CHICAGO, IL 60689-5324

CORPHEALTH BEHAVIORAL
1300 SUMMIT AVE STE, STE 811
FT WORTH, TX 76102-4414

CORPORATE APPAREL UNLIMITED.COM
P.O. BOX 358
LUXEMBURG, WI 54217

CORPORATE BENEFIT
10159 WAYZATA BLVD
MINNETONKA, MN 55305

CORPORATE COST CONTROL, INC
50 NASHUA RD
LONDONDERRY, NH 03053

CORPORATE EXPRESS
P.O. BOX 71033
CHICAGO, IL 60694

CORPORATE EXPRESS
P.O. BOX 71307
CHICAGO, IL 60694-1307

CORPORATE EXPRESS
P.O. BOX 71684
CHICAGO, IL 60694-1684

CORPORATE EXPRESS
P.O. BOX 71805
CHICAGO, IL 60694-1805

CORPORATE EXPRESS
P.O. BOX 95708
CHICAGO, IL 60694-5708

CORPORATE EXPRESS FURNITURE
33734 TREASURY CTR
CHICAGO, IL 60694-3700

CORPORATE EXPRESS IMAGING INC &
COMPUTER GRAPHIC SUPPLIES INC
P.O. BOX 95230
CHICAGO, IL 60694-5230

CORPORATE EXPRESS INC
P.O. BOX 71217
CHICAGO, IL 60694-1217

CORPORATE FACILITIES INC
2129 CHESTNUT ST
PHILADELPHIA, PA 19103

CORPORATE INTERIORS INC
12115 28TH ST NORTH
ST PETERSBURG, FL 33716

CORPORATE INTERIORS INC
223 LISA DR
NEW CASTLE, DE 19720

CORPORATE LAMP & ELECTRONIC
RECYCLING LLC INC
500 N WALNUT RD
KENNETT SQUARE, PA 19348

CORPORATE LAMP AND ELECTRIC RECYCLING LLC
500 N WALNUT RD
KENNETT SQUARE, PA 19348

CORPORATE SECURITY SERVICES INC
P.O. BOX 6864
EDISON, NJ 08818-6864

CORPORATE SOLUTIONS INC
7 LEANING ELM DR
READING, PA 01867

CORRELAGEN DIAGNOSTICS INC
307 WAVERLY OAKS RD, STE 101
WALTHAM, MA 02452

CORRENE CURTIN MD
ADDRESS REDACTED

CORRINA SIMPSON
ADDRESS REDACTED

CORRINE MACK
ADDRESS REDACTED

CORTHOMED INC
2 DEMAREST MILL RD
W NYACK, NY 10994

CORTNEY JOHNSON
ADDRESS REDACTED

CORTNIE CARLHEIM
ADDRESS REDACTED

CORVEL CORPORATION
1000 MADISON AVE
VALLEY FORGE CORP CTR
NORRISTOWN, PA 19403

CORY BULLOCK
ADDRESS REDACTED

CORY FEGLEY
ADDRESS REDACTED

COSI SANDWICH BAR CORPORATION
1700 MARKET ST
PHILADELPHIA, PA 19103

COSMAN MEDICAL INC
22 TERRY AVE
BURLINGTON, MA 01803

COSTA MANAGEMENT GROUP INC
212 LAKE BLVD
LINDENWOLD, NJ 08021

COUNCIL FOR RELATIONSHIPS
C/O DR, STEPHEN R TREAT
4025 CHESTNUT ST
PHILADELPHIA, PA 19104

COUNCIL OF SPENISH SPEAKING ORGS
PUERTO RICAN FESTIVAL INC
705-09 N FRANKLIN ST
PHILADELPHIA, PA 19123

COUNCIL ON ACRED OF NURSE ANESTHESIA EDU PR
222 S PROSPECT AVE
PARK RIDGE, IL 60068-4001

COUNCIL ON EDUCATION
IIR CALIFORNIA
P.O. BOX 340023
BOSTON, MA 02241-0423

COUNCIL ON PODIATRIC
MEDICAL EDUCATION
9312 OLD GEORGETOWN RD
BETHESDA, MD 20814-1621

COUNCIL ON RECERTIFICATION OF NUR
NURSE ANESTHESISTS
222 S PROSPECT AVE, STE 202
PARK RIDGE, IL 60068-4005

COUNCIL ROCK UNITED SOCCER ASSOC
95 ALMSHOUSE RD
WEATHERVANE COMMONS, STE 104
RICHBORO, PA 18954

COUNSEL PER DIEM INC
DBA COLEMAN NOURIAN
P.O. BOX 746
919 CONESTOGA RD, BLDG 3, STE 210
BRYN MAWR, PA 19010

COUNTRY & MCCAFFERY ASSOCIATES, II
RE: (LANDLORD)
635 HEACOCK RD
YARDLEY, PA 19067

COUNTRYWIDE HOME LOANS INC
ATTN: RELOCATION AR ANALYST
P.O. BOX 261749
PLANO, TX 75075

COUPE COMMUNICATIONS INC
805 N BETHLEHEM PIKE
SPRINGHOUSE, PA 09477-0793

COURESOURCE
P.O. BOX 879
ANDERSON, IN 46015-0879

COURIER SYSTEMS INC
340 BUTTONWOOD ST
WEST READING, PA 19611

COURIER-POST
P.O. BOX 5705
CHERRY HILL, NJ 08034

COURT OF COMMON PLEAS
PROTHONOTARY/MICHELLE HENRY
P.O. BOX 311
WAGE ATTACHMENT REMITTANCE
NORRISTOWN, PA 19404-3111

COURTNEY ALLEN
ADDRESS REDACTED

COURTNEY BRESLER-NOWAK
ADDRESS REDACTED

COURTNEY COURTER
ADDRESS REDACTED

COURTNEY DEVEREAUX
C/O MESSA & ASSOCIATES
ATTN: JOSEPH L. MESSA, MEGHAN M. KWAK
123 S 22ND ST
PHILADELPHIA, PA 19103

COURTNEY DEVEREAUX, ADMINISTRATRIX OF
ADDRESS REDACTED

COURTNEY DOMINIC
ADDRESS REDACTED

COURTNEY DOMINIC, D.O.
3204 S 17TH ST
PHILADELPHIA, PA 19145

COURTNEY GAUDER
ADDRESS REDACTED

COURTNEY GOWDER
ADDRESS REDACTED

COURTNEY M DOMINIC DO
ADDRESS REDACTED

COURTNEY MCANALLY
ADDRESS REDACTED

COURTNEY MCGUIRE
ADDRESS REDACTED

COURTNEY MERCER
ADDRESS REDACTED

COURTNEY MOODY
ADDRESS REDACTED

COURTNEY REUTHER BARRETT
ADDRESS REDACTED

COURTNEY ROBINSON
ADDRESS REDACTED

COURTNEY SHIPON MD
ADDRESS REDACTED

COURTNEY WEIN MD
ADDRESS REDACTED

COURTYARD MANAGEMENT CORPORATION
PHILADELPHIA COURTYARD DOWNTOWN
21 N JUNIPER ST
PHILADELPHIA, PA 19107

COURTYARD OF MARRIOTT
333 W WT HARRIS BLVD
CHARLOTTE, NC 28262

COURTYARD PHILADELPHIA DOWNTOWN
ATTN: NICOLE TROTTER, SENIOR CATERING EXECUTI
21 N JUNIPER ST
PHILADELPHIA, PA 19107

COVANCE RESEARCH PRODUCTS INC
P.O. BOX 820480
PHILADELPHIA, PA 19182-0480

COVENANT ADMINISTRATORS
1745 N BROWN RD, STE 400
LAWRENCEVILLE, GA 30043

COVENTRY
P.O. BOX 7247-7427
PHILADELPHIA, PA 19170-7427

COVENTRY CARES FROM HAPA
C/O CONNOLLY HEALTHCARE
P.O. BOX 935005
ATLANTA, GA 31193-5005

COVENTRY CONSUMER CHOICE
P.O. BOX 7757
LONDON, KY 40742

COVENTRY CONSUMER CHOICE
P.O. BOX 7758
LONDON, KY 40742

COVENTRY HEALTH
13305 BIRCH ST, STE 100
OMAHA, NE 68164

COVENTRY HEALTH
C/O THE CAROLINAS INC
P.O. BOX 12690
WILMINGTON, DE 19850-2690

COVENTRY HEALTH
P.O. BOX 7715
LONDON, KY 40742

COVENTRY HEALTH
P.O. BOX 8400
LONDON, KY 40742-8400

COVENTRY HEALTH
P.O. BOX 951926
DALLAS, TX 75395-1926

COVENTRY HEALTH & LIFE
P.O. BOX 67103
HARRISBURG, PA 17106-7103

COVENTRY HEALTH & LIFE INSURANCE
P.O. BOX 930318
ATLANTA, GA 31193

COVENTRY HEALTH CARE
P.O. BOX 669588
CHARLOTTE, NC 98266

COVENTRY HEALTH CARE
P.O. BOX 7404
LONDON, KY 40742-0001

COVENTRY HEALTH CARE
P.O. BOX 8400
LONDON, KY 40742

COVENTRY HEALTH CARE OF FLORIDA
1340 CONCORD TERRACE
SUNRISE, FL 33323

COVENTRY HEALTH OF KANSAS
P.O. BOX 951920
DALLAS, TX 95395

COVENTRY HEALTHCARE
503 MARTINDALE ST 2ND FLR
PITTSBURGH, PA 15212

COVENTRY HEALTHCARE
P.O. BOX 7147
LONDON, KY 40742

COVENTRY HEALTHCARE
RECOVERY DEPT
120 EAST KENSINGER DR
CRANBERRY TWP, PA 16066

COVENTRY HEALTHCARE OF FLORIDA
C/O CONNOLLY HEALTHCARE
P.O. BOX 935005
ATLANTA, GA 31193-5005

COVENTRY MANAGED MEDICAID
P.O. BOX 7810
LONDON, KY 40742

COVENTRYCARES OF PA
3721 TECPORT DR
P.O. BOX 67103
HARRISBURG, PA 17106-7103

COVERALL NORTH AMERICA INC
2955 MOMENTUM PL
CHICAGO, IL 60689

COVERALL OF PHILADELPHIA INC
2250 HICKORY RD, STE 125
PLYMOUTH MEETING, PA 19462

COVERALL OF SOUTHERN NEW JERSEY
485 RT 1 S 1ST FL
ISELIN, NJ 08830

COVERED BRIDGE SWIM CLUB CORP
C/O KIRK LIND
P.O. BOX 1203
CHERRY HILL, NJ 08034

COVERNTRY ADVANTRA FREEDOM
P.O. BOX 6495
CAROL STREAM, IL 60197

COVIDIEN LP
DBA COVIDIEN
P.O. BOX 120823
DALLAS, TX 75312-0823

COVIDIEN LP
DBA EV3
WORLD HEADQUARTERS
P.O. BOX 1256
MINNEAPOLIS, MN 55440

COVIDIEN SALES LLC
DBA GIVEN IMAGING
3555 KOGER BLVD
DULUTH, GA 30096

COVIDIEN SALES LLC
DBA ORIDION
32043 COLLECTION CTR DR
CHICAGO, IL 60693-0320

COX, MATHEWS & ASSOCIATES INC
10520 WARWICK AVE, STE B8
FAIRFAX, VA 22030-3136

CPR HEART STARTERS INC
157 RAILROAD AVE
IVYLAND, PA 18974

CPR TECHNOLOGIES INC
25129 THE OLD RD, STE 303
STEVENSON RANCH, CA 91381

CPUP PATHOLOGY
ATTN: DEBBIE LAHART 6 FOUNDERS
HSP OF THE UNIV OF PENNSYLVANIA
3400 SPRUCE ST
PHILADELPHIA, PA 19104

CQI SOLUTIONS INC
555 IH 35 W, STE 310
NEW BRAUNFELS, TX 78130

CR BARD INC
CORPORATE CONTRACT SALES
P.O. BOX 75767
CHARLOTTE, NC 28275

CRADLE OF LIBERTY COUNCIL
BOY SCOUTS OF AMERICA CORP
1485 VALLEY FORGE RD
WAYNE, PA 19087-1346

CRAFTMASTER HARDWARE CO INC
CRFT ACQUISITION LLC
190 VETERANS DR
NORTHVALE, NJ 07647

CRAFTVISION INC
P.O. BOX 93703
ATLANTA, GA 30377

CRAIG A O'NEILL MD
ADDRESS REDACTED

CRAIG BRADY
ADDRESS REDACTED

CRAIG M LOGAN MD
ADDRESS REDACTED

CRAIG MCCLELLAN
ADDRESS REDACTED

CRAIG PETERSON
ADDRESS REDACTED

CRAIG TINKER
ADDRESS REDACTED

CRAIG WILLIAMS
ADDRESS REDACTED

CRAIG,KELLY
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

CRAINEY TECHNICAL SERVICES LLC
CHRISTOPHER A RAINEY
57 LAWRENCE LN
TURNERSVILLE, NJ 08012

CRANBURY-PLAINSBORO LITTLE LEAGUE
P.O. BOX 664
PLAINSBORO, NJ 08536

CRANE MANAGEMENT SYSTEMS CORP
DBA VANGUARD CLEANING SYSTEMS PHI
67 BUCK RD, #B45
HUNTINGDON VALLEY, PA 19006

CRANEL INC
P.O. BOX 713989
CINCINNATI, OH 45271-3989

CRANEL, INC
DBA VERSITEC
8999 GEMINI PKWY
COLUMBUS, OH 43240

CRASHCARDS INC
4112 S M-129
SAULT, STE MARIE, MI 49783

CRAWFORD & CO
P.O. BOX 5047
ATLANTA, GA 30302

CRAWFORD & COMPANY
600 REED RD, STE 203
BROOMALL, PA 19008

CRAWFORD DIVERSIFIED SERVICES INC
740 SPIRIT 40 PARK DR
CHESTERFIELD, MO 63005

CRC PRESS INC
P.O. BOX 409267
ATLANTA, GA 30384-9267

CREATIVE AQUARIUMS INC
45 E CITY AVE, STE 390
BALA CYNWYD, PA 19004

CREATIVE BIOMEDICS INC
924-A CALLE NEGOCIO
SAN CLEMENTE, CA 92673

CREATIVE HEALTHCARE MANAGEMENT IN
5610 ROWLAND RD, STE 100
MINNEAPOLIS, MN 55343-8905

CREATIVE IMAGES INC
141 WILLETS RD
SYLVA, NC 28779

CREATIVE SAFETY SUPPLY LLC
7737 SW CIRRUS DR
BEAVERTON, OR 97008

CREATIVE URBAN EDUCATIONAL SYSTEMS/CUES
ATTN: PROGRAM DIR
121 N BROAD ST
PHILADELPHIA, PA 19107

CREATIVE WASTE SOLUTIONS INC
10848 SW TUALATIN SHERWOOD RD
TUALATIN, OR 97062

CREDENTIALS INC
550 FRONTAGE RD STE, STE 3500
NORTHFIELD, IL 60093

CREEKRIDGE CAPITAL - LB #17
P.O. BOX 1880
MINNEAPOLIS, MN 55480-1880

CREIGHTON UNIVERSITY
ATTN: SHERYL OVIATT/OFFICE MGR
CREIGHTON UNIV EMS EDUCATION
2514 CUMMINGS ST
OMAHA, NE 38131

CREIGHTON UNIVERSITY
SCHOOL OF PHARAMCY AND HEALTH PROFESSION
DEPARTMENT FOR EXPERIENTIAL EDUCATION
CLINICAL EDUCATION OFFICE
2500 CALIFORNIA PLAZA
OMAHA, NE 68178

CREST HEALTHCARE SUPPLY INC
P.O. BOX 727
DASSEL, MN 55325-0727

CRESTLINE SPECIALTIES INC
DBA CRESTLINE CO INC
P.O. BOX 712144
CINCINNATI, OH 45271-2144

CRESTPOINT MANAGEMENT LTD
9100 WATSON RD, STE 100
ST LOUIS, MO 63126-2241

CRIBS FOR KIDS INC
5450 2ND AVE
PITTSBURGH, PA 15207

CRIS MCILVAINE
RE MELISSA THORNTON
SUPERIOR COURT OF NJ
P.O. BOX 823
WILLIAMSTOWN, NJ 08094

CRIS MCILVAINE CT OFFICER
RE JANELLE WALKER
P.O. BOX 823
SUPERIOR COURT OF NJ
WILLIAMSTOWN, NJ 08094

CRIS MCILVAINE, COURT OFFICER
RE GINA LOUGLOS
P.O. BOX 823
WILLIAMSTOWN, NJ 08094

CRIS MCLLVAINE COURT OFFICER
RE AMANDA HIRES
P.O. BOX 823
WILLIAMSTOWN, NJ 08084

CRISTIAN COROIAN MD
ADDRESS REDACTED

CRITERION LABORATORIES INC
3370 PROGRESS DR, STE J
BENSALEM, PA 19120

CRITERION LABORATORIES, INC
ATTN: KAREN JONES
3370 PROGRESS DR, STE J
BENSALEM, PA 19020

CRITICAL CARE MANAGEMENT GROUP
3533 DUNN RD STE, STE 210
FLORISSANT, MO 63033

CRITICAL CONCEPTS CORPORATION
3201 GRIFFIN RD, STE 205
DANIA, FL 33312

CRITICAL CONCEPTS INC
484 SUMMER AVE
READING, MA 01867

CRITICAL POINT LLC
12154 DARNESTOWN RD 360
GAITHERSBURG, MD 20878

CRITICARE SYSTEMS INC
4332 SOLUTIONS CENTER, STE 774498
CHICAGO, IL 60677-4004

CRITIKON COMPANY LLC
C/O GEMS IT
ATTN: KELLY BAIRD
8200 W TOWER AVE
MILWAUKEE, WI 53223

CROHNS & COLITIS FOUNDATION
4201 WILSHIRE BLVD, STE 624
LOS ANGELES, CA 90010

CROHNS & COLITIS FOUNDATION
8430 DELMAR BLVD ST 500A
ST LOUIS, MO 63124

CROHNS & COLITIS FOUNDATION
OF AMERICA
150 MONUMENT RD, STE 402
BALA CYNWYD, PA 19004

CROHNS & COLITIS FOUNDATION OF
AMERICA
PHILADELPHIA DELAWARE VALLEY CHAP
367 E ST RD
TREVOSE, PA 19053

CROSS CASTNER ARCHITECTS INC
656 WEST VALLEY RD
WAYNE, PA 19087

CROSS COUNTRY CONSULTING INC
DBA CEJKA CONSULTING/GILL BALSANO
JENNINGS RYAN & KOLB
P.O. BOX 404700
ATLANTA, GA 30092

CROSS COUNTRY EDUCATION
P.O. BOX 200
BRENTWOOD, TN 37027

CROSS COUNTRY LOCAL INC
P.O. BOX 404674
ATLANTA, GA 30384-4674

CROSS COUNTRY STAFFING INC
P.O. BOX 404674
ATLANTA, GA 30384-4674

CROSS COUNTRY TRAVCORPS INC
DBA CROSS COUNTRY STAFFING INC
P.O. BOX 404674
ATLANTA, GA 30384-4674

CROSS COUNTRY UNIVERSITY INC
CROSS COUNTRY SEMINARS INC
P.O. BOX 305006
NASHVILLE, TN 37230-5006

CROSS COUNTY IMAGING INC
P.O. BOX 892
CONCORDVILLE, PA 19331

CROSS COUNTY IMAGING INC PC
P.O. BOX 892
CONCORDVILLE, PA 19331

CROSS MEDICAL SPECIALTIES INC
450 ANDBRO DR, STE 7
PITMAN, NJ 08071

CROSS TIMBERS CORP
C/O AMERISOURCE FUNDING INC
P.O. BOX 4738
HOUSTON, TX 77210-4738

CROTHALL HEALTHCARE INC
13028 COLLECTIONS CTR DR
CHICAGO, IL 60693

CROTHALL HEALTHCARE INC
C/O ENVIROMENTAL SERVICES
13028 COLLECTIONS CTR DR
CHICAGO, IL 60693

CROTHALL HEALTHCARE, INC
ATTN: LEGAL DEPT
1500 LIBERTY RIDGE DR, STE 210
WAYNE, PA 19087

CROTHALL LAUNDRY SERVICES INC
DBA CROTHALL HEALTHCARE INC
13028 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CROTHALL SERVICES GROUP INC
13028 COLLECTION CENTER DR
CHICAGO, IL 60693

CROWELL & MORING LLP
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2595

CROWELL & MORING LLP
ATTN: CLAUD V.S. ELEY
1001 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20004-2595

CROWN PLAZA HOTEL
250 N MAIN ST
MEMPHIS, TN 38103

CROZER CHESTER MEDICAL CTR
CROZER TAYLOR SPRINGFIELD
ONE MEDICAL CENTER BLVD
UPLAND, PA 19103-3995

CROZER CHESTER MEDICAL CTR INC
MEDICAL CTR BLVD
UPLAND, PA 19013

CROZER-CHESTER MED CTR (PROSPECT CCMC)
ATTN: SHARIF OMAR/ RICHARD IMBIMBO
ONE MEDICAL CENTER BLVD
UPLAND, PA 19013

CROZER-CHESTER MEDICAL CENTER
DELAWARE COUNTY MEMORIAL HOSPITAL
501 N LANSDOWNE AVE
DREXEL HILL, PA 19026

CROZER-CHESTER MEDICAL CENTER
ONE MEDICAL CENTER BLVD
UPLAND, PA 19013

CROZER-CHESTER MEDICAL CENTER (PROSPECT CC
ATTN: SHARIF OMAR/ RICHARD IMBIMBO
ONE MEDICAL CENTER BLVD
UPLAND, PA 19013

CROZER-KEYSTONE HEALTH SYSTEM
ATTN: SAMUEL LEE
100 WEST SPROUL RD
HEALTHPLEX PAVILION II
SPRINGFIELD, PA 19064

CRRT
CRRT CONFERENCE COMPLETE
CONFERENCE MGMT
1660 HOTEL CIR NORTH, #220
SAN DIEGO, CA 92108

CRUCIAL TECHNOLOGY
A DIVISION OF MICRON
12831 COLLECTION CENTER DR
CHICAGO, IL 60693

CRUM & FORSTER INS
P.O. BOX 2942
SHAWNEE MISSION, KS 66201

CRUM & FORSTER INSURANCE
200 S EXEC DR, STE 350
BROOKFIELD, WI 53005

CRUM & FOSTER INDEMNITY CO
PHILADELPHIA CLAIMS
1600 MARKET ST
PHILADELPHIA, PA 19103

CRUSE DESIGN LLC
THERESE CRUSE
P.O. BOX 34167
PHILADELPHIA, PA 19101

CRYO ASSOCIATES INC
20 S LAWN CT, STE A
ROCKVILLE, MD 20850

CRYOCATH TECHNOLOGIES INC
16771 CHEMIN STE-MARIE
KIRKLAND, QC H9H 5H3
CANADA

CRYOLIFE INC
P.O. BOX 102312
ATLANTA, GA 30368-2312

CRYSTAL BOLAND
ADDRESS REDACTED

CRYSTAL CLEAN AIR INC
P.O. BOX 1301
LINWOOD, PA 19061

CRYSTAL CLEANING BUILDING SVC
261 S VIEW DR
DELRAN, NJ 08075

CRYSTAL COLON
ADDRESS REDACTED

CRYSTAL CROMPTON
ADDRESS REDACTED

CRYSTAL DICK
ADDRESS REDACTED

CRYSTAL EDWARDS
ADDRESS REDACTED

CRYSTAL ENERGY SERVICES INC
P.O. BOX 3254
AMBLER, PA 19002

CRYSTAL IVERSON
ADDRESS REDACTED

CRYSTAL LORENZ-UHL
ADDRESS REDACTED

CRYSTAL NEGRON
ADDRESS REDACTED

CRYSTAL RAMER
ADDRESS REDACTED

CRYSTAL RIVERA
7803 BROOKFIELD RD
CHELTENHAM, PA 19012

CRYSTAL SOFTWARE INC
329 FIRE LAKE RD
CRYSTAL FALLS, MI 49920

CRYSTAL SPRINGS
P.O. BOX 530578
ATLANTA, GA 30353-0578

CRYSTAL SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

CRYSTAL SPRINGS INC
P.O. BOX 3229
LANCASTER, PA 17604-3229

CRYSTAL SPRINGS WATER
P.O. BOX 3229
LANCASTER, PA 17604-3229

CRYSTAL WANG
ADDRESS REDACTED

CRYSTAL WILSON
ADDRESS REDACTED

CRYSTALGRAPHICS INC
3350 SCOTT BLVD BLDG 14
SANTA CLARA, CA 95054

CRYSTINA MC DONALD
ADDRESS REDACTED

CS MEDICAL LLC
2179 E LYON STATION RD
CREEDMOOR, NC 27522

CSC CLAIMS DEPT
P.O. BOX 4603
RENSSELAER, NY 12144

CSC FEDERAL SECTOR
P.O. BOX 4609
RENSSELAER, NY 12144-4609

CSI CLAIMS
P.O. BOX 10815
CLEARWATER, FL 33757

CSI INC
P.O. BOX 3460
PITTSBURGH, PA 15230-3460

CSI/JEWETT
DBA CSI INDUSTRIES INC
6910 W RIDGE RD
FAIRVIEW, PA 16415

CSN STORES LLC
PRUDENTIAL TOWER
800 BOYLSTON ST, STE 1600
BOSTON, MA 02199

CSO
P.O. BOX 4574
HOUSTON, TX 77210-4574

CT CORP SYSTEM
P.O. BOX 4349
CAROL STREAM, IL 60197-4349

CT GENERAL LIFE INSURANCE CO
P.O. BOX 34335
CHARLOTTE, NC 28234

CTM MARKETING GROUP
6 MORGAN STE, STE 125
IRVINE, CA 92618-1921

CTNEY DOMINIC, D.O.
ADDRESS REDACTED

CTR FOR STUDENT LEARNING CHARTER SCH AT PEN
ATTN: CEO
345 LAKESIDE DR
LEVITTOWN, PA 19054

CUES CREATIVE URBAN EDU SYS
ATTN: PROGRAM DIR
121 NORTH BROAD ST
PHILADELPHIA, PA 19107

CULIN ART INC
175 SUNNYSIDE BLVD
PLAINVIEW, NJ 11803

CULINARY ACADEMY OF LONG ISLAND
DBA STAR CAREER ACADEMY
STAR TECHNICAL INSTITUTE
9121 ROOSEVELT BLVD
PHILADELPHIA, PA 19114

CULINARY CONCEPTS INC
1406 S FRONT ST
PHILADELPHIA, PA 19147

CUMBERLAND COUNTY COMMUNITY COLLEGE
3322 COLLEGE DR
P.O. BOX 1500
VINELAND, NJ 08362

CUMBERLAND ELECTRONICS INC
P.O. BOX 8003
HARRISBURG, PA 17105-8003

CUMBERLAND HOSPITAL LLC
9407 CUMBERLAND RD
KENT, VA 23124

CUMBERLAND PHARMACEUTICALS INC
P.O. BOX 409903
ATLANTA, GA 30384-9903

CUMULUS RADIO CORP
3630 MOMENTUM PL
CHICAGO, IL 60689-5336

CUNNINGHAM PIANO COMPANY
5427 GERMANTOWN AVE
PHILADELPHIA, PA 19144

CUPERTINO MEDICAL CENTER PC
P.O. BOX 980730
WEST SACRAMENTO, CA 95798-0730

CURA SURGICAL INC
2571 KANEVILLE CT
GENEVA, IL 60134

CURATORS OF THE UNIVERSITY OF MIS
DBA MO KIDNEY PROGRAM
AP GREEN BLDG, STE 11
201 BUSINESS LOOP 70 WEST
COLUMBIA, MO 65211-8180

CURBELL
ATTN: DAVID E BOURNE
7 COBHAM DR
ORCHARD PARK, NY 14127

CURBELL INC
62882 COLLECTION CTR DR
CHICAGO, IL 60693-0628

CURBELL MEDICAL PRODUCTS INC
62882 COLLECTION CENTER DR
CHICAGO, IL 60693-0628

CURBSIDE INC
500 CUMMINGS CTR, STE 4900
BEVERLY, MA 01950

CURDS N WHEY CORPORATION
817 OLD YORK RD
JENKINTOWN, PA 19046

CURLIN MEDICAL
15751 GRAHAM ST
HUNTINGTON BEACH, CA 92649

CURRENT COMPONENTS INC
P.O. BOX 16
MIDDLETON, MD 21769-0016

CURRENT REVIEWS
1828 SE 1ST AVE
FT LAUDERDALE, FL 33316

CURRENT REVIEWS FOR
POST ANESTHESIA CARE NURSES
7480 FAIRWAY, STE 101
MIAMI LAKES, FL 33014

CURTINIA BROWN
ADDRESS REDACTED

CURTIS DENT
ADDRESS REDACTED

CURTIS J DANIELS MD
ADDRESS REDACTED

CURTIS RESTAURANT EQUIPMENT
P.O. BOX 7307
EUGENE, OR 97401

CURTIS ROBERTS
ADDRESS REDACTED

CUSHMAN & WAKEFIELD OF CONNECTICUT, INC
107 ELM ST, 8TH FL
STAMFORD, CT 06902

CUSHMAN & WAKEFIELD OF CT, INC
107 ELM ST, 8TH FL
STAMFORD, CT 06902

CUSHMAN & WAKEFIELD OF PA INC
P.O. BOX 8500-5760
PHILADELPHIA, PA 19178-5760

CUSHMAN & WAKEFIELD OF PA, INC
1650 MARKET ST, 33RD FL
PHILADELPHIA, PA 19103

CUSHMAN & WAKEFIELD OF PENNSYLVANIA, LLC
ATTN: ERICK MAZZONI, MANAGING DIR
1650 MARKET ST, 33RD FL
PHILADELPHIA, PA 19103

CUSHMAN & WAKEFIELD OF PHILADELPHIA, INC
1650 MARKET ST, 33RD FL
PHILADELPHIA, PA 19103

CUSICK ELECTRICAL SALES INC
P.O. BOX 309
514 N EASTON RD
WILLOW GROVE, PA 19090

CUSTOM BIOGENIC SYSTEMS
150 SHAFER DR
ROMEO, MI 48065

CUSTOM CARE PHARMACY
P.O. BOX 172058
TAMPA, FL 33672-2058

CUSTOM COMFORT INC
P.O. BOX 4779
WINTER PARK, FL 32793-4779

CUSTOM HOSPITAL PRODUCTS
12452 SE CAPPS RD
CLACKAMAS, OR 97015

CUSTOM LAMINATING LLC
P.O. BOX 406
GARNER, NC 27529

CUSTOM MEDICAL PRODUCTS INC
P.O. BOX 4761
MAINEVILLE, OH 45039-4761

CUSTOM PRESCRIPTIONS LLC
1545 116TH AVE NE, STE 103
BELLEVUE, WA 98004

CUSTOM SERVICES BY MARTIN JANN
2200 UNRUH AVE
PHILADELPHIA, PA 19149

CUSTOMER POTENTIAL MANAGEMENT
MARKETING GROUP INC
6720 FRANK LLOYD WRIGHT AVE, STE 200
MIDDLETON, WI 53562

CUSTOMIZED COMMUNICATIONS INC
P.O. BOX 5566
ARLINGTON, TX 76005

CUSTOMSIGNATURESTAMPS.COM
375 BANK ST
BATAVIA, NY 14020

CV EVOLUTIONS
DBA TELEFLEX MED & TELEFLEX CT
DEVICES INC
P.O. BOX 601608
CHARLOTTE, NC 28260-1608

CVS PHARMACY
DBA CVS/CAREMARK
P.O. BOX 848001
DALLAS, TX 75207

CYBERONICS INC
P.O. BOX 419261
BOSTON, MA 02241-9261

CYGNUS MEDICAL CORPORATION
965 WEST MAIN ST
BRANFORD, CT 06405

CYLEX INC
8980-1 OLD ANNAPOLIS RD
COLUMBIA, MD 21045

CYMED OF VIRGINIA INC
DBA CYMED MEDICAL RECORDS
P.O. BOX 1170
MILWAUKEE, WI 53201-1170

CYNOSURE INC
5 CARLISLE RD
WESTFIELD, MA 01886

CYNTHIA ALESSIO
ADDRESS REDACTED

CYNTHIA AMITIN MD
ADDRESS REDACTED

CYNTHIA BLANK-REID
ADDRESS REDACTED

CYNTHIA BOYD
ADDRESS REDACTED

CYNTHIA BULLE
ADDRESS REDACTED

CYNTHIA CORR
ADDRESS REDACTED

CYNTHIA COTHERY
ADDRESS REDACTED

CYNTHIA DAPP
ADDRESS REDACTED

CYNTHIA DELAGO
ADDRESS REDACTED

CYNTHIA DOPP
ADDRESS REDACTED

CYNTHIA DORRIS
ADDRESS REDACTED

CYNTHIA E KOENEMAN
ADDRESS REDACTED

CYNTHIA FIELD
ADDRESS REDACTED

CYNTHIA FITZPATRICK
ADDRESS REDACTED

CYNTHIA HALBHERR
ADDRESS REDACTED

CYNTHIA J CORBIN
ADDRESS REDACTED

CYNTHIA KEARSE
ADDRESS REDACTED

CYNTHIA KEENE
ADDRESS REDACTED

CYNTHIA KIM MD
ADDRESS REDACTED

CYNTHIA LEUNG
ADDRESS REDACTED

CYNTHIA M MARKEE
ADDRESS REDACTED

CYNTHIA MARINO
ADDRESS REDACTED

CYNTHIA MASSO
ADDRESS REDACTED

CYNTHIA MAY
ADDRESS REDACTED

CYNTHIA MOY
ADDRESS REDACTED

CYNTHIA ONOREVOLE
ADDRESS REDACTED

CYNTHIA SMITH
ADDRESS REDACTED

CYNTHIA TALLEY
ADDRESS REDACTED

CYNTHIA WARREN MD
ADDRESS REDACTED

CYPRESS BENEFIT ADMINISTRATORS
P.O. BOX 7020
APPLETON, WI 54913

CYRACOM INTERNATIONAL INC
5780 N SWAN RD
TUCSON, AZ 85718

CYRACOM INTERNATIONAL LLC
P.O. BOX 74008083
CHICAGO, IL 60674-8083

CYRACOM LLC
5280 N SWAN RD
TUCSON, AZ 85718

CYRACOM LLC
5780 N SWAN RD
ATTN: AR
TUCSON, AZ 85718

CYRACOM LLC
5780 N SWAN RD
TUCSON, AZ 85718

CYRACOM LLC
P.O. BOX 74008083
CHICAGO, IL 60674-8076

CYRACOM LLC
P.O. BOX 74008083
CHICAGO, IL 60674-8083

CYRACOM LLC
PO BOX 74008083
CHICAGO IL 60674-8101

CYRACOM LLC
THEA ROBERTS
5280 N SWAN RD
TUCSON, AZ 85718

CYRACOM LLC
THEA ROBERTS
5780 N SWAN RD
TUCSON, AZ 85718

CYRACOM, LLC
CYRACOM LLC
ATTN: AR
5780 N SWAN RD
TUCSON, AZ 85718

CYRE SOTO
ADDRESS REDACTED

CYRUS DADACHANJI MD
ADDRESS REDACTED

CYSTIC FIBROSIS FOUNDATION
2004 SPROUL RD, STE 208
BROOMALL, PA 19008

CYSTIC FIBROSIS FOUNDATION
2200 N FLORIDA MANGO RD, STE 304
W PALM BEACH, FL 33409

CYSTIC FIBROSIS FOUNDATION
6931 ARLINGTON RD
BETHESDA, MD 20814

CYTOLOGIX CORP
99 ERIE ST
CAMBRIDGE, MA 02139

CYTYC CORPORATION
DEPT 33701
P.O. BOX 39000
SAN FRANCISCO, CA 94139

CYTYC HEALTH CORPORATION
GENERAL P.O. BOX
P.O. BOX 26895
NEW YORK, NY 10087

CYTYC HEALTH CORPORATION
P.O. BOX 3009
BOSTON, MA 02241-3009

CYTYC LIMITED PARTNERSHIP CORP
GENERAL P.O. BOX
P.O. BOX 27251
NEW YORK, NY 10087-7251

CYTYC SURGICAL PRODUCTS INC
DEPT AT 952096
ATLANTA, GA 31192-2096

CYTYC SURGICAL PRODUCTS INC
DEPT AT 952210
ATLANTA, GA 31192-2210

D & S ENVIRONMENTAL
D&S ENVIRONMENTAL CONTAINER SVC
P.O. BOX 20286
PHILADELPHIA, PA 19137

D G RESEARCH CONSULTANTS INC
DIANE GULLETT
2940 NW 69TH CT
FORT LAUDERDALE, FL 33309

D M SABIA & CO INC
P.O. BOX 68
CONSHOHOCKEN, PA 19428

D Y NYE CO INC
536 BRUNSWICK DR
GREENSBURG, PA 15601

D&E COMMUNICATIONS
P.O. BOX 8468
LANCASTER, PA 17604

D&M SOLUTIONS
1137 CARPENTER ST
PHILADELPHIA, PA 19147

D&S COMMUNICATIONS INC
1355 N MCLEAN BLVD
ELGIN, IL 60123

D&S SUPPLY COMPANY
4258 MACALASTER ST
PHILADELPHIA, PA 19134

D.T. MANAGEMENT INC
DBA DOUBLETREE HOTEL NEW ORLEANS
300 CANAL ST
NEW ORLEANS, LA 70130

DA SPECIALISTS LLC
2966 S CHURCH ST, STE 164
BURLINGTON, NC 27215

DADE BEHRING INC
C/O BANK OF AMERICA P.O. BOX SVCS
13776 COLLECTIONS CTR DR
CHICAGO, IL 60693

DADE BEHRING INTEGRATED SERVICES
135 S LASALLE DEPT, STE 2230
CHICAGO, IL 60674-2230

DADE PAPER & BAG CO
DBA DADE PAPER CO/JESSUP
760 5-C DORSEY RUN RD
JESSUP, MD 20794

DAG INC
P.O. BOX 8678
PRINCETON, NJ 08543-8678

**Center City Healthcare, LLC, et al. - U.S. Mail**

DAHILA A HALIM
ADDRESS REDACTED

DAHLIA RAYMOND
ADDRESS REDACTED

DAISY FOUNDATION
11995 DUNBAR RD
GLEN ELLEN, CA 95442

DAISY RIVERA
ADDRESS REDACTED

DAKO CORPORATION
P.O. BOX 8500 52353
PHILADELPHIA, PA 19178-2353

DAKO NORTH AMERICA INC
P.O. BOX 740589
LOS ANGELES, CA 90074-0589

DAKO NORTH AMERICA, INC
6392 VIA REAL
CARPINTERIA, CA 93013

DAKOCYTOMATION
99 ERIE ST
CAMBRIDGE, MA 02139

DAKOCYTOMATION CALIFORNIA INC
P.O. BOX 8500-52353
PHILADELPHIA, PA 19178-2353

DALE DRUCKER
ADDRESS REDACTED

DALE GRIFFITH
ADDRESS REDACTED

DALE GRIFFITH
ADDRESS REDACTED

DALE ROSS
ADDRESS REDACTED

DALE SUTHERLAND MD
BEEBE MEDICAL CENTER
DIRECTOR OF CARDIO ANESTHESIA
424 SAVANNAH RD
LEWES, DE 19958

DALENE FRANTZ
ADDRESS REDACTED

DALIT EYAL MD
ADDRESS REDACTED

DALITZA CABRERA
ADDRESS REDACTED

DALLAS M STOBAUGH MD
ADDRESS REDACTED

DALMATIAN BLACK & WHITE
DBA CUSTOM LAB INC
7-D DUNDAS CIR
GREENSBORO, NC 27407

DAMAN SINGH
ADDRESS REDACTED

DAMARI BURGOS
ADDRESS REDACTED

DAMARIS RODRIGUEZ
ADDRESS REDACTED

DAMES & MOORE
FILE, STE 52627
LOS ANGELES, CA 90074-2627

DAMIAN BONINFANTE
ADDRESS REDACTED

DAMILIC CORPORATION
DBA SIGNATURE SYSTEMS SIGNASCRIPT
14670 SOUTHLAWN LN
ROCKVILLE, MD 20850

DAMIRA VULAS
ADDRESS REDACTED

DAMON LACEY COURT OFFICER
RE ANTHONY WILEY
P.O. BOX 176
MAGNOLIA, NJ 08049

DAN BURKINS
ADDRESS REDACTED

DAN DECOTIIS, M.D.
ADDRESS REDACTED

DAN HEARN
ADDRESS REDACTED

DAN NERL
ADDRESS REDACTED

DAN TRAN MD
ADDRESS REDACTED

DANA BALSAMO
ADDRESS REDACTED

DANA CARPINO
ADDRESS REDACTED

DANA CASTRO
ADDRESS REDACTED

DANA DEVANEY
ADDRESS REDACTED

DANA DIPAOLA
ADDRESS REDACTED

DANA HARKINS
ADDRESS REDACTED

DANA KEDDIE
ADDRESS REDACTED

DANA L HARKINS
ADDRESS REDACTED

DANA MCCLOUD
ADDRESS REDACTED

DANA MEDICAL LIBRARY
VTUVER LIBRARY
MEDICAL EDUCATION CENTER
81 COLCHESTER AVE
BURLINGTON, VT 05405-0068

DANA OBZUT
ADDRESS REDACTED

DANA PAGLIA-ZWAAN
ADDRESS REDACTED

DANA RILEY
ADDRESS REDACTED

DANA ROBERTS
ADDRESS REDACTED

DANA SCHULER
ADDRESS REDACTED

DANA SMOLENSKI
ADDRESS REDACTED

DANA STEINLY
ADDRESS REDACTED

DANA TOIB
ADDRESS REDACTED

DANA TOIB MD
ADDRESS REDACTED

DANA TOIB, M.D.
ADDRESS REDACTED

DANA WESCHLER
ADDRESS REDACTED

DANA WHITE
ADDRESS REDACTED

DANE SCANTLING
ADDRESS REDACTED

DANEEN DISPIRITO
ADDRESS REDACTED

DANIEL & YEAGER INC
P.O. BOX 635715
CINCINNATI, OH 45263-6715

DANIEL ABRAHA MD
20939 ANZA AVE, APT 262
TORRANCE, CA 90503

DANIEL BARONE
DBA DAN BARONE CONSULTING LLC
6 PURITAN PL
ORCHARD PARK, NY 14127

DANIEL BASELICE MD
ADDRESS REDACTED

DANIEL BENDER
ADDRESS REDACTED

DANIEL BENSON
ADDRESS REDACTED

DANIEL BOLAND MD
ADDRESS REDACTED

DANIEL BURKE PHOTOGRAPHY
ATTN: DANIEL BURKE, OWNER
364 NEW CASTLE LANE
SWEDESBORO, NJ 08085-1490

DANIEL CIANCIARULO
ADDRESS REDACTED

DANIEL CONWAY
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

DANIEL CONWAY MD
ADDRESS REDACTED

DANIEL CONWAY, M.D.
ADDRESS REDACTED

DANIEL COSTA
ADDRESS REDACTED

DANIEL DATILLO
ADDRESS REDACTED

DANIEL DILEO
ADDRESS REDACTED

DANIEL EDWARDS
ADDRESS REDACTED

DANIEL EGENLAUF
ADDRESS REDACTED

DANIEL EGERT
ADDRESS REDACTED

DANIEL EIDMAN
ADDRESS REDACTED

DANIEL ESPINA
ADDRESS REDACTED

DANIEL EVANS
ADDRESS REDACTED

DANIEL F BRENT ESQ INC
239 SHADY BROOK LN
PRINCETON, NJ 08540

DANIEL FELBAUM, MD
ADDRESS REDACTED

DANIEL HIRSCH
ADDRESS REDACTED

DANIEL HUTCHINSON
ADDRESS REDACTED

DANIEL HYNES
ADDRESS REDACTED

DANIEL I SCHERE
ADDRESS REDACTED

DANIEL ISAACMAN MD
ADDRESS REDACTED

DANIEL J MCCORMICK DO
ADDRESS REDACTED

DANIEL JOHN SCHUMACHER MD
ADDRESS REDACTED

DANIEL KYUNG
ADDRESS REDACTED

DANIEL LUI
ADDRESS REDACTED

DANIEL M MURPHY
ADDRESS REDACTED

DANIEL MALONEY
ADDRESS REDACTED

DANIEL MARINO
ADDRESS REDACTED

DANIEL MARINO
ADDRESS REDACTED

DANIEL MAYERNICK
ADDRESS REDACTED

DANIEL MCCORMICK MD
ADDRESS REDACTED

DANIEL MCGOVERN
ADDRESS REDACTED

DANIEL MCKNIGHT
ADDRESS REDACTED

DANIEL MCWILLIAMS
ADDRESS REDACTED

DANIEL MICKLE JR
ADDRESS REDACTED

DANIEL MIRSCH
ADDRESS REDACTED

DANIEL MOON
DBA DREXEL AMSA OFFICE OF
STUDENT AFFAIRS
2900 QUEEN LN
PHILADELPHIA, PA 19129

DANIEL NAYLOR
ADDRESS REDACTED

DANIEL NOON
ADDRESS REDACTED

DANIEL P WALKER
DBA EAGLE MAINTENANCE CO
P.O. BOX 521
PENNINGTON, NJ 08534-3504

DANIEL PARK
ADDRESS REDACTED

DANIEL PERLINGIERO
ADDRESS REDACTED

DANIEL R BURKE
DBA DANIEL R BURKE PHOTOGRAPHY
364 NEW CASTLE LN
SWEDESBORO, NJ 08085

DANIEL R TAYLOR DO
ADDRESS REDACTED

DANIEL RICHARDS
ADDRESS REDACTED

DANIEL RICHARDS MD
ADDRESS REDACTED

DANIEL RODRIGUEZ
ADDRESS REDACTED

DANIEL S GALVACKS
ADDRESS REDACTED

DANIEL SACHER
ADDRESS REDACTED

DANIEL SELIG
ADDRESS REDACTED

DANIEL SHERIDAN
ADDRESS REDACTED

DANIEL STERN & ASSOCIATES INC
ADDRESS REDACTED

DANIEL T ROUTHE
ADDRESS REDACTED

DANIEL TAYLOR
ADDRESS REDACTED

DANIEL TAYLOR, D.O.
ADDRESS REDACTED

DANIEL V SCHIDLOW MD
ADDRESS REDACTED

DANIEL V SCHIDLOW MD
ADDRESS REDACTED

DANIEL WEINER MD
ADDRESS REDACTED

DANIEL WITKIEWICZ
ADDRESS REDACTED

DANIEL YEE
ADDRESS REDACTED

DANIELA KROEGER
ADDRESS REDACTED

DANIELA PELLECCHIA
ADDRESS REDACTED

DANIELA PELLECCHIA
DBA PELLECCHIA ASSOCIATES
1418 S 13TH ST 2ND FL
PHILADELPHIA, PA 19147

DANIELA PELLICCIOTTI
ADDRESS REDACTED

DANIELLA JOHNSON
ADDRESS REDACTED

DANIELLA SARACINO
ADDRESS REDACTED

DANIELLE AKINS
ADDRESS REDACTED

DANIELLE APADULA
ADDRESS REDACTED

DANIELLE ASCHER
ADDRESS REDACTED

| | | |
|---|---|---|
| DANIELLE ASCHER (CASHER), M.D.<br>ADDRESS REDACTED | DANIELLE BATSON<br>ADDRESS REDACTED | DANIELLE BEKEN<br>ADDRESS REDACTED |
| DANIELLE BORMAN<br>ADDRESS REDACTED | DANIELLE BROWN<br>ADDRESS REDACTED | DANIELLE C MERCURIO<br>ADDRESS REDACTED |
| DANIELLE CANTALUPO<br>ADDRESS REDACTED | DANIELLE CAPOGNA<br>ADDRESS REDACTED | DANIELLE CARSON-VARNS<br>ADDRESS REDACTED |
| DANIELLE CASHER MD<br>ADDRESS REDACTED | DANIELLE CAVALIERE<br>ADDRESS REDACTED | DANIELLE DALTON<br>ADDRESS REDACTED |
| DANIELLE DEFILIPPO<br>ADDRESS REDACTED | DANIELLE DICARLO<br>ADDRESS REDACTED | DANIELLE ERKOBONI-WILBUR MD<br>ADDRESS REDACTED |
| DANIELLE FRIEDMAN LAW FIRM PC<br>DANIELLE FRIEDMAN<br>2301 CHURCH ST.<br>PHILADELPHIA PA 19124 | DANIELLE GALLEGOS<br>ADDRESS REDACTED | DANIELLE HARRISON<br>ADDRESS REDACTED |
| DANIELLE HUFF<br>ADDRESS REDACTED | DANIELLE KITTS<br>ADDRESS REDACTED | DANIELLE KUHN<br>ADDRESS REDACTED |
| DANIELLE LAMARRA<br>ADDRESS REDACTED | DANIELLE LEONE<br>ADDRESS REDACTED | DANIELLE M GALLAGHER<br>ADDRESS REDACTED |
| DANIELLE M RUTTENBERG<br>ADDRESS REDACTED | DANIELLE M VOGEL<br>ADDRESS REDACTED | DANIELLE MARTIN<br>ADDRESS REDACTED |
| DANIELLE MELISIOTISCCH<br>ADDRESS REDACTED | DANIELLE MOSCINSKI<br>ADDRESS REDACTED | DANIELLE NIGRO<br>ADDRESS REDACTED |
| DANIELLE NOORLANDER<br>ADDRESS REDACTED | DANIELLE PILARTE<br>ADDRESS REDACTED | DANIELLE R LENAHAN<br>ADDRESS REDACTED |

DANIELLE REGAN
ADDRESS REDACTED

DANIELLE ROONEY
ADDRESS REDACTED

DANIELLE SANCHO
ADDRESS REDACTED

DANIELLE SOLL
ADDRESS REDACTED

DANIELLE STRAUSS
ADDRESS REDACTED

DANIELLE TRIMBER
ADDRESS REDACTED

DANIELLE VEGA
ADDRESS REDACTED

DANIELLE VETTESE
ADDRESS REDACTED

DANIELLE WALLACE
ADDRESS REDACTED

DANIELLE WILLIAMS
ADDRESS REDACTED

DANIELLE WISE
ADDRESS REDACTED

DANIIL GEKHMAN
ADDRESS REDACTED

DANIKA DODDS MD
ADDRESS REDACTED

DANIKA HOGAN
ADDRESS REDACTED

DANIKA HOGAN MD
ADDRESS REDACTED

DANILO COSICO
ADDRESS REDACTED

DANISHA GOLDEN
ADDRESS REDACTED

DANISHA ROBLEDO
ADDRESS REDACTED

DANNA TAUBER MD
ADDRESS REDACTED

DANNEMILLER MEMORIAL EDUCATIONAL
FOUNDATION
5711 NW PKWY, STE 100
SAN ANTONIO, TX 78249

DANNETT DURPHY
ADDRESS REDACTED

DANNI LIANG
ADDRESS REDACTED

DANNY HERNANDEZ MD
ADDRESS REDACTED

DANNY TOLIVER
ADDRESS REDACTED

DANO ENTERPRISES INC
ADDRESS REDACTED

DANTE BRITT
ADDRESS REDACTED

DANY HANNA
ADDRESS REDACTED

DANYEL C MARTIN
C/O NOVA CARE COMPLEX
ONE NOVACARE WAY
PHILADELPHIA, PA 19145

DANZEL OPHER
ADDRESS REDACTED

DAO LUONG
ADDRESS REDACTED

DAPHNE BROWN
DBA DAFFODIL'S
P.O. BOX 6753
PHILADELPHIA, PA 19132

DAPHNE HASBANI
ADDRESS REDACTED

DAPHNE HASBANI MD
ADDRESS REDACTED

DARA FERRO MD
ADDRESS REDACTED

DARBY SMALE
ADDRESS REDACTED

DARCIA WILSON
ADDRESS REDACTED

DARIA FERRO MD
ADDRESS REDACTED

DARIN TOLIVER
ADDRESS REDACTED

DARIN ZIMMERMAN MD
ADDRESS REDACTED

DARIUS MAJERSKI
C/O CGF ANESTHESIA ASSOC#
219 BRYANT ST
BUFFALO, NY 14222

DARLA BRADSHAW
ADDRESS REDACTED

DARLENE CELIA
ADDRESS REDACTED

DARLENE FORTH, MD
ADDRESS REDACTED

DARLENE HALL
ADDRESS REDACTED

DARLENE HUGHES
ADDRESS REDACTED

DARLENE JOHNSON
ADDRESS REDACTED

DARLENE MOBLEY
ADDRESS REDACTED

DARLENE PRATT
ADDRESS REDACTED

DARLENE SMITH
ADDRESS REDACTED

DARLENE VENEY
ADDRESS REDACTED

DARNELL MOORE
ADDRESS REDACTED

DARRELL REEVES
ADDRESS REDACTED

DARREN HARRIS
ADDRESS REDACTED

DARRIN HENDRZAK
ADDRESS REDACTED

DARRYL LIPSCOMB
ADDRESS REDACTED

DARRYL MACK
ADDRESS REDACTED

DARSHAK THOSANI
ADDRESS REDACTED

DARSHAN LAL
ADDRESS REDACTED

DARSHITA BHATIA
ADDRESS REDACTED

DARTEK COMPUTER SUPPLY CORPORATIO
P.O. BOX 4135
NAPERVILLE, IL 60567-4135

DARTMOUTH-HITCHCOCK CLINIC
P.O. BOX 10547
BEDFORD, NH 03110-0547

DARTMOUTH-HITCHCOCK HEALTH
ATTN: DANIEL P. JANTZEN
ONE MEDICAL CENTER DR
LEBANON, NH 03756

DARWIN CABANILLA
ADDRESS REDACTED

DARYL SPRUILL
ADDRESS REDACTED

D'ASCENZO'S GELATO CORPORATION
2 DANA CT
ASTON, PA 19014

DASHONA ALLEN
ADDRESS REDACTED

DATA COMM WAREHOUSE
7077 COLLECTION CENTER DR
CHICAGO, IL 60693-0072

DATA CONTROL INC
277 DAVID PKWY
ONTARIO, NY 14519-8955

DATA CRITICAL CORPORATION
19820 NORTHCREEK PKWY, STE 100
BOTHELL, WA 98052

DATA DISTRIBUTING LLC
P.O. BOX 1443
SANTA CRUZ, CA 95061-1443

DATA INNOVATIONS INC
120 KIMBALL AVE, STE 120
SOUTH BURLINGTON, VT 05403

DATA INNOVATIONS LLC
P.O. BOX 101978
ATLANTA, GA 30392-1978

DATA MANAGEMENT INC
P.O. BOX 789
FARMINGTON, CT 06034

DATA TRAC SERVICE CORPORATION
8170 NIEMAN RD
LENEXA, KS 66214

DATA TRACE PUBLISHING CO
P.O. BOX 1239
BROOKLANDVILLE, MD 21022-9978

DATA TRACE PUBLISHING GROUP
P.O. BOX 1239
BROOKLANDVILLE, MD 21022-9978

DATABOUND SOLUTIONS
DBA DATABOUND SOLUTIONS
33 THORNWOOD DR, STE 202
ITHACA, NY 14850

DATACOM MARKETING CORP
1 CHESTNUT ST, STE 91
NASHUA, NH 03060

DATAPARK INC
1631 NEPTUNE DR
SAN LEANDRO, CA 94577

DATAPRISE INC
ACCTS RECEIVABLE
P.O. BOX 62550
BALTIMORE, MD 21264-2550

DATASCOPE CORP
P.O. BOX 34374
NEWARK, NJ 07189-4374

DATASCOPE CORPORATION
3608 SOLUTION CENTER
CHICAGO, IL 60677-3006

DATATECH COMMUNICATIONS INC
6920 SALIASHAN PKWY D-200
FERNDALE, WA 98248

DATAVISION & DEVICES
P.O. BOX 7445
CHARLOTTESVILLE, VA 22906-7445

DATAWATCH CORPORATION
4 CROSBY DR
BEDFORD, MA 01730

DATEX ENGSTROM INC
P.O. BOX 641936
PITTSBURGH, PA 15264-1936

DATEX OHMEDA
ADDRESS REDACTED

DATEX OHMEDA INC
DBA SPACELABS MEDICAL
ATTN: TAX DEPT
P.O. BOX 7550
MADISON, WI 53707-7550

DATEX OHMEDA INC
P.O. BOX 641936
PITTSBURGH, PA 15264-1936

DATEX OHMEDA INC
P.O. BOX 7247 0371
PHILADELPHIA, PA 19170-0371

DATEX-OHMEDA
ADDRESS REDACTED

DAUPHIN NORTH AMERICA
300 MYRTLE AVE
BOONTON, NJ 07005

DAVE & BUSTERS INC
325 N COLUMBUS BLVD
PHILADELPHIA, PA 19106

DAVE JASPAN
ADDRESS REDACTED

DAVIAN HILL
ADDRESS REDACTED

DAVID A DESIMONE
ATLANTICARE HEALTH SYSTEM
2500 ENGLISH CREEK AVE, BLDG 500
EGG HARBOUR TOWNSHIO, NJ 08234

DAVID A DOWE MD
ADDRESS REDACTED

DAVID A SWANSON MD
ADDRESS REDACTED

DAVID A TECOSKY DMD
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

DAVID A TECOSKY DMD LLC
2438 BROWN ST
PHILADELPHIA, PA 19130

DAVID A WEIN
ADDRESS REDACTED

DAVID B COOPERBERG MD
ADDRESS REDACTED

DAVID BIGOS MD
ADDRESS REDACTED

DAVID BLACK MD
ADDRESS REDACTED

DAVID BLACKMORE & ASSOC INC
3335 W RIDGE PIKE
POTTSTOWN, PA 19464

DAVID BLANCO
ADDRESS REDACTED

DAVID BLANCO MD
ADDRESS REDACTED

DAVID BLUM
ADDRESS REDACTED

DAVID BRADLEY
ADDRESS REDACTED

DAVID BRADSHAW
ADDRESS REDACTED

DAVID BREWINGTON
ADDRESS REDACTED

DAVID BULLEN
ADDRESS REDACTED

DAVID BULMAN
ADDRESS REDACTED

DAVID C FELDSTEIN MD
ADDRESS REDACTED

DAVID C METROKA DDS
ADDRESS REDACTED

DAVID CALLAWAY
ADDRESS REDACTED

DAVID CARSON
ADDRESS REDACTED

DAVID CHANG
ADDRESS REDACTED

DAVID CHRISTY
ADDRESS REDACTED

DAVID CLEMONS
ADDRESS REDACTED

DAVID COOPERBERG
ADDRESS REDACTED

DAVID CYMERMAN
ADDRESS REDACTED

DAVID DANNER
ADDRESS REDACTED

DAVID DELLISANTI
ADDRESS REDACTED

DAVID DINAN MD
ADDRESS REDACTED

DAVID DUONG MD
ADDRESS REDACTED

DAVID E STEIN MD
ADDRESS REDACTED

DAVID FELDSTEIN
ADDRESS REDACTED

DAVID G RHOADS ASSOCIATES INC
CONSULTANTS
504 MEETINGHOUSE LN
KENNETT SQUARE, PA 19348

DAVID GARRETT SPRUILL
ADDRESS REDACTED

DAVID GASALBERTI
ADDRESS REDACTED

DAVID GIBSON
ADDRESS REDACTED

DAVID GOODMAN
ADDRESS REDACTED

DAVID GUYER
ADDRESS REDACTED

DAVID HUTZ MD
ADDRESS REDACTED

DAVID IEPSON
DBA WORKING DESIGN & INSTALLATION
11 CADILLAC DR
BURLINGTON, NJ 08016

DAVID IGLEWICZ
ADDRESS REDACTED

DAVID J MONTGOMERY DDS
ADDRESS REDACTED

DAVID J REICH MD
ADDRESS REDACTED

DAVID J SCHONFELD MD
ADDRESS REDACTED

DAVID JASPAN
ADDRESS REDACTED

DAVID JOSEPH MD
ADDRESS REDACTED

DAVID K MARTIN
ADDRESS REDACTED

DAVID KEITH BUTLER SR
DBA CALYX PARTNERS LLC
667 MISTY RIDGE CIR
FOLSOM, CA 95630

DAVID KENNEDY
DBA DIGITAL STANDARD
241 E WAVERLY RD
WYNCOTE, PA 19095

DAVID KENNY DO
ADDRESS REDACTED

DAVID KIM DDS
ADDRESS REDACTED

DAVID KOENIGSBERG
ADDRESS REDACTED

DAVID KOPYLOV
ADDRESS REDACTED

DAVID L KORN
ADDRESS REDACTED

DAVID LOWE MD
ADDRESS REDACTED

DAVID M JUNKIN JR MD
ADDRESS REDACTED

DAVID M LONG JR
ADDRESS REDACTED

DAVID METROKA
ADDRESS REDACTED

DAVID METROKA, D.D.S.
ADDRESS REDACTED

DAVID MILLS
ADDRESS REDACTED

DAVID MOZES
ADDRESS REDACTED

DAVID OXMAN MD
ADDRESS REDACTED

DAVID P MAYER MD
ADDRESS REDACTED

DAVID PAULS CATERING INC
230 KRAMS AVE
PHILADELPHIA, PA 19127

DAVID PORTONOVA MD
ADDRESS REDACTED

DAVID PRADO
ADDRESS REDACTED

DAVID R SMALL
ADDRESS REDACTED

DAVID REICH
ADDRESS REDACTED

DAVID REICH
ADDRESS REDACTED

DAVID RODRIGUEZ
ADDRESS REDACTED

DAVID ROSS
ADDRESS REDACTED

DAVID SASS MD
ADDRESS REDACTED

DAVID SHAMER
ADDRESS REDACTED

DAVID SIEGEL MD
ADDRESS REDACTED

DAVID SMALL
ADDRESS REDACTED

DAVID SMITH MD
ADDRESS REDACTED

DAVID SORRENTINO
ADDRESS REDACTED

DAVID SORRENTIO
ADDRESS REDACTED

DAVID SORRENTION MD
ADDRESS REDACTED

DAVID SOSTARICH MD
ADDRESS REDACTED

DAVID T SCHINDEL MD
ADDRESS REDACTED

DAVID TAYLOR MD
ADDRESS REDACTED

DAVID TEDESCO JR
ADDRESS REDACTED

DAVID W DANNER
ADDRESS REDACTED

DAVID WATERSTRAM
ADDRESS REDACTED

DAVID WHITNACK DISTRIBUTING
DBA KEYSTONE SUPPLY GROUP
185 W WYOMING AVE
PHILADELPHIA, PA 19140

DAVID WOO MD
ADDRESS REDACTED

DAVID YUSAVITZ
ADDRESS REDACTED

DAVID ZWILLENBERG
ADDRESS REDACTED

DAVID ZWILLENBERG MD
ADDRESS REDACTED

DAVID ZWILLENBERG, M.D.
ADDRESS REDACTED

DAVIES PUBLISHING INC
ADDRESS REDACTED

DAVINDER RAMSINGH MD
ADDRESS REDACTED

DAVIS A BARNETT
DBA DAVIS & DIANE BARNETT ENSEMB
260 HARROGATE RD
WYNNEWOOD, PA 19096

DAVIS ADVERTISING INC
ONE BALA PLAZA STE, STE 640
BALA CYNWYD, PA 19004

DAVIS INOTEK INSTRUMENTS LLC
P.O. BOX 634542
CHARLOTTE, NC 45263-1829

DAVIS LEAD APRONS INC
DAVIS LEAD APRONS OF FLORIDA LLC
23110 STATE RD 54, #365
LUTZ, FL 33549

DAVIS PUBLISHING INC
PUBLISHERS IN MEDICINE
32 S RAYMOND AVE, STE 4
PASADENA, CA 91105

DAVIS, REBECCA
ADDRESS REDACTED

DAVITA HEALTHCARE PARTNERS INC
2000 16TH ST
DENVER, CO 80202

DAWN ANDONIAN
ADDRESS REDACTED

DAWN BAYNES
ADDRESS REDACTED

DAWN BENT
ADDRESS REDACTED

DAWN BERDUCCI
ADDRESS REDACTED

DAWN BRAUN
ADDRESS REDACTED

DAWN BULLOCK
ADDRESS REDACTED

DAWN COLLINS
ADDRESS REDACTED

DAWN E BENT
ADDRESS REDACTED

DAWN FERGUSON
ADDRESS REDACTED

DAWN GIBSON
ADDRESS REDACTED

DAWN GRASSO
ADDRESS REDACTED

DAWN HARKINS
ADDRESS REDACTED

DAWN HAWKINS
ADDRESS REDACTED

DAWN HEIDERSCHEIDT
ADDRESS REDACTED

DAWN HORVATH
ADDRESS REDACTED

DAWN LABB
ADDRESS REDACTED

DAWN LOESCH
ADDRESS REDACTED

DAWN MOBLEY
ADDRESS REDACTED

DAWN MOORE
ADDRESS REDACTED

DAWN R HEYWARD
ADDRESS REDACTED

DAWN SMALL
ADDRESS REDACTED

DAWN WARNER
ADDRESS REDACTED

DAWNETTE ALEXANDER
ADDRESS REDACTED

DAWNETTE MERCHANT
ADDRESS REDACTED

DAWNZA ERVIN-ABRAHAM
ADDRESS REDACTED

DAYDOTS INTERNATIONAL INC
24198 NETWORK PL
CHICAGO, IL 60673-1241

DAY-TIMERS INC
P.O. BOX 27001
LEHIGH VALLEY, PA 18002-7001

DAZ TECH
C/O DONALD L STROUSE
424 BROAD ST
PERKASIE, PA 18944

DC TREASURER
DEPT OF CONSUMER & REGULATORY
AFFAIRS/CORPORATIONS DIV
P.O. BOX 92300
WASHINGTON, DC 20090

DCR INC
1019 ARCH ST
PHILADELPHIA, PA 19107

DCS GLOBAL SYSTEMS INC
2805 DALLAS PKWY, STE 600
PLANO, TX 75093

DDC CLINIC FOR SPECIAL NEEDS
CHILDREN
14567 MADISON RD
MIDDLEFIELD, OH 44062

DDI CUSTOMER SERVICE INC
CUSTOMER SVC INC
P.O. BOX 951783
CLEVELAND, OH 44193

DDR SERVICES INC
143 HARDING AVE
BELLMAWR, NJ 08031

DE LAGE LANDEN FINANCIAL SERVICES
1111 OLDE EAGLE SCHOOL RD
WAYNE, PA 19087

DE LAGE LANDEN FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

DE LAGE LANDEN FINANCIAL SERVICES, INC.
ATTN: DIR, OPERATIONS
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

DE LAGE LANDEN FINANCIAL SVC INC
AS SERVICING AGENT FOR MILNER INC
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

DE LAGE LANDEN FINANCIAL SVC INC
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

DE LONG INDUSTRIES GROUP, INC
DBA WAVETECH INDUSTRIES
1120 CALLE CORDILLERA
SUUITE 102
SAN CLEMENTE, CA 92673

DE LONG INDUSTRIES GRP INC
DBA WAVETECH INDUSTRIES
P.O. BOX 74836
SAN CLEMENTE, CA 92673

DEAF HEARING COMMUNICATION
630 FAIRVIEW RD, STE 100
SWARTHMORE, PA 19081-2335

DEAF HEARING COMMUNICATION CENTRE, INC
ATTN: NEIL MCDEVITT, EXEC DIR
630 FAIRVIEW RD, STE 100
SWARTHMORE, PA 19081

DEAF-HEARING COMMUNICATION CENTRE INC
630 FAIRVIEW ROAD, SUITE 100
SWARTHMORE, PA 19081

DEAF-HEARING COMMUNICATION CENTRE INC
KATRINA BIZON
630 FAIRVIEW RD, SUITE 100
SWARTHMORE, PA 19081

DEAN COFFIN
ADDRESS REDACTED

DEAN E. WEISGOLD, PC
COUNSEL TO PKWY CORP
1835 MARKET ST, STE 1215
PHILADELPHIA, PA 19103

DEAN HENDRICKS
ADDRESS REDACTED

DEAN K GIESE
DBA PAST & PRESENT DISTRIBUTORS
P.O. BOX 362
WHITEWATER, WI 53190

DEAN RICHARD HOBART
ADDRESS REDACTED

DEANA PAUGH
ADDRESS REDACTED

DEANA SEALY
ADDRESS REDACTED

DEANNA ANDALORO
ADDRESS REDACTED

DEANNA BLACK
ADDRESS REDACTED

DEANNA CONIGLIARO
ADDRESS REDACTED

DEANNA ERB MD
ADDRESS REDACTED

DEANNA FENNEKOHL
ADDRESS REDACTED

DEANNA KROKER
ADDRESS REDACTED

DEANNA SZYMBORSKI
ADDRESS REDACTED

DEATRICE GARY
ADDRESS REDACTED

DEBBI A GODLESKI
ADDRESS REDACTED

DEBBIE A KOOPMAN
ADDRESS REDACTED

DEBBIE HOAGLAND
ADDRESS REDACTED

DEBBIE LIEB
ADDRESS REDACTED

DEBBIE ROCCUZZO PNP
ADDRESS REDACTED

DEBBIE SMITH
ADDRESS REDACTED

DEBIKA NANDI-MUNSHI
ADDRESS REDACTED

DEBORAH ADAMONIS
ADDRESS REDACTED

DEBORAH ADAMONIS
ADDRESS REDACTED

DEBORAH ALBEE
ADDRESS REDACTED

DEBORAH ANN SANDROCK, M.D.
ADDRESS REDACTED

DEBORAH BARRON
ADDRESS REDACTED

DEBORAH BLOCH MD
ADDRESS REDACTED

DEBORAH BOWLER
ADDRESS REDACTED

DEBORAH CHENG MD
ADDRESS REDACTED

DEBORAH DAVIS
ADDRESS REDACTED

DEBORAH DAVIS-GAYLEY
ADDRESS REDACTED

DEBORAH DIXSON LOMAX
ADDRESS REDACTED

DEBORAH DRAYTON
ADDRESS REDACTED

DEBORAH DUMAS
ADDRESS REDACTED

DEBORAH FRANK
ADDRESS REDACTED

DEBORAH HAYNER
ADDRESS REDACTED

DEBORAH HEART & LUNG CENTER
ATTN: HR/ARTHUR SHORT
200 TRENTON RD
BROWN HIILS, NJ 08015

DEBORAH HEART & LUNG CENTER
ATTN: JOSEPH CHIRICHELLA/ SUSAN BONFIELD
200 TRENTON RD
BROWNS MILLS, NJ 08015

DEBORAH HEART & LUNG CENTER
PATIENT/FAMILY EDUCATION
DEPT 200
TRENTON RD
BROWNS MILL, NJ 08015

DEBORAH HEART AND LUNG CENTER
200 TRENTON RD
BROWNS MILLS, NJ 08015

DEBORAH JANKAITIS
ADDRESS REDACTED

DEBORAH JOHNSON
ADDRESS REDACTED

DEBORAH MARTHERS
ADDRESS REDACTED

DEBORAH MARTIN
ADDRESS REDACTED

DEBORAH MCCUSKER
ADDRESS REDACTED

DEBORAH MOORE
ADDRESS REDACTED

DEBORAH MURAS
ADDRESS REDACTED

DEBORAH PALLEY
ADDRESS REDACTED

DEBORAH RAYMOND
ADDRESS REDACTED

DEBORAH ROBINSON
ADDRESS REDACTED

DEBORAH SANDROCK
ADDRESS REDACTED

DEBORAH SANDROCK MD
ADDRESS REDACTED

DEBORAH SATANOFF
ADDRESS REDACTED

DEBORAH SCHNEIDER
ADDRESS REDACTED

DEBORAH SHELLENBERGER
ADDRESS REDACTED

DEBORAH TROYANOSKY
ADDRESS REDACTED

DEBORAH WESOLOWSKI
ADDRESS REDACTED

DEBORAH WITHERSPOON
ADDRESS REDACTED

DEBORAH WITHERSPOON RN
ADDRESS REDACTED

DEBORAH WOOTEN
ADDRESS REDACTED

DEBORAH YOUNG
ADDRESS REDACTED

DEBRA A BROITMAN
ADDRESS REDACTED

DEBRA BROITMAN
ADDRESS REDACTED

DEBRA BROWN
ADDRESS REDACTED

DEBRA GONZALEZ
ADDRESS REDACTED

DEBRA H DEIBEL
ADDRESS REDACTED

DEBRA L HUDES MD
ADDRESS REDACTED

DEBRA M GAYLORD
ADDRESS REDACTED

DEBRA MOLOKO
ADDRESS REDACTED

DEBRA REYNOLDS
ADDRESS REDACTED

DEBRA RHODES
ADDRESS REDACTED

DEBRA RUETZ
ADDRESS REDACTED

DEBRA SCOPELLITI MD
ADDRESS REDACTED

DEBRA SIERKA
ADDRESS REDACTED

DEBRA WESTCOTT
ADDRESS REDACTED

DEBRA WONG
ADDRESS REDACTED

DEBRUNNER & ASSOCIATES
112 WALNUT ST
HARRISBURG, PA 17101

DECAL CORPORATION
P.O. BOX 916
TALLMAN, NY 10982-0916

DECANDA M FAULK ESQ
38 BUCKINGHAM RD
WEST ORANGE, NJ 07052

DECISIONONE CORPORATION
DEPT CH 14055
PALATINE, IL 60055-5000

DEENA M DIGREGORIO
ADDRESS REDACTED

DEENEEN REDD
ADDRESS REDACTED

DEEPA PATEL
ADDRESS REDACTED

DEEPA RAMACHANDRAN
ADDRESS REDACTED

DEEPAK K CHUGH MD
ADDRESS REDACTED

DEEPAK S MAHAJAN
ADDRESS REDACTED

DEEPTHI KOTIHAL
ADDRESS REDACTED

DEEPTI RAYBAGKAR
ADDRESS REDACTED

DEEPTI RAYBAGKAR MD
ADDRESS REDACTED

DEEPTI RAYBAGKAR, M.D.
ADDRESS REDACTED

DEEPU S USHAKUMARI MD
ADDRESS REDACTED

DEER PARK NATURAL SPRING WATER
ATTN: ACCTS RECEIVABLE
DIV OF NESTLE WATERS N AMERICA
P.O. BOX 856192
LOUISVILLE, KY 40285

DEFINITY HEALTH
P.O. BOX 740810
ATLANTA, GA 30374

DEHUA WANG MD
ADDRESS REDACTED

DEIDRE DEVLIN
ADDRESS REDACTED

DEIDRE FREESE RN
ADDRESS REDACTED

DEIRDRA L YOUNG
ADDRESS REDACTED

DEIRDRE CLARKE
ADDRESS REDACTED

DEIRDRE DULAK
ADDRESS REDACTED

DEIRDRE TUKEL
ADDRESS REDACTED

DEL FRISCO'S OF PHILADELPHIA INC
DBA DEL FRISCOS STEAK HOUSE
1426-28 CHESTNUT ST
PHILADELPHIA, PA 19102

DEL MAR AVIONICS
FILE 55187
LOS ANGELES, CA 90074-5187

DEL MAR REYNOLDS MEDICAL INC
P.O. BOX 414980
BOSTON, MA 02241-4980

DEL REN ASSOCIATES INC
100 W NARBERTH TERRACE
COLLINGSWOOD, NJ 08108

DEL VALLEY INFORMATION CONSORTIUM
C/O CHERYL SHUSTERMAN TREASURER
451 BALLEYTORE RD
WYNNEWOOD, PA 19096

DELANEY JENKINS
ADDRESS REDACTED

DELAWARE AUDIO VISUAL INTEGRATION
& DESIGN LLC
920 N CHURCH ST STE, #A
WILMINGTON, DE 19801

DELAWARE BUSINESS SYTEMS INC
191 AIRPORT RD
NEW CASTLE, DE 19720

DELAWARE COMMITTEE ON TRAUMA
CHRISTIANA CARE HEALTH SVCS
4755 OGLETOWN STANTON RD, RM 1320
NEWARK, DE 19718

DELAWARE COUNTY COMMUNITY COLLEGE
901 S MEDIA LINE RD
MEDIA, PA 19063

DELAWARE COUNTY COMMUNITY COLLEGE
ROUTE 252
MEDIA, PA 19063

DELAWARE COUNTY MEDICAL SOCIETY
920 N PROVIDENCE RD
MEDIA, PA 19063

DELAWARE COUNTY MEMORIAL HOSPITAL
501 N LANSDOWNE AVE
DREXEL HILL, PA 19026

DELAWARE DIVISION OF CHILD SUPPOR
RE ERIC STONE SS 192525118
P.O. BOX 907
NEW CASTLE, DE 19720

DELAWARE DIVISION OF CHILD SUPPOR
RE O PRESSLEY JR CS#154608641
P.O. BOX 904
NEW CASTLE, DE 19720

DELAWARE DIVISION OF REVENUE
RE KATARZYNA PATOLA
ATTN: MS#1 T/W
P.O. BOX 8717
WILMINGTON, DE 19899-8717

DELAWARE DIVISION OF REVENUE
RE SHARON E NGOBEH
P.O. BOX 8717
MS#1 T/W
WILMINGTON, DE 19899-8717

DELAWARE MEDICAID
HP ENTERPRISE SERVICES FINANCIAL
P.O. BOX 909
NEW CASTLE, DE 19720

DELAWARE PHYSICIANS CARE INC
252 CHAPMAN RD, STE 250
NEWARK, DE 19702

DELAWARE SECRETARY OF STATE
DIVISION OF CORPS
JOHN G. TOWNSEND BUILDING
401 FEDERAL ST, STE 4
DOVER, DE 19901

DELAWARE SECRETARY OF STATE
JOHN G. TOWNSEND BLDG
401 FEDERAL ST, STE 4
DOVER, DE 19901

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD, STE 100
DOVER, DE 19904

DELAWARE VALLEY ACADEMY
OF MEDICAL AND DENTAL ASSISTANTS
3300 GRANT AVE
PHILADELPHIA, PA 19114

DELAWARE VALLEY ACADEMY OF MEDICAL & DENT
3300 GRANT AVE
PHILADELPHIA, PA 19114

DELAWARE VALLEY AESTHETICS
DBA RUMER COSMETIC SURGERY
ATTN: KATHY RUMER, DO
105 ARDMORE AVE
ARDMORE, PA 19003

DELAWARE VALLEY CHAPTER OF CLMA
LINDA ANN SYSOL MS MT/ASCP
509 N BROAD ST
WOODBURY, NJ 08096

DELAWARE VALLEY CHILD CARE COUNC
211 N 13TH ST, STE 702
PHILADELPHIA, PA 19107

DELAWARE VALLEY COMPRESSOR
1054 TREMONT DR
GLENOLDEN, PA 19036

DELAWARE VALLEY COMPUTING SVC
3205 SCOTTS LN BLDG 1, STE A3
PHILADELPHIA, PA 19129-1561

DELAWARE VALLEY HEALTHCARE
COUNCIL OF HAP
121 S BROAD ST 20TH FL
PHILADELPHIA, PA 19107

DELAWARE VALLEY HEALTHCARE COUNCI
OF HAP
P.O. BOX 3344
HARRISBURG, PA 17105-3344

DELAWARE VALLEY HEPATITIS TREAT
RESEARCH & EDUC CTR/HEPTREC
40 RACINE RD
NORTH EAST, MD 21901

DELAWARE VALLEY HR PERSON OF YEAR
RIGHT MANAGEMENT CONSULTANTS
8 PENN CENTER, STE 2200
JFK BLVD
PHILADELPHIA, PA 19103

DELAWARE VALLEY IAHCSMM
C/O SHIRLEY GILLIS
801 MIDDLEFORD RD
SEAFORD, DE 19973

DELAWARE VALLEY INFO CONSORTIUM
451 BALLEYTORE RD
WYNNEWOOD, PA 19096

DELAWARE VALLEY INFORMATION
C/O ELLEN E SANFORD
CONSORTIUM
802 CASTLEFIN LN
BRYN MAWR, PA 19010

DELAWARE VALLEY INFORMATION
ECRI LIBRARY
5200 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

DELAWARE VALLEY INSURANCE CO
1015 YORK RD
WILLOW GROVE, PA 19090

DELAWARE VALLEY LIMO INC
523 BETHLEHEM PIKE
ERDENHEIM, PA 19038

DELAWARE VALLEY MEDICAL MANAGE
ATTN: CINDI REIBSTEIN CONTROLLER
100 N PRESIDENTIAL BLVD, STE 303
BALA CYNWYD, PA 19004

DELAWARE VALLEY NEPHROLOGY & HYPERTENSION
DBA QUALITY VASCULAR ACCESS SERVICES
ATTN: EDWARD R JONES/ LAWRENCE FREITAS
8100 OLD YORK RD, YORKTOWN PLAZA
ELKINS PARK, PA 19027

DELAWARE VALLEY REGIONAL PLANNING
DBA COMMUTER BENEFIT PROGRAM
C/O EDENRED USA
320 NEVADA ST 4TH FL
NEWTON, MA 02460

DELAWARE VALLEY SOCIETY OF HEALTH
SYSTEM PHARMACISTS
1004 WILDE AVE
DREXEL HILL, PA 19026

DELAWARE VALLEY SURGICAL SUPPLY C
P.O. BOX 7777 510584
PHILADELPHIA, PA 19175-0584

DELCO MEMORIAL FOUNDATION
501 N LANSDOWNE AVE
DREXEL HILL, PA 19026

DELCO RESTORATIONS INC
DBA SERVPRO CENTRAL DELAWARE CTY
119 SPRINGFIELD AVE
FOLSOM, PA 19033

DELE OGUNYEMI
ADDRESS REDACTED

DELERMU WEEDOR
ADDRESS REDACTED

DELFI MEDICAL INNOVATIONS INC
106-1099 W 8TH AVE
VANCOUVER, BC V6H 1C3
CANADA

DELHI CONSULTING SERVICES INC
DBA DCSGLOBAL SYSTEMS
P.O. BOX 863686
PLANO, TX 75086-3686

DELIA ADAMS
ADDRESS REDACTED

DELILAH LACEND
ADDRESS REDACTED

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
P.O. BOX 5292
CAROL STREAM, IL 60197-5292

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
P.O. BOX 6549
CAROL STREAM, IL 60197-6549

DELL MARKETING LP
C/O DELL USA LP
DEPT 40228
ATLANTA, GA 31192-0228

DELL MARKETING LP
C/O DELL USA LP
P.O. BOX 534118
ATLANTA, GA 30353-4118

DELL MARKETING LP
C/O DELL USA LP
P.O. BOX 643561
PITTSBURGH, PA 15264-3561

DELL MARKETING LP
C/O DELL USA LP
P.O. BOX 676021
DALLAS, TX 75267-6021

DELL MARKETING LP
C/O DELL USA LP
P.O. BOX 802816
CHICAGO, IL 60680-2816

DELL SOFTWARE INC
P.O. BOX 731381
DALLAS, TX 75373-1381

DELMARVA SYSTEMS CORPORATION
1100 1ST STATE BLVD
NEWPORT, DE 19804

DELMARY ASTACIO
ADDRESS REDACTED

DELMY ALVARENGA
ADDRESS REDACTED

DELOITTE & TOUCHE LLP
P.O. BOX 844708
DALLAS, TX 75284-4708

DELOITTE TAX LLP
P.O. BOX 844736
DALLAS, TX 75284-4736

DELORES ANDERSON-SMITH
ADDRESS REDACTED

DELORES HOUDESHEL
ADDRESS REDACTED

DELORES RHODES
ADDRESS REDACTED

DELORIS TAYLOR
ADDRESS REDACTED

DELPHI PETROLEUM INC
12 BROAD ST
RED BANK, NJ 07701

DELSHERA ROBINSON
ADDRESS REDACTED

DELTA CONTRACTING SVC INC
12 CONNERTY CT, UNIT A
EAST BRUNSWICK, NJ 08816-1645

DELTA DENTAL
1130 SANCTUARY PKWY, STE 600
ALPHARETTA, GA 30009

DELTA DENTAL
ONE DELTA DR
MECHANICSBURG, PA 17055

DELTA DENTAL OF PENNSYLVANIA
ONE DELTA DR
MECHANICSBURG, PA 17055-6999

DELTA MANAGEMENT ASSOCIATES INC
RE PEDRO EDNEY CS#210344988
P.O. BOX 9191
CHELSEA, MA 02150

DELTA MANAGEMENT ASSOC
RE BEVERLY ROSS
P.O. BOX 9191
CHELSEA, MA 02150

DELTA MEDICAL INC
P.O. BOX 2489
VERNON, CT 06066

DELTA/BJDS INC
1345 INDUSTRIAL BLVD
SOUTHHAMPTON, PA 18966

DELU SONG
ADDRESS REDACTED

DEMARBIS CLARK
ADDRESS REDACTED

DEMARCO & ASSOCIATES INC
WARREN SURVEYS
3218 FAWNRIDGE CT
ROCKFORD, IL 61114

DEMARCO'S COLLISION EXPERTS INC
MAACO COLLISION REPAIR
9909 A BUSTLETON AVE
PHILADELPHIA, PA 19115

DEMCO INC
P.O. BOX 8048
MADISON, WI 53708-8048

DEMET SAKARCAN
ADDRESS REDACTED

DEMETA GASKINS
ADDRESS REDACTED

DEMETRIA ADKINS
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

DEMIAN H LARRY
ADDRESS REDACTED

DENA MINDICK
ADDRESS REDACTED

DENA SLOANE DO
ADDRESS REDACTED

DENDRITE INTERACTIVE MARKETING
P.O. BOX 35578
NEWARK, NJ 07193-5578

DENEKEI LAWSON
ADDRESS REDACTED

DENIA BRYANT
ADDRESS REDACTED

DENISE AGAZARIAN
ADDRESS REDACTED

DENISE BEMBRY
ADDRESS REDACTED

DENISE BROOKS
ADDRESS REDACTED

DENISE BROWN
ADDRESS REDACTED

DENISE C THOMAS
ADDRESS REDACTED

DENISE CARLSON
ADDRESS REDACTED

DENISE COLEMAN
ADDRESS REDACTED

DENISE EINHORN
ADDRESS REDACTED

DENISE GLINKOWSKI
ADDRESS REDACTED

DENISE GLINKOWSKI
ADDRESS REDACTED

DENISE GONZALEZ
ADDRESS REDACTED

DENISE GONZALEZ
ADDRESS REDACTED

DENISE GOOD
ADDRESS REDACTED

DENISE HEARD
ADDRESS REDACTED

DENISE HEARD
ADDRESS REDACTED

DENISE HEARN
ADDRESS REDACTED

DENISE HENNESSY
ADDRESS REDACTED

DENISE HENNESSY
ADDRESS REDACTED

DENISE HOGAN
ADDRESS REDACTED

DENISE JONES
ADDRESS REDACTED

DENISE LAI
C/O SEAN HIGGINS
BROAD & VINE STS MAIL STOP 605
PHILADELPHIA, PA 19102

DENISE LEDERER
ADDRESS REDACTED

DENISE MCBRIDE
ADDRESS REDACTED

DENISE MCCOLL
ADDRESS REDACTED

DENISE MCCOLL
ADDRESS REDACTED

DENISE MIRANDA-SANTANA
ADDRESS REDACTED

DENISE MONTGOMERY
ADDRESS REDACTED

DENISE MULLEN
ADDRESS REDACTED

DENISE NELINSON
ADDRESS REDACTED

DENISE O'DONNELL
ADDRESS REDACTED

DENISE REMBERT
ADDRESS REDACTED

DENISE ROZARTO
ADDRESS REDACTED

DENISE S MONTGOMERY
ADDRESS REDACTED

DENISE SIMMONS
ADDRESS REDACTED

DENISE SMITH
ADDRESS REDACTED

DENISE SPEAKMAN
ADDRESS REDACTED

DENISE YOCUM
ADDRESS REDACTED

DENISSE DE JESUS
ADDRESS REDACTED

DENNIS COLLINS
ADDRESS REDACTED

DENNIS D DAY
ADDRESS REDACTED

DENNIS DAY
ADDRESS REDACTED

DENNIS ENEANYA
ADDRESS REDACTED

DENNIS ENEANYA
ADDRESS REDACTED

DENNIS GALLAGHER
ADDRESS REDACTED

DENNIS MAZIARZ MD
ADDRESS REDACTED

DENNIS MCCAUSLAND
ADDRESS REDACTED

DENNIS MCNEILL
ADDRESS REDACTED

DENOVO DENTAL INC
P.O. BOX 548
BALDWIN PARK, CA 91706-0548

DENTAL DREAMS LLC
5675 N FRONT ST, STE 50
PHILADELPHIA, PA 19120

DENTON US, LLP
ATTN: OSCAR PINKAS/ LAUREN MACKSOUD
1221 AVE OF THE AMERICAS
NEW YORK, NY 10020

DENTSPLY INTERNATIONAL INC
TULSA DENTAL PRODUCTS LLC
5100 E SKELLY DR, STE 300
TULSA, OK 74135

DENVER BIOMEDICAL INC
P.O. BOX 17124
DENVER, CO 80217

DENVER DEVELOPMENTAL MATERIAL INC
P.O. BOX 371075
DENVER, CO 80237-5075

DENVILLE SCIENTIFIC PRODUCTS INC
P.O. BOX 4588
METCUHEN, NJ 08840

DENYSE ALIBOCAS
ADDRESS REDACTED

DEPARTMENT OF EDUCATION
P.O. BOX 740283
ATLANTA, GA 30374-0283

DEPARTMENT OF HEALTH
104-2 HAMILTON PARK DR
TALLAHASSEE, FL 32304

DEPARTMENT OF HEALTH & HUMAN SERV
DIV OF FINANCE
P.O. BOX 8355
COLUMBIA, SC 29202-8355

DEPARTMENT OF HOMELAND SECURITY
75 LOWER WELDON ST
ST ALBANS, VT 05479-0001

DEPARTMENT OF HUMAN SERVICES
CITY OF PHILADELPHIA
ONE PKWY BLDG
1515 ARCH ST
PHILADELPHIA, PA 19102

DEPARTMENT OF PUBLIC WELFARE
CHILDLINE & ABUSE REGISTRY
P.O. BOX 8170
HARRISBURG, PA 17105-8170

DEPARTMENT OF PUBLIC WORKS
41 S CENTRAL AVE 6TH FL
ST LOUIS COUNTY GOVERNMENT CENTER
PERMIT PROCESSING
CLAYTON, MO 63105

DEPARTMENT OF THE TREASURY
P.O. BOX 149058
AUSTIN, TX 78714-9058

DEPARTMENT OF THE TREASURY - INTERNAL REVEN
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

DEPARTMENT OF THE TREASURY - INTERNAL REVEN
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

DEPARTMENT OF TRANSPORTATION
BUREAU OF MOTOR VEHICLES
HARRISBURG, PA 17106-8277

DEPARTMENT OF TREASURY
P.O. BOX 51318
PHILADELPHIA, PA 19115-8318

DEPARTMENT OF VETERANS AFFAIRS
HEALTH ADMIN CTR DEBT COLLECTION
P.O. BOX 65022
DENVER, CO 80206-5022

DEPAUL AND COMPANY
10119 VALLEY FORGE CIR
KING OF PRUSSIA, PA 19406

DEPT OF ENVIRONMENTAL PROTECTION
P.O. BOX 8455
HARRISBURG, PA 17105-8455

DEPT OF JUSTICE/FED BUREAU
FEDERAL BUREAU OF PRISONS
320 1ST ST NW, RM 5004
WASHINGTON, DC 20534

DEPT OF PA PUBLIC WELFARE
555 WALNUT ST 9TH FL
HARRISBURG, PA 17101

DEPT OF PUBLIC HEALTH
MS 3202
P.O. BOX 997434
SACRAMENTO, CA 95899-7434

DEPT OF PUBLIC WELFARE
MEDICAL ASSISTANCE PROGRAM
YORK CAO 130 N DUKE ST
P.O. BOX 15041
YORK, PA 17405

DEPT OF PUBLIC WELFARE
MEDICARE PA
P.O. BOX 8150
HARRISBURG, PA 17120

DEPT OF PUBLIC WELFARE
P.O. BOX 69022
HARRISBURG, PA 17106-9022

DEPT OF VETERANS AFFAIRS
P.O. BOX 469063
DENVER, CO 80246-9063

DEPT OF VETERANS AFFAIRS
RECOVERY AUDIT
P.O. BOX 469062
HEALTH ADMIN CENTER
DENVER, CO 80246-9062

DEPUY ACE MEDICAL
P.O. BOX 406645
ATLANTA, GA 30384-6645

DEPUY ACE MEDICAL CO
5905 COLLECTION CENTER DR
CHICAGO, IL 60693

DEPUY MITEK INC
C/O J&J HCS
P.O. BOX 406663
ATLANTA, GA 30384-6663

DEPUY ORTHOPAEDICS INC
5905 COLLECTION CENTER DR
CHICAGO, IL 60693

DEPUY ORTHOPAEDICS INC
C/O JOHNSON & JOHNSON HCS
P.O. BOX, #10
P.O. BOX 406663
ATLANTA, GA 30384-6663

DEPUY ORTHOPAEDICS INC
P.O. BOX 905566
CHARLOTTE, NC 28290-5566

DEPUY SPINE
FILE#74115
P.O. BOX 60000
SAN FRANCISCO, CA 94180

DEPUY SPINE INC
A JOHNSON & JOHNSON CO
5972 COLLECTION CTR DR
P.O. BOX, #12
CHICAGO, IL 60693

DEPUY SYNTHES SALES
P.O. BOX 406663
ATLANTA, GA 30384-6663

DEPUY SYNTHES SALES
P.O. BOX 8538-662
PHILADELPHIA, PA 19171-0662

DEPUY SYNTHES SALES INC
DEPUY SYNTHES POWER TOOLS
P.O. BOX 32639
PALM BEACH GARDENS, FL 33420-2639

DEPUY SYNTHES SALES, INC/CHICAGO
5972 COLLECTION CENTER DR
CHICAGO, IL 60693

DEQUAN DUMAS HACK
ADDRESS REDACTED

DERAJ MEDICAL CAREER TRAINING
2437 CARPENTER ST
P. O.BOX 3874
PHILADELPHIA, PA 19146

DERAJ MEDICAL CAREER TRAINING, INC
3437 CARPENTER ST
PHILADELPHIA, PA 19146

DERAJ MEDICAL CAREER TRAINING, INC.
2437 CARPENTER ST
P. O.BOX 3874
PHILADELPHIA, PA 19146

DEREK ENGLESE
ADDRESS REDACTED

DEREK LAWRENCE ISENBERG MD
ADDRESS REDACTED

DEREK MALONEY
ADDRESS REDACTED

DEREK MOORE
ADDRESS REDACTED

DEREK NG MD
ADDRESS REDACTED

DERICK LIM
ADDRESS REDACTED

DERMATOLOGIC SURGI CTR
1200 LOCUST ST
PHILADELPHIA, PA 19107

DERMATOLOGIC SURGICENTER
1200 LOCUST ST
PHILADELPHIA, PA 19107

DEROYAL INDUSTRIES INC
MSC 30316
P.O. BOX 415000
NASHVILLE, TN 37241-0316

DERRECK YOUNG
ADDRESS REDACTED

DERRICK ADAMS
ADDRESS REDACTED

DERRICK L MIDDLETON SR
DBA HANDNLAND LLC
8643 DITMAN ST
PHILADELPHIA, PA 19136

DERRICK ZIZELMANN
ADDRESS REDACTED

DES MOINES UNIVERSITY
3200 GRAND AVE
DES MOINES, IA 50312

DESACC INC
MEDICAL IMAGING SERVICE BUREAU
10900 NE 8TH ST, STE 1000
BELLVUE, WA 98004

DESIGN VERONIQUE
999 MARINA WAY S
RICHMOND, CA 94804

DESIGNS FOR VISION INC
P.O. BOX 520
BOHEMIA, NY 11716-0520

DESIRE TORRES
ADDRESS REDACTED

DESIREE BENCKERT
ADDRESS REDACTED

DESIREE CIANCI
ADDRESS REDACTED

DESIREE DANIEL
ADDRESS REDACTED

DESIREE ELLIS
ADDRESS REDACTED

DESIREE ELLIS
ADDRESS REDACTED

DESIREE LASSITER
ADDRESS REDACTED

DESIREE MORASCO
ADDRESS REDACTED

DESIREE REAVIS
ADDRESS REDACTED

DESIREE RICHARDSON
ADDRESS REDACTED

DESIREE SCORZA
ADDRESS REDACTED

DESIREE THOMPSON
ADDRESS REDACTED

DESIREE WILLIAMS
ADDRESS REDACTED

DESTINY POCHVATILLA
ADDRESS REDACTED

DESTINY STRACCIONE
ADDRESS REDACTED

DESTINY SUMMERS
ADDRESS REDACTED

DETROIT NEWSPAPER PARTNERSHIP LP
MICHIGAN.COM
P.O. BOX 773964
CHICAGO, IL 60677-3009

DEVANSHU VERMA
ADDRESS REDACTED

DEVECE & SHAFFER INC
PRINTERS & LITHOGRAPHERS
P.O. BOX 201
PALMYRA, NJ 08065-0201

DEVI RASTOGI
ADDRESS REDACTED

DEVICOR MEDICAL EQUIPMENT, INC
ATTN: RICH JENKINS
300 E-BUSINESS WAY
FIFTH FL
CINCINNATI, OH 45241

DEVICOR MEDICAL PRODUCTS INC
33075 COLLECTION CENTER DR
CHICAGO, IL 60693-0330

DEVICOR MEDICAL PRODUCTS, INC
300 E-BUSINESS WAY
FIFTH FL
CINCINNATI, OH 45241

DEVILLAGE
1800 CHESTNUT ST 2ND FL
PHILADELPHIA, PA 19103

DEVIL'S ALLEY
1907 CHESTNUT ST
PHILADELPHIA, PA 19103

DEVIN BRUTON
ADDRESS REDACTED

DEVIN PARAMBO
ADDRESS REDACTED

DEVINDER SINGH
ADDRESS REDACTED

DEVITO BROTHERS & SONS INC
2565 HENDERSON RD
ARDMORE, PA 19003

DEVLIN COLLISION CENTER
817 ARAMINGO AVE
PHILADELPHIA, PA 19125

DEVON INTERNATIONAL INC
1100 1ST AVE, STE 100
KING OF PRUSSIA, PA 19406

DEVON M FLAHERTY MD
ADDRESS REDACTED

DEVORA BITA AZHDAM MD
ADDRESS REDACTED

DEVOS CHILDREN'S HOSPITAL
SPECTRUM HEALTH
100 MICHIGAN NE MC 117
GRAND RAPIDS, MI 49503

DEVRY UNIVERSITY
1200 EAST DIEHL RD
NAPERSVILLE, IL 60563

DEWAN HAGUE MD
ADDRESS REDACTED

DEX IMAGING
P.O. BOX 17299
CLEARWATER, FL 33762-0299

DEX IMAGING INC
P.O. BOX 17299
CLEARWATER, FL 33762-0299

DEX IMAGING, INC
5109 W LEMON ST
TAMPA, FL 33609

DEXMED INC
2008 RTE 37 EAST STE, STE 13
TOMS RIVER, NJ 08753

DEXTER HOFING LLC
1221 AVE OF THE AMERICAS, STE 4200
NEW YORK, NY 10020

DEXTER JACOB
ADDRESS REDACTED

DEYANERY SOLIS
ADDRESS REDACTED

DFINE INC
DEPT CH19333
PALANTINE, IL 60055-9333

DFS ACCEPTANCE INC
12519 COLLECTIONS CTR DR
CHICAGO, IL 60693

DGA PARTNERS INC
2 BALA PLAZA, STE 301
BALA CYNWYD, PA 19004-1403

DGA PARTNERS, INC
TWO BALA PLAZA, STE 301
BALA CYNWYD, PA 19004

DGRWO&P PC
2410 BRISTOL RD
BENSALEM, PA 19020

**Center City Healthcare, LLC, et al. - U.S. Mail**

DHHS
REPORTING & RECEIVABLES DIVISION
P.O. BOX 8355
COLUMBIA, SC 29202-8355

DHL EXPRESS
P.O. BOX 840006
DALLAS, TX 75284-0006

DHL EXPRESS (USA) INC
P.O. BOX 844894
DALLAS, TX 75284-4894

DHL EXPRESS USA INC
14105 COLLECTIONS CTR DR
CHICAGO, IL 60693

DHL EXPRESS USA INC
FILE 30692
P.O. BOX 60000
SAN FRANCISCO, CA 94160

DHL EXPRESS USA INC
P.O. BOX 414620
BOSTON, MA 02241-4620

DHL EXPRESS USA INC
P.O. BOX 4723
HOUSTON, TX 77210-4723

DHRUVAN PATEL
ADDRESS REDACTED

DIACOR INC
3191 S 3300 EAST, STE 100A
SALT LAKE CITY, UT 84109

DIAGNOSS INC.
ATTN: LEGAL DEPT
2560 BANCROFT WAY
BERKELEY, CA 94704

DIAGNOSTIC CHEMICALS LIMITED USA
160 CHRISTIAN ST
OXFORD, CT 06478

DIAGNOSTIC CONSUMABLES INC
41730 REAGAN AVE
MURRIETA, CA 92562

DIAGNOSTIC GROUP LLC
DBA MAICO DIAGNOSTICS, TREMETRICS
INTERACOUSTICS, AMPLIVOX &
GRASON-STADLER
7625 GOLDEN TRIANGLE DR
EDEN PRAIRIE, MN 55344

DIAGNOSTIC HYBRIDS INC
FILE, STE 749484
LOS ANGELES, CA 90074-9484

DIAGNOSTIC IMAGING INC
4 NESHAMINY INTERPLEX STE, STE 209
TREVOSE, PA 19053

DIAGNOSTIC ULTRASOUND
P.O. BOX 34960
SEATTLE, WA 98124-1960

DIAGNOSTICA STAGO INC
P.O. BOX 416347
BOSTON, MA 02241-6347

DIAGNOSTICA STAGO, INC
ATTN: SENIOR CONTRACT ADMINISTRATOR
FIVE CENTURY DR
PARSIPPANY, NJ 07054

DIAGNOSTICA STAGO, INC.
ATTN: CONTRACT DEPT
FIVE CENTURY DR
PARSIPPANY, NJ 07054

DIAL MEDICAL
P.O. BOX 109
CHESTER SPRINGS, PA 19425

DIALYSIS CLINIC, INC (DCI)
ATTN: BILL WOOD
1633 CHURCH ST, STE 500
NASHVILLE, TN 37203

DIALYSIS CLINIC, INC.
1633 CHURCH ST, STE 500
NASHVILLE, TN 37203

DIALYSIS UNIT OF CENTER CITY PA, THE
230 N BROAD ST, 12TH FL
PHILADELPHIA, PA 19102

DIALYSIS UNIT OF CENTER CITY PHILADELPHIA, TH
230 N BROAD ST, 12TH FL
PHILADELPHIA, PA 19102

DIALYSIS UNIT OF WEST PA, LLC, THE
4800 BROWN ST, STE 201
PHILADELPHIA, PA 19139

DIALYSIS UNIT OF WEST PHILADELPHIA, LLC, THE
4800 BROWN ST, STE 201
PHILADELPHIA, PA 19139

DIAMEDICAL USA EQUIPMENT
7013 ORCHARD LAKE RD, STE 110
WEST BLOOMFIELD, MI 48322

DIAMOND HARRIS MD
ADDRESS REDACTED

DIAMOND QUICK
ADDRESS REDACTED

DIAMOND TOOL & FASTENERS INC
2800 GRAYS FERRY AVE
PHILADELPHIA, PA 19146

DIAMOND TRANSPORTATION
2006 1ST AVE SW
LONG VIEW, NC 28602

DIAMOND TRANSPORTATION GROUP INC
P.O. BOX 1493
CANDEN, NJ 08101-1493

DIANA BLACK
ADDRESS REDACTED

DIANA COLONNA
ADDRESS REDACTED

DIANA FIGUEROA
ADDRESS REDACTED

DIANA GARCIA
ADDRESS REDACTED

DIANA I MERCADO MD
ADDRESS REDACTED

DIANA J MAGISTRELLI
ADDRESS REDACTED

DIANA LOPEZ GARCIA
ADDRESS REDACTED

DIANA MCCAULEY
ADDRESS REDACTED

DIANA MENDEZ GUERRA
ADDRESS REDACTED

DIANA MOLFETAS
ADDRESS REDACTED

DIANA RODRIGUEZ RIVERA
ADDRESS REDACTED

DIANA SAPUTELLI
ADDRESS REDACTED

DIANA WALLEIGH MD
ADDRESS REDACTED

DIANE C LYNCH
DBA LYNCH INTERPRETING SVC
52 PRINCETON AVE
WOODBURY, NJ 08096-3122

DIANE CHARLES
ADDRESS REDACTED

DIANE COOPER
ADDRESS REDACTED

DIANE DINTINO-STEIN
ADDRESS REDACTED

DIANE DUNHAM MASSEY
ARBITRATOR
4402 CHIPPING CT
SUGAR LAND, TX 77479

DIANE FALCONE
ADDRESS REDACTED

DIANE KASPERITIS
ADDRESS REDACTED

DIANE KIM
ADDRESS REDACTED

DIANE LAVERY
ADDRESS REDACTED

DIANE LOWITZ
ADDRESS REDACTED

DIANE LOWITZ
ADDRESS REDACTED

DIANE MALCOLM
ADDRESS REDACTED

DIANE MCQUILLEN
ADDRESS REDACTED

DIANE OLIPHANT
ADDRESS REDACTED

DIANE ONORATO
ADDRESS REDACTED

DIANE PARRISH
ADDRESS REDACTED

DIANE ROSSI
ADDRESS REDACTED

DIANE SIDERIO
ADDRESS REDACTED

DIANE SNIPAS
ADDRESS REDACTED

DIANE THOMSEN
ADDRESS REDACTED

DIANE WEATHERS
ADDRESS REDACTED

DIANE WYSOCKI
ADDRESS REDACTED

DIANE WYSOCKI
ADDRESS REDACTED

DIANNA CHAMPION
ADDRESS REDACTED

DIANNA COFFIELD
ADDRESS REDACTED

DIANNA MOFFIT
ADDRESS REDACTED

DIANNA QUINONES
ADDRESS REDACTED

DIANNE HAAS
ADDRESS REDACTED

DIANNE HERMANSON
ADDRESS REDACTED

DIANY VALENTIN
ADDRESS REDACTED

DIASORIN INC
P.O. BOX 856965
MINNEAPOLIS, MN 55485-6965

DIATOME - U.S. CORP
P.O. BOX 410
FT WASHINGTON, PA 19034

DIATOME US
P.O. BOX 410
HATFIELD, PA 19440

DIBARTOLO JOSEPHINE
ADDRESS REDACTED

DIBRUNO BROTHERS INC
2514 MORRIS ST
PHILADELPHIA, PA 19123

DICK'S SPORTING GOODS INC
400 FRONT ST
COLLEGEVILLE, PA 19426

DICTAPHONE CORPORATION
3984 PEPSI COLA DR
MELBOURNE, FL 32905

DICTAPHONE INC
P.O. BOX 933043
ATLANTA, GA 31193-3043

DICTATING MACHINE SALES &
SERVICE CORP
2052 SANSOM ST, STE 200
PHILADELPHIA, PA 19103

DIDAGE SALES COMPANY INC
907 S 325 EAST
US HWY 30 EAST
WARSAW, IN 46582

DIEGO H MORALES NEIRA MD
ADDRESS REDACTED

DIEGO MORALES
ADDRESS REDACTED

DIEGO PORRAS
ADDRESS REDACTED

DIEGO URDANETA
ADDRESS REDACTED

DIENTRANG NGO
ADDRESS REDACTED

DIENTRANG NGO
ADDRESS REDACTED

DIESEL DIALYSIS, LLC
ATTN: BRIAN HARTLEY
P.O. BOX 2274
CINNAMINSON, NJ 08077

DIETRICH GRAVENSTEIN MD
136 GLENCOE RD
LEWISBURG, PA 17837

DIFINITY HEALTH
P.O. BOX 9525
AMHERST, NY 14226-9525

DIGESTIVE HEALTH SERVICES LLC
3205 FIRE RD, STE 4
EGG HARBOR TOWNSHIP, NJ 08234

DIGI TRAX CORPORATION
650 HEATHROW DR
LINCOLNSHIRE, IL 60069-4025

DIGITAL COLLABORATION SOLUTIONS
DBA THE HIT COMMUNITY
36 WASHINGTON ST, STE 170
WELLESLEY HILLS, MA 02481

DIGITAL INNOVATION INC
302 DOVE CT
FOREST HILL, MD 21050

DIGITAL INNOVATION, INCORPORATED
ATTN: JOHN F. KUTCHER, JR, PHD
302 DOVE COURT
FOREST HILL, MD 21050

**Center City Healthcare, LLC, et al. - U.S. Mail**

DIGITAL INNOVATIONS INC
134 INDUSTRY LANE
FOREST HILL, MD 21050

DIGITRON SECURITY SYSTEMS INC
DBA METRO SECURITY SYSTEMS
P.O. BOX 51164
PHILADELPHIA, PA 19115

DILAN PATEL
ADDRESS REDACTED

DILEEP KUMAR P PILLAI
ADDRESS REDACTED

DILIP R THAKAR MD
ADDRESS REDACTED

DILIPKUMAR PATEL
ADDRESS REDACTED

DILWORTH PAXSON LLP
ATTN: LAWRENCE G. MCMICHAEL/PETER C. HUGHES
1500 MARKET STREET, SUITE 3500E
PHILADELPHIA, PA 19102

DILWORTH PAXSON LLP
ATTN: PETER C. HUGHES
ONE CUSTOMS HOUSE, SUITE 500
704 KING STREET
WILMINGTON, DE 19801

DIMAL SHAH
ADDRESS REDACTED

DIMARYS ROSADO
ADDRESS REDACTED

DIMENSIONS/UPMC
P.O. BOX 2999
PITTSBURGH, PA 33166

DIMITRIOS ANGELIS MD
ADDRESS REDACTED

DIMPLE CEASER
ADDRESS REDACTED

DINA BRUCK
DBA PHAGEINBLUE COLORTRAST LLC
P.O. BOX 11
BRIDGEWATER, VT 05034

DINAE NUGENT
ADDRESS REDACTED

DINAH JAMMAL
ADDRESS REDACTED

DININGOUT PHILADELPHIA
P.O. BOX 63956
PHILADELPHIA, PA 19147

DINOS PARTY CENTER
1638 S 9TH ST
PHILADELPHIA, PA 19148

DION POITIER
ADDRESS REDACTED

DIONA SIMMONS
ADDRESS REDACTED

DIONE WHITE
ADDRESS REDACTED

DIONISIA COLON
ADDRESS REDACTED

DIONNE MCNEEL
ADDRESS REDACTED

DIORMI ROSARIO
ADDRESS REDACTED

DIPAK DELVADIA, DO
ADDRESS REDACTED

DIPAK SHETH MD
ADDRESS REDACTED

DIPEN VYAS
ADDRESS REDACTED

DIPTI PATEL
ADDRESS REDACTED

DIPTY MANGLA MD
ADDRESS REDACTED

DIPTY MANSLA MD
ADDRESS REDACTED

DIRECT MOBILE DENTAL SERVICES INC
C/O STEVEN MELMAN
147 MONTGOMERY AVE
BALA CYNWYD, PA 19004

DIRECT PROMOTIONS-ASI/181057
23935 VENTURA BLVD
CALABASAS, CA 91302

DIRECT SUPPLY INC
P.O. BOX 88201
MILWAUKEE, WI 53288-0201

DIRECTOR DIVISION OF FACILITIES &
ATTN: /CRIMINAL HIST PROG/MS/T-6E46
SECURITY US NRC
TWO WHITE FLINT NORTH
11545 ROCKVILLE PIKE
ROCKVILLE, MD 20852-2738

DIRECTV
P.O. BOX 100746
PASADENA, CA 91189-0746

DIRECTV
P.O. BOX 78626
PHOENIX, AZ 85062-8626

DIRECTV INC
2230 E IMPERIAL HWY
EL SEGUNDO, CA 90245

DIRECTV INC
P.O. BOX 105249
ATLANTA, GA 30348-5249

DIRECTV LLC
P.O. BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV, INC
P.O. BOX 25392
MIAMI, FL 33152-5392

DIRK HENNE
ADDRESS REDACTED

DISANDRO RENTALS CORP
4412 N AMERICAN ST
PHILADELPHIA, PA 19140

DISASTER MANAGEMENT SYSTEMS
2651 POMONA BLVD
POMONA, CA 91768

DISASTER MANAGEMENT SYSTEMS INC
10271A TRADEMARK ST
RANCHO CUCAMONGA, CA 91730

DISASTER MANAGEMENT SYSTEMS INC
DMS
2651 POMONA BLVD
POMONA, CA 91768

DISCOUNT CABINET CORNER
6525 S CRESCENT BLVD
PENNSAUKEN, NJ 08110

DISCOUNT HELIUM OF DALLAS INC
P.O. BOX 872061
MESQUITE, TX 75187-2061

DISCOUNT SCHOOL SUPPLY
P.O. BOX 6013
CAROL STREAM, IL 60197-6013

DISCOUNT TWO WAY RADIO CORPORATION
ATTN: ROSANGELA ROCHA
555 W VICTORIA ST
RANCHO DOMINGUEZ, CA 90220

DISCOUNT TWO-WAY RADIO CORP
555 W VICTORIA ST
RANCHO DOMINGUEZ, CA 90220

DISCOVERY BENEFITS INC
P.O. BOX 9528
FARGO, ND 58106-9528

DISCOVERY TOYS INC
P.O. BOX 5023
LIVERMORE, CA 94551

DISCUS DENTAL INC
P.O. BOX 1468
CULVER CITY, CA 90232-0632

DISK-O-TAPE INC
23775 MERCANTILE RD
CLEVELAND, OH 44122-5990

DISNEY DESTINATIONS LLC
WALT DISNEY WORLD GRP RESERVATION
P.O. BOX 10123
LAKE BUENA VISTA, FL 32830

DISNEY'S CORONADO SPRINGS RESORT
P.O. BOX 10000
LAKE BUENA VISTA, FL 32830-9989

DISTINCTIVE DEPICTIONS LLC CORP
93 OLD YORK RD, STE 1, STE 436
JENKINTOWN, PA 19119

DISTRICT 1199C
NATIONAL UNION OF HOSP & HLTHCARE
1319 LOCUST ST
PHILADELPIA, PA 19107

DISTRICT 1199C GROUP LEGAL FUND
1319 LOCUST ST
PHILADELPHIA, PA 19107

DISTRICT 1199C LEGAL FUND
1319 LOCUST ST
PHILADELPHIA, PA 19107

DISTRICT 1199C POLITICAL ACTION
ACTION FUND
1319 LOCUST ST
PHILADELPHIA, PA 19107

DISTRICT 119C TRAINING & UPGRADING FUND
100 S BROAD ST, 10TH FL
PHILADELPHIA, PA 19110

DIVERSATEK HEALTHCARE INC
27270 NETWORK PL
CHICAGO, IL 60673-1272

DIVERSIFIED BIOTECH INC
65 COMMERCE WAY
DEDHAM, MA 02026

DIVERSIFIED COLLECTION SERVICE
RE LOLA KWWRTENG
P.O. BOX 9063
PLEASANTON, CA 94566-9063

DIVERSIFIED GROUP
STUDENT INS
6345 FLANK DR, STE 400
HARRISBURG, PA 17112

DIVERSIFIED MEDICAL
NCE INC
12209 RIVERWOOD DR
BURNSVILLE, MN 55337

DIVERSIFIED MONITORING SYSTEMS
596 CENTRAL DR, STE 106
VIRGINIA BEACH, VA 23454

DIVERSIFIED THERMAL EQUIPMENT INC
47 MARCHWOOD RD, STE 2K
EXTON, PA 19341

DIVINA ADDUN
ADDRESS REDACTED

DIVINAGRACE NAVA
ADDRESS REDACTED

DIVISION OF CONSUMER AFFAIRS
P.O. BOX 639
TRENTON, NJ 08646-0639

DIVISION OF CORPORATIONS
RE SILBERT RICHARDS
P.O. BOX 898
DOVER, DE 19903

DIVISION OF MEDICAL ASSISTANCE
FINANCE, UNIT
600 WASHINGTON ST
BOSTON, MA 02111

DIVISION OF REVENUE
RE JOHN D MURPHY CS#Z257733
P.O. BOX 830
WILMINGTON, DE 19899-0830

DIVISION OF UNEMPLOYMENT INSURANCE
DEPARTMENT OF LABOR
4425 N MARKET ST
WILMINGTON, DE 19802

DIVYA BHATIA MD
ADDRESS REDACTED

DIVYA RAMESH
ADDRESS REDACTED

DIVYA S KHURANA MD
ADDRESS REDACTED

DIVYA S. KHURANA, M.D.
ADDRESS REDACTED

DIVYA SUBRAMANIAN-KHURANA
ADDRESS REDACTED

DIXON HUGHES GOODMAN LLP
ATTN: DAVID HALL
4350 CONGRESS ST, STE 900
CHARLOTTE, NC 28209

DIXON HUGHES GOODMAN LLP
ATTN: DAVID HALL, PARTNER
4350 CONGRESS ST, STE 900
CHARLOTTE, NC 28209

DIXON HUGHES GOODMAN LLP
P.O. BOX 602828
CHARLOTTE, NC 28260-2828

DJ DIZZY
TORRES, DIANA
4500 BENNER ST, 2ND FL
PHILADELPHIA, PA 19135

DJ ORTHOPEDICS LLC
P.O. BOX 650777
DALLAS, TX 75265-0777

DJO LLC
P.O. BOX 650777
DALLAS, TX 75265

DJO, LLC
ATTN: VP, FIELD SERVICES, US COMMERCIAL OPS
1430 DECISION ST
VISTA, CA 92081

DLA PIPER LLP
ATTN: RICHARD A. CHESLEY
444 W LAKE ST, STE 900
CHICAGO, IL 60606

DLA PIPER LLP
ATTN: STUART M. BROWN
1201 N MARKET ST, STE 2100
WILMINGTON, DE 19801

DLA PIPER LLP (US)
ATTN: DAVID SICKLE
444 W LAKE ST, STE 900
CHICAGO, IL 60606

DLA PIPER LLP (US)
ATTN: DAVID SICKLE
RE: DREXEL UNIVERSITY
444 W LAKE ST, STE 900
CHICAGO, IL 60606

DLA PIPER LLP (US)
ATTN: DAVID SICKLE
RE: PAHH BELLET MOB LLC
444 W LAKE ST, STE 900
CHICAGO, IL 60606

DLA PIPER LLP (US)
ATTN: DAVID SICKLE
RE: PAHH BROAD ST MOB LLC
444 W LAKE ST, STE 900
CHICAGO, IL 60606

DLA PIPER LLP (US)
ATTN: DAVID SICKLE
RE: PAHH ERIE ST GARAGE LLC
444 W LAKE ST, STE 900
CHICAGO, IL 60606

DLA PIPER LLP (US)
ATTN: DAVID SICKLE
RE: PAHH FEINSTEIN MOB LLC
444 W LAKE ST, STE 900
CHICAGO, IL 60606

DLA PIPER LLP (US)
ATTN: DAVID SICKLE
RE: PAHH NEW COLLEGE MOB LLC
444 W LAKE ST, STE 900
CHICAGO, IL 60606

DLA PIPER LLP (US)
ATTN: DAVID SICKLE
RE: PAHH WOOD ST GARAGE LLC
444 W LAKE ST, STE 900
CHICAGO, IL 60606

DLA PIPER LLP (US)
ATTN: DAVID SICKLE, FOR LANDLORD
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

DLC MANAGEMENT GROUP INC
DBA DLC PARKING & TRANSPORTATION
900 HADDON AVE, STE 333
COLLINGSWOOD, NJ 08108

DLC MGMT INC
C/O GRADUATE HOSP
1800 LOMBARD ST
PHILADELPHIA, PA 19146

DLC TRANSPORTATION SERVICE INC
510 WALNUT ST, STE 420
PHILADELPHIA, PA 19106-3601

DLP CONENAUGH MEMORIAL MED CTR
1086 FRANKLIN ST GS2037
JOHNSTOWN, PA 15905

DLS INTERNATIONAL INC
602 SPRUCE ST
PHILADELPHIA, PA 19106

DM PARTNERS
210A PROGRESS DR
MONTGOMERYVILLE, PA 18936

DM SYSTEMS INC
1316 SHERMAN AVE
EVANSTON, IL 60201

DM&T CONSTRUCTION
4714 RHAWN ST
PHILADELPHIA, PA 19136

DMG PRODUCTIONS LLC
1106 W INDIANTOWN RD, STE 1
JUPITER, FL 33458

DMI
970 TURQUOISE ST
SAN DIEGO, CA 92109

DMITRI CHAMCHAD MD
ADDRESS REDACTED

DMITRY ROBERMAN MD
ADDRESS REDACTED

DMS IMAGING INC
DBA DMS HEALTH TECHNOLOGIES
SDS 12-2208
P.O. BOX 86
MINNEAPOLIS, MN 55486-2208

DMS IMAGING INC
DMS HEALTH TECHNOLOGIES INC
26273 NETWORK PL
CHICAGO, IL 60673-1262

DMX MUSIC INC
P.O. BOX 602777
CHARLOTTE, NC 28260-2777

DMX MUSIC SOUND & MEDIA
7755 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DNTLWORKS EQUIPMENT CORPORATION
15504 E HINSDALE CR, UNIT B
CENTENNIAL, CO 80112

DOCTOR EASY MEDICAL PRODUCTS INC
P.O. BOX 1717
ORANGE PARK, FL 32067-1717

DOCTOR WHEELCHAIR INC
706 SUMMIT AVE
JENKINTOWN, PA 19046

DOCTORS COMPANY AN INTERINSURANCE EXCH
185 GREENWOOD RD
NAPA, CA 94558-0900

DOCTORS OXYGEN SERVICE INC
9760 S 60TH ST
FRANKLIN, WI 53132

DODSWORTH, RICHARD
ADDRESS REDACTED

DOEDY GREEN
ADDRESS REDACTED

DOLAN TECHNOLOGIES INC
DBA COMPDATA SURVEYS
1713 E 123RD ST
OLATHE, KS 66061

DOLBEY-JAMISON OPTICAL CO INC
399 CIR OF PROGRESS DR
POTTSTOWN, PA 19464-3811

DOLBEY-JAMISON, INC
399 CIR OF PROGRESS DR
POTTSTOWN, PA 19464

DOLBEY'S HEALTH SCIENCE BOOKSTORE
3724 SPRUCE ST
PHILADELPHIA, PA 19104

DOLORES DISTEFANO
ADDRESS REDACTED

DOLORES LINDER
ADDRESS REDACTED

DOLORES YOUNG
ADDRESS REDACTED

DOL-OSHA
HOUSTON NORTH AREA OFFICE
507 N SAM HOUSTON PKWY E, #400
HOUSTON, TX 77060-4007

DOLPHIN HOTEL ASSOCIATES
DBA WALT DISNEY WORLD DOLPHIN
1500 EPCOT RESORT BLVD
LAKE BUENA VISTA, FL 32830

DOME INSULATION, LLC
ATTN: LESLIE BAKER, OWNER
229 COLUMBIA AVE
PITMAN, NJ 08071

DOMENIC CARUSO
ADDRESS REDACTED

DOMENIC CARUSO
ADDRESS REDACTED

DOMINGO NEGRON
DBA GRAN
3609 N 5TH ST
PHILADELPHIA, PA 19140

DOMINIC CARUSO
ADDRESS REDACTED

DOMINIC FUNARO
807 RICHMOND DRIVE DOMINIC FUNARO
NO
807 RICHMOND DRIVE
SICKLERVILLE, NJ 08081

DOMINIC FUNARO
ADDRESS REDACTED

DOMINIC FUNARO
ADDRESS REDACTED

DOMINIC GAROFOLO MECHANICAL INC
214 READING AVE
OAKLYN, NJ 08107

DOMINIC M FUNARO
807 RICHMOND DRIVE
SICKLERVILLE, NJ 08081

DOMINIC M FUNARO
DOMINIC FUNARO
807 RICHMOND DRIVE
SICKLERVILLE, NJ 08081

DOMINIC M FUNARO
NO
807 RICHMOND DRIVE
SICKLERVILLE, NJ 08081

DOMINIC SETTEMBRINO
DBA DJ SOUND & LIGHTING INC
716 MACDADE BLVD
MILMONT PARK, PA 19033

DOMINIC VENDETTA
ADDRESS REDACTED

DOMINICK CARELLA
ADDRESS REDACTED

DOMINICK MANNO
ADDRESS REDACTED

DOMINICK MARANDOLA
ADDRESS REDACTED

DOMINIQUE A DEPERRO
ADDRESS REDACTED

DOMINIQUE BOWE
ADDRESS REDACTED

DOMINIQUE COOPER
ADDRESS REDACTED

DOMINIQUE EL-KHAWAND MD
ADDRESS REDACTED

DOMINIQUE JOACHIM
ADDRESS REDACTED

DOMINIQUE JOACHIM
ADDRESS REDACTED

DOMINIQUE STRICKLAND
ADDRESS REDACTED

DOMINIQUE WASHINGTON
ADDRESS REDACTED

DON HOWARD
ADDRESS REDACTED

DON LAM
ADDRESS REDACTED

DON NOWILL
ADDRESS REDACTED

DON OCAVA
ADDRESS REDACTED

DON PAPA
DBA ADP MICRO
2773 JENKINTOWN RD
GLENSIDE, PA 19038

DON RANK
ADDRESS REDACTED

DONA CHEN MD
ADDRESS REDACTED

DONALD  GOLDSMITH, M.D.
ADDRESS REDACTED

DONALD A BOSSHART
ADDRESS REDACTED

DONALD CARPENTER
ADDRESS REDACTED

DONALD CUBLER
ADDRESS REDACTED

DONALD DUONG
ADDRESS REDACTED

DONALD FLEMING MD
ADDRESS REDACTED

DONALD G MITCHELL MD
ADDRESS REDACTED

DONALD GOLDSMITH
ADDRESS REDACTED

DONALD GOUDREAU
ADDRESS REDACTED

DONALD HARRISON
ADDRESS REDACTED

DONALD HARRISON MD
ADDRESS REDACTED

DONALD J SHOEMAKER
COURT OFFICER
RE A J DOUGHERTY CS#CAMDC01681709
P.O. BOX 14
GREAT MEADOWS, NJ 07838

DONALD LABBEE
ADDRESS REDACTED

DONALD P GOLDSMITH MD
ADDRESS REDACTED

DONALD P GOLDSMITH MD
ADDRESS REDACTED

DONALD P UNDERWOOD DO
ADDRESS REDACTED

DONALD RANK
ADDRESS REDACTED

DONALD SHAFFNER MD
ADDRESS REDACTED

DONALD SMITH
ADDRESS REDACTED

DONALD TSYNMAN MD
ADDRESS REDACTED

DONATE LIFE AMERICA CORP
701 E BYRD ST 16TH FL
RICHMOND, VA 23219

DONDORETA PALMER
ADDRESS REDACTED

DONG LEE
ADDRESS REDACTED

DONG LEE MD
ADDRESS REDACTED

DONG WANG MD
ADDRESS REDACTED

DONNA ALMEIDA
ADDRESS REDACTED

DONNA BROWN
ADDRESS REDACTED

DONNA BUGGY, RN
ADDRESS REDACTED

DONNA D HANSELL
ADDRESS REDACTED

DONNA DEPALMO-WILSON
ADDRESS REDACTED

DONNA DEUTSCH
ADDRESS REDACTED

DONNA FISHER
ADDRESS REDACTED

DONNA GOLDNER
ADDRESS REDACTED

DONNA HANSELL
ADDRESS REDACTED

DONNA HEVENER
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

DONNA HOFFMAN
ADDRESS REDACTED

DONNA JOHNSON
ADDRESS REDACTED

DONNA KARWOSKI
ADDRESS REDACTED

DONNA KORKES
DBA MED ART
P.O. BOX 853
MORRISTOWN, NJ 07963-0853

DONNA LEE ADAMS
ADDRESS REDACTED

DONNA LONIE
ADDRESS REDACTED

DONNA LOWE
ADDRESS REDACTED

DONNA M ADKINS
ADDRESS REDACTED

DONNA M RAMOS
ADDRESS REDACTED

DONNA M RUSSELL
ADDRESS REDACTED

DONNA M SEIBERT MD
ADDRESS REDACTED

DONNA MALLON
ADDRESS REDACTED

DONNA MYERS
ADDRESS REDACTED

DONNA NORRIS
ADDRESS REDACTED

DONNA OTT MD
ADDRESS REDACTED

DONNA RAMOS
ADDRESS REDACTED

DONNA RUSSELL
ADDRESS REDACTED

DONNA SCHILLING
ADDRESS REDACTED

DONNA SCHMEER
ADDRESS REDACTED

DONNA SIMS-PETTIWAY
ADDRESS REDACTED

DONNA TAWEEL
ADDRESS REDACTED

DONNA TOBIN
ADDRESS REDACTED

DONNA WILSON
ADDRESS REDACTED

DONNA ZAGACKI
ADDRESS REDACTED

DONNAMARIE PANNO
ADDRESS REDACTED

DONNELL COLLIER
ADDRESS REDACTED

DONTAZE MOORE
ADDRESS REDACTED

DOORS & MOR SOLUTIONS
1137 CARPENTER ST
MAIN BRANCH
PHILADELPHIA, PA 19147

DORA GOLDOVSKY
ADDRESS REDACTED

DORANGELI CRUZ
ADDRESS REDACTED

DORATA PAZDROWSKA-CHOWDRY MD
ADDRESS REDACTED

DORCHESTER COUNTY FAMILY COURT
RE K RAY CS#2005DR1800401
P.O. BOX 1885
SUMMERVILLE, SC 29484

DOREAN BEHNEY
ADDRESS REDACTED

DOREEN DECINQUE
ADDRESS REDACTED

DOREL JOHNSON
ADDRESS REDACTED

DORIA TURCIOS
ADDRESS REDACTED

DORIAN WHITE
ADDRESS REDACTED

DORIANNE SULLIVAN
ADDRESS REDACTED

DORIE OBERTELLO
ADDRESS REDACTED

DORIS FADOJU MD
ADDRESS REDACTED

DORIS LITTLE
ADDRESS REDACTED

DORIS LITTLE
ADDRESS REDACTED

DORIS RIVAS
ADDRESS REDACTED

DORIT KOREN
ADDRESS REDACTED

DORLAND CORPORATION
DBA DORLAND GLOBAL HEALTH COMMUN
P.O. BOX 13327
PHILADELPHIA, PA 19107

DORLAND DATA NETWORKS LP
DBA DORLAND HEALTHCARE INFORM
1880 JFK BLVD, STE 1301
PHILADELPHIA, PA 19103

DORLAND HEALTHCARE INFORMATION
1500 WALNUT ST, STE 1000
PHILADELPHIA, PA 19102

DORNIER MEDTECH AMERICA INC
26828 NETWORK PL
CHICAGO, IL 60673-1268

DORON FELDMAN
ADDRESS REDACTED

DOROTA PAZDROWSKA-CHOWDHRY
ADDRESS REDACTED

DOROTA PAZDROWSKA-CHOWDHRY, M.D.
ADDRESS REDACTED

DOROTHEA GRAHAM
ADDRESS REDACTED

DOROTHY CARR
ADDRESS REDACTED

DOROTHY DECENCIO
ADDRESS REDACTED

DOROTHY GOLASA
ADDRESS REDACTED

DOROTHY GRAY
ADDRESS REDACTED

DOROTHY J BISCOCHO
ADDRESS REDACTED

DOROTHY J STOLZER
ADDRESS REDACTED

DOROTHY J VONDRAN
ADDRESS REDACTED

DOROTHY KING
ADDRESS REDACTED

DOROTHY KNIGHT
ADDRESS REDACTED

DOROTHY RINES
ADDRESS REDACTED

DOROTHY RYNKIEWICZ
ADDRESS REDACTED

DOROTHY SMITH
ADDRESS REDACTED

DOROTHY STEWART
ADDRESS REDACTED

DOROTHY STOLZER
ADDRESS REDACTED

DOROTHY SZOTT
ADDRESS REDACTED

DOROTHY WILLIAMS
ADDRESS REDACTED

DOROTHY WYATT
ADDRESS REDACTED

DORY CHAEFSKY
ADDRESS REDACTED

DOUBLETREE HOTEL CORPORATION
1150 9TH ST
MODESTO, CA 95354

DOUCET & MAINKA PC INC
1200 BROWN ST
PEEKSKILL, NY 10566

DOUG MORROW
ADDRESS REDACTED

DOUG SZELL
ADDRESS REDACTED

DOUGLAS A KATZ MD
ADDRESS REDACTED

DOUGLAS ALLEN
ADDRESS REDACTED

DOUGLAS INDUSTRIES INC
P.O. BOX 701
EGG HARBOR, NJ 08215

DOUGLAS J BUCHER
ADDRESS REDACTED

DOUGLAS JACOBSTEIN
ADDRESS REDACTED

DOUGLAS LARSEN MD
ADDRESS REDACTED

DOUGLAS LUXENBERG
ADDRESS REDACTED

DOUGLAS M LUXENBERG DO
ADDRESS REDACTED

DOUGLAS M SILVERSTEIN MD
ADDRESS REDACTED

DOUGLAS M SPROULE MD
ADDRESS REDACTED

DOUGLAS M WALTNER
DBA DOUG WALTNER PRODUCTIONS
P.O. BOX 1017
BLAKESLEE, PA 18610

DOUGLAS MCLAURIN
ADDRESS REDACTED

DOUGLAS MORROW JR
ADDRESS REDACTED

DOUGLAS PARRILLO
ADDRESS REDACTED

DOUGLAS PARRILLO
ADDRESS REDACTED

DOUGLAS R BACON MD
ADDRESS REDACTED

DOUGLAS SAMMOND
ADDRESS REDACTED

DOUGLAS SAMMOND
ADDRESS REDACTED

DOUGLAS SCHNEIDER MD
ADDRESS REDACTED

DOUGLAS SILVERSTEIN MD
ADDRESS REDACTED

DOUGLAS SPROULE
ADDRESS REDACTED

DOUGLAS STOFKO DO
ADDRESS REDACTED

DOUGLAS W PARRILLO MD
ADDRESS REDACTED

DOUGLAS WALTERS
ADDRESS REDACTED

DOUGLAS WILLIAMS
ADDRESS REDACTED

DOUGLAS WOLF
ADDRESS REDACTED

DOV ROSENBAUM
ADDRESS REDACTED

DOW JONES & COMPANY INC
DBA THE WALL ST JOURNAL
WALL ST CLASSROOM EDITION
MAIL PREFERENCE SERVICE
200 BURNETT RD
CHICOPEE, MA 01020

DOWN SYNDROME MED INTEREST GRP
505 SYCAMORE LANE N
PLYMOUTH, MN 55441

DOYLESTOWN HOSPITAL
ATTN: ACCOUNTS PAYABLE
595 W STATE ST
DOYLESTOWN, PA 18901

DOYLESTOWN HOSPITAL
ATTN: PRES & CEO
595 W STATE ST
DOYLESTOWN, PA 18901

DOYLESTOWN HOSPITAL
ATTN: PRESIDENT & CEO
595 W STATE ST
DOYLESTOWN, PA 18901

DOYLESTOWN ORTHOPAEDIC SPECIALIST
103 PROGRESS DR, STE 300
DOYLESTOWN, PA 18901

DPT BUSINESS SCHOOL
125-27 NORTH 4TH ST
PHILADELPHIA, PA 19106

DPTA
120 CHURCHILL LN
WILMINGTON, DE 19808

DR ANNA LEE
ADDRESS REDACTED

DR ANTHONY ACQUAVELLA MD
ADDRESS REDACTED

DR BERNARD A COHEN MD
JOHN HOPKINS SCHOOL OF MEDICINE
600 N WOLFE ST BRADY 208
BALTIMORE, MD 21267

DR CARLTON DAMPIER MD
ADDRESS REDACTED

DR CAROL ANDERSON MD
ADDRESS REDACTED

DR CYNTHIA DELAGO MD
ADDRESS REDACTED

DR E A K ROEPCKE PC
ADDRESS REDACTED

DR ELEANOR SMERGEL MD
ADDRESS REDACTED

DR ERIC DOUGLAS THOMPSON MD
ADDRESS REDACTED

DR ESHAGH ESHAGHPOUR MD
KAISER PERMANTE
4700 SUNSET BLVD
PEDIATRIC CARDIOLOGY DIV
LOS ANGELES, CA 90027

DR JACK BECKER MD
ADDRESS REDACTED

DR JAMES LALLY
MONTCLAIR COMMUNITY HEALTH CTR
5050SAN BERNARDINO ST
MONTCLAIR, CA 91763

DR JEAN-PIERRE DECHADAREVIAN MD
ADDRESS REDACTED

DR JOHN N UDALL MD
LSU HEALTH SCIENCES CENTER
1542 TULANE AVE
NEW ORLEANS, LA 70112

DR LAURA SMALS MD
ADDRESS REDACTED

DR LAURIE VARLOTTA MD
ADDRESS REDACTED

DR MATTHEW MASIELLO MD
ADDRESS REDACTED

DR PATRICIA ROSS MD
ADDRESS REDACTED

DR PAULA K BRAVERMAN MD
ADDRESS REDACTED

DR ROY E SCHWARTZ MD
ADDRESS REDACTED

DR SABRINA YUM MD
ADDRESS REDACTED

DR TANGO INC
DBA HOLA DOCTOR
30 MANSELL CT, STE 215
ROSWELL, GA 30076

DR TANGO INC
DBA HOLA DOCTOR
900 OLD ROSWELL LAKES PKWY, STE 230
ROSWELL, GA 30076

DR WASEEN AKHTER MD
ADDRESS REDACTED

DR. THOMAS FARLEY
HEALTH COMMISSIONER
PHILADELPHIA DEPT OF HEALTH
1101 MARKET ST, 9TH FL
PHILADELPHIA, PA 19107

DRAEGER MEDICAL INC
P.O. BOX 13369
NEWARK, NJ 07101-3362

DRAEGER MEDICAL, INC
3135 QUARRY RD
TELFORD, PA 18969

DRAEGER SAFETY DIAGNOSTICS INC
P.O. BOX 536410
PITTSBURGH, PA 15253-5906

DRAEGER, INC
3135 QUARRY RD
TELFORD, PA 18969

DRAGOS DIACONESCU MD
ADDRESS REDACTED

DRAMCO ASSOCIATES INC
P.O. BOX 160
GLENSIDE, PA 19038

DRAVON MEDICAL
P.O. BOX 69
CLACKAMAS, OR 97015

DREAM STITCHES INC
P.O. BOX 2406
ASTON, PA 19014

DREW CLINEFELTER
ADDRESS REDACTED

DREW LOCKSTEIN
ADDRESS REDACTED

DREW TORIGIAN MD
ADDRESS REDACTED

DREXEL COLLEGE OF MEDICINE
1601 CHERRY ST, STE 201627
PHILADELPHIA, PA 19102

DREXEL FAMILY PRACTICE PLAN
P.O. BOX 828171
PHILADELPHIA, PA 19182

DREXEL MEDICINE
245 N 15TH ST, MS413
PHILADELPHIA, PA 19102

DREXEL NEUROSCIENCES INSTITUTE
219 N BROAD ST, 7TH FL
PHILADELPHIA, PA 19107

DREXEL ON BEHALF OF AJ DREXEL AUTISM INSTITI
3020 MARKET ST, STE 560
PHILADELPHIA, PA 19104

DREXEL SURGICAL ASSOCIATES
219 N BROAD ST, STE 8
PHILADELPHIA, PA 19107

DREXEL UNI
ATTN: ANTHONY M. ESPOSITO, JR
AS SUCCESSOR BY MERGER TO PHILADELPHIA HLTH
RE: (TENANT), 15TH AND VINE ST
PHILADELPHIA, PA 19102

DREXEL UNI
ATTN: ANTHONY M. ESPOSITO, JR
RE: (SUBTENANT)
DREXEL UNIVERSITY COLLEGE OF MEDICINE
15TH AND VINE ST
PHILADELPHIA, PA 19102

DREXEL UNI
C/O HARRISON ST REAL ESTATE LLC
RE: (SUBTENANT)
RE: PAHH NEW COLLEGE MOB LLC (MASTER LANDLOR
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

DREXEL UNI (SUBTENANT)
ATTN: ANTHONY M ESPOSITO JR, FOR SUBTENANT
PAHH FEINSTEIN MOB LLC (MASTER LANDLORD)
DREXEL UNIVERSITY SCHOOL OF MEDICINE
15TH AND VINE ST
PHILADELPHIA, PA 19102

DREXEL UNI (SUBTENANT)
ATTN: ANTHONY M. ESPOSITO, JR
DREXEL UNIVERSITY COLLEGE OF MEDICINE
15TH AND VINE ST
PHILADELPHIA, PA 19102

DREXEL UNI (SUBTENANT)
C/O CAPITAL ONE, NA
PAHH FEINSTEIN MOB LLC (MASTER LANDLORD)
ATTENTION: DIANA PENNINGTON, SNR DIR, ASSOC#G
5804 TRAILRIDGE DR
AUSTIN, TX 78731

DREXEL UNI (SUBTENANT)
C/O HARRISON ST REAL ESTATE LLC
PAHH FEINSTEIN MOB LLC (MASTER LANDLORD)
(FOR MASTER LANDLORD)
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

DREXEL UNI (SUBTENANT)
C/O HARRISON ST REAL ESTATE LLC
PAHH FEINSTEIN MOB LLC (MASTER LANDLORD)
RE: (FOR MASTER LANDLORD)
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

DREXEL UNI (SUBTENANT)
C/O HARRISON ST REAL ESTATE LLC
PAHH NEW COLLEGE MOB LLC (MASTER LANDLORD)
(FOR MASTER LANDLORD)
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

DREXEL UNI (SUBTENANT)
PAHH FEINSTEIN MOB LLC (MASTER LANDLORD)
C/O CAPITAL ONE, NA
ATTN: DAN REILLY, SENIOR DIR
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

DREXEL UNI (SUBTENANT)
PAHH FEINSTEIN MOB LLC (MASTER LANDLORD)
C/O CAPITAL ONE, NA
ATTN: JEFFREY M. MUCHMORE, CREDIT EXECUTIVI
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

DREXEL UNI (SUBTENANT)
PAHH NEW COLLEGE MOB LLC (MASTER LANDLORD)
C/O CAPITAL ONE, NA
ATTN: DAN REILLY, SNR DIR
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

DREXEL UNI (SUBTENANT)
PAHH NEW COLLEGE MOB LLC (MASTER LANDLORD)
C/O CAPITAL ONE, NA
ATTN: DIANA PENNINGTON, SNR DIR, ASSOC#GEN CO
5804 TRAILRIDGE DR
AUSTIN, TX 78731

DREXEL UNI (SUBTENANT)
PAHH NEW COLLEGE MOB LLC (MASTER LANDLOR
C/O CAPITAL ONE, NA
ATTN: JEFFREY M MUCHMORE, CR EXEC
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

DREXEL UNI (SUBTENANT)
PAHH NEW COLLEGE MOB LLC (MASTER LANDLORD)
C/O DREXEL UNIVERSITY SCHOOL OF MEDICINE
ATTN: ANTHONY M ESPOSITO JR, FOR SUBTENANT
15TH AND VINE ST
PHILADELPHIA, PA 19102

DREXEL UNI (SUBTENANT), PAHH FEINSTEIN MOB LLC
CAPITAL ONE, NA
ATTENTION: DAN REILLY, SNR DIR
RE: HSRE PHL PORTFOLIO
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

DREXEL UNI (SUBTENANT), PAHH FEINSTEIN MOB L
CAPITAL ONE, NA
ATTENTION: DIANA PENNINGTON, SNR DIR, ASSOC
RE: HSRE PHL PORTFOLIO
5804 TRAILRIDGE DR
AUSTIN, TX 78731

DREXEL UNI (SUBTENANT), PAHH FEINSTEIN MOB LLC
CAPITAL ONE, NA
ATTENTION: JEFFREY M MUCHMORE, CR EXEC
RE: HSRE PHL PORTFOLIO
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

DREXEL UNI (SUBTENANT), PAHH NEW COLLEGE MOB
CAPITAL ONE, NA
ATTENTION: DAN REILLY, SNR DIR
RE: HSRE PHL PORTFOLIO
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

DREXEL UNI (SUBTENANT), PAHH NEW COLLEGE M
CAPITAL ONE, NA
ATTENTION: DIANA PENNINGTON, SNR DIR, ASSOC
RE: HSRE PHL PORTFOLIO
5804 TRAILRIDGE DR
AUSTIN, TX 78731

DREXEL UNI (SUBTENANT), PAHH NEW COLLEGE MOB
CAPITAL ONE, NA
ATTENTION: JEFFREY M. MUCHMORE, CR EXEC
RE: HSRE PHL PORTFOLIO
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

DREXEL UNI AS SUCCESSOR BY MERGER TO PA HEAL
ATTN: ANTHONY M ESPOSITO JR, ASSOC#DEAN FIN A
15TH AND VINE ST
PHILADELPHIA, PA 19102

DREXEL UNI AS SUCCESSOR BY MERGER TO PA H
ATTN: ANTHONY M ESPOSITO JR, ASSOC#DEAN FII
DREXEL UNI, DREXEL COLLEGE OF MEDICINE
245 N 15TH ST, #19F
PHILADELPHIA, PA 19102

DREXEL UNI AS SUCCESSOR BY MERGER TO PA HEAL
ATTN: ANTHONY M ESPOSITO JR, ASSOC#DEAN FIN A
DREXEL UNIVERSITY, COLLEGE OF MEDICINE
245 N 15TH ST, 19F
PHILADELPHIA, PA 19102

DREXEL UNI AS SUCCESSOR BY MERGER TO PA HEAL
C/O DLA PIPER LLP (US)
ATTN: DAVID SICKLE, FOR LANDLORD
444 W LAKE ST, STE 900
CHICAGO, IL 60606

DREXEL UNI AS SUCCESSOR BY MERGER TO PHIL/
ANTHONY M. ESPOSITO JR, FOR TENANT
ASSOC#DEAN, FIN AFFAIRS
DREXEL COLLEGE OF MED, DREXEL UNI
245 N 15TH ST, 19F
PHILADELPHIA, PA 19102

DREXEL UNIV
C/O RESIDENTIAL LIVING
ATTN: EXEC DIR
101 N 34TH ST
PHILADELPHIA, PA 19104

DREXEL UNIV COLL OF MED
INSTITUTE FOR WOMENS HEALTH &
LEADERSHIP THE GATEHOUSE
3300 HENRY AVE
PHILADELPHIA, PA 19129-1191

DREXEL UNIV COLLEGE OF MED
DEPT OF COMMUNICATIONS
245 N 15TH ST MS 484
PHILADELPHIA, PA 19102

DREXEL UNIV COLLEGE OF MEDICINE
COMMUNITY & PREVENTIVE MEDICINE
2900 QUEEN LN
PHILADELPHIA, PA 19129-1096

DREXEL UNIV TOY DRIVE
PRESIDENTS OFF/TOY DR FUND
3141 CHESTNUT ST
PHILADELPHIA, PA 19104-2875

DREXEL UNIV TRANSPLANT
C/O ANNE MARIE FERRO
216 N BROAD ST, 5TH FL FEINSTEIN
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
1505 RACE ST, 10TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
245 N 15TH ST, MS 400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
2900 W QUEEN LN
PHILADELPHIA, PA 19129

DREXEL UNIVERSITY
3141 CHESTNUT ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
3141 CHESTNUT ST
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY
3141 CHESTNUT ST, STE 103
MAIN BUILDING
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY
ATTN: ANTHONY ESPOSITO
DREXEL UNIVERSITY COLLEGE OF MEDICINE
15TH AND VINE ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
ATTN: ANTHONY M. ESPOSITO, JR
AS SUCCESSOR BY MRGR TO PHIL HEALTH & EDUC C
15TH AND VINE ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
ATTN: ANTHONY M. ESPOSITO, JR
AS SUCCESSOR BY MRGR TO PHIL HEALTH & EDU(
245 N 15TH ST, #19F
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
ATTN: ASSISTANT DIR STUDENT CIVIC LEADERSHIP
3210 CHERRY ST
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY
ATTN: CHAIR, DEPT OF EMCY MEDICINE
RE: SEXUAL ASSAULT NURSE EXAMINER
245 N 15TH ST, MS 1011
PHILADELPHIA, PA 19102-1192

DREXEL UNIVERSITY
ATTN: DEAN
3141 CHESTNUT ST
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY
ATTN: DEAN OF THE SCHOOL OF MEDICINE
RE: ER COVERAGE AGREEMENT
PHILADELPHIA HEALTH & EDUCATION CORP
245 N 15TH ST, MAIL STOP 400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
ATTN: DR GLASGROW
1505 RACE ST MS 501 2ND FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
ATTN: JOHN A. FRY, PRESIDENT
3141 CHESTNUT ST
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY
ATTN: JOHN FRY
3141 CHESTNUT ST
PHILADELPHIA,, PA 14623

DREXEL UNIVERSITY
ATTN: OFFICE OF THE GENERAL COUNSEL
RE: TRAUMA CALL COVERAGE
245 N 15TH ST, MAIL STOP 627
PHILADELPHIA, PA 19102-1192

DREXEL UNIVERSITY
C/O STEVE COZEN, FRED JACOBY
ONE LIBERTY PL
1650 MARKET ST, STE 2800
PHILADELPHIA, PA 19103

DREXEL UNIVERSITY
COLLEGE OF MED/MEDICAL SCHOOL
ANNENBERG DEAN
245 N 15TH ST MS400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
COLLEGE OF MEDICINE
1601 CHERRY ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
COLLEGE OF MEDICINE
BROAD AND VINE ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
COLLEGE OF NURSING AND HEALTH PROFESSIONALS
ATTN: DEAN
1601 CHERRY ST, MAIL STOP 10501
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
DBA DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: ANTHONY ESPOSITO
245 N 15TH ST, #19F
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
DBA DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: JEFFREY EBERLY, VP OF FINANCE
245 N 15TH ST, #19F
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
DBA DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: JEFFREY EBERLY, VP OF FINANCE
SUCCESS IN INTEREST TO PHIL HEALTH AND EDU CO
245 N 15TH ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
FOR ITS COLLEGE OF NURSING & HEALTH
ATTN: DEAN
1601 CHERRY ST, MAIL STOP 10501
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
FOR ITS COLLEGE OF NURSING AND HEALTH PROF
ATTN: DEAN
1601 CHERRY ST, MAIL STOP 10501
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
OFFICE OF RESEARCH
1505 RACE ST, 10TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
OFFICE OF THE GENERAL COUNSEL
RE: TRAUMA CALL COVERAGE
245 N 15TH ST
MS 627
PHILADELPHIA, PA 19102-1192

DREXEL UNIVERSITY
PAYMENTS FOR HAHNEMANN
3201 ARCH ST, STE 420
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY
RE: COVERAGE OF ANATOMIC & MOLECULAR PATH LA
245 N BROAD ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
RE: COVERAGE OF DREXELS ANATOMIC & MOLECULA
245 N BROAD ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
RE: HEPATITIS C VIRUS LAB TESTING AGREEMENT
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
RE: SEXUAL ASSAULT NURSE EXAMINER
ATTN: CHAIR, DEPT OF EMCY MED
245 N 15TH ST
MS 1011
PHILADELPHIA, PA 19102-1192

DREXEL UNIVERSITY
RE: STEMI CALL COVERAGE
245 N 15TH ST
MS 400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY (ER COVERAGE AGREEMENT
ATTN: DEAN OF THE SCHOOL OF MED
PHILADELPHIA HEALTH & EDUCATION CORP
245 N 15TH ST
MS 400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MED
245 N 15TH ST MS 400
PHILADELPHIA, PA 19102-1192

DREXEL UNIVERSITY COLLEGE OF MEDI
ANN PRESTON HALL RM, STE 367
3300 HENRY AVE
PHILADELPHIA, PA 19129

DREXEL UNIVERSITY COLLEGE OF MEDI
FACULTY GROUP PRACTICE
P.O. BOX 95000-1030
PHILADELPHIA, PA 19195-1030

DREXEL UNIVERSITY COLLEGE OF MEDI
KEN LAMBERT RADIATION SAF OFF
2105 NEW COLLEGE BLDG MS 444
245 N 15TH ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
245 N 15TH ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: ANTHONY ESPOSITO
245 N 15TH ST, #19F
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: ANTHONY ESPOSITO
245 N BROAD ST, MS 400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: CHERYL HANAU, M.D.
245 N BROAD ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: CHERYL HANAU, MD
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: DANIEL GUILFOIL, MD
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: DU WEI, MD
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: ELIZABETH GANCHER, MD
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: ELIZABETH RENZA-STINGONE, MD
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: KARTHIK RAMAKRISHNA, MD
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: MICHAEL SHERMAN, MD
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: OFFICE OF THE GENERAL COUNSEL
RE: BARIATRIC SURGERY CLINIC SVCS AGREEMENT
245 N 15TH ST, MAIL STOP 627
PHILADELPHIA, PA 19102-1192

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: PAT BUCK
1505 RACE ST, 13F MS 627
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: PROCUREMENT SERVICES
3201 ARCH ST, STE 400
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: SHARA EPSTEIN, MD
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: SHARON GRISWOLD-THEODORSON, MD
245 N BROAD ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
C/O COZEN O'CONNOR
ATTN: STEPHEN A. COZEN, ESQ.
ONE LIBERTY PLACE
1650 MARKET ST, STE 2800
PHILADELPHIA, PA 19103

DREXEL UNIVERSITY COLLEGE OF MEDICINE
OFFICE OF THE GENERAL COUNSEL
RE: BARIATRIC SURGERY CLINIC SVCS AGREEMENT
245 N 15TH ST
MS 627
PHILADELPHIA, PA 19102-1192

DREXEL UNIVERSITY COLLEGE OF MEDICINE
RE: PCCP - HIV TESTING
245 N 15TH ST, 19TH FL
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE
RE: SLEEP STUDIES SERVICES
245 N BROAD ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF MEDICINE - FOUND
PROCUREMENT SERVICES
3201 ARCH ST, STE 400
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY COLLEGE OF MEDICINE (MED
ATTN: ANTHONY ESPOSITO
245 N 15TH ST
PHILADELPHIA, PA 19107

DREXEL UNIVERSITY COLLEGE OF NURSING & HEALT
245 N 15TH ST, MS 501
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY COLLEGE OF NURSING AND HEA
245 N 15TH ST, MS 501
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY SCHOOL OF MEDICINE
ATTN: ANTHONY M ESPOSITO JR, FOR SUBTENANT
15TH AND VINE ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY SCHOOL OF MEDICINE
ATTN: ANTHONY M. ESPOSITO, JR
15TH AND VINE ST
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY, COLLEGE OF NURSING & HEALT
ATTN: DEAN
601 CHERRY ST, MAIL STOP 10501
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY, FOR ITS COLLEGE OF MEDIC
ATTN: ANTHONY ESPOSITO, ASSOC#DEAN, FIN AFF
245 NORTH 15TH ST
MS400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY, FOR ITS COLLEGE OF MEDICINE
ATTN: JEFFREY EBERLY, VP OF FINANCE
3201 ARCH ST, STE 410
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY/ACCTS PAYABLE
COLLEGE OF MEDICINE
P.O. BOX 42485
PHILADELPHIA, PA 19101

DREXELBROOK
4700 DREXELBROOK DR
DREXEL HILL, PA 19026

DREXELBROOK CORPORATE EVENTS CENT
DBA LWK CORP
4700 DREXELBROOK DR
DREXEL HILL, PA 19026

DRINKER BIDDLE & REATH LLP
ATTN: PATRICK A. JACKSON
222 DELAWARE AVE, STE 1410
WILMINGTON, DE 19801-1621

DRITAN DYLGJERI
ADDRESS REDACTED

DRS PORTER & CARROLL PC
A MEDICAL CORP
7946 BUSTLETON AVE
PHILADELPHIA, PA 19152

DRUEDING CENTER
ATTN: EXEC DIR
1325 N LAWRENCE ST
PHILADELPHIA, PA 19122

DRUG ENFORCEMENT ADMININISTRATION
P.O. BOX 105616
ATLANTA, GA 30348

DRUG ENFORCEMENT ADMININSTRATION
CENTRAL STATION
P.O. BOX 28083
WASHINGTON, DC 20005

DRUG ENFORCEMENT ADMINISTRATION
P.O. BOX 2639
SPRINGFIELD, VA 22152

DRUMMOND AMERICAN CORPORATION
2721 PAYSPHERE CIR
CHICAGO, IL 60674

DS INTERNATIONAL INC
5175 W PHELPS RD, STE 6
GLENDALE, AZ 85306-1312

DS WATERS OF AMERICA INC
DBA CRYSTAL SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

D'SAN CORP
1439 OLD NORTHERN BLVD
ROSLYN, NY 11576

DSI SUNRISE CORPORATION
DBA GALLERY ONE FT LAUDERDALE
2670 E SUNRISE BLVD
FT LAUDERDALE, FL 33304

DSL CONSULTANTS CORP
DBA AAA METAL & MARBLE
20737 VALLEY FORGE CIR
KING OF PRUSSIA, PA 19406

DSL CORPORATION
DBA AAA METAL & MARBLE
20737 VALLEY FORGE CIR
KING OF PRUSSIA, PA 19406

DT SIGNS & VINYL GRAPHICS
C/O DONALD REED
349 MESSINGER ST
BANGOR, PA 18013

D-TAIL MEDICAL SALES CORPORATION
73 BRYANT RD
TURNERSVILLE, NJ 08012

DTM WALNUT CREEK INC
DBA DOUBLETREE HOTEL PHILA
BROAD ST AT LOCUST
PHILADELPHIA, PA 19107

DUANE DUKE MD
ADDRESS REDACTED

DUANE MORRIS LLP
30 S 17TH ST
PHILADELPHIA, PA 19103-4196

DUANE SPENCER
ADDRESS REDACTED

DUBELL LUMBER COMPANY
P.O. BOX 419502
BOSTON, MA 02241-9502

DUCKWORTH & KENT USA LTD
9100 WATSON RD, STE 100
ST LOUIS, MO 63126-2241

DUCOM
ATTN: ANTHONY ESPOSITO
245 N 15TH ST
PHILADELPHIA, PA 19107

DUFF & PHELPS CORPORATION
DBA DUFF & PHELPS LLC
12595 COLLECTION CENTER DR
CHICAGO, IL 60693

DUFF & PHELPS, LLC
ATTN: MANAGING DIR
411 E WISCONSIN AVE, STE 1900
MILWAUKEE, WI 53202

DUFF & PHELPS, LLC
ATTN: MANAGING DIR
55 E 52ND ST, FL 31
NEW YORK, NY 10055

DUFF COMPANY
P.O. BOX 618
NORRISTOWN, PA 19401

DUFF PLUMBING SUPPLY COMPANY
P.O. BOX 618
NORRISTOWN, PA 19401

DUJOUR INC
DBA DUJOUR GOURMET
1429 WOLF ST
PHILADELPHIA, PA 19145

DUKE UNIV HEALTH SYSTEM
EDUCATION SERVICE REGISTRATION
P.O. BOX 3883
DURHAM, NC 27710

DUKE UNIVERSITY
DUKE ONCOLOGY NETWORK
3100 TOWER BLVD, STE 600
DURHAM, NC 27707

DUKE UNIVERSITY HEALTH SYSTEM
ATTN: KENNETH MORRIS
3100 TOWER BLVD, STE 600
DURHAM, NC 27707

DUKE UNIVERSITY HEALTH SYSTEM INC
C/O PEDIATRIC-MEDICAL GENETICS
237 BELL BLDG
BOX 3528
DURHAM, NC 27710

DUKE UNIVERSITY MEDICAL CENTER
ATTN: DEPT OF PATHOLOGY
P.O. BOX 3712
DURHAM, NC 27710

DULCINE DINSMORE
ADDRESS REDACTED

DULCINE DINSMORE
ADDRESS REDACTED

DUNBAR ARMORED INC
P.O. BOX 64115
BALTIMORE, MD 21264

DUNCAN STEARNS MD
ADDRESS REDACTED

DUNISHA RANASURIYA MD
ADDRESS REDACTED

DUNKIN DONUTS
1500 MARKET ST
PHILADELPHIA, PA 19102

DUNLEE
DIVISION OF PHILIPS MED SYS/CLEVE
P.O. BOX 409975
ATLANTA, GA 30384-9975

DUNPHY MOTORS INC
7700 FRANKFORD AVE
PHILADELPHIA, PA 19136

DUNWOODY MEDICAL PRODUCTS
P.O. BOX 88924
ATLANTA, GA 30338

DUO-GARD INDUSTRIES INC
40442 KOPPERNICK RD
CANTON, MI 48187

DUQUESNE UNIVERSITY
600 FORBES AVE
302 HEALTH SCIENCES BUILDING
PITTSBURGH, PA 15282

DUSTIN FENSTERMACHER
ADDRESS REDACTED

DUSTIN GREENHILL
ADDRESS REDACTED

DUTCH OPHTHALMIC USA CORPORATION
10 CONTINENTAL DR BLDG 1
EXETER, NH 03833

DVA/DVP
C/O VICTORIA MCDONALD/SALVATION
ARMY
P.O. BOX 689
WEST CHESTER, PA 19381-0689

DVAEYC & DVCECL
LEARNING CORP
100 N 17TH ST 8TH FL
PHILADELPHIA, PA 19103

DVANN
C/O JENNIFER ADAMS
534 KINGS CROFT
CHERRY HILL, NJ 08034

DVAPIC
ATTN: CLARA EDELMAYER ICC
INFECTION CONTROL
1275 K ST NW, STE 1000
WASHINGTON, DC 20005-4006

DVD VIDEO ALBUMS
20 N YORK ST
POTTSTOWN, PA 19464

DVL INCORPORATED
115 SINCLAIR RD
BRISTOL, PA 19007

DWAYNE HOWARD
ADDRESS REDACTED

DWAYNE RICHARDSON
ADDRESS REDACTED

DWAYNE RICHARDSON
PETTY CASH CUSTODIAN
BROAD & VINE ST
MAILSTOP 206
PHILADELPHIA, PA 19102

DWD MEDICAL INC
4801 WILSHIRE BLVD, STE 280
LOS ANGELES, CA 90010

DWIGHT M MATTHEW MD
ADDRESS REDACTED

DWIGHT STOLLWERCK
ADDRESS REDACTED

DYLAN TOOLAJIAN
ADDRESS REDACTED

DYMAX CORP
A SUBSIDIARY OF BARD ACCESS SYS
P.O. BOX 75767
CHARLOTTE, NC 28275

DYMO CORPORATION
12568 COLLECTIONS CENTER
CHICAGO, IL 60693

DYMOND SPEECH & REHAB CORPORATION
113 HILLCREST DR
SANFORD, NC 27330

DYNA MED INC
P.O. BOX 94863
LOUISVILLE, KY 40294

DYNAL BIOTECH LLC
BOX 88913
MILWAUKEE, WI 53288-0913

DYNAL INC
5 DELAWARE DR
LAKE SUCCESS, NY 11042

DYNALABS LLC
2327 CHOTEAU AVE
ST LOUIS, MO 63103

DYNAMIC BALANCING CO INC
831 CROOKED LN
KING OF PRUSSIA, PA 19406

DYNAMIC LANGUAGE SERVICES
40 TANNER ST
HADDONFIELD, NJ 08033

DYNAMIC LANGUAGE SERVICES
40 TANNER ST.
HADDONFIELD, NJ 08033

DYNAMIC LANGUAGE SERVICES
GARY MARC KLOSNER
40 TANNER ST
HADDONFIELD, NJ 08033

DYNAMIC LANGUAGE SERVICES, LLC
ATTN: DIR
40 TANNER ST
HADDONFIELD, NJ 08033

DYNAMIC SCALES
1466 S 8TH ST
TERRE HAUTE, IN 47802

DYNAMIC SURGERY
55 ACCESS RD
WARWICK, RI 02886

DYNASTHETICS LLC
3487 W 2100 S 300
SALT LAKE CITY, UT 84119

DYNAVOX SYSTEMS HOLDINGS LLC
DBA MAYER-JOHNSON LLC
P.O. BOX 643661
PITTSBURGH, PA 15264-3661

E BENSON HOOD LABORATORIES INC
575 WASHINGTON ST
PEMBROKE, MA 02359

E C R I INC
5200 BUTLER PIKE
P.O. BOX 637
PLYMOUTH MEETING, PA 19462

E CYCLE INC
P.O. BOX 99273
CHICAGO, IL 60693

E DOUGLAS THOMPSON JR MD
ADDRESS REDACTED

E M ADAMS COMPANY INC
P.O. BOX 880188
PORT SAINT LUCIE, FL 34988

E SCOTT HALSTEAD
ADDRESS REDACTED

E STROUDSBURG UNIVERSITY OF PA
OF THE STATE SYSTEM OF HIGHER EDUCATION
200 PROSPECT ST
EAST STROUDSBURG, PA 18301

E.O. HABHEGGER COMPANY INC
460 PENN ST
YEADON, PA 19050

E3 DIAGNOSTICS INC
DBA TELE-ACOUSTICS &
E3 AUDIOMETRICS
3333 N KENNICOTT DR
ARLINGTON HEIGHTS, IL 60004

E4 SERVICES LLC
411 GREEN VALLEY RD
SINKING SPRING, PA 19608

E4 SERVICES, LLC
ATTN: MIKE BRENSINGER
411 GREEN VALLEY RD
SINKING SPRING, PA 19608

EA WRIGHT INC
DBA FASTSIGNS OF CONSHOHOCKEN
1940 MAIN AVE
CONSHOHOCKEN, PA 19428

EAGLE ENERGY SYSTEM LTD
500 N WALNUT RD
KENNETT SQUARE, PA 19348

EAGLE EYE TECHNOLOGIES
3512 ALEGRE CT
BAKERSFIELD, CA 93311

EAGLE GLOGAL LOGISTICS LP INC
5601 NW 72 AVE
MIAMI, FL 33166

EAGLE INSTALLATIONS INC
P.O. BOX 527
PLYMOUTH MEETING, PA 19462

EAGLE LABORATORIES
10201 A TRADEMARK ST
RANCHO CUCAMONGA, CA 91730

EAGLE MAINTENANCE
323 MONTEREY CIR
PLACENTIA, CA 92670

EAGLE ROOFING CONTRACTORS
P.O. BOX 406
CONSHOHOCKEN, PA 19428

EAGLE VISION INC
P.O. BOX 34877
MEMPHIS, TN 38133

EAGLES CHARITABLE FOUNDATION
C/O NOVACARE COMPLEX
EAGLES YOUTH PARTNERSHIP
ONE NOVACARE WAY
PHILADELPHIA, PA 19145

EAGLES DISPATCH LLC
DANIELLE FRIEDMAN
2301 CHURCH ST.
PHILADELPHIA PA 19124

EAGLES DISPATCH LLC
DANIELLE FRIEDMAN, ESQ.
2301 CHURCH ST.
PHILADELPHIA, PA 19124

EAGLES FLY FOR LEUKEMIA
465 MARYLAND DR, STE 200
FT WASHINGTON, PA 19034

EAGLES STADIUM OPERATOR LLC
ONE NOVACARE WAY
PHILADELPHIA, PA 19145

EAGLES TAXI LLC
DBA 215 GET A CAB
2301 CHURCH ST
PHILADELPHIA, PA 19124

EAGLES YOUTH PARTNERSHIP
NOVACARE COMPLEX
ONE NOVACARE WAY
PHILADELPHIA, PA 19145

EARL DAVIS
ADDRESS REDACTED

EARL H CHIPMAN
DBA A PERFECT GARDEN
2967 WILBOURNE RD
SKIPWITH, VA 23968

EARL LEWIS
ADDRESS REDACTED

EARL P PEARSON DMD PC
8227 STENTON AVE
PHILADELPHIA, PA 19150

EARL RANSON
ADDRESS REDACTED

EARL TAYLOR
ADDRESS REDACTED

EARLENE MC RAE
ADDRESS REDACTED

EARLHAM COLLEGE
ATTN: ACADEMIC AFFAIRS
801 NATIONAL RD W
RICHMOND, IN 47374

EAST COAST FLAG & BANNER INC
P.O. BOX 113
WILDWOOD, NJ 08260

EAST COAST INK SCREEN
C/O ERIC J HELSLER
PRINTING & EMBROIDERY LLC
3779 GENESSEE DR
PHILADELPHIA, PA 19154

EAST COAST MEDICAL ORGANIZATION
P.O. BOX 6225
PROVIDENCE, RI 02940-6225

EAST FALLS BUSINESS ASSOCIATION
P.O. BOX 5696
PHILADELPHIA, PA 19129

EAST NORRITON LITTLE LEAGUE
34 E GERMANTOWN, STE 213
EAST NORRITON, PA 19401

EAST PHILLY CAFE
DBA BRIDGET FOY'S
200 SOUTH ST
PHILADELPHIA, PA 19147

EAST STROUDSBURG NORTH LITTLE
LEAGUE
P.O. BOX 241
BUSHKILL, PA 18324

EAST STROUDSBURG UNIV
OF PENNSYLVANIA OF THE STATE SYSTEM OF HIGHE
COMMONWEALTH OF PENNSYLVANIA
200 PROSPECT ST
EAST STROUDSBURG, PA 18301

EAST TENNESSEE STATE UNIVERSITY
BOX 70693
JOHNSON CITY, TN 37614

EAST WEST FORMS INC
P.O. BOX 1484
BLUE BELL, PA 19422

EASTER SEALS OF E. PENNSYLVANIA
1501 LEHIGH ST, STE 201
ALLENTOWN, PA 18103

EASTERN ANESTHESIA SERVICE
810 SATURN ST, STE 16
JUPITER, FL 33477-4456

EASTERN ASSOC FOR SURGERY OF
TRAUMA
633 N SAINT CLAIR ST, STE 2600
CHICAGO, IL 60611

EASTERN ASSOCIATION FOR THE SURGE
C/O ERNEST F J BLOCK
OF TRAUMA
P.O. BOX 1278
E NORTHPORT, NY 11731

EASTERN BAPTIST THEOLOGICAL SEMIN
6 LANCASTER AVE
SEMINARY LIBRARY
WYNNEWOOD, PA 19096

EASTERN BENEFIT
200 FREEWAY DR E
E ORANGE, NJ 07018

EASTERN CENTER FOR ARTS & TECHNOLOGY
PRACTICAL NURSING
3075 TERWOOD RD
WILLOW GROVE, PA 19090

EASTERN CONTROLS INC
ATTN: GARY LEE, GENERAL MANAGER
3866 PROVIDENCE RD
EDGEMONT, PA 19028

EASTERN CONTROLS INC
P.O. BOX 8000
DEPT, #730
BUFFALO, NY 14267

EASTERN CONTROLS INC OF PA
P.O. BOX 519
EDGEMONT, PA 19028

EASTERN LIFT TRUCK CO, INC
549 E LINWOOD AVE
MAPLE SHADE, NJ 08052

EASTERN LIFT TRUCK INC
P.O. BOX 307
MAPLE SHADE, NJ 08052

EASTERN MACHINE INC
1785 NEW LONDON RD
LANDENBERG, PA 19350

EASTERN ORTHOPAEDIC ASSOCIATION
110 WEST RD, STE 227
TOWSON, MD 21204

EASTERN PA BRANCH ASM
ALAN EVANGELISTA
4 SARATOGA DR
RINGOES, NJ 08551

EASTERN PA GASTROENTEROLOGY &
LIVER SPECIALISTS PC
1501 N CEDAR CREST BLVD, STE 110
ALLENTOWN, PA 18104

EASTERN RAIL SYSTEMS
2014 FORD RD, UNIT G
BRISTOL, PA 19007

EASTERN REGIONAL MEDICAL CENTER (CTCA)
1331 E WYOMING AVE
PHILADELPHIA, PA 19124

EASTERN REGIONAL MEDICAL CTR
1331 E WYOMING AVE
PHILADELPHIA, PA 19124

EASTERN REGIONAL MEDICAL CTR
ATTN: CHIEF FINANCIAL OFFICER
PATIENTS ACCOUNTS
2610 SHERIFAN RD 2ND FL
ZION, IL 60099

EASTERN REGIONAL MEDICAL CTR (CTCA)
1331 E WYOMING AVE
PHILADELPHIA, PA 19124

EASTERN SIGN TECH LLC
112 CONNECTICUT DR
BURLINGTON, NJ 08016

EASTERN SOCIETY FOR PEDIATRIC RESEARCH
ATTN: JASON STOLLER, PRESIDENT
9303 NEW TRAILS DR, STE 350
THE WOODLANDS, TX 77381

EASTERN STATES CONFERENCE FOR
PHARMACY RESIDENTS & PRECEPTORS
1001 S GEORGE ST
YORK, PA 17405

EASTERN STATES CONFERENCE FOR PHA
C/O MARK SINNETT PHARM DIR
FOR PHARM RESIDENTS & PRECEPTORS
111 E 210TH ST
BRONX, NY 10467

EASTMAN KODAK COMPANY
P.O. BOX 640350
PITTSBURGH, PA 15264-0350

EASTMAN KODAK COMPANY
P.O. BOX 642079
PITTSBURGH, PA 15264-2079

EASTMAN KODAK COMPANY CORP
1778 SOLUTIONS CTR
CHICAGO, IL 60677-1007

EASTMAN KODAK CORP
P.O. BOX 640448
PITTSBURGH, PA 15264-0448

EASTON HOSPITAL
250 S 21ST ST
EASTON, PA 18042

EASTON HOSPTIAL
PATIENT FINANCIAL SERVICES
1101 NORTHAMPTON ST, STE 101
EASTON, PA 18042-4195

EASTWICK JOINT VENTURE II
TWO NESHAMINY INTERPLEX, STE 301
TREVOSE, PA 19053

EATON CORP
P.O. BOX 23806
TUCSON, AZ 85734

EATON CORPORATION
P.O. BOX 8400
LONDON, KY 40742

EATON CORPORATION
P.O. BOX 93531
CHICAGO, IL 60673-3531

EATON ELECTRICAL INC
DIV-4500
P.O. BOX 93531
CHICAGO, IL 60673-3531

EB PRACTICE LLC
5550 TRIANGLE PKWY, STE 150
NORCROSS, GA 30092

EBA & M CORPORATION
P.O. BOX 5079
WESTLAKE VILLAGE, CA 91358

EBE LLC
1020 N DELAWARE AVE 1ST FL
PHILADELPHIA, PA 19125

EBEN LARRABEE
ADDRESS REDACTED

EBI
P.O. BOX 8500-9845
PHILADELPHIA, PA 19178-9845

EBI COMPANIES
SUITE 150
FT WASHINGTON, PA 19034

EBI LP
DBA BIOMET TRAUMA & BIOMET BRACE
75 REMITTANCE DR, STE, #3283
CHICAGO, IL 60675-3283

EBI MEDICAL SYSTEMS INC
P.O. BOX 8500-41335
PHILADELPHIA, PA 19178-1335

EBONI GATSON-ANDERSON
ADDRESS REDACTED

EBONY BELL
ADDRESS REDACTED

EBONY BRYANT
ADDRESS REDACTED

EBONY JOHNSON
ADDRESS REDACTED

EBONY MORRISON
ADDRESS REDACTED

EBONY SHANNON
ADDRESS REDACTED

EBONY SPENCE
ADDRESS REDACTED

EBONY TOWNSEND
ADDRESS REDACTED

EBP SUPPLY SOLUTIONS INC
EASTERN BAG & PAPER COMPANY
P.O. BOX 460
HARTFORD, CT 06141-0460

EBPA
P.O. BOX 2000
EXETER, NH 03833

EBROADBURL REALTY CORPORATION
DBA POWER EQUIP CO
1259 N CHURCH ST BLDG, #2
MOORESTOWN, NJ 08057

EBSCO INDUSTRIES INC
DBA EBSCO INFORMATION SERVICES
ATTN: PAYMENT PROCESSING CENTER
P.O. BOX 204661
DALLAS, TX 75320-4661

EBSCO INDUSTRIES INC
P.O. BOX 830625
BIRMINGHAM, AL 35283

EBSCO SUBSCRIPTION SERV
P.O. BOX 830460
BIRMINGHAM, AL 35202

EBSCO SUBSCRIPTION SERVICE
RECEPTION, RM
P.O. BOX 830460
BIRMINGHAM, AL 35283-0260

EBSCO SUBSCRIPTION SERVICES
EBSCO BLDG
1163 SHREWSBURY AVE
SHREWSBURY, NJ 07702-4321

EBSCO SUBSCRIPTION SERVICES
P.O. BOX 2543
BIRMINGHAM, AL 35202

EC FENCE & IRON WORKS INC
2939 FELTON RD
NORRISTOWN, PA 19401

ECHO HEALTH INC
24650 CTR RDG RD STE, STE 160
WESTLAKE, OH 44145

ECHO INC
DBA VERITY A HEALTHSTREAM CO
P.O. BOX 1171130
ATLANTA, GA 30368-7113

ECHO, INC
ATTN: LEGAL DEPT
209 10TH AVE S, STE 450
NASHVILLE, TN 37203

ECHOSENS NORTH AMERICA INC
ACCOUNTING DEPT
185 ALEWIFE BROOK PKWY, #210
CAMBRIDGE, MA 02138

ECI CONFERENCE CALL SERVICES LLC
P.O. BOX 11679 DEPT562
NEWARK, NJ 07101-4679

ECKERT SEAMANS
ATTN: MICHAEL D. JONES
50 S 16TH ST
PHILADELPHIA, PA 19102

ECKERT SEAMANS CHERIN &
MELLOTT LLC
US STEEL TOWER
600 GRANT ST 44TH FL
PITTSBURGH, PA 15219

ECKERT SEAMANS CHERIN & MELLOTT, LLC
600 GRANT ST, 44TH FL
PITTSBURGH, PA 15219

ECMC
RE JANIELLZ FUENTES
P.O. BOX 7096
P.O. BOX 16478
ST PAUL, MN 55116-0478

ECMC
RE JEFFREY WEAVER
P.O. BOX 7096
P.O. BOX 16478
ST PAUL, MN 55116-0478

ECMC
RE JENNIFER M JONES
P.O. BOX 7096
P.O. BOX 16478
ST PAUL, MN 55116-0478

ECMC
RE JERMAINE M SOLOMON
P.O. BOX 7096
P.O. BOX 16478
ST PAUL, MN 55116-0478

ECMC
RE JESSICA LEAGER
P.O. BOX 7096
P.O. BOX 16478
ST PAUL, MN 55116-0478

ECMC
RE KRISTY A CULLINAN
P.O. BOX 7096
P.O. BOX 16478
ST PAUL, MN 55116-0478

ECMC
RE MADELYN E TORRES
P.O. BOX 7096
P.O. BOX 16478
ST PAUL, MN 55116-0478

ECMC
RE MAUREEN M HEIMBECKER
P.O. BOX 7096
P.O. BOX 16478
ST PAUL, MN 55116-0478

ECMC
RE NICHOLE ROBINSON
P.O. BOX 7096
P.O. BOX 16478
ST PAUL, MN 55116-0478

ECMC
RE TAMMI MILLER
P.O. BOX 7096
P.O. BOX 16478
ST PAUL, MN 55116-0478

ECMC
RE VICTORRIA F TURNER
P.O. BOX 7096 P.O. BOX 16478
ST PAUL, MN 55116-0478

ECMC/MOLINA M
RE MARGARETTE MOLINA
P.O. BOX, #7096
P.O. BOX 75848
ST PAUL, MN 55175-0848

ECOLAB INC
P.O. BOX 32027
NEW YORK, NY 10087-2027

ECOLAB INC
P.O. BOX 70343
CHICAGO, IL 60673-0343

ECONOMY DECORATORS INC
111 PARK DR
MONTGOMERYVILLE, PA 18936

ECONSULT SOLUTIONS INC
1435 WALNUT ST 4 FL
PHILADELPHIA, PA 19102

ECONSULT SOLUTIONS, INC
ATTN: PRESIDENT
1435 WALNUT ST, 4TH FL
PHILADELPHIA, PA 19102

ECORPORATE SOLUTION INC
1400 S MARIETTA PRKWY, STE 107
MARIETTA, GA 30067

ECOS INC
22 CUMMINGS PARK
WOBURN, MA 01801

ECOS INC
9 SALIMEN DR
LEICESTER, MA 01524

ECS CARRIERS LLC
P.O. BOX 326
SAINT PETERS, PA 19470

ECSI INCORPORATED
P.O. BOX 848
SAN CLEMENTE, CA 92674

EDA CONTRACTORS INC
600 CENTER AVE
BENSALEM, PA 19020

EDDIE CHANG MD
ADDRESS REDACTED

EDFINANCIAL SERVICES
P.O. BOX 36014
KNOXVILLE, TN 37930-6014

EDGAR COLLAZO MD
ADDRESS REDACTED

EDGAR LYTLE
ADDRESS REDACTED

EDGAR SANCHEZ MD
ADDRESS REDACTED

EDGE SYSTEMS CORPORATION
2277 REDONDO AVE
SIGNAL HILL, CA 90755

EDGE SYSTEMS LLC
DBA HYDRAFACIAL COMPANY THE
2165 E SPRING ST
LONG BEACH, CA 90806

EDGE TECH CORPORATION
P.O. BOX 2329
ADA, OK 74821

EDGECO
P.O. BOX 338
LITTLE FERRY, NJ 07643-0338

EDGEWOOD VILLAGE MEDICAL CTR LP
ATTN: ARTHUR S KARAFIN
SUCCESSOR IN INTEREST TO COUNTRY & MCCAFFER
RE: (LANDLORD)
401 CITY AVE, STE 200
BALA CYNWYD, PA 19004

EDGEWOOD VILLAGE MEDICAL PARTNERS
P.O. BOX 437
YARDLEY, PA 19067

EDINBORO
MEDICAL TECHNIOLOGY PROGRAM
200 MEADVILLE ST
EDINBORO, PA 16444

EDINBORO UNIVERSITY OF PENNSYLVANIA
ATTN: MEDICAL TECHNIOLOGY PROGRAM
200 MEADVILLE ST
EDINBORO, PA 16444

EDISON ACEVEDO
ADDRESS REDACTED

EDITH ELLIOTT
ADDRESS REDACTED

EDITH V SALAS
ADDRESS REDACTED

EDITIONS JOHN LIBBEY EUROTEXT
127 AVE DE LA REPUBLIQUE
MONTROUGE, 92120
FRANCE

EDLAW
195B CENTRAL AVE
FARMINGDALE, NY 11735

EDLIRA TEGU
ADDRESS REDACTED

EDNA ENG
ADDRESS REDACTED

EDNA GILLIAM
ADDRESS REDACTED

ED'S AUTO GLASS INC
1201 BRIDGE ST
PHILADELPHIA, PA 19124

EDUARD ARABOV
ADDRESS REDACTED

EDUARD KOMAN
ADDRESS REDACTED

EDUCATION RESOURCES
266 MAIN ST, STE 12
MEDFIELD, MA 02052

EDUCATION RESOURCES, INC
ATTN: LEGAL DEPT
266 MAIN ST, STE 12
MEDFIELD, MA 02052

EDUCATIONAL AUDIOLOGY ASSOCIATION
4319 EHRLICH RD
TAMPA, FL 33624

EDUCATIONAL COMM FOR FOREIGN CORP
MEDICAL GRADUATES CERT VERIFICATI
3624 MARKET ST
PHILADELPHIA, PA 19104-2685

EDUCATIONAL COMM FOR FOREIGN INC
GRADUATES CERTIF VERIFICATION SVC
P.O. BOX 48083
NEWARK, NJ 07101-4883

EDUCATIONAL CREDIT MGMT CORP
RE S DAS-WATTLEY CS#143805315
P.O. BOX, #7096
P.O. BOX 75848
ST PAUL, MN 55175-0848

EDUCATIONAL FURNITURE SOLUTIONS
536 N TROOPER RD
NORRISTOWN, PA 19403

EDUCATORS MUTUAL
8520 E ARROWHEAD LANE
MURRAY, UT 84107-5298

EDUTECH LTD
8455 COLESVILLE RD STE, STE 930
SILVER SPRING, MD 20910

EDWARD AVILA DO
ADDRESS REDACTED

EDWARD B SHIHADEH
DBA INFINITY SEARCH GRP
761 W SPROUL RD, #103
SPRINGFIELD, PA 19064

EDWARD C EIMER
ADDRESS REDACTED

EDWARD CHARLES TINKER MD
ADDRESS REDACTED

EDWARD CIMORELLI
ADDRESS REDACTED

EDWARD D WILLIAMS DMD
ADDRESS REDACTED

EDWARD DENNISON
ADDRESS REDACTED

EDWARD DON & COMPANY
2562 PAYSPHERE CIR
CHICAGO, IL 60674

EDWARD F FROST
ADDRESS REDACTED

EDWARD FAZENDIN
ADDRESS REDACTED

EDWARD HERENS PARKINSONS RESEARCH
375 CHESWALD RD, APT 11
DREXEL HILL, PA 19026

EDWARD IAMES
ADDRESS REDACTED

EDWARD J GOLDSCHMIDT MD
ADDRESS REDACTED

EDWARD J KUCOWSKI
DBA DYNAMIC RESOURCES LLC
128 FAYETTE ST
CONSHOHOCKEN, PA 19428

EDWARD J LAFFERTY
ADDRESS REDACTED

EDWARD KURTH & SONS INC
220 BLACKWOOD BARNSBORO RD
SEWELL, NJ 08080

EDWARD MURPHY
ADDRESS REDACTED

EDWARD P MURPHY
ADDRESS REDACTED

EDWARD PATRICK CURRY MD
ADDRESS REDACTED

EDWARD SADDLER
ADDRESS REDACTED

EDWARD SHIELDS
ADDRESS REDACTED

EDWARD SOCKOL
ADDRESS REDACTED

EDWARD SPARKMAN ESQ
RE DEBORAH ROBINSON 188427383
P.O. BOX 40119
PHILADELPHIA, PA 19106-0119

EDWARD SPARKMAN ESQ
RE VARIOUS
P.O. BOX 40119
PHILADELPHIA, PA 19106

EDWARD SPARKMAN STANDING TRUSTEE
RE MARIA FIGUEROA SS 205563206
P.O. BOX 40119
PHILADELPHIA, PA 19106-0119

EDWARD Y YOO MD
ADDRESS REDACTED

EDWARDS LIFESCIENCES
P.O. BOX 23146
CHICAGO, IL 60673-1231

EDWARDS LIFESCIENCES
P.O. BOX 905302
CHARLOTTE, NC 28290-5302

EDWARDS LIFESCIENCES
P.O. BOX 978722
DALLAS, TX 75397-8722

EDWARDS LIFESCIENCES CORP
17221 RED HILL AVE
IRVINE, CA 92714

EDWARDS LIFESCIENCES LLC
ONE EDWARDS WAY
IRVINE, CA 92614

EDWIN LIU MD
ADDRESS REDACTED

EDWIN NEWTON
ADDRESS REDACTED

EDWINA SNELL
ADDRESS REDACTED

EEC ACQUISITION LLC
DBA SMART CARE EQUIPMENT SOLUTIONS
370 WABASHA ST N
ST. PAUL, MN 55102

EEC ACQUISTION LLC
SMART CARE EQUIPMENT SOLUTIONS
P.O. BOX 74008980
CHICAGO, IL 60674-8980

EEOC TRAINING INSTITUTE
P.O. BOX 83933
GAITHERSBURG, MD 20883-3933

EGAMI INC
419 W STATE ST
TRENTON, NJ 08618

EHAM ELHEFNAWI MD
ADDRESS REDACTED

EHIDIAMEN ANETOR
ADDRESS REDACTED

EHIDIAMEN ANETOR
ADDRESS REDACTED

EHIDIAMEN ANETOR, M.D.
ADDRESS REDACTED

EHRLICH TERMITE & PEST CONTROL
P.O. BOX 13848
READING, PA 19612-3848

EIGHT MEDICAL CORPORATION
345 S COLLEGE AVE, STE 103
BLOOMINGTON, IN 47403-1505

EILEEN DEMARCO
ADDRESS REDACTED

EILEEN DWYER
ADDRESS REDACTED

EILEEN FISHER
ADDRESS REDACTED

EILEEN HANEY
ADDRESS REDACTED

EILEEN MCAVOY
ADDRESS REDACTED

EILEEN NAHIGIAN
ADDRESS REDACTED

EILEEN O'MALLEY
ADDRESS REDACTED

EILEEN QUINTANA
ADDRESS REDACTED

EILEEN QUINTANA MD
ADDRESS REDACTED

EILEEN TYRALA
ADDRESS REDACTED

EILEEN TYRALA MD
ADDRESS REDACTED

EINSTEIN MEDICAL CENTER MONTGOMERY
ATTN: COO
559 W GERMANTOWN PIKE
EAST NORRITON, PA 19403

EINSTEIN PRACTICE PLAN INC
ATTN: JANE WINSKI
GERMANTOWN
ONE PENN BLVD STE, #1007
PHILADELPHIA, PA 19144

EINSTEIN PRACTICE PLAN INC
C/O DEPT OF PEDIATRICS
5501 OLD YORK RD
PHILADELPHIA, PA 19141

EINSTEIN PRACTICE PLAN, INC
ATTN: BARRY FREEDMAN, PRESIDENT & CEO
5501 OLD YORK RD
PHILADELPHIA, PA 19141

EISNERAMPER LLP
ATTN: LEGAL DEPT
1 LANDMARK SQ, 6TH FL, STE 618
STAMFORD, CT 06901

EISNERAMPER LLP
ATTN: LEGAL DEPT
1 LANDMARK SQUARE, 6TH FL, STE 618
STAMFORD, CT 06901

EISNERAMPER LLP
ATTN: LEGAL DEPT
750 3RD AVE
NEW YORK, NY 10017

EKAMJEET RANDHAWA
ADDRESS REDACTED

EKATERINA VEKLSER
ADDRESS REDACTED

EKATERINA VEKSLER
ADDRESS REDACTED

EKOS CORPORATION
11911 N CREEK PKWY S
BOTHELL, WA 98011

ELA MEDICAL INC
DEPT CH 19295
PALATINE, IL 60055-9295

ELAHE BORDBAR
ADDRESS REDACTED

ELAINA LIN MD
ADDRESS REDACTED

ELAINE BIENIAKOWSKI
ADDRESS REDACTED

ELAINE CONN
ADDRESS REDACTED

ELAINE FISCHER
ADDRESS REDACTED

ELAINE GEARY
ADDRESS REDACTED

ELAINE H ROBERTS
ADDRESS REDACTED

ELAINE SANJUAN-SALEH
ADDRESS REDACTED

ELAINE YOUNG-THOMAS
ADDRESS REDACTED

ELANA LEVITES MD
ADDRESS REDACTED

ELANA MILES
ADDRESS REDACTED

ELAYNE HOWARD & ASSOCIATES INC
475 GLENMARY LN
ST DAVIDS, PA 19087

ELDER HEALTH INC
1001 W PRATT ST
BALTIMORE, MD 21223

ELDER HEALTH MANAGED MEDICARE
P.O. BOX 4433
BALTIMORE, MD 21223

ELDER HEALTH PENN HMO INC
C/O BRAVO HEALTH INC
3601 O'DONNELL ST
BALTIMORE, MD 21224

ELDER HEALTH PENNSYLVANIA HMO INC
REFUNDS/OVERPAYMENTS
340 N 12TH ST
PHILADELPHIA, PA 19107

ELDON PETERS
ADDRESS REDACTED

ELEANOR CARVAJAL
ADDRESS REDACTED

ELEANOR LEVINE
ADDRESS REDACTED

ELEANOR REHL
ADDRESS REDACTED

ELECTION FUND OF CATHERINE
ADDRESS REDACTED

ELECTRA MARTIN
ADDRESS REDACTED

ELECTRIC EDUCATION CENTER
RICHARD VAN WERT
971 A BRISTOL PIKE
BENSALEM, PA 19020

ELECTRICAL SUPPLY LLC
DBA ESCO ELECTRICAL SUPPLY
820 N 2ND ST
PHILADELPHIA, PA 19123

ELECTRO SURGICAL INSTRUMENT CO
37 CENTENNIAL ST
ROCHESTER, NY 14611

ELECTRO-CAP INTERNATIONAL INC
P.O. BOX 87
EATON, OH 45320

ELECTRONIC DIAGNOSTIC
& REPAIR
4895 W WATERS AVE, STE E
TAMPA, FL 33634-1316

ELECTRONIC HEALTH INFORMATION
P.O. BOX 48049
NEWARK, NJ 07101-4849

ELECTRONIC INK
ONE S BROAD ST, 19TH FL
PHILADELPHIA, PA 19107

ELECTRONIC ONLINE SYSTEMS
INTERNATIONAL
ONE CARLSBAD RESEARCH CTR
2292 FARADAY AVE
CARLSBAD, CA 92008-7258

ELECTRONIC PAYMENT EXCHANGE
1201 N MARKET ST, STE 701
WILMINGTON, DE 19801

ELECTRONIC SECURITY CORP OF AMER
AMERICA
254 FAIRVIEW RD
WOODLYN, PA 19094

ELECTRONIC SECURITY SOLUTIONS LLC
5115 CAMPUS DR
PLYMOUTH MEETING, PA 19462

ELECTRONIC SECURITY SOLUTIONS LLC
ATTN: JEFFREY MITCHELL, OWNER
5115 CAMPUS DR
PLYMOUTH MEETING, PA 19462

ELEKTA INC
400 PERIMETER CENTER TERRACE, STE 50
ATLANTA, GA 30346

ELEKTA INC
P.O. BOX 404199
ATLANTA, GA 30384-4199

ELEKTA INSTRUMENTS INC
P.O. BOX 404199
ATLANTA, GA 30384-4199

ELEKTA ONCOLOGY SYSTEMS
4775 PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA 30092

ELEKTRO ASSEMBLIES INC
522 NW 6TH AVE
ROCHESTER, MN 55901

ELEMENTAL INC
2371 CHURCH ST
PHILADELPHIA, PA 19124

ELEMENTK
P.O. BOX 4001
BUFFALO, NY 14240-4001

ELENA CHERMAK
ADDRESS REDACTED

ELENA KATSIKIS
ADDRESS REDACTED

ELENA KLANAMAN
ADDRESS REDACTED

ELENA N KWON MD
ADDRESS REDACTED

ELEVATE ORAL CARE
346 PIKE RD, STE 5
WEST PALM BEACH, FL 33411

ELI SPRECHER MD
ADDRESS REDACTED

ELIAS ABRUTYN
ADDRESS REDACTED

ELICIA MOURANI-YARISH
ADDRESS REDACTED

ELIE HADDAD
ADDRESS REDACTED

ELIF YILMAZ MD
ADDRESS REDACTED

ELINA M ZHITOMIRSKOYO
ADDRESS REDACTED

ELINETZY PAGAN
ADDRESS REDACTED

ELISA A STEIN
ADDRESS REDACTED

ELISA BAILEY
ADDRESS REDACTED

ELISABETA MULLAHI
ADDRESS REDACTED

ELISABETH CALHOUN
ADDRESS REDACTED

ELISE MERCIER
ADDRESS REDACTED

ELISE WOOD
ADDRESS REDACTED

ELISIA ORTIZ
ADDRESS REDACTED

ELISIA ORTIZ
PETTY CASH CUSTODIAN
231 N BROAD ST 1ST FL
PHILADELPHIA, PA 19107

ELISSA M HUTH
ADDRESS REDACTED

ELITE APPLIANCE SERVICE LLC
2509 S COLORADO ST
PHILADELPHIA, PA 19145

ELITE BIOMEDICAL SOLUTIONS LLC
756 OLD STATE ROUTE C
CINCINNATI, OH 45245

ELITE OFFICE SOLUTIONS INC
1407 BENTLEY DR
WARRINGTON, PA 18976

ELITE OFFICE SOLUTIONS, INC
ATTN: CEO
1407 BENTLEY DR
WARRINGTON, PA 18976

ELITSUR ROTEM MD
ADDRESS REDACTED

ELIZA ENRIQUEZ
ADDRESS REDACTED

ELIZABETH A BEIRLE MD
ADDRESS REDACTED

ELIZABETH A BLAKE
ADDRESS REDACTED

ELIZABETH ARCHUT
ADDRESS REDACTED

ELIZABETH AULFFO
ADDRESS REDACTED

ELIZABETH BASCIANO
ADDRESS REDACTED

ELIZABETH BOBILLSKI
ADDRESS REDACTED

ELIZABETH BOBULSKI
ADDRESS REDACTED

ELIZABETH CAPALDI
ADDRESS REDACTED

ELIZABETH CERVA
ADDRESS REDACTED

ELIZABETH CERVA DO
ADDRESS REDACTED

ELIZABETH DEBIASO
ADDRESS REDACTED

ELIZABETH DIECKMAN
ADDRESS REDACTED

ELIZABETH DIECKMAN CRNP
ADDRESS REDACTED

ELIZABETH DRISCOLL
ADDRESS REDACTED

ELIZABETH DURSO
ADDRESS REDACTED

ELIZABETH E BAEZ
ADDRESS REDACTED

ELIZABETH EBUENG
ADDRESS REDACTED

ELIZABETH EDWARDS
ADDRESS REDACTED

ELIZABETH ELSTON DO
ADDRESS REDACTED

ELIZABETH FARLEY
ADDRESS REDACTED

ELIZABETH FERRY
ADDRESS REDACTED

ELIZABETH G EDWARDS
ADDRESS REDACTED

ELIZABETH GEORGE
ADDRESS REDACTED

ELIZABETH GLEESON
ADDRESS REDACTED

ELIZABETH GOBS
ADDRESS REDACTED

ELIZABETH GODFREY MD
ADDRESS REDACTED

ELIZABETH GRIFFIN
ADDRESS REDACTED

ELIZABETH GRUND
ADDRESS REDACTED

ELIZABETH H PAGE
DBA EHP CONSULTING
1370 TRANCAS ST, #158
NAPA, CA 94558-2912

ELIZABETH HALL
ADDRESS REDACTED

ELIZABETH HOBDELL
ADDRESS REDACTED

ELIZABETH IEZZI
ADDRESS REDACTED

ELIZABETH J ROBINSON MD
ADDRESS REDACTED

ELIZABETH J SNYDER
ADDRESS REDACTED

ELIZABETH J VERGARE
ADDRESS REDACTED

ELIZABETH JAMME
ADDRESS REDACTED

ELIZABETH JOSEPH DDS
ADDRESS REDACTED

ELIZABETH JU MD
ADDRESS REDACTED

ELIZABETH KAIN
ADDRESS REDACTED

ELIZABETH KENNEY
ADDRESS REDACTED

ELIZABETH KESSEL
ADDRESS REDACTED

ELIZABETH KUMPF
ADDRESS REDACTED

ELIZABETH LEE
ADDRESS REDACTED

ELIZABETH LOPEZ
ADDRESS REDACTED

ELIZABETH LYNN LILLY
ADDRESS REDACTED

ELIZABETH M CACCIA
ADDRESS REDACTED

ELIZABETH MAXWELL
ADDRESS REDACTED

ELIZABETH OKAFOR
ADDRESS REDACTED

ELIZABETH PATEREK MD
ADDRESS REDACTED

ELIZABETH PERALTA
ADDRESS REDACTED

ELIZABETH RENZA-SINGHONE, MD
ADDRESS REDACTED

ELIZABETH RIOS
ADDRESS REDACTED

ELIZABETH ROSSI
ADDRESS REDACTED

ELIZABETH SCOTT SUSHEREBA CNM
ADDRESS REDACTED

ELIZABETH SHIN
ADDRESS REDACTED

ELIZABETH SILBERHOLZ MD
ADDRESS REDACTED

ELIZABETH SMOLYN
ADDRESS REDACTED

ELIZABETH SPELLMAN
ADDRESS REDACTED

ELIZABETH STAHL
ADDRESS REDACTED

ELIZABETH SUAREZ
ADDRESS REDACTED

ELIZABETH SUAREZ MD
ADDRESS REDACTED

ELIZABETH SUAREZ, M.D.
ADDRESS REDACTED

ELIZABETH TANOUS
ADDRESS REDACTED

ELIZABETH TECZA
ADDRESS REDACTED

ELIZABETH THOMAS
ADDRESS REDACTED

ELIZABETH THOMAS
ADDRESS REDACTED

ELIZABETH THOMAS MD
ADDRESS REDACTED

ELIZABETH TROPEA
ADDRESS REDACTED

ELIZABETH USEDOM
ADDRESS REDACTED

ELIZABETH VALOIS
ADDRESS REDACTED

ELIZABETH VARUGHESE
ADDRESS REDACTED

ELIZABETH WENGLICKI
ADDRESS REDACTED

ELIZABETH YANG MD
ADDRESS REDACTED

ELIZABETH YEZDIMIR
ADDRESS REDACTED

ELIZABETHTOWN COLLEGE
ONE ALPHA DR
ELIZABETHTOWN, PA 17022

ELLA BANNAN
ADDRESS REDACTED

ELLARD INSTRUMENTATION LTD INC
14253 169TH DR SE, STE 685
MONROE, WA 98272

ELLEN BASILE DO
ADDRESS REDACTED

ELLEN BECKER
ADDRESS REDACTED

ELLEN D BURKHALTER
ADDRESS REDACTED

ELLEN DELMORO
ADDRESS REDACTED

ELLEN GAY DETLEFSEN
ADDRESS REDACTED

ELLEN LIDE MITCHELL, M.D.
ADDRESS REDACTED

ELLEN LY
ADDRESS REDACTED

ELLEN MITCHELL
ADDRESS REDACTED

ELLEN NEWMAN
ADDRESS REDACTED

ELLEN WATERS
ADDRESS REDACTED

ELLEN WATERS
ADDRESS REDACTED

ELLEN WEINSTEIN MD
ADDRESS REDACTED

ELLEN WHITE
ADDRESS REDACTED

ELLEN WOLF
ADDRESS REDACTED

ELLEN ZHEN
ADDRESS REDACTED

ELLIOT STRATTON
ADDRESS REDACTED

ELLIOTT BROWN
ADDRESS REDACTED

ELLIOTT-LEWIS CORPORATION
2900 BLACK LAKE PL
PHILADELPHIA, PA 19154

ELLIPSE TECHNOLOGIES INC
101 ENTERPRISE, STE 100
ALISO VIEJO, CA 92656

ELLSWORTH & VANDERMEER PRESS LLC
DBA PEDSTEST.COM LLC
1013 AUSTIN CT
NOLENSVILLE, TN 37135

ELLSWORTH & VANDERMEER PRESS LTD
1013 AUSTIN CT
NOLENSVILLE, TN 37135

ELMARK SIGN & GRAPHICS INC
DBA ELMARK GRAPHICS
307 WESTTOWN RD
WEST CHESTER, PA 19382

ELMED INC
35 N BRANDON DR
GLENDALE HEIGHTS, IL 60139-2024

ELMER SCHULTZ SERVICES INC
540 N 3RD ST
PHILADELPHIA, PA 19123

ELMORE JOHNSON
ADDRESS REDACTED

ELSA DESOUSA
ADDRESS REDACTED

ELSA RAMOS
ADDRESS REDACTED

ELSA THOMAS MD
ADDRESS REDACTED

ELSEVIER
P.O. BOX 7247-8950
PHILADELPHIA, PA 19170-8950

ELSEVIER HEALTH SCIENCE
P.O. BOX 628239
ORLANDO, FL 32862-8239

ELSEVIER INC
C/O AMS
190 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

ELSEVIER INC
DBA ELSEVIER SCIENCE
11830 WESTLINE INDUSTRIAL DR
ST LOUIS, MO 63146-9952

ELSEVIER INC
DBA GOLD STANDARD
P.O. BOX 7247-6615
PHILADELPHIA, PA 19170-6615

ELSEVIER INC
DBA REED SCIENCE & AMER
JOURNAL OF INFECTION CONTROL
6277 SEA HARBOR DR
ORLANDO, FL 32821-9852

ELSEVIER INC
P.O. BOX 7247-6683
PHILADELPHIA, PA 19170

ELSEVIER INC
P.O. BOX 7247-7684
PHILADELPHIA, PA 19170-7684

ELSEVIER INC
P.O. BOX 7247-8950
PHILADELPHIA, PA 19170-8950

ELSEVIER INC
P.O. BOX 9533
NEW YORK, NY 10087-9533

ELSEVIER INC
P.O. BOX 9546
NEW YORK, NY 10087-4546

ELSEVIER INC
P.O. BOX 9555
NEW YORK, NY 10087-9555

ELSEVIER LTD
P.O. BOX 1270
AMSTERDAM, 1000 BG
NETHERLANDS

ELSEVIER SCIENCE
P.O. BOX 0848
CAROL STREAM, IL 60132-0848

ELSEVIER SCIENCE COMPANY
655 AVE OF AMERICAS
NEW YORK, NY 10010

ELSEVIER SCIENCE PUBLISHING COMPA
52 VANDERBILT AVE
NEW YORK, NY 10017

ELSEVIER SCIENCE PUBLISHING COMPA
P.O. BOX 7247-7682
PHILADELPHIA, PA 19170-7682

ELSEVIER SCIENCE PUBLISHING COMPA
P.O. BOX 882
MADISON SQUARE STATION
NEW YORK, NY 10159-

ELSIE HAFFLY
ADDRESS REDACTED

ELSO
1327 JONES DR, STE 101
ANN ARBOR, MI 48105

ELVA MORALES
ADDRESS REDACTED

ELVIRA J URENA
ADDRESS REDACTED

ELVIRA URENA
ADDRESS REDACTED

ELY ZARATE
ADDRESS REDACTED

ELYSE CARRULLO
DBA HEALTHCARE BUSINESS SOLUTION
3457 PIN OAK LN
CHALFONT, PA 18914

ELYSSA CRUZ
ADDRESS REDACTED

ELYSSA DONNELLY
ADDRESS REDACTED

ELZBIETA DZIEKONSKI
ADDRESS REDACTED

ELZBIETA KOPIJEWSKA
ADDRESS REDACTED

ELZBIETA KOWALSKI
ADDRESS REDACTED

EM ADAMS CO
ADDRESS REDACTED

EMAD ALMUSA DO
ADDRESS REDACTED

EMAGEON INC
DEPT AT 49979
ATLANTA, GA 31192-9979

EMANI BANKS
ADDRESS REDACTED

EMANUEL BLOUNT
ADDRESS REDACTED

EMBARQ INC
DBA NIMLOK PHILADELPHIA
16 IRON BRIDGE DR
COLLEGEVILLE, PA 19426

EMBASSY OF UNITED ARAB EMIRATES
DIV MINISTRY OF HIGHER EDUCATION
3522 INTERNATIONAL CT NW, STE 202
WASHINGTON, DC 20008

EMBASSY OF UNITED EMIRATES
1000 THOMAS JEFFERSON NW, STE 506
WASHINGTON, DC 20007

EMBASSY SUITE
4550 LA JOLLA VILLAGE DR
SAN DIEGO, CA 92122-4550

EMBASSY SUITES CENTER CITY INC
1776 BEN FRANKLIN PLZ
PHILADELPHIA, PA 19103

EMC CORPORATION
4246 COLLECTION CENTER DR
CHICAGO, IL 60693

EMCARE INC
7032 COLLECTION CENTER DR
CHICAGO, IL 60693

EMD CHEMICALS INC
P.O. BOX 8500- S6440
PHILADELPHIA, PA 19178

EMD ENTERPRISES LLC CORP
OLYMPIC EMBROIDERY & WHOLESALE
6401 RISING SUN AVE
PHILADELPHIA, PA 19111

EMD MILLIPORE CORP
25760 NETWORK PL
CHICAGO, IL 60673-1258

EMD MILLIPORE CORPORATION
290 CONCORD RD
BILLERICA, MA 01821

EMDEON BUSINESS SERVICES
P.O. BOX 32752
HARTFORD, CT 06150-2752

EMED COMPANY INC
39209 TREASURY CTR
CHICAGO, IL 60694-9200

EMEDCO
INNOVATIVE SIGNS SAFETY SOLUTIONS
P.O. BOX 369
BUFFALO, NY 14240-0369

EMERGENCY MEDICAL ASSOCIATES
ATTN: PRESIDENT AND CEO
651 W MOUNT PLEASANT AVE, STE 100
LIVINGSTON, NJ 07039

EMERGENCY MEDICAL PRODUCTS INC
25196 NETWORK PL
CHICAGO, IL 60673-1251

EMERGENCY NURSES ASSOCIATION
ENA COURSEWORK
P.O. BOX 83314
CHICAGO, IL 60691-3314

EMERGENCY NURSES ASSOCIATION
P.O. BOX 1154
BEDFORD PARK, IL 60499-1154

EMERGENCY NURSES ASSOCIATION
PALM BEACH COUNTY ENA
1005 NW 10TH ST
BOYNTON BEACH, FL 33426-3003

EMERGENCY NURSES ASSOCIATION INC
P.O. BOX 1276
BEDFORD PARK, IL 60499-1276

EMERGENCY SYSTEMS SER COMPANY
401 O'NEILL DR
QUAKERTOWN, PA 18951-4227

EMERGENCY SYSTEMS SERVICE COMPANY
401 O'NEILL DR
QUAKERTOWN, PA 18951-4227

EMERGENCY SYSTEMS SERVICE COMPANY
ATTN: STEPHANIE KLINE
401 O'NEILL DR
QUAKERTOWN, PA 18951

EMERY FISHER MD
ADDRESS REDACTED

EMG GRAPHIC SYSTEMS INC
ACCOUNTS RECEIVABLE
1110 N IROQUOIS AVE
TULSA, OK 74106

EMI NETWORK INC
EDITORIAL MARKETING INC
312 ELM ST STE, #1150
CINCINNATI, OH 45202

EMIKO DEGAETANO
834 CHESTNUT ST, APT 1508
PHILADELPHIA, PA 19107

EMILEE FLYNN MD
ADDRESS REDACTED

EMILIA KALMAN
ADDRESS REDACTED

EMILIA KAMARA
ADDRESS REDACTED

EMILIA MERCADO
ADDRESS REDACTED

EMILIANO TATAR
ADDRESS REDACTED

EMILIO ROLDAN
ADDRESS REDACTED

EMILY  SOUDER, M.D.
ADDRESS REDACTED

EMILY ANGELOS
ADDRESS REDACTED

EMILY ANN SPENGLER, M.D.
ADDRESS REDACTED

EMILY ASHER
ADDRESS REDACTED

EMILY BAEZA
ADDRESS REDACTED

EMILY BASS
ADDRESS REDACTED

EMILY CHELSO
ADDRESS REDACTED

EMILY CLEAVER
ADDRESS REDACTED

EMILY DANIEL
ADDRESS REDACTED

EMILY EBERLY
ADDRESS REDACTED

EMILY FERNAS
ADDRESS REDACTED

EMILY FISCHER MD
ADDRESS REDACTED

EMILY FRIDBERG
ADDRESS REDACTED

EMILY GALLOWAY
ADDRESS REDACTED

EMILY GOEPFRICH
ADDRESS REDACTED

EMILY GOODMAN
ADDRESS REDACTED

EMILY GORES
ADDRESS REDACTED

EMILY GREEN
ADDRESS REDACTED

EMILY GREEN
ADDRESS REDACTED

EMILY HEJAZI MD
ADDRESS REDACTED

EMILY HISCHMANN
ADDRESS REDACTED

EMILY HOUWEN
ADDRESS REDACTED

EMILY KARLSSON
ADDRESS REDACTED

EMILY M INVERSO
ADDRESS REDACTED

EMILY M NICHOLS MD
ADDRESS REDACTED

EMILY M QUIROS MD
ADDRESS REDACTED

EMILY MATHIS QUIROS, M.D.
ADDRESS REDACTED

EMILY MURTA
ADDRESS REDACTED

EMILY QUIROS
ADDRESS REDACTED

EMILY SCATTERGOOD MD
ADDRESS REDACTED

EMILY SHEEHAN
ADDRESS REDACTED

EMILY SHOTWELL
ADDRESS REDACTED

EMILY SOUDER
ADDRESS REDACTED

EMILY SOUDER MD
ADDRESS REDACTED

EMILY SPENGLER
ADDRESS REDACTED

EMILY WHICKER
ADDRESS REDACTED

EMLAB P&K LLC
DEPT LA 22359
PASADENA, CA 91185

EMMA DEL PIZZO
ADDRESS REDACTED

EMMA LEWIS
C/O ROSS FELLER CASEY LLP
ATTN: ROBERT ROSS, KEVIN HARDEN, JR
1650 MARKET ST, 34TH FL
PHILADEPHIA, PA 19103

EMMA LEWIS, INDIVIDUALLY AND
ADDRESS REDACTED

EMMA MARSDEN
ADDRESS REDACTED

EMMA RAPPAPORT
ADDRESS REDACTED

EMMA VRANCIK
ADDRESS REDACTED

EMMA ZAPFE
ADDRESS REDACTED

EMMANNELLE TOPIOL MD
ADDRESS REDACTED

EMMANUEL HOROVITZ MD
DBA HEARTWISE PATIENT EDUCATION
P.O. BOX 41400
SAN JOSE, CA 95160

EMMANUELLA LAROSE
ADDRESS REDACTED

EMORY HEALTHCARE
ATTN: JON LEWIN
1441 CLIFTON RD, STE 116
ATLANTA, GA 30322

EMORY UNIVERSITY
C/O GLEN MEMORIAL BLDG STE, STE 312
69 JESSE HILL JR DR
ATLANTA, GA 30303

EMORY UNIVERSITY HOSPITAL
DBA EMORY GENETICS LABORATORY
OFFICE OF THE BURSAR
2460 MOUNTAIN INDUSTRIAL BLVD
TUCKER, GA 30084

EMPIRE BCBS
P.O. BOX 3597
CHURCH ST STATION
NEW YORK, NY 10008-3597

EMPIRE BLUE CROSS BLUE SHIELD
11 W 42ND ST, STE 17
NEW YORK, NY 10110

EMPIRE BLUE CROSS BLUE SHIELD
BLUE SHIELD
622 3RD AVE
NEW YORK, NY 10017

EMPIRE BLUE CROSS BLUE SHIELD
P.O. BOX 1407
NEW YORK, NY 10008-1407

EMPIRE BLUE CROSS BLUE SHIELD
P.O. BOX 5078
MIDDLETOWN, NY 90940

EMPIRE BLUE CROSS BLUE SHIELD
P.O. BOX 92221
CLEVELAND, OH 44193

EMPIRE GENOMICS LLC
1000 YOUNGS ROAD
SUITE 207
WILLIAMSVILLE, NY 14221

EMPIRE GENOMICS LLC
700 MICHIGAN AVE, STE 200
BUFFALO, NY 14203

EMPIRE GENOMICS LLC
PATRICK BURGER
1000 YOUNGS ROAD
SUITE 207
WILLIAMSVILLE, NY 14221

EMPIRE HEALTHCHOICE ASSURANCE
11 W 42ND ST
NEW YORK, NY 10036

EMPIRE IMAGING SYSTEMS INC
171 RT 173, STE 101
ASBURY, NJ 08802-1365

EMPIRE RECOVERY LOCKBOX
ID#S63F1
P.O. BOX 92221
CLEVELAND, OH 44193

EMPLOYEE PLANS INC
P.O. BOX 2362
FT WAYNE, IN 46801-2362

EMPLOYERS HEALTH
P.O. BOX 14610
LEXINGTON, KY 40512-4610

EMPLOYERS HEALTH NETWORK, LLC
ATTN: MANAGED CARE DEPT
1304 E WOODHURST, STE B
SPRINGFIELD, MO 65804

EMPLOYMENT TAX SERVICING CORP
DBA EMPTECH
2377 CRESSHAW BLVD, STE 270
TORRANCE, CA 90501

EMPLOYMENT TAX SERVICING CORP.
DBA EMPTECH
2377 CENSHAW BLVD, STE 200
TORRANCE, CA 90501

EMRE CSIKANY
DBA CSIKANY SHARPENING SVC
4823 N FRONT ST
PHILADELPHIA, PA 19120

EMS ACQUISITION CORPORATION
DBA ELECTRON MICROSCOPY SCIENCES
P.O. BOX 550
1560 INDUSTRY RD
HATFIELD, PA 19440

EMS STAR LLC CORP
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5549

EMSCHARTS INC
600 MIFFLIN RD, STE 102
PITTSBURGH, PA 15207

EMSL ANALYTICAL INC
107 HADDON AVE
WESTMONT, NJ 08108

EMT MEDICAL COMPANY
28570 MARGUERITE PKWY, STE 206
MISSION VIEJO, CA 92629

EMUEJEVOKE CHUBA
ADDRESS REDACTED

ENABLE MEDICAL CORPORATION
6345 CTR PARK DR
W CHESTER, OH 45069

ENAS BAHMAID
ADDRESS REDACTED

ENCOMPAS UNLIMITED INC
P.O. BOX 516
TALLEVAST, FL 34270

ENCOMPASS GROUP
P.O. BOX 934086
ATLANTA, GA 31193-4086

ENCOMPASS GROUP LLC
DEPT 40254
P.O. BOX 740209
ATLANTA, GA 30374-0209

ENCOMPASS GROUP LLC
SDS 12-1231
P.O. BOX 86
MINNEAPOLIS, MN 55486-1231

ENCOMPASS TSS LLC
P.O. BOX 935033
ATLANTA, GA 31193-5033

ENCORE MEDICAL GROUP INC
P.O. BOX 1328
WEST CHESTER, PA 19380

ENCORE MEDICAL INTERNATIONAL INC
P.O. BOX 1328
WEST CHESTER, PA 19380

ENCORE MEDICAL INTERNATIONAL, INC
50 THREE TUN RD
MALVERN, PA 19355

ENCORE MEDICAL INTERNATIONAL, INC
ATTN: PRESIDENT
1126 GREENHILL RD
WEST CHESTER, PA 19380

ENCORE MEDICAL LP
DBA DJO SURGICAL
P.O. BOX 660126
DALLAS, TX 75266-0126

ENDLA ANDAY
ADDRESS REDACTED

ENDLA ANDAY, M.D.
ADDRESS REDACTED

ENDLA K ANDAY MD
ADDRESS REDACTED

ENDO DYNAMICS
717 MAIN ST
WESTBURY, NY 11590

ENDOCARE INC
P.O. BOX 95333
GRAPEVINE, TX 76099-9732

ENDOCHOICE INC
P.O. BOX 200109
PITTSBURGH, PA 15251-0109

ENDOCRINE SOCIETY
PLACEMENT SERVICES
12366 N RED MOUNTAIN DR
TUCSON, AZ 85737

ENDOSCOPIC TECHOLOGIES INC
ESTECH INC
DEPT LA 23599
PASADENA, CA 91185-3599

ENDO-THERAPEUTICS INC
DBA BIOCEPS
15251 ROOSEVELT BLVD, #204
CLEARWATER, FL 33760

ENDURE MEDICAL INC
1455 VENTURA DR
CUMMING, GA 30040

ENECON USA INC
6 PLATINUM CT
MEDFORD, NY 11763-2251

ENERGY ASSETS
2003 RENAISSANCE BLVD
KING OF PRUSSIA, PA 19406

ENERGY EQUIPMENT & CONTROL INC
495 BUSINESS PARK LN
ALLENTOWN, PA 18109

ENERGY MANAGEMENT SYSTES INC
EMS
P.O. BOX 646
EXTON, PA 19341-0646

ENERGY PRODUCTS AND SERVICE CO, INC
ATTN: PRESIDENT
868 SUSSEX BLVD
BROOMALL, PA 19008

ENERGY PRODUCTS COMPANY INC
P.O. BOX 488
BROOMALL, PA 19008

ENERGY TRANSFER SOLUTIONS INC
425 MCFARLAN RD STE, STE 102
KENNETT SQUARE, PA 19348

ENERWISE GLOBAL TECHNOLOGIES, INC
DBA CPOWER
ATTN: LEGAL DEPT
111 MARKET PL, STE 201
BALTIMORE, MD 21202

ENGIE RESOURCES
P.O. BOX 9001025
LOUISVILLE, KY 40290-1025

ENGINEERED FLOORS LLC
DBA BEAULIEU COMMERCIAL
ATTN: JOYCE MEIHUI ZHU
3440 FLAIR DR 5TH FL
EL MONTE, CA 91731

ENGINEERING & RESEARCH ASSOCIATES
DBA SEBRA
100 N TUCSON BLVD
TUCSON, AZ 85716

ENGINEERING MEASUREMENTS CO INC
600 DIAGONAL HWY
LONGMONT, CO 80501

ENITAN ADEGITE
ADDRESS REDACTED

ENITAN ADEGITE, M.D.
ADDRESS REDACTED

ENITAN ARINADE ADEGITE MD
ADDRESS REDACTED

ENMAGINE INC
BOX 280
DIAMOND SPRINGS, CA 95619

ENOVATE MEDICAL
P.O. BOX 638807
CINCINNATI, OH 45263-8807

ENOVATE MEDICAL, LLC
1152 PARK AVE
MURFREESBORO, TN 37129

ENRICO F VERRICO
ADDRESS REDACTED

ENSEMBLE RCM LLC
DBA ENSEMBLE HEALTH PARTNERS
ATTN: JUDSON IVY
13620 REESE BLVD, STE 200
HUNTERSVILLE, NC 28078

ENSEMBLE RCM LLC
DBA ENSEMBLE HEALTH PARTNERS
ATTN: JUDSON IVY, CEO
13620 REESE BLVD, STE 200
HUNTERSVILLE, NC 28078

ENSEMBLE RCM LLC
P.O. BOX 639076
CINCINNATI, OH 45263

ENTELLUS MEDICAL INC
3600 HOLLY LN NORTH, STE 40
PLYMOUTH, MN 55447

ENTERCOM
ATTN: DAVID YADGAROFF, SVP
555 CITY LINE AVE, #330
PHILADELPHIA, PA 19004

ENTERCOM COMMUNICATIONS CORP
ENTERCOM PHILA KYW-AM
21256 NETWORK PL
CHICAGO, IL 60673-1212

ENTERGY SECURITY
520 HOWARD CT
CLEARWATER, FL 34616-1102

ENTERPRISE-RECOVERY SYSTEMS INC
RE PAT PERDITA CS#243374286
P.O. BOX 8030ATTN: GARNISHMENT DEPT
WESTCHESTER, IL 60154

ENTHERMICS MEDICAL SYSTEMS
P.O. BOX 443
MENOMONEE FALLS, WI 53052-0443

ENV SERVICES INC
C/O MUNICIPAL AUTHORITY SO
HEIDELBERG
P.O. BOX 37836
BALTIMORE, MD 21297-7836

ENV SERVICES, INC
2880 BERGEY RD, STE K
HATFIELD, PA 19440

ENVIRO-GUARD LTD
201 SHANNON OAKS CR, STE 115
CARY, NC 27511

ENVIRONMENT OF CARE LEADER
P.O. BOX 9405
GAITHERSBURG, MD 20897-9824

ENVIRONMENT OF CARE NEWS
75 REMITTANCE DR, STE 1057
CHICAGO, IL 60675-1057

ENVIRONMENT OF CARE NEWS
SUBSCRIPTION SERVICES
131 W 1ST ST
DULUTH, MN 55802-2065

ENVIRONMENTAL & ENGINEERING
SOLUTIONS INC
25 WASHINGTON LN
WYNCOTE, PA 19095

ENVIRONMENTAL AIR SERVICES INC
622 GRANT RD
FOLCROFT, PA 19032

ENVIRONMENTAL AND ENGINEERING SOLUTIONS,
ATTN: PRESIDENT
25 WASHINGTON LANE, STE 11A
WYNCOTE, PA 19095

ENVIRONMENTAL CONSULTANTS INC
4734 SANDPIPER LN
BIRMINGHAM, AL 35244

ENVIRONMENTAL CONTROL SERVICES IN
P.O. BOX 223
LIMA, PA 19037-2327

ENVIRONMENTAL CONTROL SERVICES, INC
ATTN: PRESIDENT
1232 W BALTIMORE PIKE
MEDIA, PA 19063

ENVIRONMENTAL DESIGN INC
112 HADDONTOWNE CT, STE 203
CHERRY HILL, NJ 08034

ENVIRONMENTAL MECHANICAL SERVICES
557 E BALTIMORE AVE
CLIFTON HEIGHTS, PA 19018

ENVIRONMENTAL PROTECTION AGENCY
1200 PENNSYLVANIA AVE, N.W.
WASHINGTON, DC 20460

ENVIRONMENTAL RESOURCE CENTER INC
101 CENTER POINT DR
CARY, NC 27513-5706

ENVIROTROL INC
420 BENIGNO BLVD
BELLMAWR, NJ 08031

ENVISION INC
644 W IRIS DR
NASHVILLE, TN 37204

ENVISION PHYSICIAN SERVICES, NORTH DIV
A/K/A EMCARE NORTH DIV
100 WITMER DR, STE 220
HORSHAM, PA 19044

ENVOY LLC
EMDEON BUSINESS SERVICES
P.O. BOX 572490
MURRAY, UT 81157-2490

ENZON PHARMACEUTICALS INC
P.O. BOX 18904
NEWARK, NJ 07191-8904

ENZYME RESEARCH LABORATORIES CORP
1801 COMMERCE DR
SO BEND, IN 46601

EP MEDSYSTEMS INC
P.O. BOX 512589
PHILADELPHIA, PA 19175-2589

EPICENTRE TECHNOLOGIES CORPORATIO
62385 COLLECTIONS CTR DR
CHICAGO, IL 60693-0623

EPILEPSY FOUNDATION OF
SOUTHEASTERN PA
7 BENJAMIN FRANKLIN PKY 6TH FL
PHILADELPHIA, PA 19103

EPILEPSY FOUNDATION OF FL INC
1200 NW 78TH AVE, STE 400
MIAMI, FL 33126

EPIMED INTERNATIONAL INC
141 SAL LANDRIO DR
CROSSROADS BUSINESS PK
JOHNSTOWN, NY 12095

EPMG OF PENNSYLVANIA PC
P.O. BOX 96178
OKLAHOMA CITY, OK 73143-6178

EPOCH TIMES PHILADELPHIA
P.O. BOX 5231
WILMINGTON, DE 19808

EPPENDORF NORTH AMERICA INC
RE: 4101743414
P.O. BOX 13275
NEWARK, NJ 07101-3275

EPS INC
DBA EPS INC
VARIOUS CUSTOMER NUMBERS
LOCK BOX 427
JAMISON, PA 18929-0427

EPS INC
DBA EXTEM-PREP SYSTEMS
CUSTOMER#55 0042069
LOCK BOX 427
JAMISON, PA 18929-0427

EQC OPERATING TRUST
C/O 603500 ID T0002662,T0002661
P.O. BOX 826466
PHILADELPHIA, PA 19182-6466

EQUAL DIAGNOSTICS
115 SUMMIT DR
EXTON, PA 19341

EQUAL OPPORTUNITY COMMISSION (FEDERAL)
131 M ST, NE
WASHINGTON, DC 20507

EQUAL OPPORTUNITY COMMISSION (PENNSYLVAN
801 MARKET ST, STE 1300
PHILADELPHIA, PA 19107-3127

EQUICLAIM
P.O. BOX 5037
NAPERVILLE, IL 60567-5037

EQUIPMENT MARKERTERS
100 MELROSE AVE
CHERRY HILL, NJ 08000-3699

EQUITABLE LIFE INSURANCE
P.O. BOX 3000
LANCASTER, SC 29721-3000

EQUITECH-BIO INC
512 COTTON GIN LN
KERRVILLE, TX 48028-9376

EQUITY COMMONWEALTH MANAGEMENT LLC
ATTN: GENERAL COUNSEL
2 N RIVERSIDE PLAZA, STE 600
CHICAGO, IL 60606

E-R SERVICES INC
P.O. BOX 128
HATBORO, PA 19040

ERAGEN BIOSCIENCES INC
918 DEMING WAY, STE 201
MADISON, WI 53717

ERAN ROTEM MD
ADDRESS REDACTED

ERBE USA INC
2225 NORTHWEST PKWY
MARIETTA, GA 30067

ERCO INTERIOR SYSTEMS INC
32 N DELSEA DR
GLASSBORO, NJ 08028

ERE MEDIA INC
176 MULBERRY ST STE, STE 3
NEW YORK, NY 10013

ERESIDENCY COM INC
246 N GREENCROFT AVE
GLENDORA, CA 91741-3939

ERGO IN DEMAND INC
4900 INDUSTRY DR
CENTRAL POINT, OR 97502

ERGOTRON INC
NW 5596
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5596

ERIC BARCO MD
ADDRESS REDACTED

ERIC BELSER
ADDRESS REDACTED

ERIC BRENNER
ADDRESS REDACTED

ERIC BRUNO MD
ADDRESS REDACTED

ERIC BURLINGAME
ADDRESS REDACTED

ERIC CARLE MUSEUM OF PICTURE
BOOK ART
125 W BAY RD
AMHERST, MA 01002

ERIC DORN
ADDRESS REDACTED

ERIC DOUGLAS THOMPSON, M.D.
ADDRESS REDACTED

ERIC FARABAUGH MD
ADDRESS REDACTED

ERIC FARRELL MD
ADDRESS REDACTED

ERIC FILIPPO
ADDRESS REDACTED

ERIC FILIPPO
ADDRESS REDACTED

ERIC FINCH
ADDRESS REDACTED

ERIC GOMEZ
ADDRESS REDACTED

ERIC GRUBER, MD
ADDRESS REDACTED

ERIC HAMSCHER
ADDRESS REDACTED

ERIC HANSON
ADDRESS REDACTED

ERIC HASBUN
ADDRESS REDACTED

ERIC HO
ADDRESS REDACTED

ERIC HOLT OPTICAL COMPANY
C/O PAUL KING
2801 N 22ND ST
PHILADELPHIA, PA 19132

ERIC HONG MD
ADDRESS REDACTED

ERIC HUNT MD
ADDRESS REDACTED

ERIC J ROBERTS MD
ADDRESS REDACTED

ERIC LEMONS
C/O CHRISTOPHER CULLETON, ESQ.
547 E WASHINGTON AVE
NEWTOWN, PA 18940

ERIC LEMONS, AS EXECUTOR OF
ADDRESS REDACTED

ERIC LUSINSKI
ADDRESS REDACTED

ERIC LUSINSKI MD
ADDRESS REDACTED

ERIC LUSINSKI, M.D.
ADDRESS REDACTED

ERIC MOORE
ADDRESS REDACTED

ERIC N FAERBER
ADDRESS REDACTED

ERIC N FAERBER MD
ADDRESS REDACTED

ERIC NESMITH
ADDRESS REDACTED

ERIC NORMAN, MD
ADDRESS REDACTED

ERIC PETERS
ADDRESS REDACTED

ERIC PHILLIPS
ADDRESS REDACTED

ERIC R COPES
ADDRESS REDACTED

ERIC SAX
ADDRESS REDACTED

ERIC SCHOLTEN MD
ADDRESS REDACTED

ERIC STANDER
ADDRESS REDACTED

ERIC STREETER
ADDRESS REDACTED

ERIC SUMMIEL
ADDRESS REDACTED

ERIC SWARR
DBA CUSTOM FLAG & BANNER CO
P.O. BOX 1646
BLUE BELL, PA 19422

ERIC TESORIERO DO
ADDRESS REDACTED

ERIC THOMPSON JR
ADDRESS REDACTED

ERIC YEH MD
ADDRESS REDACTED

ERICA BENNETT
ADDRESS REDACTED

ERICA BROOKS
ADDRESS REDACTED

ERICA CARVER
ADDRESS REDACTED

ERICA CHERRY
ADDRESS REDACTED

ERICA CUCINELLA
ADDRESS REDACTED

ERICA CUCINELLA, M.D.
ADDRESS REDACTED

ERICA DIPASCALE
ADDRESS REDACTED

ERICA ENTERPRISES
DBA SYSTEM4 OF PHILADELPHIA
994 OLD EAGLE SCHOOL RD, #1011
WAYNE, PA 19087

ERICA FROST
ADDRESS REDACTED

ERICA GLYNN
ADDRESS REDACTED

ERICA GROSS MD
ADDRESS REDACTED

ERICA HOLL
ADDRESS REDACTED

ERICA L CUCINELLA MD
ADDRESS REDACTED

ERICA NAPERKOWSKI
ADDRESS REDACTED

ERICA O'KANE
ADDRESS REDACTED

ERICA POLANECZKY
ADDRESS REDACTED

ERICA POLETTO
ADDRESS REDACTED

ERICA POLETTO MD
ADDRESS REDACTED

ERICA POLETTO, M.D.
ADDRESS REDACTED

ERICA PORTER
ADDRESS REDACTED

ERICA R PODOLSKY MD
ADDRESS REDACTED

ERICA RODGERS
ADDRESS REDACTED

ERICA TORRES
ADDRESS REDACTED

ERICA W MANDELL
ADDRESS REDACTED

ERICA WEITZNER
ADDRESS REDACTED

ERICKA NUGIN-LAVINGTON
ADDRESS REDACTED

ERIE INSURANCE
1400 N PROVIDENCE RD, STE 216
MEDIA, PA 19063

ERIE INSURANCE EXCHANGE
100 ERIE INSURANCE PL
ERIE, PA 16530

ERIE INSURANCE EXCHANGE
P.O. BOX 9031
CANTON, OH 44711

ERIE INSURANCE GROUP
P.O. BOX 4286
BETHLEHEM, PA 18018-0286

ERIE PIZZA
1135 E ERIE AVE
PHILADELPHIA, PA 19124

ERIE SCIENTIFIC COMPANY
P.O. BOX 98810
CHICAGO, IL 60693

ERIK BATTILANA
ADDRESS REDACTED

ERIK HARRIMAN
ADDRESS REDACTED

ERIK HORVITZ
ADDRESS REDACTED

ERIK LAMBERTH MD
ADDRESS REDACTED

ERIK OLSON
ADDRESS REDACTED

ERIK THORELL, DO
ADDRESS REDACTED

ERIKA CORREA
ADDRESS REDACTED

ERIKA DLUGOSZ
ADDRESS REDACTED

ERIKA DUENAS
ADDRESS REDACTED

ERIKA GRAY
ADDRESS REDACTED

ERIKA GUENZEL
ADDRESS REDACTED

ERIKA HAUER
ADDRESS REDACTED

ERIKA LINDHOLM
ADDRESS REDACTED

ERIKA MILEK
ADDRESS REDACTED

ERIKA N SHEAFFER
ADDRESS REDACTED

ERIKA OLAVE FAJARDO
ADDRESS REDACTED

ERIKA SCHUH
ADDRESS REDACTED

ERIN BARNES
ADDRESS REDACTED

ERIN C MILLIGAN
ADDRESS REDACTED

ERIN CIPKO
ADDRESS REDACTED

ERIN CIPKO MD
ADDRESS REDACTED

ERIN CIPKO, M.D.
ADDRESS REDACTED

ERIN D INGRAHAM
ADDRESS REDACTED

ERIN DEVELOPMENT COMPANY
301 OXFORD VALLEY RD, STE 501
YARDLEY, PA 19067

ERIN DIXON
ADDRESS REDACTED

ERIN FORSTER
ADDRESS REDACTED

ERIN GALLAGHER
ADDRESS REDACTED

ERIN GIBSON
ADDRESS REDACTED

ERIN GIETL
ADDRESS REDACTED

ERIN GROUP ADMIN
P.O. BOX 7777
LANCASTER, PA 17604-7777

ERIN HANLEY
ADDRESS REDACTED

ERIN HASSEL
ADDRESS REDACTED

ERIN HOPF
DBA THE LITTLE ACORN
P.O. BOX 380542
SAN ANTONIO, TX 78268

ERIN HORSLEY DO
ADDRESS REDACTED

ERIN JACKSON
ADDRESS REDACTED

ERIN LENHERR
ADDRESS REDACTED

ERIN MARKHAM
ADDRESS REDACTED

ERIN MORRIS
ADDRESS REDACTED

ERIN MULLER
ADDRESS REDACTED

ERIN OCONNELL
ADDRESS REDACTED

ERIN QUIRK
ADDRESS REDACTED

ERIN REIFSNYDER
ADDRESS REDACTED

ERIN STALLINGS
ADDRESS REDACTED

ERIN TREACY
ADDRESS REDACTED

ERIN TRETTER
ADDRESS REDACTED

ERIN TUTTLE
ADDRESS REDACTED

ERIN WIXTED
ADDRESS REDACTED

ERISELDA MUSAKA
ADDRESS REDACTED

ERKANDA IKONOMI
ADDRESS REDACTED

ERLANGER HEALTH SYSTEMS
ATTN: BRITT J. TABOR
975 E 3RD ST
CHATTANOOGA, TN 37403

ERMAREFE FERNANDEZ
ADDRESS REDACTED

ERNEST BOCK & SONS INC
DBA EBS MILLWORK INC
2800-A SOUTHAMPTON RD
PHILA, PA 19154

ERNEST D MENOLD INC
P.O. BOX 427
445 POWHATAN AVE
LESTER, PA 19029-0427

ERNEST DISANDRO INC
4412 N AMERICAN ST
PHILADELPHIA, PA 19140

ERNEST WALLACE
ADDRESS REDACTED

ERNESTINE GILBERT
ADDRESS REDACTED

ERNESTINE R GARNETT BANAS
ADDRESS REDACTED

ERNESTO A PRETTO MD
ADDRESS REDACTED

ERNISHA ROGERS
ADDRESS REDACTED

ERNST & YOUNG LLP
ATTN: AMY DORFMEISTER
2005 MARKET ST, STE 700
PHILADELPHIA, PA 19103

ERNST & YOUNG LLP
ATTN: BRIAN MARSHALL
2005 MARKET ST, STE 700
PHILADELPHIA, PA 19103

ERNST & YOUNG LLP
C/O ERNST & YOUNG US LLP
PITTSBURG NATL BANK 640382
P.O. BOX 640382
PITTSBURGH, PA 15264-0382

EROL VEZNEDAROGLU MD
ADDRESS REDACTED

ERON STURM MD
ADDRESS REDACTED

ERROL OLIVEROS
ADDRESS REDACTED

ERYN DOBECK
ADDRESS REDACTED

ESC ENTERPRISES
EXPRESS COMPUTER SYSTEMS
1733 KAISER AVE
IRVINE, CA 92614

ESCALON MEDICAL CORPORATION
P.O. BOX 1677
SOUTHEASTERN, PA 19399-1677

ESCALON MEDICAL CORPORATION
P.O. BOX 90426
CHICAGO, IL 60696-0426

ESCALON VASCULAR ACCESS INC
P.O. BOX 1677
SOUTHEASTERN, PA 19399

ESCREEN INC
10895 GRANDVIEW, STE 220
OVERLAND PARK, KS 66210

ESI CORPORATION
DBA ESI INC
2915 EVEREST LN NORTH
PLYMOUTH, MN 55447

ESIS
P.O. BOX 17079
WILMINGTON, DE 19886-7079

ESIS INC
CHUBB DEPT CH 10123
PALATINE, IL 60055-0123

ESIS INC
P.O. BOX 204543
DALLAS, TX 75320-4543

ESMERALDA VELEZ
ADDRESS REDACTED

ESOTERIX ENDOCRINOLOGY
ATTN: DEPT INSTITUTION
P.O. BOX 798022
ST LOUIS, MO 63179-8000

ESOTERIX INC
P.O. BOX 12140
BURLINGTON, NC 27216-2140

ESOTERIX INC
P.O. BOX 798172
ST LOUIS, MO 63179-8000

ESPERANZA GUERRERO
ADDRESS REDACTED

ESRD NETWORK 4
40 24TH ST, STE 410
PITTSBURG, PA 15222

ESSENTIAL CONSULTING LLC
6401 ROLLING MEADOW CT
SAN JOSE, CA 95135

ESSENTIAL PHARMACEUTICALS LLC
P.O. BOX 299 DEPT 444
EMERSON, NJ 07630

ESSENTIAL SYSTEMS & SERVICES INC
2792 TOWNSHIP RD
RIEGELVILLE, PA 18077

ESTEBAN ORTEGA MD
ADDRESS REDACTED

ESTECH INC
2603 CAMINO RAMON, STE 100
SAN RAMON, CA 94583

ESTEFANY RODRIGUEZ
ADDRESS REDACTED

ESTELLE KENNEDY
ADDRESS REDACTED

ESTELLE KENNEDY
ADDRESS REDACTED

ESTELLE WIGGINS
ADDRESS REDACTED

ESTHER MALAZITA
ADDRESS REDACTED

ESTHER YOHANNAN
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

ESTIA RESTAURANT
ADDRESS REDACTED

ESTORIA BOWSER
ADDRESS REDACTED

ESTRADA, JOHN
BEST OF TIMES PROF DJ
6 WAMBOLD RD
SOUDERTON, PA 18964

ESTRELLA OBLENA
ADDRESS REDACTED

ESTRELLA OBLENA
ADDRESS REDACTED

ESURANCE
P.O. BOX 2890
ROCKLIN, CA 95677

ESURANCE INS COMPANY
P.O. BOX 9020
MELVILLE, NY 11747

ESURANCE PROPERTY & CASUALTY INS
P.O. BOX 742754
CLAIM DEPT
LOS ANGELES, CA 90074-2754

ETEX CORPORATION
675 MASSACHUSETTS AVE 12TH FL
CAMBRIDGE, MA 02139

ETHAN HALPERN MD
ADDRESS REDACTED

ETHAN KENTZEL
ADDRESS REDACTED

ETHAN KENTZEL
ADDRESS REDACTED

ETHERIDGE PRINTING INC
4434 MCEWEN RD
DALLAS, TX 75244

ETHICON ENDO-SURGERY INC
ATTN: TOM BRINER
A JOHNSON & JOHNSON CO
4545 CREEK RD MAIL LOC 86
CINCINNATI, OH 45242-2839

ETHOX CORPORATION
3326 PAYSPHERE CIR
CHICAGO, IL 60674

ETI INTERNATIONAL INC
1341 N DELAWARE AVE, STE 508
PENN TREADY PARK PL
PHILADELPHIA, PA 19125

ETS LINDGREN INC
AN ESCO TECHNOLOGIES CO
P.O. BOX 841147
KANSAS CITY, MO 64184-1147

ETTAIN GROUP INC
P.O. BOX 60070
CHARLOTTE, NC 28260-0070

ETTAIN GROUP, INC
ATTN: CONTRACT COMPLIANCE
127 W WORTHINGTON AVE, STE 100
CHARLOTTE, NC 28203

EUGENE CHOUGH MD
ADDRESS REDACTED

EUGENE MENSINGER
ADDRESS REDACTED

EUGENE P FIORAVANTE INC
8116 CASTOR AVE
PHILADELPHIA, PA 19152

EUGENE R VISCUSI MD
ADDRESS REDACTED

EUGENIA JUNGSUN KIM, M.D.
ADDRESS REDACTED

EUGENIA KIM
ADDRESS REDACTED

EULALIA AFONSO
ADDRESS REDACTED

EUNICE WASHINGTON
ADDRESS REDACTED

EURO CARE INC
P.O. BOX 4610
SEMINOLE, FL 33775

EUROFINS VIRACOR, INC
1001 NW TECHNOLOGY DR
LEES SUMMIT, MO 64086

EUROFINS VRL, INC
DBA VRL EUROFINS
ATTN: KEVIN BARFIELD, PRESIDENT
6665 S KENTON ST, STE 205
CENTENNIAL, CO 80111

EUROTROL INC
ATTN: ACCOUNTS RECEIVABLE
ONE WALL ST
BURLINGTON, MA 01803

EUSA PHARMA INC
P.O. BOX 36475
NEWARK, NJ 07188-6475

EUSEBIA CRUZ
ADDRESS REDACTED

EUSEBIA CRUZ
ADDRESS REDACTED

EUTHENICS INC
1213 ARLINGTON AVE N
ST PETERSBURG, FL 33705

EV3 INC
WORLD HEADQUARTERS
1475 PAYSPHERE CIR
CHICAGO, IL 60674

EVAC Q SLING LLC
P.O. BOX 13163
LANSING, MI 48901

EVAN BOGUSZEWSKI
ADDRESS REDACTED

EVAN GELLER
ADDRESS REDACTED

EVAN GELLER MD
ADDRESS REDACTED

EVAN KAPLAN
ADDRESS REDACTED

EVAN MULVIHILL MD
ADDRESS REDACTED

EVAN O'DONNELL
ADDRESS REDACTED

EVAN ROSA-ROSEBERRY
ADDRESS REDACTED

EVAN WEINER
ADDRESS REDACTED

EVAN WEINER MD
ADDRESS REDACTED

EVANGELINE PASSAWE
ADDRESS REDACTED

EVE ESTRADA
ADDRESS REDACTED

EVE MAY
ADDRESS REDACTED

EVELYN ARROYO
ADDRESS REDACTED

EVELYN BERRY
ADDRESS REDACTED

EVELYN DOBSON
ADDRESS REDACTED

EVELYN MOSLEY
ADDRESS REDACTED

EVELYN RODRIGUEZ
ADDRESS REDACTED

EVELYN ROSA
ADDRESS REDACTED

EVELYN ROSCOE
ADDRESS REDACTED

EVELYN SERRANO
ADDRESS REDACTED

EVELYNN OTERO
ADDRESS REDACTED

EVENFLO COMPANY INC
P.O. BOX 73658
CLEVELAND, OH 44193

EVENT NAVIGATORS
224 RIVER RD
GLADWYNE, PA 19035

EVENT NAVIGATORS LLC CORP
224 RIVER RD
GLADWYNE, PA 19035-1240

EVERBRIDGE INC
P.O. BOX 740745
LOS ANGELES, CA 90074-0745

EVERBRIDGE, INC
ATTN: LEGAL DEPT
25 CORPORATE DR
BURLINGTON, MA 01803

EVERCARE
P.O. BOX 659754
SAN ANTONIO, TX 78265-9754

EVERCARE CHOICE
P.O. BOX 31352
SALT LAKE CITY, UT 84131

EVERCARE OF TEXAS
P.O. BOX 659777
SAN ANTONIO, TX 78265-9777

EVERCARE UNITED HEALTH GROUP
P.O. BOX 740804
ATLANTA, GA 30374-0804

EVEREST INSTITUTE
3050 TILLMAN DR
BENSALEM, PA 19020

EVEREST INSURANCE COMPANY
418 W PLATT, STE B
TAMPA, FL 33606

EVERETT BROKAW
ADDRESS REDACTED

EVERGREEN SCIENTIFIC INTERNATIONA
P.O. BOX 84005
CHICAGO, IL 60689-4002

EVERTON BROWN
ADDRESS REDACTED

EVESHAM FIRE DISTRICT #1
BUREAU OF FIRE PROTECTION
P.O. BOX 276
MARLTON, NJ 08053

EVETTE CACERES
ADDRESS REDACTED

EVETTE FOUNTAIN
ADDRESS REDACTED

EVGENY KRYNETSKIY MD
ADDRESS REDACTED

EVGENY KRYNETSKY
ADDRESS REDACTED

EVIDENCE BASED MEDICINE WORKSHOP
UNIV OF ILLINOIS AT CHICAGO
MAIL CODE 856
840 S WOOD ST
CHICAGO, IL 60612

EVOLVE ARTS INC
DBA SPEAKERS PLATFORM
611 S PALM CANYON DR, STE 7466
PALM SPRINGS, CA 92264

EVOQUA WATER TECHNOLOGIES, LLC
258 DUNKSFERRY RD
BENSALEM, PA 19020

EVVIVA INC
1236 MONTGOMERY AVE
NARBERTH, PA 19072

EWING COLE CORP
100 N 6TH ST
PHILADELPHIA, PA 19106-1590

EWT HOLDINGS III CORP
EVOQUA WATER TECHNOLOGIES LLC
28563 NETWORK PL
CHICAGO, IL 60673-1285

EXACT DIAGNOSTICS LLC
3400 CAMP BOWIE BLVD CBH-214
FORT WORTH, TX 76107

EXACTECH INC
P.O. BOX 674141
DALLAS, TX 75267-4141

EXACTECH US, INC
2320 NW 66TH COURT
GAINESVILLE, FL 32653

EXAN CORREA
ADDRESS REDACTED

EXCALIBUR LAB SPECIALISTS INC
2232 MERIDIAN BLVD, STE 100
MINDEN, NV 89723

EXCEL TECH LTD
C/O T45919U
P.O. BOX 4591 STN A
TORANTO, ON M5W 4X5
CANADA

EXCELLIGENCE LEARNING CORPORATION
DBA EARLY CHILDHOOD
MANUFACTURERS DIRECT
FILE, #30440
P.O. BOX 60000
SAN FRANCISCO, CA 94160

EXCELLUS BLUE CROSS BLUE SHIELD
165 COURT ST
ROCHESTER, NY 14647

EXCELLUS HEALTH PLAN
P.O. BOX 41967
ROCHESTER, NY 14604

EXCELLUS TECHNOLOGIES INC
DBA CARDIONICS
910 BAY STAR BLVD
WEBSTER, TX 77598

EXCELSIOR MEDICAL CORPORATION
P.O. BOX 824389
PHILADELPHIA, PA 19182-4389

EXCHANGE CART ACCESSORIES INC
P.O. BOX 160
FREEBURG, IL 62243

EXECUTIVE HEALTH RESOURCES INC
3797 MOMENTUM PL
CHICAGO, IL 60689-5337

EXECUTIVE HEALTH RESOURCES INC
P.O. BOX 822688
PHILADELPHIA, PA 19182-2688

EXECUTIVE HLTH RESOURCES INC
RE PAYMENTS FOR ST CHRISTOPHERS
P.O. BOX 822688
PHILADELPHIA, PA 19182-2688

EXERGEN CORPORATION
400 PLEASANT ST
WATERTOWN, MA 02472

EXERGEN CORPORATION
P.O. BOX 845622
BOSTON, MA 02284-5622

EXHIBIT RESOURCE ENTER INC
1100 E HECTOR ST
CONSHOHOCKEN, PA 19428

EXPERIAN HEALTH INC
C/O EXPERIAN
P.O. BOX 886133
LOS ANGELES, CA 90088-6133

EXPERIENT INC
DBA ICAAC/IDSA/ASM
JOINT MEETING C/O EXPERIENT
108 WILMOT RD, STE 400
DEERFIELD, IL 60015-5124

EXPO QUEST INC
398 W BAGLEY RD STE, STE 5
CLEVELAND, OH 44017

EXPRESS BREAKFAST & LUNCH INC
1500 JFK BLVD
PHILADELPHIA, PA 19102

EXPRESS COMPANIES INC
DBA FIRSTAIDPRODUCT.COM
565 WESTLAKE ST BLDG 100
ENCINITAS, CA 92024

EXPRESS PROMOTIONS INC
P.O. BOX 431
MILWAUKEE, WI 53288

EXPRESS SERVICES INC
P.O. BOX 535434
ATLANTA, GA 30353-5434

EXTEM-PREP SYSTEMS CORPORATION
DBA EPS INC
LOCK BOX 427
JAMISON, PA 18929-0427

EXTENDED CARE INFORM NETWORK INC
23651 NETWORK PL
CHICAGO, IL 60673-1236

EXTRA CORPOREAL LIFE SUPPORT
1327 JONES DR, STE 101
ANN ARBOR, MI 48105

EXTRA ORTHO INC
8275 TOURNAMENT DR, STE 160
MEMPHIS, TN 38125

EXTRACORPOREAL LIFE SUPPORT
ATTN: PHOEBE HANKINS
1327 JONES DR, STE 101
ANN ARBOR, MI 48105

EXTREMITY MEDICAL LLC
300 INTERPACE PKWY, STE 410
PARSIPPANY, NJ 07054

EYAD FOOD INC
DBA OZZYS PIZZA SHOP
301 E WESTMORELAND ST
PHILADELPHIA, PA 19134

EYE CARE & CURE CORPORATION
4646 S OVERLAND DR
TUCSON, AZ 85714

EYEONICS INC
ATTN: ACCOUNTS RECEIVABLE
26970 ALISO VIEJO PKWY STE, #100
ALISO VIEJO, CA 92656

EYOB FEYSSA
ADDRESS REDACTED

EZ LOANS INC
RE J YOUNG CS#JP1309008634
28632 DUPONT BLVD, UNIT 50
MILLSBORO, DE 19966

E-Z PARK INC
ATTN: HAVERY SPEAR / ROBERT SPEAR
RE: (LICENSOR)
111 CHESTNUT ST
PHILADELPHIA, PA 19106

E-Z PARK, INC
ATTN: HARVEY SPEAR/ ROBERT SPEAR
111 CHESTNUT ST
PHILADELPHIA, PA 19106-3008

EZ WAY INC
LB 395
P.O. BOX 3395
OMAHA, NE 68103

EZ WAY INC
P.O. BOX 89
CLARINDA, IA 51632

EZ-CAP
A DIVISION OF OAOHS
20955 WARNER CTR LN
WOODLAND HILLS, CA 91367

E-Z-EM INC
C/O BRACCO DIAGNOSTICS INC
P.O. BOX 532411
CHARLOTTE, NC 28290-2411

EZINNE IHENACHOR
ADDRESS REDACTED

EZ-PARK INC
111 CHESTNUT ST
PHILADELPHIA, PA 19106

F & E BUSINESS MACHINES
PROTECT-A-CHECK CORP
5460 RIDGE AVE
PHILADELPHIA, PA 19128

F AMBROSE MOVING INC
DBA F AMBROSE RIGGING
121 COMMERCE DR
MONTGOMERYVILLE, PA 18936

F AMBROSE RIGGING CORP
624 WILHELMINA AVE
HORSHAM, PA 19044

F C HAAB CO INC
1700 SCHUYLKILL AVE
PHILADELPHIA, PA 19145

F EDWARD HANJANI
ADDRESS REDACTED

F SPOON
ADDRESS REDACTED

F X CASSIDY & ASSOCIATES CORPORAT
100 PRESIDENTAL BLVD STE, STE 100
BALA CYNWYD, PA 19004

F&L MEDICAL PRODUCTS COMPANY
1129 INDUSTRIAL PARK RD BOX 3
VANDERGRIFT, PA 15690

FAAIZA KAZMI
ADDRESS REDACTED

FABIO INCOLLINGO
ADDRESS REDACTED

FABIO INCOLLINGO
ADDRESS REDACTED

FACILITIES SURVEY INC
161 PENHURST DR
PITTSBURGH, PA 15235

FACT
C/O UNMC
OF CELLULAR THERAPY
986065 NEBRASKA MED CTR
OMAHA, NE 68198-6065

FACT CANADA CONSULTING LTD
105 MCLEAN ST
QUESNEL, BC V2J 2N6
CANADA

FACTS & COMPARISONS
111 W PORT PLAZA, STE 300
ST LOUIS, MO 63146

FADI NOSSAIR MD
ADDRESS REDACTED

FADY NOSSAIR
ADDRESS REDACTED

FAHKREYA MANASSRA
ADDRESS REDACTED

FAIR ISAAC CORPORATION
110 THEORY
IRVINE, CA 92612

FAIR ISAAC CORPORATION
1234 LAKESHORE DR, STE 100
COPPELL, TX 75019

FAIRMONT ROYAL YORK
100 FRONT ST WEST
TORONTO, ON  M5J 1E3
CANADA

FAIRMOUNT BEHAVIORAL HEALTH SYSTEM
ATTN: CEO/MANAGING DIR
561 FAIRTHORNE AVE
PHILADELPHIA, PA 19128

FAIRMOUNT BEHAVIORAL HEALTH SYSTEM
ATTN: CEO/MD
561 FAIRTHORNE AVE
PHILADELPHIA, PA 19128

FAIRMOUNT LONG TERM CARE
ATTN: EXECIR
2100 W GIRARD AVE
PHILADELPHIA, PA 19130

FAIRMOUNT ROWING ASSOC INC
#2 BOATHOUSE ROW
PHILADELPHIA, PA 19138

FAIRMOUNT ROWING ASSOCIATION
ATTN: MONICA BERSANI, STE 2 KELLY DR
PHILADELPHIA, PA 19130

FAITH E THAOMAS-FOSTER
ADDRESS REDACTED

FAITH MCDONALD
ADDRESS REDACTED

FAITH MICHIE
ADDRESS REDACTED

FAITH SMITH
ADDRESS REDACTED

FAITH THOMAS
ADDRESS REDACTED

FAIZ SUBZPOSH MD
ADDRESS REDACTED

FAIZA SIDDIQUI
ADDRESS REDACTED

FALCON-MED CORP
1529 R BROAD ST
GREENSBURG, PA 15601

FALLON COMMUNITY HEALTH PLAN
P.O. BOX 15121
WORCESTER, MA 01615-0121

FAMILY HEALTH PUBLICATIONS
ALLAN BORUSHEK & ASSOCIATES INC
1001 W 17TH ST STE, #M
COSTA MESA, CA 92627

FAMILY LIFE
ATTN: MEDICARE SUPPL CLAIMS DEPT
10700 NW FREEWAY
HOUSTON, TX 77092

FAMILY PLANNING COUNCIL
260 S BROAD ST STE, STE 1000
PHILADELPHIA, PA 19102-5076

FAMOUS DELICATESSEN
102 BUCK RD
HOLLAND, PA 18966

FAN GONG
ADDRESS REDACTED

FANGCHEN LIN
ADDRESS REDACTED

FARAH DESTIN
ADDRESS REDACTED

FARAH MAHMUD
ADDRESS REDACTED

FARHAD R CHOWDHURY MD
ADDRESS REDACTED

FARHAN KHAN
ADDRESS REDACTED

FARHAN MUNSHI
ADDRESS REDACTED

FARHAN ZAHID MD
ADDRESS REDACTED

FARIAS HEALTH INC
DBA FARIAS MEDICAL CLINIC
525 PENN ST RD
READING, PA 19601

FARIAS HEALTH INC
RE: (LANDLORD)
525 PENN ST
READING, PA 19601

FARID NADER MD
ADDRESS REDACTED

FARM FAMILY CASUALTY CO
P.O. BOX 656
ALBANY, NY 12201

FARMERS INS
FARMERS IMAGING CENTER
P.O. BOX 108843
OKLAHOMA CITY, OK 73101-8843

FARMERS INSURANCE
P.O. BOX 268993
OKLAHOMA CITY, OK 73126

FARMERS MED
C/O NATIONAL DOCUMENT CENTER
P.O. BOX 268993
OKLAHOMA CITY, OK 73126-8993

FARMINGDALE P/P
P.O. BOX 878
FARMINGDALE, NJ 07727

FARRAH N DALY
ADDRESS REDACTED

FARRUKH BHATTI MD
ADDRESS REDACTED

FARSHAD RASHIDIAN
ADDRESS REDACTED

FARSHAD RASHIDIAN
ADDRESS REDACTED

FASHION FORWARD INC
P.O. BOX 721341
ORLANDO, FL 32872-1341

FAST DOORS INC
1800 COPEWOOD ST
CAMDEN, NJ 08103

FAST LIFE MUSIC LLC
1315 WALNUT ST, STE 320
PHILADELPHIA, PA 19107

FAST SERVICE INC
2010 38 WHEATSHEAF LN
PHILADELPHIA, PA 19124

FASTAFF LLC
DEPT, STE 2334
P.O. BOX 11407
BIRMINGHAM, AL 35246-2334

FASTAFF NURSING INC
FIDDLERS GREEN CTR II
DEPT 2334
P.O. BOX 11407
BIRMINGHAM, AL 35246-2334

FASTLIFE MUSIC LLC
1315 WALNUT ST, STE 320
PHILADELPHIA, PA 19107

FASTSIGNS INC
28165 FRONT ST, STE A
TEMECULA, CA 92590

FASTSIGNS OF MAPLE SHADE
ATTN: KIM CHUDOFF
3121 RT 73
MAPLE SHADE, NJ 08052

FATEH ENTABI MD
ADDRESS REDACTED

FATEMA GHASIA MD
ADDRESS REDACTED

FATIMA ALI
ADDRESS REDACTED

FATJON MADANI
ADDRESS REDACTED

FAVORITE HEALTHCARE STAFFING
RE PAYMENT FOR PIEDMONT MEDICAL
P.O. BOX 803356
KANSAS CITY, MO 64180-3356

FAVORITE HEALTHCARE STAFFING INC
DIV OF LEOPOLD STADT INC
P.O. BOX 803356
KANSAS CITY, MO 64180-3356

FAYE CLARK
ADDRESS REDACTED

FAYETTE GASS
ADDRESS REDACTED

FAZLE A NOOR MD
ADDRESS REDACTED

FBM HOLDINGS LLC
DBA BLR/BUS & LEGAL RESOURCES
P.O. BOX 41503
NASHVILLE, TN 37204-1503

FBM HOLDINGS LLC
DBA HCPRO
P.O. BOX 5094
BRENTWOOD, TN 37024

FBN ELECTRONICS
P.O. BOX 857
JACKSON, NJ 08527

FCC
P.O. BOX 4567
GETTYSBURG, PA 17325

FDA MQSA
P.O. BOX 6057
COLUMBIA, MD 21045-6057

FDA MQSA PROGRAM
P.O. BOX 979109
ST LOUIS, MO 63197-9000

FDR OF CAMDEN INC
31 SKYLINE DR
PLAINVIEW, NY 11803

FEARGAL ROCHE
ADDRESS REDACTED

FEAST YOUR EYES INC
914-20 N 2ND ST
PHILADELPHIA, PA 19123

FEASTIVITIES INC
FEASTIVITIES CATERED EVENTS
440 DOMINO LN
PHILADELPHIA, PA 19128

FEDERAL AVIATION ADMINISTRATION
1 AVIATION PLZ
JAMAICA, NY 11434

FEDERAL EMPLOYEE PROGRAM
ATTN: DENISE PRUITT
P.O. BOX 600601
COLUMBIA, SC 29260

FEDERAL EQUIPMENT COMPANY
DBA FEC HELIPORTS
5298 RIVER RD
CINCINNATI, OH 45233

FEDERAL ID CARD COMPANY INC
DBA PTM SPORT
P.O. BOX 365
DREXEL HILL, PA 19026

FEDERAL INSURANCE
15 MOUNTAIN VIEW RD
WARREN, NJ 07059

FEDERAL LICENSING INC
1588 FAIRFIELD RD
GETTYSBURG, PA 17325

FEDERAL PUBLICATIONS INC
3590 S STAE RD 7, STE 28
MIRAMAR, FL 33023

FEDERAL WAGE & LABOR LAW INST
7001 W 43RD ST
HOUSTON, TX 77092-4439

FEDERATION OF AMER SOCIETIES/INC
FOR EXPERIMENTAL BIOLOGY
9650 ROCKVILLE PIKE
BETHESDA, MD 20814

FEDERATION OF ST MEDICAL BOARDS
ATTN: A/R PDC
400 FULLER WISER RD
EULESS, TX 76039

FEDERATION OF STATE
OF MEDICAL BOARDS OF THE US
P.O. BOX 619850
DALLAS, TX 75261-9850

FEDEX
P.O. BOX 94515
PALATINE, IL 60094-4515

FEDEX CORP
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX FREIGHT
P.O. BOX 223125
PITTSBURGH, PA 15251-2125

FEDEX FREIGHT EAST
4103 COLLECTION CENTER DR
CHICAGO, IL 60693

FEDEX KINKOS OFFICE & PRINT INC
P.O. BOX 672085
DALLAS, TX 75267-2085

FEDEX OFFICE & PRINT SERVICES INC
FEDEX OFFICE
P.O. BOX 672085
DALLAS, TX 75267-2085

FEEAH STEWART
ADDRESS REDACTED

FEHLING SURGICAL INSTRUMENTS INC
509 BROADSTONE LN
ACWORTH, GA 30101

FEINOPTIKS INC
UNITED INSTRUMENT REPAIR & MFG
17 CREEK PKWY
BOOTHWYN, PA 19061

FELCOR TRS HOLDINGS
DBA HOLIDAY INN HISTORIC
DISTRICT
400 ARCH ST
PHILADELPHIA, PA 19106

FELICIA BANDOS
ADDRESS REDACTED

FELICIA CRUMP
ADDRESS REDACTED

FELICIA D'ANGELO
ADDRESS REDACTED

FELICIA DEVINE
ADDRESS REDACTED

FELICIA GARNETT
ADDRESS REDACTED

FELICIA MORRISON
ADDRESS REDACTED

FELICIA RODRIGUEZ
ADDRESS REDACTED

FELIX A FERNANDES
ADDRESS REDACTED

FELIX STORCH INC
770 GARRISON AVE
BRONX, NY 10474

FELIX VERSHVOVSKY MD
ADDRESS REDACTED

FELS SUPPLY CO INC
579 E LAFAYETTE ST
NORRISTOWN, PA 19401

FENCOR GRAPHICS INC &
CRESTMARK BANK
P.O. BOX 79001
DETROIT, MI 48279-1261

FENWAL INC
26762 NETWORK PL
CHICAGO, IL 60673-1267

FERA DONNA INC
DBA THE DOWN TOWN CLUB
150 S INDEPENDENCE MALL W, #1040
PHILADELPHIA, PA 19106

FERN CLIFFORD
ADDRESS REDACTED

FERN DEVINE
ADDRESS REDACTED

FERNANDO RIVERA
ADDRESS REDACTED

FERNO AVIATION INC
735 B BRANCH DR
ALPHARETTA, GA 30004

FERNO-WASHINGTON INC
70 WELL WAY
WILMINGTON, OH 45177-9371

FERRARA'S BROS SUNOCO
1100 S 10TH ST
PHILADELPHIA, PA 19147

FERRARIS COLLINS MEDICAL
P.O. BOX 3941
BOSTON, MA 02241-3941

FERRARIS MEDICAL INC
908 MAIN ST
LOUISVILLE, CO 80027

FERRARIS RESPIRATORY INC
P.O. BOX 414854
BOSTON, MA 02241-4854

FETACESSORIES INC
DBA FETA MED INC
530 S HENDERSON RD STE, #D
KING OF PRUSSIA, PA 19406

FFF ENTERPRISES INC
41093 COUNTY CENTER DR
TEMECULA, CA 92591

FFF ENTERPRISES INC
P.O. BOX 840150
LOS ANGELES, CA 90084-0150

FHCS PHYSICIAN SERVICES
PHYSICIAN SVCS/WORKHEALTH
P.O. BOX 8500-6335
PHILADELPHIA, PA 19178-6335

FHCS PHYSICIANS SERVICES
KNIGHTS & RED LION RD
PHILADELPHIA, PA 19114

FIBER INSTRUMENT SALES INC
161 CLEAR RD
ORISKANY, NY 13424

FIBER TECH MEDICAL INC
P.O. BOX 642476
PITTSBURGH, PA 15264-2476

FIDELIS CARE OF NEW YORK
40 JOHN GLENN DR
AMHERST, NY 14228

FIELD HOUSE PHILLY
1150 FILBERT ST
PHILADELPHIA, PA 19107

FIGEN UGRASBUL
ADDRESS REDACTED

FILE MASTER INC
P.O. BOX 609097
CLEVELAND, OH 44109

FILIPPINA DIMITRIADI MD
ADDRESS REDACTED

FILITALIA INTERNATIONAL
FOUNDATION
1809-13 OREGON AVE
PHILADELPHIA, PA 19145

FILIZ KARAMAN
ADDRESS REDACTED

FILTRINE MANUFACTURING CO
15 KIT ST
KEENE, NH 03431

FINALE COSTUMES INC
5500 S KINGSHIGHWAY
ST LOUIS, MO 63109

FINANCIAL RECOVERIES
200 E PARK DR, STE 100
MT. LAUREL, NJ 08054

FINE SCIENCE TOOLS INC
373 G VINTAGE PARK DR
FOSTER CITY, CA 94404-1139

FINNAREN & HALEY
901 WASHINGTON ST
CONSHOHOCKEN, PA 19428

FINNAREN & HALEY INC
W510443
P.O. BOX 7777
PHILADELPHIA, PA 19175-0623

FIONA CHEN
ADDRESS REDACTED

FIORELLA VICENTY-LATORRE
ADDRESS REDACTED

FIRE DOOR SOLUTIONS LLC
P.O. BOX 23526
OVERLAND PARKS, KS 66283-0526

FIRE PROTECTION INDUSTRIES INC
1765 WOODHAVEN DR
BENSALEM, PA 19020-7107

FIREHIWOT ACHAMYELEH
ADDRESS REDACTED

FIREMANS FUND
FIREMAND FUND CORE WC EAST
11475 GREAT OAKS WAY
ROYAL CENTER THREE
ALPHARETTA, GA 30022

FIRESTARTER PUBLISHING CORPORATIO
P.O. BOX 730
GULF BREEZE, FL 32562-0730

FIRING LINE INC
1532 S FRONT ST
PHILADELPHIA, PA 19147

FIRM REVENUE CYCLE MANAGEMENT SERVICES, INC
ATTN: NANCY MOMCILOVIC, PRESIDENT
5590 S FORT APACHE RD
LAS VEGAS, NV 89148

FIRST AGENCY INC
5071 WEST H AVE
KALAMAZOO, MI 49009-8501

FIRST AID BANDAGE
FABCO
3 STATE PIER RD
NEW LONDON, CT 06320

FIRST AMER APPRAISAL & CONSULTING
SVCS LLC
ACCOUNTS RECEIVABLE DEPT
P.O. BOX 26287
SANTA ANA, CA 92799

FIRST AMERICAN PROFESSIONAL REAL
ESTATE SERVICES INC
ACCOUNTS RECEIVABLE DEPT
P.O. BOX 26287
SANTA ANA, CA 92799

FIRST CALL PARTS INC
(FORMERLY BLUE RIDGE MEDICAL
IMAGING INC/BRMI)
1351 SOUTHSIDE DR
SALEM, VA 24153

FIRST CANDLES/SIDS ALLIANCE
DBA GEORGIA SIDS-PROJECT 2300
2300 HENDERSON MILL RD, STE 410
ATLANTA, GA 30345

FIRST CHOICE SELECT HEALTH
P.O. BOX 40849
CHARLESTON, SC 29423-0849

FIRST FINANCIAL CORP LEASING LLC
DEPT 2067
P.O. BOX 87618
CHICAGO, IL 60680

FIRST HEALTH
ATTN: CLAIMS ADJ
4141 N SCOTTSDALE RD
SCOTTSDALE, AZ 85251

FIRST HEALTH
P.O. BOX 450989
ATLANTA, GA 30345

FIRST HEALTH LIFE & HEALTH
P.O. BOX 6495
CAROL STREAM, IL 60197-6495

FIRST HEALTH NETWORK
754 MINNESOTA AVE
KANSAS CITY, KS 66101-2760

FIRST HEALTH NETWORK
P.O. BOX 11810
TUCSON, AZ 85734

FIRST HEALTH NETWORK
P.O. BOX 22710
TUCSON, AZ 85734

FIRST HEALTH NETWORK
P.O. BOX 23806
TUCSON, AZ 85734

FIRST HEALTH-AMERICORPS
VISTA S WEST
P.O. BOX 90260
INDIANAPOLIS, IN 46290

FIRST HEALTHCARE PRODUCTS
6125 LENDELL DR
SANBORN, NY 14132-9199

FIRST HEALTHCARE PRODUCTS INC
6125 LENDELL DR
SANBORN, NY 14132-9199

FIRST JUDICIAL DISTRICT OF PA
1401 ARCH ST
PHILADELPHIA, PA 19102

FIRST NATIONAL SAFE DEPOSIT CORP
P.O. BOX 2143
OLD YORK RD
JENKINTOWN, PA 19046

FIRST PHILADELPHIA CHARTER SCHOOL FOR LITERAC
ATTN: PRINCIPAL
4300 TACONY ST
PHILADELPHIA, PA 19124

FIRST PHILADELPHIA PARADIGM, TACONY ACADEM
ATTN: CEO/PRINCIPAL
1330 RHAWN ST
PHILADELPHIA, PA 19111

FIRST RESPONDER PRODUCTS INC
15455 N GREENWAY-HAYDEN
LOOP, #C4
SCOTTSDALE, AZ 85260

FIRST SHELBURNE CORPORATION
DBA M&M QUICK PRINT
154 SAXER AVE
SPRINGFIELD, PA 19064

FIRST UNITED AMER LIFE INS
P.O. BOX 3126
SYRACUSE, NY 15250

FIRST WYOMING PIZZA INC
601 E WYOMING AVE
PHILADELPHIA, PA 19120

FIRSTAFF NURSING SERVICES
ONE BELMONT AVE, STE 310
BALA CYNWYD, PA 19004

FIRST-CALL MEDICAL INC
28 ANDOVER ST, STE 200
ANDOVER, MA 01810

FIRSTSTEP RESOURCE LLC
40 SW 5TH WAY
BOCA RATON, FL 33432

FISCHER IMAGING CORPORATION
DEPT CH 17404
PALATINE, IL 60055-7404

FISCHER MEDICAL TECH INC
12300 N GRANT ST
DENVER, CO 80241

FISCHER MEDICAL TECHNOLOGIES INC
3990 YOUNGFIELD ST
WHEAT RIDGE, CO 80033

FISCHER SURGICAL INC
1012 PALMER LN, STE 200
IMPERIAL, MO 63052

FISERV HEALTH
C/O BENEFIT PLANNERS LTD
P.O. BOX 690450
SAN ANTONIO, TX 78269

FISERV HEALTH
P.O. BOX 8013
WAUSAU, WI 54402-8013

FISERV HEALTH-HARRINGTON
P.O. BOX 720
PUEBLO, CO 81002

FISH HEADS AQUARIUM SERVICE
105 KATHYS LANE
EGG HARBOR TOWNSHIP, NJ 08234

FISHER & PAYKEL HEALTHCARE
DEPT CH 16926
PALATINE, IL 60055-6926

FISHER HEALTHCARE
ACCT#VARIOUS
13551 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FISHER HEALTHCARE
ACCT, STE 697251-001
P.O. BOX 3648
BOSTON, MA 02241-3648

FISHER HEALTHCARE
P.O. BOX 404705
ATLANTA, GA 30384-4705

FISHER SCIENTIFIC CO
DEPT 672224 01
P.O. BOX 360153
PITTSBURGH, PA 15250-6153

FISHER SCIENTIFIC COMPANY
DEPT 876272
P.O. BOX 360153
PITTSBURGH, PA 15250-6153

FISHHEADS AQUARIUM SERVICE LLC
2 FAITH DR
EGG HARBOR TOWNSHIP, NJ 08234

FISHTOWN LAUNDRY
231 E GIRARD AVE
PHILADELPHIA, PA 19125

FISHTOWN NEIGHBORS ASSOCIATION
P.O. BOX 3744
PHILADELPHIA, PA 19125

FITZGERALD HEALTH EDUCATION ASSOC
85 FLAGSHIP DR
NO ANDOVER, MA 01845-6154

FIVE STAR CONSULTING
3243 W 1800 N
CLINTON, UT 84015

FIXTUR WORLD INC
P.O. BOX 60
BAXTER, TN 38544

FL ASSOC PEDIATRIC TUMOR PROG
DBA FAPTP
3650 SPECTRUM BLVD, STE 100
TAMPA, FL 33612

FLAGHOUSE INC
P.O. BOX 159
HASBROUCK HEIGHTS, NJ 07604

FLAMBO CARIBBEAN RESTAURANT
820 N BROAD ST
PHILADELPHIA, PA 19130

FLANAGAN MECHANICAL SERVICES
1307 ALBRIGHT DR
YARDLY, PA 19067

FLASTER/GREENBERG, PC
ATTN: MICHELE G. TARANTINO
1810 CHAPEL AVE W, 3RD FL
CHERRY HILL, NJ 08002

FLAVIA MARIA FERNANDEZ JUNG MD
ADDRESS REDACTED

FLEET FUELING
P.O. BOX 6293
CAROL STREAM, IL 60197-6293

FLEETWASH INC
2273 NEW YORK AVE
BENSALEM, PA 19020

FLEMING CORPORATION
DIV OF IRON DUCK
FLEMING INDUSTRIES
20 VETERANS DR
CHICOPEE, MA 01022

FLEURISE MONTECILLO
ADDRESS REDACTED

FLEX FINANCIAL, A DIVISON OF STRYKER SALES COR
1901 ROMENCE RD PKWY
PORTAGE, MI 49002

FLIGHT SUITS
DBA GIBSON & BARNES
1900 WELD BLVD, #140
EL CAJON, CA 92020

FLIK INTERNATIONAL CORP
P.O. BOX 91337
CHICAGO, IL 60693-1337

FLOOR IT INC
DBA GROUT PERFECT
21218 ST ANDREWS BLVD, #236
BOCA RATON, FL 33433

FLOORING SYSTEMS
32 ALPINE LN
FLEETWOOD, PA 19522

FLORENCE ALVINO
ADDRESS REDACTED

FLORENCE ODAKA
ADDRESS REDACTED

FLORENCE SCHOEN
ADDRESS REDACTED

FLORENDO GERMAN
ADDRESS REDACTED

FLORENTINA VONGKINGKEO
ADDRESS REDACTED

FLORIDA BLOOD SERVICES INC
10100 9TH ST NORTH
ST PETERSBURG, FL 33716-3806

FLORIDA BUSINESS TECHNOLOGIES LLC
P.O. BOX 940718
MAITLAND, FL 32794-0718

FLORKOWSKI BUILDERS INC
2725 E CAMBRIA ST
PHILADELPHIA, PA 19134

FLOW TEK INC
P.O. BOX 2018
BOULDER, CO 80306-2018

FLOWER SHOP
1203 N MOUND ST
NACOGDOCHES, TX 75961

FLUIDICS INC
DBA EMCOR SERVICES FLUIDICS
9815 ROOSEVELT BLVD, STE A
PHILADELPHIA, PA 19114

FLUKE BIOMEDICAL CORPORATION
7272 COLLECTION CTR DR
CHICAGO, IL 60693

**Center City Healthcare, LLC, et al. - U.S. Mail**

FLUKE BIOMEDICAL LLC CORP
RADIATION MGMT SVCS
13543 COLLECTIONS CTR DR
CHICAGO, IL 60693

FLUKE ELECTRONICS CORPORATION
7272 COLLECTION CENTER DR
CHICAGO, IL 60693

FLYERS WIVES FIGHT FOR LIVES
3601 S BROAD ST
PHILADELPHIA, PA 19148-5290

FM COST CONTAINMENT LLC
ATTN: ACCOUNTS RECEIVABLE
85 OLD EAGLE SCHOOL RD, STE 104
WAYNE, PA 19087

FM COST CONTAINMENT, LLC
77 W BROAD ST, STE 15
BETHLEHEM, PA 18018

FM COST CONTAINMENT, LLC
85 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

FNU ARCHANA GUNDIGIVENKATESH
ADDRESS REDACTED

FNU NIDHI SHANKAR KIKKERI
ADDRESS REDACTED

FOCAL THERAPEUTICS INC
30 ENTERPRISE, STE 220
ALISO VIEJO, CA 92656

FOCUS DIAGNOSTICS INC
P.O. BOX, STE 8662
101 N INDEPENDENCE MALL E
PHILADELPHIA, PA 19106

FOCUS DIAGNOSTICS, INC
ATTN: CONTRACTS DEPT
11331 VALLEY VIEW ST
CYPRESS, CA 90630

FOCUS INFOMATICS INC
1 WAYSIDE RD, STE 6100
BURLINGTON, MA 01803-4609

FOGG SYSTEM CO INC
ACCOUNTS RECEIVABLES
15592 E BATAVIA DRE
AURORA, CO 80011

FOLASADE KEHINDE
ADDRESS REDACTED

FOLASADE KEHINDE MD
ADDRESS REDACTED

FOLASADE KEHINDE, M.D.
ADDRESS REDACTED

FOLEY INSULATION INC
P.O. BOX 127
PALMYRA, NJ 08065

FOLLETT CORPORATION
P.O. BOX 782806
PHILADELPHIA, PA 19178-2806

FONEMED, LLC
ATTN: VP, OPERATIONS
2975 BROADMOOR VALLEY RD, STE 202
COLORADO SPRINGS, CO 80906

FONTAINEBLEAU HILTON
RESERVATIONS
4441 COLLINS AVE
MIAMI BEACH, FL 33140-

FOOD BY BERVE
DBA PIKKLES PLUS
1801 MARKET ST LOBBY
PHILADELPHIA, PA 19103

FOOD EQUIPMENT TECHNOLOGIES CORP
P.O. BOX 0199
LINCOLNSHIRE, IL 60069-0199

FOOD EQUIPMENT TECHNOLOGY CO INC
600 ROSE RD
LAKE ZURICH, IL 60047-0429

FOOD FOR THOUGHT
408 PHILADELPHIA PIKE
WILMINGTON, DE 19809

FOODARAMA CATERERS INC
4510 A ADAMS CIR
BENSALEM, PA 19020

FOODS ON FIRST TOO
1429 ARCH ST
PHILADELPHIA, PA 19102

FOODSERVICE CONCEPTS INC
6380 HOLLOW RD, STE 1
PHOENIXVILLE, PA 19460

FOOT & ANKLE CENTER OF PHILA
1900 S BROAD ST
PHILADELPHIA, PA 19145

FOOT & ANKLE CENTER OF PHILADELPHIA, LLC
ATTN: STEVEN BOC, DPM
235 N BROAD ST, STE 300
PHILADELPHIA, PA 19102

FOOT & ANKLE CENTER OF PHILADELPHIA, LLC
ATTN: STEVEN F BOC, DPM
235 N BROAD ST, STE 300
PHILADELPHIA, PA 19107

FOOT & ANKLE CENTER OF PHILADELPHIA, LLC (DR. B
ATTN: STEVEN F BOC, DPM
235 N BROAD ST, STE 300
PHILADELPHIA, PA 19107

FOOT AND ANKLE CTR OF PHILADELPHIA
RE: (SUBLESSEE)
235 N BROAD ST
PHILADELPHIA, PA 19107

FOOT AND ANKLE CTR OF PHILADELPHIA
RE: (SUBLESSEE)
245 N BROAD ST, 3RD FL
PHILADELPHIA, PA 19107

FOR EYES OPTICAL
12890 PINES BLVD
PEMBROKE PINES, FL 33028

FORD MOTOR COOMPANY CENTRAL
P.O. BOX 1758
DEARBORN, MI 48121

FORD, MARGARET
ADDRESS REDACTED

FORDHAM UNIERSITY
ATTN: DEPT OF PSYCHOLOGY
348 DEALY HALL
BRONX, NY 10458-5198

FORDHAM UNIVERSITY
DEPARTMENT OF PSYCHOLOGY
348 DEALY HALL
BRONX, NY 10458-5198

FOREMOST MEDICAL SYSTEMS INC
202 IRON ROCK CT
LANGHORNE, PA 19047-1015

FORMAN SIGN COMPANY INC
10447 DRUMMOND RD
PHILADELPHIA, PA 19154

FORREST PEARSON
ADDRESS REDACTED

FORSYTHE MCARTHUR ASSOCIATES INC
39219 TREASURY CENTER
CHICAGO, IL 60694-9200

FORT WASHINGTON EXPO CENTER
1100 VIRGINIA DR
FT WASHINGTON, PA 19034

FORTEC FIBERS INC
10125 WELLMAN RD
STREETSBORO, OH 44241

FORTEC MEDICAL INC
P.O. BOX 951147
CLEVELAND, OH 44193

FORTIS BENEFITS INC
501 W MICHIGAN
MILWAUKEE, WI 53201

FORTIS HEALTH
P.O. BOX 3050
MILWAUKEE, WI 53201-9462

FORTIS INS CO
501 W MICHIGAN
MILWAUKEE, WI 53201-0624

FORTUNE DIRECT
3000B E MAIN ST, UNIT 222
COLUMBUS, OH 43209-2617

FORTUNE REAL ESTATE PARTNERS LP
C/O STONEHENGE ADVISORS LLC
1321 INTREPID AVE, BLDG M7, STE 400
PHILADELPHIA, PA 19112

FORUM FOR HEALTHCARE STRATEGISTS
980 N MICHIGAN AVE, STE 1260
CHICAGO, IL 60611

FOSS THERAPY SERVICES INC
5938 SATSUMA AVE
NO HOLLYWOOD, CA 91601

FOSS THERAPY SERVICES, INC
ATTN: PRESIDENT
5938 SATSUMA AVE
NORTH HOLLYWOOD, CA 91601

FOSTER FUELS INC
P.O. BOX 190
BROOKNEAL, VA 24528

FOTINI DEBONERA
ADDRESS REDACTED

FOUNDATION CARE LLC
DBA PHARMAXIS
4010 WEDGEWAY CT
EARTH CITY, MO 63045

FOUNDATION FOR BREAST & PROSTATE
HEALTH
1845 WALNUT ST, STE 1520
PHILADELPHIA, PA 19103

FOUNDATION FOR ENHANCING
COMMUNITIES
PENNA COALITION FOR ORAL HEALTH
200 N 3RD ST 8TH FL
HARRISBURG, PA 17101

FOUNDATION OF AMERICAN COLLEGE
HEALTHCARE EXECUTIVES
DEPT 77 3376
CHICAGO, IL 60678-3376

FOUNDATION OF NATIONAL STUDENT
NURSES ASSOC#CORP
45 MAIN ST, STE 606
BROOKLYN, NY 11201

FOUNDATION OF THE AMER
COLLEGE OF HEALTHCARE EXECS
P.O. BOX 95639
CHICAGO, IL 60694-

FOUNDATION OF THE PENNSYLVANIA
P.O. BOX 8820
HARRISBURG, PA 17105-8820

FOUNDATION RADIOLOGY GROUP PC
75 REMITTANCE DR, STE 3310
CHICAGO, IL 60675-1001

FOUR LEAF INC
1681 MARITIME COURT
BENSALEM, PA 19020

FOUR RIVERS SOFTWARE INC
400 PENN CTR BLVD, STE 450
PITTSBURGH, PA 15235

FOUR RIVERS SOFTWARE SYSTEMS
DEPT 3636
P.O. BOX 123636
DALLAS, TX 75312-3636

FOX CHASE CANCER CENTER
C/O JOAN STOCKMAN WAGNER MSN CRN
COORDINATOR CONTINUING NURS EDUC
7701 BURHOLME AVE
PHILADELPHIA, PA 19111

FOX HOLLOW TECHNOLOGIES INC
P.O. BOX 49184
SAN JOSE, CA 95161-9184

FOX INSTITUTE OF BUSINESS
346 LEXINGTON AVE
CLIFTON, NJ 07011

FOX MEDICAL EQUIPMENT INC
1075 THOMAS BUSCH MEMORIAL HWY
PENNSAUKEN, NJ 08110

FOX ROTHSCHILD LLP
ATTN: THOMAS HORAN
919 N MARKET ST, STE 300
WILMINGTON, DE 19899-2323

FRANC ENVIRONMENTAL INC
321 MAPLE AVE
HORSHAM, PA 19044

FRANCES AUSTIN MD
ADDRESS REDACTED

FRANCES B PINNEL
ADDRESS REDACTED

FRANCES BOSTON REICHEL
ADDRESS REDACTED

FRANCES COUSINS-KING
ADDRESS REDACTED

FRANCES FELDSINE MSN RN NEA BC
ADDRESS REDACTED

FRANCES M BALTES
ADDRESS REDACTED

FRANCES NELSON
ADDRESS REDACTED

FRANCES WILLIAMS
ADDRESS REDACTED

FRANCESCA PREWITT
ADDRESS REDACTED

FRANCESCO DE LUCA
ADDRESS REDACTED

FRANCESCO PONTORIERO
ADDRESS REDACTED

FRANCESCO VENEZIANI
ADDRESS REDACTED

FRANCHISE TAX BOARD
RE REGINA CHAVEZ SS#568132617
P.O. BOX 2952
SACRAMENTO, CA 95812-2952

FRANCINE POLANSKY
ADDRESS REDACTED

FRANCIS ACCARDO
ADDRESS REDACTED

FRANCIS C LUK MD
ADDRESS REDACTED

FRANCIS CAUFFMAN
ADDRESS REDACTED

FRANCIS CAUFFMAN FOLEY HOFFMAN
ARCHITECTS LTD
2120 ARCH ST
PHILADELPHIA, PA 19103

FRANCIS CAUFFMAN INC
2000 MARKET ST, STE 600
PHILADELPIA, PA 19103

FRANCIS CAUFFMAN, INC
ATTN: ARAN A. MCCARTHY, PRINCIPAL IN CHARGE
2000 MARKET ST, STE 600
PHILADELPHIA, PA 19103

FRANCIS CAUFFMAN, INC
ATTN: PRINCIPAL, HEALTHCARE
2000 MARKET ST, STE 600
PHILADELPHIA, PA 19103

FRANCIS E SCHNEIDER
ADDRESS REDACTED

FRANCIS GALANTI
DBA GALANTI JANITORIAL SVCS
239 RECTOR ST
PHILADELPHIA, PA 19128

FRANCIS GILLIGAN
ADDRESS REDACTED

FRANCIS KRALICK DO
ADDRESS REDACTED

FRANCIS MCNESBY JR
ADDRESS REDACTED

FRANCIS OKAFOR
ADDRESS REDACTED

FRANCIS PULTRO
ADDRESS REDACTED

FRANCIS S MATARAZZO DDS PC
ADDRESS REDACTED

FRANCIS VOLPE
DBA TIRO ADVISORS
P.O. BOX 3030
WESCOSVILLE, PA 18106

FRANCIS WESTERFER
ADDRESS REDACTED

FRANCIS X MCNESBY MD
ADDRESS REDACTED

FRANCIS X. MCNESBY, M.D.
ADDRESS REDACTED

FRANCIS ZUKOWSKI
ADDRESS REDACTED

FRANCISCA ABANYIE
ADDRESS REDACTED

FRANCISCO ALVAREZ
ADDRESS REDACTED

FRANCISCO TORRES
ADDRESS REDACTED

FRANCO SIRIC MD
ADDRESS REDACTED

FRANK A DIGREGORIO
ADDRESS REDACTED

FRANK ALFE
ADDRESS REDACTED

FRANK AMSPACHER
ADDRESS REDACTED

FRANK BONILLA
ADDRESS REDACTED

FRANK DATTILO
ADDRESS REDACTED

FRANK DOMBROWSKI
ADDRESS REDACTED

FRANK E KRAUSE
DBA PROFESSIONAL WINDOW CLEAN CO
P.O. BOX 1031
BROOKHAVEN, PA 19015

FRANK E SHAFER MD
ADDRESS REDACTED

FRANK J FRASSICA MD
DBA ORTHOPAEDIC LEARNING.COM
4668 WILLOW GROVE DR
ELLIOTT CITY, MD 21042

FRANK J SIRACUSA & SONS
ADDRESS REDACTED

FRANK J. TORNETTA SCHOOL OF ANESTHESIA (LA SA
LASALLE UNIVERSTIY SCHOOL OF NURSING
ATTN: DEAN
1301 POWELL ST
NORRISTOWN, PA 19404

FRANK J. TORNETTA SCHOOL OF ANESTHESIA LASAL
ATTN: DEAN
SCHOOL OF NURSING
1301 POWELL ST
NORRISTOWN, PA 19404

FRANK LAROSA
ADDRESS REDACTED

FRANK LEXA MD
ADDRESS REDACTED

FRANK MARINARO
ADDRESS REDACTED

FRANK MITCHELL
ADDRESS REDACTED

FRANK PARKS
ADDRESS REDACTED

FRANK PARKS
ADDRESS REDACTED

FRANK PETTISANI DDS
C/O DENTAL C/O VINELAND
1500 S LINCOLN AVE
VINELAND, NJ 08361

FRANK ROONEY
ADDRESS REDACTED

FRANK SHIC MD
ADDRESS REDACTED

FRANK Y ASKINAZY
DBA BREATHE WITH EEZ
INTERNATIONAL INC
P.O. BOX 37
ALBERTSON, NY 11507

FRANKFORD HOSPITAL BUCKS
BHOCOA CONFERENCE 1 NORTH
380 N OXFORD VALLEY RD
LANGHORNE, PA 19047

FRANKFORD HOSPITAL OF THE CITY OF PA
ATTN: PRESIDENT & CEO
380 N OXFORD RD
LANGHORNE, PA 19047

FRANKFORD HOSPITAL OF THE CITY OF PHILADELI
ATTN: PRES & CEO
380 N OXFORD RD
LANGHORNE, PA 19047

FRANKFORD MEDICAL STAFF
FRANKFORD HOSP/JEFFERSON HLTH SYS
KNIGHTS & RED LION RDS
PHILADELPHIA, PA 19114-9986

FRANKLIN CHEMICAL COMPANY
DBA FRANKLIN CHEMICAL & EQUIP CO
5116 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

FRANKLIN CLEANING EQUIPMENT & SUPPLY COMP
ATTN: PRESIDENT
5116 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

FRANKLIN COVEY CATALOG SALES INC
RE MAIL ORDER & INTERNET SALES
2250 W PKWY BLVD
SALT LAKE CITY, UT 84119

FRANKLIN COVEY CLIENT SALES INC
P.O. BOX 25127
SALT LAKE CITY, UT 84125-0127

FRANKLIN FLOWERS OF PHILADELPHIA
2817 KENSINGTON AVE
PHILADELPHIA, PA 19134

FRANKLIN HEALTH TRUST
TWO PENN CENTER, STE 1100
PHILADELPHIA, PA 19102

FRANKLIN MACHINE PRODUCTS INC
P.O. BOX 8500 S-41570
PHILADELPHIA, NJ 19178

FRANKLIN MAPS
333 S HENDERSON RD
KING OF PRUSSIA, PA 19406

FRANKLIN YATES MD
ADDRESS REDACTED

FRANKLINS PRINTING & COPY CENTER
4410 W HILLSBOROUGH AVE
TAMPA, FL 33614

FRANK'S CLASSIC PIZZA INC
601 E WYOMING AVE
PHILADELPHIA, PA 19128

FRASER BROWN
ADDRESS REDACTED

FRASER BROWN MD
ADDRESS REDACTED

FRATERNAL ORDER OF POLICE
207 S BROADWAY B-3
LOS ANGELES, CA 90012-3609

FRATERNAL ORDER OF POLICE
3901 W 18TH AVE, UNIT STE 907
HIALEAH, FL 33012

FRATERNAL ORDER OF POLICE/PA
SURVIVORS FUND
1336 SPRING GARDEN ST
PHILADELPHIA, PA 19123

FRAY PRODUCTS CORP
2495 MAIN ST
BUFFALO, NY 14214

FRAZIER KEITT
ADDRESS REDACTED

FRED BOCKSTAHLER
ADDRESS REDACTED

FRED DEBERARDINIS
ADDRESS REDACTED

FRED H STRAUB INC
1375 OLD YORK RD
ABINGTON, PA 19001

FRED H WEISS MD
ADDRESS REDACTED

FRED HILL & SON CO
P.O. BOX 11670
PHILADELPHIA, PA 19116

FRED HILL SONS INC
P.O. BOX 52498
PHILADELPHIA, PA 19115

FRED L ESTRADA
ADDRESS REDACTED

FRED LOMBARDO
DBA DIGITAL SOLUTIONS 21LLC
111 CHESTNUT ST, STE 603
CHERRY HILL, NJ 08002

FRED MISCHLER ASSOCIATES INC
2864 LIMEKILN PIKE
GLENSIDE, PA 19038

FRED POLLI
ADDRESS REDACTED

FRED PRYOR SEMINARS &
CAREERTRACK INC
P.O. BOX 219468
KANSAS CITY, MO 64121-9468

Center City Healthcare, LLC, et al. - U.S. Mail

FRED PRYOR SEMINARS & CAREERTRACK
P.O. BOX 219468
KANSAS CITY, MO 64121-9468

FRED SASSE
ADDRESS REDACTED

FREDERIC BERNSTEIN MD
ADDRESS REDACTED

FREDERICK E OPPMANN
DBA RAINMASTER IRRIGATION SYS
1339 GLEN ECHO RD
HUNTINGDON VALLEY, PA 19006

FREDERICK GILPIN
ADDRESS REDACTED

FREDERICK L REIGLE
CHAPTER 13 TRUSTEE
P.O. BOX 680
MEMPHIS, TN 38101-0680

FREDERICK L REIGLE
RE MICHAEL E CHILDS
P.O. BOX 680
MEMPHIS, TN 38101-1799

FREDERICK L REIGLE ESQ
P.O. BOX 4010
READING, PA 19606

FREDERICK L REIGLE TRUSTEE
RE A GRUNDEL CS#0533837
P.O. BOX 680
MEMPHIS, TN 38101-0680

FREDERICK L REIGLE TRUSTEE
RE ANETA GRUNDEL 174722243
P.O. BOX 680
MEMPHIS, TN 38101-0680

FREDERICK POLLI
ADDRESS REDACTED

FREDERICK POLLI
ADDRESS REDACTED

FREDERICK REIGLE TRUSTEE
CHAPTER 13 TRUSTEE
P.O. BOX 680
MEMPHIS, TN 38101-0680

FREDERICK REIGLE TRUSTEE
P.O. BOX 4010
READING, PA 19606

FREDERICK REIGLE TRUSTEE
RE S RODRIGUEZ CS#194540236
P.O. BOX 650
MEMPHIS, TN 38101-0680

FREDERICK REIGLE, TRUSTEE
RE TH HERNANDEZ CS#101663652
P.O. BOX 4010
READING, PA 19606

FREDERICK SKILTON
ADDRESS REDACTED

FREDRIC A KLEINBART MD
ADDRESS REDACTED

FREE LIBRARY OF PHILADELPHIA
DATABASE CENTER
1901 VINE ST
PHILADELPHIA, PA 19103-1189

FREEDMANS OFFICE FURNITURE
3935 W CYPRESS
TAMPA, FL 33607

FREEDOM BLUE PPO
P.O. BOX 890062
CAMP HILL, PA 17089

FREEDOM CHOIR OF PHILADELPHIA
3882 CONSHOHOCKEN AVE
PHILADELPHIA, PA 19131

FREEDOM CREDIT UNION
626 JACKSONVILLE RD, STE 250
WARMINSTER, PA 18974-4862

FREEDOM LIFE INSURANCE COMPANY
300 BURNETT ST, STE 200
FORT WORTH, TX 76102

FREEDOM MEDICAL INC
DBA MED ONE RENTALS
P.O. BOX 822704
PHILADELPHIA, PA 19182-2704

FREEDOM MEDICAL INC
P.O. BOX 822704
PHILADELPHIA, PA 19182-2704

FREEDOM SPECIALTY SVC INC
1000 DELSEA DR, BLDG C, STE 2
WESTVILLE, NJ 08093

FREEMAN
DRAWER J
STURGIS, MI 49091

FREEMAN DECORATING CO
1000 ELMWOOD PARK BLVD
NEW ORLEANS, LA 70123

FREEMAN DECORATING CO
6300 STAPLETON DR SO
DENVER, CO 80216-4640

FREEMAN DECORATING SERVICES INC
DBA THE FREEMAN COMPANIES
C/O DENISE BRACKEEN
1421 W MOCKINGBIRD LN
DALLAS, TX 75247-4905

FREEMAN HWANG MD
ADDRESS REDACTED

FREESTYLE MARKETING CORP
7430 E BUTERUS DR, STE D
SCOTTSDALE, AZ 85260

FRENSENIUS USA MANUFACTURING
P.O. BOX 3936
BOSTON, MA 02241-3936

FRESENIUS HEMOCARE INC
6675 185TH AVE NE, STE 100
REDMOND, WA 98052

FRESENIUS KABI USA LLC
25476 NETWORK PL
CHICAGO, IL 60673-1254

FRESENIUS MED CARE
CARDIOVASCULAR RESOURCES INC
P.O. BOX 93403
CHICAGO, IL 60673-3403

FRESENIUS MED CARE HEALTH
C/O STERLING LIFE INS COMPANY
CARE
P.O. BOX 1917
BELLINGHAM, WA 98227-1917

FRESENIUS MEDICAL CARE
920 WINTER ST
WALTHAM, MA 02451

FRESENIUS USA MANUFACTURING INC
FRESENIUS MEDICAL CARE
P.O. BOX 3936
BOSTON, MA 02241-3936

FRESH CITY OF MARKET ST LLC
63 CHAPEL ST
NEWTON, MA 02458

FREUDENBERG MEDICAL LLC
INHEALTH TECHNOLOGIES
23686 NETWORK PL
CHICAGO, IL 60673-1236

FREYDA NEYMAN
ADDRESS REDACTED

FREYDA NEYMAN MD
ADDRESS REDACTED

FRICK PAPER
DBA PAPER MART
2164 N BATAVIA ST
ORANGE, CA 92865-3104

FRIED BROTHERS INC
467 N 7TH ST
PHILADELPHIA, PA 19123-3996

FRIEDMAN ENTERPRISES INC
202 OLYMPIC CLUB COURT
BLUE BELL, PA 19422-0224

FRIEDMAN, DONALD M. MD
ADDRESS REDACTED

FRIENDS BEHAVIORAL HEALTH SYSTEM
4641 E ROOSEVELT BLVD
PHILADELPHIA, PA 19124

FRIENDS BEHAVIORAL HEALTH SYSTEM
ATTN: MICHAEL W MCDONALD, JR
4641 ROOSEVELT BLVD
PHILADELPHIA, PA 19124

FRIENDS OF FOSTER GRANDPARENTS
PROGRAM
990 SPRING GARDEN ST 7TH FL
PHILADELPHIA, PA 19123

FRIENDS OF PENN TREATY PARK
P.O. BOX 3714
PHILADELPHIA, PA 19125

FRITZ MICHAEL SILVA
ADDRESS REDACTED

FRONT STREET HEALTHCARE PROPERTIES II, LLC
ATTN: LEGAL DEPT
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

FRONT STREET HEALTHCARE PROPERTIES LLC
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

FRY COMMUNICATIONS INC
800 W CHURCH RD
MECHANICSBURG, PA 17055

FTT MEDICAL INC
DBA ESI
275 COMMERCE DR
ROCHESTER, NY 14623

FUENTE CONSTRUCTION
48 NEWTON AVE
WOODBURY, NJ 08096

FUJI MEDICAL SYSTEMS USA INC
P.O. BOX 347689
PITTSBURGH, PA 15251-4689

FUJIFILM MEDICAL SYSTEMS INC
ATTN: CATHY STERKEN/AR DEPT
419 WEST AVE
SANFORD, CT 06902

FUJIFILM SONOSITE INC
4332 SOLUTIONS CENTER, STE 774332
CHICAGO, IL 60677-4003

FUJIREBIO AMERICA INC
201 GREAT VALLEY PKWY
MALVERN, PA 19355

FUJIREBIO DIAGNOSTICS INC
P.O. BOX, STE 8507
P.O. BOX 8500
PHILADELPHIA, PA 19178-8507

FUJITSU COMPUTER PRODUCT OF AMERI
C/O BANK OF AMERICA
P.O. BOX 841850
DALLAS, TX 75284-1850

FUJITSU COMPUTER SYSTEMS CORP
P.O. BOX 98821
CHICAGO, IL 60693

FULLERTON RADIOLOGY MEDICAL GROUP
5528 E LAPALMA AVE, STE 4-A
ANAHEIM, CA 92807

FUN & FUNCTION LLC
P.O. BOX 11
MERION STATION, PA 19066

FUN SERVICES INC
1202 PENNSYLVANIA AVE
PROSPECT PARK, PA 19076

FUNCTIONAL TREATMENTS LLC
311 HEALTHCLIFFE RD
HUNTINGDON VALLEY, PA 19006

FUNMILOLA MODUPE
ADDRESS REDACTED

FUSARO BROTHERS INC
DBA MAXWELL TAXI CAB
9 W ATHENS AVE
ARDMORE, PA 19004

FUSARO BROTHERS, INC
DBA MAXWELL CAB COMPANY
ATTN: GEORGE FUSARO, PRESIDENT
9 W ATHENS AVE
ARDMORE, PA 19003

FUSION MEDICAL TECHNOLOGIES INC
34175 ARDENWOOD BLVD
FREMONT, CA 94555

FUTURA IDENTITIES
DBA SIGN A RAMA
6909 FRANKFORD AVE
PHILADELPHIA, PA 19135

FUTURE IT ADVISORS, INC.
3610 RED OAK DRI
MONTGOMERY, TX 77382

FUTURE IT ADVISORS, INC.
C/O GRIESING LAW LLC
ATTN: EDWARD FISHER, FRANCINE GRIESING
1880 JFK BLVD, STE 1800
PHILADELPHIA, PA 19103

FUTURE IT ADVISORS, LLC
ATTN: LEGAL DEPT
3610 RED OAK DR
MONTGOMERY, TX 77316

FUTUREMED AMERICA INC
15700 DEVONSHIRE ST
GRANADA HILLS, CA 91344-7225

FUTURERESUME COM LLC CORP
DBA GREENJOBINTERVIEW COM LLC
3050 PULLMAN AVE, STE D
COSTA MESA, CA 92626

G & T ELECTRIC INC
551 EASTON RD
WARRINGTON, PA 18976

G C S SERVICE INC
817 N 3RD ST
PHILADELPHIA, PA 19123

G H HARRIS ASSOCIATES INC
RE D BROITMAN CS#645100
P.O. BOX 216
DALLAS, TX 18612

G I SUPPLY
P.O. BOX 45730
BALTIMORE, MD 21297-5730

G MANISH MALIK MD
ADDRESS REDACTED

G NEIL COMPANIES INC
P.O. BOX 451179
SUNRISE, FL 33345-1179

G NEIL DIRECT MAIL INC
P.O. BOX 451179
SUNRISE, FL 33345-1179

G THOMAS UPTON IV
DBA TOM UPTON GRAPHIC DESIGNER
1523 VALLEY DR
W CHESTER, PA 19382

G V ANTHONY CO INC
1055 BOOT RD
DOWINGTOWN, PA 19335

GA YI LEE MD
ADDRESS REDACTED

GABRIEL E LEWULLIS MD
ADDRESS REDACTED

GABRIEL J SANTANELLA RN
NURSE CONSULTANT
P.O. BOX 4272
ASHEBORO, NC 27204-4272

GABRIEL MEKEL NAKHAL MD
ADDRESS REDACTED

GABRIEL PIVAWER DO
ADDRESS REDACTED

GABRIELA ACEVEDO
ADDRESS REDACTED

GABRIELLE ARNDT
ADDRESS REDACTED

GABRIELLE BELARDO
ADDRESS REDACTED

GABRIELLE BOHAN
ADDRESS REDACTED

GABRIELLE CORDISIO
ADDRESS REDACTED

GABRIELLE COSTELLO
ADDRESS REDACTED

GABRIELLE COSTELLO MD
ADDRESS REDACTED

GABRIELLE J. COSTELLO, M.D
ADDRESS REDACTED

GABRIELLE JACKSON
ADDRESS REDACTED

GABRIELLE LACHERZA
ADDRESS REDACTED

GABRIELLE LONGO
ADDRESS REDACTED

GABRIELLE SCHULTZ
ADDRESS REDACTED

GABRIELLE SILVER MD
ADDRESS REDACTED

GAGANDEEP GOYAL
ADDRESS REDACTED

GAGE-IT INC
94 N BRANCH ST
SELLERSVILLE, PA 18960

GAI CONSTRUCTION MONITORING SVCS
DBA CMT SERVICES GROUP
470 DREW CT
KING OF PRUSSIA, PA 19406

GAIL BLINSTRUB
ADDRESS REDACTED

GAIL BRICKER
ADDRESS REDACTED

GAIL GREENSPON
ADDRESS REDACTED

GAIL HODSON
ADDRESS REDACTED

GAIL KELSO
ADDRESS REDACTED

GAIL KELSO MD
ADDRESS REDACTED

GAIL NESTOPOULOS
ADDRESS REDACTED

GAIL NORTHRUP
ADDRESS REDACTED

GAIL RODGERS MD
ADDRESS REDACTED

GAIL RUDNITSKY
ADDRESS REDACTED

GAIL SOTTNICK
ADDRESS REDACTED

GAIL WEBER
ADDRESS REDACTED

GAJALAKSHMI KUMAR MD
ADDRESS REDACTED

GALINA SINTSOVA
ADDRESS REDACTED

GALLAGHER BASSETT
5757 PHANTOM DR, STE 125
HAZELWOOD, MO 63042-2429

GALLAGHER BASSETT SVCS INC
COVENTRYS WORKERS COMP SVCS
3535 E VALCENCIA RD
TUCSON, AZ 85706

GALLAGHER BENEFIT ADMIN
P.O. BOX 34297
SAN ANTONIO, TX 78265

GALLAGHER BENEFIT ADMINISTRATORS
P.O. BOX 5227
LISLE, IL 60532

GALLAGHER BENEFIT SERVICES INC
ATTN: GBS FINANCE 14TH FL
TWO PIERCE PL
ITASCA, IL 60143-3141

GALLAGHER W/C FIRST HEALTH
P.O. BOX 23812
TUCSON, AZ 35734

GALLANT & PARLOW
ONE PENN CENER, STE 1270
PHILADELPHIA, PA 19103

GALL'S INC
AN ARAMARK CO
P.O. BOX 71628
CHICAGO, IL 60694-1628

GAMBRO INC
DEPT 2070
P.O. BOX 29675
PHOENIX, AZ 85038

GAMBRO INC
GAMBRO RENAL CARE PRODUCTS
P.O. BOX 101460
ATLANTA, GA 30392

GAMBRO RENAL PRODUCTS
A SUBSIDIARY OF GAMBRO INC
P.O. BOX 974957
DALLAS, TX 75397-4957

GAMBRO UF SOLUTIONS INC
7601 NORTHLAND DR, STE 170
BROOKLYN PARK, MN 55428

GAMMEX RMI
GAMMEX INC
7600 DISCOVERY DR
MIDDLETON, WI 53562-0327

GANNETT HEALTHCARE GROUP
GANETT SATELLITE INFORMATION
NETWORK
NURSING SPECTRUM EXCELLANCE
P.O. BOX 33130
NEWARK, NJ 07188

GANNETT SATELLITE INFO NETWORK IN
DBA COURIER POST/DAILY JOURNAL
P.O. BOX 5300
CHERRY HILL, NJ 08034

GANNON UNIVERSITY
ATTN: KIMBERLY CAVANAGH
109 UNIVERSITY SQUARE
ERIE, PA 16541-0001

GANNOTTA FINE ART SVC LLC
1208 ELLSWORTH ST
PHILADELPHIA, PA 19147

GARDA CL ATLANTIC INC
DBA AT SYSTEMS ATLANTIC
DEPT 3100-140
LOS ANGELES, CA 90084-3100

GARDA CL ATLANTIC INC
DBA AT SYSTEMS ATLANTIC
PAYMENT FROM ST CHRISTOPHERS
DEPT 3100 140
LOS ANGELES, CA 90084-3100

GARDA CL ATLANTIC, INC
4200 GOVERNOR PRINTZ BLVD
WILMINGTON, DE 19802

GARDA CL SOUTHEAST INC
P.O. BOX 233209
3209 MOMENTUM PL
CHICAGO, IL 60689-5332

GARDA CL SOUTHWEST INC
P.O. BOX, STE 233209
3209 MOMENTUM PL
CHICAGO, IL 60689-5332

GARDA CL WEST INC
LOCK BOX, STE 233209
3209 MOMENTUM PL
CHICAGO, IL 60689-5332

GARDEN STATE IMAGING INC
ED RAVENKAMP
2308 GENNESSEE AVE
ATCO, NJ 08004

GARRETT CAVANAUGH
ADDRESS REDACTED

GARRETT MCDOWELL
ADDRESS REDACTED

GARRISON E. GLADFELTER, JR.
CHIEF, DIVISION OF ACUTE AND AMBULATORY CAR
PENNSYLVANIA DEPT OF HEALTH, BUREAU OF FAC
RM 532 HEALTH AND WELFARE BLDG
625 FORSTER ST
HARRISBURG, PA 17120-0701

GARRISON PRINTING CO INC
7155 AIRPORT HWY
PENNSAUKEN, NJ 08109

GARRISON PRINTING COMPANY
7155 AIRPORT HWY
PENNSAUKEN, NJ 08109

GARROD MCFADDEN
ADDRESS REDACTED

GARRY MADDOX
ADDRESS REDACTED

GARTZKE PRODUCTS INC
P.O. BOX 66
STOUGHTON, WI 53589

GARY BRYANT
ADDRESS REDACTED

GARY D FRAZIER
ADDRESS REDACTED

GARY D GUTBEZAHL MD
ADDRESS REDACTED

GARY EARLE
ADDRESS REDACTED

GARY FRAZIER
ATTN: GARY FRAZIER
2357 CEDAR AVE
LONG BEACH, CA 90806

GARY LATIMER
ADDRESS REDACTED

GARY LOYD MD
ADDRESS REDACTED

GARY OKUM
ADDRESS REDACTED

GARY OKUM MD
ADDRESS REDACTED

GARY POTOK
ADDRESS REDACTED

GARY R DIAMOND MD
ADDRESS REDACTED

GARY S XIAO MD
ADDRESS REDACTED

GARY S. OKUM
241 S 6TH ST, APT 1112
PHILADELPHIA, PA 19106

GARY SELL
ADDRESS REDACTED

GARY SELL
ADDRESS REDACTED

GARY WINKLER
ADDRESS REDACTED

GARY XIAO
ADDRESS REDACTED

GARY XIAO, MD
ADDRESS REDACTED

GATEWAY
ADDRESS REDACTED

GATEWAY HEALTH
444 LIBERTY AVE, STE 2100
PITTSBURGH, PA 15222

GATEWAY HEALTH PLAN
600 GRANT ST FL 41
PITTSBURGH, PA 15219

GATEWAY HEALTH PLAN
P.O. BOX 11-718
ALBANY, NY 12211

GATEWAY HEALTH PLAN
P.O. BOX 69360
HARRISBURG, PA 17106

GATYWAY REGIONAL HIGH SCHOOL
775 TANYARD RD
WOODBURY, NJ 08096-0218

GAUDENZIA FOUNDATION INC
GAUDENZIA INC
COMMUNITY AFFAIRS
106 W MAIN ST
NORRISTOWN, PA 19401

GAUMARD SCIENTIFIC COMPANY INC
14700 SW 136TH ST
MIAMI, FL 33196

GAURAV MEHTA
ADDRESS REDACTED

GAVIN GLINTON
ADDRESS REDACTED

GAVRANG GANDHI
ADDRESS REDACTED

GAYE CLIFFORD
ADDRESS REDACTED

GAYLA WERLINE
ADDRESS REDACTED

GAYLE HIGGINS
ADDRESS REDACTED

GAYLE MATTHEWS MD
ADDRESS REDACTED

GAYLE TERRELL
ADDRESS REDACTED

GAYLORD ENTERTAINMENT COMPANY
GAYLORD TEXAN RESORT & CONVENTION
1501 GAYLORD TRAIL
GRAPEVINE, TX 76051

GAYMAR INDUSTRIES INC
P.O. BOX 1308
BUFFALO, NY 14240

GAYNOR WALDEN
ADDRESS REDACTED

GBS CORP
7233 FREEDOM AVE NW
NORTH CANTON, OH 44720

GBS CORP
DBA GBS COMPUTER SOLUTIONS
P.O. BOX 2340
NO CANTON, OH 44720-0340

GBS DOCUMENT SOLUTIONS INC
P.O. BOX 2340
NO CANTON, OH 44720-0340

GBS FILING SYSTEMS
P.O. BOX 2340
NO CANTON, OH 44720

GC SERVICES
RE JAMES E RANDOLPH
P.O. BOX 32500
COLUMBUS, OH 43232

GC SERVICES LP
RE DAMARIS MATEO
P.O. BOX 32500
COLUMBUS, OH 43232

GCS GROUP INC
P.O. BOX 38005
PITTSBURGH, PA 15237

GCS SERVICES INC
24673 NETWORK PL
CHICAGO, IL 60673-1246

GCX CORPORATION
P.O. BOX 1410
SUISUN CITY, CA 94585-4410

GDF SUEZ ENERGY RESOURCES NA
P.O. BOX 9001025
LOUISVILLE, KY 40290-1025

GDI SERVICES INC
780 5TH AVE, STE 115
KING OF PRUSSIA, PA 19406

GE BENEFITS CENTER
P.O. BOX 740801
ATLANTA, GA 30374-0801

GE CAPITAL
P.O. BOX 642000
PITTSBURGH, PA 15264-2000

GE CAPITAL CORPORATION
DBA GE HEALTHCARE FINANCIAL
P.O. BOX 740423
ATLANTA, GA 30374-0423

GE CAPITAL INFORMATION TECHNOLOGY
DBA IKON FINANCIAL SERVICES
SOLUTIONS INC
P.O. BOX 41564
PHILADELPHIA, PA 19101-1564

GE GROUP ADMINISTRATORS
P.O. BOX 150809
ARLINGTON, TX 76015

GE HEALTHCARE
2984 COLLECTIONS CTR DR
CHICAGO, IL 60693

GE HEALTHCARE
P.O. BOX 640200
PITTSBURGH, PA 15264-0200

GE HEALTHCARE BIO-SCIENCES CORP
FORMERLY AMERSHAM BIOSCIENCES COR
P.O. BOX 643065
PITTSBURGH, PA 15264

GE HEALTHCARE FIN SRVCS
PAYMENT FROM ST CHRISTOPHERS
P.O. BOX 641419
PITTSBURGH, PA 15264-1419

GE HEALTHCARE FINACIAL SERVICES
P.O. BOX 641419
PITTSBURGH, PA 15264-1419

GE HEALTHCARE FINANCIAL SERVICES
ATTN: JANEL SCHMIDT
20225 WATER TOWER BLVD, STE 400
BROOKFIELD, WI 53045

GE HEALTHCARE FINANCIAL SVC
P.O. BOX 641419
PITTSBURGH, PA 15264-1419

GE HEALTHCARE IITS USA CORP
15724 COLLECTIONS CTR DR
CHICAGO, IL 60693

GE HEALTHCARE IITS USA CORP
P.O. BOX 277475
ATLANTA, GA 30384-7475

GE HEALTHCARE IITS USA CORP.
ATTN: GENERAL COUNSEL
9900 INNOVATION DR
WAUWATOSA, WI 53226

GE HEALTHCARE/OEC MED SYSTEMS INC
P.O. BOX 26084
SALT LAKE CITY, UT 84126-0084

GE HFS, LLC
ATTN: NICOLE MONROE
12854 KENAN DR, STE 201
JACKSONVILLE, FL 32258

GE HFS, LLC
P.O. BOX 414, W-490
MILWAUKEE, WI 53201

GE IDENTICAM SYSTEMS CANADA COMPA
625 6TH ST EAST
OWEN SOUND, ON  N4K 6P8
CANADA

GE LIFE & ANNUITY ASSURANCE
P.O. BOX 10821
CLEARWATER, FL 33757-8821

GE MARQUETTE SERVICES INC
P.O. BOX 642404
PITTSBURGH, PA 15264-2404

GE MEDICAL CORP/LUNAR
75 REMITTANCE DR, STE 1080
CHICAGO, IL 60675-1080

GE MEDICAL SYSTEM CORP
ATTN: ECO6
P.O. BOX 414
MILWAUKEE, WI 53201

GE MEDICAL SYSTEMS
ATTN: JOHN KAISER
20825 SWENSON
WAUKESHA, WI 53186

GE MEDICAL SYSTEMS
OEC MEDICAL SYSTEMS INC
2984 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GE MEDICAL SYSTEMS
P.O. BOX 414 W 490
MILWAUKEE, WI 53201

GE MEDICAL SYSTEMS
P.O. BOX 96483
CHICAGO, IL 60693

GE MEDICAL SYSTEMS
RE PAYMENT FOR JFK MEM
ATTN: ACCOUNTS RECEIVABLE
5517 COLLECTIONS CTR DR
CHICAGO, IL 60693

GE MEDICAL SYSTEMS INC
ATTN: ACCOUNTS RECEIVABLE
INFORMATION TECHNOLOGIES
5517 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES
8200 W TOWER AVE
MILWAUKEE, WI 53223

GE MEDICAL ULTRASOUND & PRIMARY
CARE DIAGNOSTICS LLC
NORTHERN TRUST BANK
75 REMITTANCE DR, STE 1080
CHICAGO, IL 60675-1080

GE OEC MEDICAL SYSTEMS INC
P.O. BOX 26084
SALT LAKE CITY, UT 84126-0084

GE PARALLEL DESIGN CORP
GE ULTRASOURCE
P.O. BOX 404344
ATLANTA, GA 30384-4344

GE PENSIONER MEDICAL CTR
P.O. BOX 740801
ATLANTA, GA 30374-0801

GE PRECISION HEALTHCARE LLC
3000 N GRANDVIEW BLVD
WAUKESHA, WI 53188

GEBBS HEALTHCARE SOLUTIONS, INC
ATTN: CEO
600 CORPORATE POINTE, STE 1250
CULVER CITY, CA 90230

GEBBS HEALTHCARE SOLUTIONS, INC.
600 CORPORATE POINTE, STE 1250
CULVER CITY, CA 90230

GEBBS HEALTHCARE SOLUTIONS, INC.
ATTN: MICHAEL RIECK
600 CORPORATE POINTE, STE 1250
CULVER CITY, CA 90230

GEDIMINAS GLIEBUS MD
ADDRESS REDACTED

GEETIKA VERMA
ADDRESS REDACTED

GEHA
P.O. BOX 4665
INDEPENDENCE, MO 64051

GEHA
P.O. BOX 981707
EL PASO, TX 79998

GEHA REFUND DEPT
P.O. BOX 4665
INDEPENDENCE, MO 64051-4665

GEICO
750 WOODBURY RD
WOODBURY, NY 11797

GEICO
P.O. BOX 986
MARLTON, NJ 08053

GEICO DIRECT
ONE GEICO BLVD
FREDERICKSBURG, VA 22412

GEISINGER HEALTH SYSTEM
ATTN: KEVIN BRENNAN
100 NORTH ACADEMY AVE
DANVILLE, PA 17822

GEISINGER INDEMNITY INSURANCE CO
100 N ACADEMY AVE
DANVILLE, PA 17822-3051

GEISINGER MEDICAL CENTER
ATTN: DEPT OF CONTRACT ADMIN
100 N ACADEMY AVE
DANVILLE, PA 17822-3023

GEISINGER MEDICAL CENTER
ATTN: GEORGE GODLEWSKI
100 N ACADEMY AVE
DANVILLE, PA 17822-0145

GEISINGER SYSTEMS SERVICES
ATTN: DEPT OF CONTRACT ADMIN
100 N ACADEMY AVE
DANVILLE, PA 17822-3023

GEISNGER HEALTH OPTIONS
100 N ACADEMY AVE
DANVILLE, PA 17822-3251

GEISTLICH PHARMA NORTH AMERICA
202 CARNEGIE CENTER
PRINCETON, NJ 08540

GEISTLICH PHARMA NORTH AMERICA
P.O. BOX 789457
PHILADELPHIA, PA 19178-9457

GEM REFRIGERATOR COMPANY
7340 MILNOR ST
PHILADELPHIA, PA 19136-4211

GEMALTO COGENT INC
P.O. BOX 845552
DALLAS, TX 75284-5552

GEMINI BIO PRODUCTS
930 RIVERSIDE PKWY, STE 50
WEST SARCAMENTO, CA 95605

GEN PROBE INC
P.O. BOX 904190
CHARLOTTE, NC 28290-4190

GEN SERV MAINTENANCE SUPPLY CO
1640 HARDING HWY
NEWFIELD, NJ 08344

GEN TRAK INC
P.O. BOX 1290
LIBERTY, NC 27298

GENE BURTON & ASSOCIATES INC
1893 GENERAL GEORGE PATTON DR
FRANKLIN, TN 37067

GENE GARCIA
ADDRESS REDACTED

GENE S GILBERT
ADDRESS REDACTED

GENEDX INC
207 PERRY PKWY
GAITHERSBURG, MD 20877

GENENTECH INC
P.O. BOX 360527M
PITTSBURGH, PA 15251

GENERAL AIRE SYSTEMS
P.O. BOX 110
DARBY, PA 19023

GENERAL ATOMICS
DBA DIAZYME LABORATORIES
P.O. BOX 392165
PITTSBURGH, PA 15251-9165

GENERAL CUBICLE CO
P.O. BOX 9
TELFORD, PA 18969

GENERAL ECONOPAK INC
1725 N 6TH ST
PHILADELPHIA, PA 19122

GENERAL ELECTRIC CO
DBA GE HEALTHCARE
P.O. BOX 96483
CHICAGO, IL 60693

GENERAL ELECTRIC COMPANY
BY AND THROUGH ITS GE HEALTHCARE DIV
9000 INNOVATION DR
WAUWATOSA, WI 53226

GENERAL ELECTRIC CORP
DBA GE HEALTHCARE
P.O. BOX 843553
DALLAS, TX 75284-3553

GENERAL ELECTRIC CREDIT CORPORATI
DBA GE HEALTHCARE FINANCIAL SVCS
P.O. BOX 641419
PITTSBURGH, PA 15264-1419

GENERAL ELECTRIC MEDICAL SYS INC
P.O. BOX 640944
PITTSBURGH, PA 15264-0944

GENERAL ELECTRIC REAL ESTATE/HEAL
DBA GE HFS LLC
C/O HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 641419
PITTSBURGH, PA 15264-1419

GENERAL EXPOSITION SERVICES INC
205 WINDSOR RD
LIMERICK BUSINESS CTR
POTTSTOWN, PA 19464

GENERAL FIRE EQUIP CO INC
220 BROADWAY AVE
ASTON, PA 19014

GENERAL HEALTHCARE RESOURCES INC
2250 HICKORY RD STE, STE 240
PLYMOUTH MEETING, PA 19462

GENERAL HEALTHCARE RESOURCES INC
2250 HICKORY RD, STE 240
PLYMOUTH MEETING, PA 19462

GENERAL HEALTHCARE RESOURCES, LLC
ATTN: LAURA MAGNER, COO
2250 HICKORY RD, STE 240
PLYMOUTH MEETING, PA 19462

GENERAL HOSPITAL CORP, THE
DBA PARTNERS HEALTHCARE PERSON
77 AVE LOUIS PASTEUR, STE 250
BOSTON, MA 02115

GENERAL HOSPITAL SUPPLY CORP
2844 GRAY FOX RD
MONROE, NC 28110

GENERAL INJECTABLES & VACCINES IN
P.O. BOX 223028
PITTSBURGH, PA 15251-2028

GENERAL PHYSIOTHERAPY INC
13222 LAKEFRONT DR
EARTH CITY, MO 63045

GENERAL PROGRAMMING INC
P.O. BOX 1002
TRACY, CA 95378-1002

GENERAL REVENUE CORP
RE JAMILLA R TOWNSEND
P.O. BOX 495999
CINCINNATI, OH 45249-5999

GENERAL REVENUE CORPORATION
P.O. BOX 429597
CINCINNATI, OH 45242-9597

GENERAL REVENUE CORPORATION
RE M ZAPISEK CS#187523287
P.O. BOX 495999
CINCINNATI, OH 45249

GENERAL REVENUE CORPORATION
RE P BLOUNT CS#193528102
P.O. BOX 429597
CINCINNATI, OH 45242-9597

GENERAL REVENUE CORPORATION
WAGE WITHHOLDING, UNIT
RE LATONYA JONES CS#10739386
P.O. BOX 495932
CINCINNATI, OH 45249-5932

GENERAL SUPPLY CO
P.O. BOX 4179
EASTON, PA 18043-4179

GENESARET SANTIAGO
ADDRESS REDACTED

GENESIS BPS LLC
465 ROUTE 17 S
RAMSEY, NJ 07446

GENETIX CORPORATION
FILE 51098
LOS ANGELES, CA 90074-1098

GENEVA HALEY
ADDRESS REDACTED

GENEVIEVE LAMINA
ADDRESS REDACTED

GENEX SERVICES INC
440 E SWEDESDORD RD STE, STE 1000
WAYNE, PA 19087

GENISE GADDY
ADDRESS REDACTED

GENNA TAMMARO
ADDRESS REDACTED

GENOVA GROUP LLC
7 GREAT OAKS DR
GLEN MILLS, PA 19342

GENOVA GROUP, LLC
7 GREAT OAK DR
GLEN MILLS, PA 19342

GEN-PROBE
P.O. BOX 741133
ATLANTA, GA 30374-1133

GEN-PROBE GTI DIAGNOSTICS INC
DBA GTI DIAGNOSTICS
20925 CROSSROADS CIR
WAUKESHA, WI 53186-4054

GEN-PROBE TRANSPLANT
DBA TEPNEL LIFECODES CORP
550 WEST AVE
STAMFORD, CT 06902

GENTEC MICRO INC
DBA ADP MICRO
5 TOXONY AVE
GLENSIDE, PA 19038

GENTIVA HEALTH SERVICES
ATTN:GHS-P.O. BOX 41233
FLEET BANK-FLEET P.O. BOX
2020 W 1ST, STE 120
SANTA ANNA, CA 92705

GENTLE BRA LLC
3755 S CAMANO DR
CAMANO ISLAND, WA 98285

GENTLE DENTAL CENTER CITY LLC
201 S 13TH ST
PHILADELPHIA, PA 19107

GENTRAK INC
P.O. BOX 1290
LIBERTY, NC 27298

GENWORTH FINANCIAL
P.O. BOX 10821
CLEARWATER, FL 33757

GENWORTH LIFE & ANNUITY
101 CONTINENTAL PL
BRENTWOOD, TN 37027

GENWORTH LIFE INS CO
C/O AETNA
P.O. BOX 14770
LEXINGTON, KY 40512-4770

GENZYME A SANOFI COMPANY
62665 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0626

GENZYME BIOSURGERY
62665 COLLECTIONS CTR DR
CHICAGO, IL 60693-0626

GENZYME BIOSURGERY
A DIV OF GENZYME CORP
55 CAMBRIDGE PKWY
CAMBRIDGE, MA 02142

GENZYME BIOSURGERY
A DIV OF GENZYME CORP
P.O. BOX 371532
PITTSBURGH, PA 15251-7532

GENZYME CORP
DBA GENZYME BIOSURGERY
P.O. BOX 223122
PITTSBURGH, PA 15251-2122

GENZYME CORP
DBA GENZYME GENETICS
P.O. BOX 223041
PITTSBURGH, PA 15251-2041

GENZYME CORP
DBA GENZYME GENETICS
P.O. BOX 223614
PITTSBURGH, PA 15251-2614

GENZYME CORPORATION
A SANOFI CO
62665 COLLECTIONS CTR DR
CHICAGO, IL 60693-0626

GENZYME CORPORATION
DBA GENZYME DIAGNOSTICS
P.O. BOX 360975
PITTSBURGH, PA 15251-6975

GENZYME CORPORATION
P.O. BOX 360826
PITTSBURGH, PA 15251-6826

GEOFF HARRISON
ADDRESS REDACTED

GEOFFREY BAJWA
ADDRESS REDACTED

GEOFFREY BAJWA, M.D.
ADDRESS REDACTED

GEOFFREY CURRY
ADDRESS REDACTED

GEOFFREY DE LAURIER MD
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

GEOFFREY EVERETT
ADDRESS REDACTED

GEOFFREY EVERETT, M.D.
ADDRESS REDACTED

GEOFFREY KAUMP
ADDRESS REDACTED

GEOFFREY KENT
ADDRESS REDACTED

GEOFFREY L BAJWA MD
ADDRESS REDACTED

GEOFFREY L BIRD
ADDRESS REDACTED

GEOFFREY REZVANI
ADDRESS REDACTED

GEOFFREY REZVANI MD
ADDRESS REDACTED

GEORG THIEME VERLAG KG
ADDRESS REDACTED

GEORGE ALLEN PORTABLE TOILET INC
ADDRESS REDACTED

GEORGE AMROM MD
ADDRESS REDACTED

GEORGE AMROM, MD
ADDRESS REDACTED

GEORGE ANN BECKER
ADDRESS REDACTED

GEORGE HOCHSCHWENDER
ADDRESS REDACTED

GEORGE JACOB
ADDRESS REDACTED

GEORGE K DESSAUER
ADDRESS REDACTED

GEORGE KING BIO-MEDICAL
11771 W 112TH ST
OVERLAND PARK, KS 66210-2782

GEORGE LAMB
ADDRESS REDACTED

GEORGE LASHLEY
ADDRESS REDACTED

GEORGE LYNCH
ADDRESS REDACTED

GEORGE MALIK
ADDRESS REDACTED

GEORGE MARK CHILDREN'S HOUSE
DBA GEORGE MARK CHILDRENS HOUSE
19TH CHI WORLD CONGRESS
2121 GEORGE MARK LN
SAN LEANDRO, CA 94578

GEORGE MCMILLAN
ADDRESS REDACTED

GEORGE MYCHASKIN II DO
ADDRESS REDACTED

GEORGE MYCHASKIW DO
ADDRESS REDACTED

GEORGE MYCHASKIW II DO
ADDRESS REDACTED

GEORGE N MWANDIA MD
ADDRESS REDACTED

GEORGE NGUYEN MD
ADDRESS REDACTED

GEORGE NORTH JR
ADDRESS REDACTED

GEORGE P FACCENDA
ADDRESS REDACTED

GEORGE PARK
ADDRESS REDACTED

GEORGE R BOYER
ADDRESS REDACTED

GEORGE RIZZUTO
ADDRESS REDACTED

GEORGE SABU, M.D.
ADDRESS REDACTED

GEORGE THEOS
ADDRESS REDACTED

GEORGE THOMAS LYNCH IV
ADDRESS REDACTED

GEORGE TIEMANN & COMPANY
25 PLANT AVE
HAUPPAUGE, NY 11788

GEORGE VIVACQUA
ADDRESS REDACTED

GEORGE W KISTLER INC
DBA KISTLER O'BRIEN FIRE
PROTECTION
2210 CITY LINE RD
BETHELEM, PA 18017

GEORGE WASHINGTON UNIVERSITY HOSPITAL
ATTN: KIMBERLY RUSSO
900 23RD ST NW
WASHINGTON, DC 20037

GEORGE WATERS MD
ADDRESS REDACTED

GEORGE WILSON
ADDRESS REDACTED

GEORGETOWN UNIV HOSPITAL/GME
3800 RESERVOIR RD N W, STE FL006
LL-PHC
WASHINGTON, DC 20007-2113

GEORGETOWN UNIVERSITY
SCHOOL OF NURSING AND HEALTH STUDIES
101 ST MARYS HALL
3700 RESERVOIR RD, NW
WASHINGTON, DC 20057

GEORGETOWN UNIVERSITY MEDICAL CTR
ATTN: EUGENNIE BUCKLEY
DAHLGREN LIBRARY BOX 571420
WASHINGTON, DC 20057-1420

GEORGETTE BARTELL
ADDRESS REDACTED

GEORGETTE GRANT
ADDRESS REDACTED

GEORGIA CALL
ADDRESS REDACTED

GEORGINA HUNT-SELBY
ADDRESS REDACTED

GEOSYSTEMS CONSULTANTS INC
514 PENNSYLVANIA AVE
FT WASHINGTON, PA 19034

GERALD & CAROL CUMMINGS
ADDRESS REDACTED

GERALD DUBOWITZ MD
ADDRESS REDACTED

GERALD DUBWITZ MD
ADDRESS REDACTED

GERALD GERNER
ADDRESS REDACTED

GERALD HAND
ADDRESS REDACTED

GERALD JOYCE JR
ADDRESS REDACTED

GERALDINE ADAMS
ADDRESS REDACTED

GERALDINE KIRLIN MSN CRNP
ADDRESS REDACTED

GERALDINE MILLER
ADDRESS REDACTED

GERALDINE WOODROFFE
ADDRESS REDACTED

GERALYN EVERETT
ADDRESS REDACTED

GERARD MOORE
ADDRESS REDACTED

GERBER LIFE INSURANCE CO
P.O. BOX 2271
OMAHA, NE 68103-2271

GERMAIN & COMPANY
DBA GERMANE SOLUTIONS
10552 SUCCESS LN, STE A
DAYTON, OH 45458

GERMAINE MYERS
ADDRESS REDACTED

GERMAINE MYERS
ADDRESS REDACTED

GERMAINE SOLOMON
ADDRESS REDACTED

GERMANE & CO., INC.
DBA GERMANE SOLUTIONS
ATTN: LEGAL DEPT
10552 SUCCESS LN, STE A-2
DAYTON, OH 45458

GERMANTOWN FRIENDS SCHOOL
31 W COULTER ST
PHILADELPHIA, PA 19144

GERMANTOWN MRI ASSOCIATES PC
DBA GERMANTOWN MRI & PET CTR
P.O. BOX 7780-3039
PHILADELPHIA, PA 19182-3039

GERMFREE LABORATORIES INC
4 SUNSHINE BLVD
ORMOND BEACH, FL 32174

GEROLAMO, MCNULTY, DIVIS & LEWBART
ATTN: F. A. GEROLAMO, J. GARBARINO, III
ATTN: DANIEL DIVIS
121 S BROAD ST, STE 1400
PHILADELPHIA, PA 19107

GESELL INSTITUTE OF HUMAN DEVELOP
310 PROSPECT ST
NEW HAVEN, CT 06511

GETINGE USA INC
1777 E HENRIETTA RD
ROCHESTER, NY 14623

GETINGE USA SALES LLC
P.O. BOX 775436
CHICAGO, IL 60677-5436

GETINGE USA SALES, LLC
45 BARBOUR POND DR
WAYNE, NJ 07470

GETINGE/CASTLE INC
1265 SOLUTIONS CENTER
CHICAGO, IL 60677-1002

GETINGE/CASTLE INC
1265 SOLUTIONS CTR
CHICAGO, IL 60677-1002

GETTY FLEET FUELING
P.O. BOX 6293
CAROL STREAM, IL 60197-6293

GGNSC ADMINISTRATIVE SERVICES
1000 BEVERLY WAY
FT SMITH, AR 72919

GH HARRIS ASSOC INC
RE DEBRA BROITMAN
P.O. BOX 216
DALLAS, PA 18612

GHADA NAJI
ADDRESS REDACTED

GHASEM ESHAGHI MD
ADDRESS REDACTED

GHAYYUR QURESHI MD
ADDRESS REDACTED

GHI
P.O. BOX 2814
NEW YORK, NY 10116-2814

GHI
P.O. BOX 2833
NEW YORK, NY 10116-2833

GHI
P.O. BOX 3000
NEW YORK, NY 10116-3000

GHIDEON EZAZ, MD
ADDRESS REDACTED

GHMSI
550 12TH ST SW
WASHINGTON, DC 20065

GHR CONSULTING SERVICES INC
P.O. BOX 447
MONTGOMERYVILLE, PA 18936

GIA MONTINI
ADDRESS REDACTED

GIANCARLO SICANGCO
ADDRESS REDACTED

GIANNINI JEWELERS INC
15 E LANCASTER AVE
ARDMORE, PA 19000-3000

GIBBONS P.C.
ATTN: DALE E. BARNEY
ONE GATEWAY CENTER
NEWARK, NJ 07102-5310

GIBBONS P.C.
ATTN: HOWARD A. COHEN
300 DELAWARE AVE, STE 1015
WILMINGTON, DE 19801-1761

GIDEON OFOSU
ADDRESS REDACTED

GIFT OF LIFE
ATTN: HOWARD M. NATHAN
401 N 3RD ST
PHILADELPHIA, PA 19123

GIFT OF LIFE
ATTN: HOWARD M. NATHAN/ JAN L. WEINSTOCK
401 N 3RD ST
PHILADELPHIA, PA 19123

GIFT OF LIFE PROGRAM
401 N 3RD ST
PHILADELPHIA, PA 19123

GIGABITER LLC
529A FOUNDRY RD
NORRISTOWN, PA 19403

GIJIMOL KALAPARAMBATH
11998 AUDUBON PL
PHILADELPHIA, PA 19116

GIL D KENNEDY
DBA THE FRAME CORNER
430 BALTIMORE PIKE
SPRINGFIELD, PA 19064

GILBERT BORRERO
ADDRESS REDACTED

GILBERT DENTAL CARE PC
1500 MARKET ST
PHILADELPHIA, PA 19102

GILBERT ESSILFIE
ADDRESS REDACTED

GILBERT MILLER III COURT OFFICER
RE ERNEST WALLACE
SUPERIOR COURT OF NJ
P.O. BOX 859
WILLIAMSTOWN, NJ 08094

GILBERT WHANG MD
1801 BUTTENWOOD ST, STE 1117
PHILADELPHIA, PA 19130

GINA BEVENOUR
ADDRESS REDACTED

GINA BRYANT
DBA GINAS GOURMET CANDY AND NUTS
376 CEDAR WAXWING DR
WARRINGTON, PA 18976

GINA E MANLEY
ADDRESS REDACTED

GINA GERACE
ADDRESS REDACTED

GINA HURNG
ADDRESS REDACTED

GINA LOUGLOS
ADDRESS REDACTED

GINA MANLEY
ADDRESS REDACTED

GINA MARIE STEWART
ADDRESS REDACTED

GINA MCCARRAHER
ADDRESS REDACTED

GINA MCKAY
ADDRESS REDACTED

GINA MOORE
ADDRESS REDACTED

GINA MURRAY
ADDRESS REDACTED

GINA MURRAY MD
ADDRESS REDACTED

GINA PANEBIANCO
ADDRESS REDACTED

GINA PELULLO
ADDRESS REDACTED

GINA PHILLIPS
ADDRESS REDACTED

GINA PINSKY
ADDRESS REDACTED

GINA SCIORILLO
ADDRESS REDACTED

GINA SIMONCINI MD
ADDRESS REDACTED

GINA SMYTH
ADDRESS REDACTED

GINA Y FRIEDMAN
ADDRESS REDACTED

GIN-AH LIM
21 CAMPBELL AVE
HAVERTOWN, PA 19083

GINGER VILLY
ADDRESS REDACTED

GINNY MARMOLEJOS
ADDRESS REDACTED

GIOVANI PIZZA
1515 CHESTNUT ST
PHILA, PA 19102

GIOVANNA CADELLA
ADDRESS REDACTED

GISELE DOUMBOUYA
ADDRESS REDACTED

GISH BIOMEDICAL INC
DEPT CH 19285
PALATINE, IL 60055-9285

GITA VISWAM
ADDRESS REDACTED

GIUSEPPE BUONOCORE MD
CHIEF OF NEONATOL UNIV OF SIENA
VIALE BRACCI 36 53100
SIENNA
ITALY

GIVEN IMAGING INC
P.O. BOX 932928
ATLANTA, GA 31193-2928

GJERGJI MICHOPULO
25 S CHURCH RD, UNIT 55
MAPLE SHADE, NJ 08052

GLADWYNE MONTESSORI PTA
ADDRESS REDACTED

GLADYS A RAMOS MD
ADDRESS REDACTED

GLADYS DARKO
ADDRESS REDACTED

GLADYS ELIAS
ADDRESS REDACTED

GLADYS SOTO
ADDRESS REDACTED

GLADYS TOLEDO
ADDRESS REDACTED

GLADYS TOLEDO
ADDRESS REDACTED

GLAIC/GLIC
P.O. BOX 10821
CLEARWATER, FL 33757

GLAS-COL LLC
P.O. BOX 2128
TERRE HAUTE, IN 47802-0128

GLASSRATNER ADVISORY & CAPITAL
GROUP LLC
3445 PEACHTREE RD NE, STE 1225
ATLANTA, GA 30326

GLASSRATNER ADVISORY & CAPITAL GROUP, LLC
ATTN: CAROL FOX
200 EAST BROWARD BLVD, STE 1010
FORT LAUDERDALE, FL 33301

GLAUKOS CORPORATION
P.O. BOX 741074
LOS ANGELES, CA 90074-1074

GLAXOSMITHKLINE PHARMACEUTICAL
P.O. BOX 740415
ATLANTA, GA 30374-0415

GLEN ANYABOLU
ADDRESS REDACTED

GLEN BARLOW DDS INC
842 DURHAM RD STORE, STE 25
NEWTOWN, PA 18940

GLEN FOERD CONSERVATION CORP
GLEN FOERD ON THE DELAWARE
5001 GRANT AVE
PHILADELPHIA, PA 19114

GLEN FRICK
ADDRESS REDACTED

GLEN FRICK
ADDRESS REDACTED

GLEN S FRICK
ADDRESS REDACTED

GLEN SUTPHIN
ADDRESS REDACTED

GLEN SUTPHIN
ADDRESS REDACTED

GLENDA LEBRON
ADDRESS REDACTED

GLENN ANTHONY PINEDA
ADDRESS REDACTED

GLENN FLORES MD
ADDRESS REDACTED

GLENN H WOOD
ADDRESS REDACTED

GLENN LAUB
ADDRESS REDACTED

GLENN LAUB, MD
2 STOUT RD
PRINCETON, NJ 08540

GLENN M ROSS
ADDRESS REDACTED

GLENN P GOODHART DDS
ADDRESS REDACTED

GLENN P. GOODHART, DDS
ADDRESS REDACTED

GLENN PELLETIER MD
ADDRESS REDACTED

GLENN R BRESSNER
ADDRESS REDACTED

GLENN STRYJEWSKI MD
ADDRESS REDACTED

GLENSIDE YOUTH ATHLETIC CLUB
C/O BILL MATTHEWS
203 RADCLIFFE RD
GLENSIDE, PA 19038

GLOBAL AFFILIATES INC
DBA GLOBALFIT
1880 JFK BLVD, STE 1910
PHILADELPHIA, PA 19103

GLOBAL AFFILIATES, INC
ATTN: ANTHONY FRICK
1880 JFK BLVD, STE 1910
PHILADELPHIA, PA 19103

GLOBAL COACHING PARTNERS CO
4103 FOUNTAIN GREEN RD
LAFAYETTE HILL, PA 19444

GLOBAL COMPUTER SUPPLIES
C/O SYX SVCS
P.O. BOX 440939
MIAMI, FL 33144-0939

GLOBAL COMPUTER SUPPLIES
P.O. BOX 5000
SUWANEE, GA 30024

GLOBAL DIRECTORIES INC
DBA US-YELLOW INC
P.O. BOX 48098
JACKSONVILLE, FL 32247-8098

GLOBAL DOSIMETRY SOLUTIONS INC
DBA QUANTUM PRODUCTS CORP
FILE, #50676
LOS ANGELES, CA 90074-0676

GLOBAL DOSIMETRY SOLUTIONS INC
FILE 55667
LOS ANGELES, CA 90074-5667

GLOBAL DOSIMETRY SOLUTIONS INC
FORMERLY ICN DOSIMETRY SVC
P.O. BOX 19536
IRVINE, CA 92623

GLOBAL EQUIPMENT CO INC
ATTN: ACCOUNTING
GLOBAL INDUSTRIAL MARKETPLACE INC
2505 MILL CENTER PKWY, STE 100
BUFORD, GA 30518

GLOBAL EQUIPMENT COMPANY
29833 NETWORK PL
CHICAGO, IL 60673-1298

GLOBAL EXCEL MANAGEMENT, INC.
AND IHC HEALTH SOLUTIONS
C/O QUARLES & BRADY LLP
ATTN: EMILY FEINSTEIN, ESQ.
33 EAST MAIN ST, STE 900
MADISON, WI 53703

GLOBAL FOCUS MARKETING &
DISTRIBUTION LTD
22650 HESLIP DR
NOVI, MI 48375-4141

GLOBAL HEALTHCARE EXCHANGE, LLC
ATTN: CUSTOMER CONTRACTS
1315 W CENTURY DR, STE 100
LOUISVILLE, CO 80027

GLOBAL INDUSTRIAL MARKETPLACE INC
ATTN: ACCOUNTING
2505 MILL CENTER PKWY, STE 100
BULFORD, GA 30518

GLOBAL LIFE
P.O. BOX 26400
OKLAHOMA CITY, OK 73126

GLOBAL MEDICAL LLC
7024 TROY HILL DR, STE#N
ELKRIDGE, MD 21075

GLOBAL NEUROSCIENCES INST
ATTN: EROL VEZENDAROGLU, MD
219 N BROAD ST, 7TH FL
PHILADELPHIA, PA 19107

GLOBAL NEUROSCIENCES INST LLC
RE: (SUBLESSEE)
3100 PRINCE TURNPIKE, BLDG 3, STE D
LAWRENCEVILLE, NJ 08648

GLOBAL NEUROSCIENCES INSTITUTE
3100 PRINCETON PK BLDG 3, STE D
LAWRENCEVILLE, NJ 08648

GLOBAL NEUROSCIENCES INSTITUTE
ATTN: EROL VEZENDAROGLU, MD
219 N BROAD ST, 7TH FL
PHILADELPHIA, PA 19107

GLOBAL NEUROSCIENCES INSTITUTE, LLC
219 N BROAD ST, 7TH FL
PHILADELPHIA, PA 19107

GLOBAL NEUROSCIENCES INSTITUTE, LLC
404 S FRONT ST
PHILADELPHIA, PA 19147

GLOBAL NEUROSCIENCES INSTITUTE, LLC
ATTN: EROL VEZNEDAROGLU, MD
219 N BROAD ST, 7TH FL
PHILADELPHIA, PA 19107

GLOBAL NEUROSCIENCES INSTITUTE, LLC
ATTN: EROL VEZNEDAROGLU, MD
404 S FRONT ST
PHILADELPHIA, PA 19147

GLOBAL PARTNERS IN SHIELDING INC
90 DAYTON AVE, UNIT B, STE 13
PASSAIC, NJ 07055

GLOBAL PHYSICS SOLUTIONS
DBA LANDAUER MEDICAL PHYSICS
P.O. BOX 809153
CHICAGO, IL 60680-9153

GLOBAL PHYSICS SOLUTIONS
DBA LANDAUER MEDICAL PHYSICS
PAYMENT FOR FRYE REGIONAL
P.O. BOX 809153
CHICAGO, IL 60680-9153

GLOBAL PROTECTION CORPORATION
12 CHANNEL ST
BOSTON, MA 02210

GLOBAL PROTECTION LLC
444 KELLY DR, UNIT 3A
WEST BERLIN, NJ 08091

GLOBAL STAR
1901 E 50TH ST
TEXARKANA, TX 71854

GLOBAL SURGICAL CORPORATION
P.O. BOX 75671
CLEVELAND, OH 44101-4755

GLOBAL TECHNOLOGY SYSTEMS INC
ONE APPLE HILL DR, STE, STE 203
NATICK, MA 01760-2711

GLOBAL TRANSACTION SUPPLIES INC
P.O. BOX 3448
CHAMPLAIN, NY 12919

GLOBE LIFE
P.O. BOX 8080
MCKINNEY, TX 75070

GLOBUS MEDICAL INC
P.O. BOX 203329
DALLAS, TX 75320-3329

GLO-GERM COMPANY
P.O. BOX 537
MOAB, UT 84532

GLOLITE NU-DELL LLC
GLOLITE NUDELL LLC
125 COMMERCE DR
HAUPPAUGE, NY 11788

GLORIA DONNELLY PHD
ADDRESS REDACTED

GLORIA GALLOWAY
ADDRESS REDACTED

GLORIA GALLOWAY
ADDRESS REDACTED

GLORIA GRASSINGER
ADDRESS REDACTED

GLORIA JOHNSON
ADDRESS REDACTED

GLORIA LLANOS-DIVON
ADDRESS REDACTED

GLORIA NICHOLS
ADDRESS REDACTED

GLORIA ROSADO
ADDRESS REDACTED

GLORIA SUAREZ DURAN
ADDRESS REDACTED

GLORIA TARVIN
ADDRESS REDACTED

GLORIA V SALUGAO
ADDRESS REDACTED

GLORIA VALLE
ADDRESS REDACTED

GLORIA VALLE
ADDRESS REDACTED

GLORIA VIERA
ADDRESS REDACTED

GLORIA VIERA
ADDRESS REDACTED

GLORIA WILLIAMS
ADDRESS REDACTED

GLORYMAR IRIZARRY
ADDRESS REDACTED

GLOUCESTER CATHOLIC HIGH SCHOOL
333 RIDGEWAY ST
GLOUCESTER, NJ 08030

GLOUCESTER CO SVC/CO ANNA FIDDLER
RE ERNEST WALLACE
P.O. BOX 315
WOODBURY HEIGHTS, NJ 08097

GLOUCESTER COUNTY COLLEGE
1400 TANYARD RD
SEWELL, NJ 08080

**Center City Healthcare, LLC, et al. - U.S. Mail**

GLOUCESTER COUNTY COLLEGE
1400 TANYARD RD
SEWELL, NJ 8080

GLOUCESTER COUNTY SERVICE
RE BRITTANE HAMPTON
ANNA FIDDLER COURT OFFICER
P.O. BOX 315
WOODBURY HEIGHTS, NJ 08097

GLOUCESTER COUNTY SERVICE
RE GLORIA A GALLOWAY
ANNA FIDDLER COURT OFFICER
P.O. BOX 315
WOODBURY HEIGHTS, NJ 08097

GLOUCESTER COUNTY SERVICE
RE JUDY POPPLE
ANNA S FIDDLER/COURTOFFICER
P.O. BOX 315
WOODBURY HEIGHTS, NJ 08097

GMMI
1300 CONCORD TER, STE 300
SUNRISE, FL 33323

GN HELLO DIRECT INC
P.O. BOX 6342
CAROL STREAM, IL 60197-6342

GNADEN HUETTEN MEMORIAL HOSPITAL
211 N 12TH ST
LEHIGHTON, PA 18235-1138

GNM FINANCIAL SERVICES INC
DBA IDCSERVCO
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 641699
LOS ANGELES, CA 90064-6699

GNR HEALTH SYSTEMS INC
2341 NE 29TH AVE
OCALA, FL 34470

GODFREY FAMILY FLORIST
9 N 4TH ST
CAMDEN, NJ 08102

GOEINS-WILLIAMS ASSOCIATES INC
1500 N FRENCH ST
WILMINGTON, DE 19801

GOLDEN RULE
P.O. BOX 31374
SALT LAKE CITY, UT 84131-0374

GOLDEN RULE INSURANCE
7440 WOODLAND DR
INDIANAPOLIS, IN 46278-1719

GOLDEN RULE INSURANCE CO
C/O CLAIMS AREA-CHAD HARRIS
712 11TH ST
LAWRENCEVILLE, IL 62439

GOLDSBORO PEDIATRICS PA
C/O DAVID TAYLOE MD
1406 E MULBERRY ST
GOLDSBORO, NC 27530

GOLF CAR SPECIALTIES LLC
126 INDUSTRIAL PKWY
POTTSTOWN, PA 19464

GOLF CARS INC
4180 SKYRON DR
BOX 247
BUCKINGHAM, PA 18912

GOLSHID TAZHIBI
ADDRESS REDACTED

GOLSHID TAZHIBI, M.D.
ADDRESS REDACTED

GOOD SHEPHERD REHABILITATION HOSPITAL
ATTN: CORP DIR FOR CARE MGMT
850 S 5TH ST
LLENTOWN, PA 18103-3296

GOOD SHEPHERD REHABILITATION HOSPITAL
ATTN: CORP DIR FOR CARE MGT
850 S 5TH ST
LLENTOWN, PA 18103-3296

GOOD TECHNOLOGIES INC
4250 BURTON DR
SANTA CLARA, CA 95054

GOOD-LITE COMPANY
1155 JANSEN FARM DR
ELGIN, IL 60123

GOOD-LITE COMPANY
6983 EAGLE WAY
CHICAGO, IL 60678-1069

GOODS DISPOSAL SVC INC
4361 OREGON PK
EPHIRATA, PA 17522

GOODYEAR TIRE & RUBBER COMPANY
C/O ACCENT INS RECOVERY SOLUTIONS
P.O. BOX 69004
OMAHA, NE 68106-5004

GOPALA K RAO MD
ADDRESS REDACTED

GOPHER MEDICAL INC
725 IVANHOE DR
WATERTOWN, MN 55388

GOPI GAVINI MD
ADDRESS REDACTED

GOPIKRISHNA GAVINI MD
ADDRESS REDACTED

GOPIKRISHNA GAVINI MD
ADDRESS REDACTED

GORDON & REES LLP
ATTN: R. J. BOSILOVIC, III/M. J. GOLEN, II
707 GRANT ST, STE 3800
PITTSBURGH, PA 15219

GORDON CASH REGISTER EXCHANGE INC
1021 RIDGE AVE
PHILADELPHIA, PA 19123

**Center City Healthcare, LLC, et al. - U.S. Mail**

GORDON MOREWOOD MD
ADDRESS REDACTED

GORDON TRUCK LEASING INC
835 E LYCOMING ST
PHILADELPHIA, PA 19124

GOVERNMENT EMPLOYEE HEALTH ASSOC
P.O. BOX 4665
INDEPENDENCE, MO 64051

GOVERNMENT EMPLOYEE HEALTH ASSOCI
P.O. BOX 4665
INDEPENDENCE, MO 64051-4665

GOVERNMENT EMPLOYEE HOSP ASSOC
P.O. BOX 10304
KANSAS CITY, MO 64111

GOVERNMENT EMPLOYEES HEALTH
ASSOC#INC
P.O. BOX 4665
INDEPENDENCE, MO 64051-4665

GOVERNMENT EMPLOYEES HOSP ASSOC
P.O. BOX 410014
KANSAS CITY, MO 64179

GOVERNMENT SURPLUS SALES INC
GOVERNMENT SALES INC
69 FRANCIS AVE
HARTFORD, CT 06106

GP ADMINISTRATION
25 LOWELL ST
MANCHESTER, NH 03101-1656

GP ENERGY PRODUCTS LLC
868 SUSSEX BLVD
P.O. BOX 488
BROOMALL, PA 19008

GRACE D APPIAH
ADDRESS REDACTED

GRACE E AHN
ADDRESS REDACTED

GRACE KLIMOWICZ
ADDRESS REDACTED

GRACE KONG
ADDRESS REDACTED

GRACE MEDICAL INC
P.O. BOX 5178
MEMPHIS, TN 38101

GRACE MEDICAL, INC.
BRETT HUDGINS
8500 WOLF LAKE DRIVE
SUITE 110
MEMPHIS, TN 38133

GRACE MEDICAL, INC.
SHERRIE WALLICK
8500 WOLF LAKE DRIVE
SUITE 110
MEMPHIS, TN 38133

GRACE SCORZETTI
ADDRESS REDACTED

GRACE UNSAL
ADDRESS REDACTED

GRACE UZOCHUKWU
ADDRESS REDACTED

GRADUATE HOSPITAL
1800 LOMBARD ST
ADMIN DEPT
PHILADELPHIA, PA 19146

GRADUATE HOSPITAL
C/O SYNDICTED OFF SYSTEMS
P.O. BOX 66047
ANAHEIM, CA 92816-6047

GRADUATE HOSPITAL MEDICAL STAFF
PEPPER PAVILION
1800 LOMBARD ST, STE 505
PHILADELPHIA, PA 19146

GRADUATE PLASTICS
DBA QUANTUM STORAGE SYSTEMS
15800 NW 15TH AVE
MIAMI, FL 33169

GRAEBEL COMPANIES INC
P.O. BOX 95246
CHICAGO, IL 60694

GRAFFEN BUSINESS SYSTEMS INC
P.O. BOX 910
CONSHOHOCKEN, PA 19428-0910

GRAHAM BOWDLER ASSOCIATES INC
1407 BETHLEHEM PIKE
FLOURTOWN, PA 19031

GRAHAM MEDICAL TECHNOLOGIES CORP
DBA GRAMEDICA
16137 LEONE DR
MACOMB, MI 48042

GRAHAM PAINTING CO INC
7144-46 WISSINOMING ST
PHILADELPHIA, PA 19135

GRAINGER
DEPT 256 - 861202398
PALATINE, IL 60038-0001

GRAINGER
DEPT 860641950
PALATINE, IL 60038-0001

GRAMBLING STATE UNIVERSITY
DEPARTMENT OF HPELS
P.O. BOX 1193
GRAMBLING, LA 71245

GRANAHAN ELECTRICAL CONTRACTORS I
P.O. BOX 1866
DOYLESTOWN, PA 18901

GRANARY ASSOCIATES
1500 SPRING GARDEN, STE 1100
PHILADELPHIA, PA 19130

GRAND CANYON EDUCATION, INC.
DBA GRAND CANYON UNIVESITY
ATTN: CONCHP - OFE
3300 W CAMMELBACK RD
PHOENIX, AZ 85917

GRAND CANYON UNIVERSITY
3300 W CAMELBACK RD
PHOENIX, AZ 85017

GRAND CANYON UNIVERSITY
GRAND CANYON EDUCATION, INC
ATTN: CONCHP - OFE
3300 W CAMMELBACK RD
PHOENIX, AZ 85917

GRAND VIEW HOSPITAL
DBA GRAND VIEW HEALTH
700 LAWN AVE
SELLERSVILLE, PA 18960

GRANDTEC USA
DBA DOBBS STANFORD CORP
2715 ELECTRONIC LN
DALLAS, TX 75220

GRANDVIEW HOSPITAL
ATTN: VP, CHIEF MEDICAL OFFICER
700 LAWN AVE
SELLERSVILLE, PA 18960

GRANGE INSURANCE
P.O. BOX 1218
COLUMBUS, OH 43216-1218

GRANGE INSURANCE
P.O. BOX 182306
COLUMBUS, OH 43218-2306

GRANGER GENETICS
ATTN: ACCOUNTS RECEIVABLE
601 BIOTECH DR, STE 301
N CHESTERFIELD, VA 23235

GRANT HUBBARD
ADDRESS REDACTED

GRANT MCCORMICK
ADDRESS REDACTED

GRANT WEI MD
ADDRESS REDACTED

GRAPHIC CONTROLS LLC
P.O. BOX 1271
BUFFALO, NY 14240-1271

GRAPHIC ZONE INC
932 E HUNTING PARK AVE
PHILADELPHIA, PA 19124

GRAPHICS PRESS LLC
P.O. BOX 430
CHESHIRE, CT 06410

GRAPHIK DIMENSIONS LTD INC
2103 BRENTWOOD ST
HIGH POINT, NC 27263

GRASON-STADLER INC
1 WESTCHESTER DR
MILFORD, NH 03055

GRASON-STADLER INC
5225 VERONA RD BLDG, STE 2
MADISON, WI 53711

GRATITUDES
P.O. BOX 340100
SACRAMENTO, CA 95834-0100

GRAVOGRAPH-NEW HERMES INC
P.O. BOX 934020
ATLANTA, GA 31193-4020

GRAVOTECH INC
P.O. BOX 934020
ATLANTA, GA 31193-4020

GRAY SUPPLY COMPANY
5204 INDIANAPOLIS BLVD
EAST CHICAGO, IN 46312-3838

GRAYBAR
ATTN: SHERI HERMAN
8170 LACKLAND RD
BEL RIDGE, MO 63114

GRAYBAR ELECTRIC CO INC
900 RIDGE AVE
PITTSBURGH, PA 15212

GRAYBAR ELECTRIC CO INC
P.O. BOX 414396
BOSTON, MA 02241-4396

GRAYBAR ELECTRIC COMPANY
12447 COLLECTION CENTER DR
CHICAGO, IL 60693

GRAYBAR ELECTRIC COMPANY
21-15 QUEENS PLAZA NO
LONG ISLAND CITY, NJ 11101

GRAYBAR ELECTRIC COMPANY INC
P.O. BOX 403062
ATLANTA, GA 30384-3062

GREAT AMERICAN LIFE INSURANCE
P.O. BOX 30010
AUSTIN, TX 78755-0310

GREAT BASIN CORPORATION INC
DBA GREAT BASIN SCIENTIFIC INC
420 E S TEMPLE, STE 520
SALT LAKE CITY, UT 84111

GREAT LAKES
P.O. BOX 3059
MILWAUKEE, WI 53201-3059

GREAT LAKES HEALTH PLAN
17117 W NINE MILE RD, STE 1600
SOUTHFIELD, MI 48075

GREAT LAKES HIGHER EDUCATION
RE ALEXIS S GOODWIN CS#3982
P.O. BOX 7961
MADISON, WI 53707-7961

GREAT LAKES HIGHER EDUCATION
RE JOY HOLLAND
P.O. BOX 9055
PLEASANTON, CA 94566-9055

GREAT LAKES HIGHER EDUCATION
RE NATASHA GODWIN
P.O. BOX 7981
MADISON, WI 53707-7961

GREAT LAKES HIGHER EDUCATION
SERVICING CORP
P.O. BOX 2992
MILWAUKEE, WI 53201-2992

GREAT LAKES ORTHODONTIC PRODUCTS
P.O. BOX 5111
TONAWANDA, NY 14151-5111

GREAT VALLEY HEALTH INC
DBA MAIN LINE ORTHOPAEDICS &
ATTN: ACCOUNTING
SPORTS MEDICINE
2 INDUSTRIAL BLVD, STE 400
PAOLI, PA 19301

GREAT VALLEY PUBLISHING CO INC
3801 SCHUYLKILL RD
SPRING CITY, PA 19475

GREAT VALLEY SYSTEMS CORPORATION
DBA NB BARBER CO
P.O. BOX 160
DEVAULT, PA 19432

GREAT WEST
P.O. BOX 12018
CHEYENNE, WI 82003-1234

GREAT WEST LIFE
P.O. BOX 11111
FT SCOTT, KS 66701

GREAT WEST LIFE
P.O. BOX 7000
CORAOPOLIS, PA 15108

GREAT WEST LIFE & ANNUITY
P.O. BOX 361626
COLUMBUS, OH 43236

GREATER BOSTON RADIO INC
DBA WMMR FM
ONE BALA PLZ, STE 429
BALA CYNWYD, PA 19004-1428

GREATER DELAWARE VALLEY SOC OF TRANSPLANT S
DBA GIFT OF LIFE DONOR PROGRAM
ATTN: PRESIDENT AND CEO
401 N 3RD ST
PHILADELPHIA, PA 19123

GREATER DELAWARE VALLEY SOCIETY
DBA GIFT OF LIFE DONOR PROGRAM
OF TRANSPLANT SURGEONS
P.O. BOX 13327/ COMMERCE BANK
PHILADELPHIA, PA 19101

GREATER MEDIA MARKETING
ONE BALA PLAZA STE, STE 424
BALA CYNWYD, PA 19004

GREATER PHILA FIRST FOUNDATION
1818 MARKET ST, STE 3510
PHILADELPHIA, PA 19103-3681

GREATER PHILA URBAN AFFAIRS
COALITION
990 SPRING GARDEN ST 7TH FL
PHILADELPHIA, PA 19123

GREATER PHILA. HEALTH ASSEMBLY
4514 CHESTER AVE
PHILADELPHIA, PA 19143-3707

GREAT-WEST
1000 GREAT-WEST DR
KENNETT, MO 63857-3749

GREAT-WEST HEALTHCARE
1000 GREAT WEST DR
KENNETT, MO 63857-3749

GREAT-WEST HEALTHCARE
P.O. BOX 11111
FT SCOTT, KS 66701

GREELEY & HANSEN LLC
LBX 619776
P.O. BOX 6197
CHICAGO, IL 60680-6197

GREEN MOUNTAIN COFFEE ROASTERS
P.O. BOX 657
WATERBURY, VT 05676-0657

GREEN STEAM LLC
DBA NEXCLEAN
50 W WELSH POOL RD
EXTON, PA 19341

GREENBAUM CO INC
P.O. BOX 6563
SAN BERNARDINO, CA 92412

GREENBERG TRAURIG, LLP
ATTN: DENNIS A. MELORO
THE NEMOURS BUILDING
1007 N ORANGE ST, STE 1200
WILMINGTON, DE 19801

GREENBERG TRAURIG, LLP
ATTN: NANCY A. PETERMAN
77 W WACKER DR, STE 3100
CHICAGO, IL 60601

GREENLEE PARTNERS LLC
230 STATE ST
HARRISBURG, PA 17101

GREENSBORO SERVICE CENTER
P.O. BOX 740800
ATLANTA, GA 30374

GREENSCAPE LANDSCAPE CONTRACT INC
733 WILLOW GROVE AVE
GLENSIDE, PA 19038

GREENWICH CONTRACTING COMPANY
244 PORCHES MILL RD
WOODSTOWN, NJ 08098

GREENWOOD GENETIC CENTER
101 GREGOR MENDEL CIR
GREENWOOD, SC 29646

**Center City Healthcare, LLC, et al. - U.S. Mail**

GREENWOODS COLLECTION
P.O. BOX 150460
HARTFORD, CT 06115-0460

GREENWOODS COLLECTION
P.O. BOX 6213
CAROL STREAM, IL 60197-6213

GREENWOODS COLLECTION INC
P.O. BOX 2945
HARTFORD, CT 06104-2945

GREER LABORATORIES INC
P.O. BOX 603081
CHARLOTE, NC 28260-3081

GREG A GEFFNER
ADDRESS REDACTED

GREG GEFFNER
ADDRESS REDACTED

GREG HARVEY
ADDRESS REDACTED

GREGG KELLER
ADDRESS REDACTED

GREGORY A VINCENT MD
ADDRESS REDACTED

GREGORY BOYD JR
ADDRESS REDACTED

GREGORY BURKMAN
ADDRESS REDACTED

GREGORY CRANE
ADDRESS REDACTED

GREGORY DIAZ
ADDRESS REDACTED

GREGORY DIAZ
C/O LAW OFFICES OF MICHAEL ETKIN & ASSOC
ATTN: JENNIFER ETKIN, ESQ.
4961 OXFORD AVE
PHILADELPHIA, PA 19124

GREGORY DIAZ II
ADDRESS REDACTED

GREGORY DISILVIO
ADDRESS REDACTED

GREGORY DISILVIO, D.O.
ADDRESS REDACTED

GREGORY DISILVO DO
ADDRESS REDACTED

GREGORY FAHNESTOCK
ADDRESS REDACTED

GREGORY G SHANNON
ADDRESS REDACTED

GREGORY HALLIGAN
ADDRESS REDACTED

GREGORY HALLIGAN MD
ADDRESS REDACTED

GREGORY HALLIGAN, M.D.
ADDRESS REDACTED

GREGORY HOPPE
ADDRESS REDACTED

GREGORY KIM MD
ADDRESS REDACTED

GREGORY L LANDRY MD
ADDRESS REDACTED

GREGORY MACKINS
ADDRESS REDACTED

GREGORY MALAT
ADDRESS REDACTED

GREGORY MASLAK
ADDRESS REDACTED

GREGORY MINUTILLO
ADDRESS REDACTED

GREGORY PEARSON MD
ADDRESS REDACTED

GREGORY PENNEY
ADDRESS REDACTED

GREGORY PENNEY
ADDRESS REDACTED

GREGORY SCHNEIDER MD
ADDRESS REDACTED

GREGORY SHANNON
ADDRESS REDACTED

GREGORY SHEPPARD
ADDRESS REDACTED

GREGORY SIMMONS MD
ADDRESS REDACTED

GREGORY STAGLIANO
ADDRESS REDACTED

GREGORY STAGLIANO
ADDRESS REDACTED

GREGORY STEINBERG
ADDRESS REDACTED

GREGORY WELLER, MD PHD
ADDRESS REDACTED

GREGORY YOUNG
ADDRESS REDACTED

GRENALD WALDRON ASSOCIATES CORP
P.O. BOX 525
NARBERTH, PA 19072-0525

GRESSCO LTD CORP
DBA PLAYSCAPES
P.O. BOX 339
WAUNAKEE, WI 53597-0339

GRETCHEN ENNIS
ADDRESS REDACTED

GRETCHEN METZENBERG
ADDRESS REDACTED

GRETCHEN METZENBERG, D.O.
ADDRESS REDACTED

GRETCHEN VANOSTEN
ADDRESS REDACTED

GRETCHEN ZIMA MD
ADDRESS REDACTED

GREYSTONE.NET INC
3340 PEACHTREE RD NE, STE 610
ATLANTA, GA 30326

GRIEF ASSISTANCE PROGRAM INC
321 UNIVERSITY AVE
PHILADELPHIA, PA 19104

GRIFOLS BIOLOGICALS INC
P.O. BOX 515037
LOS ANGELES, CA 90051-5037

GRIFOLS QUEST INC
8880 NW 18TH TERRACE
MIAMI, FL 33172

GRIP REPAIR INC
1081-B STATE RTE 28 STE, STE 112
MILFORD, OH 45150

GROUP & PENSION ADMINISTRATORS
P.O. BOX 749075
DALLAS, TX 75374-9075

GROUP HEALTH INSURANCE
P.O. BOX 2814
NEW YORK, NY 10116

GROUP HEALTH OPTIONS
P.O. BOX 34585
SEATTLE, WA 98020

GROUP HEALTH PAYMENT PROCESSING
P.O. BOX 34581
SEATTLE, WA 98124-1581

GROWTH SOLUTION COUNSELING
20 LOGAN SQ, STE 300
PHILADELPHIA, PA 19103

GRUNDYS INTERIORS LANDSCAPING
60 ROBINSON ST
POTTSTOWN, PA 19464

GSC VIDEO
C/O SUSAN DAY TRAUMA COORDINATOR
CDS HOSPITAL, 8TH AVE & C ST
SALT LAKE CITY, UT 84143

GTE
P.O. BOX 30350
TAMPA, FL 33630-3350

GTE MOBILNET CUSTOMER SVC
600 N WESTSHORE BLVD, STE 900
TAMPA, FL 33609

G-TEL ENTERPRISES INC
16840 CLAY RD, STE 118
HOUSTON, TX 77084-4067

GTI INC
20925 CROSSROADS CIR STE, STE 200
WAUKESHA, WI 53186-4054

GTT AMERICAS, LLC
ATTN: GENERAL COUNSEL
7900 TYSONS ONE PL, STE 1450
MCLEAN, VA 22102

GTT COMMUNICATIONS INC
DBA GTT AMERICAS LLC
P.O. BOX 842630
DALLAS, TX 75284-2630

GUANJUN XIA
ADDRESS REDACTED

GUARANTEE TRUST LIFE
P.O. BOX 1144
GLENVIEW, IL 60025

GUARDIAN LIFE INS CO
P.O. BOX 8007
APPLETON, WI 54913-8007

GUARDIAN LIFE INSURANCE
NE REGIONAL OFFICE GROUP CLAIMS
81 HIGHLAND AVE
BETHLEHEM, PA 18017-8697

GUARDIAN LIFE INSURANCE COMPANY
700 LONGWATER DR
NORWELL, MA 02061-9128

GUARDIAN PROTECTION SERVICES
P.O. BOX 747003
PITTSBURGH, PA 15274-7003

GUCKIN FUNERAL MANSION
3330 G ST
PHILADELPHIA, PA 19134

GUERBET LLC
P.O. BOX 3571
CAROL STREAM, IL 60132-3571

GUEST COMMUNICATIONS CORP
15009 W 101ST TERRACE
SHAWNEE MISSION, KS 66215

GUIDANT SALES INC
75 REMITTANCE DR, STE 6094
CHICAGO, IL 60675-6094

GUIDE DOGS OF AMERICA INC
13445 GLENOAKS BLVD
SYLMAR, CA 91342

GUIDRY & EAST LLC
13258-B EL MONTANO RD
ROGERS, AR 72758

GUILDCRAFT INC
ARTS & CRAFTS
100 FIRE TOWER DR
TONAWANDA, NY 14150-5812

GUILFORD PHARMACEUTICALS
P.O. BOX 27768
4 CHASE METROTECH CTR 7TH FL EAST
BROOKLYN, NY 11245

GUILLERMINA ORTIZ
ADDRESS REDACTED

GUIZOT TCHOUMKEU
155 E GODFREY AVE STE, STE 1-103
PHILADELPHIA, PA 19120

GULDEN OPHTHALMICS
225 CADWALADER AVE
ELKINS PARK, PA 19027-2020

GULF COAST PHARMACEUTICALS PLUS
C/O ACCORD FINANCIAL INC
P.O. BOX 6704
GREENVILLE, SC 29606

GULF INSURANCE GROUP
P.O. BOX 1771
DALLAS, TX 75221

GULFCOAST ULTRASOUND INSTITUTE
4615 GULF BLVD STE, STE 205
ST PETERSBURG BEACH, FL 33706

GUNDERSEN LUTHERAN ADMIN SVC INC
GUNDERSEN LUTHERAN MED FOUND
1900 SOUTH AVE
LA CROSSE, WI 54601

GUNDERSEN LUTHERAN MEDICAL FOUNDA
DBA RESOLVE THROUGH SHARING
ATTN: JEAN HENDERSON AVS 003
1900 S AVE
LA CROSSE, WI 54601

GUNDERSON LUTHERAN MEDICAL FOUND
DBA BEREAVEMENT SVCS
1900 SOUTH AVE
MAIL CODE ALEX
LA CROSSE, WI 54601

GUNNAR SNYDER
ADDRESS REDACTED

GUNSEL ACIKGOZ
ADDRESS REDACTED

GUNSEL ACIKGOZ MD
ADDRESS REDACTED

GUNTHER WEISS SCIENTIFIC
GLASSBLOWING CO INC
14640 NW ROCK CREEK RD
PORTLAND, OR 97231

GURPREET GILL MD
ADDRESS REDACTED

GURPRETT PHULL MD
ADDRESS REDACTED

GURSHARAN SAMRA
ADDRESS REDACTED

GURVARINDER SANDHU
ADDRESS REDACTED

GUSTAVO A GONZALEZ
ADDRESS REDACTED

GUSTAVO SILVEIRA
ADDRESS REDACTED

GUTHRIE
ATTN: LAURA FITZGERALD
ONE GUTHRIE SQ
SAYRE, PA 18840

GUY COLEMAN
ADDRESS REDACTED

GUY HAIRSTON
ADDRESS REDACTED

GW MEDICAL PUBLISHING INC
77 WESTPORT PLAZA, STE 366
ST LOUIS, MO 63146-3124

GWENDOLYN BEARD
ADDRESS REDACTED

GWENDOLYN BLAKE
ADDRESS REDACTED

GWENDOLYN GINDHART
ADDRESS REDACTED

GWENDOLYN GRIFFIN
ADDRESS REDACTED

GWENDOLYN HARISTON
ADDRESS REDACTED

GWENDOLYN HEAD
ADDRESS REDACTED

GWH CIGNA
ADDRESS REDACTED

GWO CHIN-LEE MD
ADDRESS REDACTED

GWYNAE SEEGARS
ADDRESS REDACTED

GWYNEDD MERCY COLLEGE
1325 SUMNEYTOWN PK
P.O. BOX 901
GWYNEDD VALLEY, PA 19437

GWYNEDD MERCY UNIVERSITY, SCHOOL OF NURSING
ATTN: FRANCIS M. MAGUIRE
1325 SUMNEYTOWN PIKE
GWYNEDD, PA 19437

GWYNEDD-MERCY COLLEGE
ATTN: DEAN, SCHOOL OF ALLIED HEALTH
1325 SUMNEYTOWN PIKE
P.O. BOX 901
GWYNEDD VALLEY, PA 19437-0901

GWYNEDD-MERCY COLLEGE
FRANCES M. MAGUIRE SCHOOL OF NURSING & HE/
ATTN: DEAN
1325 SUMNEYTOWN PIKE
GWYNEDD VALLEY, PA 19437-0901

GWYNEDD-MERCY COLLEGE
FRANCES M. MAGUIRE SCHOOL OF NURSING & HEALT
ATTN: DEAN
1325 SUMNEYTOWN PIKE
P.O. BOX 901
GWYNEDD VALLEY, PA 19437-0901

GWYNEDD-MERCY COLLEGE
RE: RADIATION THERAPY PROGRAM
1325 SUMNEYTOWN PIKE
GWYNEDD, PA 19437

GWYNEDD-MERCY COLLEGE
SCHOOL OF NURSING & HEALTH PROFESSIONS
ATTN: DEAN, FRANCES M. MAGUIRE
1325 SUMNEYTOWN PIKE
GWYNEDD VALLEY, PA 19437-0901

GWYNEDD-MERCY COLLEGE
SCHOOL OF NURSING & HEALTH PROFESSIONS
ATTN: DEAN, FRANCES M. MAGUIRE
1325 SUMNEYTOWN PIKE
P.O. BOX 901
GWYNEDD VALLEY, PA 19437-0901

GWYNEDD-MERCY COLLEGE, RADIATION THERAPY PR
1325 SUMNEYTOWN PIKE
GWYNEDD, PA 19437

GYL CONSULTING INC
90 FROST LN
MAHWAH, NJ 07430

GYM SOURCE INC
40 E 52ND ST
NEW YORK, NY 10022

GYNETICS INC
3371 RTE 1, STE 200
LAWRENCEVILLE, NJ 08648

GYNEX CORPORATION
P.O. BOX 3189
REDMOND, WA 98073

GYRUS ACMI CORPORATION
DEPT 0166
P.O. BOX 120166
DALLAS, TX 75312-0166

GYRUS ENT LLC
P.O. BOX 1000 DEPT 521
MEMPHIS, TN 38148-0521

GYRUS MEDICAL INC
NW 7882
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7882

H AND H SYSTEM INC
760 BEECHNUT DR
PITTSBURGH, PA 15205

H C NYE COMPANY INC
2999 REVERE ST
HARRISBURG, PA 17111

H HARDISON
ADDRESS REDACTED

H K & K INC
DBA POOR RICHARDS CATERING
5070 PARKSIDE AVE
PHILADELPHIA, PA 19131

H WOLFSON INC
1621 ROUTE 9 S, UNIT 178
OCEAN VIEW, NJ 08230

H&H RESEARCH INC
650 N WAVERLY ST
DEARBORN, MI 48128

H&H RESEARCH INC.
650 N. WAVLERY ST.
DEARBORN

H&H RESEARCH INC.
JACQUELINE NAUGHTON
650 N. WAVERLY ST.
DEARBRON, MI 48128

H&M ANALYTICAL SERVICES INC
35 HUTCHINSON RD
ALLENTOWN, NJ 08501-1415

H.C.A.S. OF FLORIDA, INC
DBA CALL 4 HEALTH / CALL 4 NURSE
2855 S CONGRESS AVE
DELRAY BEACH, FL 33445

HAASPETERS CONSTRUCTION GROUP INC
306 BALTIMORE AVE
FOLCROFT, PA 19032

HAB DLT /ER/ BERKHEIMER
RE LYNNE C YATES
50 N 7TH ST
BANGOR, PA 18013-0995

HAB DLT BERKHEIMER
JUDITH GOLDIN
P.O. BOX 25153
LEHIGH VALLEY, PA 18002-5153

HAB DLT BERKHEIMER
RE NIKISHA K JACOBS
50 N 7TH ST
BANGOR, PA 18013

HAB DLT/ER/BERKHEIMER/EGELKAMP
RE LAURA EGELKAMP
P.O. BOX 995
BANGOR, PA 18013-0995

HAB-BPT
P.O. BOX 915
BANGOR, PA 18013-0915

HAB-DLT
RE KATHERINE GROW A/C#3142308
P.O. BOX 995
BANGOR, PA 18013-0995

HAB-DLT(ER)
RE STERLING DAVIS
BERKHEIMER
P.O. BOX 25153
LEHIGH VALLEY, PA 18002-5153

HAB-DLT/ER
RE JUDITH GOLDIN
BERKHEIMER
P.O. BOX 25153
LEHIGH VALLEY, PA 18002-5153

HACE
ATTN: MARIA N GONZALEZ
167 W ALLEGHENY AVE, STE 200
PHILADELPHIA, PA 19140

HACKENSACK MERIDIAN HEALTH
ATTN: JAMES BLAZAR
343 THORNALL ST
EDISON, NJ 08837

HACKER INC
BOX 10033
FAIRFIELD, NJ 07004

HADASSAH OF GREATER PHILA
1518 WALNUT ST, STE 1518
PHILADELPHIA, PA 19102-3419

HADDON HEIGHTS TOUCHDOWN CLUB
P.O. BOX 185
HADDON HEIGHTS, NJ 08035

HADDON PROPERTY LLC
P.O. BOX 342
HADDONFIELD, NJ 08033

HADDON TOWNSHIP HIGH SCHOOL
500 RHOADS AVE
WESTMONT, NJ 08108

HADDONFIELD LITTLE LEAGUE
P.O. BOX 213
HADDONFIELD, NJ 08033

HADIJATOU JARRA
ADDRESS REDACTED

HADIJATOU JARRA
ADDRESS REDACTED

HAEMACURE CORP
P.O. BOX 932371
ATLANTA, GA 31193-2371

HAEMONETICS CORP
24849 NETWORK PL
CHICAGO, IL 60673-1249

HAEMONETICS CORPORATION
400 WOOD RD
BRAINTREE, MA 02184

HAEMONETICS CORPORATION
ATTN: PAUL CABANA
400 WOOD RD
BRAINTREE, MA 02184

HAEMONETICS CORPORATION
THE BLOOD MGMT CO
24849 NETWORK PL
CHICAGO, IL 60673-1248

HAEMOSCOPE CORP
P.O. BOX 92170
ELK GROVE, IL 60009

HAGEY COACH INC
210 SCHOOLHOUSE RD
FRANCONIA, PA 18924-0068

**Center City Healthcare, LLC, et al. - U.S. Mail**

HAHNEMANN APOTHECARY INC
230 N BROAD ST
MS 544
PHILADELPHIA, PA 19102

HAHNEMANN APOTHECARY INC
ATTN: MICHAEL LEVIN, PRES
210 DAISY LANE
WYNNEWOOD, PA 19096

HAHNEMANN APOTHECARY INC
ATTN: PRESIDENT
230 N BROAD ST
MS 544
PHILADELPHIA, PA 19102

HAHNEMANN APOTHECARY, INC
ATTN: MICHAEL LEVIN, PRESIDENT
RE: (TENANT)
210 DAISY LN
WYNNEWOOD, PA 19096

HAHNEMANN ORTHOPEDIC ASSOCIATES, LLC
230 N BROAD ST
PHILADELPHIA, PA 19102

HAHNEMANN ORTHOPEDIC ASSOCIATES, PC
1159 NORSAM RD
GLADWYNE, PA 19035

HAHNEMANN UNIV HOSP
MEDICAL STAFF AFFAIRS
MAIL STOP 301, 5TH FL SOUTH TOWER
230 N BROAD ST
PHILADELPHIA, PA 19103

HAHNEMANN UNIV HOSPITAL
BROAD & VINE ST
MLSTP 300
PHILADELPHIA, PA 19101-2487

HAHNEMANN UNIVERSITY
OFFICE OF PARKING & TRANSPORTATIO
230 N BROAD ST MAIL STOP, #603
PHILADELPHIA, PA 19102

HAHNEMANN UNIVERSITY
P.O. BOX 828112
PHILADELPHIA, PA 19182

HAHNEMANN UNIVERSITY CASHIERS OFF
PETTY CASH
BROAD & VINE STS MS 390
PHILADELPHIA, PA 19102

HAHNEMANN UNIVERSITY HOSPITAL (HUH)
230 N BROAD ST, MS 300
PHILADELPHIA, PA 19102

HAHNEMANN UNIVESITY HOSPITAL
230 N BROAD ST, MS 300
PHILADELPHIA, PA 19102

HAHNEMANN~ AMERICAN ACADEMIC
CONSTANCE M MALONE
2427 ST CHARLES PLACE
CINNAMINSON, NJ   08077

HAI YU
8533 AVON ST
JAMAICA,NY,11432

HAIG MINASSIAN
ADDRESS REDACTED

HAIG PANOSSIAN
ADDRESS REDACTED

HAILENG YU
ADDRESS REDACTED

HAIYING CHEN MD
ADDRESS REDACTED

HAJOCA CORPORATION
WEINSTEIN DIV
P.O. BOX 7777-W7095
PHILADELPHIA, PA 19175-0001

HAKIM T UQDAH DD
ADDRESS REDACTED

HAKIM WALLACE
ADDRESS REDACTED

HAL HEN CO INC
180 ATLANTIC AVE
GARDEN CITY PARK, NY 11040

HAL SPATZ
135 LAKEVIEW DR
ELVERSON, PA 19520

HALE PUBLISHING
1712 N FOREST ST
AMARILLO, TX 79106

HALE'S CLEANING SERVICES
P.O. BOX 56315
PHILADELPHIA, PA 19130-6315

HALEY CLARKSON
ADDRESS REDACTED

HALEY KLOSE
ADDRESS REDACTED

HALEY KRAMER
ADDRESS REDACTED

HALEY MORK
ADDRESS REDACTED

HALINA LIPSCHULTZ
7736 RICHARD ST
PHILADELPHIA, PA 19152

HALO INNOVATIONS INC
111 CHESHIRE LN STE, STE 700
MINNETONKA, MN 55305

HALOCARBON LABORATORIES
P.O. BOX 661
RIVER EDGE, NJ 07661

HALTER HEALTHCARE CONSULTING LLC
141 RODNEY CIR
BRYN MAWR, PA 19010

HALYARD HEALTH
HALYARD SALES LLC
P.O. BOX 732583
DALLAS, TX 75373-2583

HAMILTON ELLEN,Z
ELLEN Z HAMILTON
ONE UNION SQUARE WEST, STE 709
NEW YORK, NY 10003

HAMILTON HEALTH SCIENCES
HAMILTON GENERAL SITE
237 BARTON ST, E LAB ADMIN LEV 1
HAMILTON, ON L8L 2X2
CANADA

HAMILTON MEDICAL INC
P.O. BOX 30008
RENO, NV 89520

HAMILTON SURGERY CENTER LLC
1445 WHITEHORSE-MERCERVILLE RD
HAMILTON, NJ 08619

HAMMERICA PROMOTIONS LLC
681 CENTRAL AVE
DEERFIELD, IL 60015

HAMMONTON HIGH SCHOOL
ATTN: PETE LANCETTA
HAMMONTON FOOTBALL
75 N LIBERTY ST
HAMMONTON, NJ 08037

HAMPMED LLC
931 MONROE DR, STE 412, STE 102
ATLANTA, GA 30308

HAMPSHIRE CONTROLS CORP
P.O. BOX 516
DOVER, NH 03821-0516

HAMPTON UNIVERSITY
100 CEMETERY RD
HAMPTON, VA 23668

HAMZA ASHMILA
ADDRESS REDACTED

HANCOCK FUNERAL HOME LTD
8018 ROOSEVELT BLVD
PHILADELPHIA, PA 19152

HAND BIOMECHANICS LAB INC
77 SCRIPPS DR, STE 104
SACRAMENTO, CA 95825

HAND INNOVATIONS INC
P.O. BOX 9610
UNIONDALE, NY 11555-9610

HAND SURGEONS INC
DBA S JERSEY HAND CENTER
700 S HENDERSON RD, STE 200
KING OF PRUSSIA, PA 19406

HANDI-CRAFT COMPANY
75 REMITTANCE DR, STE 1612
CHICAGO, IL 60675-1612

HANDLE WITH CARE BEHAVIOR
ATTN: HILLIARY ADLER
MANAGEMENT SYSTEM INC
184 MCKINSTRY RD
GARDINER, NY 12525

HANDWRITING WITHOUT TEARS
BY JAN Z OLSEN OTR
806 W DIAMOND AVE, STE 230
GAITHERSBURG, MD 20878

HANGER CLINIC
P.O. BOX 650846
DALLAS, TX 75265-0846

HANGER PROSTHETIC AND ORTHOTICS, INC.
DBA HANGER CLINIC
ATTN: AREA CLINICAL MANAGER
605 SPRING GARDEN ST
PHILADELPHIA, PA 19123

HANGER PROSTHETICS & ORTHOTICS
5880 W LAS POSITAS BLVD, STE 31
PLEASANTON, CA 94588

HANGER PROSTHETICS & ORTHOTICS
DBA GREINER & SAUR INC
605 SPRING GARDEN ST
PHILADELPHIA, PA 19123

HANGER PROSTHETICS & ORTHOTICS IN
P.O. BOX 650846
DALLAS, TX 75265-0846

HANGER PROSTHETICS AND ORTHOTICS, INC
DBA HANGER CLINIC
1504 DUNHILL CT
MOUNT PLEASANT, SC 29466

HANH DELAPAZ
ADDRESS REDACTED

HANISHA MANICKAVASAGAN
ADDRESS REDACTED

HANNA ROMBERGER
ADDRESS REDACTED

HANNA WARDELL
ADDRESS REDACTED

HANNAH CHALEL, MD FAAP
ADDRESS REDACTED

HANNAH CURRAN
ADDRESS REDACTED

HANNAH DINSMORE
ADDRESS REDACTED

HANNAH JENKINSON
ADDRESS REDACTED

HANNAH KESSLER
ADDRESS REDACTED

HANNAH MURPHY
ADDRESS REDACTED

HANNAH NEUBAUER MD
ADDRESS REDACTED

HANNAH SHEEHAN
ADDRESS REDACTED

HANNAH VATRAL
ADDRESS REDACTED

HANNMANN MACHINERY SYSTEMS INC
DBA ALYAN PUMP CO
1 HORNE DR
FOLCROFT, PA 19032

HANOVER UNIFORM CO.
529 WEST 29TH ST
BALTIMORE, MD 21211

HANQIAO ZHENG
ADDRESS REDACTED

HANS BRUNO KERSTEN MD
ADDRESS REDACTED

HANS KERSTEN
ADDRESS REDACTED

HANS KERSTEN, M.D.
ADDRESS REDACTED

HANS RUDOLPH INC
ADDRESS REDACTED

HANSON MEDICAL INC
P.O. BOX 1160
KINGSTON, WA 98346

HANSON,BARBARA
ADDRESS REDACTED

HANY ALY MD
ADDRESS REDACTED

HAOSON DENTAL GROUP
6 GARRETT RD
UPPER DARBY, PA 19082

HAPAD INC
5301 ENTERPRISE BLVD
P.O. BOX 6
BETHEL PARK, PA 15102-

HARBHAJAN CHAWLA
ADDRESS REDACTED

HARBHAJAN S CHAWLA MD
ADDRESS REDACTED

HARCOURT ASSESSMENT INC
P.O. BOX 0855
CAROL STREAM, IL 60132-0855

HARCOURT BRACE
P.O. BOX 620075
ORLANDO, FL 32862-0075

HARCOURT BRACE PROFESSIONAL INC
PUBLISHING ORDER FULFILLMENT
6277 SEA HARBOR DR
ORLANDO, FL 32821

HARCOURT INC
WB SAUNDERS CO
P.O. BOX 96448
CHICAGO, IL 60693

HARCUM COLLEGE
750 MONTGOMERY AVE
BRYN MAWR, PA 19010

HARCUM COLLEGE
MONTGOMERY & MORRIS AVE
BRYN MAWR, PA 19010

HARD MFG CO INC
230 GRIDER ST
BUFFALO, NY 14215

HARD ROCK CAFE PHILADELPHIA
1113-31 MARKET ST
PHILADELPHIA, PA 19107

HARDIK BHATT
ADDRESS REDACTED

HARDY DIAGNOSTICS
P.O. BOX 645264
CINCINNATI, OH 45264-5264

HARE BROTHERS PRINTING INC
629 S 42ND ST
PHILADELPHIA, PA 19104

HARI BEZWADA MD
ADDRESS REDACTED

HARLEYSVILLE INS CO AUTO
P.O. BOX 244
HARLEYSVILLE, PA 19438

HARMA TURBENDIAN, MD
ADDRESS REDACTED

HARMELIN & ASSOCIATES INC
DBA HARMELIN MEDIA
525 RIGHTERS FERRY RD
BALA CYNWYD, PA 19004

HARMELIN AND ASSOCIATES INC
DBA HARMELIN MEDIA
ATTN: MARY MEDER, PRESIDENT
525 RIGHTERS FERRY RD
BALA CYNWYD, PA 19004

HARMONY HEALTHCARE LLC
2909 W BAY TO BAY BLVD, STE 500
TAMPA, FL 33629

HAROLD G MARKS MD
ADDRESS REDACTED

HAROLD H HARDISON MD
ADDRESS REDACTED

HAROLD H MARCUS MD
ADDRESS REDACTED

HAROLD MCINTYRE
ADDRESS REDACTED

HAROLD PALEVSKY MD
ADDRESS REDACTED

HAROLD PARK MD
ADDRESS REDACTED

HAROLD SALVATI MD
ADDRESS REDACTED

HAROLD WEISS
ADDRESS REDACTED

HARP INK
2725 NORTHWOODS PKWY, STE A2
NORCROSS, GA 30071

HARPREET PALL
ADDRESS REDACTED

HARPREET PALL MD
ADDRESS REDACTED

HARRINGTON INDUSTRIAL PLASTIC INC
P.O. BOX 13346
BALTIMORE, MD 21203

HARRIS COMFORT LLC
206 OTTER ST
BRISTOL, PA 19007

HARRIS SCHOOL OF BUSINESS
1 MALL DR, STE 700
CHERRY HILL, NJ 08002

HARRIS SCHOOL OF BUSINESS
1 MALL DR, STE 700
CHERRY HILL, NJ 8002

HARRISON CAREER INSTITUTE
ATTN: SCHOOL DIR
1619 WALNUT ST
PHILADELPHIA, PA 19103

HARRISON CAREER INSTITUTE, CORP OFFICES
ATTN: GENERAL COUNSEL
PLAZA 1000, STE 310, MAIN ST
VOORHEES, NJ 08043

HARRISON STREET REAL ESTATE, LLC
ATTN: STEPHEN GORDON
RE: DREXEL UNIVERSITY
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

HARRISON STREET REAL ESTATE, LLC
RE: DREXEL UNIVERSITY
444 WEST LAKE ST, STE 2100
CHICAGO, IL 60606

HARRY & DAVID INC
TREASURY OPERATIONS
P.O. BOX 712
MEDFORD, OR 97501-0716

HARRY C DIETZ III MD
JOHN HOPKINS UNIVERSITY
733 N BROADWAY - BRB 539
BALTIMORE, MD 21205

HARRY G HAYMAN III
ADDRESS REDACTED

HARRY GEORGANAS
ADDRESS REDACTED

HARRY GEWANTER MD
ADDRESS REDACTED

HARRY J HOCH
DBA HARRY J HOCH TRANSPORT &
FUNERAL SVCS
3018 HELLERMAN ST
PHILADELPHIA, PA 19149

HARRY J LAWALL & SON INC
8028 FRANKFORD AVE
PHILA, PA 19136

HARRY J LAWALL & SON, INC
8026 FRANKFORD AVE
PHILADELPHIA, PA 19136

HARSH GREWAL
ADDRESS REDACTED

HARSH GREWAL, M.D.
ADDRESS REDACTED

HARSHA BHAGTANI MD
ADDRESS REDACTED

HARSHAD GURNANEY MD
ADDRESS REDACTED

HARTFORD
P.O. BOX 4796
SYRACUSE, NY 13221

HARTFORD CLAIM EXCHANGE
P.O. BOX 14170
LEXINGTON, KY 40512

HARTFORD INSURANCE
P.O. BOX 10432
DES MOINES, IA 50306-0432

HARTFORD INSURANCE
P.O. BOX 690450
SAN ANTONIO, TX 78269-0450

HARTFORD INSURANCE CO
P.O. BOX 7002
RED BANK, NJ 07701

HARTFORD LIFE
55 FARMINGTON AVE, STE 100
HARTFORD, CT 06105-8000

HARTFORD MEDICAL MGMT CENTER
P.O. BOX 4793
SYRACUSE, NY 13221

HARUN EUCIMEN MD
515 W CHELTEN AVE, APT 801
PHILADELPHIA, PA 19144

HARVARD BUSINESS REVIEW
SUBSCRIPTION SERVICE DEPT
P.O. BOX 552623
BOULDER, CO 80321-2622

HARVARD BUSINESS REVIEW
SUBSCRIPTION SERVICE DEPT
P.O. BOX 60001
TAMPA, FL 33660-0001

HARVARD CARDIOVASCULAR INC
362 SPRAGUE RD
NARBERTH, PA 19072

HARVARD CARDIOVASCULAR, INC
MANOJ KHANDELWAL
362 SPRAGUE ROAD
NARBERTH, PA 19072

HARVARD CARDIOVASCULAR, INC.
5735 RIDGE AVE, STE 101
PHILADELPHIA, PA 19128

HARVARD DRUG GROUP LLC
DBA LETCO MEDICAL
1821 RELIABLE PKWY
CHICAGO, IL 60686-0001

HARVARD MEDICAL SCHOOL CME
P.O. BOX 825
BOSTON, MA 02117

HARVARD PILGRIM HEALTH
CARE
P.O. BOX 699176
QUINCY, MA 02269

HARVARD PILGRIM HEALTH CARE
20 OVERLAND ST
BOSTON, MA 02215

HARVARD SCHOOL OF PUBLIC HEALTH
OFFICE OF CONTINUING EDUCATION
PRESIDENT/FELLOWS OF HARVARD COLL
677 HUNTINGTON AVE
BOSTON, MA 02115

HARVARD UNIVERSITY
135050 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138

HARVARD UNIVERSITY
GENERAL ACCOUNTS RECEIVABLE
P.O. BOX 4999
BOSTON, MA 02212

HARVEST TECHNOLOGIES CORPORATION
P.O. BOX 845813
DALLAS, TX 75284-5813

HARVEY STERN MD
ADDRESS REDACTED

HARVEY WHITNEY BOOKS CO INC
P.O. BOX 42435
CINCINNATI, OH 45242

HARVEY'S LOCK & DOOR SERVICE INC
6 E BALTIMORE AVE
CLIFTON HEIGHTS, PA 19018

HASAN ALI
ADDRESS REDACTED

HASAN EHSAN MD
ADDRESS REDACTED

HASAN NOUBANI MD
ADDRESS REDACTED

HASAN WEST
ADDRESS REDACTED

HASLER FINANCIAL SERVICES LLC
DBA HASLER LEASING
P.O. BOX 45850
SAN FRANCISCO, CA 94145-0850

HASLER INC
P.O. BOX 3808
MILFORD, CT 06460-8708

HASMIG JINIVIZIAN
ADDRESS REDACTED

HASSAN ARIF MD
ADDRESS REDACTED

HASSAN PAKNEZHAD
ADDRESS REDACTED

HASSAN RILEY
ADDRESS REDACTED

HATAL PATEL
ADDRESS REDACTED

HATIXHE TOCILLA
4023 MERIDIAN ST
PHILADELPHIA, PA 19136

HATZEL & BUEHLER INC
2705 BLACK LAKE PL, STE 201
PHILADELPHIA, PA 19154

HAVEL'S INC
3726 LONSDALE AVE
CINCINNATI, OH 45227

HAWA H ABUBAKAR
ADDRESS REDACTED

HAWLEY REALTY INC
944 MARCON BLVD, STE 120
ALLENTOWN, PA 18109

HAWTHORN SUITES
1100 VINE ST
PHILADELPHIA, PA 19107

HAY GROUP INC
P.O. BOX 828352
PHILADELPHIA, PA 19182-8352

HAYDELINE MARTINEZ
ADDRESS REDACTED

HAYDEN PRINTING
206 E LANCASTER AVE
ARDMORE, PA 19003

HAYEK MEDICAL DEVICES
C/O NEWHOUSE RUSIN
NO AMERICA LTD
8193 ESQUESING LINE
MILTON, ON L9T 2X9
CANADA

HAYES C GREENWAY
ADDRESS REDACTED

HAYES HEALTHCARE
6700 N ANDREWS AVE, STE 600
FORT LAUDERDALE, FL 33309

HAYES HEALTHCARE, LLC
6700 N ANDREWS AVE, STE 600
FORT LAUDERDALE, FL 33309

HAYES LOCUMS LLC
6700 N ANDREWS AVE, STE 600
FT.LAUDERDALE, FL 33309

HAYFORD BAIDOO
ADDRESS REDACTED

HAYKANUSH ZAKARYAN
ADDRESS REDACTED

HAYLEY BARTKUS
ADDRESS REDACTED

HAYLEY BRAYTON BROWN
ADDRESS REDACTED

HAYMARKET MEDIA INC
DBA MONTHLY PRESCRIBING REFERENCE
P.O. BOX 103
CONGERS, NY 10920-0103

HAZZAK INC
DBA ACOM MARKETING
53 AIRPORT RD
POTTSTOWN, PA 19464

HBA MANAGEMENT INC
DBA WEISMAN CHILDREN REHAB HOSP
ATTN: CAROL BRAUN
92 BRICK RD
MARLTON, NJ 08053

HBI INC CONTRACTORS
P.O. BOX 11583
PHILADELPHIA, PA 19116

HBO & RECOVERIES, LLC
ATTN: KENNETH WHEELER
415 W 16 ST
UPLAND, CA 91784

HCA HEALTHCARE, INC.
ATTN: WILLIAM RUTHERFORD
ONE PARK PLZ
NASHVILLE, TN 37203

HCAS OF FLORIDA INC
DBA CALL 4 HEALTH
2855 S CONGRESS AVE, STE A & B
DELRAY BEACH, FL 33445

HCCA INC
5780 LINCOLN DR, STE 120
MINNEAPOLIS, MN 55436

HCFA LABORATORY PROGRAM
P.O. BOX 105422
ATLANTA, GA 30348-5422

HCPRO CORP
THE GREELEY COMPANY
P.O. BOX 5094
BRENTWOOD, TN 37024-5094

HCR MANORCARE INC
333 N SUMMIT ST
TOLEDO, OH 43604

HCSC BLOOD CENTER
DBA MILLER KEYSTONE BLOOD CTR
A NON-PROFIT COMMUNITY SVC
2171 28TH ST SOUTH WEST
ALLENTOWN, PA 18103

HCSG CARDIOVASCULAR RESOURCES INC
DBA HOSPITAL CLINICAL SVCS GRP
14883 COLLECTIONS CTR DR
CHICAGO, IL 60693

HCSG CARDIOVASCULAR RESOURCES INC
DBA HOSPITAL CLINICAL SVCS GRP
P.O. BOX 11407
BIRMINGHAM, AL 35246-1614

HCUSA-MO
P.O. BOX 951940
DALLAS, TX 75395

HD SUPPLY FACILITIES MAINTENANCE
P.O. BOX 509058
SAN DIEGO, CA 92150-9058

HDC CORP
628 GIBRALTAR CT
MILPITAS, CA 95035

HDS INC
DBA PER'SE TECHNOLOGIES
P.O. BOX 406952
ATLANTA, GA 30384-6952

HEADCOUNT MANAGEMENT INC
P.O. BOX 202056
DALLAS, TX 75320-2056

HEADQUARTERS HOTEL MGMT LLC
DBA SHERATON ATLANTIC CITY
CONVENTION CENTER HOTEL
TWO MISS AMERICA WAY
ATLANTIC CITY, NJ 08401

HEADSETS DIRECT INC
1454 W GURLEY ST, STE A
PRESCOTT, AZ 86305

HEALTH & ALLIED SCIENCE PUBLISHER
P.O. BOX 6036
RUTLAND, VT 05701

HEALTH AFFAIRS
SUBSCRIPTION SERVICE DEPT
P.O. BOX 15145
NORTH HOLLYWOOD, CA 91615-5145

HEALTH ALLIANCE PLAN
2850 W GRAND BLVD
DETROIT, MI 48202

HEALTH AMER
P.O. BOX 8500-54182
PHILADELPHIA, PA 17178-4182

HEALTH AMERICA HLTH ASSUR
P.O. BOX 7088
LONDON, KY 40742-7088

HEALTH AMERICA HMO
P.O. BOX 2610
PITTSBURGH, PA 15230-2610

HEALTH AMERICA PA
P.O. BOX 8500-54182
PHILADELPHIA, PA 19178-4182

HEALTH ASSURANCE
P.O. BOX 7100
LONDON, KY 40712

HEALTH ASSURANCE
P.O. BOX 8500-54182
PHILADELPHIA, PA 19178

HEALTH BUSINESS SYSTEMS INC
37421 EAGLE WAY
CHICAGO, IL 60678-1374

HEALTH CARE APPRAISERS
75 NW 1ST AVE
DELRAY BEACH, FL 33444

HEALTH CARE COMMUNICATIONS
P.O. BOX 594
RYE, NY 10580

HEALTH CARE COMPLIANCE ASSOC INC
DBA SOCIETY CORP COMPLIANCE & ETH
6500 BARRIE RD, STE 250
MINNEAPOLIS, MN 55435

HEALTH CARE DATA SOLUTIONS INC
P.O. BOX 757
WESTMINSTER, CA 92684-0757

HEALTH CARE LOGISTICS INC
P.O. BOX 400
CIRCLEVILLE, OH 43113

HEALTH CARE RESOURCE GROUP
PROF STAFFING SERV
12525 LAMBERT RD
WHITTIER, CA 90606

HEALTH CENTRAL INC
ATTN: FINANCE
2605 INTERSTATE DR, STE 140
HARRISBURG, PA 17110

HEALTH CENTRAL PREFERRED
C/O GHIA/ATTN: BRIAN SMITH
P.O. BOX 1060
GETTYBURGH, PA 17325

HEALTH CHOICE
HPSI
P.O. BOX 24870
OKLAHOMA CITY, OK 73124-0870

HEALTH COALITION INC
8320 NW 30TH TERRACE
DORAL, FL 33122

HEALTH ED
BOX 1075
EAU CLAIRE, WI 54702-1075

HEALTH EQUITY
15 W SCENIC DR, STE 100
DRAPER, UT 84020

HEALTH FIRST
25 BROADWAY 9TH FL
NEW YORK, NY 10004

HEALTH FIRST HEALTH PLANS
6450 US HWY 1
ROCKLEDGE, FL 32955-5747

HEALTH FORUM INC
P.O. BOX 92416
CHICAGO, IL 60675-2416

HEALTH HORIZONS
HERC PUBLISHING
P.O. BOX 30090
LINCOLN, NE 68503

HEALTH INDUSTRY TECHNOLOGY LLC
DBA INQUISIT & DATABAY RESOURCES
500 COMMONWEALTH DR
WARRENDALE, PA 15086

HEALTH INFONET INC
231 MARKET PL, STE 331
SAN RAMON, CA 94583

HEALTH INFORMATION NETWORK
P.O. BOX 3449
MODESTO, CA 95353

HEALTH INSURANCE
PLAN OF GREATER NEW YORK
P.O. BOX 2803
NEW YORK, NY 10116-2803

HEALTH LOGICS SYSTEMS CORP
1620 GREEN RD
BUFORD, GA 30518

HEALTH NET
90 MATAWAN RD
OLD BRIDGE, NJ 07747

HEALTH NET
C/O RAWLINGS CO AUDIT DIVISION
P.O. BOX 740078
LOUISVILLE, KY 70201-7478

HEALTH NET
P.O. BOX 10406
VAN NUYS, CA 91410-0406

HEALTH NET
P.O. BOX 14598
LEXINGTON, KY 40512

HEALTH NET
P.O. BOX 14700
LEXINGTON, KY 40512

HEALTH NET
P.O. BOX 14702
LEXINGTON, KY 40512

HEALTH NET
P.O. BOX 870502
SURFSIDE BEACH, SC 29587-8713

HEALTH NET
P.O. BOX 9103
VAN NUYS, CA 91409

HEALTH NET
P.O. BOX 981
BRIDGEPORT, CT 06601

HEALTH NET COST RECOVERY UNIT
FILE 56527
LOS ANGELES, CA 90074-6527

HEALTH NET FEDERAL SVS
3400 DATA DR
RANCHO CORDOVA, CA 95670

HEALTH NET OF CONN
ONE FAR MILL CROSSING/P.O. BOX 904
SHELTON, CT 06484-0944

HEALTH NET OF NEW JERSEY
90 MATAWAN RD 5TH FL
MATAWAN, NJ 07747

HEALTH NET OF NEW JERSEY INC
3501 STATE HWY 66
NEPTUNE, NJ 07753-1570

HEALTH NET OF PENNSYLVANIA INC
11 PENN CENTER
1835 MARKET ST 10TH FL
PHILADELPHIA, PA 19103-2913

HEALTH NETWORK LABORATORIES
P.O. BOX 8500
P.O. BOX 8336
PHILADELPHIA, PA 19178-8500

HEALTH NETWORKS LABORATORIES
2024 LEHIGH ST
ALLENTOWN, PA 18103-4798

HEALTH PARTNERS
333 E WETMORE RD
TUCSON, AZ 85705-1759

HEALTH PARTNERS
833 CHESTNUT ST
PHILADELPHIA, PA 19102

HEALTH PARTNERS
P.O. BOX 1220
PHILADELPHIA, PA 19105-1220

HEALTH PARTNERS
P.O. BOX 1289
MINNEAPOLIS, MN 55440-1289

HEALTH PARTNERS
P.O. BOX 5194
NEW YORK, NY 10004

HEALTH PARTNERS
TWO PERIMETER PARK S
STE, #200 WEST
BIRMINGHAM, AL 35209

HEALTH PARTNERS MANAGEMENT GROUP
P.O. BOX 669
POPLAR BLUFF, MO 63902

HEALTH PARTNERS PLAN
PHILADELPHIA DEPT OF PUBLIC HEALTH
321 UNIVERSITY AVE
PHILADELPHIA, PA 19104

HEALTH PARTNERS PLAN
PHILADELPHIA DEPT OF PUBLIC HEALTH
ENVIRONMENTAL HEALTH SERVICES
EHS AND HEALTHY HOMES PROGRAM
321 UNIVERSITY AVE
PHILADELPHIA, PA 19104

Center City Healthcare, LLC, et al. - U.S. Mail

HEALTH PARTNERS PLANS
901 MARKET ST, STE 500
PHILADELPHIA, PA 19107

HEALTH PAYERS USA
12685 DORSETT RD PMB 226
MARYLAND HEIGHTS, MO 63043-2100

HEALTH PLAN ADMINISTRATORS INC
P.O. BOX 39119
PHOENIX, AZ 85069

HEALTH PLAN OF NEVADA
P.O. BOX 15645
LAS VEGAS, NV 89114-5645

HEALTH PLAN OF NEW YORK
P.O. BOX 1703
NEW YORK, NY 10116

HEALTH PLUS PHSP INC
241 37TH ST STE, STE 412
BROOKLYN, NY 11232

HEALTH PRIME INTERNATIONAL LLC
174 WATERFRONT ST, STE 330
NATIONAL HARBOR, MD 20745

HEALTH PROMOTION COUNCIL
510 CARPENTER LANE
SYMPOSIUM COORDINATING OFFICE
PHILADELPHIA, PA 19119

HEALTH PROMOTION COUNCIL
CENTRE SQUARE E, 1500 MARKET ST
PHILADELPHIA, PA 19102

HEALTH PROMOTIONS NOW
1270 GLEN AVE
MOORESTOWN, NJ 08057

HEALTH RESOURCES & AUDITING
1970 TECHNOLOGY PKWY ST
MECHANICSBURG, PA 17050

HEALTH SCIENCES LAW GROUP LLC
7670 NORTH PORT WASHINGTON RD
MILWAUKEE, WI 53217

HEALTH SCIENCES LAW GROUP LLC
ATTN: ROBYN SHAPIRO
7670 N PORT WASHINGTON RD, STE 201
FOX POINT, WI 53217

HEALTH SCIENCES LIBRARY
HOWARD UNIVERSITY
P.O. BOX 553
WASHINGTON, DC 20059

HEALTH SCIENCES LIBRARY
UNIV OF NC @ CHAPEL HILL
CB#7585
CHAPEL HILL, NC 27599-7585

HEALTH SCIENCES LIBRARY SYSTEM
200 SCAIFE HALL
FALK LIBRARY OF THE HEALTH SCIENC
PITTSBURGH, PA 15261

HEALTH SPECIAL RISK INC
16479 DALLAS PKWY, STE 150
DALLAS, TX 75248

HEALTH SPECIAL RISK INC
4100 MEDICAL PKWY
CARROLLTON, TX 75007-1517

HEALTH STRATEGIES & SOLUTIONS INC
8 PENN CENTER, STE 200
1628 JFK BLVD
PHILADELPHIA, PA 19103

HEALTH SYSTEMS INTERNATIONAL LLC
5975 CASTLE CREEK PKWY STE, STE 100
INDIANAPOLIS, IN 46250

HEALTH TREND PUBLISHING
P.O. BOX 41400
SAN JOSE, CA 95160

HEALTHAMERICA
P.O. BOX 7089
LONDON, KY 40742

HEALTHCARE ADMINISTRATIVE PARTNER
ACCT OF HEALTHCARE ADMIN PARTNERS
P.O. BOX 1511
MEDIA, PA 19063-0090

HEALTHCARE ADMINISTRATIVE PARTNERS, LLC
112 CHESLEY DRIVE
MEDIA, PA  19063

HEALTHCARE ADMINISTRATIVE PARTNERS, LLC
ATTN: PRESIDENT
112 CHESLEY DR
MEDIA, PA 19063

HEALTHCARE ADMINISTRATIVE PARTNERS, LLC
ELIZABETH A. HUGHES
112 CHESLEY DRIVE
MEDIA, PA. 19063

HEALTHCARE ALLIANCE LLC
2064 STATE RD STE, STE 103
BENSALEM, PA 19020

HEALTHCARE APPRAISERS INC
2101 NW CORPORATE BLVD, STE 400
BOCA RATON, FL 33431

HEALTHCARE AUTOMATION INC
2374 POST RD STE, STE 2
WARWICH, RI 02886

HEALTHCARE COMPLIANCE CERTIFICATN
ATTN: TRACY HLAVACEK
BOARD
5780 LINCOLN DR, STE 120
MINNEAPOLIS, MN 55436

HEALTHCARE CONNECTIONS INC
2770 N UNIVERSITY DR, STE 2770
CORAL SPRINGS, FL 33065

HEALTHCARE ESCORT SVC OF
OF AMERICA INC
5212 LEBANON AVE
PHILADELPHIA, PA 19131-2307

HEALTHCARE FACILITY MANAGEMENT
ATTN: JEFF HENNE SAFETY OFFICER
333 COTTMAN AVE
PHILADELPHIA, PA 19111-2497

HEALTHCARE FINANCIAL MANAGEMENT
CONSULTANTS LLC
3435 AUBREY AVE
PHILADELPHIA, PA 19114

HEALTHCARE FINANCIAL MGMT INC
HFMA/EF
P.O. BOX 485
LAGRANGE, IL 60525-0485

HEALTHCARE FINANCIAL MGMT INC
THREE WESTBROOK CORP CTR
STE, #600
WESTCHESTER, IL 60154

HEALTHCARE FNANCIAL MGMT INC
5195 EAGLE WAY
CHICAGO, IL 60678-1051

HEALTHCARE IMPROVEMENT FOUNDATION
ATTN: KATE FLYNN
1801 MARKET ST, STE 710
PHILADELPHIA, PA 19103

HEALTHCARE INTERNATIONAL INC
P.O. BOX 1509
LANGLEY, WA 98260

HEALTHCARE LEADERSHIP NETWORK
4514 CHESTER AVE
PHILADELPHIA, PA 19143-3707

HEALTHCARE MARKETING REPORT
P.O. BOX 76002
ATLANTA, GA 30358

HEALTHCARE PARTNERS OF PA
833 CHESTNUT ST, STE 900
PHILADELPHIA, PA 19107

HEALTHCARE PERFORMANCE GROUP INC
P.O. BOX 588
SPRING HILLS, KS 66083

HEALTHCARE PERFORMANCE GROUP, INC
ATTN: LEGAL DEPT
23419 W 215TH ST
SPRING HILL, KS 66083

HEALTHCARE PLANS
P.O. BOX 268820
OKLAHOMA CITY, OK 73126

HEALTHCARE QUALITY CERTIFICATION
BOARD
P.O. BOX 19604
LENEXA, KS 66285

HEALTHCARE RECEIVABLE SOLUTIONS
800 PURCHASE ST
NEW BEDFORD, MA 02740

HEALTHCARE RECEIVABLE SPECIALISTS, INC
ATTN: CLIENT DEVELOPMENT
10 N INDEPENDENCE MALL W, STE 5NW
PHILADELPHIA, PA 19106

HEALTHCARE RECOVERIES
P.O. BOX 32200
LOUISVILLE, KY 40232

HEALTHCARE RECOVERIES INC
P.O. BOX 37440
LOUISVILLE, KY 40233

HEALTHCARE SOLUTIONS
14 MYSTIC LN
MALVERN, PA 19355

HEALTHCARE SOLUTIONS INC
P.O. BOX 78308
INDIANAPOLIS, IN 46278-8308

HEALTHCARE STAFFING INC
DBA ASSIGNMENT READY INC
FILE, #54318
LOS ANGELES, CA 90074-4318

HEALTHCARE STAT INC
9537 BUSTLETON AVE
PHILADELPHIA, PA 19115

HEALTHCARE TRANSFORMATION LLC
DBA HCT EXEC INTERIM SOLUT
70 W MADISON, STE 1400
CHICAGO, IL 60602

HEALTHCHECK SYSTEMS INC
4802 GLENWOOD RD
BROOKLYN, NY 11234

HEALTHDRIVE DENTAL GROUP
25 NEEDHAM ST
NEWTON, MA 02161

HEALTHEASE OF FLORIDA INC
P.O. BOX 31370
TAMPA, FL 33631

HEALTHFIRST
100 CHURCH ST
NEW YORK, NY 10007

HEALTHLINE SOLUTIONS INC
1601 N GLENDALE DR, STE 106
RICHARDSON, TX 75071

HEALTHLINE SOLUTIONS INC
1721 WEST PLANO PKWY, STE 209
PLANO, TX 75075

HEALTHLINK HMO INC
12443 OLIVE BLVD
ST LOUIS, MO 63141

HEALTHLINX EXECUTIVE SEARCH INC
1404 GOODALE BLVD, STE 400
COLUMBUS, OH 43212

HEALTHLINX TRANSITIONAL
LEADERSHIP INC
1404 GOODALE BLVD, STE 400
COLUMBUS, OH 43212

HEALTHMARK INDUSTRIES COMPANY INC
DEPT 7058
P.O. BOX 30516
LANSING, MI 48909-8016

HEALTHNET
P.O. BOX 14702
LEXINGTON, KY 40512

HEALTHNET
P.O. BOX 904
1 FARM MILLS CROSSING
SHELTON, CT 06484

HEALTHNET OF NJ
3501 STATE HWY 66
NEPTUNE, NJ 07753-1570

HEALTHNET OPTIONS
P.O. BOX 10196
VAN NUYS, CA 91410-0016

HEALTHNET/TRICARE
P.O. BOX 7059
CAMDEN, SC 29020-7059

HEALTHPARTNERS ADM INC
P.O. BOX 1309
8170 33RD AVE S
MINNEAPOLIS, MN 55440-1309

HEALTHPHONE MEDICAL CALL CTN INC
P.O. BOX 40
MALVERN, PA 19355

HEALTHPORT TECHNOLOGIES LLC
P.O. BOX 409669
ATLANTA, GA 30384

HEALTHSCRIBE INC
SPHERIS
BANK OF AMERICA LOCK BX 013552
13552 COLLECTIONS CTR DR
CHICAGO, IL 60693

HEALTHSHARE EXCHANGE OF S PA
C/O HEALTH CARE IMPROVEMENT FND
1801 MARKET ST, STE 750
PHILADELPHIA, PA 19103

HEALTHSHARE EXCHANGE OF SOUTHEASTERN PENN
ATTN: MARTIN LUPINETTI, EXEC DIR
1801 MARKET ST, STE 750
PHILADELPHIA, PA 19103-1628

HEALTHSMART BENEFITS SOLUTIONS
P.O. BOX 3244
CHARLESTON, WV 25332

HEALTHSPRING
P.O. BOX 981804
EL PASO, TX 79998-1706

HEALTHSTAFF/ONWARD
801 KINGS HWY NORTH
CHERRY HILL, NJ 08034

HEALTHSTREAM INC
P.O. BOX 102817
ATLANTA, GA 30368-2817

HEALTHSTREAM, INC
ATTN: LEGAL DEPT
209 10TH AVE S, STE 450
NASHVILLE, TN 37203

HEALTHTRONICS GROUP LP
9825 SPECTRUM DR BLDG 3
AUSTIN, TX 78717

HEALTHTRONICS MOBILE SOLUTIONS, L.L.C.
9825 SPECTRUM DR
BUILDING 3
AUSTIN, TX 78717

HEALTHTRONICS UROLOGY SERVICE LLC
P.O. BOX 95333
GRAPEVINE, TX 76099

HEALTHTRUST PURCHASING GROUP, L.P.
ATTN: CHIEF LEGAL OFFICER
1100 CHARLOTTE AVE, STE 1100
NASHVILLE, TN 37203

HEALTHTRUST WORKFORCE
SOLUTIONS LLC
P.O. BOX 742499
ATLANTA, GA 30374-2499

HEALTHTRUST WORKFORCE SOLUTIONS
SOLUTIONS LLC
P.O. BOX 742697
ATLANTA, GA 30374-2697

HEALTHWORKS
CORP WELLNESS CONSULTANTS INC
1982 N RAINBOW BLVD PMB, #112
LAS VEGAS, NV 89108

HEALTHWORKS
TEMPORARY STAFFING
2455 E SPEEDWAY BLVD, STE 204
TUCSON, AZ 85719

HEALTHWORKS INC
515 OLD SWEDE RD STE, STE C1
DOUGLASSVILLE, PA 19518

HEALTHY CHILDREN 2000
PROJECT INC
327 QUAKER MEETING HOUSE RD
EAST SANDWICH, MA 02563-9989

HEAR NOW INC
DBA ABRAMSON AUDIOLOGY
33292 ASTORIA ST
DANA POINT, CA 92629

HEARING COMPONENTS INC
420 HAYWARD AVE NO
OAKDALE, MN 55128-9803

HEARING LOSS ASSOCIATION OF PA
C/O BILL PFEIFER
WALK4HEARING
126 CEDARCROFT RD
KENNETT SQUARE, PA 19348

HEART CARE CONSULTANTS
5600 CHESTNUT ST
PHILADELPHIA, PA 19139

HEART CARE CONSULTANTS LLC
2020 TROWBRIDGE DR
NEWTOWN, PA 18940

HEART OF VARIETY FUND
DBA VARIETY THE CHILDRENS CHARITY
1520 LOCUST ST 2ND FL
PHILADELPHIA, PA 19102

HEART RATE INC
1411 E WILSHIRE
SANTA ANA, CA 92705

HEART RHYTHM MANAGEMENT LLC
CARDIAC ELECTROPHYSIOLOGY PA
161 WASHINGTON VALLEY RD, STE 201
WARREN, NJ 07059

HEART RHYTHM SOCIETY
1400 K ST, STE 500
WASHINGTON, DC 20005

HEART SYNC INC
5643 PLYMOUTH RD
ANN ARBOR, MI 48105

HEART TO HAND MINISTRIES INC
733 E FRONT ST
DANVILLE, PA 17821

HEARTWARE INC
32378 COLLECTION CENTER DR
CHICAGO, IL 60693-0323

HEATHER A WASSERSTROM MD
ADDRESS REDACTED

HEATHER BOAS
ADDRESS REDACTED

HEATHER C NARDONE MD
ADDRESS REDACTED

HEATHER CAMERON
ADDRESS REDACTED

HEATHER CLARK
ADDRESS REDACTED

HEATHER CONNOLLY
ADDRESS REDACTED

HEATHER COOK
ADDRESS REDACTED

HEATHER FAUST
ADDRESS REDACTED

HEATHER GODDARD
ADDRESS REDACTED

HEATHER GREENFIELD
ADDRESS REDACTED

HEATHER HARTMAN
ADDRESS REDACTED

HEATHER ISRAEL
ADDRESS REDACTED

HEATHER KEENY
ADDRESS REDACTED

HEATHER KEMERY
ADDRESS REDACTED

HEATHER KRASNOV
ADDRESS REDACTED

HEATHER KULP
ADDRESS REDACTED

HEATHER LAVELLA
ADDRESS REDACTED

HEATHER LAVELLA
ADDRESS REDACTED

HEATHER M FRENCH MD
ADDRESS REDACTED

HEATHER MCCLOSKEY
ADDRESS REDACTED

HEATHER MCCLOSKEY
ADDRESS REDACTED

HEATHER MCCLUNG MD
ADDRESS REDACTED

HEATHER NOA
ADDRESS REDACTED

HEATHER ORMAN-LUBELL
ADDRESS REDACTED

HEATHER ORMAN-LUBELL MD
ADDRESS REDACTED

HEATHER ORMAN-LUBELL MD
ADDRESS REDACTED

HEATHER ORMAN-LUBELL,
ADDRESS REDACTED

HEATHER ORMAN-LUBELL,
ADDRESS REDACTED

HEATHER PALASKY
ADDRESS REDACTED

HEATHER PARSELLS
ADDRESS REDACTED

HEATHER PARSELLS, M.D.
ADDRESS REDACTED

HEATHER PERKINS
ADDRESS REDACTED

HEATHER RUDDOCK MD
ADDRESS REDACTED

HEATHER SANTUCCI
ADDRESS REDACTED

HEATHER WOLFGANG
ADDRESS REDACTED

HEATHER WYNNE
ADDRESS REDACTED

HEATHER YAHN
ADDRESS REDACTED

HEATHLAND HOSPITALITY GROUP LP
707 BETHLEHEM PIKE
GLENSIDE, PA 19038

HEAVEN SENT LTD INC
WORLDWIDE COURIER
P.O. BOX 3994
PHILADELPHIA, PA 19146

HEAVEN SPA LLC
261 OLD YORK RD
JENKINTOWN, PA 19046

HECKER ASSOCIATES INC
445 MILL RD
BENSALEM, PA 19020

HEDDIE WILLIAMS
ADDRESS REDACTED

HEENA CONTRACTOR MD
ADDRESS REDACTED

HEENA PATEL
ADDRESS REDACTED

HEERY INTERNATIONAL INC
999 PEACHTREE ST NE
ATLANTA, GA 30309

HEFF MED LLC
1211 MIDDLE RD
GLENSHAW, PA 15116

HEFFLER, RADETICH & SAITTA LLP
920 GERMANTOWN PIKE, STE 102
PLYMOUTH MEETING, PA 19462

HEIDAR ARJOMAND-FARD MD
ADDRESS REDACTED

HEIDELISE ALS PHD
ADDRESS REDACTED

HEIDI A BAER MD
ADDRESS REDACTED

HEIDI BAUR
ADDRESS REDACTED

HEIDI HARRIS
ADDRESS REDACTED

HEIDI HARRIS
ADDRESS REDACTED

HEIDI MORINVIL
ADDRESS REDACTED

HEIDI R TAYLOR DO
ADDRESS REDACTED

HEIDI WONG MD
ADDRESS REDACTED

HEIDY BARILLAS
ADDRESS REDACTED

HEILIGMAN AND MOGUL
135 S 19TH ST, STE 200
PHILADELPHIA, PA 19103

HEINE USA LTD
P.O. BOX 84-5223
BOSTON, MA 02284-5223

HELEN BUCHANAN
ADDRESS REDACTED

HELEN COONEY
ADDRESS REDACTED

HELEN DIMOPOULES
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

HELEN DIMOPOULOS
ADDRESS REDACTED

HELEN ESPIRITU
ADDRESS REDACTED

HELEN FAIRWEATHER
ADDRESS REDACTED

HELEN JOHNSON
ADDRESS REDACTED

HELEN M DEASEY
ADDRESS REDACTED

HELEN MAGEE
ADDRESS REDACTED

HELEN RODGERS
ADDRESS REDACTED

HELEN RUGGIANO
ADDRESS REDACTED

HELEN STELLWAG
ADDRESS REDACTED

HELEN SUAREZ
ADDRESS REDACTED

HELEN TONG DMD
ADDRESS REDACTED

HELENA E FRISS MD
ADDRESS REDACTED

HELENA LABORATORIES
MSC, STE 475
P.O. BOX 4497
HOUSTON, TX 77210-4497

HELENA LOZADA
ADDRESS REDACTED

HELENA M CROWLEY MD
ADDRESS REDACTED

HELENA WHITE
ADDRESS REDACTED

HELENE HULME
ADDRESS REDACTED

HELGA REDMOND
ADDRESS REDACTED

HELIX MEDICAL INC
HELIX MEDICAL LLC
23686 NETWORK PL
CHICAGO, IL 60673-1236

HELMER INC
DBA HELMER SCIENTIFIC
ATTN: ACCOUNTS RECEIVABLE
28689 NETWORK PL
CHICAGO, IL 60673-1286

HELMER INC
DBA HELMER SCIENTIFIC
P.O. BOX 1937 DEPT 30
INDIANAPOLIS, IN 46206

HELMER LABS INC
P.O. BOX 1937 DEPT 30
INDIANAPOLIS, IN 46206

HELMETS R US
2705 PACIFIC AVE
TACOMA, WA 98402

HEMAMETRICS INC
DEPT 1030
P.O. BOX 29338
PHOENIX, AZ 85038-8339

HEMATECHNOLOGIES INC
291 RT 22, STE 12
LEBANON, NJ 08833

HEMATECHNOLOGIES, INC
291 ROUTE 22, STE 12
LEBANON, NJ 08833

HEMATOGRAPHY/UNIVERSITY OF MINNES
C/O DIV OF MED TECH UNIV OF MN
UNIV OF MINNESOTA
MMC 609 420 DELAWARE ST SE
MINNEAPOLIS, MN 55455

HEMATOLOGICS INC
P.O. BOX 24712
SEATTLE, WA 98124

HEMATOLOGY ONCOLOGY PHARMACIST
ASSOC#
8735 W HIGGINS RD, STE 300
CHICAGO, IL 60631

HEMN QADER
ADDRESS REDACTED

HEMO BIOSCIENCE INC
633 DAVIS DR, STE 100
MORRISVILLE, NC 27560

HEMOCUE INC
32669 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0326

HEMODIALYSIS INC
DBA ACUTE MOBILE DIALYSIS
1560 E CHEVY CHASE DR, #435
GLENDALE, CA 91206-4175

HEMOPHILIA FOUNDATION
33 S CATALINA AVE, STE 102
PASADENA, CA 91106

HEMOSPHERE INC
C/O CRYOLIFE
P.O. BOX 102312
ATLANTA, GA 30368-2312

HEMOSTATIX MEDICAL TECHNOLOGIES
C/O BRADFORD W BEALE
8400 WOLF LAKE DR, #109
BARTLETT, TN 38133

HENA HAMID-RIVERA
ADDRESS REDACTED

HENRI R FORD MD
ADDRESS REDACTED

HENRIETTA ORUMWENSE
ADDRESS REDACTED

HENRY BOYD JR
ADDRESS REDACTED

HENRY DALSANIA
ADDRESS REDACTED

HENRY DALSANIA MD
ADDRESS REDACTED

HENRY DUGAN
ADDRESS REDACTED

HENRY H BERNSTEIN MD
ADDRESS REDACTED

HENRY JAMES JR
ADDRESS REDACTED

HENRY LIU
ADDRESS REDACTED

HENRY LIU MD
ADDRESS REDACTED

HENRY OSTMAN MD
ADDRESS REDACTED

HENRY ROSENBERG MD
ADDRESS REDACTED

HENRY S. KINCH
34 POTTER ST
PAWTUCKET, RI 02860

HENRY SCHEIN INC
135 DURYEA RD
MELVILLE, NY 11747

HENRY SCHEIN INC
DBA CALIGOR SE DIVISION
P.O. BOX 382023
PITTSBURGH, PA 15250-8023

HENRY SCHEIN INC
DEPT CG 10241
PALATINE, IL 60055-0241

HENRY SCHEIN INC
DEPT CH 10241
PALATINE, IL 60055-0241

HENRY SCHEIN INC
P.O. BOX 371952
PITTSBURGH, PA 15250-7952

HENRY SCHEIN MEDICAL SYSTEMS INC
P.O. BOX 223540
PITTSBURGH, PA 15251-2540

HENRY SEDDON KINCH
34 POTTER STREET
PAWTUCKET, RI 02860

HERA MAHMOOD
ADDRESS REDACTED

HERBERT MCKNIGHT JR
ADDRESS REDACTED

HERBERT O EZUGHA
ADDRESS REDACTED

HERC PUBLISHING
4700 F ST
OMAHA, NE 68117

HERCULES HARDWARE LLC
P.O. BOX 240023
MILWAUKEE, WI 53224

HEREIU WELFARE TRUST
P.O. BOX 0917
BROOKFIELD, WI 53008-0917

HERITAGE ASSOC
RE CANDACE DIAZ
34 S 11TH ST
JUDGEMENTS & PETITIONS, UNIT
PHILADELPHIA, PA 19107

HERITAGE FOOD SERVICE EQUIPMENT
P.O. BOX 71595
CHICAGO, IL 60694-1595

HERMAN GOLDNER CO INC
7777 BREWSTER AVE
PHILADELPHIA, PA 19153

HERMAN GOLDNER CO, INC
777 BREWSTER AVE
PHILADELPHIA, PA 19153

HERMAN MILLER - OP SPECTRUM LLP
P.O. BOX 13599
NEWARK, NJ 07188

HERMAN MILLER INC
DBA HERMAN MILLER FOR HEALTHCARE
22891 NETWORK PL
CHICAGO, IL 60673-1228

HERMINIA MARQUEZ
ADDRESS REDACTED

HERO LIAU
223 ROULKGLEN RD
WYNNEWOOD, PA 19096

HERO SCHOLARSHIP FUND
1617 JOHN F KENNEDY BLVD, STE 933
PHILADELPHIA, PA 19103

HERODE LOUIS
5801 1/2 ALCOTT ST
PHILADELPHIA, PA 19120

HERRS FOODS INC
P.O. BOX 300
NOTTINGHAM, PA 19382

HERSHA HOSPITAL MANAGEMENT INC
DBA HAMPTON INN
1301 RACE ST
PHILADELPHIA, PA 19107

HERSHEY LODGE CONVENTION CTR
HERSEY ENTERTAINMENT & RESORT INC
P.O. BOX 446
HERSHEY, PA 17033

HESSERT CONSTRUCTION PA LLC
P.O. BOX 268
HADDONFIELD, NJ 08033

HEWLETT PACKARD
P.O. BOX 75629
CHARLOTTE, NC 28275

HEWLETT PACKARD FINANCIAL SERVICE
200 CONNELL DR, STE 5000
BERKELEY HEIGHTS, NJ 07922

HEWLETT PACKARD FINANCIAL SERVICE
P.O. BOX 402582
ATLANTA, GA 30384-2582

HEWLETT-PACKARD FINANCIAL SERVICES COMPA
ATTN: DIR OF OPERATIONS, AMERICAS
200 CONNELL DR, STE 5000
BERKELEY HEIGHTS, NJ 07922

HF GROUP LLC
ACME BOOKBINDING COMPANY
80 CAMBRIDGE ST
CHARLESTOWN, MA 02129-0212

HF GROUP LLC INC
DBA HECKMAN/ICI
121 AVERY ST
WALLA WALLA, WA 99362

HFMA
CONFERENCE REG/HOSPITAL COUNCIL
7901 STONERIDGE DRSTE 500
PLEASANTON, CA 94588

HFMA INC
3 WESTBROOK CORPORATE CENTER, STE 600
WESTCHESTER, IL 60154

HFMA INC
DEPARTMENT 77-6063
CHICAGO, IL 60678-6064

HFMA INC
THOMAS JEFFERSON UNIVERSITY
INDEPENDENCE SQUARE WEST, STE 930
PHILADELPHIA, PA 19107-5233

HFMA MA CHAPTER
C/O LOWELL GENERAL HOSPITAL
295 VARNUM AVE
LOWELL, MA 01854

HFMA REGION 11 SYMPOSIUM INC
P.O. BOX 2606
LA MESA, CA 91943-2606

HFMADV
C/O PBS INC
ASSOC#OF DELAWARE VALLEY
1200 BUSTLETON PIKE, STE 16B
FEASTERVILLE, PA 19053

HHC TRS OP LLC INC
DBA HILTON BOSTON BACK BAY
40 DALTON ST
BOSTON, MA 02115

HHGREGG INC
DBA GREGG APPLIANCES INC
4151 E 96TH ST
INDIANAPOLIS, IN 46240

HIGH MARK BLUE SHIELD
P.O. BOX 890150
CAMP HILL, PA 17001

HIGH POINT P&C INSURANCE
ATTN: RECOVERY
P.O. BOX 900
LINCROFT, PA 07738-0900

HIGHER EDUCATION LOAN AUTHORITY
OF THE STATE OF MISSOURI
MOHELA SOFI SERVICING
P.O. BOX 1022
CHESTERFIELD, MO 63006-1022

HIGHER INSTALLATIONS INC
803 S 4TH ST
PHILADELPHIA, PA 19147

HIGHLAND HIGH SCHOOL FOOTBALL
580 ERIAL RD
BLACKWOOD, NJ 08012

HIGHLIGHTS FOR CHILDREN
P.O. BOX 6047
HARLAN, IA 51593-5547

HIGHMARK
P.O. BOX 898820
CAMPHILL, PA 17089

HIGHMARK BC BS
P.O. BOX 2294
BIRMINGHAM, AL 35201

HIGHMARK BLUE CROSS BLUE SHIELD
1901 MARKET ST
PHILADELPHIA, PA 19103

HIGHMARK BLUE CROSS/BLUE SHIELD
P.O. BOX 898820
CAMP HILL, PA 17089

HIGHMARK BLUE SHEILD
P.O. BOX 898845
CAMP HILL, PA 00001-7089

HIGHMARK BLUE SHEILD
1800 CENTER ST
CAMP HILL, PA 17089-0089

HIGHMARK CAMP HILL
P.O. BOX 890062
CAMP HILL, PA 17089-0062

HIGHMARK HEALTH SERVICES
120 5TH AVE, STE 514
PITTSBURGH, PA 15222-3099

HIGHMARK MEDICARE
P.O. BOX 890304
CAMP HILL, PA 17089-0304

HIGHMARK MEDICARE SVCS
SECTION 1011 REFUNDS
1800 CENTER ST
CAMP HILL, PA 17089-0121

HIGHMARK OF BCBS
P.O. BOX 890150
CAMPHILL, PA 17001

HIGHMARK SERVICES
ALLEGHENY TECHNOLOGIES
P.O. BOX 535061
PITTSBURG, PA 15253-5078

HIGHPOINT PREFERRED INSURANCE
P.O. BOX 5060
FREEHOLD, NJ 07728

HILARY DAVENPORT
ADDRESS REDACTED

HILARY ROSENBLATT
ADDRESS REDACTED

HILARY SUSSKIND
ADDRESS REDACTED

HILDEN, JACK RESIDENTIAL &
ADDRESS REDACTED

HILL LABORATORIES CO
P.O. BOX 2028
FRAZER, PA 19355

HILL ROM AIRSHIELDS
1814 SOLUTIONS CENTER
CHICAGO, IL 60677-1008

HILLARY COOPER
ADDRESS REDACTED

HILLARY ISRAEL
ADDRESS REDACTED

HILLMANN CONSULTING LLC
1600 RTE 22 E
P.O. BOX 1597
UNION, NJ 07083-1597

HILLMANN CONSULTING, LLC
ATTN: GERALANNE MAGLIONE
304 HARPER DR, STE 207
MOORESTOWN, NJ 08057

HILLMONT ENDOSCOPY CENTER
1528 BETHLEHEM PIKE
FLOURTOWN, PA 19031

HILL-ROM CO INC
P.O. BOX 643592
PITTSBURGH, PA 15264-3592

HILL-ROM COMPANY, INC
ATTN: CONTRACTS DEPT
1225 CRESCENT GREEN, STE 300
CARY, NC 27518

HILLSBOROUGH COUNTY MED REGISTRY
610 W WATERS AVE, STE E
TAMPA, FL 33604

HILMI EGE MD
ADDRESS REDACTED

HILNA CHAN
ADDRESS REDACTED

HILTI INC
P.O. BOX 382002
PITTSBURGH, PA 15250-8002

HILTON CHICAGO LLC
DBA HILTON CHICAGO & TOWERS
720 S MICHIGAN AVE
CHICAGO, IL 60605

HILTON CORPORATION
DBA HILTON ANCHORAGE
500 W 3RD AVE
ANCHORAGE, AK 99501

HILTON GARDEN INN
14850 KRUSE OAKS BLVD
LAKE OSWEGO, OR 97035

HILTON HOTEL
15433 VENTURA BLVD
SHERMAN OAKS, CA 91403

HILTON HOTEL
6000 MIDDLE FISHVILLE RD
AUSTIN, TX 78752-6000

HILTON HOTELS CORP
DBA PHOENIX HILTON, STE S
75 REMITTANCE DR, STE 1210
CHICAGO, IL 60675-1210

HILTON INN
ONE HILTON DR
PITTSBURGH, PA 15231

HILTON PHILADELPHIA CITY AVENUE
4200 CITY AVE
PHILADELPHIA, PA 19103

HILTON SAN FRANCISCO
333 O'FARRELL ST
SAN FRANCISCO, CA 94102

HILTON SAN FRANCISCO INC
DBA HILTON PHILADELPHIA
4200 CITY AVE
PHILADELPHIA, PA 19131

HIMSS MEMBERSHIP
MEMBERSHIP
6901 EAGLE WAY
CHICAGO, IL 60678-1690

HINA F MIRZAN MD
ADDRESS REDACTED

HINDAWI PUBLISHING CORP
315 MADISON AVE 3RD FL, STE 300
NEW YORK, NY 10017

HINESIGHT SURGICAL SVC INC
361 N FARM DR
LITIZ, PA 17543

HIP
P.O. BOX 2858
NEW YORK, NY 10116-2858

HIP GREATER NY
P.O. BOX 2803
NEW YORK, NY 10116-2803

HIP HEALTH PLAN
ONE HIP PLAZA
NO BRUNSWICK, NJ 08902

HIP HEALTH PLAN OF NEW YORK
C/O OVERPAYMENT RECOVERY SVCS
P.O. BOX 290067
NASHVILLE, TN 37229

HIP HEALTH PLAN OF NEW YORK
P.O. BOX 1703
JAF STATION
NEW YORK, NY 10116-1703

HIRAD HEDAYAT
ADDRESS REDACTED

HIRAL R PATEL
ADDRESS REDACTED

HISPANIC YELLOW PAGES INC
5553 RISING SUN AVE
PHILADELPHIA, PA 19120

HISTACOUNT
P.O. BOX 515
THOROFARE, NJ 08086

HISTIOCYTE SOCIETY
OFFICE OF THE SECRETARIAT
72 E HOLLY AVE, STE 101
PITMAN, NJ 08071

HISTOLOGY CONTROL SYSTEMS INC
70 CLEVELAND AVE
BAY SHORE, NY 11706

HISTORIC HOTEL BETHLEHEM
437 MAIN ST
HISTORIC BETHLEHEM, PA 18018

HITACHI ALOKA MEDICAL LTD
10 FAIRFIELD BLVD
WALLINGFORD, CT 06492

HITACHI INSTRUMENTS INC
DRAWER CS 198205
ATLANTA, GA 30384

HITECH INSTRUMENTS INC
925 MAIN ST, STE 200
PENNSBURG, PA 18073-0886

HI-TECH SILKSCREEN
MICHAEL HIRSH
BUSTLETON BUSINESS CENTER
2200 MICHENER ST, UNIT 15
PHILADELPHIA, PA 19115

HITOSHI HIROSE MD
ADDRESS REDACTED

HIV MEDICAL ASSOCIATION
1300 WILSON BLVD, STE 300
ARLINGTON, VA 22209

HLD SYSTEMS LLC
6324 S 199TH PL, STE 107
KENT, WA 98032

HM BENEFITS ADMINISTRATORS
P.O. BOX 535078
PITTSBURGH, PA 15253-5078

HM CASUALTY INSURANCE CO
120 5TH AVE
PITTSBURGH, PA 15222

HM INSURANCE GROUP
P.O. BOX 535061
PITTSBURGH, PA 15253-5061

HMA
P.O. BOX 2069
COTTONWOOD, AZ 86326

HMHS FOOTBALL BOOSTERS CLUB
NANCY HUTCHINSON
128 MOUNYWELL AVE
HADDONFIELD, NJ 08033

HMI LLC
ATTN: CLIENT SERVICES MANAGER
214 OVERLOOK CIR, STE 253
BRENTWOOD, TN 37027

HMP COMMUNICATIONS LLC CORP
83 GENERAL WARREN BLVD STE, STE 100
MALVERN, PA 19355

HMS INTERIORS INC
380 THREE TUN RD
MALVERN, PA 19355

HOA HUYNH
ADDRESS REDACTED

HOA LE
ADDRESS REDACTED

HOA MA
ADDRESS REDACTED

HOA PHAN
ADDRESS REDACTED

HOAGIE PLUS INC
752 E TIOGA ST
CORNER OF G & TIOGA STS
PHILADELPHIA, PA 19134

HOANG VO MD
ADDRESS REDACTED

HOAR CONSTRUCTION LLC
TWO METROPLEX DR, STE 400
BIRMINGHAM, AL 35209

HOAR PROGRAM MANAGMENT
TWO METROPLEX DR, STE 400
BIRMINGHAM, AL 35209

HOBART CORP
ITW FOOD EQUIPMENT GROUP LLC
P.O. BOX 2517
CAROL STREAM, IL 60132-2517

HOBART CORPORATION
9135 TORRESDALE AVE
PHILADELPHIA, PA 19136

HOEFER INC
953 INDIANA ST
SAN FRANCISCO, CA 94107-3027

HOGAN & MCDANIEL
ATTN: DANIEL HOGAN/GARVAN MCDANIEL/DANIEL KE
1311 DELAWARE AVE
WILMINGTON, DE 19805

HOLADOCTOR INC
900 OLD ROSWELL LAKES PKWY, STE 230
ROSWELL, GA 30076

HOLDEN GRAPHIC SERVICES INC
P.O. BOX 223762
DALLAS, TX 75222-3762

HOLDEN GRAPHICS INC
1800 TIMBERLAKE DR
ARLINGTON, TX 76010

HOLIDAY INN
500 LINCOLN ST
WORCESTER, MA 01605

HOLIDAY INN EXPRESS/PHILA
1305 WALNUT ST
PHILADELPHIA, PA 19107

HOLIDAY SENTIMENTS
P.O. BOX 100
LUMBERTON, NJ 08048-0100

HOLLAND - GLEN
ATTN: PRES
412 S YORK RD
HATBORO, PA 19040

HOLLAND - GLEN
ATTN: PRESIDENT
412 S YORK RD
HATBORO, PA 19040

HOLLAND SQUARE GROUP
200 BRICKSTONE SQ, STE 503
ANDOVER, MA 01810

HOLLAND SQUARE GROUP, LLC
302 INNOVATION DR, STE 120
FRANKLIN, TN 37067

HOLLIS BOYD
ADDRESS REDACTED

HOLLIS COBB ASSOCIATES, INC
ATTN: GREG HOCUTT
3175 SATELLITE BLVD
BUILDING 600, STE 400
DULUTH, GA 30096

HOLLISTER INC
2000 HOLLISTER DR
LIBERTYVILLE, IL 60048

HOLLISTER INC
72035 EAGLE WAY
CHICAGO, IL 60678-7250

HOLLISTER STIER
P.O. BOX 201236
DALLAS, TX 75320-1236

HOLLISTER STIER LABORATORIES LLC
SDS 12-1776
P.O. BOX 86
MINNEAPOLIS, MN 55486-1776

HOLLY BADALI
ADDRESS REDACTED

HOLLY CASHIN
ADDRESS REDACTED

HOLLY SCHIEBER
ADDRESS REDACTED

HOLLYWOOD OIL CO INC
70 TRACEY RD
HUNTINGDON VALLEY, PA 19006

HOLOGIC INC
24506 NETWORK PL
CHICAGO, IL 60673-1245

HOLOGIC INC
GPO
P.O. BOX 26216
NEW YORK, NY 10087-6216

HOLOGIC LIMITED PARTNERSHIP CORP
24506 NETWORK PL
CHICAGO, IL 60673-1245

HOLOGIC LP
24506 NETWORK PL
CHICAGO, IL 60673-1245

HOLOGIC, INC
250 CAMPUS DR
MARLBOROUGH, MA 01752

HOLSTEIN WHITE INC
DBA HOLSTEIN ENGINEERING INC
210 EAST ST RD, STE 2D
FEASTERVILLE, PA 19053

HOLT REINHART & WINSTON
ORDER FULFILLMENT DEPT
6277 SEA HARBOR DR
ORLANDO, FL 32887-0001

HOLTON NAMIOTKA JONES INC
DBA HOLTON SENTIVAN & GURY
7 E SKIPPACK PIKE
AMBLER, PA 19002

HOLY CROSS FOOTBALL PARENTS CLUB
5035 RTE 130 S
DELRAN, NJ 08075

HOLY FAMILY COLLEGE
GRANT & FRANKFORD AVES
PHILADELPHIA, PA 19114

HOLY FAMILY UNIVERSITY
9801 FRANKFORD AVE
PHILADELPHIA, PA 19114

HOLY FAMILY UNIVERSITY
9801 FRANKFORD AVE MR 202 HFH
PHILADELPHIA, PA 19114

HOLY REDEEMER HEALTH SYSTEM
ATTN: EXEC VP
667 WELSH RD
HUNTINGTON VALLEY, PA 19006

HOLY REDEEMER HEALTH SYSTEM
DBA HOLY REDEEMER HOSP & MED CTR
P.O. BOX 8500 2900
PHILADELPHIA, PA 19178

HOLY REDEEMER HEALTH SYSTEM
DBA HOLY REDEEMER MEDICAL MESSAGI
1648 HUNTINGDON PIKE 1ST FL
MEADOWBROOK, PA 19046

HOLY REDEEMER HEALTH SYSTEM INC
DNA HOLY REDEEMER HOSP & MED CTR
1648 HUNTINGDON PK
MEADOWBROOK, PA 19046

HOLY REDEEMER SCHOOL
915 VINE ST
PHILADELPHIA, PA 19107

HOLY SPIRIT HOSPITAL
503 N 21ST ST
CAMP HILL, PA 17011-2288

HOME HEALTH LINE
11300 ROCKVILLE PIKE, STE 1100
ROCKVILLE, MD 20852-3030

HOME INFUSION SOLUTIONS LLC
DBA HOME SOLUTIONS
2 WALNUT GROVE, STE 140
HORSHAM, PA 19044-7794

HOME SECURITY STORE INC
1760 CHICAGO AVE, STE L-21
RIVERSIDE, CA 92507

HOME SOLUTIONS INC
215 SHORE RD
SOMERS POINT, NJ 08244

HOMELAND INDUSTRIAL SUPPLY INC
P.O. BOX 0655
CHESTER HEIGHTS, PA 19017-0655

HOMELAND SECURITY SERVICES INC
P.O. BOX 26052
ANAHEIM, CA 92825-6052

HOMETYPE MED TRANSCRIP SVC INC
C/O EVELYN RODRIQUEZ
103 SHERWOOD DR
TURNERSVILLE, NJ 08012

HONEYWELL
DBA HONEYWELL SCANNING & LIABILIT
90 COLES RD
BLACKWOOD, NJ 08012

HONGLIAN QIAN
ADDRESS REDACTED

HOOD LABORATORIES
575 WASHINGTON ST
PEMBROKE, MA 02359

HOP ADMINISTRATION UNIT
P.O. BOX 1764
LANCASTER, PA 17608-1764

HOP ADMINISTRATION UNIT-RECOVERY
ATTN: 3E-V317
400 FIELD DR
LAKE FOREST, IL 60045

HOPE ALVARADO
ADDRESS REDACTED

HOPE DELACRUZ
ADDRESS REDACTED

HOPE MCKEE
ADDRESS REDACTED

HOPE PAUL PRODUCTIONS INC
P.O. BOX 14604
LONG BEACH, CA 90853

HOPE PUNNETT
ADDRESS REDACTED

HOPE WILLIAMS
ADDRESS REDACTED

HOPEWELL TOWNSHIP FIRE DIST #1
201 WASH CROSS-PENNINGTON RD
TITUSVILLE, NJ 08560-1410

HOPKINS MEDICAL PRODUCTS UNIFORM
HOPKINS MEDICAL PRODUCTS
P.O. BOX 11407
BIRMINGHAM, AL 35246-2651

HOPKINS PLACE HOTEL LLC
DBA DAYS INN INNER HARBOR
100 HOPKINS PL
BALTIMORE, MD 21201

HORIZON AMBULANCE INC
9907 BUSTLETON AVE
PHILADELPHIA, PA 19115

HORIZON BC OF NJ
P.O. BOX 1770
NEWARK, NJ 07101

HORIZON BCBS FOR PA
P.O. BOX 1301
NEPTUNE, NJ 07754

HORIZON BCBSNJ
P.O. BOX 11595
NEWARK, NJ 07193-1595

HORIZON BLUE
1901 MARKET ST
PHILADELPHIA, PA 19102

HORIZON BLUE CROSS
BLUE SHIELD OF NJ
P.O. BOX 420
NEWARK, NJ 07101-0420

HORIZON BLUE CROSS
BOX 247 DEPT V
NEWARK, NJ 07101-0247

HORIZON BLUE CROSS
C/O AIM HEALTHCARE
BLUE SHIELD NJ
P.O. BOX 292377
NASHVILLE, TN 37229

HORIZON BLUE CROSS BLUE SHIELD
3 PENN PLAZA EAST
NEWARK, NJ 07105-2200

HORIZON BLUE CROSS BLUE SHIELD NJ
C/O AAI
FINANCE DEPT OVERPAYMENT, UNIT
P.O. BOX 311
HAMMONTON, NJ 08037-0311

HORIZON BLUE CROSS OF NJ
3 PENN PLAZA E
NEWARK, NJ 07105

HORIZON HEALTH OF NEW JERSEY
200 STEVENS DR
PHILADELPHIA, PA 19113

HORIZON HEALTH PLAN
P.O. BOX 25
NEWARK, NJ 00701

HORIZON HEALTHCARE
1180 AVE OF THE AMERICAS 8TH FL
NEW YORK, NY 10036

HORIZON HEALTHCARE
P.O. BOX 79
NEWARK, NJ 07101-0079

HORIZON HEALTHCARE SERVICES
OF NEW JERSEY
200 STEVENS DR
PHILADELPHIA, PA 19113

HORIZON MEDICARE ADVANTAGE
P.O. BOX 820
NEWARK, NJ 07101-0820

HORIZON MERCY
P.O. BOX 1406
CAMDEN, NJ 08101

HORIZON MOLECULAR MEDICINE LLC
C/O RUSSELL PATTERSON/ATTORNEY
RAGSDALE BEALS SEIGLER PATTERSON
GRAY LLP
229 PEACHTREE ST NW, STE 2400
ATLANTA, GA 30303-1629

HORIZON NJ HEALTH
P.O. BOX 24078
NEWARK, NJ 07101-0406

HORIZON NJ HEALTH
P.O. BOX 7117
LONDON, KY 40742

HORIZON/MERCY
P.O. BOX 7117
LONDON, KY 40742

HORSHAM FOOT & ANKLE
ATTN: RAMON C LOPEZ, DPM
499 HORSHAM RD
HORSHAM, PA 09044

HORSHAM LITTLE LEAGUE INC
P.O. BOX 214
HORSHAM, PA 19044

**Center City Healthcare, LLC, et al. - U.S. Mail**

HORTY SPRINGER SEMINARS & PUBLICA
4614 5TH AVE
PITTSBURGH, PA 15213

HOSP & HEALTHSYSTEM ASSOC PA INC
P.O. BOX 3344
HAP EDUCATION SERVICES
HARRISBURG, PA 17105-3344

HOSPICE OF PHILADELPHIA
ATTN: PRESIDENT
3300 HENRY AVE, STE 500
PHILADELPHIA, PA 19129

HOSPIRA WORLDWIDE INC
75 REMITTANCE DR, STE 6136
CHICAGO, IL 60675-6136

HOSPITAL & HEALTHSYSTEM ASSOC
C/O DVHC/ATTN: COMMUNICATIONS
OF PA
121 S BROAD ST 20TH FLR
PHILADELPHIA, PA 19107

HOSPITAL & HEALTHSYSTEM ASSOCIATI
30 NORTH 3RD ST, STE 600
HARRISBURG, PA 17101

HOSPITAL ASSOCIATION OF PENNSYLVA
P.O. BOX 3344
HARRISBURG, PA 17105-3344

HOSPITAL FIRE MARSHAL'S ASSOC
P.O. BOX 95
PHILADELPHIA, PA 19105

HOSPITAL MAINTENANCE CONSULTANTS
P.O. BOX 167
CHETEK, WI 74728

HOSPITAL MARKETING SERVICES INC
P.O. BOX 2000
NAUGATUCK, CT 06770

HOSPITAL OF THE UNIVERSITY OF PEN
TRAUMA CENTER
3440 MARKET ST 1ST FL
PHILADELPHIA, PA 19104

HOSPITAL OF UNIVERSITY OF PA
3400 SPRUCE ST, STE 300
PHILADELPHIA, PA 19104

HOSPITAL THERAPY PRODUCTS INC
757 N CENTRAL AVE
WOOD DALE, IL 60191

HOSPITALS FOR A HEALTY ENVIRONME
P.O. BOX 376
LYME, NH 03768

HOSTWAY CORPORATION
ATTN: BILLING DEPT
P.O. BOX 3480
CHICAGO, IL 60654

HOT RX JOBS INC
C/O BENJAMIN BUDHU
25775 TOURNAMENT RD
VALENCIA, CA 91355

HOTEL DEL CORONADO LP
1500 ORANGE AVE
CORONADO, CA 92118

HOTEL EMPL & RESTAURANT
INTEGRATED HEALTHCARE SOLUTIONS
7083 GRAND NAT'L DR, STE, #104
ORLANDO, FL 32819-9983

HOTEL EMPLOYEE & RESTAURANT
EMPLOYEES INTERNATIONAL UNION
WELFARE FUND
717 N COMMONS DR
AURORA, IL 60504

HOTEL NEVADA LLC
DBA ALEXIS PARK RESORT
475 E HARMON
LAS VEGAS, NV 89101

HOTREF INC
44790 S GRIMMER BLVD, STE 204
FREMONT, CA 94538

HOUGHTON MIFFLIN COMPANY
DBA HMH SCHOOL PUBLISHER
DBA HOLT MCDOUGAL TRADE
DBA HMH SUPPLEMENTAL LLC
9205 SOUTHPARK CENTER LOOP
ORLANDO, FL 32819

HOUSE & GARDEN
P.O. BOX 5277
BOULDER, CO 80321

HOUSING AND REDEVELOPMENT
424 JEFFERSON AVE
SCRANTON, PA 18510

HOUSTON HOSPITAL SERVICES INC
6909 GRAND BLVD
HOUSTON, TX 77054

HOVAN TACHDJIAN
ADDRESS REDACTED

HOWARD A MILLER MD
ADDRESS REDACTED

HOWARD ARMOUR
ADDRESS REDACTED

HOWARD B FOX DDS
ADDRESS REDACTED

HOWARD BROOKS
ADDRESS REDACTED

HOWARD BROOKS DO
ADDRESS REDACTED

HOWARD C ROTH
ADDRESS REDACTED

HOWARD ROBERT SEIDMAN
ADDRESS REDACTED

HOWARD S BRAND
DBA ALLIED ORTHOTICS &
PROSTHETICS LLC
813 EASTGATE DR
MT LAUREL, NJ 08056

HOWARD S YINGST
ADDRESS REDACTED

HOWARD SHAPIRO DPM
ADDRESS REDACTED

HOWARD WALKER
ADDRESS REDACTED

HOWMEDICA OSTEONICS CORP
DBA STRYKER CRANIOMAXILLOFACIAL
21343 NETWORK PL
CHICAGO, IL 60673-1213

HOWMEDICA OSTEONICS CORP.
325 CORPORATE DR
MAHWAH, NJ 07430

HOWMEDICA OSTEONICS CORPORATION
DBA STRYKER CRANIOMAXILLOFACIAL
P.O. BOX 534712
ATLANTA, GA 30035-3471

HOWMEDICA OSTEONICS CORPORATION
DBA STRYKER ORTHOPAEDICS
P.O. BOX 93213
CHICAGO, IL 60673-3213

HOWMEDICA OSTEONICS/STRYKER SPINE
DBA STRYKER SPINE
21912 NETWORK PL
CHICAGO, IL 60673-1912

HP3 HEALTHCARE CONCEPTS
1 BETHLEHEM PLAZA STE, STE 201
BETHLEHEM, PA 18018

HPC INC
3999 N 25TH AVE
SHILLER PARK, IL 60176-2093

HPI-FBO MES GROUP
P.O. BOX 5199
WESTBOROUGH, MA 01581

HPI-FBO SLADE GORTON
P.O. BOX 5199
WESTBOROUGH, MA 01581

HPS LLC
DBA HMI LLC
P.O. BOX 305172
DEPT 135
NASHVILLE, TN 37230-5172

HPS RX ENTERPRISES INC
1640 ROANOKE BLVD
SALEM, VA 24153

HPSRX ENTERPRISES INC
1640 ROANOKE BLVD
SALEM, VA 24153

HR DIRECT
P.O. BOX 150497
HARTFORD, CT 06115

HR DIRECT
P.O. BOX 6213
CAROL STREAM, IL 60197-6213

HR DIRECT
P.O. BOX 669390
POMPANO BEACH, FL 33066

HR PERSON OF THE YEAR AWARD INC
DELAWARE VALLEY CHAPTER
1835 MARKET ST, STE 2750
PHILADELPHIA, PA 19103

HRH MANAGEMENT CORP
C/O MRA REALTY
9501 ROOSEVELT BLVD, STE 502
PHILADELPHIA, PA 19114

HRISI GUEORGUIEVA
ADDRESS REDACTED

HRISSANTHI IKONOMIDOUU MD PHD
4929 GILKESON RD
WAUNAKEE, WI 52597

HRM CLAIM MANAGEMENT INC
901 N 7TH ST
HARRISBURG, PA 17102

HSC BUILDERS & CONSTRUCTION MGMT
304 NEW MILL LN
EXTON, PA 19341-3040

HSIN-HUA CHOU
ADDRESS REDACTED

HSR
4001 N JOSEY LN
CARROLLTON, TX 75007

HTA-PARK PLAZA LLC
DEPT 150301
P.O. BOX 561549
DENVER, CO 80256-1549

HTH WORLDWIDE INSURANCE
P.O. BOX 968
HORSHAM, PA 19044

HTS INC
DBA HOME THERAPY SYSTEMS
6788 KING RANCH RD, STE 4
GOLD CANYON, AZ 85118

HUAFENG WEI MD
ADDRESS REDACTED

HUAN CHOU
ADDRESS REDACTED

HUB INTERNATIONAL NEW ENGLAND
DBA GARNET HEALTH & INS SVCS
P.O. BOX 476
HAMPTON, NH 03843-0476

HUB PARKING TECHNOLOGY USA INC
761 COMMONWEALTH DR, STE 204
WARRENDALE, PA 15086

HUB PARKING TECHNOLOGY USA, INC
761 COMMONWEALTH DR
WARRENDALE, PA 15086

HUB PARKING TECHNOLOGY USA, INC
ATTN: JOHN LOVELL, MANAGING DIR AND CEO
555 KEYSTONE DR
WARRENDALE, PA 15086

HUB PROPERTIES TRUST
C/O CBRE
DEPT#1700
P.O. BOX 826466
PHILADELPHIA, PA 19182-6466

HUB PROPERTIES TRUST
C/O EQUITY COMMONWEALTH MANAGEMENT LLC
ATTN: LEGAL DEPT - LEASING
RE: (LANDLORD)
TWO N RIVERSIDE PLAZA, STE 600
CHICAGO, IL 60606

HUB PROPERTIES TRUST
C/O REIT MANAGEMENT & RESEARCH
SUCCESSOR IN INTEREST TO CENTRE SQUARE
RE: (LANDLORD)
400 CENTRE ST
NEWTON, MA 02458

HUB PROPERTIES TRUST (LANDLORD)
C/O REIT MANAGEMENT & RESEARCH
ATTN: JENNIFER B. CLARK
TWO NEWTON PL
255 WASHINGTON ST, STE 300
NEWTON, MA 02458

HUBERT C JASINSKI DENTAL LAB INC
NEWTECH DENTAL LABORATORIES
1141 SMILE LN
LANSDALE, PA 19446

HUBERT COMPANY
25401 NETWORK PL
CHICAGO, IL 60673-1254

HUCKLEBERRY NOTARY BONDING
HOME OFFICE NOTARY PROCESSING
P.O. BOX 940489
MAITKAND, FL 32794-0489

HUDA ELSHERSHARI MD
ADDRESS REDACTED

HUE TRAN
ADDRESS REDACTED

HUESTIS CUSTOM MACHINERY
68 BUTTONWOOD ST
BRISTOL, RI 02809

HUESTIS MEDICAL
FKA PRO-TRONICS INC
P.O. BOX 718
BRISTOL, RI 02809-0718

HUGHES NETWORK SYSTEMS INC
P.O. BOX 96874
CHICAGO, IL 60693-6874

HUGO LARA-MARTINEZ
ADDRESS REDACTED

HUGO MIGUEL DIAS
ADDRESS REDACTED

HUI LENG DENG, M.D.
ADDRESS REDACTED

HULL ANESTHESIA INC
7392 VINCENT CIR
HUNTINGTON BEACH, CA 92648

HULL INFORMATION SERVICES INC
JB HULL INC
P.O. BOX 1061
LATHAM, NY 12110

HUMAN CAPITAL SOLUTIONS LLC
DBA JOBNET.COM
1700 PAOLI PIKE
MALVERN, PA 19355

HUMAN CAPITAL SOLUTIONS LLC
P.O. BOX 3114
WEST CHESTER, PA 19381

HUMAN KINETICS PUBLISHERS INC
HUMAN KINETICS INC
P.O. BOX 5076
CHAMPAIGN, IL 61825-5076

HUMAN SYNERGISTICS INC
39819 PLYMOUTH RD
PLYMOUTH, MI 48170-8020

HUMANA
500 W MAIN ST
LOUISVILLE, KY 40202

HUMANA
P.O. BOX 14601
LEXINGTON, KY 40512-4601

HUMANA
P.O. BOX 14602
LEXINGTON, KY 40512-4602

HUMANA
P.O. BOX 14605
LEXINGTON, KY 40578

HUMANA
P.O. BOX 931655
ATLANTA, GA 31193-0001

HUMANA CLAIMS
P.O. BOX 14610
LEXINGTON, KY 40512-4610

HUMANA CLAIMS OFFICE
P.O. BOX 14601
LEXINGTON, KY 40512-4601

HUMANA GOLD CHOICE REFUNDS
P.O. BOX 14601
LEXINGTON, KY 40512

HUMANA GOLD MEDICARE
P.O. BOX 14601
LEXINGTON, KY 40512

HUMANA HEALTH CARE PLANS
P.O. BOX 281900
ATLANTA, GA 30384-1900

HUMANA HEALTH CARE PLANS
P.O. BOX 931655
ATLANTA, GA 31193-1655

HUMANA INC
P.O. BOX 931655
ATLANTA, GA 31193-1655

HUMANA MEDICARE ADVA
P.O. BOX 14601
LEXINGTON, KY 40512

HUMANA PRESS
999 RIVERVIEW DR, STE 208
TOTOWA, NJ 07512-1165

HUMANSCALE CORPORATION
SOFTVIEW COMPUTER PRODS
P.O. BOX 1213
DEPT 803
NEWARK, NJ 07101-4803

HUMANSCALE CORPORATION
SOFTVIEW COMPUTER PRODS CORP
2133 ARCH ST MULBERRY ATRIUM
PHILADELPHIA, PA 19103

HUMBERTO SORIANO MD
826 CEDAR CT
BENSALEM, PA 19020

HUNEKE ASSOC INC
P.O. BOX 898
HIGHTSTOWN, NJ 08520

HUNG TRAN
ADDRESS REDACTED

HUNTINGDON VALLEY EYE CARE
CONSULTANTS LTD
1650 HUNTINGDON PIKE, STE 150
MEADOWBROOK, PA 19046

HUNTINGDON VALLEY EYE CARE CONSULTANTS, L
ATTN: HAROLD KOLLER, MD
1650 HUNTINGDON PIKE, STE 150
MEADOWBROOK, PA 19046

HUNTINGTON TECHNOLOGY FINANCE INC
8210 INNOVATION WAY
CHICAGO, IL 60682-0082

HUNTINGTON TECHNOLOGY FINANCE INC
C/O BANK OF AMERICA LEASING &
CAPITAL LLC
8210 INNOVATION WAY
CHICAGO, IL 60682-0082

HUNTINGTON TECHNOLOGY FINANCE INC
L-3708
COLUMBUS, OH 43260-3708

HUNTINGTON TECHNOLOGY FINANCE, INC
2285 FRANKLIN RD, STE 100
BLOOMFIELD HILLS, MI 48302

HUNTLEIGH HEALTHCARE INC
P.O. BOX 1213 DEPT 975
NEWARK, NJ 07101-1213

HUONG NGO
4210 MALTA ST
PHILADELPHIA, PA 19124

HUP - UNIVERSITY OF PENNSYLVANIA HEALTH SYSTE
ATTN: JEFFREY S BERNS, MD/ ILENE ROSEN, MD
JORDAN MEDICAL EDUCATION CENTER
3400 CIVIC CTR BLVD, 6TH FL, S PAVILION EXPANSION
PHILADELPHIA, PA 19104

HURON CONSULTING SERVICES LLC
ATTN: JONATHAN SAYLORS, MANAGING DIR
550 W VAN BUREN ST
CHICAGO, IL 60607

HUSSAIN SHAKIR
ADDRESS REDACTED

HUSSAIN SHAKIR MD
ADDRESS REDACTED

HUSSAIN SHAKIR, M.D.
ADDRESS REDACTED

HUSSIEN ELSIESY MD
ADDRESS REDACTED

HUSSON UNIVERSITY
1 COLLEGE CIR
BANGOR, ME 4401

HUSSON UNIVERSITY
1 COLLEGE CIRCLE
BANGOR, ME 04401

HUTCHINSON TECHNOLOGY INC
40 W HIGHLAND PARK DR NE
HUTCHINSON, MN 55350-9784

HUYNH T DOAN MD
17 DOGWOOD RD
MOORESTOWN, NJ 08057

HYACINTH NORRIS
ADDRESS REDACTED

HYATT CORPORATION
DBA HYATT REGENCY ST LOUIS
AS AGENT OF ST LOUIS UNION STATIO
ONE ST LOUIS UNION STATION
ST LOUIS, MO 63103

HYATT CORPORATION
DBA PARK HYATT PHILADELPHIA
1415 CHANCELLOR CT
PHILADELPHIA, PA 19102

HYATT CORPORATION AS AGENT OF PEN
DBA HYATT REGENCY PHILADELPHIA
201 S COLUMBUS BLVD
PHILADELPHIA, PA 19106

HYATT REGENCY
2799 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202

HYATT REGENCY
HYATT HOTELS CORP/HYATT REGENCY
AUSTIN
208 BARTON SPRINGS RD
AUSTIN, TX 78704

HYATT REGENCY HOTEL
SAN DIEGO HYATT
1 MARKET PL
SAN DIEGO, CA 92101

HYATT REGENCY PHILADELPHIA INC
201 S COLUMBUS BLVD
PHILADELPHIA, PA 19106

HYATT REGENCY TAMPA
P.O. BOX 23651
TAMPA, FL 33623-3651

HYDRAULIC INDUSTRIAL SUPPLIES INC
300 E MADISON AVE
CLIFTON HEIGHTS, PA 19018

HYDRO SERVICES & SUPPLIES INC
P.O. BOX 12197
RESEARCH TRINGLE PK, NC 27709

HYDROCEPHALUS ASSOCIATION
870 MARKET ST, STE 955
SAN FRANCISCO, CA 94102

HYDROCISION INC
DEPT CH 17180
PALATINE, IL 60055-7180

HYDROL CHEMICAL CO INC
520 COMMERCE DR
LANSDOWNE, PA 19050

HYE YOUNG CHO
ADDRESS REDACTED

HYEONJIN LEE
ADDRESS REDACTED

HYEWON MOON
ADDRESS REDACTED

HYGIENA LLC
FILE 2007
1801 W OLYMPIC BLVD
PASADENA, CA 91199-2007

HYGIENIC BUILDING SERVICES
C/O ROBERT DINUNZIO
116 RUE DU BOIS
CHERRY HILL, NJ 08003

HYLAND LLC
P.O. BOX 846261
DALLAS, TX 75284-6261

HYMAN RABINOVITCH MD
2019 NAUDAIN ST
PHILADELPHIA, PA 19143

HY-POINT EQUIPMENT CO INC
425 BEAVER VALLEY RD
WILMINGTON, DE 19803

I BRODSKY ASSOCIATES
BROAD & VINE STS
MS 412
PHILADELPHIA, PA 19102

I E SHAFFER & CO
P.O. BOX 1028
TRENTON, NJ 08628-0230

I FLOW CORPORATION
KIMBERLY CLARK GLOBAL SALES
DEPT LA 22552
PASADENA, CA 91185-2522

I MILLER PRECISION OPTICAL
INSTRUMENTS INC
325 BUSTLETON PIKE
FEASTERVILLE, PA 19053

I. MILLER PRECISION OPTICAL INSTRUMENTS, INC
325 BUSTLETON PIKE
FESTERVILLE, PA 19053

I.V. HOUSE INC
FORMERLY I V HOUSE INC
2072 CONSOURSE DR
ST. LOUIS, MO 63146

IAB HEALTH PRODUCTIONS
2501 BLUE RIDGE RD, STE 250
RALEIGH, NC 27607

IACC
CHAPLAINS - IACC
5804 BABCOCK RD PMB 189
SAN ANTONIO, TX 78240-2314

IAFN
EAST HOLLY AVE
BOX 56
PITMAN, NJ 08071-0056

IAN BROWN
ADDRESS REDACTED

IAN DUFFY
ADDRESS REDACTED

IAN FERGUSON
ADDRESS REDACTED

IAN ODIGIE
ADDRESS REDACTED

IAN PETERS
ADDRESS REDACTED

IAN SMITH
ADDRESS REDACTED

IARC PRESS
1775 K ST NW, STE 480
WASHINGTON, DC 20006

IARS
SOCIETY
P.O. BOX 7695
SAN FRANCISCO, CA 94120-7695

IASHIA PALMER
ADDRESS REDACTED

IATRICS INC
2151 THOMPSON RD
FENTON, MI 48430

IBC CLAIMS OVERPAYMENT
P.O. BOX 18683
NEWARK, NJ 07191-8683

IBC-INDEPENDENCE BLUE CROSS
DEPARTMENT PROVIDER AUDIT @154
1901 MARKET ST
PHILADELPHIA, PA 19103-1480

IBEROAMERICAN ACADEMY OF PEDIATRI
NEUROLOGY (AINP)
MIAMI CHILDREN HOSP I ALFONSO MD
3100 SW 62ND AVE DIV OF NEUROLOGY
MIAMI, FL 33155

IBEW HEALTH & WELFARE FUND
P.O. BOX 66745
MOBILE, AL 36660

IBEW LOCAL 102
WELFARE FUND
P.O. BOX 1407
SPRINGFIELD, NJ 07081

IBEW LOCAL 102 WELFARE FUND
1210 RTE 22 WEST
MOUNTAINSIDE, NJ 07097

IBEW LOCAL UNION 98
ATTN: KELLI PENROSE
1719 SPRING GARDEN ST
PHILADELPHIA, PA 19130

IBM CORP
P.O. BOX 7247-0276
PHILADELPHIA, PA 19170-0276

IBM CORPORATION
P.O. BOX 643600
PITTSBURGH, PA 15264-3600

IBM CORPORATION
P.O. BOX 841593
DALLAS, TX 75284-1593

IBRAHIM DURRA
11 BARCLAY COURT
BLUEBELL, PA 19422

ICAD INC
98 SPIT BROOK RD, STE 100
NASHUA, NH 03062

ICAEL
FOR THE ACCREDITATION OF
ECHO-CARDIOGRAPHY LABS
6021 UNIVERSITY BLVD, #500
ELLICOTT CITY, MD 21043

ICAEL INC
8840 STANFOR BLVD, STE 4900
COLUMBIA, MD 21045

ICCBBA INC
204 ST CHARLES WAY, UNIT 179E
YORK, PA 17402

ICE MOUNTAIN WATER INC
PROCESSING CENTER
P.O. BOX 52271
PHOENIX, AZ 85072-2271

ICEE USA CORP
DEPT LA 21078
PASADENA, CA 91185-1078

ICHP HEALTH PLAN
INTER COUNTY HOSPITALIZATION PLAN
720 BLAIR MILL RD
HORSHAM, PA 19044-2244

ICI BINDING CORP
DBA LIBRARY BINDERY CO OF PA
63 E BROAD ST
HATFIELD, PA 19440

ICN BIOMEDICALS INC
P.O. BOX 829192
PHILADELPHIA, PA 19182-9192

ICN IMMUNOBIOLOGICALS INC
P.O. BOX 19536
IRVINE, CA 92713

ICONTRACTS INC
1011 US ROUTE 22 WEST 104
BRIDGEWATER, NJ 08807

ICONTRACTS, INC
1101 US ROUTE 22 W, STE 104
BRIDGEWATER, NJ 08807

ICP MEDICAL
13720 RIDER TRAIL NORTH
ST LOUIS, MO 63045

ICU MEDICAL SALES INC
P.O. BOX 848908
LOS ANGELES, CA 90084-8908

ID LABS INC
GST, STE R124243924
P.O. BOX 1145 STATION B
LONDON, ON N6A 5K2
CANADA

ID PARTNERS INC
AIRPORT INDUSTRIAL PARK
7895 A AIRPORT HWY
PENNSAUKEN, NJ 08109

IDA INSURANCE DESIGN ADMINISTRATI
P.O. BOX 875
OAKLAND, NJ 07436

IDA K CHEN
ADDRESS REDACTED

IDAHO TECHNOLOGY INC
390 WAKARA WAY
SALT LAKE CITY, UT 84108

IDEA REPS LTD
1282 OLD SKOKIE RD
HIGHLAND PARK, IL 60035

IDEAN AMIRJAZIL
ADDRESS REDACTED

IDEAN AMIRJAZIL, MD
ADDRESS REDACTED

IDEARC MEDIA CORPORATION
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 619009
DFW AIRPORT, TX 75261-9009

IDENTICAM SYSTEMS
P.O. BOX 57097
POSTAL STATION A
TORONTO, ON M5W 5M5
CANADA

IDENTICARD SYSTEMS WORLDWIDE INC
IDENTICARD SYS/DUAL CORE LLC
39597 TREASURY CTR
CHICAGO, IL 60694-9500

IDENTISYS INC
P.O. BOX 1086
MINNETONKA, MN 55345-0086

IDEV TECHNOLOGIES INC
P.O. BOX 671298
DALLAS, TX 75267-1298

IDIL HERSI MD
ADDRESS REDACTED

IDVILLE INC
5376 52ND ST SF
GRAND RAPIDS, MI 49512

IDX CORP
SYSTEM DIVISION
P.O. BOX 1070
BURLIGTON, VT 05402-1070

IDX CORPORATION
P.O. BOX 845887
BOSTON, MA 02284-5887

IDX SYSTEMS CORP
P.O. BOX 845887
BOSTON, MA 02284-5887

IEC
P.O. BOX 686
SAN CARLOS, CA 94070

IFE CHANGA FORD
ADDRESS REDACTED

IFE FORD
ADDRESS REDACTED

IFEANYICHUKWU ONWE
ADDRESS REDACTED

IFETAYO ROUNDTREE
ADDRESS REDACTED

IGNACIO TAPIA
ADDRESS REDACTED

IGNACIO VALENCIA
ADDRESS REDACTED

IGNACIO VALENCIA
ADDRESS REDACTED

IGNACIO VALENCIA
ADDRESS REDACTED

IGNACIO VALENCIA MD
ADDRESS REDACTED

IGNACIO VALENCIA, M.D.
ADDRESS REDACTED

IGNATIUS WANG AIA
ADDRESS REDACTED

IGOR BENENSON MD DO PC
ADDRESS REDACTED

IGOR LOMAZOFF MD
ADDRESS REDACTED

IGOR SEMENOV
ADDRESS REDACTED

IGOR SHUSTERMAN
ADDRESS REDACTED

IHA FINANCE DEPARTMENT
511 FARBER LAKES DR
WILLIAMSVILLE, NY 14231

IHC HEALTH SERVICES INC
C/O SUZANNE DAY RN MA TRAUMA
COORDINATOR, 8TH AVE & C ST
SALT LAKE CITY, UT 84143

IHEARTMEDIA
DBA KATZ-AM/KBWX-FM/KLOU-FM
5556 COLLECTIONS CENTER DR
CHICAGO, IL 60693

IHM CONFERENCE CENTER
ATTN: SISTER MARY JO MCDONALD
401 S BRYN MAWR AVE
BRYN MAWR, PA 19010

IJA MCDANIEL
ADDRESS REDACTED

IJEOMA ISIADINSO
ADDRESS REDACTED

IKARIA
INO THERAPEUTICS LLC
P.O. BOX 642509
PITTSBURGH, PA 15264-2509

IKEIL TURNER
ADDRESS REDACTED

IKIA SHAVERS
ADDRESS REDACTED

IL PUBLIC RISK FUND
1411 OPUS PL, STE 300
DOWNERS GROVE, IL 60515-1191

ILEANNA D DIAZ NEGRON
ADDRESS REDACTED

ILENE BURACH MD
ADDRESS REDACTED

ILIA NIKHINSON
ADDRESS REDACTED

ILIANA RODRIGUEZ
ADDRESS REDACTED

ILLINOIS BONE & JOINT FOUNDATION
CHICAGO TRAUMA SYMPOSIUM
P.O. BOX 57300
CHICAGO, IL 60657

ILLINOIS UNION INSURANCE CO
435 WALNUT ST
PHILADELPHIA, PA 19106-3703

ILLINOIS UNION INSURANCE CO
525 W MONROE ST, STE 400
CHICAGO, IL 60661

ILLONA LLC
DBA CESCAPHE BALLROOM
923 N 2ND ST
PHILADELPHIA, PA 19123

ILONA KANE MD
ADDRESS REDACTED

ILONA KELLER INC
DBA DUGANS RESTAURANT & BANQUETS
7900 ROOSEVELT BLVD
PHILADELPHIA, PA 19152

ILONA KRIEGER
ADDRESS REDACTED

ILWU-PMA COASTWISE
814 MISSION ST STE, STE 300
SAN FRANCISCO, CA 94103

ILYA ZHUPLATOV
ADDRESS REDACTED

IMA CONSULTING
ATTN: CEO
6 HILLMAN DR, STE 100
CHADDS FORD, PA 19317

IMAGE FIRST PROFESSIONAL APPAREL
P.O. BOX 69
NEW CASTLE, DE 19720-0069

IMAGE ONE ADVERTISING CONSULTANTS
CONSULTANTS INC
P.O. BOX 1643
SANFORD, NC 27331

IMAGERS
22 7TH ST NE
ATLANTA, GA 30308

IMAGING ASSOC INC
P.O. BOX 752133
CHARLOTTE, NC 28275-2133

IMAGING SERVICES INC
15 BIRMINGHAM CT
FELTON, DE 19943-3036

IMAGISTICS
P.O. BOX 856210
LOUISVILLE, KY 40285-6210

IMAGISTICS
PITNEY BOWES OFFICE SYSTEMS
P.O. BOX 856037
LOUISVILLE, KY 40285-6037

IMANE ABDELMOUMEN
ADDRESS REDACTED

IMARA QUILLEN
ADDRESS REDACTED

IMATION
P.O. BOX 91960
CHICAGO, IL 60693-1960

IMMACULATA UNIVERSITY
1145 KING RD
IMMACULATA, PA 19345

IMMACULATA UNIVERSITY
ATTN: VP FOR ACADEMIC AFFAIRS
1145 KING RD
IMMACULATA, PA 19345

IMMACULATA UNIVERSITY
ATTN: VP FOR ACADEMIC AFFAIRS AND PROVOST
1145 W KING RD
IMMACULATA, PA 19345

IMMACULATTA UNIVERSITY
1145 KING RD
IMMACULATA, PA 19345

IMMUCOR
P.O. BOX 102118
ATLANTA, GA 30368-2118

IMMUCOR GTI DIAGNOSTICS INC
P.O. BOX 117018
ATLANTA, GA 30368-7018

IMMUCOR TRANSPLANT DIAGNOSTICS
P.O. BOX 117017
ATLANTA, GA 60368-7017

IMMUCOR, INC
3130 GATEWAY DR
NORCROSS, GA 30071

IMMUNIZATION ACTION COLATION
2550 UNIVERSITY AVE W
ST PAUL, MN 55114

IMMUNO BIOLOGICAL LABS
8201 CENTRAL AVE NE, STE P
MINNEAPOLIS, MN 75432

IMPAC MEDICAL SYSTEM INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 403524
ATLANTA, GA 30384

IMPAC MEDICAL SYSTEMS, INC
100 W EVELYN AVE
MOUNTAIN VIEW, CA 94041-1464

IMPACT APPLICATIONS INC
2000 TECHNOLOGY DR, STE 150
PITTSBURGH, PA 15219

IMPACT COMPUTERS & ELECTRONICS
4151 N 29TH AVE
HOLLYWOOOD, FL 33020

IMPACT SERVICES CORPORATION
ATTN: PRESIDENT/CEO
1952 E ALLEGHENY AVE
PHILADELPHIA, PA 19134

IMPATH INFORMATION SERVICES
P.O. BOX 711984
CINCINNATI, OH 45271-1984

IMPEL CONSULTING
6333 N STATE HWY 161, STE 200
IRVING, TX 75038

IMPEMENTATION MANGEMENT ASSISTANCE, LLC
DBA REVINT SOLUTIONS
ATTN: CEO
6 HILLMAN DR, STE 100
CHADDS FORD, PA 19317

IMPERIAL BAG & PAPER CO LLC
255 RTE 1 & 9
JERSEY CITY, NJ 07306

IMPLANT INNOVATIONS INC
P.O. BOX 963094
ORLANDO, FL 32886-3094

IMPLANTECH ASSOCIATES INC
6025 NICOLLE ST, STE C
VENTURA, CA 93003

IMPLEMENTATION MANAGEMENT ASSIST
DBA REVINT SOLUTIONS
6 HILLMAN DR, STE 100
CHADDS FORD, PA 19317

IMPROVECARENOW INC
N-213 GIVEN COURTYARD
UVM COLLEGE OF MEDICINE
BURLINGTON, VT 05405

IMRAN QAYYUM MD
266 IVEN AVE, APT 1
DAVIS, PA 19087

IMRAN SHEIKH MD
545 N NEWTON LAKE DR C511
W COLLINGSWOOD, NJ 08107

IMS
MAHEC
501 BILTMORE AVE
ASHEVILLE, NC 28801-

IMS AUDIO VISUAL INC
3005 MCCANNFARM DR, STE 105
GARNER VALLEY, PA 19061

IMX MEDICAL MANAGEMENT SVC INC
TWO BALA PLAZA, STE 600
BALA CYNWYD, PA 19004

IN A FLASH PLUMBING & HEATING INC
3864 SOMERS RD
HUNTINGDON VALLEY, PA 19006

IN GOOD TASTE CATERING
204 SUNNYBROOK RD
FLOURTOWN, PA 19031

IN KIM MD
705 INDIAN RIDGE RD
LOUISVILLE, KY 40207

IN STYLE
P.O. BOX 61430
TAMPA, FL 33661-1430

IN THE BAG LTD
501 LIMEKILN PIKE
MAPLE GLEN, PA 19002

IN THE NEWS INC
P.O. BOX 30176
TAMPA, FL 33630-3176

IN8GRAPHICS LLC
64 PRINCETON-HIGHSTOWN RD
PRINCETON, NJ 08550

INA CONFERENCE FACILITIES INC
DBA ACE CONFERENCE CTR & THE
ACE CLUB
800 RIDGE PIKE
LAFAYETTE HILL, PA 19444

**Center City Healthcare, LLC, et al. - U.S. Mail**

INA'S MARK INC
DBA AMERICAN RECRUITERS
2828 LOFTVIEW SQ
ATLANTA, GA 30339

INCARNATION CHURCH
5105 N 5TH ST
PHILADELPHIA, PA 19120

INCISIVE SURGICAL
VB BOX, STE 164
P.O. BOX 9202
MINNEAPOLIS, MN 55480-9202

INCREDIBLE EDIBLES INC
1900 FRONTAGE RD, STE 106
CHERRY HILL, NJ 08034

INCREDIBLY EDIBLE DELITES INC
2357 WEST CHESTER PK
BROOMALL, PA 19008

INDEPENDENCE ADMINISTRATORS
602 OFFICE CENTER DR, STE 350
FORT WASHINGTON, PA 19034

INDEPENDENCE BCBS
P.O. BOX 211184
ST PAUL, MN 55121

INDEPENDENCE BCBS
PERSONAL CHOICE
P.O. BOX 13038
PHILADELPHIA, PA 19103

INDEPENDENCE BLUE CROSS
1901 MARKET ST
PHILADELPHIA, PA 19103

INDEPENDENCE BLUE CROSS
1901 MARKET ST
PHILADELPHIA, PA 19103-1400

INDEPENDENCE BLUE CROSS
1901 MARKET ST 43RD FL
PHILADELPHIA, PA 19103-1480

INDEPENDENCE BLUE CROSS
ATTN: CAROLYN GOLDEN
FOUNDATION
1901 MARKET ST 37TH FL
PHILADELPHIA, PA 19102

INDEPENDENCE BLUE CROSS
P.O. BOX 59480
PHILADELPHIA, PA 19102-9480

INDEPENDENCE BLUE CROSS &
HIGHMARK BLUE SHIELD
CARING FOUNDATION FOR CHILDREN
1901 MARKET ST
PHILADELPHIA, PA 19103-1480

INDEPENDENCE BLUE CROSS OF PA
1901 MARKET ST
PHILADELPHIA, PA 19103

INDEPENDENCE BLUE CROSS OF PA
P.O. BOX 898815
CAMPHILL, PA 17089

INDEPENDENCE DRAGON BOAT REGATTA
137 N 11TH ST
PHILADELPHIA, PA 19107

INDEPENDENCE UNIVERSITY
4021 S 700 E, STE 400
SALT LAKE CITY, UT 84107

INDEPENDENT BALANCING COMPANY INC
4068 RIDGE AVE
PHILADELPHIA, PA 19129

INDEPENDENT BLUE CROSS
1901 MARKET ST
PHILADELPHIA, PA 19103

INDEPENDENT HARDWARE INC
14 S FRONT ST
PHILADELPHIA, PA 19106-3001

INDEPENDENT HARDWARE, INC
ATTN: VINCE CAMPAGNA
14 S FRONT ST
PHILADELPHIA, PA 19106

INDEPENDENT IMPRESSIONS INC
150 NICHOLS ST STE, STE C
BEL AIR, MD 21014

INDEPENDENT MEDICAL EXPERT
DBA IMEDECS
CONSULTING SVCS INC
2060 DETWILER RD, STE 100
HARLEYSVILLE, PA 19438

INDEPENDENT PHYSICIAN ASSOCIATES
MAXICARE LOUISIANA
3500 N CAUSEWAY BLVD STE, #160
METAIRIE, LA 70002

INDERJIT SINGH
ADDRESS REDACTED

INDIAN MILLS ATHLETIC ASSOCIATION
P.O. BOX 2215
SHAMONG, NJ 08088

INDIANA UNIVERSITY
PROCESSING DIV/FRANKLIN HALL
KIRKWOOD AT INDIANA
BLOOMINGTON, IN 47405-2804

INDIANA UNIVERSITY HEALTH
ATTN: DENNIS MURPHY
8910 PURDUE RD, STE 500
INDIANAPOLIS, IN 46268

INDIANA UNIVERSITY OF PA
1011 SOUTH DR
INDIANA, PA 15705

INDIANA UNIVERSITY OF PENNSYLVANIA
1011 S DR
INDIANA, PA 15705

INDIANAPOLIS CHILD SUPPORT-ASFE
RE WILLIAM J REDGATE
P.O. BOX 6271
INDIANAPOLIS, IN 46206-6271

INDIRA KUMAR MD
ADDRESS REDACTED

INDOFF INC
P.O. BOX 842808
KANSAS CITY, MO 64184-2808

INDRIA JOHNSON
ADDRESS REDACTED

INDUSTRIAL CONTROLS DISTRIBUTORS
P.O. BOX 827383
PHILADELPHIA, PA 19182-7383

INDUSTRIAL ENG & EQUIP CO INC
P.O. BOX 790379
ST LOUIS, MO 63179-0379

INDUSTRIAL WELDING SUPPLIES
DBA NORDAN SMITH
OF HATTIESBURG INC
P.O. BOX 1937
HATTIESBURG, MS 39403-1937

INESSA NODEL
ADDRESS REDACTED

INFECTIOUS DISEASES IN CHILD/INC
C/O REGISTRATION MGR
SYMPOSIUM
6900 GROVE RD
THOROFARE, NJ 08086-9447

INFECTIOUS DISEASES SOCIETY OF AM
1300 WILSON BLVD, STE 300
ARLINGTON, VA 22209

INFINITE BUSINESS & EVENT SOLUTIO
DBA INFINITE MASSAGE
18062 FM 529, STE 205
CYPRESS, TX 77433

INFINITY
P.O. BOX 105046
ATLANTA, GA 30348-5046

INFINITY INS CO
P.O. BOX 830727
BIRMINGHAM, AL 35283-0727

INFINITY LINES INC
100 VALLEY CREEK RD
PLYMOUTH MEETING, PA 19462

INFLUENT MEDICAL
28 COMMERCIAL ST
CONCORD, NH 03301

INFO TAG INC
DBA COMPLIANCE SIGNS & SPECIAL
SIGNS & SYMBOLS
56 S MAIN ST
CHADWICK, IL 61014

INFO TECH RESEARCH GRP INC
402 QUEENS AVE
LONDON, ON  N6B 1Y8
CANADA

INFOGROUP
ATTN: RYAN FOEHLINGER
INFO USA SALES SOLUTIONS
1020 E 1ST ST
PAPILLION, NE 68046

INFOGROUP INC
DBA CUSTOM SOLUTIONS
ATTN: CHAD WEBER
5711 S 86TH CIR
OMAHA, NE 68127

INFOGUARD DATA MANAGEMENT INC
P.O. BOX 300
LANSDALE, PA 19446

INFOR (US) INC
NW7418
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7418

INFOR (US), INC
ATTN: GREGORY M GIANGIORDANO
641 AVE OF THE AMERICAS
NEW YORK, NY 10011

INFORMA SOFTWARE
2300 MAITLAND CENTER PKWY, STE 220
MAITLAND, FL 32751

INFORMATION NETWORK CORPORATION
P.O. BOX 16000
PHOENIX, AZ 85011

INFORMATION RADIO TECHNOLOGY INC
635 E 185TH ST
CLEVELAND, OH 44119

INFORMS INC
13055 RILEY ST
HOLLAND, MI 49424

INFOSOURCE SERVICE
BIODYNE LIBRARY
P.O. BOX 710281
SAN DIEGO, CA 92171-0281

INFOTECH USA INC
21 MEYER AVE
VALLEY STREAM, NY 11580

INFRAHEALTH
ATTN: SANJAY GUPTA
8716 NORTH MOPAC EXPRESSWAY DR, STE 200
AUSTIN, TX 78759

INFRARED PREDICTIVE SURVEYS INC
2758 LYNN ST
FREDERICK, MD 21704

INFUSION NURSES SOCIETY
315 NORWOOD PARK S
NORWOOD, MA 02062

INGA EMIGHOLZ
ADDRESS REDACTED

INGA STRELOW
ADDRESS REDACTED

INGE SERVEY
ADDRESS REDACTED

INGENIOUS MED INC
DEPT CH 19685
PALATINE, IL 60055-9685

INGENIOUS MED, INC
ATTN: GEO
400 GALLERIA PKWY, STE 1600
ATLANTA, GA 30339

INGENIX INC
2771 MOMENTUM PL
CHICAGO, IL 60689-5327

INGENIX PUBLISHING GROUP
P.O. BOX 88050
CHICAGO, IL 60680-1050

INGRI WALKER-DESCARTES MD
560 WILLIAMS AVE, STE 1F
BROOKLYN, NY 11207

INGRID MCGOVERN
ADDRESS REDACTED

INHEALTH TECHNOLOGIES
1110 MARK AVE
CARPINTERIA, CA 93013-2918

IN-HOME CARE INC
HOME HELPER
P.O. BOX 37464
PHILADELPHIA, PA 19148

INHOUSE ASSIST LLC
6751 N SUNSET BLVD, STE 450
GLENDALE, AZ 85305

INION INC
GPO
P.O. BOX 26924
NEW YORK, NY 10087-6924

INJOY PRODUCTIONS, INC
DBA INJOY BIRTH & PARENTING
7107 LA VISTA PL
LONGMONT, CO 80503

INJOY VIDEOS INC
7107 LA VISTA PL
LONGMONT, CO 80503

INLAND NEPHROLOGY MEDICAL ASSOCIA
1210 INDIANA CT
REDLANDS, CA 92374

INLET MEDICAL INC
ATTN: ACCOUNTS RECEIVABLE
10340 VIKING DR, STE, #125
EDEN PRAIRIE, MN 55344

INNA PRISTATSKY
ADDRESS REDACTED

INNER HOSPITAL BASKETBALL LEAGUE
2078 INDEPENDANCE ST
PHILADELPHIA, PA 19138

INNERSPACE/DATEL CORP
DEPT CH 14234
PALATINE, IL 60055-4234

INNOMED INC
P.O. BOX 116888
ATLANTA, GA 30368-6888

INNOVACON INC
DEPT CH 10664
PALATINE, IL 60055-0664

INNOVACON INC
P.O. BOX 846153
BOSTON, MA 02284-6153

INNOVATIONS FOR ACCESS INC
DBA HEMOBAND INC
ACCOUNTING DEPT
515 NW SALTZMAN RD, #797
PORTLAND, OR 97229-6098

INNOVATIONS IN MARKETING LLC CORP
1071 CAMELBACK ST
NEWPORT BEACH, CA 92660-3228

INNOVATIVE LEARNING CONCEPTS INC
6760 CORPORATE DR
COLORADO SPRINGS, CO 80919

INNOVATIVE MEDICAL PRODUCTS
P.O. BOX 8028
PLAINVILLE, CT 06062

INNOVATIVE MEDICAL SPECIALTIES
6165 MONROE AVE
ELDERSBURG, MD 21784

INNOVATIVE ONCOLOGY SOLUTIONS INC
2156 JOHNSON RD
GERMANTOWN, TN 38139

INNOVATIVE OPTICS INC
6812 HEMLOCK LN
MAPLE GROVE, MN 55369

INNOVATIVE OPTICS LLC
6812 HEMLOCK LN
MAPLE GROVE, MN 55369

INNOVATIVE PRINT & MEDIA GROUP, INC.
ATTN: PRESIDENT
500 SCHELL LANE
PHOENIXVILLE, PA 19460

INNOVATIVE PRODUCT ACHIEVEMENTS
1105 SATELLITE, STE 300
SUWANEE, GA 30024

INNOVATIVE PRODUCT ACHIEVEMENTS
IPA LLC
2775 PREMIERE PKWY STE, #100
DULUTH, GA 30097

INNOVATIVE PRODUCT ACHIEVEMENTS, LLC
DBA IPA LLC
3059 PREMIERE PKWY, STE 200
DULUTH, GA 30097

INNOVATIVE STERILIZATION TECH
TECHNOLOGIES LLC
7625 PARAGON RD, STE A
DAYTON, OH 45459

INO THERAPEUTICS LLC
DBA MALLINCKRODT
ATTN: CRITICAL CARE CONTRACT ADMINISTRATOR
1425 US ROUTE 206
BEDMINSTER, NJ 07921

INO THERAPEUTICS LLC
DBA MALLINCKRODT PHARMACEUTICALS
P.O. BOX 3790
CAROL STREAM, IL 60132-3790

INO THERAPEUTICS LLC
P.O. BOX 642509
PITTSBURGH, PA 15264-2509

INOVA DIAGNOSTICS INC
P.O. BOX 83358
WOBURN, CA 01813-3358

INOVA HEALTH SYSTEM
ATTN: ALICE POPE
8110 GATEHOUSE RD, STE 200 EAST
FALLS CHURCH, VA 22042

INPRO CORPORATION
P.O. BOX 720
MUSKEGO, WI 53150

INQUICKER LLC
IN QUICK ER LLC
P.O. BOX 306131
NASHVILLE, TN 37230-6131

INQUICKER LLC
RE PAYMENT FOR BROOKWOOD
P.O. BOX 40347
NASHVILLE, TN 37204-0001

INQUICKER, LLC
ATTN: MANAGER AND CTO
41 RACHEL DR
NASHVILLE, TN 37214

INSCCU-ASFE
RE WILLIAM REDGATE
P.O. BOX 6271
INDIANAPOLIS, IN 46206-6271

INSERVCO
P.O. BOX 8898
CAMP HILL, PA 17011

INSIDE THE JOINT COMMISSION
P.O. BOX 9405
GAITHERSBURG, MD 20897-9824

INSIGHT CORPORATE SOLUTIONS
P.O. BOX 713096
COLUMBUS, OH 43271-3096

INSIGHT DIRECT USA INC
P.O. BOX 731069
DALLAS, TX 75373-1069

INSIGHT HEALTH SERVICES CORPORATI
P.O. BOX 847689
DALLAS, TX 75284-7689

INSIGHT INC
4500 HUGH HOWELL RD, STE 340
TUCKER, GA 30084

INSIGHT INC
P.O. BOX 731069
DALLAS, TX 75373-1069

INSIGHT INSTRUMENTS INC
2580 SE WILLOUGHBY BLVD
STUART, FL 34994

INSIGHT MEDIA INC
16848 COLLECTION CENTER DR
CHICAGO, IL 60603-0168

INSIGHT PUBLIC SECTOR INC
P.O. BOX 731072
DALLAS, TX 78373-1072

INSIGHT SERVICES CORPORATION
P.O. BOX 78825
PHOENIX, AZ 85062

INSPIRA HEALTH NETWORK, INC.
ATTN: THOMAS BALDOSARO
2950 COLLEGE DR, STE 1E
VINELAND, NJ 08360

INSPIRA MEDICAL CENTER
WOODBURY INC
509 N BROAD ST
WOODBURY, NJ 08906-1617

INSPIRA MEDICAL CENTERS INC
1505 WEST SHERMAN AVE
VINELAND, NJ 08037

INSPIRA MEDICAL CTR WOODBURY INC
509 N BROAD ST
WOODBURY, NJ 08096-1617

INSTITUTE FOR BEHAVIORAL SCIENCES
PUBLISHING DIVISION
200 SWE 6TH ST, STE 601
FORT LAUDERDALE, FL 33301

INSTITUTE FOR DERMATOPATHOLOGY
ATTN: DAVID PYC
3805 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

INSTITUTE FOR FAMILY CENTERED
CENTERED CARE INC
6917 ARLINGTON RD, STE 309
BETHESDA, MD 20814

INSTITUTE FOR HEALTHCARE
IMPROVEMENT
20 UNIVERSITY RD 7TH FL
CAMBRIDGE, MA 02138

INSTITUTE FOR HEALTHCARE
IMPROVEMENT
P.O. BOX 133
LAGRANGE, IL 60525

INSTITUTE FOR INNOVATIVE TECHNOLO
TECHNOLOGY IN MEDICAL EDUCATION
DRTC, STE 2F
16 CAVENDISH CT
LEBANON, NH 03766

INSTITUTE FOR PEDIATRIC MEDICAL E
J THOMAS STOCKER MD EXEC DIR
6604 LANDON LN
BETHESDA, MD 20817-5636

INSTITUTE FOR SAFE FAMILIES
3502 SCOTTS LN
PHILADELPHIA, PA 19129

INSTITUTE FOR SAFE FAMILIES
3502 SCOTTS LN BLDG 1 STE, STE 4
PHILADELPHIA, PA 19129

INSTITUTE FOR SAFE MED PRACTICES
PRACTICES
1800 BYBERRY RD STE, #810
HUNTINGDON VALLEY, PA 19006

INSTITUTE FOR SAFE MEDICATION
DBA ISMP
200 LAKESIDE DR, STE, #200
HORSHAM, PA 19044

INSTITUTE FOR SUPPLY MANAGEMENT
P.O. BOX 22160
TEMPE, AZ 85285-2160

INSTITUTE OF INDUSTRIAL ENGINEERS
3577 PKWY LN, STE 200
NORCROSS, GA 30092

INSTITUTE OF INTERNAL AUDITOR/INC
P.O. BOX 281196
ATLANTA, GA 30384-1196

INSTITUTIONAL LOCKSMITH ASSOCIATI
DELAWARE VALLEY CHAPTER
P.O. BOX 24772
PHILADELPHIA, PA 19111

INSTROMEDIX INC
A CARD GUARD CO
3997 PAYSPHERE CIR
CHICAGO, IL 60674

INSTRUMED INC
19495 144TH AVE NE B-210
WOODINVILLE, WA 98072

INSTRUMEDICS INC
ATTN: ACCOUNTS RECEIVABLE
5918 EVERGREEN BLVD
ST LOUIS, MO 63134

INSTRUMENT MAKAR
P.O. BOX 885
OKEMOS, MI 48805

INSTRUMENT SPECIALISTS
32390 IH 10 WEST
BOERNE, TX 78006

INSTRUMENTATION ASSOCIATES INC
1001 W 9TH AVE, STE B
KING OF PRUSSIA, PA 19406

INSTRUMENTATION ASSOCIATES INC
1220 VALLEY FORGE RD, STE 2
PHOENIXVILLE, PA 19460

INSTRUMENTATION INDUSTRIES
2990 INDUSTRIAL BLVD
BETHEL PARK, PA 15102

INSTRUMENTATION LABORATORY
P.O. BOX 350074
BOSTON, MA 02241-0574

INSTRUMENTATION LABORATORY CO
P.O. BOX 83189
WOBURN, MA 01813-3189

INSTRUMENTATION LABORATORY INC
WERFEN USA LLC
P.O. BOX 347934
PITTSBURGH, PA 15251-4934

INSURANCE ADMINISTRATORS OF AMER
P.O. BOX 5082
MT LAUREL, NJ 08054

INSURANCE BENEFIT SPOT CHECK INC
1010 HURLEY WAY STE, STE 180
SACRAMENTO, CA 95825

INSURANCE CLAIMS SERVICES
200 CAHABA PARK CIR
BIRMINGHAM, AL 35242

INSURANCE GROUP OF AMER HOLDINGS
300 BEARDSLEY LN, STE C201
AUSTIN, TX 78746

INTEGRA - OHIO INC
P.O. BOX 404367
ATLANTA, GA 30384-4367

INTEGRA LIFE SCIENCES SALES LLC
311 ENTERPRISE DR
PLAINSBORO, NJ 08536

INTEGRA LIFESCIENCES CORPORATION
DBA INTEGRA NEUROSCIENCES
P.O. BOX 404129
ATLANTA, GA 30384-4129

INTEGRA MASSACHUSETTS INC
DBA INTEGRA RADIONICS INC
P.O. BOX 404129
ATLANTA, GA 30384-4129

INTEGRA NEUROSUPPLIES INC
P.O. BOX 404129
ATLANTA, GA 30384-4129

INTEGRA PAIN MANAGEMENT CORP
P.O. BOX 100416
ATLANTA, GA 30384-0416

INTEGRA REALTY RESOURCES INC
1601 MARKET, STE STE 890
PHILADELPHIA, PA 19103

INTEGRATED BIOMEDICAL TECHNOLOGY
2931 MOOSE TRAIL
ELKHART, IN 46514

INTEGRATED HEALTHCARE SOLUTIONS
10124 PAPAGEORGE ST
DAPHNE, AL 36526

INTEGRATED HEALTHCARE SOLUTIONS, INC.
ATTN: PAUL WINGARD
10124 PAPAGEORGE ST
DAPHNE, AL 36526

INTEGRATED IMAGING INC
8362 VETERANS HWY, STE 102
MILLERSVILLE, MD 21108

INTEGRATED MEDICAL DEVICES INC
549 ELECTRONICS PKWY
LIVERPOOL, NY 13088

INTEGRATED MEDICAL SOLUTIONS
99 REGENCY PKWY, STE 307
MANSFIELD, TX 76063

INTEGRATED MEDICAL SYSTEMS INC
P.O. BOX 2725
COLUMBUS, GA 31902-2725

INTEGRATED MEDICAL SYSTEMS INTERNATIONAL,
ATTN: COO
1823 27TH AVE S
BIRMINGHAM, AL 35209

INTEGRATED ORBITAL IMPLANTS
11230 SORRENTO VALLEY RD, STE 135
SAN DIEGO, CA 92121

INTEGRATED PROJECT SERVICES INC
2001 JOSHUA RD
LAFAYETTE HILL, PA 19444

INTEGRITY HEALTHCARE, LLC
9785 S MAROON CIR, STE G102
ENGLEWOOD, CO 80112

INTEHEALTH INC
5 GREAT VALLEY PKWY, STE 340
MALVERN, PA 19355

INTELISTAF HEALTHCARE
ACCT 0726 00020
P.O. BOX 503289
ST LOUIS, MO 63150-3289

INTELISTAF HEALTHCARE INC
21920 NETWORK PL
CHICAGO, IL 60673-1219

INTELISTAF HEALTHCARE INC
P.O. BOX 202996
DALLAS, TX 75320-2996

INTELISTAFF HEALTHCARE INC/SOUTH
21920 NETWORK PL
CHICAGO, IL 60673-1212

INTELLICOM SYSTEMS INC
7112 AIRPORT HWY
PENNSAUKEN, NJ 08109

INTELLIGENT POWER SOLUTIONS INC
741 MAIN ST
ORANGE, CA 92868

INTELLIQUEST MEDIA INC
374 E BLOOMINGDALE AVE
BRANDON, FL 33511

INTER SCIENCE INSTITUTE
944 HYDE PARK BLVD
INGLEWOOD, CA 90302

INTER TECHNOMICS LLC
112 WINDGATE DR
CHESTER SPRINGS, PA 19425

INTERACTIVATION HEALTH NETWORKS
ATTN: DAVID ROSS, COO
331 W 57TH ST, #733
NEW YORK, NY 10019

INTERACTIVATION HEALTH NETWORKS
P.O. BOX 530019
ATLANTA, GA 30353-0019

INTERBAY PRINTING
3316 S DALE MABRY
TAMPA, FL 33629

INTERCALL
15272 COLLECTIONS CENTER DR
CHICAGO, IL 60693

INTERCALL INC
P.O. BOX 281866
ATLANTA, GA 30384-1866

INTER-COUNTY HOSPITLIZATION PLAN
720 BLAIR MILL RD
P.O. BOX 975
HORSHAM, PA 19044-0975

INTERCOUNTY NEWSPAPERS GROUP
THE GOODSON HOLDING CO
2100 FROST RD
BRISTOL, PA 19007

INTERFACE ASSOCIATES
27752 EL LAZO RD
LAGUNA NIGUEL, CA 92677

INTERIOR CONCEPTIONS LLC CORP
DBA ST CHARLES MANUFACTURING
166 BLOOMFIELD AVE
VERONA, NJ 07044

INTERLACE MEDICAL INC
135 NEWBURY ST
FRAMINGHAM, MA 01701

INTERLIGHT
7939 NEW JERSY AVE
HAMMOND, IN 46323-3040

INTERMEC TECHNOLOGIES CORPORATION
DEPT CH 14099
PALATINE, IL 60055-4099

INTERMED VIDIO TECHNOLOGIES INC
18 COMMERCE RD
NEWTOWN, CT 06470

INTERMETRO INDUSTRIES CORP
75 REMITTANCE DR DEPT 3044
CHICAGO, IL 60675-3044

INTERMETRO INDUSTRIES CORP
P.O. BOX 100557
PASADENA, CA 91189-0557

INTERMETRO INDUSTRIES CORPORATION
651 N WASHINGTON ST
WILKES BARRE, PA 18705-0557

INTERMOUNTAIN HEALTHCARE
P.O. BOX 30192
SALT LAKE CITY, UT 84130-0192

**Center City Healthcare, LLC, et al. - U.S. Mail**

INTERNAL REVENUE SERVICE
1352 MARROWS RD, STE 204
NEWARK, DE 19711-5445

INTERNAL REVENUE SERVICE
M. JAMES
1352 MARROWS RD, STE 204
NEWARK, DE 19711-5445

INTERNAL REVENUE SERVICE
MULTIPLE GARNISHMENTS
ANDOVER, MA 75240

INTERNAL REVENUE SERVICE
P.O. BOX 219236
KANSAS CITY, MO 64121

INTERNAL REVENUE SERVICE
P.O. BOX 219236
KANSAS CITY, MO 64121-9236

INTERNAL REVENUE SERVICE
P.O. BOX 57
BENSALEM, PA 19020

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICE
P.O. BOX 80110
CINCINNATI, OH 45280-0110

INTERNAL REVENUE SERVICE
P.O. BOX 8669
PHILADELPHIA, PA 19162

INTERNAL REVENUE SERVICE
P.O. BOX 8669
PHILADELPHIA, PA 19162-8669

INTERNAL REVENUE SERVICE
PHILA SERVICE CENTER
600 ARCH ST
PHILADEPLHIA, PA 19106

INTERNAL REVENUE SERVICE
RE ARRIS NELSON
DEPT OF TREASURY
FRESNO, CA 93888-0010

INTERNAL REVENUE SERVICE
RE CAROLYN NUTTER SS 192602031
P.O. BOX 8669
PHILADELPHIA, PA 19162-8669

INTERNAL REVENUE SERVICE
RE CAROLYN NUTTER SS#192602031
P.O. BOX 8669
PHILADELPHIA, PA 19162-8669

INTERNAL REVENUE SERVICE
RE CHEREE COTTON SS#209444979
P.O. BOX 57
BENSALEM, PA 19020

INTERNAL REVENUE SERVICE
RE LEON LYONS JR/209506434
ANDOVER, MA 05501

INTERNAL REVENUE SERVICE
RE LYNNE C YATES/198507200
CINCINNATI, OH 45999-0010

INTERNAL REVENUE SERVICE
RE MARILYN BOLDEN CS#203465877
ANDROVER, MA 05501

INTERNAL REVENUE SERVICE
RE MULTIPLE GARNISHMENTS
P.O. BOX 24017
FRESNO, CA 93779

INTERNAL REVENUE SERVICE
RE NIKISHA JACOBS
P.O. BOX 219690
KANSAS CITY, MO 64121-9690

INTERNAL REVENUE SERVICE
RE PAULA D JACKSON
CINCINNATI, OH 45999-0010

INTERNAL REVENUE SERVICE
RE RELONDA ALEXANDER/192564912
ANDROVER, MA 05501

INTERNAL REVENUE SERVICE
RE W NELSON JR & A MARSHALL-NELSO
57 HADDONFIELD RD, STE 120
CHERRY HILL, NJ 08002-4804

INTERNAL REVENUE SERVICE/SCHC
ATLANTA, GA 39901-0000

INTERNAL REVENUE SERVICES
RE CYNTHIA BOYD
FRESNO, CA 93888

INTERNAL REVENUE SERVICES
RE IRENE CAPUTO
FRESNO, CA 93888

INTERNATIONAL ASSOC HOSP CENTRAL
SERVICE MANAGEMENT
55 W WACKER DR, STE 501
CHICAGO, IL 60601

INTERNATIONAL ASSOC OF HEALTHCARE
CENTRAL SERVICE MATERIAL MGMT
213 W INSTITUTE PL, STE 412
CHICAGO, IL 60610

INTERNATIONAL ASSOCIATION FOR
HEALTHCARE SECURITY & SAFETY INC
P.O. BOX 5038
GLENDALE HEIGHTS, IL 60139

INTERNATIONAL ASSOCIATION OF
C/O ANTHONY CASIMANO
HEALTHCARE PROFESSIONALS
410 PARK AVE 1ST FL
NEW YORK, NY 10022

INTERNATIONAL BIBLE SOCIETY
P.O. BOX 35700
COLORADO SPRINGS, CO 80935

INTERNATIONAL BIOMEDICAL INC
P.O. BOX 143449
AUSTIN, TX 78714-3449

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS, LOCAL 98
1701 SPRING GARDEN ST
PHILADELPHIA, PA 19130

INTERNATIONAL CHILD NEURO ASSOC
P.O. BOX 2048
UPPSALA, S-75002
SWEDEN

INTERNATIONAL CODE COUNCIL
ACCOUNTS RECEIVABLE
4051 W FLOSSMOOR RD
COUNTRY CLUB HILLS, IL 60478-5795

INTERNATIONAL COLLEGE OF ANGIOLOG
5 DAREMY CT
NESCONSET, NY 11767-1547

INTERNATIONAL CONGRESS FOR JOINT
RECONSTRUCTION
2033 SAN ELIJO AVE, #351
CARDIFF, CA 92007

INTERNATIONAL COUNCIL FOR COMMONA
IN BLOOD BANKING AUTOMATION INC
P.O. BOX 11309
SAN BERNARDINO, CA 92423-1309

INTERNATIONAL EQUITY RESEARCH
854 MASSACHUSETTS AVE STE, STE 10
CAMBRIDGE, MA 02139

INTERNATIONAL FLORAL DESIGNS INC
1531 PACKER AVE
PHILADELPHIA, PA 19145

INTERNATIONAL INFUSION LLC
DBA INTRA PUMP INFUSION SYSTEMS
1448 FARGO BLVD
GENEVA, IL 60134

INTERNATIONAL JOURNAL OF
PHARMACEUTICAL CORRESPOND
P.O. BOX 340205
AUSTIN, TX 78734-9816

INTERNATIONAL LAW ENFORCEMENT
EDUCATORS & TRAINERS ASSOC#
P.O. BOX 1003
TWIN LAKES, WI 53181

INTERNATIONAL LIVER TRANSPLANTATI
SOCIETY
1500 COMMERCE PKWY, STE C
MT LAUREL, NJ 08054

INTERNATIONAL MEDICAL & DENTAL
PRODUCTS INC
P.O. BOX 510
HUNTSVILLE, UT 84317-0510

INTERNATIONAL MEDICAL DEVICES
4001 KENNETT PIKE STE, STE 134-992
GREENVILLE, DE 19807

INTERNATIONAL MEDICAL GROUP
2960 N MERIDIAN ST
INDIANAPOLIS, IN 46208

INTERNATIONAL MEDICAL GROUP
407 N FULTON ST
INDIANAPOLIS, IN 46202

INTERNATIONAL MOBILE HEALTH ASSOC
P.O. BOX 7611
HUNTINGTON, WV 25777

INTERNATIONAL PAPER
P.O. BOX 8031
WAUSAU, WI 54402-8031

INTERNATIONAL PARTY MFG
SANTA SUIT EXPRESS
1739 IOWA AVE
LORAIN, OH 44052

INTERNATIONAL PEDIATRIC ORTHO/INC
THINK TANK
4865 GLENCAIRN RD
HOLLYWOOD, CA 90027-1135

INTERNATIONAL SOCIETY FOR GENETIC
C/O ELIAS I TRABOULSI MD
EYE DISEASES - ISGED
9500 EUCLID AVE I32
CLEVELAND, OH 44195

INTERNATIONAL SOCIETY FOR HEART &
LUNG TRANSPLANTATION
14673 MIDWAY RD, STE 108
DALLAS, TX 75244

INTERNATIONAL SOCIETY OF
ARBORICULTURE
P.O. BOX 3129
CHAMPAIGN, IL 61826-3129

INTERNATIONAL SOCIETY OF
EMP BENEFIT SPECIALISTS
P.O. BOX 209
BROOKFIELD, WI 53008-0209

INTERNATIONAL SYSTEMS OF AMERICA
1812 CARGO CT
LOUISVILLE, KY 40299-1912

INTERNATIONAL TECHNIDYNE CORP
DBA ACCRIVA DIAGNOSTICS
P.O. BOX 674441
DETROIT, MI 48267-4441

INTERNATIONAL TRANSPLANT NURSES
SOCIETY ASSOC#
4700 WEST LAKE AVE
GLENVIEW, IL 60025

INTERNATIONAL TRANSPLANTATION SOC
205 VIGER AVE W STE, STE 201
MONTREAL, QC H2Z 1G2
CANADA

INTERNATIONAL UNION OF OPER
ENGINEERS WELFARE FUND
P.O. BOX 1627
FT WASHINGTON, PA 19034

INTERPHASE MED EQUIPMENT INC
2536 E CASTOR AVE
PHILADELPHIA, PA 19134

INTERPHASE MEDICAL EQUIPMENT INC
RE: (SUPPLIER)
2536 E CASTOR AVE
PHILADELPHIA, PA 19134

INTERPHASE MEDICAL EQUIPMENT, INC
ATTN: GLEN MILLER, VP
2536 E CASTOR AVE
PHILADELPHIA, PA 19134

INTERPHASE MEDICAL EQUIPMENT, INC
ATTN: HEATHER EDMUNDS, PRESIDENT
162 INDUSTRY DR
PITTSBURGH, PA 15275

INTERPHASE MEDICAL EQUIPMENT, INC
ATTN: PRESIDENT
162 INDUSTRY DR
PITTSBURGH, PA 15275

Center City Healthcare, LLC, et al. - U.S. Mail

INTERPORE CROSS INTERNATIONAL
C/O COMERICA BANK
P.O. BOX 513140
LOS ANGELES, CA 90051-1140

INTERSECT ENT
1555 ADAMS DR
MENLO PARK, CA 94025-1439

INTERSECTION MEDIA HOLDINGS INC
DBA INTERSECTION MEDIA LLC
P.O. BOX 5179
NEW YORK, NY 10087-5179

INTERSOCIETAL ACCREDITATION COMM
DBA ICAEL,ICAVL,ICANL,ICAMRL
ICACTL & ICACSF CACSF
6021 UNIVERSITY BLVD, STE 500
ELLICOTT CITY, MD 21043

INTERSTATE DISTRIBUTION CENTER
P.O. BOX 1925
CULVER CITY, CA 90232-1925

INTERSTATE FLEETS INC
P.O. BOX 297
COLMAR, PA 18915

INTERSTATE LOCKSMITH INC
2277 RT 33 E, STE 407
HAMILTON, NJ 08690

INTERTEX MEDICAL
P.O. BOX 90785
HOUSTON, TX 77090

INTERVASCULAR
P.O. BOX 34374
NEWARK, NJ 07189-4374

INTERVID INC
4650 WEDGEWOOD BLVD, STE 104
FREDERICK, MD 21703

INTL ASSOC FOR THE STUDY OF PAIN
909 NE 43RD ST, STE 306
SEATTLE, WA 98105

INT'L ASSOC HEALTH CARE SECUR/INC
HEALTH CA SECURITY & SAFETY INC
P.O. BOX 637
LOMBARD, IL 60148

INTRALINKS, INC
ATTN: GENERAL COUNSEL
685 3RD AVE, 9TH FL
NEW YORK, NY 10017

INTRINSIQ SPECIALTY SOLUTIONS INC
33081 COLLECTION CENTER DR
CHICAGO, IL 60693-0330

INTUITIVE SURGICAL INC
DEPT 33629
P.O. BOX 39000
SAN FRANCISCO, CA 94139

INTUITIVE SURGICAL INC
PAYMENT FROM ST FRANCIS
DEPT 33629
P.O. BOX 39000
SAN FRANCISCO, CA 94139

INTUITIVE SURGICAL, INC
1266 KIFER RD
SUNNYVALE, CA 94086

INVACARE SUPPLY GROUP INC
DBA ACS DIVISION OF INVACARE
P.O. BOX 642878
PITTSBURGH, PA 15264-2878

INVATEC INC
3101 EMRICK BLVD, STE 113
BETHLEHEM, PA 18020

INVERNESS MEDICAL INC
DBA BIOSTAR
P.O. BOX 712146
CINCINNATI, OH 45271-2146

INVERNESS MEDICAL PROF DIAGNOSTIC
DBA INVERNESS MEDICAL
NORTH AMERICA INC
PROFESSIONAL DIAGNOSTICS
P.O. BOX 846153
BOSTON, MA 02284-6153

INVERNESS MEDICAL PROFESSIONAL DI
DBA WAMPOLE LABORATORIES
DEPT CH 10664
PALATINE, IL 60055-0664

INVITROGEN CORPORATION
C/O BANK OF AMERICA
12088 COLLECTIONS CENTER DR
CHICAGO, IL 60693

INVIVO DIAGNOSTIC IMAGING
A SUBSIDIARY OF INTERMAGNETICS
GENERAL CORP
P.O. BOX 100355
ATLANTA, GA 30384-0355

INVIVO RESEARCH INC
P.O. BOX 100355
ATLANTA, GA 30384-0355

INVIVOMDE MEDICAL ADVANCES INC
P.O. BOX 15172
NEWARK, NJ 07192-5172

INVUITY INC
DEPT CH 19705
PALATINE, IL 60055-9705

IOANNIS KOUTROULIS MD
ADDRESS REDACTED

IOD INC
P.O. BOX 19072
GREEN BAY, WI 54307-9072

IODINE SOFTWARE, LLC
ATTN: CONTRACTS MANAGER
6850 AUSTIN CENTER BLVD
AUSTIN, TX 78731

IONNE M JOHNSON
ADDRESS REDACTED

IOP INC
3184 AIRWAY AVE, STE B
COSTA MESA, CA 92626

IOWA COLLEGE ACQUISITION LLC.
DBA KAPLAN UNIVERSITY
ATTN: DEAN, SCHOOL OF NURSING
550 W VAN BUREN, 7TH FL
CHICAGO, IL 60607

IPAY TECHNOLOGIES LLC
P.O. BOX 1176
ELIZABETHTOWN, KY 43702-1176

IPEG
11300 W OLYMPIC BLVD, STE 600
LOS ANGELES, CA 90064

IPM SLUG-A-BUG INC
DBA SAB SERVICES INC
7300 N CRESCENT BLVD BLDG 7
PENNSAUKEN, NJ 08110

IPROMOTEU COM INC
DEPT CH 17195
PALATINE, IL 60055-7195

IPROMOTEU.COM
DEPT LA 23232
PASADENA, CA 91185-3232

IPSEN INC
27 MAPLE ST
MILFORD, MA 01757

IQ SCIENTIFIC INSTRUMENTS INC
2075-E CORTE DEL NOGAL
CARLSBAD, CA 92009-1414

IQPC HEALTHCARE
DBA GHP NETWORK
535 5TH AVE 8TH FL
NEW YORK, NY 10017

IRA JOHNSON JR
ADDRESS REDACTED

IRA R STARK DO
ADDRESS REDACTED

IRA STARK
ADDRESS REDACTED

IRA T COHEN MD
ADDRESS REDACTED

IRA WEINSTEIN
ADDRESS REDACTED

IRADIMED CORPORATION
P.O. BOX 102590
ATLANTA, GA 30368-2590

IRAJ REZVANI MD
ADDRESS REDACTED

IRAKLI MANIA MD
ADDRESS REDACTED

IRAM MAHMOOD ARIF
ADDRESS REDACTED

IRAM SHAIKH-ABBASI MD
ADDRESS REDACTED

IRENE BROWN
ADDRESS REDACTED

IRENE C LUBAS
ADDRESS REDACTED

IRENE CAPUTO
ADDRESS REDACTED

IRENE MALLORY
ADDRESS REDACTED

IRENE MALUK
ADDRESS REDACTED

IRENE SPANELIS DIAZ
ADDRESS REDACTED

IRENE WAWRZYNCZAK
ADDRESS REDACTED

IRFAN ANSARI MD
ADDRESS REDACTED

IRIDEX CORPORATION
DEPT CH 19893
PALATINE, IL 60055-9893

IRIM SALIK MD
ADDRESS REDACTED

IRINA AVRATINER
ADDRESS REDACTED

IRINA CHIKVASHVILI MD
ADDRESS REDACTED

IRINA MIKOLAENKO
ADDRESS REDACTED

IRINA MIKOLAENKO MD
ADDRESS REDACTED

IRINA MIKOLAENKO, M.D.
ADDRESS REDACTED

IRINI DASKALAKI
ADDRESS REDACTED

IRIS COMPANIES
901 PARK RD
FLEETWOOD, PA 19522

IRIS CRUZ
ADDRESS REDACTED

IRIS INTERNATIONAL INC
P.O. BOX 101055
PASADENA, CA 91189-1055

IRIS JIMENEZ
ADDRESS REDACTED

IRIS MORALES
ADDRESS REDACTED

IRIS QA LLC
DBA BDMI LLC
550 HIGHLAND ST STE, #100
FREDERICK, MD 21701

IRIS ROLON
ADDRESS REDACTED

IRIS TOLCHINSKY
ADDRESS REDACTED

IRISAIDA MARTINEZ MD
14TH ST ANTHONY COURT
CHERRY HILL, NJ 08003

IRISH & AMERICAN PAEDIATRIC SOCIE
C/O MICHAEL P FLYNN
3652 CRAGSMOOR CT
ELLICOTT CITY, MD 21042-4906

IRISH & AMERICAN PEDIATRIC SOCIET
ATTN: JOE MCMANUS
1205 OAK BLUFF CT
WESTERVILLE, OH 43081-3222

IRON MOUNTAIN INC
C/O UNION BANK
P.O. BOX 60827
LOS ANGELES, CA 90060-0827

IRON MOUNTAIN INC
P.O. BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN INC
P.O. BOX 915004
DALLAS, TX 75391-5004

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
1101 ENTERPRISE DR
ROYERSFORD, PA 19468

IRON MOUNTAIN OFF-SITE DATA INC
PROTECTION
P.O. BOX 27129
NEW YORK, NY 10087-7129

IRON MOUNTAIN RECORDS MGMT INC
P.O. BOX 6150
NEW YORK, NY 10249-6150

IRON WORKERS DISTRICT COUNCIL
OF PA/MEDICAL SURGICAL ACCT
6401 CASTRO AVE
PHILADELPHIA, PA 19149

IRON WORKERS UNION
P.O. BOX 2637
LOCALS 549 & 550
MIDLOTHIAN, VA 23113

IRONSHORE SPECIALTY INSURANCE
75 FEDERAL ST
BOSTON, MA 02110

IRS
RE PATRICIA BLOUNT
ACS SUPPORT
P.O. BOX 219236
KANSAS CITY, MO 64121-9236

IRUM KHAN
ADDRESS REDACTED

IRVINE SCIENTIFIC
2511 DAIMLER ST
SANTA ANA, CA 92705

ISABEL BALBOA TRUSTEE
RE MONEKE RAGSDALE
P.O. BOX 1978
MEMPHIA, TN 38101

ISABEL C BALBOA ESQ
MULTIPLE GARNISH
P.O. BOX 1978
MEMPHIS, TN 38101-1978

ISABEL C BALBOA TRUSTEE
RE HEIDI Y HARRIS
P.O. BOX 1978
MEMPHIS, TN 38101

ISABEL C BALBOA TRUSTEE
RE JEFFREY PATTERSON
CS#1137993
P.O. BOX 1978
MEMPHIA, TN 38101

ISABEL C BALBOA TRUSTEE
RE KELLY MARKEL/0018341
P.O. BOX 1978
MEMPHIS, TN 38101

ISABEL C BALBOA TRUSTEE
RE M C O'BRIEN CS#166429868
P.O. BOX 1978
MEMPHIS, TN 38101

ISABEL C BALBOA TRUSTEE
RE SCOTT NELSON
P.O. BOX 1978
MEMPHIS, TN 38101-1978

ISABELLE BRANDON
ADDRESS REDACTED

ISAIAH JACKSON
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail                                                                                      Served 7/31/2019

ISAURA LOPEZ THIBAULT MD
ADDRESS REDACTED

ISHAGE
777 W BROADWAY, STE 401
VANCOUVER, BC V5Z 4J7
CANADA

ISHMINDER KAUR
ADDRESS REDACTED

ISHMINDER KAUR, M.D.
ADDRESS REDACTED

ISI RESEARCHSOFT
3501 MARKET ST
PHILADELPHIA, PA 19104

ISIS ANDERSON
ADDRESS REDACTED

ISLAND INTERNATIONAL INDUSTRIES
4062 GRUMMAN BLVD, UNIT 81
CALVERTON, NY 11933

ISLEY PATTON
ADDRESS REDACTED

ISMAIL DAIRYWALA
ADDRESS REDACTED

ISOAID LLC
DEPT 9770
P.O. BOX 850001
ORLANDO, FL 32885-9770

ISOLUX AMERICA
1479 RAIL HEAD BLVD
NAPLES, FL 34110

ISORX INC
P.O. BOX 6606
SAN RAFAEL, CA 94903

ISOTIS ORTHOBIOLOGICS INC
DBA INTEGRA ORTHOBIOLOGICS
16386 COLLECTIONS CTR DR
CHICAGO, IL 60693

ISOTIS ORTHOBIOLOGICS INC
DEPT CH 17690
PALATINE, IL 60055-7690

ISPCAN
OF CHILD NEGLECT
P.O. BOX 809343
CHICAGO, IL 60680-9343

ISS FACILITY SERVICES INC
DBA ISS FACILITY SERVICES TUCSON
P.O. BOX 686
SAN ANTONIO, TX 78293-0686

ISS FACILITY SERVICES, INC
ATTN: JAMES HAVIARIS, PRESIDENT, NORTHEAST RE
81 DORSA AVE
LIVINGSTON, NJ 07039

ISS FACILITY SVCS
P.O. BOX 506
SAN ANTONIO, TX 78292-0506

IT TAKES TWO
100 MINNESOTA AVE
LE SUEUR, MN 56058

ITENTIVE CORPORATION
650 E DEVON AVE, STE 135
ITASCA, IL 60143

ITHAKI CHILDREN WITH SPECIAL NEED
C/O ANNA MOLFESSI
VATHI, GA 28300

ITIN SCALE CO INC
4802 GLENWOOD RD
BROOKLYN, NY 11234

ITS MAILING SYSTEMS INC
DBA TOTALFUNDS BY HASLER
1020 E MAIN ST
NORRISTOWN, PA 19401

ITS NEOPOST INC
910 E MAIN ST, STE 200
NORRISTOWN, PA 19401

ITT HARTFORD
P.O. BOX 4771
SYRACUSE, NY 13221

ITZAIRA CRUZ MAYORAL
ADDRESS REDACTED

IV TECHNOLOGIES INC
21088 TRAPPE RD
UPPERVILLE, VA 20184

IVAN CARDONA MD
ADDRESS REDACTED

IVAN CARDONA MD
ADDRESS REDACTED

IVAN DRUFOVKA
ADDRESS REDACTED

IVAN J LEE
ADDRESS REDACTED

IVAN SANCHEZ
ADDRESS REDACTED

IVAN WALKER & ASSOCIATES
140 WHITAKER RD
LUTZ, FL 33549

IVANGELYS MORALES
ADDRESS REDACTED

IVELISES SEGARRA
ADDRESS REDACTED

IVES EEG SOLUTIONS LLC
25 STOREY AVE, STE 118
NEWBURYPORT, MA 01950

IVETTE DIAZ
ADDRESS REDACTED

IVILLAGE INTEGRATED PROP INC
DBA IVILLAGE PARENTING NETWORK
P.O. BOX 100442
ATLANTA, GA 30384-0442

IVONNE MARTINEZ
ADDRESS REDACTED

IVOR LUKE
ADDRESS REDACTED

IVWATCH, LLC
1100 EXPLORATION WAY, STE 209
HAMPTON, VA 23666

IVY BIOMEDICAL SYSTEMS INC
P.O. BOX 200150
PITTSBURGH, PA 15251-0150

IVY EVANS
ADDRESS REDACTED

IVY HILL CEMETERY COMPANY
1201 EASTON RD
PHILADELPHIA, PA 19150

IVY HILL CEMETERY CORP
P.O. BOX 27307
PHILADELPHIA, PA 19150

IYANNA RIVERA
ADDRESS REDACTED

IZI MEDICAL PRODUCTS CORPORATION
P.O. BOX 83270
CHICAGO, IL 60691

J A SEXAUER INC
P.O. BOX 404284
ATLANTA, GA 30384-4284

J A THOMAS & ASSOCIATES INC
3715 NORTHSIDE PKWY, STE 1-200
ATLANTA, GA 30327

J B LIPPINCOTT CO
P.O. BOX
HAGERSTOWN, MD 21740

J CABOT CATERING INC
301 CALLOWHILL ST
PHILADELPHIA, PA 19123

J HUGH KNIGHT INSTRUMENT CO
INSTRUMENT CO
1337 GAUSE BLVD, STE 109
SLIDEL, LA 70458

J JOSEPH LOEWENBERG
912 CEDARGROVE RD
WYNNEWOOD, PA 19096

J L TRANSITIONS INC
20766 KENO WORDEN RD
KLAMATH FALLS, OR 97603

J M HUNT ASSOCIATES INC
DBA HUNT ENGINEERING CO
P.O. BOX 537
22 E KING ST
MALVERN, PA 19355

J M SPECIALTY PARTS INC
11689 SORRENTO VALLEY RD, STE Q
SAN DIEGO, CA 92121

J O M PHARMACEUTICAL SERVICES
5079 COLLECTIONS CENTER DR
CHICAGO, IL 60693

J RECKNER ASSOCIATES INC
587 BETHLEHEM PIKE, STE 800
MONTGOMERYVILLE, PA 18936

J ROUSEK TOY CO
DBA GIGGLETIME TOY CO INC
P.O. BOX 1759
BISHOP, CA 93514

J W CARRIGAN LLC
8 UNION HILL RD, STE 100
WEST CONSHOHOCKEN, PA 19428

J W HUTTON INC
P.O. BOX 257
ST CHARLES, IA 50240

J&J AUTO SEAT COVER CORP
4901 LEVICK ST
PHILADELPHIA, PA 19135

J&J STAFFING RESOURCES INC
P.O. BOX 1620
CHERRY HILL, NJ 08034-0079

J&K SEMINARS LLC CO
1861 WICKERSHAM LN
LANCASTER, PA 17603-2327

J&L AUTOMOTIVE SERVICES INC
1500 E LUZERNE ST
PHILADELPHIA, PA 19124

J&R DUNK TANK RENTALS LLC
P.O. BOX 1169
HUNTINGDON VALLEY, PA 19006

**Center City Healthcare, LLC, et al. - U.S. Mail**

J.O.M. PHARMACEUTICAL SERVICES
P.O. BOX 406487
ATLANTA, GA 30384-6487

J.W. CARRIGAN, LLC
ATTN: PRESIDENT
8 UNION HILL RD, STE 100
WEST CONSHOHOCKEN, PA 19428

JABAR WHITTIER MD
ADDRESS REDACTED

JABBAR MCCLARY
ADDRESS REDACTED

JACALYN MILLS
ADDRESS REDACTED

JACE SYSTEMS INC
TGZ ACQUIS CO LLC
5 ROCKHILL RD, STE 2
CHERRY HILL, NJ 08003

JACK A SPEER
ADDRESS REDACTED

JACK CALKIN ASSOCIATES INC
DBA JCA INVENTORIES INC
829 TEMPLE AVE
BURLINGTON, NJ 08016

JACK COHEN
ADDRESS REDACTED

JACK CULKIN
ADDRESS REDACTED

JACK CULKIN
ADDRESS REDACTED

JACK FRANCIS INC
ADDRESS REDACTED

JACK HORNER COMMUNICATIONS INC
671 MOORE RD, STE 100
KING OF PRUSSIA, PA 19406

JACK T MONAHAN
ADDRESS REDACTED

JACKELINE VALLADARES-RUIZ
ADDRESS REDACTED

JACKELINE VERAS
ADDRESS REDACTED

JACKIE FANE
ADDRESS REDACTED

JACKIE FORGAS
ADDRESS REDACTED

JACKIE LATRONICA
ADDRESS REDACTED

JACKIE LINH
ADDRESS REDACTED

JACKIE WHITE
ADDRESS REDACTED

JACKLYN MIRANDA
ADDRESS REDACTED

JACKLYN S SCHACHT
ADDRESS REDACTED

JACKSON & COKER LOCUM TENEMS LLC
3000 OLD ALABAMA RD, STE 119-808
ALPHARETTA, GA 30022

JACKSON HUNT
ADDRESS REDACTED

JACKSON IMMUNORESEARCH LAB INC
872 W BALTIMORE PIKE
WEST GROVE, PA 19390

JACKSON LEWIS P.C.
ATTN: EILEEN K. KEEFE
1601 CHERRY ST, STE 1350
PHILADELPHIA, PA 19102

JACLYN BRAY
ADDRESS REDACTED

JACLYN DANIEL
ADDRESS REDACTED

JACLYN MUNOZ
ADDRESS REDACTED

JACOB GONZALEZ
ADDRESS REDACTED

JACOB LIGENZA
ADDRESS REDACTED

JACOB SACCHETTI
ADDRESS REDACTED

JACOB SAKS
ADDRESS REDACTED

JACOB WHITE MD
125 MONTGOMERY AVE, APT C1
BALA CYNWYD, PA 19004

JACQUALYN REESE
ADDRESS REDACTED

JACQUELIN GUILFOYLE
ADDRESS REDACTED

JACQUELIN LORANDEAU
ADDRESS REDACTED

JACQUELINE ANDERSON
ADDRESS REDACTED

JACQUELINE DAVIS
ADDRESS REDACTED

JACQUELINE EMRICH
ADDRESS REDACTED

JACQUELINE EVANS, MD
ADDRESS REDACTED

JACQUELINE G IOLI
ADDRESS REDACTED

JACQUELINE GONZALEZ
ADDRESS REDACTED

JACQUELINE JAMES
ADDRESS REDACTED

JACQUELINE JOHNSON
ADDRESS REDACTED

JACQUELINE KAUFMANN
ADDRESS REDACTED

JACQUELINE KEENAN
ADDRESS REDACTED

JACQUELINE LATRONICA
ADDRESS REDACTED

JACQUELINE LEES
ADDRESS REDACTED

JACQUELINE LOPEZ
ADDRESS REDACTED

JACQUELINE LOPEZ
ADDRESS REDACTED

JACQUELINE M MCGRATH PHD RN NNP
ADDRESS REDACTED

JACQUELINE MARTIN
ADDRESS REDACTED

JACQUELINE MCDONALD
ADDRESS REDACTED

JACQUELINE OSBORNE
ADDRESS REDACTED

JACQUELINE RIVERA
ADDRESS REDACTED

JACQUELINE ROE
ADDRESS REDACTED

JACQUELINE ROE (IN-HOUSE COUNSEL)
160 EAST ERIE AVE
PHILADELPHIA, PA 19134

JACQUELINE ROMERO
ADDRESS REDACTED

JACQUELINE SCHLEIGH
ADDRESS REDACTED

JACQUELINE SCOTT
ADDRESS REDACTED

JACQUELINE SIMON
ADDRESS REDACTED

JACQUELINE STEHMAN
ADDRESS REDACTED

JACQUELINE URBINE
ADDRESS REDACTED

JACQUELINE URBINE MD
ADDRESS REDACTED

JACQUELINE VERESS
ADDRESS REDACTED

JACQUELINE WONG
ADDRESS REDACTED

JACQUELINE WOOD
ADDRESS REDACTED

JACQUELINE ZIZWAREK
ADDRESS REDACTED

JACQUELYN HARTER
ADDRESS REDACTED

JACQUELYN KLICKA-SKEELS
ADDRESS REDACTED

JACQUELYN KLICKA-SKEELS, M.D.
ADDRESS REDACTED

JACQUELYN L ENGLISH
ADDRESS REDACTED

JACQUELYN NICHOLS
ADDRESS REDACTED

JACQUELYN RUSSO
ADDRESS REDACTED

JACQUELYN WILLIAMS
ADDRESS REDACTED

JADA HASSAN-DAVIS
ADDRESS REDACTED

JADE HERMAN
ADDRESS REDACTED

JADE PURCELL
ADDRESS REDACTED

JADE SCRUGGS
ADDRESS REDACTED

JADE UNG
ADDRESS REDACTED

JAE W SONG MD
ADDRESS REDACTED

JAGPREET GREWAL
ADDRESS REDACTED

JAGRUTI PATEL
ADDRESS REDACTED

JAGRUTI SHAH MD
ADDRESS REDACTED

JAHAN ZEB MD
ADDRESS REDACTED

JAHLIEM BROWN
ADDRESS REDACTED

JAHMARLEY SAMUELS
ADDRESS REDACTED

JAIDEEP RAMPURE MD
ADDRESS REDACTED

JAIDEV R NATH MBCHB
ADDRESS REDACTED

JAILEEN MARTINEZ PEREZ
ADDRESS REDACTED

JAIME BAYNES-FIELDS
ADDRESS REDACTED

JAIME BRAY
ADDRESS REDACTED

JAIME DIZIO
ADDRESS REDACTED

JAIME JOHNSON
ADDRESS REDACTED

JAIME JOHNSON MD
ADDRESS REDACTED

JAIME MCDONOUGH
ADDRESS REDACTED

JAIME SANDERS
ADDRESS REDACTED

JAIME SANDERS-TARASOV
ADDRESS REDACTED

JAIME SLIGH
ADDRESS REDACTED

JAISH MARKOS
ADDRESS REDACTED

JAISH MARKOS DMD
ADDRESS REDACTED

JAISON JOHN PHILIP
ADDRESS REDACTED

JAISON JOHN-PHILIP
ADDRESS REDACTED

JAISON PHILIP
ADDRESS REDACTED

JAKE MARAIS MD
ADDRESS REDACTED

JAKES PIZZA
201 N BROAD ST
PHILADELPHIA, PA 19107

JAKUB HALICKI
ADDRESS REDACTED

JALISA MASSEY
ADDRESS REDACTED

JAMAEL HOOSAIN
ADDRESS REDACTED

JAMAL PITTS
RE SHIKISHA WILLIAMS
JUDGEMENTS & PETITIONS, UNIT
1339 CHESTNUT ST 10TH FL
PHILADELPHIA, PA 19107

JAMAL SCHOOLFIELD
ADDRESS REDACTED

JAMAR PARK
ADDRESS REDACTED

JAMELLA SMALL
ADDRESS REDACTED

JAMES A MAGUIRE
ADDRESS REDACTED

JAMES A MICHENER ART MUSEUM
138 S PINE ST
PHILADELPHIA, PA 18901

JAMES A THOMAS MD
ADDRESS REDACTED

JAMES A TOM MD
ADDRESS REDACTED

JAMES B BURKE
ADDRESS REDACTED

JAMES BARNABY
ADDRESS REDACTED

JAMES BEAL
ADDRESS REDACTED

JAMES BURKE
ADDRESS REDACTED

JAMES C REYNOLDS
ADDRESS REDACTED

JAMES CALDWELL
ADDRESS REDACTED

JAMES CIRONE
ADDRESS REDACTED

JAMES CROMWELL
ADDRESS REDACTED

JAMES DOMESEK MD
ADDRESS REDACTED

JAMES DOORCHECK INC
9027 TORRESDALE AVE
PHILADELPHIA, PA 19136

JAMES E COLLINS SR
COLLINS CERAMIC DENTAL LAB INC
90 RED LION RD
PHILADELPHIA, PA 19115

JAMES E FILER III
ADDRESS REDACTED

JAMES EAKINS MD
ADDRESS REDACTED

JAMES EISENACH MD
ADDRESS REDACTED

JAMES ESPIRITU
ADDRESS REDACTED

JAMES FERGUS
ADDRESS REDACTED

JAMES FINKE
ADDRESS REDACTED

JAMES G MCCORMICK PHD
ADDRESS REDACTED

JAMES GOLDBERG MD
ADDRESS REDACTED

JAMES H PHILIP MD
ADDRESS REDACTED

JAMES HERRINGTON MD
ADDRESS REDACTED

JAMES HOLLEY
ADDRESS REDACTED

JAMES HOLTS
ADDRESS REDACTED

JAMES HUGHES MEMORIAL
SCHOLARSHIP FUND
4601 MARKET ST 1ST FL
PHILADELPHIA, PA 19139

JAMES INCOGNITO
ADDRESS REDACTED

JAMES IV ASSOCIATION OF SURGEONS
C/O MICKI VODARSIK/DEPT OF SURG
125 PATERSON ST, STE 7300
NEW BRUNSWICK, NJ 08901

JAMES J KONZELMAN
ADDRESS REDACTED

JAMES J MINK
ADDRESS REDACTED

JAMES J RIEBOW SR
ADDRESS REDACTED

JAMES JORGENSEN
ADDRESS REDACTED

JAMES KELLY
ADDRESS REDACTED

JAMES KURIAKOSE
ADDRESS REDACTED

JAMES LINCOLN IV MD
ADDRESS REDACTED

JAMES M BARTIE COURT OFFICER
RE STACIE SHIMP CS#CAMDC00342308
P.O. BOX 262
RUNNEMEDE, NJ 08078

JAMES MALLON
ADDRESS REDACTED

JAMES MAYHEW MD
PROFESSOR OF PEDIATRICS ANESTHESI
UNIVERSITY OF OKLAHOMA
750 NE 13TH ST
OKLAHOMA CITY, OK 73104

JAMES MCGOVERN
ADDRESS REDACTED

JAMES MCKENNA
ADDRESS REDACTED

JAMES MCKEON
ADDRESS REDACTED

JAMES MILLER
ADDRESS REDACTED

JAMES MONTGOMERY
ADDRESS REDACTED

JAMES MORRIS
ADDRESS REDACTED

JAMES MURPHY
ADDRESS REDACTED

JAMES MURPHY, D.M.D.
ADDRESS REDACTED

JAMES P LOHMAN
ADDRESS REDACTED

JAMES PARK MD
ADDRESS REDACTED

JAMES R PARKER
DBA PARKER ENTERPRISES EMS
CIVIL SERVICE
P.O. BOX 1777
HARRISON, AR 72602-1777

JAMES REYNOLDS MD
ADDRESS REDACTED

JAMES RICHARDSON
ADDRESS REDACTED

JAMES ROSSI
ADDRESS REDACTED

JAMES S KILLINGER MD
ADDRESS REDACTED

JAMES S PARKER
ADDRESS REDACTED

JAMES SCHNEIDER
ADDRESS REDACTED

JAMES SIMMONS
ADDRESS REDACTED

JAMES SKEA
ADDRESS REDACTED

JAMES STARC
ADDRESS REDACTED

JAMES STARC, M.D.
ADDRESS REDACTED

JAMES STENARD
ADDRESS REDACTED

JAMES TELEP
ADDRESS REDACTED

JAMES TIEF
ADDRESS REDACTED

JAMES TOM
ADDRESS REDACTED

JAMES V GILLESPIE
ADDRESS REDACTED

JAMES WETER
ADDRESS REDACTED

JAMES Y CHEN MD
ADDRESS REDACTED

JAMESINA C CHRISTMAN MD
ADDRESS REDACTED

JAMES-MICHAEL FAY CORP
2835 HADDONFIELD RD
PENNSAUKEN, NJ 08110

JAMI DENIGRIS
ADDRESS REDACTED

JAMI GANDY
ADDRESS REDACTED

JAMIE  KATZ , D.O.
ADDRESS REDACTED

JAMIE BALABAN
ADDRESS REDACTED

JAMIE BREWSTER
ADDRESS REDACTED

JAMIE BUMGARDNER
ADDRESS REDACTED

JAMIE GANLEY
ADDRESS REDACTED

JAMIE HAUPIN
ADDRESS REDACTED

JAMIE KARASIN
ADDRESS REDACTED

JAMIE KATZ
ADDRESS REDACTED

JAMIE LAMB
ADDRESS REDACTED

JAMIE MALONE
ADDRESS REDACTED

JAMIE MCCOLLUM
ADDRESS REDACTED

JAMIE MORA
ADDRESS REDACTED

JAMIE NAZARIO
ADDRESS REDACTED

JAMIE NOONAN
ADDRESS REDACTED

JAMIE OLIVER
ADDRESS REDACTED

JAMIE PONMATTAM
ADDRESS REDACTED

JAMIE R MCELRATH MD
ADDRESS REDACTED

JAMIE ROTHSTEIN DISTINCTIVE
FLORAL DESIGN INC
311 CHERRY ST
PHILADELPHIA, PA 19106-1803

JAMIE SALIB
ADDRESS REDACTED

JAMIE SANDERS MD
ADDRESS REDACTED

JAMIE WELTZ
ADDRESS REDACTED

JAMIE WRIGHT
ADDRESS REDACTED

JAMIKA PAGE
ADDRESS REDACTED

JAMIL BHATTI MD
ADDRESS REDACTED

JAMIL HOSSAIN MD
ADDRESS REDACTED

JAMILA IVY
ADDRESS REDACTED

JAMILA SANDERS
ADDRESS REDACTED

JAMILAH LORICK
ADDRESS REDACTED

JAMILLA ALLEN
ADDRESS REDACTED

JAMILLA I JOHNSON
ADDRESS REDACTED

JAMILLA JOHNSON
ADDRESS REDACTED

JAMILLA TOWNSEND
ADDRESS REDACTED

JAMISON CONTRACTORS INC
150 ROESCH AVE
ORELAND, PA 19075

JAMISON S JAFFE MD
ADDRESS REDACTED

JAMIYA PRICE
ADDRESS REDACTED

JAMMY TOUCH
ADDRESS REDACTED

JAN COMMUNICATIONS INC
6630 S CRESCENT BLVD
US RTE 130 SOUTH
PENNSAUKEN, NJ 08109-1403

JAN CRAIG
ADDRESS REDACTED

JAN GOPLERUD
ADDRESS REDACTED

JAN L WEINSTOCK
ADDRESS REDACTED

JAN M GOPERUD MD
ADDRESS REDACTED

JAN M. GOPLERUD, M.D.
ADDRESS REDACTED

JAN SHAEFFER
ADDRESS REDACTED

JAN WILLIAMS
ADDRESS REDACTED

JANA CALLAGHAN
ADDRESS REDACTED

JANAE STORY
ADDRESS REDACTED

JANE B LYON MD
ADDRESS REDACTED

JANE BRYERS
ADDRESS REDACTED

JANE E MCGOWAN MD
ADDRESS REDACTED

JANE F GOLDSTEIN
ADDRESS REDACTED

JANE FELDMAN
ADDRESS REDACTED

JANE FITZPATRICK MD
ADDRESS REDACTED

JANE GOULD
ADDRESS REDACTED

JANE GOULD
ADDRESS REDACTED

JANE HICKS-WOLFE
ADDRESS REDACTED

JANE K SOUNG, MD
ADDRESS REDACTED

JANE LEE
ADDRESS REDACTED

JANE M GOULD MD
ADDRESS REDACTED

JANE MCGOWAN
ADDRESS REDACTED

JANE OATES
ADDRESS REDACTED

JANE PONTIOUS MD
ADDRESS REDACTED

JANE SENNETT
ADDRESS REDACTED

JANE SNYDER
ADDRESS REDACTED

JANE STEINEMANN
ADDRESS REDACTED

JANE SYNDER
ADDRESS REDACTED

JANE TROIANI
ADDRESS REDACTED

JANE WIELER
ADDRESS REDACTED

JANEAN SMITH
ADDRESS REDACTED

JA'NEAR R CRABTREE
ADDRESS REDACTED

JANELL DAVIS
ADDRESS REDACTED

JANELLE FERGUSON
ADDRESS REDACTED

JANELLE KENNEDY PARKER
ADDRESS REDACTED

JANELLE PUBLICATIONS INC
P.O. BOX 811
1189 TWOMBLY RD
DEKALB, IL 60115-1105

JANELLE SCRUGGS
ADDRESS REDACTED

JANELLE WALKER
ADDRESS REDACTED

JANENE WARD
ADDRESS REDACTED

JANET AZIZI
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| JANET CHEN<br>ADDRESS REDACTED | JANET CHEN MD<br>ADDRESS REDACTED | JANET CHEN, M.D.<br>ADDRESS REDACTED |
| JANET DIRIENZO<br>ADDRESS REDACTED | JANET ETTORE<br>ADDRESS REDACTED | JANET GOLDEN<br>ADDRESS REDACTED |
| JANET HIBBS<br>ADDRESS REDACTED | JANET KARLICEK<br>ADDRESS REDACTED | JANET L STRIFE MD<br>ADDRESS REDACTED |
| JANET LIN<br>ADDRESS REDACTED | JANET LOVELY<br>ADDRESS REDACTED | JANET MCMASTER<br>ADDRESS REDACTED |
| JANET ROCCHIO<br>ADDRESS REDACTED | JANET RUSIL<br>ADDRESS REDACTED | JANET S CHEN<br>ADDRESS REDACTED |
| JANET SIMS<br>ADDRESS REDACTED | JANET SOKOL<br>ADDRESS REDACTED | JANET SYKES<br>ADDRESS REDACTED |
| JANET WALSH<br>ADDRESS REDACTED | JANET WALSH<br>ADDRESS REDACTED | JANET WEAVER<br>ADDRESS REDACTED |
| JANETTI PUBLICATIONS<br>DBA PEDIATRIC NURSING<br>P.O. BOX 56<br>EAST HOLLY AVE<br>PITMAN, NJ 08071-0056 | JANICE BAKER<br>ADDRESS REDACTED | JANICE BYNUM<br>ADDRESS REDACTED |
| JANICE CAPLAN<br>ADDRESS REDACTED | JANICE DRAKE<br>ADDRESS REDACTED | JANICE E HOBBS MD<br>ADDRESS REDACTED |
| JANICE GABEL<br>ADDRESS REDACTED | JANICE HARE<br>ADDRESS REDACTED | JANICE HOBBS<br>ADDRESS REDACTED |
| JANICE MORMELLO<br>ADDRESS REDACTED | JANICE URGO<br>ADDRESS REDACTED | JANIE S ADAMS<br>ADDRESS REDACTED |

JANIELIZ FUENTES
ADDRESS REDACTED

JANIELLE BRYAN
ADDRESS REDACTED

JANINE BRINER
ADDRESS REDACTED

JANINE MCCALL
ADDRESS REDACTED

JANINE RUNDSTROM
ADDRESS REDACTED

JANINE STACHOWIAK
ADDRESS REDACTED

JANINE STINSON
ADDRESS REDACTED

JANIO SZKLARUK MD
ADDRESS REDACTED

JANIQUAH MCGRIFF
ADDRESS REDACTED

JANIS COOPER
ADDRESS REDACTED

JANISE DAMIAN
ADDRESS REDACTED

JANNA FLINT
ADDRESS REDACTED

JANNA YACOVETTI
ADDRESS REDACTED

JANNET LEE-JAYARAM
ADDRESS REDACTED

JANNETTE RAMOS
ADDRESS REDACTED

JANNETTI PUBLICATIONS INC
DBA PEDIATRIC NURSERY
EAST HOLLY AVE BOX 56
PITMAN, NJ 08071-0056

JANNX MEDICAL SYSTEMS CONSULT INC
ATTN: DANNY J MCFALL
ATTN: SHERRI RHOADS
12166 OLD BIG BEND BLVD STE, #300
ST LOUIS, MO 63122

JANPREET MOKHA
ADDRESS REDACTED

JANUARY FIELDS
ADDRESS REDACTED

JANUARY STASUL
ADDRESS REDACTED

JANUS ASSOCIATES
DBA COBRA ELECTRIC
P.O. BOX 383
BENSALEM, PA 19020

JAQUITA COLEMAN
ADDRESS REDACTED

JARDON EYE PROSTHETICS INC
15920 W 12 MILE RD
SOUTHFIELD, MI 48076

JARED PASTERNAK
ADDRESS REDACTED

JARED POPLIN
ADDRESS REDACTED

JARYD FRANKEL
ADDRESS REDACTED

JASHEN PATHEJA
ADDRESS REDACTED

JASLEEN KAHLON
ADDRESS REDACTED

JASMEEN S DARA
ADDRESS REDACTED

JASMERE THOMAS
ADDRESS REDACTED

JASMIN ARRIOLA
ADDRESS REDACTED

JASMIN JOHNSON
ADDRESS REDACTED

JASMIN PERALTA
ADDRESS REDACTED

JASMIN SAMPSON
ADDRESS REDACTED

JASMINE GADDY
ADDRESS REDACTED

JASMINE KING
ADDRESS REDACTED

JASMINE LEE
ADDRESS REDACTED

JASMINE LIU
ADDRESS REDACTED

JASMINE MCDOWELL
ADDRESS REDACTED

JASMINE PENA-CAMPBELL
ADDRESS REDACTED

JASMINE PEREZ
ADDRESS REDACTED

JASMINE PRESTON
ADDRESS REDACTED

JASMINE RICE
ADDRESS REDACTED

JASMINE SANTIAGO
ADDRESS REDACTED

JASMINE SMITH
ADDRESS REDACTED

JASMINE TUYET-NHI NGUYEN
ADDRESS REDACTED

JASMINE WHITE
ADDRESS REDACTED

JASON AUGUSTYN
ADDRESS REDACTED

JASON AUGUSTYN
ADDRESS REDACTED

JASON BLAZOSEK
ADDRESS REDACTED

JASON BRESLER
ADDRESS REDACTED

JASON BURNS
ADDRESS REDACTED

JASON BUTCHKO
ADDRESS REDACTED

JASON CARMICHAEL MD
ADDRESS REDACTED

JASON DANIELS MD
ADDRESS REDACTED

JASON FINKELSTEIN MD
ADDRESS REDACTED

JASON GENEAU
ADDRESS REDACTED

JASON JAEGER
ADDRESS REDACTED

JASON JUNTUNEN
ADDRESS REDACTED

JASON KATZ
ADDRESS REDACTED

JASON LEVY
ADDRESS REDACTED

JASON MARTINEZ
ADDRESS REDACTED

JASON PARKER DO
ADDRESS REDACTED

JASON PARKER, DO
ADDRESS REDACTED

JASON SHAMES
ADDRESS REDACTED

JASON SHAMES MD
ADDRESS REDACTED

JASON SIEDMAN
ADDRESS REDACTED

JASON TOEWS
ADDRESS REDACTED

JASON WHITE DO
ADDRESS REDACTED

JASON ZAHOR
ADDRESS REDACTED

JATINDER GORAYA
ADDRESS REDACTED

JAU-ANN TSAI
ADDRESS REDACTED

JAVA JOE'S INC
326 MAGEE AVE
PHILADELPHIA, PA 19111

JAVIER CABALLERO
ADDRESS REDACTED

JAVIER ENRIQUEZ
ADDRESS REDACTED

JAVIER PIRAINO
ADDRESS REDACTED

JAY B WARDIUS DMD
ADDRESS REDACTED

JAY EDWARD REIFF PHD
ADDRESS REDACTED

JAY HARRY HOFFMAN DDS LLC
1015 CHESTNUT ST, STE 1117
PHILADELPHIA, PA 19107

JAY HORROW
ADDRESS REDACTED

JAY HORROW MD
ADDRESS REDACTED

JAY M YANOFF ED D
ADDRESS REDACTED

JAY M. YANOFF, EDD
ADDRESS REDACTED

JAY N SMALL
ADDRESS REDACTED

JAY P JOSEPH DMD
FAMILY DENTISTRY
992 MANTUA PIKE
WOODBURY HEIGHTS, NJ 08097

JAY PAREKH MD
1500 CHESTNUT ST, UNIT 8B
PHILADELPHIA, PA 19102

JAY PATEL
ADDRESS REDACTED

JAY PATEL
ADDRESS REDACTED

JAY YANOFF
ADDRESS REDACTED

JAY ZAMPINI MD
ADDRESS REDACTED

JAYA DESSUS
ADDRESS REDACTED

JAYANTH KESHAVA MURTHY MD
ADDRESS REDACTED

JAYKOB GONZALEZ
ADDRESS REDACTED

JAYLEEN HERNANDEZ SANTANA
ADDRESS REDACTED

JAYLYNN CONCEPTS LLC
DBA PHILLYFIT MAGAZINE
868 CENTRAL AVE
SOUTHAMPTON, PA 18966

JAYME LYNNE CLARK
ADDRESS REDACTED

JAYMIN MODI
ADDRESS REDACTED

JAYRAG A PATEL
ADDRESS REDACTED

JAZMIN BROWN
ADDRESS REDACTED

JAZMIN LIPSCOMB
ADDRESS REDACTED

JAZMY LEE RAMIREZ
ADDRESS REDACTED

JAZMY RAMIREZ
ADDRESS REDACTED

JAZMYN TAYLOR
ADDRESS REDACTED

JB VENTURE 2 LP
JB VENTURE 4 LLC
2424 E YORK ST, STE 211
PHILADELPHIA, PA 19125

JB VENTURE 4 LLC
AS SUCCESSOR-IN-INTEREST TO 2424 E YORK MT
RE: (LANDLORD)
2424 E YORK ST, UNIT 204
PHILADELPHIA, PA 19125

JCAHO SUCCESS GUIDE
11300 ROCKVILLE PIKE STE, STE 1100
ROCKVILE, MD 20852-3030

JCB LABORATORIES
DBA JCB LABS
8710 E 34TH ST N
WICHITA, KS 67226

JD ANALYSIS INC
P.O. BOX 587
JAMISON, PA 18929

JDI NET SYSTEMS
ATTN: IVAN LEE, OWNER
4000 PIMLICO DR
PLEASANTON, CA 94588

JDR CONSULTING LLC
3175 TROON DR
CENTER VALLEY, PA 18034

JDR CONSULTING, LLC
ATTN: CEO/PRINCIPAL
3175 TROON DR
CENTER VALLEY, PA 18034

JDR MICRODEVICES
1330 KIFER RD
SUNNYVALE, CA 94086-5398

JE SCHOLTZ CUSTOM MILLWORK INC
739 MOUNT RD, STE G3
ASTON, PA 19014

JEAN ALBRECHT
ADDRESS REDACTED

JEAN ALEXANDRE
ADDRESS REDACTED

JEAN ANGLADE
ADDRESS REDACTED

JEAN ANNE BOILEAU
ADDRESS REDACTED

JEAN D HERRERA
ADDRESS REDACTED

JEAN H KIRK MD
ADDRESS REDACTED

JEAN KIRK
ADDRESS REDACTED

JEAN MARIE RINNAN
ADDRESS REDACTED

JEAN MARIE RINNAN, M.D.
ADDRESS REDACTED

JEAN RATH
ADDRESS REDACTED

JEAN SCARAMUZZA
ADDRESS REDACTED

JEAN SCARAMUZZA
ADDRESS REDACTED

JEAN TZOUMAKIS
ADDRESS REDACTED

JEANE MCCANS
ADDRESS REDACTED

JEANES HOSPITAL
ATTN: EXEC DIR/CEO
7600 CENTRAL AVE
PHILADELPHIA, PA 19111

JEANES HOSPITAL
C/O TEMPLE UNIVERSITY HEALTH SYSTEM, INC
ATTN: CHIEF COUNSEL
1316 W ONTARIO ST
RM 903, JONES HALL (700-00)
PHILADELPHIA, PA 19140

JEANETTE LARODA
ADDRESS REDACTED

JEANETTE PAYNE
ADDRESS REDACTED

JEANETTE PERRIN
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

JEANETTE R PLEASURE MD
ADDRESS REDACTED

JEANETTE RIVERA
ADDRESS REDACTED

JEANETTE RODRIGUEZ
ADDRESS REDACTED

JEANETTE RODRIGUEZ
ADDRESS REDACTED

JEANINE GASTON
ADDRESS REDACTED

JEANINE WELCH
ADDRESS REDACTED

JEANNA DISANTIS
ADDRESS REDACTED

JEANNE BANNON
ADDRESS REDACTED

JEANNE KELLY
ADDRESS REDACTED

JEANNE LASHLEY
ADDRESS REDACTED

JEANNE TUNGE
ADDRESS REDACTED

JEANNE VELASCO
ADDRESS REDACTED

JEANNE VELASCO, M.D.
ADDRESS REDACTED

JEANNEE BIRCH
ADDRESS REDACTED

JEANNETE LYNCH
ADDRESS REDACTED

JEANNETT GIAMMATTEI MD
ADDRESS REDACTED

JEANNETTE WETTY
ADDRESS REDACTED

JEANNIE ANGSTADT
ADDRESS REDACTED

JEANNIE CHRISTIAN LEE
ADDRESS REDACTED

JEANNIE HERNANDEZ
ADDRESS REDACTED

JEANNINE BRAY
ADDRESS REDACTED

JEANNINE LABBREE
ADDRESS REDACTED

JEANNY RICKARDS
ADDRESS REDACTED

JEANS HOSPITAL
ATTN: EXEC DIR/CEO
7600 CENTRAL AVE
PHILADELPHIA, PA 19111

JEANYLA CRUZ ORTIZ
ADDRESS REDACTED

JEC-NAS INC
DBA NEWTOWN ANSWERING SVC
198 N PINE ST
LANGHORNE, PA 19047

JEDMED INSTRUMENT COMPANY
5416 JEDMED CT
ST LOUIS, MO 63129-2221

JEEIN YOON
ADDRESS REDACTED

JEEIN YOON, M.D.
ADDRESS REDACTED

JEENA JOSEPH
ADDRESS REDACTED

JEENA NAIR
ADDRESS REDACTED

JEENI PATEL
ADDRESS REDACTED

JEFFEREY A MILLER CATERING SVC
20 S UNION AVE
LANSDOWNE, PA 19050

**Center City Healthcare, LLC, et al. - U.S. Mail**

JEFFERSON ASSOC RADIOLOGY
C/O JANE KOTT
JEFFERSON UNIVERSITY PHYSICIANS
132 S 10TH ST, STE 1099G
PHILADELPHIA, PA 19107

JEFFERSON GARDENS NORTH PHILADELPHIA HEAD S
ATTN: PROGRAM DIR
1400 N 10TH ST
PHILADELPHIA, PA 19122

JEFFERSON HEALTH
ATTN: STEPHEN KLASKO
259 NORTH RADNOR-CHESTER RD, STE 290
RADNOR, PA 19087

JEFFERSON NEUROGENETICS
ATTN: CATHERINE HILL
P.O. BOX 7780-4076
PHILADELPHIA, PA 19182-4076

JEFFERSON NEUROGENETICS
P.O. BOX 7780-4076
PHILADELPHIA, PA 19182-4076

JEFFERSON ORTHOPAEDIC SOCIETY
C/O MEG ECKMAN
1015 CHESTNUT ST, RM 801 CURTIS
PHILADELPHIA, PA 19107

JEFFERSON UNIV PHYSICIANS
ATTN: DEPT OF PATHOLOGY
1020 LOCUST ST JAH212
PHILADELPHIA, PA 19107

JEFFERSON UNIV PHYSICIANS
C/O DEPT OF FAMILY MEDICINE
ATTN: LAURA GIOBBI
1015 WALNUT ST
PHILADELPHIA, PA 19107

JEFFERY DONATELLI
ADDRESS REDACTED

JEFFERY PERETZ MD
ADDRESS REDACTED

JEFFERY RYAN
ADDRESS REDACTED

JEFFERY VAN SCHENK BRILL
ADDRESS REDACTED

JEFFREY A HUSAIN
ADDRESS REDACTED

JEFFREY BEARD
ADDRESS REDACTED

JEFFREY BEARD
C/O SEGAL, BERK, GAINES & LISS
ATTN: WILLIAM GAINES, ESQ.
THE WINDSOR, STE LL
1700 BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103

JEFFREY BROOKS
ADDRESS REDACTED

JEFFREY C WICKHAM
JCW ASSOCIATES LLC
32 CUNNINGHAM RD
WELLESLEY, MA 02481

JEFFREY CIES
ADDRESS REDACTED

JEFFREY DENNEY
ADDRESS REDACTED

JEFFREY FOGEL
ADDRESS REDACTED

JEFFREY FOGEL MD
ADDRESS REDACTED

JEFFREY FOSTER
ADDRESS REDACTED

JEFFREY HENSTENBURG
ADDRESS REDACTED

JEFFREY HIPKINS
ADDRESS REDACTED

JEFFREY HODGES
ADDRESS REDACTED

JEFFREY J CIES
ADDRESS REDACTED

JEFFREY J SCHWARTZ MD
YALE ANESTHESIOLOGY
YALE-NEW HAVEN HOSPITAL
20 YORK ST 3RD ST
NEW HAVEN, CT 06510

JEFFREY KENNEY MD
ADDRESS REDACTED

JEFFREY KIM
ADDRESS REDACTED

JEFFREY KRAMER MD
ADDRESS REDACTED

JEFFREY KUSHUK MD
C/O HAHNEMANN UNIV HOSPITAL
BROAD & VINE STS MS993
PHILADELPHIA, PA 19102

JEFFREY LAHRMANN
ADDRESS REDACTED

JEFFREY M AVERSA MD
ADDRESS REDACTED

JEFFREY MUENZER
ADDRESS REDACTED

JEFFREY P WASSERMAN
ADDRESS REDACTED

JEFFREY PATTERSON
ADDRESS REDACTED

JEFFREY SINGER
ADDRESS REDACTED

JEFFREY SMITH
ADDRESS REDACTED

JEFFREY WEAVER
ADDRESS REDACTED

JEFFREY WEST
ADDRESS REDACTED

JEFFREY WILKINS
ADDRESS REDACTED

JEFFREY WOJCIECHOWSKI
ADDRESS REDACTED

JEFFREY YAEGER
ADDRESS REDACTED

JEFFRY L KASHUK MD
ADDRESS REDACTED

JEFHY THOMAS
ADDRESS REDACTED

JEHOSHAPHAT REICH
ADDRESS REDACTED

JEK ENTERPRISES LLC
P.O. BOX 13163
LANSING, MI 48901

JEMIMA JEAN
ADDRESS REDACTED

JEN TENG
ADDRESS REDACTED

JENCY MATHEW
ADDRESS REDACTED

JENELLE MANSON
ADDRESS REDACTED

JENIFFER TORRES
ADDRESS REDACTED

JENKINTOWN COMMUNITY ALLIANCE
JENKINTOWN FESTIVAL OF ART
MELISSA CLARK-PHO
413 OLD YORK RD
JENKINTOWN, PA 19046

JENKINTOWN HIGH SCHOOL
C/O COACH TOM ROLLER
BASKETBALL TEAM
680 MEADOWBROOK AVE
AMBER, PA 19002

JENNA ANDERSON
ADDRESS REDACTED

JENNA BLOSS
ADDRESS REDACTED

JENNA CASTELBERG
ADDRESS REDACTED

JENNA KEEN
ADDRESS REDACTED

JENNA MANZIONE
ADDRESS REDACTED

JENNA MECHALAS
ADDRESS REDACTED

JENNA MICHAEL
ADDRESS REDACTED

JENNA MIHURSKY
ADDRESS REDACTED

JENNA MOWINSKI
ADDRESS REDACTED

JENNA PAPALE
ADDRESS REDACTED

JENNA SEUFERT MD
ADDRESS REDACTED

JENNA SNEDEKER
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

JENNA WALSH
ADDRESS REDACTED

JENNE JOHNSON
ADDRESS REDACTED

JENNERSVILLE REGIONAL HOSPITAL
1015 W BALTIMORE PIKE
WEST GROVE, PA 19390

JENNI ELIZABETH M PETRELLA DO
ADDRESS REDACTED

JENNI WALLACE
ADDRESS REDACTED

JENNIE E RYAN
ADDRESS REDACTED

JENNIE HACK
ADDRESS REDACTED

JENNIFER BABIA ESPIRITU
ADDRESS REDACTED

JENNIFER BABIA-ESPIRITU
ADDRESS REDACTED

JENNIFER BELASCO
ADDRESS REDACTED

JENNIFER BENJAMIN MD
ADDRESS REDACTED

JENNIFER BERRIOS
ADDRESS REDACTED

JENNIFER BLACK-WAERIG
ADDRESS REDACTED

JENNIFER BOYD
ADDRESS REDACTED

JENNIFER BRENIN
ADDRESS REDACTED

JENNIFER BRENNAN
ADDRESS REDACTED

JENNIFER BREWIN
ADDRESS REDACTED

JENNIFER BROWN
ADDRESS REDACTED

JENNIFER CALLAHAN
ADDRESS REDACTED

JENNIFER CARTER
ADDRESS REDACTED

JENNIFER CHAMBERS
ADDRESS REDACTED

JENNIFER CHAPOKAS
ADDRESS REDACTED

JENNIFER CHEN
ADDRESS REDACTED

JENNIFER COSEO
ADDRESS REDACTED

JENNIFER CO-VU MD
ADDRESS REDACTED

JENNIFER CUMMINGS
ADDRESS REDACTED

JENNIFER CURRY
ADDRESS REDACTED

JENNIFER DIABO
ADDRESS REDACTED

JENNIFER DIMICHELE
ADDRESS REDACTED

JENNIFER DOBZANSKI
ADDRESS REDACTED

JENNIFER DONNELLY
ADDRESS REDACTED

JENNIFER DUNN
ADDRESS REDACTED

JENNIFER EDWARDS RHIA
ADDRESS REDACTED

| | | |
|---|---|---|
| JENNIFER ENG<br>ADDRESS REDACTED | JENNIFER ENG MD<br>ADDRESS REDACTED | JENNIFER ENG, M.D.<br>ADDRESS REDACTED |
| JENNIFER FENDO<br>ADDRESS REDACTED | JENNIFER FRANK<br>ADDRESS REDACTED | JENNIFER GANT<br>ADDRESS REDACTED |
| JENNIFER GIOVANOLA CRNP<br>ADDRESS REDACTED | JENNIFER GREEN<br>ADDRESS REDACTED | JENNIFER GRUGAN<br>ADDRESS REDACTED |
| JENNIFER HALLETT<br>ADDRESS REDACTED | JENNIFER HARPER<br>ADDRESS REDACTED | JENNIFER HARTMAN<br>ADDRESS REDACTED |
| JENNIFER HAWKINS DO<br>ADDRESS REDACTED | JENNIFER HINES<br>ADDRESS REDACTED | JENNIFER HORTON<br>ADDRESS REDACTED |
| JENNIFER JACOBS<br>ADDRESS REDACTED | JENNIFER JAKUBOWSKI<br>ADDRESS REDACTED | JENNIFER JONES<br>ADDRESS REDACTED |
| JENNIFER KEIM<br>ADDRESS REDACTED | JENNIFER KOFFS<br>ADDRESS REDACTED | JENNIFER KOPECKI<br>ADDRESS REDACTED |
| JENNIFER KOUMARAS<br>ADDRESS REDACTED | JENNIFER KOZUH<br>ADDRESS REDACTED | JENNIFER KUNKEL<br>ADDRESS REDACTED |
| JENNIFER L HYLAND<br>ADDRESS REDACTED | JENNIFER L LOGUE<br>ADDRESS REDACTED | JENNIFER L REED<br>ADDRESS REDACTED |
| JENNIFER LAYDEN<br>ADDRESS REDACTED | JENNIFER LIAO<br>ADDRESS REDACTED | JENNIFER LIVOLSI CRT<br>ADDRESS REDACTED |
| JENNIFER LLOYD<br>ADDRESS REDACTED | JENNIFER LOPEZ<br>ADDRESS REDACTED | JENNIFER LOVENSTEIN<br>ADDRESS REDACTED |

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| JENNIFER M BREY MD<br>ADDRESS REDACTED | JENNIFER MACARTNEY<br>ADDRESS REDACTED | JENNIFER MARTINEZ<br>ADDRESS REDACTED |
| JENNIFER MATTSON<br>ADDRESS REDACTED | JENNIFER MEASE<br>ADDRESS REDACTED | JENNIFER MITCHELL PHARM D<br>ADDRESS REDACTED |
| JENNIFER MORRISSETTE<br>ADDRESS REDACTED | JENNIFER MOSES<br>ADDRESS REDACTED | JENNIFER MYERS MCCARTHY<br>ADDRESS REDACTED |
| JENNIFER N HARRINGTON<br>ADDRESS REDACTED | JENNIFER N KELLY<br>ADDRESS REDACTED | JENNIFER NGUYEN<br>ADDRESS REDACTED |
| JENNIFER NHAN<br>ADDRESS REDACTED | JENNIFER O'DRISCOLL<br>ADDRESS REDACTED | JENNIFER OLSZEWSKI<br>ADDRESS REDACTED |
| JENNIFER O'NEILL<br>ADDRESS REDACTED | JENNIFER P ALEXANDER MD<br>ADDRESS REDACTED | JENNIFER PAYNE<br>ADDRESS REDACTED |
| JENNIFER PEALOCK<br>ADDRESS REDACTED | JENNIFER PERNA<br>ADDRESS REDACTED | JENNIFER PETERSON<br>ADDRESS REDACTED |
| JENNIFER PETTIFORD MD<br>ADDRESS REDACTED | JENNIFER QUINN<br>ADDRESS REDACTED | JENNIFER R OSWALD<br>ADDRESS REDACTED |
| JENNIFER RIVERA-NAZARIO<br>ADDRESS REDACTED | JENNIFER ROBBINS MD<br>ADDRESS REDACTED | JENNIFER ROCCHI<br>ADDRESS REDACTED |
| JENNIFER ROCCHI<br>ADDRESS REDACTED | JENNIFER ROYAL<br>ADDRESS REDACTED | JENNIFER SCHEER<br>ADDRESS REDACTED |
| JENNIFER SCHULTZ<br>DBA RECRUITMENT QUEEN<br>720 STRAFFORD RD<br>WARMINSTER, PA 18976 | JENNIFER SCHWARTZ<br>ADDRESS REDACTED | JENNIFER SCREEN-MCKAY<br>ADDRESS REDACTED |

**Center City Healthcare, LLC, et al. - U.S. Mail**                                                  **Served 7/31/2019**

| | | |
|---|---|---|
| JENNIFER SELLERS<br>ADDRESS REDACTED | JENNIFER SHIPP<br>ADDRESS REDACTED | JENNIFER SHU<br>ADDRESS REDACTED |
| JENNIFER SMITH<br>ADDRESS REDACTED | JENNIFER SMITH<br>ADDRESS REDACTED | JENNIFER SPENCER<br>ADDRESS REDACTED |
| JENNIFER T DAVIS<br>ADDRESS REDACTED | JENNIFER TALLEY<br>ADDRESS REDACTED | JENNIFER TEAL FURIA<br>ADDRESS REDACTED |
| JENNIFER TIFFANY-AMARO<br>ADDRESS REDACTED | JENNIFER TINGO<br>ADDRESS REDACTED | JENNIFER TINGO<br>ADDRESS REDACTED |
| JENNIFER TINGO MD<br>ADDRESS REDACTED | JENNIFER TINGO, M.D.<br>ADDRESS REDACTED | JENNIFER UDIS DMD<br>ADDRESS REDACTED |
| JENNIFER VALENTIN<br>ADDRESS REDACTED | JENNIFER VODZAK MD<br>ADDRESS REDACTED | JENNIFER WASCO<br>ADDRESS REDACTED |
| JENNIFER WASCO<br>ADDRESS REDACTED | JENNIFER WETZEL<br>ADDRESS REDACTED | JENNIFER WISER<br>ADDRESS REDACTED |
| JENNY HOANG<br>ADDRESS REDACTED | JENSEN TOOLS INC<br>P.O. BOX 81016<br>WOBURN, MA 01813-1016 | JEN-TAY HOLMAN<br>ADDRESS REDACTED |
| JENY GEORGE<br>ADDRESS REDACTED | JEOL USA INC<br>P.O. BOX 415574<br>BOSTON, MA 02241-5574 | JEONG-LEE ALLEN<br>ADDRESS REDACTED |
| JERE GEATHERS<br>ADDRESS REDACTED | JEREMIAH GOLDSTEIN<br>ADDRESS REDACTED | JEREMIAH GOLDSTEIN, M.D.<br>ADDRESS REDACTED |
| JEREMY RIVERA MELENDEZ<br>ADDRESS REDACTED | JEREMY S FELDMAN MD<br>ADDRESS REDACTED | JEREMY SCHWARTZ<br>ADDRESS REDACTED |

JEREMY TURNER
ADDRESS REDACTED

JERIESHA RAWLS
ADDRESS REDACTED

JERMAINE JONES
ADDRESS REDACTED

JERMAINE SMITH
ADDRESS REDACTED

JEROME JACOBSTEIN MD
ADDRESS REDACTED

JEROME MEDICAL
305 HARPER DR
MOORESTOWN, NJ 08057-3239

JERRY JAMES
ADDRESS REDACTED

JERRY JOMI
ADDRESS REDACTED

JERRY L CROMWELL MD
SENIOR FELLOW IN HEALTH
ECONOMICS RTI INTL
P.O. BOX 2194
RESEARCH TRIANGLE PARK, NC 27709

JERRY LEVITT MD
ADDRESS REDACTED

JERRY LEVITT MD
ADDRESS REDACTED

JERRY SIVCHUK
ADDRESS REDACTED

JERRY SPRINKLES
ADDRESS REDACTED

JERSEY JOB GUIDE
ADDRESS REDACTED

JERSEY SELECT BASKETBALL
ADDRESS REDACTED

JESAVEL IGUCHI
ADDRESS REDACTED

JESSE CHRISTOPHER
DBA LONGEVITI NEURO SOLUTIONS
303 INTERNATIONAL CIR, STE 190
HUNT VALLEY, MD 21030

JESSE CHRISTOPHER
LONGEVITI NEURO SOLUTIONS LLC
303 INTERNATIONAL CIR, STE 190
HUNT VALLEY, MD 21030

JESSE HOPKINS
ADDRESS REDACTED

JESSICA A LATZMAN MD
ADDRESS REDACTED

JESSICA A SHEPHERD MD
ADDRESS REDACTED

JESSICA ADAMS
ADDRESS REDACTED

JESSICA AYE
ADDRESS REDACTED

JESSICA BABCOCK, MD
ADDRESS REDACTED

JESSICA BRESLIN
ADDRESS REDACTED

JESSICA CARR
ADDRESS REDACTED

JESSICA CERASOLI
ADDRESS REDACTED

JESSICA CIRAULO
ADDRESS REDACTED

JESSICA CONWAY
ADDRESS REDACTED

JESSICA CUNNINGHAM
ADDRESS REDACTED

JESSICA DESHAZO
ADDRESS REDACTED

JESSICA DIAZ
ADDRESS REDACTED

JESSICA DIIENNO
ADDRESS REDACTED

JESSICA FAZENDIN
ADDRESS REDACTED

JESSICA FIGUEROA
ADDRESS REDACTED

JESSICA FLORES
ADDRESS REDACTED

JESSICA GUALTIERI
ADDRESS REDACTED

JESSICA HEGEDUS
ADDRESS REDACTED

JESSICA HILLS MD
ADDRESS REDACTED

JESSICA HOFFMAN
ADDRESS REDACTED

JESSICA JOHNSON
ADDRESS REDACTED

JESSICA JONES
ADDRESS REDACTED

JESSICA JONES
ADDRESS REDACTED

JESSICA KINEE
ADDRESS REDACTED

JESSICA L RICE
ADDRESS REDACTED

JESSICA LASCALA
ADDRESS REDACTED

JESSICA LAUB
ADDRESS REDACTED

JESSICA LEAR
ADDRESS REDACTED

JESSICA M POWERS
ADDRESS REDACTED

JESSICA MAY RABBACH MD
ADDRESS REDACTED

JESSICA MAY-RABBACH
ADDRESS REDACTED

JESSICA MEADE
ADDRESS REDACTED

JESSICA MILAVSKY
ADDRESS REDACTED

JESSICA MILLER
ADDRESS REDACTED

JESSICA MORALES
ADDRESS REDACTED

JESSICA MURCHISON
ADDRESS REDACTED

JESSICA NOYES
ADDRESS REDACTED

JESSICA OLADEINDE
ADDRESS REDACTED

JESSICA OLSEN
ADDRESS REDACTED

JESSICA RAUSCH-ESQUIVEL
ADDRESS REDACTED

JESSICA ROSADO
ADDRESS REDACTED

JESSICA ROSS
ADDRESS REDACTED

JESSICA SCULLI
ADDRESS REDACTED

JESSICA SUMMERS
ADDRESS REDACTED

JESSICA TOLBERT
ADDRESS REDACTED

JESSICA VELAZQUEZ
ADDRESS REDACTED

JESSICA WAITY
ADDRESS REDACTED

JESSICA WANG
ADDRESS REDACTED

JESSICA WASHINGTON
ADDRESS REDACTED

JESSICA WHITE
ADDRESS REDACTED

JESSIE MCCLAY
ADDRESS REDACTED

JESSIE NORTON
ADDRESS REDACTED

JESSLY SAMUEL
ADDRESS REDACTED

JESSY ANG
ADDRESS REDACTED

JESSY PIERRE-LOUIS
ADDRESS REDACTED

JETTIE JOSE
ADDRESS REDACTED

JEU-HEE HAHN
ADDRESS REDACTED

JEWEL HICKS
ADDRESS REDACTED

JEWETT INC
P.O. BOX 277382
ATLANTA, GA 30384-7382

JEWISH EXPONENT
CLASSIFIED DEPT
2100 ARCH ST
PHILADELPHIA, PA 19103

JEWISH FAMILY & CHILDREN SERVICE
OF LONG BEACH/W ORANGE COUNTY
OASIS ACCT
3801 E WILLOW ST
LONG BEACH, CA 90815

JEWISH HOSPITAL HEALTHCARE SVC
P.O. BOX 1370
LOUISVILLE, KY 40202-1886

JFK COMMUNITY MENTAL HEALTH
ATTN: DIVISION DIR
112 N BROAD ST
PHILADELPHIA, PA 19102

JFK COMMUNITY MENTAL HEALTH
RE: MENTAL RETARDATION CTR
ATTN: DIVISION DIR
112 N BROAD ST
PHILADELPHIA, PA 19102

JFK MEDICAL CENTER
INTL MEETING PLANNERS LTD
250 MERCER ST
NEW YORK, NY 10012

JHERA BALANY MD
ADDRESS REDACTED

JHERNA BALANY
ADDRESS REDACTED

JHERNA BALANY, M.D.
ADDRESS REDACTED

JI RONG, MD
ADDRESS REDACTED

JI YONG KONG MD
ADDRESS REDACTED

JIAN FU
ADDRESS REDACTED

JIE SUN
ADDRESS REDACTED

JIE SUN MD
ADDRESS REDACTED

JIE SUN, M.D.
ADDRESS REDACTED

JIGAR PANCHAL
ADDRESS REDACTED

JIGNA PATEL
ADDRESS REDACTED

JIGNESHA PATEL
ADDRESS REDACTED

JILL ABBOTT
ADDRESS REDACTED

JILL BAILEY
ADDRESS REDACTED

JILL BENISH ABBOTT
ADDRESS REDACTED

JILL CASTELLANOS
ADDRESS REDACTED

JILL CLARK
ADDRESS REDACTED

JILL CZAHAR
ADDRESS REDACTED

JILL CZAHOR
ADDRESS REDACTED

JILL DELLISANTI
ADDRESS REDACTED

JILL FOSTER
ADDRESS REDACTED

JILL FOSTER MD
ADDRESS REDACTED

JILL FUDESCO
ADDRESS REDACTED

JILL GARRIDO
ADDRESS REDACTED

JILL MCCAUSLAND
ADDRESS REDACTED

JILL MCCOY
ADDRESS REDACTED

JILL MILLER-HORN
ADDRESS REDACTED

JILL MURRAY
ADDRESS REDACTED

JILL RACHILD
ADDRESS REDACTED

JILL TILLMAN
ADDRESS REDACTED

JILLIAN ARCHIBALD
ADDRESS REDACTED

JILLIAN BOGAN
ADDRESS REDACTED

JILLIAN DEACON
ADDRESS REDACTED

JILLIAN HARTLEY
ADDRESS REDACTED

JILLIAN HICKEY
ADDRESS REDACTED

JILLIAN KRYSZCZAK
ADDRESS REDACTED

JILLIAN LIWACZ
ADDRESS REDACTED

JILLIAN M TARTAGLIA
ADDRESS REDACTED

JILLIAN OLIFF
ADDRESS REDACTED

JILLIAN RUTLAND
ADDRESS REDACTED

JILLIAN SCHAFFER
ADDRESS REDACTED

JILLIAN SPRING
ADDRESS REDACTED

JILLIAN TAYLOR
ADDRESS REDACTED

JIM COLEMAN LTD CORP
1500 S HICKS RD, STE 400
ROLLING MEADOWS, IL 60008

JIM DAWSON
DBA JIM DAWSONS DJ EXPRESS
P.O. BOX 184
EXTON, PA 19341

JIM MCGOVERN
ADDRESS REDACTED

JIM REIFF
ADDRESS REDACTED

JIM THORPE DENTAL ASSOC
903 CENTER ST
JIM THORPE, PA 18229

JIMMY DUFFY & SONS INC
1456 LANCASTER AVE
BERWYN, PA 19312

JIMMY JAY LASSITER
DBA JIM & SON AT YOUR SERVICE
5150 CRESTWOOD DR
CLIFTON HEIGHTS, PA 19018

JIM'S ENTERPRISES INC
2235 HARTRANFT ST
PHILADELPHIA, PA 19145

JINCY CHACKO-THOMAS
ADDRESS REDACTED

JINGSI CHENG
ADDRESS REDACTED

JINISHA PATEL
ADDRESS REDACTED

JINN WIEN-TENG
ADDRESS REDACTED

JISHA MATHEW
ADDRESS REDACTED

JITEN KOTHADIA, MD
ADDRESS REDACTED

JITEN P KOTHADIA MD
ADDRESS REDACTED

JJ KELLER & ASSOCIATES INC
P.O. BOX 6609
CAROL STREAM, IL 60197-6609

JLW PUBLICATIONS
P.O. BOX 141
WYCKOFF, NJ 07481

JMS MARKETING LLC
DBA SIGN A RAMA
34 S WHITE HORSE PK
SOMERDALE, NJ 08083

JOAN ANDERS
ADDRESS REDACTED

JOAN B GUBERNICK
ADDRESS REDACTED

JOAN C REILLY
ADDRESS REDACTED

JOAN DUNLEAVY
ADDRESS REDACTED

JOAN GUBERNICK RUTTENBERG
ADDRESS REDACTED

JOAN LIPSCHUTZ
ADDRESS REDACTED

JOAN MARTINI
ADDRESS REDACTED

JOAN NGUYEN MD
ADDRESS REDACTED

JOAN ORTIZ
ADDRESS REDACTED

JOAN SMITH-VETERANO
ADDRESS REDACTED

JOAN SMITH-VETERANO
ADDRESS REDACTED

JOAN SPRANG
ADDRESS REDACTED

JOAN STEINBERG
ADDRESS REDACTED

JOAN STRZELECKI
ADDRESS REDACTED

JOAN TAYLOR
ADDRESS REDACTED

JOANLY PEREZ
ADDRESS REDACTED

JOANN BAILEY
ADDRESS REDACTED

JOANN BAILEY OD INC
ADDRESS REDACTED

JO-ANN DORIVAL
ADDRESS REDACTED

JOANN LEPOSKI
ADDRESS REDACTED

JOANN LUCAS
ADDRESS REDACTED

JOANN PUCCELLA
ADDRESS REDACTED

JOANNA AYOUB DPM
ADDRESS REDACTED

JOANNA BEYER
ADDRESS REDACTED

JOANNA HORST
ADDRESS REDACTED

JOANNA IANNELLI
ADDRESS REDACTED

JOANNA JOHNSON
ADDRESS REDACTED

JOANNA JOHNSON, M.D.
ADDRESS REDACTED

JOANNA MOULTON
ADDRESS REDACTED

JOANNA P ZIMMERMAN
ADDRESS REDACTED

JOANNA PARGA-BELINKIE MD
ADDRESS REDACTED

JOANNA R JOHNSON MD
ADDRESS REDACTED

JOANNE ANG
ADDRESS REDACTED

JOANNE BRAUCKMANN
ADDRESS REDACTED

JOANNE DIPIETRO
ADDRESS REDACTED

JOANNE FLOYD
ADDRESS REDACTED

JOANNE GAMBO
ADDRESS REDACTED

JOANNE GONZALEZ
ADDRESS REDACTED

JOANNE HAWKINSON
ADDRESS REDACTED

JOANNE ILUSTRE MD
ADDRESS REDACTED

JOANNE KOPPENHAVER
ADDRESS REDACTED

JOANNE M NIEWOOD
ADDRESS REDACTED

JOANNE M SCHWAB
ADDRESS REDACTED

JOANNE MEAGHER
ADDRESS REDACTED

JOANNE MORRISON
ADDRESS REDACTED

JOANNE S M DHODY
ADDRESS REDACTED

JOANNE WASHINGTON
ADDRESS REDACTED

JOANNE WEILL-GREENBERG
ADDRESS REDACTED

JOANNE WSZOLEK
ADDRESS REDACTED

JOANNE WSZOLEK
ADDRESS REDACTED

JOANNIE ARCHER
ADDRESS REDACTED

JOAQUIN ROSA
ADDRESS REDACTED

JOB EXPO INTERNATIONAL INC
276 5TH AVE STE, STE 1103
NEW YORK, NY 10001

JOB FAIR COMPANY
913 N YORK RD
WILLOW GROVE, PA 19090

JOB TARGET.COM LLC
DEPT CH 16743
PALATINE, IL 60055-6743

JOCELYN RICASA MD
182 GAY ST, STE 305
PHILADELPHIA, PA 19128

JOCELYN TROMBETTA
ADDRESS REDACTED

JODEE INC
3100 N 29TH AVE
HOLLYWOOD, FL 33020

JODI GUSTAVE
ADDRESS REDACTED

JODI KLECA
ADDRESS REDACTED

JODI LIEBMAN
ADDRESS REDACTED

JODI SCHAEFFER
ADDRESS REDACTED

JODI SCHAFFER
ADDRESS REDACTED

JODI SCHAFFER
ADDRESS REDACTED

JODY PINCURA
ADDRESS REDACTED

JOE COLOMBARO
DBA ACTION ABSTRACT & UNIFORMS
4844 FRANKFORD AVE
PHILADELPHIA, PA 19124

JOE GLASS
ADDRESS REDACTED

JOE T STATON
ADDRESS REDACTED

JOE TUROWSKI JR
ADDRESS REDACTED

JOEL ALCID
ADDRESS REDACTED

JOEL D FAGERSTROM
ADDRESS REDACTED

JOEL E HAAS MD
ADDRESS REDACTED

JOEL ESCUDERO
ADDRESS REDACTED

JOEL M DEO
DBA MEDSENTRIX TRANSCRIPTION
P.O. BOX 1113
EXTON, PA 19341

JOEL ROSH MD
ADDRESS REDACTED

JOEL SWARTZ DO
ADDRESS REDACTED

JOELLE DYER
ADDRESS REDACTED

JOELLE LEONE
ADDRESS REDACTED

JOELLE LEONE AND MICHAEL WINN
C/O STEPHAN ZOURAS LLP
ATTN: D. COHEN, J. ZOURAS, R. STEPHAN
604 SPRUCE ST
PHILADELPHIA, PA 19106

JOERNS LLC
DBA JOERNS RECOVERCARE
P.O. BOX 933733
ATLANTA, GA 31193-3733

JOERNS LLC
DBA JOERNS RECOVERCARE LLC
KEY BANK LOCK BOX 713222
895 CENTRAL AVE, STE 600
CINCINNATI, OH 45242

JOE'S DUCK HOUSE
925 RACE ST
PHILADELPHIA, PA 19107

JOETTE RUK
ADDRESS REDACTED

JOEY FISCHERS VISUALLY
THERAPEUTIC IMAGERY LLC
325 KELSON DR NW
ATLANTA, GA 30327

JOHANN MATHEW
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

JOHANNA AUSTIN-SMITH
DBA AUSTINART
1125 S 13TH ST
PHILADELPHIA, PA 19147

JOHN A ERVIN
ADDRESS REDACTED

JOHN A NICOLARDI
ADDRESS REDACTED

JOHN A TUCKER MD
ADDRESS REDACTED

JOHN ALLEN PACEY MD
ADDRESS REDACTED

JOHN ASTA & COMPANY
P.O. BOX L715
LANGHORNE, PA 19047

JOHN B TARNOFF
ADDRESS REDACTED

JOHN B TONKIN JR
ADDRESS REDACTED

JOHN B. STETSON MIDDLE SCHOOL
ATTN: PRINCIPAL
3200 B ST
PHILADELPHIA, PA 19134

JOHN BAHLING MD
ADDRESS REDACTED

JOHN BERLIN
ADDRESS REDACTED

JOHN BERRY MD
ADDRESS REDACTED

JOHN BOLGER
ADDRESS REDACTED

JOHN BROOKS
ADDRESS REDACTED

JOHN BROWN
ADDRESS REDACTED

JOHN BUGDONOVITCH
ADDRESS REDACTED

JOHN BURDA
ADDRESS REDACTED

JOHN C BABU MD
ADDRESS REDACTED

JOHN C SCHAUB INC
ADDRESS REDACTED

JOHN CAFFEY SOCIETY
C/O ERIC FAEBER MD
924 ROCK CREEK RD
BRYN MAWR, PA 19010

JOHN CALVITTI COMPANY
ATTN: RICHARD CALVITTI, PRESIDENT
3200 SCOTTS LANE
PHILADELPHIA, PA 19129-1527

JOHN CALVITTI COMPANY INC
3200 SCOTTS LN
PHILADELPHIA, PA 19129-1527

JOHN CANNON
ADDRESS REDACTED

JOHN CANNON IV
ADDRESS REDACTED

JOHN CARTER
ADDRESS REDACTED

JOHN CAULFIELD
ADDRESS REDACTED

JOHN CHIN
ADDRESS REDACTED

JOHN CHOVANES, MD
ADDRESS REDACTED

JOHN CHRISTY
ADDRESS REDACTED

JOHN CHROSTEK
ADDRESS REDACTED

JOHN CLARKE MD
ADDRESS REDACTED

JOHN CORNELE
ADDRESS REDACTED

JOHN D MURPHY MD
ADDRESS REDACTED

JOHN DAIUTOLO
ADDRESS REDACTED

JOHN DAIVTOLO
ADDRESS REDACTED

JOHN DAMIAN RUIZ
ADDRESS REDACTED

JOHN DELVECCHIO
ADDRESS REDACTED

JOHN DINOME
ADDRESS REDACTED

JOHN DOBSON
ADDRESS REDACTED

JOHN DOWDLE
ADDRESS REDACTED

JOHN DURKIN
ADDRESS REDACTED

JOHN E REID & ASSOCIATES
209 W JACKSON BLVD, STE 400
CHICAGO, IL 60606

JOHN EASTLACK
ADDRESS REDACTED

JOHN F HERBETKO
ADDRESS REDACTED

JOHN F HIMMELEIN
ADDRESS REDACTED

JOHN F HOKE
ADDRESS REDACTED

JOHN F SCANLAN INC
1238 BELMONT AVE
PHILADELPHIA, PA 19104

JOHN FLEMING
ADDRESS REDACTED

JOHN FOJTIK
ADDRESS REDACTED

JOHN FRANCIS DOMBROWSKI MD
ADDRESS REDACTED

JOHN G SHUTACK DO
ADDRESS REDACTED

JOHN GALIOTE
ADDRESS REDACTED

JOHN GEORGE
ADDRESS REDACTED

JOHN GIRALDO
ADDRESS REDACTED

JOHN GOODMAN & ASSOCIATES INC
6830 W OQUENDO RD STE, STE 202
LAS VEGAS, NV 89118

JOHN H ARCHER MD
ADDRESS REDACTED

JOHN H EICHHORN MD
ANESTHESIOLOGY UMC
3713 WINDING WIND PL
LEXINGTON, KY 40515-1281

JOHN HOLMES
ADDRESS REDACTED

JOHN HOPKINS
ATTN: DANIEL SMITH
901 SOUTH BOND ST, STE 550
BALTIMORE, MD 21231

JOHN HOPKINS UNIVERSITY
P.O. BOX 65045
BALTIMORE, MD 21264-5045

JOHN I CHENG MD
ADDRESS REDACTED

JOHN J CORASANITE
ADDRESS REDACTED

JOHN J KELLEY ASSOCIATES LTD
117 S 17TH ST STE, STE 1902
PHILADELPHIA, PA 19103

JOHN J MCINTYRE SONS INC
514-16 KNORR ST
PHILADELPHIA, PA 19111-4699

JOHN JOSEPH SKULSKI, JR.
ADDRESS REDACTED

JOHN KAGEL
ADDRESS REDACTED

JOHN KAUPAS
ADDRESS REDACTED

JOHN KENNEDY
ADDRESS REDACTED

JOHN KENNEDY FORD CORP
3 E ST RD
FEASTERVILLE, PA 19053

JOHN KIERNAN
DBA MANAGEMENT PATHWAYS
7 GREAT VALLEY PKWY, STE 210
MALVERN, PA 19355

JOHN KOTULA MD
ADDRESS REDACTED

JOHN KRISTEL
ADDRESS REDACTED

JOHN LEANDER ZAPANTA PO
ADDRESS REDACTED

JOHN LESAGE
ADDRESS REDACTED

JOHN LIBBEY EUROTEXT LTD
ADDRESS REDACTED

JOHN LIPSACK
ADDRESS REDACTED

JOHN LYNCH
ADDRESS REDACTED

JOHN M DELGIORNO MD
ADDRESS REDACTED

JOHN M SCHWARTZ
ADDRESS REDACTED

JOHN M SHOFFNER IV MD &
DBA HORIZON MOLECULAR MED LAB
KENDALL, FRANCES D MD
ONE DUNWOODY PK STE, #250
ATLANTA, GA 30338

JOHN MACDONALD
ADDRESS REDACTED

JOHN MAINIERI
ADDRESS REDACTED

JOHN MASTRANGELO
ADDRESS REDACTED

JOHN MASTRANGELO
C/O POND LEHOCKY
ATTN: DAVID STERN, ESQ.
ONE COMMERCE SQ
2005 MARKET ST, 18TH FL
PHILADELPHIA, PA 19103

JOHN MCCAFFERTY
ADDRESS REDACTED

JOHN MCGOVERN
ADDRESS REDACTED

JOHN MCGOVERN
ADDRESS REDACTED

JOHN MCKEON
ADDRESS REDACTED

JOHN MICHALCZYK
ADDRESS REDACTED

JOHN MORADO
ADDRESS REDACTED

JOHN MURPHY MD
ADDRESS REDACTED

JOHN P FITZGERALD
ADDRESS REDACTED

JOHN P GIRALDO
ADDRESS REDACTED

JOHN PAPPAS
ADDRESS REDACTED

JOHN PARICHY
DBA JOHN PARICHY RECRUITING
6820 LYONS TECHNOLOGY CIR, STE 115
COCONUT CREEK, FL 33073

JOHN PARLIAROS
ADDRESS REDACTED

JOHN PATRICK PUBLISHING CO INC
ADDRESS REDACTED

JOHN PAUL PRODROMO MD
ADDRESS REDACTED

JOHN PAUL SIMPKINS
ADDRESS REDACTED

JOHN PERUTO ESQ
ADDRESS REDACTED

JOHN PHILLIPS
ADDRESS REDACTED

JOHN POTTER
ADDRESS REDACTED

JOHN PRODROMO
ADDRESS REDACTED

JOHN SALUDADES
ADDRESS REDACTED

JOHN SALUDADES, M.D.
ADDRESS REDACTED

JOHN SCHNEIDER MD
ADDRESS REDACTED

JOHN SCHULTZ
ADDRESS REDACTED

JOHN SHUTACK MD
ADDRESS REDACTED

JOHN SILVA
ADDRESS REDACTED

JOHN SLIMM
ADDRESS REDACTED

JOHN SOLIMAN DMD
ADDRESS REDACTED

JOHN T COCKERHAM MD
ADDRESS REDACTED

JOHN T SALUDADES MD
ADDRESS REDACTED

JOHN TARAS
ADDRESS REDACTED

JOHN VOIRO
ADDRESS REDACTED

JOHN WALDRON
ADDRESS REDACTED

JOHN WEI
ADDRESS REDACTED

JOHN WEIZBOWSKI
ADDRESS REDACTED

JOHN WELSH CARDIOVASCULAR
C/O BAYLOR COLLEGE OF MED
DIAGNOSTIC LABORATORY
6621 FANNIN, RM FC.430.09
HOUSTON, TX 77030

JOHN WENZEL MD
ADDRESS REDACTED

JOHN WIERZBOWSKI
ADDRESS REDACTED

JOHN WILEY & SONS INC
SUBSCRIPTION DEPT
P.O. BOX 416502
BOSTON, MA 02241-6502

JOHN WILLIAMSON
ADDRESS REDACTED

JOHN WOJCIK
ADDRESS REDACTED

JOHN WOYTANOWSKI
ADDRESS REDACTED

JOHN YOUNG
ADDRESS REDACTED

JOHN YOUNG
ADDRESS REDACTED

JOHN YOUNG
ADDRESS REDACTED

JOHN ZAWISLAK
ADDRESS REDACTED

JOHN ZHANG MD
ADDRESS REDACTED

JOHNETTA CLARK
ADDRESS REDACTED

JOHNGSELF + PARTNERS INC
P.O. BOX 7403
TYLER, TX 75711

Center City Healthcare, LLC, et al. - U.S. Mail                                                    Served 7/31/2019

JOHNGSELF PARTNERS, INC
ATTN: JOHN G. SELF, PRESIDENT
3131 MCKINNEY AVE, STE 600
DALLAS, TX 75204

JOHNNA MAHONEY
ADDRESS REDACTED

JOHNNY PAISANOS INC
226 BALTIMORE PIKE
SPRINGFIELD, PA 19064

JOHNQELINE FERGUSON
ADDRESS REDACTED

JOHNS HOPKINS BAYVIEW MED CENTER
ATTN: CARRIE COX 3RD FL, APT BLDG
4940 EASTERN AVE
BALTIMORE, PA 21224

JOHNS HOPKINS HOSPITAL
ATTN: ADMINISTER
600 N WOLFE ST
BALTIMORE, MD 21287

JOHNSON & JOHNSON
HEALTH CARE SYS
425 HOES LN
PISCATAWAY, NJ 08855

JOHNSON & JOHNSON HEALTH CARE
CARE SYSTEMS INC
5972 COLLECTIONS CTR DR
CHICAGO, IL 60693

JOHNSON & JOHNSON HEALTH CARE
P.O. BOX 12
5972 COLLECTION CENTER DR
CHICAGO, IL 60693

JOHNSON & JOHNSON HEALTH CARE SYS
5972 COLLECTION CENTER DR
CHICAGO, IL 60693

JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC
ATTN: MANAGER, CONTRACT ADMIN STRATEGIC ACCT
HIGHWAY 22 N
SOMERVILLE, NJ 08876-1051

JOHNSON & ROUNTREE
P.O. BOX 2625
DEL MAR, CA 92014-5625

JOHNSON & ROUNTREE PREMIUM
P.O. BOX 301623
DALLAS, TX 75303-1623

JOHNSON & ROUNTREE PREMIUM INC
P.O. BOX 203921
HOUSTON, TX 77216-3921

JOHNSON CONTROLS
P.O. BOX 730068
DALLAS, TX 75373-0068

JOHNSON CONTROLS INC
P.O. BOX 905240
CHARLOTTE, NC 28290

JOHNSON CONTROLS INC
P.O. BOX 93107
CHICAGO, IL 60673-3107

JOHNSON CONTROLS WORLD SVC INC
P.O. BOX 23192
NEWARK, NJ 07189

JOHNSON THERMAL SYSTEMS INC
1614 INDUSTRIAL WAY, STE 104
CALDWELL, ID 83605

JOHNSONLAMBERT LLP
ATTN: MAGALI WELCH
ONE LAWSON LANE
BURLINGTON, VT 05402

JOHNSTONE SUPPLY
4700-B WISSAHICKON AVE
PHILADELPHIA, PA 19144

JOI REEVES
ADDRESS REDACTED

JOINT COMMISSION
5804 CHURCHMAN BYPASS
INDIANAPOLIS, IN 46203

JOINT COMMISSION
P.O. BOX 92295
CHICAGO, IL 60675-2295

JOINT COMMISSION JOURNAL
ON QUALITY & SAFETY
75 REMITTANCE DR, STE 1057
CHICAGO, IL 60675-1057

JOINT COMMISSION ON ACCREDITATION
OF HEALTHCARE ORGANIZATION
75 REMITTANCE DR, STE 1057
CHICAGO, IL 60675-1057

JOINT COMMISSION ON ACCREDITATION
OF HEALTHCARE ORGANIZATIONS
P.O. BOX 92775
CHICAGO, IL 60675-2775

JOINT COMMISSION ON ACCREDITATION
OF HEALTHCARE ORGANIZATIONS
SURVEY FEES
P.O. BOX 92775
CHICAGO, IL 60675-2775

JOINT COMMISSION ON ALLIED HEALTH
PERSONNEL IN OPHTHALMOLOGY
2025 WOODLANE DR
ST PAUL, MN 55125-2998

JOINT COMMISSION PERSPECTIVES
75 REMITTANCE DR, STE 1057
CHICAGO, IL 60675-1057

JOINT COMMISSION RESOURCES
EOC NEWS
16442 COLLECTION CENTER DR
CHICAGO, IL 60693

JOINT COMMISSION RESOURCES
P.O. BOX 75751
CHICAGO, IL 60675-5751

JOINT COMMISSION RESOURCES CORP
PUBLICATIONS
16353 COLLECTIONS CTR DR
CHICAGO, IL 60693

JOINT COMMISSION RESOURCES INC
P.O. BOX 75752
CHICAGO, IL 60675-5752

JOINT COMMISSION RESOURCES INC
SUBSCRIPTIONS/LICENSES
P.O. BOX 92775
CHICAGO, IL 60675-2775

JOINT RESTORATION FOUNDATION CORP
P.O. BOX 843549
KANSAS CITY, MO 64184-3549

JOINT REVIEW COMMITTEE ON ED
IN RADIOLOGIC TECHNOLOGY
20 N WACKER DR, STE 2820
CHICAGO, IL 60606-3182

JOJO VAZHAPPILY
ADDRESS REDACTED

JOLANTA NOWACKA
ADDRESS REDACTED

JOLENE OKANEKU MD
ADDRESS REDACTED

JOMILLE VERA
ADDRESS REDACTED

JOMIN GEORGE
ADDRESS REDACTED

JOMON KURIAN
ADDRESS REDACTED

JON GEORGE MD
ADDRESS REDACTED

JONATHAN A CLAUS MD
ADDRESS REDACTED

JONATHAN ALBERT
ADDRESS REDACTED

JONATHAN BAILEY ASSOCIATES LTD
400 S AKARD
DALLAS, TX 75202

JONATHAN CONSTANTIN MD
ADDRESS REDACTED

JONATHAN D HEILICZER MD
ADDRESS REDACTED

JONATHAN D HEILICZER MD
ADDRESS REDACTED

JONATHAN DOWDLE
ADDRESS REDACTED

JONATHAN FRIEDMAN
ADDRESS REDACTED

JONATHAN GAVRIN MD
ADDRESS REDACTED

JONATHAN GRAY
ADDRESS REDACTED

JONATHAN GREEN
ADDRESS REDACTED

JONATHAN HEILICZER MD
ADDRESS REDACTED

JONATHAN HENRY
ADDRESS REDACTED

JONATHAN HODGSON MD
ADDRESS REDACTED

JONATHAN IOANITESCU
ADDRESS REDACTED

JONATHAN KREMSER DDS
ADDRESS REDACTED

JONATHAN MAW
ADDRESS REDACTED

JONATHAN PORTER
ADDRESS REDACTED

JONATHAN ROSA
ADDRESS REDACTED

JONATHAN ROSENBLUTH MD
ADDRESS REDACTED

JONATHAN RUBIN
ADDRESS REDACTED

JONATHAN RUBIN MD
ADDRESS REDACTED

JONATHAN S JAHR MD
ADDRESS REDACTED

JONATHAN STEINFELD MD
ADDRESS REDACTED

JONATHAN THOMAS
ADDRESS REDACTED

JONATHAN VO
ADDRESS REDACTED

JONATHAN WEBER MD
ADDRESS REDACTED

JONES & BARTLETT PUBLISHERS INC
P.O. BOX 847409
BOSTON, MA 02284-7409

JONES & CARPENTER 2051 INC
DBA INNOVATION PRINTING &
COMMUNICATIONS
11601 CAROLINE RD
PHILADELPHIA, PA 19154

JONES LANG LASALLE AMERICAS
DBA ADVANCED TECHNOLOGIES GROUP
BMO HARRIS BANK N.A
P.O. BOX 33845 TREASURY CENTER
CHICAGO, IL 60694

JONES LANG LASALLE AMERICAS INC
ADVANCED TECHNOLOGIES GROUP INC
BMO HARRIS BANK NA
P.O. BOX 33845
TREASURY CENTER
CHICAGO, IL 60694

JONES LANG LASALLE AMERS INC
ATTN: PROJECT & DEVELOPMENT MGMT
33832 TREASURY CENTER
CHICAGO, IL 60694-3800

JONES, ROSALYN
ADDRESS REDACTED

JONYCE HERNDON
ADDRESS REDACTED

JOO-HEE GRACE PARK DO
ADDRESS REDACTED

JORDAN CHU
ADDRESS REDACTED

JORDAN EUTSEY
ADDRESS REDACTED

JORDAN HAINES
ADDRESS REDACTED

JORDAN HENDERSON
ADDRESS REDACTED

JORDAN LEWIS
ADDRESS REDACTED

JORDAN LIANG
ADDRESS REDACTED

JORDAN M GLASER MD
ADDRESS REDACTED

JORDAN MARTIN MD
ADDRESS REDACTED

JORDAN NEWMARK
ADDRESS REDACTED

JORDANN-MISHAL DUNCAN
ADDRESS REDACTED

JORGE BEZERRA MD
ADDRESS REDACTED

JORGE E FREIRE MD
ADDRESS REDACTED

JORGE M MERCADO
ADDRESS REDACTED

JORGE MIRABELLI MD
ADDRESS REDACTED

JORGE URIBE
ADDRESS REDACTED

JORGINA DENNIS-WATSON
ADDRESS REDACTED

JOSE AVILES
ADDRESS REDACTED

JOSE BARANDIARAN CORNEJO
ADDRESS REDACTED

JOSE CARLOS CARVALHO MD
ADDRESS REDACTED

JOSE F GUZMAN II
ADDRESS REDACTED

JOSE GONZALEZ
ADDRESS REDACTED

JOSE NATIVI MD
ADDRESS REDACTED

JOSE PAPPACHEN
ADDRESS REDACTED

JOSE ROSADO  JR
ADDRESS REDACTED

JOSEF MUEKSCH MD
ADDRESS REDACTED

JOSEPH A FABIANI MD
ADDRESS REDACTED

JOSEPH A IOCONO MD
ADDRESS REDACTED

JOSEPH A KARAM MD
ADDRESS REDACTED

JOSEPH A SAGGIO
ADDRESS REDACTED

JOSEPH A ZENEL MD
ADDRESS REDACTED

JOSEPH ABEL
ADDRESS REDACTED

JOSEPH ALOI
ADDRESS REDACTED

JOSEPH B CALAGHAN INC
1617 JFK BLVD, STE 1655
PHILADELPHIA, PA 19103

JOSEPH B. CALLAGHAN, INC.
ALLEN ROTH
1617 JOHN F KENNEDY BLVD
SUITE 1655
PHILADELPHIA, PA 19103

JOSEPH B. CALLAGHAN, INC.
JOHN MCCARDELL
1617 JOHN F. KENNEDY BLVD.
SUITE 165
PHILADELPHIA, PA 19103

JOSEPH B. CALLAGHAN, INC.
JOHN MCCARDELL
1617 JOHN F. KENNEDY BLVD.
SUITE 1655
PHILADELPHIA, PA 19103

JOSEPH BANNO
ADDRESS REDACTED

JOSEPH BERG
ADDRESS REDACTED

JOSEPH BERGER
ADDRESS REDACTED

JOSEPH BOSELLI MD
ADDRESS REDACTED

JOSEPH BOYLE
ADDRESS REDACTED

JOSEPH C REMER III
ADDRESS REDACTED

JOSEPH CARVER
ADDRESS REDACTED

JOSEPH COSTIC
ADDRESS REDACTED

JOSEPH D TRIOLO
ADDRESS REDACTED

JOSEPH DANTES
ADDRESS REDACTED

JOSEPH DICHIARA MD
ADDRESS REDACTED

JOSEPH DLUGOSZ
ADDRESS REDACTED

JOSEPH DLUGOSZ
ADDRESS REDACTED

JOSEPH DOYLE
ADDRESS REDACTED

JOSEPH FIGUEIREDO
ADDRESS REDACTED

JOSEPH FINSTEIN
ADDRESS REDACTED

JOSEPH FOOTE
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

JOSEPH FRANKINA DMD PC
A MEDICAL CORP
7801 FRANKFORD AVE
PHILADELPHIA, PA 19136

JOSEPH GARDNER
ADDRESS REDACTED

JOSEPH GARGANO
ADDRESS REDACTED

JOSEPH GARGIN
ADDRESS REDACTED

JOSEPH GERRARD
ADDRESS REDACTED

JOSEPH GLASS
ADDRESS REDACTED

JOSEPH H PIATT JR MD
ADDRESS REDACTED

JOSEPH HAAS
ADDRESS REDACTED

JOSEPH HELLMAN
ADDRESS REDACTED

JOSEPH HUNT
ADDRESS REDACTED

JOSEPH IOCONO
ADDRESS REDACTED

JOSEPH IPPOLITO
ADDRESS REDACTED

JOSEPH J KING III MD
ADDRESS REDACTED

JOSEPH KURUVILLA
ADDRESS REDACTED

JOSEPH KURUVILLA DO
ADDRESS REDACTED

JOSEPH LAFFERTY
ADDRESS REDACTED

JOSEPH LANCI
ADDRESS REDACTED

JOSEPH LEONE
ADDRESS REDACTED

JOSEPH LEVINSKY
ADDRESS REDACTED

JOSEPH LEVINSKY MD
ADDRESS REDACTED

JOSEPH LI
ADDRESS REDACTED

JOSEPH M CAMPOS PHD
ADDRESS REDACTED

JOSEPH M ROSENBLATT MD
ADDRESS REDACTED

JOSEPH MARQUEZ
ADDRESS REDACTED

JOSEPH MCDONNELL
ADDRESS REDACTED

JOSEPH MELVIN
ADDRESS REDACTED

JOSEPH MELVIN, D.O.
ADDRESS REDACTED

JOSEPH MERMELSTEIN
ADDRESS REDACTED

JOSEPH MUNIAK
ADDRESS REDACTED

JOSEPH NAVIN
DBA GUARANTEED HEALTHCARE NETWOR
P.O. BOX 179
CENTER LOVELL, ME 05016

JOSEPH PALAGRUTO
ADDRESS REDACTED

JOSEPH PAOLILLO MD
ADDRESS REDACTED

JOSEPH PAUL HEARTY III
ADDRESS REDACTED

JOSEPH PUSATERI MD
ADDRESS REDACTED

JOSEPH QUEENAN
ADDRESS REDACTED

JOSEPH QUEENAN MD
ADDRESS REDACTED

JOSEPH R DIPALMA MD
ADDRESS REDACTED

JOSEPH REY DAGO-OC MD
ADDRESS REDACTED

JOSEPH ROSENBLATT
ADDRESS REDACTED

JOSEPH ROSENBLATT, D.O.
ADDRESS REDACTED

JOSEPH RYAN
ADDRESS REDACTED

JOSEPH SCANNELL
ADDRESS REDACTED

JOSEPH SHELINSKY
ADDRESS REDACTED

JOSEPH STEVENSON
ADDRESS REDACTED

JOSEPH SWEENEY
ADDRESS REDACTED

JOSEPH T COLOMBARO
ADDRESS REDACTED

JOSEPH TOBIN
ADDRESS REDACTED

JOSEPH TONER
ADDRESS REDACTED

JOSEPH TURNER
ADDRESS REDACTED

JOSEPH V QUEENAN MD
ADDRESS REDACTED

JOSEPH VASTURIA
ADDRESS REDACTED

JOSEPH VOGT
ADDRESS REDACTED

JOSEPH WHITE
ADDRESS REDACTED

JOSEPH WHITTEN MD
ADDRESS REDACTED

JOSEPH ZABARA
ADDRESS REDACTED

JOSEPHINE BECK
ADDRESS REDACTED

JOSEPHINE CORPUZ
ADDRESS REDACTED

JOSEPHINE GAINO
ADDRESS REDACTED

JOSEPHINE GANIO
ADDRESS REDACTED

JOSEPHINE JOHNEY
ADDRESS REDACTED

JOSEPHINE RODRIGUEZ
ADDRESS REDACTED

JOSEPHINE RODRIQUEZ
ADDRESS REDACTED

JOSETTE PEREZ
ADDRESS REDACTED

JOSHUA ADKINS RICE
ADDRESS REDACTED

JOSHUA DYME
ADDRESS REDACTED

JOSHUA ERICKSON
ADDRESS REDACTED

JOSHUA GOTTFRIED
ADDRESS REDACTED

JOSHUA GRAHE DO
ADDRESS REDACTED

JOSHUA GRUBER
ADDRESS REDACTED

JOSHUA M ABZUG MD
ADDRESS REDACTED

JOSHUA USANI
ADDRESS REDACTED

JOSHUA VASQUEZ
ADDRESS REDACTED

JOSHUA WERT DO
ADDRESS REDACTED

JOSTENS
INDUSTRIAL PARK
3849 VERMILLION ST
REDWING, MN 55066-

JOSTENS INC
21336 NETWORK PL
CHICAGO, IL 60673-1213

JOSUE CLEMENT
ADDRESS REDACTED

JOUAN INC
P.O. BOX 752090
CHARLOTTE, NC 28275-2090

JOURNAL OF BONE & JOINT SURGERY
20 PICKERING ST
NEEDHAM, MA 02192-3157

JOURNAL OF NEUROPATHOLOGY
AND EXPERIMENTAL NEUROLOGY
P.O. BOX 7075
LAWRENCE, KS 66044-7075

JOURNAL OF THE AMER MEDICAL ASSOC
AMA SUBSCRIPTIONS
P.O. BOX 4189
CAROL STREAM, IL 60197-4189

JOURNAL WATCH
P.O. BOX 9085
WALTHAM, MA 02254-9963

JOURNEY EDUCATION MARKETING INC
13755 HUTTON DR, STE 500
DALLAS, TX 75234

JOVANNA LINNEN
ADDRESS REDACTED

JOY FATUNBI
ADDRESS REDACTED

JOY FLEMING
ADDRESS REDACTED

JOY HUBBARD
ADDRESS REDACTED

JOY MCFARLANE
ADDRESS REDACTED

JOY NEADING
ADDRESS REDACTED

JOY S CRELL
ADDRESS REDACTED

JOY TSIN LAU INC
ADDRESS REDACTED

JOYCE AYALA
ADDRESS REDACTED

JOYCE BRADLEY
ADDRESS REDACTED

JOYCE ESPOSITO-SINAPI
ADDRESS REDACTED

JOYCE FORD
ADDRESS REDACTED

JOYCE FUDALA
ADDRESS REDACTED

JOYCE HANSON
530 LAUREL RD
YEADON, PA 19050

JOYCE HUNTER
ADDRESS REDACTED

JOYCE KAMARAUSKAS
ADDRESS REDACTED

JOYCE KAMARAUSKOS
ADDRESS REDACTED

JOYCE NIMO-BOAMPONG
ADDRESS REDACTED

JOYCE SINAPI-ESPOSITO
ADDRESS REDACTED

JOYCE STROUD
ADDRESS REDACTED

JOYCE STROUD
ADDRESS REDACTED

JOYCE WOOD
ADDRESS REDACTED

JOYLYN MARTINEZ
ADDRESS REDACTED

JOZETTE MCCALL
ADDRESS REDACTED

JP CONSULTING CORPORATION
DBA JP BUSINESS SYSTEMS
133 SUMMER RIDGE DR
LANSDALE, PA 19446

JP ZIMMERMAN PCS LLC
37 STREAM BANK DR
FREEHOLD, NJ 07728

JPC GROUP
2034 S 13TH ST
PHILADELPHIA, PA 19148

JPM NETWORKS LLC
DBA KWIKBOOST
4819 WOODALL ST
DALLAS, TX 75247

JPS HEALTH
ATTN: SHARON CLARK
1500 S MAIN ST
FORT WORTH, TX 76104

JRE INFORMED INC
1721 DONEGAL DR
CANTONMENT, FL 32533-8999

JRM MEDICAL SERVICES INC
1916 OLD CUTHBERT RD, STE B18
CHERRY HILL, NJ 08034

JRT ASSOCIATES
5 NEPPERHAN AVE, STE 2B
ELMSFORD, NY 10523

JTECH COMMUNICATIONS INC
P.O. BOX 405722
ATLANTA, GA 30384-5722

JUAN A REALYVASQUEZ MD
ADDRESS REDACTED

JUAN AMPERO
ADDRESS REDACTED

JUAN BALLESTEROS
ADDRESS REDACTED

JUAN BALLESTEROS, M.D.
ADDRESS REDACTED

JUAN BLAS BORIA MD
ADDRESS REDACTED

JUAN BLAS MD
ADDRESS REDACTED

JUAN CARLOS CORNEJO DO
ADDRESS REDACTED

JUAN CRUZ JR
ADDRESS REDACTED

JUAN GONZALEZ
ADDRESS REDACTED

JUAN GUTIERREZ MD
ADDRESS REDACTED

JUAN MARRERO
ADDRESS REDACTED

JUAN R BALLESTEROS MD
ADDRESS REDACTED

JUAN ROSA
ADDRESS REDACTED

JUAN TAVERAS
ADDRESS REDACTED

JUANA CRUZ
ADDRESS REDACTED

JUANITA FIGUEROA CRNP
1901 N HANCOCK ST
PHILADELPHIA, PA 19122-2301

JUANITA GRAY
ADDRESS REDACTED

JUANITA GRAY
C/O MESSA & ASSOC.
ATTN: IRENE MCLAFFERTY, ESQ.
123 S 22ND ST
PHILADELPHIA, PA 19103

JUANITA JOHNSON-BLACK
ADDRESS REDACTED

JUANITA LEWIS
ADDRESS REDACTED

JUANITA WARD
ADDRESS REDACTED

JUANITA WATERS
ADDRESS REDACTED

JUBIE GEORGE
ADDRESS REDACTED

JUBILANT HOLLISTERSTIER LLC
DBA HOLLISTERSTIER ALLERGY
14110 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0141

JUDAH HWANG
ADDRESS REDACTED

JUDE EDIAE
ADDRESS REDACTED

JUDEE CZYZEWSKI
ADDRESS REDACTED

JUDI RAUSCH
ADDRESS REDACTED

JUDIT MACHNITZ MD
ADDRESS REDACTED

JUDITH A DI PERRI
ADDRESS REDACTED

JUDITH A SPIRES
ADDRESS REDACTED

JUDITH A WILLNER
ADDRESS REDACTED

JUDITH ANELLA
ADDRESS REDACTED

JUDITH BEN-ARI MD
ADDRESS REDACTED

JUDITH DIPERRI
ADDRESS REDACTED

JUDITH GALTER
ADDRESS REDACTED

JUDITH GOLDIN
ADDRESS REDACTED

JUDITH GOLDIN RN
ADDRESS REDACTED

JUDITH HARDING
ADDRESS REDACTED

JUDITH KONZUBAL
ADDRESS REDACTED

JUDITH KOZUBAL
ADDRESS REDACTED

JUDITH LM MCCOYD
ADDRESS REDACTED

JUDITH MILETTO
ADDRESS REDACTED

JUDITH MILETTO
ADDRESS REDACTED

JUDITH NARISI
ADDRESS REDACTED

JUDITH PALMER
ADDRESS REDACTED

JUDITH RAUSCH
ADDRESS REDACTED

JUDITH S ARMBRUSTER
ADDRESS REDACTED

JUDITH SAMSELSKI
ADDRESS REDACTED

JUDITH SAZON
ADDRESS REDACTED

JUDITH SEIDEL
ADDRESS REDACTED

JUDITH TOTH
ADDRESS REDACTED

JUDITH Z GROSSMAN
ADDRESS REDACTED

JUDY A FOX
ADDRESS REDACTED

JUDY ASCHNER MD
ADDRESS REDACTED

JUDY BRANDT
ADDRESS REDACTED

JUDY CHABOT
ADDRESS REDACTED

JUDY DANIELS
ADDRESS REDACTED

JUDY FRANKLIN
ADDRESS REDACTED

JUDY HILL
ADDRESS REDACTED

JUDY MAE C PASCASIO MD
ADDRESS REDACTED

JUDY MAE PACASIO MD
ADDRESS REDACTED

JUDY MAE PASCASIO
ADDRESS REDACTED

JUDY MAE PASCASIO, M.D.
ADDRESS REDACTED

JUDY OWENS
ADDRESS REDACTED

JUDY POPPLE
ADDRESS REDACTED

JUDY POPPLE
ADDRESS REDACTED

JUDY SCHNEIDER
ADDRESS REDACTED

JUGENA NDRIO
ADDRESS REDACTED

JULIA ADKINS
ADDRESS REDACTED

JULIA ANGEL
ADDRESS REDACTED

JULIA CHILDERS
ADDRESS REDACTED

JULIA FILOMENO
ADDRESS REDACTED

JULIA GEDDINGS
ADDRESS REDACTED

JULIA GUZZI
ADDRESS REDACTED

JULIA HUNTLEY-JONES
ADDRESS REDACTED

JULIA KAKAS
ADDRESS REDACTED

JULIA MACCARONE
ADDRESS REDACTED

JULIA MICHAELS-KOENIG
ADDRESS REDACTED

JULIA MOON
ADDRESS REDACTED

JULIA NEUFELD
ADDRESS REDACTED

JULIA RIVERA
ADDRESS REDACTED

JULIA SCHIFF
ADDRESS REDACTED

| | | |
|---|---|---|
| JULIA SPEARS<br>ADDRESS REDACTED | JULIA SPEARS MD<br>ADDRESS REDACTED | JULIA SPROSS<br>ADDRESS REDACTED |
| JULIA STEINAWAY<br>ADDRESS REDACTED | JULIA VU<br>ADDRESS REDACTED | JULIA WUSTNER<br>ADDRESS REDACTED |
| JULIAN ARTUNDUAGA<br>ADDRESS REDACTED | JULIAN B KERTSMAN MD<br>ADDRESS REDACTED | JULIAN BANKS<br>ADDRESS REDACTED |
| JULIAN BRYTOWSKI<br>ADDRESS REDACTED | JULIAN EI<br>ADDRESS REDACTED | JULIANA CEPELOWICZ<br>ADDRESS REDACTED |
| JULIANA COLLINS<br>ADDRESS REDACTED | JULIANA MARTINE<br>ADDRESS REDACTED | JULIANE LEE<br>ADDRESS REDACTED |
| JULIANNA GELINAS<br>ADDRESS REDACTED | JULIANNA MCLEOD<br>ADDRESS REDACTED | JULIE ADHYA<br>ADDRESS REDACTED |
| JULIE ARSENAULT<br>ADDRESS REDACTED | JULIE AYERS<br>ADDRESS REDACTED | JULIE BLOOM<br>ADDRESS REDACTED |
| JULIE CLARKE<br>ADDRESS REDACTED | JULIE CONARON<br>ADDRESS REDACTED | JULIE CORDERO<br>ADDRESS REDACTED |
| JULIE ESKUCHEN<br>ADDRESS REDACTED | JULIE HAYES MD<br>ADDRESS REDACTED | JULIE HUANG<br>ADDRESS REDACTED |
| JULIE M CAMBURN<br>ADDRESS REDACTED | JULIE MANI MD<br>ADDRESS REDACTED | JULIE MATHEW<br>ADDRESS REDACTED |
| JULIE MEYERS<br>ADDRESS REDACTED | JULIE NIBLOCK<br>ADDRESS REDACTED | JULIE NIBLOCK PA<br>ADDRESS REDACTED |

JULIE NICHOLLS
ADDRESS REDACTED

JULIE PEREZ
ADDRESS REDACTED

JULIE PITCHER
ADDRESS REDACTED

JULIE PREECE
ADDRESS REDACTED

JULIE ROBERTSON
ADDRESS REDACTED

JULIE SEIDE
ADDRESS REDACTED

JULIE SKELL
ADDRESS REDACTED

JULIE STRICKLER
ADDRESS REDACTED

JULIE WANG MD
ADDRESS REDACTED

JULIEN J STUDLEY INC
ADDRESS REDACTED

JULIENNE BRACKETT MD
ADDRESS REDACTED

JULIO VIALIZ
ADDRESS REDACTED

JULITA CHAN
ADDRESS REDACTED

JULIYA CRESS
ADDRESS REDACTED

JUMI YI MD
ADDRESS REDACTED

JUN STEVE HOU MD
ADDRESS REDACTED

JUNAD CHOWDHURY
ADDRESS REDACTED

JUNE E SANSON
ADDRESS REDACTED

JUNE KESTENBAUM
ADDRESS REDACTED

JUNE M FORTUNATO
ADDRESS REDACTED

JUNE ZHAO
ADDRESS REDACTED

JURENA DAVIS
ADDRESS REDACTED

JURGAN DEVELOPMENT
ADDRESS REDACTED

JURISTAFF INC
1600 MARKET ST 38TH FL
PHILADELPHIA, PA 19103

JUSTAPLUMER INC
DBA FRANKY BRADLEYS
1320 CHANCELLOR ST
PHILADELPHIA, PA 19107

JUSTICORP
151 W LANCASTER AVE
PAOLI, PA 19301-1740

JUSTIN BIXLER
ADDRESS REDACTED

JUSTIN BULAND DO
ADDRESS REDACTED

JUSTIN C SEBASTIAN MD
ADDRESS REDACTED

JUSTIN CLARK
ADDRESS REDACTED

JUSTIN GUINTO
ADDRESS REDACTED

JUSTIN HAMES
ADDRESS REDACTED

JUSTIN JOHNSON
ADDRESS REDACTED

JUSTIN JUNUS
ADDRESS REDACTED

JUSTIN LYNN
ADDRESS REDACTED

JUSTIN SCRUGGS
ADDRESS REDACTED

JUSTIN SKRIPAK
ADDRESS REDACTED

JUSTIN WILSON MD
ADDRESS REDACTED

JUSTINE BLACK
ADDRESS REDACTED

JUSTINE CARTER
ADDRESS REDACTED

JUSTRIGHT SURGICAL LLC
DEPT CH 19830
PALATINE, IL 60055-9830

JUSTRIGHT SURGICAL, LLC
357 MCCASLIN BLVD, STE 120
LOUISVILLE, CO 80027

JUSTYCE HOLLAND-BENNETT
ADDRESS REDACTED

JUSUFU GOTTOR
ADDRESS REDACTED

JUZAR LOKHANDWALA MD
ADDRESS REDACTED

JV HOLDINGS LLC
DBA VIE
925 N 2ND ST
PHILADELPHIA, PA 19123

JW DRAPERIES INC
19407 NEWLANE PL
BRADENTON, FL 34202

JWT SPECIALIZED COMMUNICATION INC
FILE 56434
LOS ANGELES, CA 90074-6434

JYOTI BHATIA-BARNES
ADDRESS REDACTED

JYOTI BHATIA-BARNES, M.D.
ADDRESS REDACTED

JYOTI RAMAKRISHNA MD
28 SMITH ST
WESTBOROUGH, MA 01581

JYOTI UPADHYAY
6100 WAITSFIELD DR SO
JAMESVILLE, NY 13078

JYOTSNA AGRAWAL MD
ADDRESS REDACTED

K & A INDUSTRIES INC
51 CRAGWOOD RD, STE 204
SO PLAINFIELD, NJ 07080

K & C STRATEGIC POLICY GROUP LLC
DBA DEBRUNNER & A
21351 GENTRY DR, STE 210
STERLING, VA 20166

K SARAH HOEHN MD
ADDRESS REDACTED

K&C STRATEGIC POLICY GROUP, LLC
ATTN: NANCY MCNEILLY
21351 GENTRY DR, STE 210
STERLING, VA 20166

K&C STRATEGIC POLICY GROUP, LLC
DBA DEBRUNNER & ASSOCIATES
ATTN: ELLEN KUGLER
112 WALNUT ST
HARRISBURG, PA 17101

K&K INSURANCE
P.O. BOX 2338
FORT WAYNE, IN 46801

K.L.S. MARTIN LP
P.O. BOX 550990
TAMPA, FL 33655-0990

K2 CAPITAL GROUP LLC
DBA NEUWAVE CAPITAL
6500 CITY WEST PKWY, STE 401
EDEN PRAIRIE, MN 55344

K2 MEDICAL INC
DBA MPM MEDICAL SUPPLY
265 WILLOW BROOK RD, UNIT 10
FREEHOLD, NJ 07728

K2M INC
DEPT AT 952184
ATLANTA, GA 31192-2184

KAAYA MALHOTRA DO
31 UNION AVE
EDISON, NJ 08820

KABA HIGH SECURITY LOCKS CORP
P.O. BOX 5645
HARTFORD, CT 06102-5645

KA'DEIDRA WALKER
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

KADIAN STEWART
ADDRESS REDACTED

KADYJAH HALLEY
ADDRESS REDACTED

KADYJAH HALLEY
C/O WAPNER NEWMAN
ATTN: SAMUEL ANYAN, JR
2000 MARKET ST, STE 2750
PHILADELPHIA, PA 19103

KAG CHAIRS
A DIVISION D&P TECHNOLOGIES INC
2245 W CHARTER WAY, STE C&D
STOCKTON, CA 95206

KAISER
P.O. BOX 261130
PLANO, TX 75078

KAISER
P.O. BOX 5037
NAPERVILLE, IL 60567-5037

KAISER FOUNDATION
2101 E JEFFERSON BOX 6233
ROCKVILLE, MD 20849-6233

KAISER FOUNDATION HEALTH
P.O. BOX 7004
DOWNEY, CA 90242

KAISER PERMANENTE
ATTN: KATHY LANCASTER
1 KAISER PLZ, 19TH FL
OAKLAND, CA 94612

KAISER PERMANENTE
ATTN: REGIONAL CLAIMS RECOVERY
UNIT 2ND FL
P.O. BOX 7019
PASADENA, CA 91109-7019

KAISER PERMANENTE
KAISER FOUNDATION HEALTH PLAN INC
75 N FAIR OAKS AVE 4TH FL
PASADENA, CA 91103

KAISER PERMANENTE
P.O. BOX 12923
OAKLAND, CA 94604-2923

KAISER PERMANENTE
P.O. BOX 190849
ATLANTA, GA 31119

KAISER PERMANENTE HEALTH
PLAN OF GA
P.O. BOX 403032
ATLANTA, GA 30384-3032

KAISER PERMANENTE REFERRAL
P.O. BOX 373150
DENVER, CO 80237

KAITLIN BARTELLE
ADDRESS REDACTED

KAITLIN IFFRIG
ADDRESS REDACTED

KAITLIN O'MALLEY
ADDRESS REDACTED

KAITLINN GOODE
ADDRESS REDACTED

KAITLYN BRASSELL
ADDRESS REDACTED

KAITLYN COADY
ADDRESS REDACTED

KAITLYN MCCARTHY
ADDRESS REDACTED

KAITLYN MCDERMOTT
ADDRESS REDACTED

KAITLYN MCLAUGHLIN
ADDRESS REDACTED

KAITLYN REID
ADDRESS REDACTED

KAITLYN RUTHERFORD
ADDRESS REDACTED

KAITLYN SMITH
ADDRESS REDACTED

KAITLYN VAUGHAN
ADDRESS REDACTED

KAITLYN WOLK
ADDRESS REDACTED

KAITLYN ZHENG
ADDRESS REDACTED

KAJAL PATEL
ADDRESS REDACTED

KAJSA VLASIC
ADDRESS REDACTED

KALEIDA HEALTH
ATTN: MAUREEN EINHIPLE
INSTITUTIONAL BILLING
726 EXCHANGE ST STE, #300
BUFFALO, NY 14210

KALEN ROWLES
ADDRESS REDACTED

KALIYAH SMITH
ADDRESS REDACTED

KAMAL POURMOGHADAM MD
ADDRESS REDACTED

KAMALJIT SINGH MD
ADDRESS REDACTED

KAMARIA BAXTER
ADDRESS REDACTED

KAMCO BUILDING SUPPLY CORP
1100 TOWNSHIP LINE RD
CHESTER, PA 19013

KAMELIA MCRAE
ADDRESS REDACTED

KAMESHA PAYNE
ADDRESS REDACTED

KAMIL DETYNIECKI MD
ADDRESS REDACTED

KAMPUS KLOTHES INC
164 RAILROAD DR
IVYLAND, PA 18974

KAMRAN RAHMATNEJAD
ADDRESS REDACTED

KAMRY EVERETT-WEST
ADDRESS REDACTED

KANDIA MALONE
ADDRESS REDACTED

KANDISE NORCONE
ADDRESS REDACTED

KANECAL INC
4312 SHETLAND LN
RIVERSIDE, CA 92509

KANEISHA GOODE
ADDRESS REDACTED

KANELL JEWELERS INCORPORATED
124 1/2 S EIGHT ST
PHILADELPHIA, PA 19107

KANELL JLRS INC
124 1/2 S 8TH ST
PHILADELPHIA, PA 19107

KANIKA DAVIS
ADDRESS REDACTED

KANISHKA MONIS MD
ADDRESS REDACTED

KANO LABORATORIES INC
P.O. BOX 110098
NASHVILLE, TN 37222-0098

KANOKWAN SEELEANG
ADDRESS REDACTED

KAPLAN CAREER INSTITUTE
IOWA COLLEGE ACQUISITION LLC
ATTN: DEAN, SCHOOL OF NURSING
550 W VAN BUREN, 7TH FL
CHICAGO, IL 60607

KAPLAN EARLY LEARNING CORPORATION
P.O. BOX 890575
CHARLOTTE, NC 28289-0575

KAPLAN EDUCATIONAL CENTERS INC
8448 DELMAR BLVD
UNIVERSITY CITY, MO 63124

KARA BREZNAK
ADDRESS REDACTED

KARA COLLINS
ADDRESS REDACTED

KARA GIRARD
ADDRESS REDACTED

KARA KENT
ADDRESS REDACTED

KARA KOSIOROWSKI
ADDRESS REDACTED

KARA WELTER
ADDRESS REDACTED

KARALEE SMITH
ADDRESS REDACTED

KAREEM HOSNY
ADDRESS REDACTED

KAREEM JETER
ADDRESS REDACTED

KAREEMA GARLAND
ADDRESS REDACTED

KAREEMAH WILLIAMS
ADDRESS REDACTED

KAREN A VOGEL ESQ
ADDRESS REDACTED

KAREN ADDEO
ADDRESS REDACTED

KAREN ALBRIGHT
ADDRESS REDACTED

KAREN AYERS
ADDRESS REDACTED

KAREN B WASKO DMD
ADDRESS REDACTED

KAREN BERBERIAN LLC
1003 CARROLL RD
WYNNEWOOD, PA 19096

KAREN BLOUNT
ADDRESS REDACTED

KAREN BROGAN
ADDRESS REDACTED

KAREN BURGHARDT
ADDRESS REDACTED

KAREN BURNS
ADDRESS REDACTED

KAREN BURNS MD
ADDRESS REDACTED

KAREN BUTLER
ADDRESS REDACTED

KAREN CARVALHO
ADDRESS REDACTED

KAREN CAVALLI
ADDRESS REDACTED

KAREN COAR
ADDRESS REDACTED

KAREN CRISFULLA
ADDRESS REDACTED

KAREN CROSS
ADDRESS REDACTED

KAREN DAVID MD
ADDRESS REDACTED

KAREN DE MEIS
ADDRESS REDACTED

KAREN DIANE JONES
ADDRESS REDACTED

KAREN DOLPHIN
ADDRESS REDACTED

KAREN ERIKSON
ADDRESS REDACTED

KAREN ERMIQIOTTI
ADDRESS REDACTED

KAREN FORCINA
ADDRESS REDACTED

KAREN FRAIETTA
ADDRESS REDACTED

KAREN FRAITTA
ADDRESS REDACTED

KAREN FRITZ MD
ADDRESS REDACTED

KAREN GERNER
ADDRESS REDACTED

KAREN HOWARD
ADDRESS REDACTED

KAREN HUNTBACH
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail                                                              Served 7/31/2019

KAREN KAIGHN MD
ADDRESS REDACTED

KAREN KNEIB
ADDRESS REDACTED

KAREN L SYLVESTER
ADDRESS REDACTED

KAREN LACORTE
ADDRESS REDACTED

KAREN LE
ADDRESS REDACTED

KAREN M GERNER
ADDRESS REDACTED

KAREN MACAULEY
ADDRESS REDACTED

KAREN MAXSON
ADDRESS REDACTED

KAREN MCCOOL-ERMIGIOTTI
ADDRESS REDACTED

KAREN MCPHERSON
ADDRESS REDACTED

KAREN MILLER
ADDRESS REDACTED

KAREN MONTE
ADDRESS REDACTED

KAREN MOORE
ADDRESS REDACTED

KAREN MORRONE
ADDRESS REDACTED

KAREN NEWELL
ADDRESS REDACTED

KAREN O'DONNELL
ADDRESS REDACTED

KAREN PLAZA NORDBERG MD
ADDRESS REDACTED

KAREN PURFIELD
ADDRESS REDACTED

KAREN R MUELLER
ADDRESS REDACTED

KAREN ROBINSON
ADDRESS REDACTED

KAREN RUTLEDGE
ADDRESS REDACTED

KAREN S CARAVALHO MD
ADDRESS REDACTED

KAREN S MIDWOOD
ADDRESS REDACTED

KAREN SCHULDER RHEUBAN MD
ADDRESS REDACTED

KAREN SCOTT
ADDRESS REDACTED

KAREN SEMBELLO
ADDRESS REDACTED

KAREN SOUZA CARVALHO, M.D.
ADDRESS REDACTED

KAREN SYKES
ADDRESS REDACTED

KAREN SYKES
ADDRESS REDACTED

KAREN VOGEL
ADDRESS REDACTED

KAREN VOGEL
ADDRESS REDACTED

KAREN VOGT
ADDRESS REDACTED

KAREN WACHTER
ADDRESS REDACTED

KAREN WELLEIN
ADDRESS REDACTED

KAREN WHARTON
ADDRESS REDACTED

KAREN WHARTON
ADDRESS REDACTED

KAREN WICKER
ADDRESS REDACTED

KAREN WIDENER
ADDRESS REDACTED

KAREN ZEBROWSKI
ADDRESS REDACTED

KAREN ZUPKO & ASSOCIATES INC
ADDRESS REDACTED

KARI A WHITLEY
ADDRESS REDACTED

KARI HOPFER DO
ADDRESS REDACTED

KARIATA DIABY
ADDRESS REDACTED

KARIM RAJPUT
ADDRESS REDACTED

KARIMA ALLEN
ADDRESS REDACTED

KARIN HUHN
ADDRESS REDACTED

KARINA LEMOS
ADDRESS REDACTED

KARINE DEMELO
ADDRESS REDACTED

KARINE SAHAKYAN
ADDRESS REDACTED

KARISSA BRUSCA
ADDRESS REDACTED

KARISSA MCFEELEY
ADDRESS REDACTED

KARL BALDWIN
ADDRESS REDACTED

KARL E GRUNEWALD MD
ADDRESS REDACTED

KARL S ROTH MD
ADDRESS REDACTED

KARL STORZ ENDOSCOPY-AMERICA INC
FILE 53514
LOS ANGELES, CA 90074-3514

KARL STORZ ENDOSCOPY-AMERICA, INC
2151 E GRAND AVE
EL SEGUNDO, CA 90245

KARLA BEDEN
ADDRESS REDACTED

KARLA BOLANOS MD
ADDRESS REDACTED

KARLA VAZQUEZ
ADDRESS REDACTED

KARLEY'S SPECIALTY LINEN
RENTALS INC
8122 WINTHROP ST
PHILADELPHIA, PA 19136

KARLHEINZ HINZE OPTO ENGINEERING
GAMBH & CO
KIELER STR 464 470
HAMBURG
GERMANY

KARMAINE MILLINGTON
ADDRESS REDACTED

KARRI MILLER-MELNYCHUCK
ADDRESS REDACTED

KARTHIK RAGHUNATHAN MD
271 S 15TH ST, APT 205
PHILADELPHIA, PA 19102

KARYN BUXMAN GODEK
ADDRESS REDACTED

KASHIA MONTGOMERY
ADDRESS REDACTED

KASIE FREEMAN
ADDRESS REDACTED

KASRA KERAMATIAN
ADDRESS REDACTED

KASS CON BUILDING SERVICES LLC
P.O. BOX 56323
PHILADELPHIA, PA 19130

KASSCON BUILDING SERVICES, LLC
P.O. BOX 56323
PHILADELPHIA, PA 19130

KASSCON C&R LLC
P.O. BOX 56323
PHILADELPHIA, PA 19130

KATARINA HAAS
ADDRESS REDACTED

KATARZYNA BRZEZINSKA
ADDRESS REDACTED

KATARZYNA LIWSKI
ADDRESS REDACTED

KATARZYNA PATOLA
ADDRESS REDACTED

KATARZYNA S SUDOL MD
ADDRESS REDACTED

KATE FINN
ADDRESS REDACTED

KATE HAUF
ADDRESS REDACTED

KATE TAYLOR
ADDRESS REDACTED

KATELYN JANOWIAK
ADDRESS REDACTED

KATELYN LOUGHLIN
ADDRESS REDACTED

KATELYN LUCY
ADDRESS REDACTED

KATENA PRODUCTS INC
ADDRESS REDACTED

KATHERIN ARCE
ADDRESS REDACTED

KATHERINE A DURRWACHTER-ERNO MD
ADDRESS REDACTED

KATHERINE A GARGIULO
ADDRESS REDACTED

KATHERINE ALLATT
ADDRESS REDACTED

KATHERINE BAKER
ADDRESS REDACTED

KATHERINE BAKER MD
ADDRESS REDACTED

KATHERINE BARNES
ADDRESS REDACTED

KATHERINE BREZNAK
ADDRESS REDACTED

KATHERINE BROWNE
ADDRESS REDACTED

KATHERINE BUCKLESS
ADDRESS REDACTED

KATHERINE C MCLAUGHLIN PA-C
ADDRESS REDACTED

KATHERINE CUSHING
ADDRESS REDACTED

KATHERINE DEAN
ADDRESS REDACTED

KATHERINE E NICHOLSON
ADDRESS REDACTED

KATHERINE FILEMYR
ADDRESS REDACTED

KATHERINE GRESHAM
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| KATHERINE GROW<br>ADDRESS REDACTED | KATHERINE HARTEY<br>ADDRESS REDACTED | KATHERINE HUSK, MD<br>ADDRESS REDACTED |
| KATHERINE JANE FEGLEY<br>ADDRESS REDACTED | KATHERINE K HSU<br>ADDRESS REDACTED | KATHERINE KATZIN<br>ADDRESS REDACTED |
| KATHERINE LUI<br>ADDRESS REDACTED | KATHERINE M BERRY<br>ADDRESS REDACTED | KATHERINE M NAPALINGA MD<br>ADDRESS REDACTED |
| KATHERINE MANION<br>ADDRESS REDACTED | KATHERINE MINUTO<br>ADDRESS REDACTED | KATHERINE MOLL<br>ADDRESS REDACTED |
| KATHERINE MONTANA<br>ADDRESS REDACTED | KATHERINE N HOGAN<br>ADDRESS REDACTED | KATHERINE NICHOLSON MD<br>ADDRESS REDACTED |
| KATHERINE OTERO<br>ADDRESS REDACTED | KATHERINE RODRIGUEZ<br>ADDRESS REDACTED | KATHERINE SAVAGE<br>ADDRESS REDACTED |
| KATHERINE TSAVARIS<br>ADDRESS REDACTED | KATHERINE WACYK<br>ADDRESS REDACTED | KATHI SEALY<br>ADDRESS REDACTED |
| KATHLEEN ADAMS<br>ADDRESS REDACTED | KATHLEEN ALEXANDER<br>ADDRESS REDACTED | KATHLEEN BAKER<br>ADDRESS REDACTED |
| KATHLEEN BIRL<br>ADDRESS REDACTED | KATHLEEN BLOOM<br>ADDRESS REDACTED | KATHLEEN BOOM<br>ADDRESS REDACTED |
| KATHLEEN BOYD<br>ADDRESS REDACTED | KATHLEEN BRADLEY<br>ADDRESS REDACTED | KATHLEEN BRADY<br>ADDRESS REDACTED |
| KATHLEEN BRADY<br>ADDRESS REDACTED | KATHLEEN BUTLER<br>ADDRESS REDACTED | KATHLEEN CHIN MD<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| KATHLEEN DEGEN<br>ADDRESS REDACTED | KATHLEEN DEVLIN<br>ADDRESS REDACTED | KATHLEEN FINNEY<br>ADDRESS REDACTED |
| KATHLEEN HEALY<br>ADDRESS REDACTED | KATHLEEN HERBERT<br>ADDRESS REDACTED | KATHLEEN JENNINGS<br>ADDRESS REDACTED |
| KATHLEEN K RELLSTAB<br>ADDRESS REDACTED | KATHLEEN KEEBLER<br>ADDRESS REDACTED | KATHLEEN KEEFE-MCALLISTER<br>ADDRESS REDACTED |
| KATHLEEN KEEFE-MCALLISTER<br>ADDRESS REDACTED | KATHLEEN KUBLER<br>ADDRESS REDACTED | KATHLEEN M CORCORAN<br>ADDRESS REDACTED |
| KATHLEEN M DALE<br>ADDRESS REDACTED | KATHLEEN MAGURN<br>ADDRESS REDACTED | KATHLEEN MAHALIK<br>ADDRESS REDACTED |
| KATHLEEN MALONEY<br>ADDRESS REDACTED | KATHLEEN MARTIN<br>ADDRESS REDACTED | KATHLEEN MARY KEOWN MD<br>ADDRESS REDACTED |
| KATHLEEN MCCORMICK<br>ADDRESS REDACTED | KATHLEEN MCHUGH<br>ADDRESS REDACTED | KATHLEEN MCHUGH-LONGO RN MSN<br>ADDRESS REDACTED |
| KATHLEEN MCSHANE<br>ADDRESS REDACTED | KATHLEEN MEEHAN<br>ADDRESS REDACTED | KATHLEEN NILLES, MD<br>ADDRESS REDACTED |
| KATHLEEN O'BRIEN<br>ADDRESS REDACTED | KATHLEEN O'BRIEN MD<br>ADDRESS REDACTED | KATHLEEN O'BRIEN, M.D.<br>ADDRESS REDACTED |
| KATHLEEN ONDREJKA<br>ADDRESS REDACTED | KATHLEEN PERLMAN<br>ADDRESS REDACTED | KATHLEEN PULSIFIER DPM<br>ADDRESS REDACTED |
| KATHLEEN RAMBO<br>ADDRESS REDACTED | KATHLEEN RAMBO<br>ADDRESS REDACTED | KATHLEEN ROWAN<br>ADDRESS REDACTED |

KATHLEEN ROWAN
ADDRESS REDACTED

KATHLEEN SANWALD
ADDRESS REDACTED

KATHLEEN SAUER
ADDRESS REDACTED

KATHLEEN SCIACCA
ADDRESS REDACTED

KATHLEEN SCOTT
ADDRESS REDACTED

KATHLEEN SHUMAKER
ADDRESS REDACTED

KATHLEEN SITARSKI-SANWAL
ADDRESS REDACTED

KATHLEEN STAPLETON
ADDRESS REDACTED

KATHLEEN THORNTON
ADDRESS REDACTED

KATHLEEN WATSON
ADDRESS REDACTED

KATHLEEN WEBB
ADDRESS REDACTED

KATHLEEN WHITFIELD
ADDRESS REDACTED

KATHLEEN WOODS
ADDRESS REDACTED

KATHLEEN ZIMMERMAN
ADDRESS REDACTED

KATHRYN A HELFERTY
ADDRESS REDACTED

KATHRYN BARKSBY
ADDRESS REDACTED

KATHRYN BOBNAK
ADDRESS REDACTED

KATHRYN BOLGER
ADDRESS REDACTED

KATHRYN BRANDT
ADDRESS REDACTED

KATHRYN BRANDT
ADDRESS REDACTED

KATHRYN CALLAGHAN
ADDRESS REDACTED

KATHRYN DONAGHY
ADDRESS REDACTED

KATHRYN EVERS MD
ADDRESS REDACTED

KATHRYN JARRETT MD
ADDRESS REDACTED

KATHRYN KASMIRE MD
ADDRESS REDACTED

KATHRYN LAFFERTY
ADDRESS REDACTED

KATHRYN LEAHEY
ADDRESS REDACTED

KATHRYN M LAHMIDI
ADDRESS REDACTED

KATHRYN MCCANS
ADDRESS REDACTED

KATHRYN MCCANS, M.D.
ADDRESS REDACTED

KATHRYN MITCHELL
ADDRESS REDACTED

KATHRYN NEWTON
ADDRESS REDACTED

KATHRYN ONDRA
ADDRESS REDACTED

KATHRYN RYAN
ADDRESS REDACTED

KATHRYN SCOTT
ADDRESS REDACTED

KATHRYN SCULLY
ADDRESS REDACTED

KATHRYN STROUP
ADDRESS REDACTED

KATHRYN STROUP MD
ADDRESS REDACTED

KATHRYN STROUP, M.D.
ADDRESS REDACTED

KATHRYN T STROUP
ADDRESS REDACTED

KATHY BOSTON
ADDRESS REDACTED

KATHY CHEN
ADDRESS REDACTED

KATHY CRAMSIE
ADDRESS REDACTED

KATHY D CHEN MD
ADDRESS REDACTED

KATHY M KING
ADDRESS REDACTED

KATHY MERRICK
ADDRESS REDACTED

KATHY MONTANA
ADDRESS REDACTED

KATHY NGUYEN
ADDRESS REDACTED

KATIE ALLES
ADDRESS REDACTED

KATIE ANN LAULETTA
ADDRESS REDACTED

KATIE BONKOSKI
ADDRESS REDACTED

KATIE COADY
ADDRESS REDACTED

KATIE DOBIAS
ADDRESS REDACTED

KATIE DOBIAS
ADDRESS REDACTED

KATIE E MCPEAK MD
ADDRESS REDACTED

KATIE FEEHAN
ADDRESS REDACTED

KATIE GILLESPIE
ADDRESS REDACTED

KATIE K TRAN MD
ADDRESS REDACTED

KATIE KIRLIN FUND
PHYSICALLY DISABLED ATHLETES
229 WOLF ST
PHILADELPHIA, PA 19148

KATIE MANOY
ADDRESS REDACTED

KATIE MCPEAK
ADDRESS REDACTED

KATIE PEISOCHENSKE
ADDRESS REDACTED

KATIE ROGERS
ADDRESS REDACTED

KATIE RYAN
ADDRESS REDACTED

KATIE THOMPSON
ADDRESS REDACTED

KATIE VARE MD
ADDRESS REDACTED

KATIE'S KRUSADERS
ADDRESS REDACTED

KATLYNN VAN OGTROP
ADDRESS REDACTED

KATLYNN WAHL
ADDRESS REDACTED

KATRINA CHASE
ADDRESS REDACTED

KATRINA FRAZIER
ADDRESS REDACTED

KATRINA MOSES-PALMER
ADDRESS REDACTED

KATRINA ROBINSON
ADDRESS REDACTED

KATRISHKA GELPI-NAZARIO
ADDRESS REDACTED

KATZ CONSULTING GROUP
ADDRESS REDACTED

KAUSHIK PATEL
ADDRESS REDACTED

KAVITA GOYAL
ADDRESS REDACTED

KAVITA PATEL MD
ADDRESS REDACTED

KAVITHA J ANTONYRAJ
ADDRESS REDACTED

KAY & SONS INC
56 BUTTONWOOD ST
NORRISTOWN, PA 19401

KAY KARALIS
ADDRESS REDACTED

KAY RHEE
ADDRESS REDACTED

KAYE BASSMAN INTERNATIONAL CORP
6860 DALLAS PKWY, STE 300
PLANO, TX 75024

KAYE PRODUCTS INC
535 DIMMOCKS MILL RD
HILLSBOROUGH, NC 27278

KAYLA HAGER
ADDRESS REDACTED

KAYLA OLIVERIO
ADDRESS REDACTED

KAYLA THOMSON
ADDRESS REDACTED

KAYLENE WONGSAM
ADDRESS REDACTED

KAYLIN DONAGHY
ADDRESS REDACTED

KAYNAZ MYRUM
ADDRESS REDACTED

KAZI RAHMAN MD
ADDRESS REDACTED

KCI USA INC
P.O. BOX 301557
DALLAS, TX 75303-1557

KCI USA, INC
8023 VANTAGE DR
SAN ANTONIO, TX 78230

KEARSLEY OPERATOR
2100 N 49TH ST
PHILADELPHIA, PA 19131

KEATING ENVIRONMENTAL MANAGEMENT
1600 ARCH ST STE, STE 300
PHILADELPHIA, PA 19103

KEATON MEDICAL LLC
4157 MOUNTAIN RD, STE 223
PASADENA, MD 21122

KEBBY INDUSTRIES INC
4075 KILBURN AVE
ROCKFORD, IL 61101

KECIA COX
ADDRESS REDACTED

KEDESHA SIBLISS
ADDRESS REDACTED

KEELER INSTRUMENTS
456 PKWY
LAWRENCE PARK INDUSTRIAL PARK
BROOMALL, PA 19008

KEERTHANA KESAVARAPU
ADDRESS REDACTED

KEG ENTERPRISE INC
DBA CANDLELITE FLORIST/INC
2 W LAUREL RD
STRAFFORD, NJ 08084

KEIA FRIESON
ADDRESS REDACTED

KEIA JONES
ADDRESS REDACTED

KEIA LANE
ADDRESS REDACTED

KEIKA VENTURES LLC
P.O. BOX 4704
CHAPEL HILL, NC 27515

KEINO JOHNSON
ADDRESS REDACTED

KEINO JOHNSON DO
7925 RIDGE AVE, UNIT 23
PHILADELPHIA, PA 19128

KEISHA ENGLISH
ADDRESS REDACTED

KEISHA JOSEPHS
ADDRESS REDACTED

KEISHA THOMPSON
ADDRESS REDACTED

KEISHLA TORRES
ADDRESS REDACTED

KEITH A THATCH
ADDRESS REDACTED

KEITH BRYANT
ADDRESS REDACTED

KEITH DEMERITTE
ADDRESS REDACTED

KEITH DILALLO
ADDRESS REDACTED

KEITH DILALLO
ADDRESS REDACTED

KEITH DOUGLAS HERZOG, M.D.
ADDRESS REDACTED

KEITH DUNOFF DMD
ADDRESS REDACTED

KEITH HERZOG
ADDRESS REDACTED

KEITH HERZOG MD
ADDRESS REDACTED

KEITH KALBACH
ADDRESS REDACTED

KEITH KASPER
ADDRESS REDACTED

KEITH MILLER
ADDRESS REDACTED

KEITH NUNES
ADDRESS REDACTED

KEITH PASICHOW MD
ADDRESS REDACTED

KEITH THATCH MD
ADDRESS REDACTED

KELCY MACKELL
ADDRESS REDACTED

KELECHI IKERI
ADDRESS REDACTED

KELILI SHERROD
ADDRESS REDACTED

KELLER MEDICAL INC
ADDRESS REDACTED

KELLEY BISCEGLIE
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

KELLEY KINSELLA
ADDRESS REDACTED

KELLI BRAIGHTMEYER
ADDRESS REDACTED

KELLI S O'DONNELL
ADDRESS REDACTED

KELLI SHAW
ADDRESS REDACTED

KELLI SHULMAN
ADDRESS REDACTED

KELLIE KRUPPENBACHER
ADDRESS REDACTED

KELLIE LOCKWOOD
ADDRESS REDACTED

KELLIE PEARSON
ADDRESS REDACTED

KELLIE QUIGLEY
ADDRESS REDACTED

KELLY & HERRON PC
1700 MARKET ST, STE 3112
PHILADELPHIA, PA 19103

KELLY & MASSA PHOTOGRAPHY
C/O VINCE MASSA
416 D GOVERNOR PRINTZ BLVD
LESTER, PA 19029

KELLY A DZIALO MD
7901 HENRY AVE, APT C512
PHILADELPHIA, PA 19128-6078

KELLY A KELLEY
ADDRESS REDACTED

KELLY ALVEN
ADDRESS REDACTED

KELLY ANN KELLEY
ADDRESS REDACTED

KELLY ANN MACHOVEC MD
ADDRESS REDACTED

KELLY ANN MARKEL
ADDRESS REDACTED

KELLY ANN MCENTEE
ADDRESS REDACTED

KELLY ANNE DOLAN MEMORIAL FUND
ADDRESS REDACTED

KELLY BAINBRIDGE
ADDRESS REDACTED

KELLY BAINBRIDGE
ADDRESS REDACTED

KELLY BORHAM
ADDRESS REDACTED

KELLY C REIDER
ADDRESS REDACTED

KELLY COLEMAN
ADDRESS REDACTED

KELLY COVEY
ADDRESS REDACTED

KELLY CRAIG
ADDRESS REDACTED

KELLY CROWLEY
ADDRESS REDACTED

KELLY CROWLEY
ADDRESS REDACTED

KELLY CURRY
ADDRESS REDACTED

KELLY DEVLIN
ADDRESS REDACTED

KELLY DOUGHERTY
ADDRESS REDACTED

KELLY DOXZON
ADDRESS REDACTED

KELLY ECKER DO
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

KELLY FALKENSTEIN
ADDRESS REDACTED

KELLY FEY
ADDRESS REDACTED

KELLY GRADY
ADDRESS REDACTED

KELLY HARRAR
ADDRESS REDACTED

KELLY HASSEY
ADDRESS REDACTED

KELLY HATCH
ADDRESS REDACTED

KELLY HATCH
ADDRESS REDACTED

KELLY HERTZOG
ADDRESS REDACTED

KELLY HUMMEL
ADDRESS REDACTED

KELLY J JAROSKI
ADDRESS REDACTED

KELLY JENNINGS
ADDRESS REDACTED

KELLY KOVATIS, M.D.
ADDRESS REDACTED

KELLY LANG
ADDRESS REDACTED

KELLY LINSKEY
ADDRESS REDACTED

KELLY LOCK
ADDRESS REDACTED

KELLY LURZ
ADDRESS REDACTED

KELLY MACALLISTER
ADDRESS REDACTED

KELLY MACHOVEC MD
ADDRESS REDACTED

KELLY MANCHO
ADDRESS REDACTED

KELLY MERGARD
ADDRESS REDACTED

KELLY MILLER
ADDRESS REDACTED

KELLY MILLS
ADDRESS REDACTED

KELLY POMROY
ADDRESS REDACTED

KELLY PURCELL
ADDRESS REDACTED

KELLY RICE
ADDRESS REDACTED

KELLY ROPER
ADDRESS REDACTED

KELLY SCHIRRMACHER
ADDRESS REDACTED

KELLY SCHWENDERMAN
ADDRESS REDACTED

KELLY SEIGFRIED
ADDRESS REDACTED

KELLY SERVICES INC
P.O. BOX 820405
PHILADELPHIA, PA 19182-0405

KELLY SHORT
ADDRESS REDACTED

KELLY STEPHENSON
ADDRESS REDACTED

KELLY TASCHNER-BROCK
ADDRESS REDACTED

KELLY TRAN
ADDRESS REDACTED

KELLY YOCK
ADDRESS REDACTED

KELLY YOUNG
ADDRESS REDACTED

KELLY, SLOAN & ASSOCIATES LLC
P.O. BOX 244
SHIRLEY, MA 01464

KELSEY DENKER
ADDRESS REDACTED

KELSEY DWORMAN
ADDRESS REDACTED

KELSEY EVANS
ADDRESS REDACTED

KELSEY HAYDEN
ADDRESS REDACTED

KELSEY STINSON
ADDRESS REDACTED

KELSEY WARD
ADDRESS REDACTED

KELSI BURNS
ADDRESS REDACTED

KELTECH INC
ADDRESS REDACTED

KELVIN KWONG MD
ADDRESS REDACTED

KELVINA COLES
ADDRESS REDACTED

KEN LEIBOITZ
ADDRESS REDACTED

KEN WEINER
ADDRESS REDACTED

KENCO KALIBRATION INC
1381 ZEBLEY RD
GARNET VALLEY, PA 19060

KENCO KALIBRATION INC
P.O. BOX 946
CONCORDVILLE, PA 19331

KEN-CREST SERVICES
3132 MIDVALE AVE
PHILADELPHIA, PA 19129

KEN-CREST SERVICES
ATTN: DIR, PA PRESCHOOL PROGRAMS
3907 N BROAD ST
PHILADELPHIA, PA 19140

KENDALL E BERRY
ADDRESS REDACTED

KENDALL HEALTHCARE PRODUCTS CO
DEPT 0010318
PALATINE, IL 60055-0318

KENDALL HUNT PUBLISHING CO
P.O. BOX 1840
DUBUQUE, IA 52004-1840

KENDALL LTP
P.O. BOX 120823
DALLAS, TX 75312-0823

KENDALL LTP INC
DEPT 0010318
PALATINE, IL 50055-0318

KENDRA DAVIS KOLB MD
ADDRESS REDACTED

KENDRA GITTENS
ADDRESS REDACTED

KENDRA KOLB MD
702 ELEPHANT RD
PERKASIE, PA 18944-4166

KENNARD HARRIS
ADDRESS REDACTED

KENNEDY KRIEGER INSTITUTE
C/O PDL ACCOUNTING
P.O. BOX 630883
BALTIMORE, MD 21263-0883

KENNEDY MEMORIAL HOSPITALS
ATTN: CEO
2201 CHAPEL AVE W
CHERRY HILL, NJ 08002-2048

KENNEDY MEMORIAL HOSPITALS
ATTN: CHIEF EXEC OFFICER
2201 CHAPEL AVE W
CHERRY HILL, NJ 08002-2048

KENNEDY MEMORIAL HOSP-UNIV MED
CREDENTIALING DEPT/ROBIN BOCK
KENNEDY CENTER AT VOORHEES
19 E LAUREL RD, STE B
STRATFORD, NJ 08084

Center City Healthcare, LLC, et al. - U.S. Mail

KENNETH BOYD
ADDRESS REDACTED

KENNETH BOYD
C/O BISHOP DORFMAN KROUPA & BISHOP PC
ATTN: WILLIAM BISHOP, ESQ.
1617 JFK BLVD, STE 1290
PHILADELPHIA, PA 19103-1811

KENNETH C PRUCHNICKI
ADDRESS REDACTED

KENNETH COLEMAN
ADDRESS REDACTED

KENNETH COOPER
ADDRESS REDACTED

KENNETH D DAVIS
ADDRESS REDACTED

KENNETH D ROTHSTEIN MD
ADDRESS REDACTED

KENNETH GREEN
ADDRESS REDACTED

KENNETH GREEN
ADDRESS REDACTED

KENNETH J SOAPES DMD
ADDRESS REDACTED

KENNETH JACKSON
ADDRESS REDACTED

KENNETH LEE
ADDRESS REDACTED

KENNETH LIEBMAN MD
ADDRESS REDACTED

KENNETH LIPSACK
ADDRESS REDACTED

KENNETH O'BRIEN
ADDRESS REDACTED

KENNETH POWELL
ADDRESS REDACTED

KENNETH ROGERS
ADDRESS REDACTED

KENNETH SCOTT
ADDRESS REDACTED

KENNETH VAN HORN PHD
ADDRESS REDACTED

KENNETH W DONOHUE MD
ADDRESS REDACTED

KENNETH WEINER
ADDRESS REDACTED

KENNETH WRIGHT
ADDRESS REDACTED

KENNEY RIVERA
ADDRESS REDACTED

KENNIETH BERRIOS
ADDRESS REDACTED

KENNITHA BURNETT
ADDRESS REDACTED

KENNON JENKINS COURT OFF TRUST
RE MARY TORRES
C/O KENNON JENKINS
P.O. BOX 781
MOUNT HOLLY, NJ 08060

KENNON PRODUCTS INC
2071 N MAIN ST
SHERIDAN, WY 82801-2541

KENNY MCNEIL
ADDRESS REDACTED

KENSEY NASH CORPORATION
735 PENNSYLVANIA DR
EXTON, PA 19431

KENSHIA PRICE
ADDRESS REDACTED

KENT FUNG MD
1815 JFK BLVD, APT 812
PHILADELPHIA, PA 19103

KENT SCOTT
ADDRESS REDACTED

KENTUCKY BOARD OF MEDICAL LICENSU
310 WHITTINGTON PKWY STE, STE 1B
LOUISVILLE, KY 40222

KENTWOOD SPRINGS
A BRAND OF DS WATERS OF AMERICA
P.O. BOX 403628
ATLANTA, GA 30384-3628

KENTWOOD SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

KENYETTA CARTER
ADDRESS REDACTED

KERA LUCKRITZ MD
ADDRESS REDACTED

KERALINK INTERNATIONAL
5520 RESEARCH PARK DR, STE 400
BALTIMORE, MD 21228

KERBEROS PROXIMAL SOLUTIONS INC
10600 N TANTAU AVE
CUPERTINO, CA 95014

KERI FUGAROLAS
ADDRESS REDACTED

KERI FUGAROLAS
ADDRESS REDACTED

KERI NAKAO FUGAROLAS, M.D.
ADDRESS REDACTED

KERIANN MINGO
ADDRESS REDACTED

KERMA MEDICAL PRODUCTS INC
215 SUBURBAN DR
SUFFOLK, VA 23434-4000

KERRI BURNS
ADDRESS REDACTED

KERRI MILLMAN
ADDRESS REDACTED

KERRIAN BROWN
ADDRESS REDACTED

KERRI-ANN LATCHMANSINGH
ADDRESS REDACTED

KERRIE ROYE
ADDRESS REDACTED

KERRITH MCDOWELL
ADDRESS REDACTED

KERRY DEE TURPIN-WILLIAMS
ADDRESS REDACTED

KERRY EPPS
ADDRESS REDACTED

KERRY HOTCHKISS
ADDRESS REDACTED

KERRY LARKIN
ADDRESS REDACTED

KERRY PHIFER
ADDRESS REDACTED

KERRY SANDERSON
ADDRESS REDACTED

KERRYLYNN PLUMLEY
ADDRESS REDACTED

KERSHA WALTERS
ADDRESS REDACTED

KERSHNER OFFICE FURNITURE
600 CLARK AVE
KING OF PRUSSIA, PA 19406

KESAVAN SADACHARAM MD
ADDRESS REDACTED

KESHAV KOORAGAYALA
ADDRESS REDACTED

KESHAWADHANA BALAKRISHNAN MD
ADDRESS REDACTED

KETAN M GALA MD
ADDRESS REDACTED

KETCHUM DIRECTORY
ADVERTISING
FILE NO, #32490
LOS ANGELES, CA 90074-2490

KETCHUM DIRECTORY ADVERTISING
KDA GROUP INC
P.O. BOX 650557
DALLAS, TX 75265-0557

KETOGENIC SEMINARS
P.O. BOX 188
ELM GROVE, WI 53122

KETTIA DELISFORT
ADDRESS REDACTED

KEVIN A KAPLAN
ADDRESS REDACTED

KEVIN BRANCH
ADDRESS REDACTED

KEVIN BREE
ADDRESS REDACTED

KEVIN BUCHER
ADDRESS REDACTED

KEVIN CARRION
ADDRESS REDACTED

KEVIN CORCORAN DO
ADDRESS REDACTED

KEVIN DANG
ADDRESS REDACTED

KEVIN DENEHY MD
ADDRESS REDACTED

KEVIN DESROCHERS
ADDRESS REDACTED

KEVIN DEVINE RN
ADDRESS REDACTED

KEVIN DONNELLY
ADDRESS REDACTED

KEVIN F MURPHY
ADDRESS REDACTED

KEVIN GINGRICH
ADDRESS REDACTED

KEVIN GINGRICH MD
ADDRESS REDACTED

KEVIN GU
ADDRESS REDACTED

KEVIN HICKEY
ADDRESS REDACTED

KEVIN HOU
ADDRESS REDACTED

KEVIN J KELLY MD
ADDRESS REDACTED

KEVIN JOHNSON
ADDRESS REDACTED

KEVIN JUNUS
ADDRESS REDACTED

KEVIN KAMMEL
ADDRESS REDACTED

KEVIN KELLY MD
ADDRESS REDACTED

KEVIN KRUPA
ADDRESS REDACTED

KEVIN M MCLANE
ADDRESS REDACTED

KEVIN MCBRYDE MD
ADDRESS REDACTED

KEVIN MCGRATH
ADDRESS REDACTED

KEVIN RICHMOND
ADDRESS REDACTED

KEVIN RURAK
ADDRESS REDACTED

KEVIN RUSSO
ADDRESS REDACTED

KEVIN SAVIDGE
ADDRESS REDACTED

KEVIN SMALL
ADDRESS REDACTED

KEVIN T GORDON
ADDRESS REDACTED

KEVIN TREIBER
ADDRESS REDACTED

KEVIN ZAND MD
ADDRESS REDACTED

KEY EQUIPMENT FINANCE CORP
FKA AMER EXPRESS BUSINESS FINANCE
P.O. BOX 74713
CLEVELAND, OH 44194-0796

KEY LLAGAS
ADDRESS REDACTED

KEY ROS CORP
P.O. BOX 8146
LANTANA, FL 33465-8146

KEY SCIENTIFIC PRODUCTS CO
1113 E REYNOLDS
STAMFORD, TX 75955-3000

KEY SURGICAL INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 74809
CHICAGO, IL 60694-4809

KEYANNA PURNELL
ADDRESS REDACTED

KEYLA COOK
ADDRESS REDACTED

KEYLA PEDRAZA
ADDRESS REDACTED

KEYMED PARTNERS INC
3607 ROSEMONT AVE, STE 502
CAMP HILL, PA 17011

KEYNA BAYLOR
ADDRESS REDACTED

KEYSTONE 65
ATTN: REFUNDS
P.O. BOX 69353
HARRISBURG, PA 17106-9353

KEYSTONE ACADEMY CHARTER SCHOOL
ATTN: CEO
4521 LONGSHORE AVE
PHILADELPHIA, PA 19135

KEYSTONE CLEANING SYSTEMS
C/O CAPCO FINANCIAL
DIV OF NORTH PENN POWERWASHER INC
1500 SAN REMO AVE STE, #201
CORAL GABLES, FL 33146

KEYSTONE CONNECT
P.O. BOX 7850
LONDON, KY 40742-7850

KEYSTONE EAST
CLAIMS OVERPAYMENT
P.O. BOX 18683
NEWARK, NJ 07191-8683

KEYSTONE EAST AMERIHEALTH HMO
P.O. BOX 18683
NEWARK, NJ 07191-8683

KEYSTONE EAST INSURANCE
P.O. BOX 69353
HARRISBURG, PA 17106

KEYSTONE EYE ASSOCIATES
C/O LEO SANTAMARINA MD
9126 BLUE GRASS RD
PHILADELPHIA, PA 19144-3202

KEYSTONE FIRE PROTECTION CORP
108 PARK DR, STE 3
MONTGOMERYVILLE, PA 18936

KEYSTONE FIRST
200 STEVENS DR
PHILADELPHIA, PA 19113

KEYSTONE HEALTH
10325 GLEN OAKS BL
PACOIMA, CA 91131

KEYSTONE HEALTH EAST
P.O. BOX 211184
ST PAUL, MN 55121

KEYSTONE HEALTH EAST
P.O. BOX 69353
HARRISBURG, PA 17106

KEYSTONE HEALTH PLAN
P.O. BOX 69353
HARRISBURG, PA 17106-9353

KEYSTONE HEALTH PLAN
P.O. BOX 7618
PHILADELPHIA, PA 19101-7618

KEYSTONE HEALTH PLAN
P.O. BOX 898815
COB DEPT
CAMP HILL, PA 17001-9973

KEYSTONE HEALTH PLAN EAST
1901 MARKET ST
PHILADELPHIA, PA 19103-1480

KEYSTONE HEALTH PLAN EAST
CLAIMS OVERPAYMENT
P.O. BOX 18683
NEWARK, NJ 07191-8683

KEYSTONE HEALTH PLAN EAST
P.O. BOX 7616
PHILADELPHIA, PA 19101-7616

KEYSTONE HEALTH PLAN EAST
SYNERTECH COB OPL DEPT
P.O. BOX 69300
HARRISBURG, PA 17016-9300

KEYSTONE HELICOPTER CORP
P.O. BOX, STE 13473
NEWARK, NJ 07188-0473

KEYSTONE KIDNEY ASSOC PC
2701 BLAIR MILL RD
WILLOW GROVE, PA 19090

KEYSTONE MED-FLIGHT LLC
P.O. BOX 678001
DALLAS, TX 75267-8001

KEYSTONE MERCY
200 STEVENS DR
PHILADELPHIA, PA 19113

KEYSTONE MERCY
200 STEVENS DR#300
PHILADELPHIA, PA 19113

KEYSTONE MERCY HEALTH PLAN
P.O. BOX 518
ESSINGTON, PA 19029-0518

KEYSTONE MERCY HEALTH PLAN
P.O. BOX 7115
LONDON, KY 40742

KEYSTONE MERCY HEALTHCARE PLAN
P.O. BOX 7115
LONDON, KY 40742

KEYSTONE MOBILE PARTNERS LP
2701 BLAIR MILL RD, STE 30
WARMINSTER, PA 19090

KEYSTONE QUALITY TRANSPORT
1260 E WOODLAND AVE
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT
ATTN: NEIL BRADY, VP BUS DEVT
RE: (TENANT)
1260 E WOODLAND AVE
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT
ATTN: NEIL BRADY, VP OF BUS DEVT
RE: (TENANT)
1260 E WOODLAND AVE
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT COMPANY
1260 E WOODLAND AVE
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT COMPANY DBA EMS
1260 E WOODLAND AVE, STE 220
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT INC
DBA EMSTAR MEDICAL TRANSPORT
1260 E WOODLAND AVE, STE 220
SPRINGFIELD, PA 19064

KEYSTONE UNIFORM CAP
601 N FRONT ST
DIV MH GROSSMAN
PHILADELPHIA, PA 19125

KEYSTONE VIP CHOICE
P.O. BOX 853914
RICHARDSON, TX 75085-3914

KEY-TRAK INC
DEPT 663
P.O. BOX 4346
HOUSTON, TX 77210

KEYVAN SHIRAZI MD
ADDRESS REDACTED

KFIR SHAMIR MD
ADDRESS REDACTED

KFORCE PROFESSIONAL STAFFING INC
P.O. BOX 277997
ATLANTA, GA 30384-7997

KFORCE.COM
P.O. BOX 406217
ATLANTA, GA 30384-6217

KHAJISTA QAZI MD
ADDRESS REDACTED

KHALILAH CLARKE
ADDRESS REDACTED

KHAYREE MCELROY
ADDRESS REDACTED

KHEN UNG
ADDRESS REDACTED

KHEYANDRA LEWIS
ADDRESS REDACTED

KHEYANDRA LEWIS MD
ADDRESS REDACTED

KHEYANDRA LEWIS, M.D.
ADDRESS REDACTED

KHIN MOE AYE
ADDRESS REDACTED

KHINE SHAN
ADDRESS REDACTED

KHOA HOANG MD
ADDRESS REDACTED

KHOI DANG
ADDRESS REDACTED

KHOON-YEN TAY MD
ADDRESS REDACTED

KHURAM KAZMI
ADDRESS REDACTED

KHURAM S KAZMI MD
ADDRESS REDACTED

KHUSHBU SHAH
ADDRESS REDACTED

KIA WEST MD
ADDRESS REDACTED

KIANNA CELIOUS
ADDRESS REDACTED

KIARA WATSON
ADDRESS REDACTED

KICK-N-WEAR
15 N BROAD ST
LANSDALE, PA 19446

KIDS BRIGHT EYES LLC
P.O. BOX 100
FAIRPLAY, MD 21733

KIDS LOVE STICKERS
7250 REYNOLDS ST
OMAHA, NE 68112-0456

KIERAN MCKENNA FLOORING INC
480 STATE RD, UNIT C
BENSALEM, PA 19020-7829

KIERAN MCKENNA FLOORING, INC
ATTN: PRESIDENT
480 STATE RD
BENSALEM, PA 19020

KIERSTEN ARTHUR
ADDRESS REDACTED

KIERSTEN ARTHUR, M.D.
ADDRESS REDACTED

KIERSTEN W ARTHUR MD
ADDRESS REDACTED

KIERSTIN POWELL
ADDRESS REDACTED

KIHONG KIM
ADDRESS REDACTED

KIM A RUTHERFORD MD
ADDRESS REDACTED

KIM BENEFIELD
ADDRESS REDACTED

KIM BLOUNT
ADDRESS REDACTED

KIM CARRUTH
ADDRESS REDACTED

KIM CORCORAN
ADDRESS REDACTED

KIM DENNEY-BARRAD
ADDRESS REDACTED

KIM FUDGE
ADDRESS REDACTED

KIM G MENDELSON
ADDRESS REDACTED

KIM NGUYEN
ADDRESS REDACTED

KIM NGUYEN
ADDRESS REDACTED

KIM O LEARNED MD
ADDRESS REDACTED

KIM OWENS
ADDRESS REDACTED

KIM SCALES
ADDRESS REDACTED

KIM SCHNEIDER
ADDRESS REDACTED

KIMBERLEE JOHNSON
ADDRESS REDACTED

KIMBERLEY JOHNSON
ADDRESS REDACTED

KIMBERLEY NOWAK
ADDRESS REDACTED

KIMBERLI BRAWNER
ADDRESS REDACTED

KIMBERLY  NEIDIG, M.D.
ADDRESS REDACTED

KIMBERLY A BURROWS
ADDRESS REDACTED

KIMBERLY A BYK
ADDRESS REDACTED

KIMBERLY A FANNING
ADDRESS REDACTED

KIMBERLY A RASPA
ADDRESS REDACTED

KIMBERLY ABRAMS
ADDRESS REDACTED

KIMBERLY ADAIR
ADDRESS REDACTED

KIMBERLY BERKHEIMER CHOU
ADDRESS REDACTED

KIMBERLY BROMELL
ADDRESS REDACTED

KIMBERLY BROWNE
ADDRESS REDACTED

KIMBERLY BURKE
ADDRESS REDACTED

KIMBERLY CAROBINE
ADDRESS REDACTED

KIMBERLY CLARK
ADDRESS REDACTED

KIMBERLY CLARK CORPORATION
BALLARD SAFESKIN
1400 HOLCOMB BRIDGE RD
ROSWELL, GA 30076-2199

KIMBERLY CORCORAN
ADDRESS REDACTED

KIMBERLY CUNEO
ADDRESS REDACTED

KIMBERLY DORMAN
ADDRESS REDACTED

KIMBERLY DOWNING
ADDRESS REDACTED

KIMBERLY DUARTE, MD
ADDRESS REDACTED

KIMBERLY FINCH
ADDRESS REDACTED

KIMBERLY FINKLE
ADDRESS REDACTED

KIMBERLY FRITSCH
ADDRESS REDACTED

KIMBERLY FRYMIRE
ADDRESS REDACTED

KIMBERLY FULD
ADDRESS REDACTED

KIMBERLY FULD DO
ADDRESS REDACTED

KIMBERLY FULD, D.O.
ADDRESS REDACTED

KIMBERLY GABLEHOUSE
ADDRESS REDACTED

KIMBERLY GREER
ADDRESS REDACTED

KIMBERLY HAMMEL
ADDRESS REDACTED

KIMBERLY HINDE
ADDRESS REDACTED

KIMBERLY HINDE
ADDRESS REDACTED

KIMBERLY HUMMEL
ADDRESS REDACTED

KIMBERLY JANCZEWSKI
ADDRESS REDACTED

KIMBERLY KING
ADDRESS REDACTED

KIMBERLY KORPALSKI
ADDRESS REDACTED

KIMBERLY KUSHNER
ADDRESS REDACTED

KIMBERLY KYLE ZIMMERMAN
ADDRESS REDACTED

KIMBERLY LUTZ
ADDRESS REDACTED

KIMBERLY LYNN Z ACCARDI
ADDRESS REDACTED

KIMBERLY MARINO
ADDRESS REDACTED

KIMBERLY MCANALLY
ADDRESS REDACTED

KIMBERLY MCDERMOTT
ADDRESS REDACTED

KIMBERLY NEIDIG
ADDRESS REDACTED

KIMBERLY PATTON
ADDRESS REDACTED

KIMBERLY POMAGER
ADDRESS REDACTED

KIMBERLY QUIGLEY MD
ADDRESS REDACTED

KIMBERLY RARICK
ADDRESS REDACTED

KIMBERLY RARICK, D.O.
ADDRESS REDACTED

KIMBERLY RASKAY
ADDRESS REDACTED

KIMBERLY REO
ADDRESS REDACTED

KIMBERLY ROCCIA
ADDRESS REDACTED

KIMBERLY ROSSI
ADDRESS REDACTED

KIMBERLY RUSSO
ADDRESS REDACTED

KIMBERLY SABADISH MD
ADDRESS REDACTED

KIMBERLY SANTIAGO-MEDINA
ADDRESS REDACTED

KIMBERLY SCHNUR
ADDRESS REDACTED

KIMBERLY SKINNER
ADDRESS REDACTED

KIMBERLY TALLEY
ADDRESS REDACTED

KIMBERLY TUCCI
ADDRESS REDACTED

KIMBERLY TURCOTTE
ADDRESS REDACTED

KIMBERLY TYLER
ADDRESS REDACTED

KIMBERLY UHLL
ADDRESS REDACTED

KIMBERLY WARD
ADDRESS REDACTED

KIMBERLY WILLIAMS
ADDRESS REDACTED

KIMBERLY ZAMBITO ACCARDI MD
ADDRESS REDACTED

KIMBERLY-CLARK GLOBAL SALES
P.O. BOX 915003
DALLAS, TX 75391-5003

KIMYATTA MCGROWDER
ADDRESS REDACTED

KINDER ACADEMY
ATTN: EXEC DIR
7922 BUSTLETON AVE
PHILADELPHIA, PA 19152

KINETEC USA INC
W225N 16708 CEDAR PARK CT
JACKSON, WI 53037

KINETIKOS MEDICAL INC
6005 HIDDEN VALLEY RD, STE 180
CARLSBAD, CA 92009

KING GUIDE
P.O. BOX 10317
NAPA, CA 94581

KING SYSTEMS CORPORATION
15011 HERRIMAN BLVD
NOBLESVILLE, IN 46060

KING'S COLLEGE
BILL LYNN/DIR OF DEVELOPMENT
133 N RIVER ST
ADMINISTRATION BLDG, RM 508
WILKES BARRE, PA 18711

KINGSWAY ATHLETIC BOOSTERS
213 KINGS HWY
WOOLWICH TWP, NJ 08085

KINKO'S INC
P.O. BOX 672085
DALLAS, TX 75267-2085

KINNARD LEATHAM
ADDRESS REDACTED

KINNARIBEN PATEL
ADDRESS REDACTED

KINZYA GRANT
ADDRESS REDACTED

KINZYA GRANT
ADDRESS REDACTED

KINZYA GRANT MD
ADDRESS REDACTED

KIOTA EARLE
ADDRESS REDACTED

KIRA PRENDERGAST
ADDRESS REDACTED

KIRAN BATRA MD
ADDRESS REDACTED

KIRAN BHAT MD
ADDRESS REDACTED

KIRAN JOHAL
ADDRESS REDACTED

KIRAT Y KHARODE
ADDRESS REDACTED

KIRBY SANTORE
ADDRESS REDACTED

KIRK, EKKO C.
ADDRESS REDACTED

KIRKLAND & ELLIS LLP
ATTN: NICOLE GREENBLATT
601 LEXINGTON AVE
NEW YORK, NY 10022

KIRKLAND & ELLIS LLP
ATTN: STEPHEN HACKNEY/GREGORY PESCE
300 N LASALLE
CHICAGO, IL 60654

KIRSTEN CANAVAN
ADDRESS REDACTED

KIRSTEN FILL
ADDRESS REDACTED

KIRSTEN JOHNSON MOORE
ADDRESS REDACTED

KIRSTIE JONIEC
ADDRESS REDACTED

KIRSTIE MARCELLO-DONNELLY MD
ADDRESS REDACTED

KIRTIE LO MD
ADDRESS REDACTED

KIRWAN SURGICAL PRODUCTS
180 ENTERPRISE DR
MARSHFIELD, MA 02050

KISHA BEG
ADDRESS REDACTED

KISHA WALKER
ADDRESS REDACTED

KISHOR GANDHI MD
ADDRESS REDACTED

KISSES FOR KYLE FDN
P.O. BOX 188
WILLOW GROVE, PA 19090

KISTLER O'BRIEN FIRE PROTECTION
2210 CITY LINE RD
BETHLEHEM, PA 18017

KITE AND KEY GASTROPUB INC
1836 CALLOWHILL ST
PHILADELPHIA, PA 19130

KITOURA ROBINSON
ADDRESS REDACTED

KJR INC
DBA RACHAELS NOSHERI DELI
19TH AT SANSOM ST
PHILADELPHIA, PA 19103

KLAMMOR PUBLISHING
DBA SJ MAGAZINE
1000 LENOLA RD BLDG 2, STE 102
MAPLE SHADE, NJ 08052

KLARITY MEDICAL PRODUCTS LLC
1987 COFFMAN RD
NEWARK, OH 43055

KLASKO IMMIGRATION LAW
PARTNERS LLP
1601 MARKET ST, STE 2600
PHILADELPHIA, PA 19103

KLASKO RULON STOCK & SELTZER LLP
1800 JOHN F KENNEDY BLVD, STE 700
PHILADELPHIA, PA 19103

KLAUDIA CZAPLINSKA
ADDRESS REDACTED

KLEHR HARRISON HARVEY BRANZBURG
ADDRESS REDACTED

KLEHR HARRISON HARVEY BRANZBURG LLP
ATTN: GREGORY GOSFIELD
1835 MARKET ST
PHILADELPHIA, PA 19103

KLENZOID INC
P.O. BOX 389
CONSHOHOCKEN, PA 19428

KLENZOID INC.
912 SPRING MILL AVE.
CONSHOHOCKEN, PA 19428

KLENZOID INC.
LUCIA A VENEZIA
912 SPRING MILL AVE.
CONSHOHOCKEN PA 19428

KLENZOID, INC
ATTN: STEVE DOUGLAS
912 SPRING MILL RD
CONSHOHOCKEN, PA 19428

KLIAHAH THOMPKINS
ADDRESS REDACTED

KLS MARTIN LP
P.O. BOX 204322
DALLAS, TX 75320-4322

KMC HOLDINGS CORPORATION
DBA BLUE BELL BIO-MEDICAL
C/O MARQUETTE COMMERCIAL FINANCE
P.O. BOX 85098
CHICAGO, IL 60680-0851

KMC HOLDINGS LLC
KENNEDY MANUFCT/BLUE BELL MEDICAL
P.O. BOX 5977 DEPT 20-3021
CAROL STREAM, IL 60197-5977

KMM TYPING SERVICES INC
2901 BLAIR MILL RD, STE D
WILLOW GROVE, PA 19090

KNIGHT ENTERPRISES INC
CELEBRATION RENTALS
P.O. BOX 245
PIPERSVILLE, PA 18947

KNOWLEDGE CONNEX
DBA KNOWLEDGECONNEX
601 N BLAIR SQ, STE 28
WOODSTOCK, GA 30189

KOHELET YESHIVA HIGH SCHOOL
223 N HIGHLAND AVE
MERION STATION, PA 19066

KOHTAROH TAKAMURA
ADDRESS REDACTED

KOJO DANSO
ADDRESS REDACTED

KOL BIO MEDICAL INSTRUMENTS INC
P.O. BOX 221374
CHANTILLY, VA 20153

KOMEN PHILA RACE FOR THE CURE
834 CHESTNUT ST, STE 315
PHILADELPHIA, PA 19107

KOMEN PHILADELPHIA RACE FOR THE C
C/O VANCORP.COM
403 SILVERSIDE RD
WILMINGTON, DE 19809

KOMEN RACE FOR THE CURE
608 N 108TH COURT
OMAHA, NE 68154

KONE INC
P.O. BOX 3491
CAROL STREAM, IL 60132-3491

KONICA MINOLTA BUSINESS SOLUTIONS
USA INC
DEPT 2366
P.O. BOX 122366
DALLAS, TX 75312

KONICA MINOLTA HEALTHCARE AMERICA
KM HEALTHCARE AMERICAS
DEPT 2272
P.O. BOX 122272
DALLAS, TX 75312-2272

KONICA MINOLTA HEALTHCARE AMERICAS, INC
411 NEWARK POMPTON TURNPIKE
WAYNE, NJ 07470

KONICA MINOLTA MEDICAL IMAGING US
DEPT 2272
P.O. BOX 122272
DALLAS, TX 75312-2272

KONSTANTINE HALKIDIS MD
ADDRESS REDACTED

KORALISA A SIMMONS RHIT CCS
235 LINDEN AVE
NO HILLS, PA 19038

KORCHEK TECHNOLOGIES LLC
115 TECHNOLOGY DR, STE B206
TRUMBULL, CT 06611

KORMAN COMMUNITIES NE PHILADEL
ATTN: KERRI HALL
10825 E KESWICK RD, #33
PHILADELPHIA, PA 19154

KORN FERRY LEADERSHIP CONSULTING
NW 5854
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5854

KORN/FERRY INTERNATIONAL
ATTN: JOHN FERRY, MD, MBA
ONE INTERNATIONAL PL, STE 1020
BOSTON, MA 02110

KORN/FERRY INTERNATIONAL INC
NW 5064
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5064

KOROS USA INC
PMB 364
530 NEW LOS ANGELES AVE, #115
MOORPARK, CA 93021

KPMG PEAT MARWICK LLP
DEPT 0608
P.O. BOX 120608
DALLAS, TX 75312-0608

KRE8IVE DESIGN INC
3360 KNIGHTS RD
BENSALEM, PA 19020

KREBS INSTRUMENTS
105 CEDAR LN
ENGLEWOOD, NJ 07631-4803

KREMP FLORIST
P.O. BOX 457
WILLOW GROVE, PA 19090

KRIS ARMSON
ADDRESS REDACTED

KRIS ARMSON MD
ADDRESS REDACTED

KRIS CHENG MD
ADDRESS REDACTED

KRIS SATHYARAJ
ADDRESS REDACTED

KRISHI PEDDADA
ADDRESS REDACTED

KRISHNA KANDREGULA
ADDRESS REDACTED

KRISTA DOLINE
ADDRESS REDACTED

KRISTA GLENN
ADDRESS REDACTED

KRISTA KOLBUSH
ADDRESS REDACTED

KRISTA MCINTYRE
ADDRESS REDACTED

KRISTA TKACZ
ADDRESS REDACTED

KRISTA VANARTSDALEN
ADDRESS REDACTED

KRISTAN O'ROURKE
ADDRESS REDACTED

KRISTEL N TAFOYA MD
ADDRESS REDACTED

KRISTELLE BROTMAN
ADDRESS REDACTED

KRISTEN CARTELLONE
ADDRESS REDACTED

KRISTEN CASEY
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

KRISTEN DIGIOVANNI
ADDRESS REDACTED

KRISTEN DISANTIS
ADDRESS REDACTED

KRISTEN DONOHOE
ADDRESS REDACTED

KRISTEN DORSEY
ADDRESS REDACTED

KRISTEN FARRELL
ADDRESS REDACTED

KRISTEN GALANTI
ADDRESS REDACTED

KRISTEN HENRY
ADDRESS REDACTED

KRISTEN HENRY
ADDRESS REDACTED

KRISTEN L SHEEHY
ADDRESS REDACTED

KRISTEN MCKENZIE
ADDRESS REDACTED

KRISTEN MIGNONE
ADDRESS REDACTED

KRISTEN NESBITT
ADDRESS REDACTED

KRISTEN POETA
ADDRESS REDACTED

KRISTEN RATNER
ADDRESS REDACTED

KRISTEN ROSCIOLI
ADDRESS REDACTED

KRISTEN SCHNEER
ADDRESS REDACTED

KRISTEN SHAW DEITCHMAN DO
ADDRESS REDACTED

KRISTEN SHAW MD
ADDRESS REDACTED

KRISTEN SHEEHY
ADDRESS REDACTED

KRISTI FORD
ADDRESS REDACTED

KRISTI KANE
ADDRESS REDACTED

KRISTIE FASANO
ADDRESS REDACTED

KRISTIE HORNICK
ADDRESS REDACTED

KRISTIE MATSUK
ADDRESS REDACTED

KRISTIN BROWN
ADDRESS REDACTED

KRISTIN BURKE
ADDRESS REDACTED

KRISTIN CANNON
ADDRESS REDACTED

KRISTIN CITARA
ADDRESS REDACTED

KRISTIN DOEBLEY
ADDRESS REDACTED

KRISTIN HARRINGTON
ADDRESS REDACTED

KRISTIN KNORR
ADDRESS REDACTED

KRISTIN M RINEHART
ADDRESS REDACTED

KRISTIN MACK
ADDRESS REDACTED

KRISTIN MACKIEWICZ
ADDRESS REDACTED

KRISTIN MCADAMS KIM MD
ADDRESS REDACTED

KRISTIN SEARS-KOPP
ADDRESS REDACTED

KRISTIN ZORN
ADDRESS REDACTED

KRISTINA ATTRYDE
ADDRESS REDACTED

KRISTINA BATTILLO
ADDRESS REDACTED

KRISTINA ESTILOW
ADDRESS REDACTED

KRISTINA L PENGLER
ADDRESS REDACTED

KRISTINA MOZZONE
ADDRESS REDACTED

KRISTINA MURPHY DO
ADDRESS REDACTED

KRISTINA TATASCIORE
ADDRESS REDACTED

KRISTINA WARDWELL
ADDRESS REDACTED

KRISTINE FLAUSINO
ADDRESS REDACTED

KRISTINE GOODELL
ADDRESS REDACTED

KRISTINE LUCABAUGH
ADDRESS REDACTED

KRISTINE M TROTTER PA-C
ADDRESS REDACTED

KRISTINE SCHMITZ
ADDRESS REDACTED

KRISTINE SCHMITZ, M.D.
ADDRESS REDACTED

KRISTINE TOMLINSON
ADDRESS REDACTED

KRISTY ADGALANE
ADDRESS REDACTED

KRISTY CULLINAN
ADDRESS REDACTED

KRISTY MURRAY
ADDRESS REDACTED

KRISTY PUCCI
ADDRESS REDACTED

KRISTY SLACHTA
ADDRESS REDACTED

KRONCO.COM INC
519 EHRET RD
FAIRLESS HILLS, PA 19030

KRONOS INC
P.O. BOX 743208
ATLANTA, GA 30374-3208

KRUPA M SIVAMURTHY MD
ADDRESS REDACTED

KRYSTAL S LOGUE
ADDRESS REDACTED

KRYSTAL WANG
ADDRESS REDACTED

KRYSTLE RAMOS
ADDRESS REDACTED

KRYSZTOF KUCZKOWSKI MD
ADDRESS REDACTED

KS OPTICAL GROUP INC
C/O LESLIE PINKNEY
1501 N BROAD ST
PHILADLEPHIA, PA 19122

KSB DENTAL INC
DBA KSB DENTAL
9600 E 53RD ST, STE 202
RAYTOWN, MO 64133

KSKJ AMER SLOVENIAN CATHOLIC
UNION
P.O. BOX 10866
CLEARWATER, FL 33757

KULDEEP K BASSI MD
ADDRESS REDACTED

KUMC RESEARCH INSTITUTE INC
P.O. BOX 801708
KANSAS CITY, MO 64180-1708

KUNAL KARAMCHANDANI MD
ADDRESS REDACTED

KUNAL SHAH
ADDRESS REDACTED

KURIAN JOHN
ADDRESS REDACTED

KURT FREER
ADDRESS REDACTED

KURT FREER
ADDRESS REDACTED

KURT ZIMMERMAN
ADDRESS REDACTED

KURT ZIMMERMAN
ADDRESS REDACTED

KURTZMAN, STEADY, LLC.
ATTN: JEFFREY KURTZMAN
401 S 2ND ST, STE 200
PHILADELPHIA, PA 19147

KUSHAGRA VERMA MD MS
ADDRESS REDACTED

KUSHBU SHAH, M.D.
ADDRESS REDACTED

KUSUM PUNJABI MD
ADDRESS REDACTED

KUTZTOWN UNIVERSITY OF PENNSYLVANIA
ATTN: UNIVERSITY LEGAL COUNSEL
15200 KUTZTOWN RD
KUTZTOWN, PA 19530

KWABENA NIMARKO
ADDRESS REDACTED

KWIK CRAFTS LTD
ADDRESS REDACTED

KWIK PARK CORPORATION
150 N BROAD ST
PHILADELPHIA, PA 19102

KYILE F HOWARD
ADDRESS REDACTED

KYJO CORPORATION
DBA SENSORYEDGE
22647 VENTURA BLVD, #303
WOODLAND HILLS, CA 91364

KYLE AMSLER
ADDRESS REDACTED

KYLE HAMBRIGHT
ADDRESS REDACTED

KYLE KREVOLIN
ADDRESS REDACTED

KYLE KREVOLIN
ADDRESS REDACTED

KYLE MCCALLIN DO
ADDRESS REDACTED

KYLE MCNULTY
ADDRESS REDACTED

KYLE MILLER DO
ADDRESS REDACTED

KYLE NAIMOLI
ADDRESS REDACTED

KYLE POTRZUSKI
ADDRESS REDACTED

KYLIE BENDER
ADDRESS REDACTED

KYM KEGLER
ADDRESS REDACTED

KYNDALL MCELROY
ADDRESS REDACTED

KYPHON INC
DEPT CH 10753 P.O. BOX 10753
PALATINE, IL 60055-0753

KYRIAKATOS, LISA
ADDRESS REDACTED

KYRIAKI MATSOS
ADDRESS REDACTED

KYRIAKI S FELFELIS
410 VALLEY GLEN DR
BRYN MAWR, PA 19101

KYW-AM
400 MARKET ST 10TH FL
PHILADELPHIA, PA 19106

KYW-TV
P.O. BOX 905739
CHARLOTTE, NC 28290-5739

L F STAMPONE
DBA FRAMERS WORKROOM
7600 CASTER AVE
PHILADELPHIA, PA 19152

L GIL COTTLE
1625 FAUN LN
HUNTINGDON VALLEY, PA 19006-7917

L GRIER ARTHUR III MD
ADDRESS REDACTED

L PAUL KASSOUF & CO PC
PMT FROM FRYE REGIONAL MED CTR
2208 UNIVERSITY BLVD
BIRMINGHAM, AL 35233

L&H HOLDINGS USA INC
DBA DRAGON SYSTEMS
P.O. BOX 26685
GENERAL P.O. BOX
NEW YORK, NY 10087-6685

L&M HANSBERRY
FASTSIGNS OF WILLOW GROVE INC
1019A EASTON RD
WILLOW GROVE, PA 19090

LA LECHE LEAGUE INT
P.O. BOX 4079
SCHAUMBURG, IL 60168-4079

LA QUINTA INNS & SUITES
1236 PRIMACY PKWY
MEMPHIS, TN 38119

LAB OF MOLECULAR NEUROGENETICS
C/O COLUMBIA COLLEGE OF P&S
P.O. BOX 23
YONKERS, NY 10704

LAB SAFETY CORPORATION
DBA VALITEQ
P.O. BOX 245
CUMBERLAND, WI 54829

LAB SAFETY SUPPLY CO
P.O. BOX 5004
JANESVILLE, WI 53547-5004

LAB VISION CORPORATION
3738 COLLECTIONS CENTER DR
CHICAGO, IL 60693

LABCORP OTS INC - RTP
P.O. BOX 65891
CHARLOTTE, NC 28265-0891

LABEL SYSTEMS INC
P.O. BOX 827
ADDISON, TX 75001-0827

LABLOGIC SYSTEMS INC
DBA CARE WISE
1040 E BRANDON BLVD
BRANDON, FL 33511

LABOR ARBITRATION INSTITUTE
205 S WATER ST
NORTHFIELD, MN 55057

LABOR MANAGEMENT INSTITUTE INC
5001 W AMERICAN BLVD, STE 805
BLOOMINGTON, MN 55437

LABOR READY
ATTN: MS PAM VINCENT
MEDREVIEW LLC
823 S PERRY ST
CASTLE ROCK, CO 80104

LABOR READY INC
P.O. BOX 31001-0257
PASADENA, CA 91110-0257

LABORATORY CORPORATION OF AMERICA
ATTN: LAW DEPT
430 SOUTH SPRING ST
BURLINGTON, NC 27215

LABORATORY CORPORATION OF AMERICA
KAREN L WHITMER
C/O JOHNSON LEGAL NETWORK, PLLC
535 WELLINGTON WAY, STE 380
LEXINGTON, KY 40503

LABORATORY CORPORATION OF AMERICA
P.O. BOX 12140
BURLINGTON, NC 27216-2140

LABORATORY CORPORATION OF AMERICA
P.O. BOX 12190
BURLINGTON, NC 27216-2190

LABORATORY CORPORATION OF AMERICA
P.O. BOX 2240
BURLINGTON, NC 27216-2240

LABORERS BENEFIT FUNDS
3218 KENNEDY BLVD
JERSEY CITY, NJ 07306

LABORIE MEDICAL TECHNOLOGIES
400 AVE D, STE 10
WILLISTON, VT 05495

LABSITES
5517 SEATTLE SLEW DR
WESLEY CHAPEL, FL 33544

LACKAWANNA CASUALTY CO
P.O. BOX 270
WILKES BARRE, PA 18703-0270

LACLEDE GAS CO
DRAWER 2
ST LOUIS, MO 63171

LACOYA FIELDER
ADDRESS REDACTED

LADD RESEARCH INDUSTRIES INC
83 HOLLY COURT
WILLISTON, VT 05495

LADOUGLAS SUBER MD
1010 RACE ST, APT PHM
PHILADELPHIA, PA 19107

LAERDAL MEDICAL CORPORATION
167 MYERS CORNERS RD
WAPPINGERS FALLS, NY 12590

LAERDAL MEDICAL CORPORATION
P.O. BOX 784987
PHILADELPHIA, PA 19178-4987

LAFAYETTE HILL STUDIOS INC
651 GERMANTOWN PIKE
LAFAYETTE HILL, PA 19444

LAFFER PRODUCTIONS
28 PONDVIEW LN
SICKLEVILLE, NJ 08081

LAFLEUR THOMPSON
ADDRESS REDACTED

LAI HUYNH
ADDRESS REDACTED

LAI HUYNH
ADDRESS REDACTED

LAKE ERIE COLLEGE
391 W WASHINGTON ST
PAINESVILLE, OH 44077

LAKEISHA SMITH
6A CLOVERDALE AVE
UPPER DARBY, PA 19082

LAKEISHA WILLIAMS
ADDRESS REDACTED

LAKEMA JOHNSON
ADDRESS REDACTED

LAKESHORE LEARNING MATERIALS
2695 E DOMINGUEZ ST
CARSON, CA 90810

LAKEWOOD PATHOLOGY ASSOCIATES
DBA PLUS DIAGNOSTICS
2901 MOMENTUM PL
CHICAGO, IL 60689-5329

LAKEYSHA WOODS
ADDRESS REDACTED

LAKIESHA MARSHALL
ADDRESS REDACTED

LAKISHA LUCAS
ADDRESS REDACTED

LAKSHMIPRIYA KUMAR
ADDRESS REDACTED

LAL PRINTING HOUSE INC
2241 NORTH 5TH ST
PHILADELPHIA, PA 19133

LALITHA JEYAKUMAR
ADDRESS REDACTED

LAM OCULOFACIAL
1740 S ST, STE 400
PHILADELPHIA, PA 19146

LAMAR HOWARD
ADDRESS REDACTED

LAMAR MOSES
ADDRESS REDACTED

LAMINEX INC
P.O. BOX 49457
GREENWOOD, SC 29649

LAMONT MEDICAL EQUIP
4030 FEDERAL ST
CAMDEN, NJ 08105

LAMYI MILLER
ADDRESS REDACTED

LANA G ANKIN MD
ADDRESS REDACTED

LANA J JONES
ADDRESS REDACTED

LANA JONES
ADDRESS REDACTED

LANA RESUELLO
ADDRESS REDACTED

LANA WILLIAMS
ADDRESS REDACTED

LAN-ANH DO
ADDRESS REDACTED

LANCASTER EMERGENCY MEDICAL ASSOC
100 E CHARLOTTE ST
MILLERSVILLE, PA 17551

LANCASTER GENERAL
555 N DUKE ST
P.O. BOX 3555
LANCASTER, PA 17604-3555

LANCASTER GENERAL
ATTN: GENERAL COUNSEL
609 N CHERRY ST
P. O.BOX 3555
LANCASTER, PA 17604-3555

LANCASTER GENERAL
ATTN: GENERAL COUNSEL
609 N CHERRY ST
P.O. BOX 3555
LANCASTER, PA 17604-3555

LANCASTER GENERAL HOSPITAL
555 N DUKE ST
P.O. BOX 3555
LANCASTER, PA 17604-3555

LANCASTER GENERAL HOSPITAL
ATTN: CHRISTINA MARTIN
NURSING ADMIN
P.O. BOX 3555
LANCASTER, PA 17604

LANCE FARLOW
ADDRESS REDACTED

LANCE WILSON
ADDRESS REDACTED

LANCONNECT INC
623 W WASHINGTON ST
NORRISTOWN, PA 19401

LAND & WHEELS
INSTANT SUPPLY WHEELCHAIR CO
7811 N 86TH ST
MILWAUKEE, WI 53224

LAND MOBILE CORPORATION
651 MONTGOMERY AVE
JENKINTOWN, PA 19046

LANDAUER INC
2 SCIENCE RD
GLENWOOD, IL 60425-1586

LANDAUER INC
FORMERLY TECH OPS LANDAUER INC
P.O. BOX 809051
CHICAGO, IL 60680-9051

LANDS'END INC
P.O. BOX 217
DODGEVILLE, WI 53533-0217

LANE NEIDIG
ADDRESS REDACTED

LANE TELECOMMUNICATIONS INC
10 LANIDEX PLAZA WEST, STE 213
PARSIPPANY, NJ 07054

LANEE GOMEZ
ADDRESS REDACTED

LANETTE WILLIAMS
ADDRESS REDACTED

LANGHORNE ATHLETIC ASSOC
LANGHORNE UNITED SOCCER CLUB
P.O. BOX 955
LANGHORNE, PA 19047

LANGHORNE MOB PARTNERS LP
BPG MGMT CO LP MANAGING AGENT
FOR LANGHORNE MOB PARTNERS LP
301 OXFORD VALLEY RD, STE 1203A
YARDLEY, PA 19067

LANGHORNE MOB PARTNERS LP
C/O BPG MANAGEMENT COMPANY, L.P.
770 TOWNSHIP LINE RD, STE 150
YARDLEY, PA 19067

LANGHORNE MOB PARTNERS LP
C/O BPG MANAGEMENT COMPANY, L.P.
RE: (LANDLORD)
770 TOWNSHIP LINE RD, STE 150
YARDLEY, PA 19067

LANGUAGE LINE
P.O. BOX 202572
DALLAS, TX 75320-2572

LANGUAGE LINE LLC
P.O. BOX 16012
MONTEREY, CA 93942-6012

LANGUAGE LINE LLC
ST JOSEPH HOSP
P.O. BOX 16012
MONTEREY, CA 93942-6012

LANGUAGE LINE LLC INC
P.O. BOX 16012
MONTEREY, CA 93942-6012

LANGUAGE LINE SERICES INC
P.O. BOX 16012
MONTEREY, CA 93942-6012

LANGUAGE LINE SERVICE INC
P.O. BOX 202564
DALLAS, TX 75320-2564

LANGUAGE LINE SERVICES
1 LOWER RAGSDALE DR, BLDG 2
MONTEREY, CA 93940

LANGUAGE LINE SERVICES
CENTRAL CAROLINA
P.O. BOX 16012
MONTEREY, CA 83942-6012

LANGUAGE LINE SERVICES
HAHNEMANN
DRAWER P.O. BOX 641138
DETROIT, MI 48264-1138

Center City Healthcare, LLC, et al. - U.S. Mail

LANGUAGE LINE SVCS/USE V#274754
P.O. BOX 101500
ATLANTA, GA 30392-1500

LANGUAGE LINE/USE V#274754
P.O. BOX 101500
ATLANTA, GA 30392-1500

LANGUAGE SERVICES ASSOCIATES INC
P.O. BOX 205
WILLOW GROVE, PA 19090

LANGUAGE SERVICES ASSOCIATES INC
P.O. BOX 829752
PHILADELPHIA, PA 19182-9752

LANGUAGE SERVICES ASSOCIATES, INC
455 BUSINESS CENTER DR, STE 100
HORSHAM, PA 19044

LANGUAGE SERVICES ASSOCIATES, INC
DEBRA ELIZABETH SUMMERS
455 BUSINESS CENTER DRIVE, SUITE 100
HORSHAM, PA 19044

LANIER HEALTHCARE
5430 METRIC PL, STE 200
NORCROSS, GA 30092

LANIER HEALTHCARE DIVISION
P.O. BOX 951282
DALLAS, TX 75395-1282

LANIER WORLDWIDE INC
P.O. BOX 105533
ATLANTA, GA 30348

LANKENAU HOSPITAL
SCHOOL OF NURSE ANESTHESIA
ATTN: PROGRAM DIR
100 E LANCASTER AVE
WYNNEWOOD, PA 19096

LANSDALE HOSPITAL
ATTN: CHIEF OPERATING OFFICER
100 MEDCIAL CAMPUS DR
LANSDALE, PA 19446

LANSDALE HOSPITAL
P.O. BOX 826573
PHILADELPHIA, PA 19182-6573

LANTHEUS MEDICAL IMAGING INC
P.O. BOX 101236
ATLANTA, GA 30392-1236

LANTHEUS MEDICAL IMAGING, INC
ATTN: SHELLI JENSEN
331 TREBLE COVE RD
BUILDING 600-1
N. BILLERICA, MA 01862

LANX INC
DEPT 2035
P.O. BOX 122035
DALLAS, TX 75312-2035

LANX INC
PAYMENT FOR DRS MANTECA
DEPT 2035
P.O. BOX 122035
DALLAS, TX 75312-2035

LANX SALES LLC
75 REMITTANCE DR
DEPT 6931
CHICAGO, IL 60675-6931

LAPEL PINS R US CORP
16877 E COLONIAL DR, STE 313
ORLANDO, FL 32820

LARA FERRI MD
ADDRESS REDACTED

LARA FERRI MD
ADDRESS REDACTED

LARA JACOBSON
ADDRESS REDACTED

LARA R FERRI
ADDRESS REDACTED

LARA WILLIAMS MD
ADDRESS REDACTED

LARAH KIRSCHNER
ADDRESS REDACTED

LARGER THAN LIFE INC
1440 JAMIKE AVE
ERLANGER, KY 41018

LARNED & WEINBERG LLC
10 WILDWOOD LN
SCARBOROUGH, ME 04074-9436

LARRY A WERNICK
ADDRESS REDACTED

LARRY DAUGHERTY MD
ADDRESS REDACTED

LARRY ROBERTSON & ASSOCIATES
P.O. BOX 991
EVERGREEN, CO 80439

LARSEN'S AIRCRAFT SERVICE INC
HAMMONTON MUNICIPAL AIRPORT (N81)
75B ACADEMY DR
HAMMONTON, NJ 08037

LASALLE UNIVERSITY
ATTN: BUSINESS AFFAIRS AND AFFIRMATIVE ACTION
1900 WEST OLNEY AVE
PHILADELPHIA, PA 19141

LASALLE UNIV-SCHOOL OF NURSING
1900 W OLNEY AVE
PHILADELPHIA, PA 19141

LASER ENGINEERING INC
318 SEABOARD LN, STE 115
FRANKLIN, TN 37067

LASER EXCHANGE INC
2334 VONDRON RD
MADISON, WI 53718

LASER INSTITUTE OF AMERICA
EDUCATION DIV
13501 INGENUITY DR, STE 128
ORLANDO, FL 32826

LASER LINK.NET INC
DBA COVAD DIRECT &
COVAD COMMUN
DEPT 33408
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3408

LASER PERIPHERALS LLC
13355 10TH AVE NO, STE 110
PLYMOUTH, MN 55441

LASER SAFETY INDUSTRIES
6751 OXFORD ST
MINNEAPOLIS, MN 55426

LASER SERVICE SOLUTIONS
650 GROVE RD, STE 104
PAULSBORO, NJ 08066

LASER SERVICE SOLUTIONS, LLC
650 GROVE RD, STE 104
PAULSBORO, NJ 08066

LASERSCOPE INC
DEPT 33039
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3039

LASHAE HOLLAND
ADDRESS REDACTED

L'ASHIA REMBERT
ADDRESS REDACTED

LASHLEY DAWKINS
ADDRESS REDACTED

LASHONDA ROBERTSON
ADDRESS REDACTED

LATANYA DEEB
ADDRESS REDACTED

LATANYA SMALLEY
ADDRESS REDACTED

LATANYA WADE
ADDRESS REDACTED

LATASHA M LEWIS
ADDRESS REDACTED

LATASHA SMITH
ADDRESS REDACTED

LATEEF SPRATLEY
ADDRESS REDACTED

LATESHA BAUCOM
ADDRESS REDACTED

LATESHA PATTERSON
ADDRESS REDACTED

LATEST DISH INC
613 S 4TH ST
PHILADELPHIA, PA 19147

LATHEM TIME RECORDER CO
200 SELIG DR SW
ATLANTA, GA 30378

LATINNA HOLT
ADDRESS REDACTED

LATOSHA COOPER
ADDRESS REDACTED

LATOYA HAWTHORNE
ADDRESS REDACTED

LATOYA NESBITT
ADDRESS REDACTED

LATOYA SHEFFIELD
ADDRESS REDACTED

LATOYA WILSON
ADDRESS REDACTED

LATUNYA HAMMOND
ADDRESS REDACTED

LAUDER ENTERPRISES INC
P.O. BOX 780249
SAN ANTONIO, TX 78278-0249

LAULETTA BIRNBAUM LLC
591 MANTUA BLVD
SEWELL, NJ 08080

LAULETTA BIRNBAUM, LLC
ATTN: LLOYD C. BIRNBAUM, ESQ.
591 MANUTA BLVD, STE 200
SEWELL, NJ 08080

LAURA BONNEAU
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| LAURA BOWEN<br>ADDRESS REDACTED | LAURA CHANDLER<br>ADDRESS REDACTED | LAURA CLARK<br>ADDRESS REDACTED |
| LAURA DOKTOR<br>ADDRESS REDACTED | LAURA DONALDSON<br>ADDRESS REDACTED | LAURA DREWKE<br>ADDRESS REDACTED |
| LAURA DUDEK<br>ADDRESS REDACTED | LAURA E ALDERUCCIO<br>ADDRESS REDACTED | LAURA G VONFROLIO<br>ADDRESS REDACTED |
| LAURA GARBER<br>ADDRESS REDACTED | LAURA GIBBS<br>ADDRESS REDACTED | LAURA GRAHAM<br>ADDRESS REDACTED |
| LAURA HALE<br>ADDRESS REDACTED | LAURA HART MD<br>ADDRESS REDACTED | LAURA JEAN CHANDLER MD<br>ADDRESS REDACTED |
| LAURA JONES<br>ADDRESS REDACTED | LAURA K DIAZ MD<br>ADDRESS REDACTED | LAURA KIRK<br>ADDRESS REDACTED |
| LAURA KUHLMEIER<br>ADDRESS REDACTED | LAURA L GILLIHAN MD<br>ADDRESS REDACTED | LAURA L HAYMAN PHD RN<br>ADDRESS REDACTED |
| LAURA LAROSA<br>ADDRESS REDACTED | LAURA LAYTON<br>ADDRESS REDACTED | LAURA M ANDERSON MD<br>ADDRESS REDACTED |
| LAURA M DONALDSON DO<br>ADDRESS REDACTED | LAURA M ST JOHN-DILLON RN<br>ADDRESS REDACTED | LAURA M. DONALDSON, M.D.<br>ADDRESS REDACTED |
| LAURA MCHUGH<br>ADDRESS REDACTED | LAURA MCMASTER<br>ADDRESS REDACTED | LAURA MOISE<br>ADDRESS REDACTED |
| LAURA N HAMMONS<br>ADDRESS REDACTED | LAURA OSBORNE<br>ADDRESS REDACTED | LAURA OTOOLE<br>ADDRESS REDACTED |

LAURA PFISTER
ADDRESS REDACTED

LAURA PICARIELLO
ADDRESS REDACTED

LAURA POZNICK
ADDRESS REDACTED

LAURA RATHOF
ADDRESS REDACTED

LAURA REEB
ADDRESS REDACTED

LAURA REED
ADDRESS REDACTED

LAURA ROSE
ADDRESS REDACTED

LAURA S PICCIANO MD
ADDRESS REDACTED

LAURA SANTOS MD
ADDRESS REDACTED

LAURA ST JOHN-DILLON
ADDRESS REDACTED

LAURA ST. JOHN
ADDRESS REDACTED

LAURA TEAL
ADDRESS REDACTED

LAURA TEAL
ADDRESS REDACTED

LAURA W FORREST
ADDRESS REDACTED

LAURA WALLACE
ADDRESS REDACTED

LAURA WALSH-FORREST
ADDRESS REDACTED

LAURA ZIEGLER
ADDRESS REDACTED

LAUREEN FURLONG
ADDRESS REDACTED

LAUREL A ERICKSON-PARSONS
ADDRESS REDACTED

LAUREL FAIRWORTH
ADDRESS REDACTED

LAUREL HILL AVIATION INC
ADDRESS REDACTED

LAUREN ALI
ADDRESS REDACTED

LAUREN BONILLA
ADDRESS REDACTED

LAUREN BURTNICK
ADDRESS REDACTED

LAUREN CAJA
ADDRESS REDACTED

LAUREN CARR
ADDRESS REDACTED

LAUREN CARR DO
ADDRESS REDACTED

LAUREN CARR, D.O.
ADDRESS REDACTED

LAUREN CHERRY
ADDRESS REDACTED

LAUREN DENNISON
ADDRESS REDACTED

LAUREN DONAHUE
ADDRESS REDACTED

LAUREN DONNELLY DO
ADDRESS REDACTED

LAUREN DURYEA
ADDRESS REDACTED

| | | |
|---|---|---|
| LAUREN E SEMBROT<br>ADDRESS REDACTED | LAUREN ELSESSER<br>ADDRESS REDACTED | LAUREN FALA<br>ADDRESS REDACTED |
| LAUREN GRECO<br>ADDRESS REDACTED | LAUREN HUMMEL<br>ADDRESS REDACTED | LAUREN HUNTER<br>ADDRESS REDACTED |
| LAUREN JOHNSON<br>ADDRESS REDACTED | LAUREN JONES<br>ADDRESS REDACTED | LAUREN MARIE SQUITIERE<br>ADDRESS REDACTED |
| LAUREN MCFADDEN<br>ADDRESS REDACTED | LAUREN MCNALLY<br>ADDRESS REDACTED | LAUREN NELSON<br>ADDRESS REDACTED |
| LAUREN OGRICH<br>ADDRESS REDACTED | LAUREN O'NEILL<br>ADDRESS REDACTED | LAUREN P SOMERS<br>ADDRESS REDACTED |
| LAUREN PAULHUS<br>ADDRESS REDACTED | LAUREN PRICE<br>ADDRESS REDACTED | LAUREN SCHMALZ<br>ADDRESS REDACTED |
| LAUREN SCHNEER<br>ADDRESS REDACTED | LAUREN SIMOLIKE<br>ADDRESS REDACTED | LAUREN SMITH<br>ADDRESS REDACTED |
| LAUREN SMOLEN<br>ADDRESS REDACTED | LAUREN SPARICH<br>ADDRESS REDACTED | LAUREN SPERRY<br>ADDRESS REDACTED |
| LAUREN STAPLE MD<br>ADDRESS REDACTED | LAUREN STRINGER<br>ADDRESS REDACTED | LAUREN SUMANSKI<br>ADDRESS REDACTED |
| LAUREN THOMASON<br>ADDRESS REDACTED | LAUREN THOMASON<br>ADDRESS REDACTED | LAUREN VAN SCAY<br>ADDRESS REDACTED |
| LAUREN VAN SCOY MD<br>ADDRESS REDACTED | LAUREN VILLARE<br>ADDRESS REDACTED | LAUREN WAGNER<br>ADDRESS REDACTED |

LAUREN WARSHAW
ADDRESS REDACTED

LAUREN WEAVER MD
ADDRESS REDACTED

LAUREN WIBLE
ADDRESS REDACTED

LAUREN WOOLEY
ADDRESS REDACTED

LAURENCE BELKOFF MD
ADDRESS REDACTED

LAURENCE FEINSTEIN
ADDRESS REDACTED

LAURENCE FEINSTEIN, M.D.
ADDRESS REDACTED

LAURENCE PETERSON
ADDRESS REDACTED

LAURENCE SPITZER
ADDRESS REDACTED

LAURIANNE HAYNES
ADDRESS REDACTED

LAURIE DURKIN
ADDRESS REDACTED

LAURIE DURKIN
ADDRESS REDACTED

LAURIE M KLOOTWIJK
ADDRESS REDACTED

LAURIE MANGO
ADDRESS REDACTED

LAURIE MARK MD
ADDRESS REDACTED

LAURIE MATHIE MD
ADDRESS REDACTED

LAURIE PICCIRILLI-YUSKO
ADDRESS REDACTED

LAURIE SOWINSKI
ADDRESS REDACTED

LAURIE STEWART
ADDRESS REDACTED

LAURIE VARLOTTA
ADDRESS REDACTED

LAURIE VARLOTTA, M.D.
ADDRESS REDACTED

LAURYN FLETCHER-YOUNG
ADDRESS REDACTED

LAVERNE BROCKINGTON
ADDRESS REDACTED

LAVJAY BUTANI MD
ADDRESS REDACTED

LAW ENFORCEMENT HEALTH
BENEFIT
DENTAL FUND
1237 SPRING GARDEN ST
PHILADELPHIA, PA 19123

LAW OFFICE OF JOHN A KLAMO
811 CHURCH RD, STE 115
CHERRY HILL, NJ 08002

LAW OFFICES OF JOHN F. ROONEY V
2401 PENNSYLVANIA AVE, STE 1C-41
PHILADELPHIA, PA 19130

LAW OFFICES OF MICHELLE GOLDFIELD
811 CHURCH RD, STE 115
CHERRY HILL, NJ 08002

LAW OFFICES OF MITCHELL J. MALZBERG, LLC
ATTN: MITCHELL J. MALZBERG
P.O. BOX 5122
6 E MAIN ST, STE 7
CLINTON, NJ 08809

LAW OFFICES OF PATRICK SCANLON PA
RE RUTH MEDLEY
203 NE FRONT ST, STE 101
MILFORD, DE 19963

LAW OFFICES OF SUZANNE N
PRITCHARD PC
319 W FRONT ST
MEDIA, PA 19063

LAW OFFICES OF SUZANNE N. PRITCHARD, P.C.
ATTN: SUZANNE N PRITCHARD, ESQ.
319 W FRONT ST
MEDIA, PA 19063

LAWRENCE CHIN
ADDRESS REDACTED

LAWRENCE D BISTRONG MD
ADDRESS REDACTED

LAWRENCE DRINKS
ADDRESS REDACTED

LAWRENCE GREENAWALD
ADDRESS REDACTED

LAWRENCE H BIRCH
ADDRESS REDACTED

LAWRENCE J MORAN
ADDRESS REDACTED

LAWRENCE J SHORE
ADDRESS REDACTED

LAWRENCE LOCKETT
ADDRESS REDACTED

LAWRENCE LOCKETT MD
ADDRESS REDACTED

LAWRENCE MCCOY
ADDRESS REDACTED

LAWRENCE S DEUTSCH MD
ADDRESS REDACTED

LAWRENCE SHORE
ADDRESS REDACTED

LAWSON PRODUCTS INC
DBA KENT AUTOMOTIVE
P.O. BOX 809401
CHICAGO, IL 60680-9401

LAYNE MUNSON
ADDRESS REDACTED

LAYONDA GALLOWAY
ADDRESS REDACTED

LAZ PARKING MID ATLANTIC LLC
P.O. BOX 759228
BALTIMORE, MD 21275-9228

LAZUR MORGAN REAL ESTATE PARTNERS
P.O. BOX 13085
PHILADELPHIA, PA 19101

LB REAL ESTATE HOLDINGS LP
C/O PINTUZK BROWN REALTY GRP
491 OLD YORK RD, STE 200
JENKINTOWN, PA 19046

LBB WEBMD
WEBSITE ORDER DEPT
302 W MAIN ST, #206
AVON, CT 06001

LCMC HEALTH
ATTN: SUZANNE HAGGARD
210 STATE ST
NEW ORLEANS, LA 70118

LDR SPINE USA INC
P.O. BOX 671716
DALLAS, TX 75267-1716

LE BOEUF HOLDINGS, INC
DBA JIMS ENTERPRISES
2235 HARTRANFT ST
PHILADELPHIA, PA 19145

LE FERRIA THOMAS
ADDRESS REDACTED

LE QUITA BEATON
78 CATHERINE DR
FRANKLINVILLE, NJ 08322

LEA D'ANGELO
ADDRESS REDACTED

LEADERSHIP RESEARCH INSTITUTE INC
P.O. BOX 675520
RANCHO SANTA FE, CA 92067-5520

LEADING IMPACT INC
1032 GREAT SPRINGS RD
BRYN MAWR, PA 19010

LEADS ETC INC
APIC REGISTRATION
1600 BOSTON PROVIDENCE HWY
WALPOLE, MA 02081

LEAF FINANCIAL CORPORATION
2005 MARKET ST 15TH FL
PHILADELPHIA, PA 19103

LEAH C BECK
ADDRESS REDACTED

LEAH COPPOLINO
ADDRESS REDACTED

LEAH FLICK
ADDRESS REDACTED

LEAH SCHERZER
ADDRESS REDACTED

LEAH SCHERZER
ADDRESS REDACTED

LEAH SCHERZER MD
ADDRESS REDACTED

LEAH SCHERZER, M.D.
ADDRESS REDACTED

LEAH SEITZ
ADDRESS REDACTED

LEAH SIEREN MD
ADDRESS REDACTED

LEAH SIVELS
ADDRESS REDACTED

LEAH SPERGEL
ADDRESS REDACTED

LEAH THOMPSON
ADDRESS REDACTED

LEANDRO BARBERENA MORENO
ADDRESS REDACTED

LEANISE GONZALEZ
ADDRESS REDACTED

LEANN MASON
ADDRESS REDACTED

LEARFIELD COMMUNICATIONS INC
DBA DRAGONS SPORTS PROPERTIES
P.O. BOX 843038
KANSAS CITY, MO 64184-3038

LEARNING TREE UNIVERSITY
DEPT OF NURSING EDUCATION
20960 KNAPP ST
CHATSWORTH, CA 91311

LEASECOMM CORP
10M COMMERCE WAY
WOBORN, MA 01801

LEASING ASSOC OF BARRINGTON
DBA LABARRINGTON
220 N RIVER ST
EAST DUNDEE, IL 60118

LEASING ASSOCIATES OF BARRINGTON, INC
ATTN: CARL JANIK, VP OPERATIONS
220 N RIVER ST
EAST DUNDEE, IL 60118

LEATRICE REYNOLDS
ADDRESS REDACTED

LEE A FLEISHER MD
ADDRESS REDACTED

LEE ANN KNAUL RN
ADDRESS REDACTED

LEE BARBER MD
ADDRESS REDACTED

LEE HECHT HARRISON INC
DEPT CH, STE 10544
PALATINE, IL 60055-0544

LEE MASON
ADDRESS REDACTED

LEE MEDICAL LTD
30 VREELAND DR, STE 8
SKILLMAN, NJ 08558

LEE NEUBERT DO
ADDRESS REDACTED

LEE PACHTER DO
ADDRESS REDACTED

LEE RAMSAY
ADDRESS REDACTED

LEE WEST RHIT
ADDRESS REDACTED

LEEANDRA ALIBOCAS
ADDRESS REDACTED

LEEANNE CIOFFI
ADDRESS REDACTED

LEECHES USA LTD
300 SHAMES DR
WESTBURY, NY 11590

LEENA S DEV MD
45 SHERMAN DR
MALVERN, PA 19355

LEFT HAND CREATIVE LLC
S NATHANAEL GOTWIRTH OWNER
211 N 13TH ST, STE 503
PHILADELPHIA, PA 19107

LEGACY AIRPORT LP CORP
DBA BOUBLETREE CLUB HOTEL
ATLANTA AIRPORT
3400 NORMAN BERRY DR
ATLANTA, GA 30344

LEGACY YOUTH TENNIS & EDUCATION
4842 RIDGE AVE
PHILADELPHIA, PA 19129

LEGAL AID SOCIETY OF
COUNTY INC (THE)
2 COURT LN
GOSHEN, NY 10924

LEGAL CLINIC FOR THE DISABLED INC
6 FRANKLIN PLAZA
PHILADELPHIA, PA 19102-1177

LEGAL CLINIC FOR THE DISABLED, INC
ATTN: LINDA PEYTON, EXEC DIR
1513 RACE ST
PHILADELPHIA, PA 19102

LEGAL SERVICES DEPARTMENT
ABINTON MEMORIAL HOSP
1200 OLD YORK RD
ABINGTON, PA 19001

LEHIGH AMBULANCE SERVICE INC
ATTN: KEVIN CAMPBELL
5702 NEWTON AVE
PHILADELPHIA, PA 19120

LEHIGH LITTLE LEAGUE INC OF
BETHLEHEM PA
637 PROSPECT AVE
BETHLEHEM, PA 18018

LEHIGH UNIVERSITY
OFFICE OF THE BURSAR
27 MEMORIAL DR W
BETHLEHEM, PA 18015-3093

LEHIGH VALLEY DIAGNOSTIC IMAG
P.O. BOX 3449
ALLENTOWN, PA 18106-0449

LEHIGH VALLEY HEALTH NETWORK
FKA FORMERLY POCONO
206 E BROWN ST
EAST STROUDSBURG, PA 18301

LEHIGH VALLEY HEALTH NETWORK (FORMERLY POCO
206 E BROWN ST
EAST STROUDSBURG, PA 18301

LEHIGH VALLEY HEALTH NETWORK, INC.
ATTN: THOMAS MARCHOZZI
2100 MACK BLVD
ALLENTOWN, PA 18103

LEHIGH VALLEY HOSP & HEALTH NETWORK
ATTN: COO
CEDAR CREST &I-78
ALLENTOWN, PA 18105-1556

LEHIGH VALLEY HOSPITAL
ATTN: COO
CEDAR CREST & I-78
ALLENTOWN, PA 18105-1556

LEHIGH VALLEY HOSPITAL
CENTER FOR EDUCATION
P.O. BOX 7017
ALLENTOWN, PA 18105-7017

LEHIGH VALLEY HOSPITAL HEALTH NET
CTR FOR PROF EXCELLENCE S PACELL
FRIENDS OF NURSING
1200 S CEDAR CREST BLVD
ALLENTOWN, PA 18105

LEHIGH VALLEY HOSPITAL MH
P.O. BOX 20926
LEHIGH VALLEY, PA 18002

LEHILL PARTNERS LLC
DBA NAPLES GRANDE RESORT & CLUB
475 SEAGATE DR
NAPLES, FL 34103

LEICA BIOSYSTEMS RICHMOND INC
16604 COLLECTIONS CTR DR
CHICAGO, IL 60693

LEICA MICROSYSTEMS INC
14008 COLLECTIONS CTR DR
CHICAGO, IL 60693

LEIGH ANNE JASHEWAY-BRYANT
ADDRESS REDACTED

LEIGH DOS SANTOS
ADDRESS REDACTED

LEIGH LEONARD
ADDRESS REDACTED

LEIGH STEVENS MD
ADDRESS REDACTED

LEILA GLOVER
ADDRESS REDACTED

LEITA GAMBREL
ADDRESS REDACTED

LEITER'S PHARMACY
17 GREAT OAKS BLVD
SAN JOSE, CA 95119

LEKEISHA HANDY-HARRISON
ADDRESS REDACTED

LELA DIPAULA
ADDRESS REDACTED

LEMAITRE VASCULAR INC
63 2ND AVE
BURLINGTON, MA 18030

LEMAITRE VASCULAR INC
P.O. BOX 978979
DALLAS, TX 75397-8979

LEMORE CARMI MD
ADDRESS REDACTED

LEN CLARK
ADDRESS REDACTED

LENA JAMES
ADDRESS REDACTED

LENA KINZINGER
ADDRESS REDACTED

LENAPE ATHLETIC FACILITIES INC
12000 LINCOLN DR W, STE 108
MARLTON, NJ 08053

LENAPE REGIONAL FOUNDATION INC
235 HARTFORD RD
MEDFORD, NJ 08055

LENAPE REGIONAL HS DISTRICT
93 WILLOW GROVE
MEDFORD, NJ 08055

LENMAR CORP
DBA BEN & IRV RESTAURANT &
DELICATESSEN
1962 COUNTY LINE RD
HUNTINGDON VALLEY, PA 19006

LENORA ANN THOMPSON
ADDRESS REDACTED

LEO DANIEL
ADDRESS REDACTED

LEO HO
ADDRESS REDACTED

LEO LUI
ADDRESS REDACTED

LEON BACCHUS
ADDRESS REDACTED

LEON GRINMAN
ADDRESS REDACTED

LEON PARSON
ADDRESS REDACTED

LEON S GROSS
ADDRESS REDACTED

LEON SAUNDERS
ADDRESS REDACTED

LEONARD E SAMULES
ADDRESS REDACTED

LEONARD HOFFNER
ADDRESS REDACTED

LEONARD J. LEVINE, M.D.
ADDRESS REDACTED

LEONARD KRISTAL MD
ADDRESS REDACTED

LEONARD LEVINE MD
ADDRESS REDACTED

LEONARD SPIVACK
ADDRESS REDACTED

LEONARD SYLK
ADDRESS REDACTED

LEONARDO TORRES
ADDRESS REDACTED

LEONARDO TORRES MD
ADDRESS REDACTED

LEONEL ESTOFAN
ADDRESS REDACTED

LEONIDAS AGORASTOS
DBA THEA AT THE WATER WORKS
640 WATER WORKS DR
PHILADELPHIA, PA 19130

LEOPLDSTAT INC
ATTN: ACCOUNTS RECEIVABLE MGR
FAVORITE NURSES/FAVORITE TEMPS
P.O. BOX 7250
SHAWNEE MISSION, KS 66207

LERCH BATES INC
8089 S LINCOLN ST, STE 300
LITTLETON, CO 80122

LES FOLIO DO
ADDRESS REDACTED

LESLEON JONES
ADDRESS REDACTED

LESLEY G KELNER
ADDRESS REDACTED

LESLI SINGH
ADDRESS REDACTED

LESLIE A RIDALL
ADDRESS REDACTED

LESLIE BAEZ-ARVELO
ADDRESS REDACTED

LESLIE C MORRISON
ADDRESS REDACTED

LESLIE GALLAGHER
ADDRESS REDACTED

LESLIE HUBBARD
ADDRESS REDACTED

LESLIE J PELLOT
ADDRESS REDACTED

LESLIE NEWMAN
ADDRESS REDACTED

LESLIE NEWMAN
ADDRESS REDACTED

LESLIE POWELL
ADDRESS REDACTED

LESLIE ROMAN
ADDRESS REDACTED

LESLIE S BAKER
ADDRESS REDACTED

LESLIE TANCINI
ADDRESS REDACTED

LESLIE WOOD
ADDRESS REDACTED

LESLIE'S SWIMMING POOL SUPPLY
FEASTERVILLE, STE 075
201 W ST RD
FEASTERVILLE, PA 19053-4116

LESSIE FORD
ADDRESS REDACTED

LETCO MEDICAL LLC
P.O. BOX 776157
CHICAGO, IL 60677-6157

LEUCADIA PHARMACEUTICALS
2325 CAMINO VIDA ROBLE, STE A
CARLSBAD, CA 92011

LEUKEMIA & LYMPHOMA SOCIETY
800 CORPORATE CIR, STE 100
HARRISBURG, PA 17110

LEVAUN RIVERA JR
ADDRESS REDACTED

LEVEL 1 INC
P.O. BOX 8500-5115
PHILADELPHIA, PA 19178-5115

LEVEL I
160 WEYMOUTH ST
ROCKLAND, MA 02370

LEVITTOWN FAIRLESS HILLS RESCUE
SQUAD INC
39 N 7TH ST
INDIANA, PA 15701

LEVLANE ADVERTISING INC
THE WANAMAKER BLDG
100 PENN SQUARE EAST
PHILADELPHIA, PA 19107

LEVY PENNSYLVANIA LLC INC
LEVY RESTAURANTS
1 LINCOLN FINANCIAL FIELD WAY
PHILADELPHIA, PA 19148

LEWELLYN THOMPSON
ADDRESS REDACTED

LEWIS E ALLEN
ADDRESS REDACTED

LEWIS ENVIRONMENTAL INC
P.O. BOX 639
ROYERSFORD, PA 19468

LEWIS HSU MD
ADDRESS REDACTED

LEWIS PRINTING CO
DBA CONQUEST GRAPHICS
3900A CAROLINA AVE
RICHMOND, VA 23222

LEXICODE CORPORATION
DRAWER 9059
P.O. BOX 142589
IRVING, TX 75014-2589

LEXI-COMP INC
CHICAGO P.O. BOX 62456
62456 COLLECTIONS CTR DR
CHICAGO, IL 60693

LEXIE LOU VALDEZ
ADDRESS REDACTED

LEXION MEDICAL LLC
545 ATWATER CIR
ST PAUL, MN 55103

LEXIS NEXIS MATTHEW BENDER CO INC
C/O MATTHEW BENDER CO INC
P.O. BOX 733106
DALLAS, TX 75373-3106

LEXMARK ENTERPRISE SOFTWARE
DBA LENMARK ENTERPRISE SOFTWARE
P.O. BOX 846261
DALLAS, TX 75284-6261

LEYDA HERNANDEZ
ADDRESS REDACTED

LI LI
ADDRESS REDACTED

LIA CRUZ
ADDRESS REDACTED

LIAM MALLEY
ADDRESS REDACTED

LIAN PETER MD
ADDRESS REDACTED

LIANG HUANG
ADDRESS REDACTED

LIBERTY DOOR SYSTEMS LLC
1650 SUCKLE HWY
PENNSAUKEN, NJ 08110

LIBERTY ELEVAVOR EXPERTS LLC
113 BARKSDALE PROFESSIONAL CTR
NEWARK, DE 19711

LIBERTY GRAPHICS SYSTEMS INC
2745 TERWOOD RD
WILLOW GROVE, PA 19090

LIBERTY INSURANCE CO
P.O. BOX 8017
WAUSAU, WI 54402

LIBERTY MECHANICAL SERVICES INC
202 DELAWARE CIR
AVONDALE, PA 19311

LIBERTY MUTUAL
P.O. BOX 0212
HINGHAM, MA 02018

LIBERTY MUTUAL
P.O. BOX 3423
GAINESVILLE, GA 30503

LIBERTY MUTUAL
P.O. BOX 7071
LONDON, KY 40742

LIBERTY MUTUAL
P.O. BOX 8011
WAUSAU, WI 54402-8011

LIBERTY MUTUAL
WORKERS COMP
P.O. BOX 10300
JACKSONVILLE, FL 32247

LIBERTY MUTUAL GROUP
1431 OPUS PL, STE 300
DOWNERS GROVE, IL 60515

LIBERTY MUTUAL INSURANCE
2501 WILMINGTON RD
NEW CASTLE, PA 16105

LIBERTY PROPERTY LIMITED PARTNERS
LIBERTY PROPERTY TRUST/GEN PTNRS
P.O. BOX 828438
PHILADELPHIA, PA 19182-8438

LIBERTY SURGICAL INC
829 LINCOLN AVE C-1
WEST CHESTER, PA 19380

LIBMAN EDUCATION
P.O. BOX 341
BEDFORD, MA 01730-0341

LICIAN PANAIT
1500 LOCUST ST, APT 3111
PHILADELPHIA, PA 19102

LIDE LABS INC
401 4TH AVE SW
NEW PRAGUE, MN 56071

LIDIA RUCKER
ADDRESS REDACTED

LIELANIE M AGUILAR MD
ADDRESS REDACTED

LIFE IMAGE INC
300 WASHINGTON ST, STE 200
NEWTON, MA 02458

LIFE IMAGE INC
P.O. BOX 392318
PITTSBURGH, PA 15251-9318

LIFE INSTRUMENTS CORP
91 FRENCH AVE
BRAINTREE, MA 02184

LIFE INVESTORS INSURANCE COMPANY
P.O. BOX 97
SCRANTON, PA 18504-0097

LIFE LINE MOBILE INC
2050 MCGAW RD
COLUMBUS, OH 43207-4800

LIFE LIVING INDEPENDENTLY
FOR ELDERS
4508 CHESTNUT ST
PHILADELPHIA, PA 19139-3608

LIFE NET HEALTH
P.O. BOX 79636
BALTIMORE, MD 21279-0636

LIFE SAFETY INSPECTIONS INC
4 DUCK HARBOUR DR
NO EAST, MD 21901

LIFE SEARCH TECHNOLOGIES INC
11350 MCCORMICK RD
EXEC PLAZA 3, STE 604
HUNT VALLEY, MD 21030

LIFE SPINE LLC
P.O. BOX 83050
CHICAGO, IL 60691-3010

LIFE STAR INC
2244 S OLIVE ST
DENVER, CO 80224-2518

LIFE TECHNOLOGIES CORPORATION
C/O BANK OF AMERICA
12088 COLLECTION CTR DR
CHICAGO, IL 60693

LIFE WATCH INC
135 S LASALLE DEPT 1161
CHICAGO, IL 60674-1161

LIFE WINGS PARTNERS LLC
9198 CRESTWYN HILLS DR
MEMPHIS, TN 38125

LIFEBRIDGE HEALTH
ATTN: NEIL MELTZER
2401 WEST BELVEDERE AVE
BALTIMORE, MD 21215

LIFECELL CORPORATION
P.O. BOX 301582
DALLAS, TX 75303-1582

LIFELINE SHELTER SYSTEMS INC
2050 MCGAW RD
COLUMBUS, OH 43207

LIFELINE SOFTWARE INC
2407 PEMBERTON PL
AUSTIN, TX 78703

LIFENET
P.O. BOX 79636
BALTIMORE, MD 21279-0636

LIFENET HEALTH CORP
P.O. BOX 79636
BALTIMORE, MD 21279-0636

LIFEPOINT HEALTH, INC.
ATTN: DAVID DILL
103 CONTINENTAL PL, STE 200
BRENTWOOD, TN 37027

LIFESOURCE TECHNOLOGIES INC
1515 W CAMERON AVE, STE 145
WEST COVINA, CA 91790

LIFESPAN HEALTH SYSTEM
ATTN: FARLEY REARDON
167 POINT ST
PROVIDENCE, RI 02903

LIFE-TECH INC
P.O. BOX 951862
DALLAS, TX 75395-1862

LIGHT PARKER FURNITURE COMPANY
100 FAYETTE ST
CONSHOHOCKEN, PA 19428

LIGHTHOUSE
ATTN: FAMILY SERVICE COORDINATOR
152 LEHIGH AVE
PHILADELPHIA, PA 19133

LIGHTING SPECIALTIES CO
735 HASTINGS LN
BUFFALO GROVE, IL 60089

LIGHTNING ENTERPRISES INC
P.O. BOX 204
CHADDS FORD, PA 19317

LI-HUI ZHANG
ADDRESS REDACTED

LIJIA PEREZ
ADDRESS REDACTED

LIJU MATHEW
ADDRESS REDACTED

LILA IVEY
ADDRESS REDACTED

LILI GENG MD
ADDRESS REDACTED

LILI LAM
ADDRESS REDACTED

LILIAN ABIABLE MD
ADDRESS REDACTED

LILIAN AHIABLE
ADDRESS REDACTED

LILIAN ORTIZ
ADDRESS REDACTED

LILIAN QUEMUEL
ADDRESS REDACTED

LILIANE MIRANDA BASTOS MD
ADDRESS REDACTED

LILLIAN APONTE
ADDRESS REDACTED

LILLIAN LEFTWICH
ADDRESS REDACTED

LILLIAN MOLINA
ADDRESS REDACTED

LILLIAN ORTIZ
ADDRESS REDACTED

LILLIAN REILLY-PRADO
ADDRESS REDACTED

LILLIAN ROCHE
ADDRESS REDACTED

LILLIAN WARE
ADDRESS REDACTED

LILLIANE SARRAFF MD
ADDRESS REDACTED

LILY KOSMINSKY
ADDRESS REDACTED

LILY MAK
ADDRESS REDACTED

LILY MEHALICK
ADDRESS REDACTED

LILY PAYVANDI
ADDRESS REDACTED

LIMB LENGTHENING & RECONSTRUCTION
ATTN: KAREN R SYZDEK
SOCIETY
P.O. BOX 91868
AUSTIN, TX 78709-1868

LIMB TECHNOLOGIES INC
DBA LTI ORTHOTIC PROSTHETIC CTR
2925 VETERANS HWY
BRISTOL, PA 19007

LIMB TECHNOLOGIES, INC
DBA LTI ORTHOTIC PROSTHETIC CENTER
ATTN: PRESIDENT
2925 VETERANS HWY
BRISTOL, PA 19007

LIMBACH COMPANY LLC
DBA WILLIARD
175 TITUS AVE STE, #100
WARRINGTON, PA 18976

LIN LOUIE
ADDRESS REDACTED

LIN TANG
ADDRESS REDACTED

LINA MACKELAITE MD
ADDRESS REDACTED

LINA RUSH
ADDRESS REDACTED

LINCOLN MEMORIAL UNIVERSITY, DEBUSK COLLEGE O
6965 CUMBERLAND GAP PKWY
HARROGATE, TN 37752

LINCOLN ORTHODONTIC LABS
216 HUNTINGDON PIKE
ROCKLEDGE, PA 19046

LINCOLN TECH
(FORMERLY THE CITTONE BUSINESS SCHOOL)
200 EXECUTIVE DR, STE 340
W. ORANGE, NJ 07052

LINCOLN TECHNICAL INSTITUTE
200 EXEC DR, STE 340
W. ORANGE, NJ 07052

LINCOLN TECHNICAL INSTITUTE
3600 MARKET ST
PHILADELPHIA, PA 19104

LINCOLN-MERCURY OF NEWCASTLE INC
189 S DUPONT HWY
NEW CASTLE, DE 19720

LINDA AMENDT
ADDRESS REDACTED

LINDA AMENDT
ADDRESS REDACTED

LINDA BERTI-HEARN
ADDRESS REDACTED

LINDA BRENNAN
ADDRESS REDACTED

LINDA CALHOUN
ADDRESS REDACTED

LINDA CAPPUCCIO
ADDRESS REDACTED

LINDA CELIA
ADDRESS REDACTED

LINDA DAILY
ADDRESS REDACTED

LINDA FAUST
ADDRESS REDACTED

LINDA FAUST
ADDRESS REDACTED

LINDA FORCINA
ADDRESS REDACTED

LINDA FRANKLIN
ADDRESS REDACTED

LINDA FRANKLIN LPN
ADDRESS REDACTED

LINDA GREY
ADDRESS REDACTED

LINDA HAND
ADDRESS REDACTED

LINDA HENN
ADDRESS REDACTED

LINDA HENN
ADDRESS REDACTED

LINDA JASKOWIAK
ADDRESS REDACTED

LINDA JOHNSON
ADDRESS REDACTED

LINDA JOHNSON
ADDRESS REDACTED

LINDA JOY ALCOY
ADDRESS REDACTED

LINDA LEVA
ADDRESS REDACTED

LINDA LUTZVITCH
ADDRESS REDACTED

LINDA M CELIA
ADDRESS REDACTED

LINDA MCLEESTER
ADDRESS REDACTED

LINDA MCWILLIAMS
ADDRESS REDACTED

LINDA MEAS
ADDRESS REDACTED

LINDA MITCHELL
ADDRESS REDACTED

LINDA MOSSOP
ADDRESS REDACTED

LINDA PANG
ADDRESS REDACTED

LINDA PANG
ADDRESS REDACTED

LINDA PAUL
ADDRESS REDACTED

LINDA RAMSEY
ADDRESS REDACTED

LINDA STOCKETT
ADDRESS REDACTED

LINDA TATE
ADDRESS REDACTED

LINDA VALENTI
ADDRESS REDACTED

LINDA VAN WINKLE
ADDRESS REDACTED

LINDE LLC
200 SOMERSET BLVD
BRIDGEWATER, NJ 08807

LINDE NORTH AMERICA INC
DBA LINDE LLC
P.O. BOX 731114
DALLAS, TX 75373-1114

LINDGREN RF ENCLOSURES INC
ETS LINDGREN INC
P.O. BOX 841147
KANSAS CITY, MO 64184-1147

LINDI LLC
DBA LINDI SKIN
408 E 4TH ST, STE 302
BRIDGEPORT, PA 19405

LINDI PRODUCTS LLC
DBA LINDI SKIN
200 BARR HARBOR DR, STE 400
CONSHOHOCHEN, PA 19428

LINDSAY ANN FRY
ADDRESS REDACTED

LINDSAY ARTHUR III
ADDRESS REDACTED

LINDSAY AULT
ADDRESS REDACTED

LINDSAY BACHALIS
ADDRESS REDACTED

LINDSAY BIRCKHEAD
ADDRESS REDACTED

LINDSAY BONDURANT
ADDRESS REDACTED

LINDSAY BOWLER
ADDRESS REDACTED

LINDSAY FREMONT
ADDRESS REDACTED

LINDSAY FULTON
ADDRESS REDACTED

LINDSAY GRIER ARTHUR, III, M.D.
ADDRESS REDACTED

LINDSAY GRIER-ARTHUR
ADDRESS REDACTED

LINDSAY KROLL
ADDRESS REDACTED

LINDSAY KUTSCHMAN
ADDRESS REDACTED

LINDSAY LAZARUS
ADDRESS REDACTED

LINDSAY N WARTMAN
ADDRESS REDACTED

LINDSAY PATRICK FREMONT
ADDRESS REDACTED

LINDSAY R TELLEFSEN MD
ADDRESS REDACTED

LINDSAY REDICAN
ADDRESS REDACTED

LINDSAY REICHARD
ADDRESS REDACTED

LINDSAY ROGERS MD
ADDRESS REDACTED

LINDSAY WARTMAN
ADDRESS REDACTED

LINDSAY ZINKO
ADDRESS REDACTED

LINDSEY ABBOTT
ADDRESS REDACTED

LINDSEY AMBROGI
ADDRESS REDACTED

LINDSEY ANN HADFIELD
ADDRESS REDACTED

LINDSEY HARVILLA
ADDRESS REDACTED

LINDSEY MEDOIT
ADDRESS REDACTED

LINDSEY PERNO
ADDRESS REDACTED

LINDSEY SEMPRINI
ADDRESS REDACTED

LINDSEY WILLIAMS
ADDRESS REDACTED

LINETTE MEJIAS MD
ADDRESS REDACTED

LINGREN RF ENCLOSURES INC
P.O. BOX 841146
KANSAS CITY, MO 64184-1146

LINGUAL INSTITUTE INC
LAND TITLE BLDG
100 S BROAD ST, STE 622
PHILADELPHIA, PA 19110

LINGUISYSTEMS INC
3100 4TH AVE
EAST MOLINE, IL 61244-9700

LINK ENGINEERING CO INC
P.O. BOX 172
NEWTOWN SQUARE, PA 19073

LINKAGE INC
16 NEW UNITED KINGDOM EXEC PARK
STE 205
BURLINGTON, MA 01803

LINKEDIN CORPORATION
1000 W MAUDE AVE
SUNNYVALE, CA 94085

LINKEDIN CORPORATION
62228 COLLECTIONS CTR DR
CHICAGO, IL 60693-0622

LIOFILCHEM, INC.
465 WAVERLEY OAKS RD
SUITE 317
WALTHAM, MA 02452

LIOFILCHEM, INC.
465 WAVERLY OAKS RD, STE 317
WALTHAM, MA 02452

LIOFILCHEM, INC.
KENNETH SIPIN
465 WAVERLEY OAKS RD.
SUITE 317
WALTHAM, MA 02452

LIONEL SERRANO
ADDRESS REDACTED

LIONS EYE BANK OF DELAWARE VALLEY
401 N 3RD ST, STE 305
PHILADELPHIA, PA 19123-4101

LIONS EYE BANK OF DELAWARE VALLEY
ATTN: EXEC DIR
401 N 3RD ST, STE 305
PHILADELPHIA, PA 19123

LIONVILLE SYSTEMS INC
P.O. BOX 504648
ST LOUIS, MO 63150-4648

LIORA SEGAL
ADDRESS REDACTED

LIPPINCOTT RAVEN
P.O. BOX 1600
HAGERSTOWN, MD 21721-9910

LIPPINCOTT WILLIAMS & WILKINS
227 E WASHINGTON SQUARE
PHILADELPHIA, PA 19106

LIPPINCOTT WILLIAMS & WILKINS
P.O. BOX 64914
BALTIMORE, MD 21264-4914

LIPPINCOTT WILLIAMS & WILKINS
SUBSCRIBER SERVICES DEPT
P.O. BOX 1610
HAGERSTOWN, MD 21741

LIPPINCOTT WILLIAMS & WILKINS
WOLTERS KLUWER HEALTH
P.O. BOX 1590
HAGERSTOWN, MD 21740

LIPPINCOTT WILLIAMS & WILKINS INC
LIPPINCOTT KLUWER HEALTH
16705 COLLECTION CENTER DR
CHICAGO, IL 60693

LISA A GAGEN
ADDRESS REDACTED

LISA A RYNN
ADDRESS REDACTED

LISA ANTONELLI
ADDRESS REDACTED

LISA BARILARO
ADDRESS REDACTED

LISA BARRETT
ADDRESS REDACTED

LISA BLASZCZYK
ADDRESS REDACTED

LISA BONACQUISTI
ADDRESS REDACTED

LISA BOYD
ADDRESS REDACTED

LISA CARRERAS
ADDRESS REDACTED

LISA COLE
ADDRESS REDACTED

LISA COULTER
ADDRESS REDACTED

LISA COULTER
ADDRESS REDACTED

LISA CRUZ
ADDRESS REDACTED

LISA DEVANEY
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

LISA DILEONARDO
ADDRESS REDACTED

LISA ESTERLINE
ADDRESS REDACTED

LISA EVANGELISTA
ADDRESS REDACTED

LISA FAZI
ADDRESS REDACTED

LISA FAZI, M.D.
ADDRESS REDACTED

LISA FAZI-DIEDRICH MD
ADDRESS REDACTED

LISA FERGUSON
ADDRESS REDACTED

LISA FETCHKO
ADDRESS REDACTED

LISA FOWLER
ADDRESS REDACTED

LISA FRAZIER
ADDRESS REDACTED

LISA FRED
ADDRESS REDACTED

LISA GATES
ADDRESS REDACTED

LISA GATES
ADDRESS REDACTED

LISA GLEESON
ADDRESS REDACTED

LISA GONZALES
ADDRESS REDACTED

LISA HARRIS
ADDRESS REDACTED

LISA JOSEPH
ADDRESS REDACTED

LISA KEY
ADDRESS REDACTED

LISA KOBER
ADDRESS REDACTED

LISA KYRIAKATOS
ADDRESS REDACTED

LISA L GARRETT
ADDRESS REDACTED

LISA LATTERA
ADDRESS REDACTED

LISA LATTERA
ADDRESS REDACTED

LISA LEE MD
ADDRESS REDACTED

LISA LEE WONG MD
ADDRESS REDACTED

LISA LEWIS
ADDRESS REDACTED

LISA LLEWELLYN
ADDRESS REDACTED

LISA LOWERY MD
ADDRESS REDACTED

LISA M GROSSO RN
ADDRESS REDACTED

LISA M LENDVAY
ADDRESS REDACTED

LISA M MALONE
ADDRESS REDACTED

LISA M SIMPSON
ADDRESS REDACTED

LISA M WEBSTER
ADDRESS REDACTED

LISA MANEVAL
ADDRESS REDACTED

LISA MANGINO-BLANCHARD
ADDRESS REDACTED

LISA MARIE HUBBARD
ADDRESS REDACTED

LISA MATTHEWS
ADDRESS REDACTED

LISA MCFADDEN
ADDRESS REDACTED

LISA MCGAULEY
ADDRESS REDACTED

LISA MISHON
ADDRESS REDACTED

LISA MOLETZSKY
ADDRESS REDACTED

LISA MOLETZSKY M
ADDRESS REDACTED

LISA MORETTI
ADDRESS REDACTED

LISA MOTHES-FARISS
ADDRESS REDACTED

LISA MYERS
ADDRESS REDACTED

LISA MYRUM
ADDRESS REDACTED

LISA PENN
ADDRESS REDACTED

LISA PRATO
ADDRESS REDACTED

LISA QUIRK
ADDRESS REDACTED

LISA REBECCA MANEVAL CRNP
ADDRESS REDACTED

LISA RODRIGUEZ
ADDRESS REDACTED

LISA RYNN
ADDRESS REDACTED

LISA S DZIUK
ADDRESS REDACTED

LISA S GALL MD
ADDRESS REDACTED

LISA SABOL
ADDRESS REDACTED

LISA SIMPSON
ADDRESS REDACTED

LISA SORENDINO
ADDRESS REDACTED

LISA SPONHEIMER
ADDRESS REDACTED

LISA STROHL
ADDRESS REDACTED

LISA THE
ADDRESS REDACTED

LISA WARTMAN
ADDRESS REDACTED

LISA WEBSTER
ADDRESS REDACTED

LISA WEBSTER
ADDRESS REDACTED

LISA WEBSTER
ADDRESS REDACTED

LISA WHITMIRE
ADDRESS REDACTED

LISA WILLIAMS
ADDRESS REDACTED

LISA WONG MD
ADDRESS REDACTED

LISA YU
ADDRESS REDACTED

LISANDRA TORRES
ADDRESS REDACTED

LISETTE VALENTIN
ADDRESS REDACTED

LISSA LEVIN MD
ADDRESS REDACTED

LISSETTE DEJESUS
ADDRESS REDACTED

LISSETTE MURRIA
ADDRESS REDACTED

LIST ASSOCIATES LP
910 HARVEST DR, STE 100
BLUE BELL, PA 19422

LISTER HILL LIBRARY
1530 3RD AVE S
LHL 251E
BIRMINGHAM, AL 35294-0013

LISY ROY
ADDRESS REDACTED

LISY ROY
ADDRESS REDACTED

LITA CHEN
ADDRESS REDACTED

LITA CHEN MD
ADDRESS REDACTED

LITA CHEN, M.D.
ADDRESS REDACTED

LITCHFIELD CAVO
ADDRESS REDACTED

LITCHFIELD CAVO LLP
ATTN: ANDREW S KESSLER
1515 MARKET ST, STE 1220
PHILADELPHIA, PA 19102-1903

LITE SOURCE INC
P.O. BOX 991139
LOUISVILLE, KY 40269-1139

LITE TECH
975 MADISON AVE
NORRISTOWN, PA 19403

LITHOS SURGICAL INNOVATIONS LLC
1692 LINDEN TR
KALAMAZOO, MI 49009

LITHOTRIPTERS INC
HEALTHTRONICS MOBILE SOLUTION LLC
P.O. BOX 95333
GRAPEVINE, TX 76099

LITIGATION SOLUTION INC
BANK OF AMERICA PLZ
901 MAIN ST STE, #C-121
DALLAS, TX 75202

LITTLE DIPPER INC
7854 MONTGOMERY AVE
ELKINS PARK, PA 19027

LITTLE TIKES COMM PLAY SYS INC
POR BOX 931390
CLEVELAND, OH 44193-0551

LITTLEFORD ELECTRICAL CONTRACTING
64 CANIDAE ST
BURLINGTON, NJ 08016

LIUDMILA A LOBACH MD
ADDRESS REDACTED

LIUDVIKAS JAGMINAS
ADDRESS REDACTED

LIVANOVA USA INC
P.O. BOX 419261
BOSTON, MA 02241-9261

LIVANTA LLC
ATTN: CHIEF OPERATING OFFICER
10810 GUILFORD RD, STE 111
ANNAPOLIS JUNCTION, MD 20701

LIVE MESSAGE AMERICA
ATTN: PRESIDENT AND CEO
914 NEW RD
NORTHFIELD, NJ 08225

LIVE MESSAGE AMERICA CORPORATION
P.O. BOX 639236
CINCINNATI, OH 45263-9236

LIVIA LEON
ADDRESS REDACTED

LIVING BEYOND BREAST CANCER
40 MOUMENT RD, STE 104
BALA CYNWYD, PA 19004

LIVINGSTON SERVICES CORPORATION
DBA MEDICAL CENTER EDUC SVCS
ATTN: NANCY CHOBIN RN
59 ALLERTON RD
LEBANON, NJ 08833

LIWEN TANG, MD
ADDRESS REDACTED

LIXIA LU
ADDRESS REDACTED

LIZ CRESPO
ADDRESS REDACTED

LIZA COLON MELENDEZ
ADDRESS REDACTED

LIZA ROMAN
ADDRESS REDACTED

LIZABETH POTTER MD
ADDRESS REDACTED

LIZANN SCOTT
ADDRESS REDACTED

LK MILLER INTERIORS INC
1056 W GERMANTOWN PIKE
NORRISTOWN, PA 19403

LLC WHOLESALE SUPPLY LLC
1829 W DRAKE DR, STE 102
TEMPE, AZ 85283

LLOYDS OF LONDON
ONE LIME ST
LONDON, EC3M 7HA
UNITED KINGDOM

L-M SERVICE COMPANY INC
6809 WESTFIELD AVE
PENNSAUKEN, NJ 08110

LMA NORTH AMERICA INC
P.O. BOX 51275
LOS ANGELES, CA 90051-5575

LMIC RADIOLOGY
1230 S CEDAR CREST
ALLENTOWN, PA 18103-6212

LMT SWIM & DIVE TEAM
1075 PRINCETON DR
YARDLEY, PA 19067

LOC NGUYEN
ADDRESS REDACTED

LOCAL 472 & 172 WELFARE OF NJ
ATTN: BEVERLY
700 RAYMOND BLVD
NEWARK, NJ 07105

LOCKSMITH LEDGER INTERNATIONAL
P.O. BOX 460
FT ATKINSON, WI 53538-0460

LOCKTON
444 W 47TH ST, STE 900
KANSAS CITY, MO 64112

LOCKTON COMPANIES LLC
DEPT LA 23878
PASADENA, CA 91185-3878

LOCKTON INSURANCE BROKERS
725 S FIGUEROA, 35TH FL
LOS ANGELES, CA 90017

LOCKTON INVESTMENT ADVISORS LLC
DEPT 999224
P.O. BOX 219153
KANSAS CITY, MO 64121-9153

LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES
2100 ROSS AVE, STE 1200
DALLAS, TX 75201

LOCUMTENENS
2655 NORTHWINDS PKWY
ALPHARETTA, GA 30009

LOCUMTENENS.COM INC
P.O. BOX 405547
ATLANTA, GA 30384-5547

LOCUMTENENS.COM, LLC
2655 NORTHWINDS PKWY
ALPHARETTA, GA 30009

LOGAN CONSULTANTS
1341 N DELAWARE AVE, STE 302A
PHILADELPHIA, PA 19125

LOGAN PUBLIC HOUSE LLC
100 N 18TH ST
PHILADELPHIA, PA 19103

LOGIC MEDICAL LLC
154 COOPER RD STE, STE 603
W BERLIN, NJ 08091

LOGICAL SOFTWARE SOLUTIONS INC
P.O. BOX 684922
AUSTIN, TX 78768-4922

LOGICALIS INC
DEPT 172301
P.O. BOX 67000
DETROIT, MI 48267-1723

LOGIQUIP LLC
DBA CARI ALL HEALTHCARE
P.O. BOX 278
GALESBURG, MI 49053-0278

LOGO MOTION INC
1010 ROCKVILLE PIKE
ROCKVILLE, MD 20852-1476

LOHITH BACHEGOWDA MD
ADDRESS REDACTED

LOIS CRAMER
ADDRESS REDACTED

LOIS HERBINE
ADDRESS REDACTED

LOIS PORRECA
ADDRESS REDACTED

LOLLI & RODGERS LENHARDT CORP
ARCHITECTS PC
550 PINETOWN RD, STE 490
FT WASHINGTON, PA 19031

LOMA LINDA UNIVERSITY MEDICAL CTR
ACCOUNT WEST HALL B128
11262 CAMPUS ST
LOMA LINDA, CA 92354

LOMBART INSTRUMENT CO INC
5358 ROBIN HOOD RD
NORFOLK, VA 23513

LONE STAR MEDICAL PRODUCTS INC
DEPT 01
P.O. BOX 1334
HOUSTON, TX 77251-1334

LONZA ROCKLAND INC
P.O. BOX 409359
ATLANTA, GA 30384-9359

LONZA WALKERSVILLE INC
12261 COLECTIONS DR
CHICAGO, IL 60693

LOOMIS
P.O. BOX 7011
WYOMISSING, PA 19610

LORAD CORPORATION
A HOLOGIC CO
GPO
P.O. BOX 26808
NEW YORK, NY 10087-6808

LORAINE RIVERA
ADDRESS REDACTED

LORAINE RIVERA
C/O CHRISTOPHER GIDDINGS, PC
ATTN: JOHN SPITALE, ESQ.
1880 JFK BLVD, STE 1710
PHILADELPHIA, PA 19103

LORANN OILS INC
4518 AURELIUS RD
LANSING, MI 48910

LORE KUTSOP
ADDRESS REDACTED

LOREEN K MEYER
ADDRESS REDACTED

LOREEN MEYER
ADDRESS REDACTED

LOREN MCHUGH
ADDRESS REDACTED

LOREN SPARANO
ADDRESS REDACTED

LORENA R PEREIRA MD
ADDRESS REDACTED

LORETTA ABDO
ADDRESS REDACTED

LORETTA B BRADFORD
ADDRESS REDACTED

LORETTA MYRICK
ADDRESS REDACTED

LORETTA SHORE
ADDRESS REDACTED

LORI ANN COOKINHAM
ADDRESS REDACTED

LORI BETH APPEL
ADDRESS REDACTED

LORI BUTLER
ADDRESS REDACTED

LORI CLANCY
ADDRESS REDACTED

LORI COOKINHAM
ADDRESS REDACTED

LORI DECELIS
ADDRESS REDACTED

LORI FUSS
ADDRESS REDACTED

LORI HALLAHAN
ADDRESS REDACTED

LORI JENKINS
ADDRESS REDACTED

LORI JENKINS
ADDRESS REDACTED

LORI LODGE
ADDRESS REDACTED

LORI LUCK MD
ADDRESS REDACTED

LORI PLITT
ADDRESS REDACTED

LORI PLITT RT
ADDRESS REDACTED

LORI PRINZ
ADDRESS REDACTED

LORI REAGAN
ADDRESS REDACTED

LORI SALVATI
ADDRESS REDACTED

LORI SCHWARTZ
ADDRESS REDACTED

LORIANN NATALE
ADDRESS REDACTED

LORIE ULMER MD
316 DANEIL DR
SINKING SPRING, PA 19608

LORIMER PAPER CO INC
DBA SGS PAPER CO, STE 1 RICES MILL RD
WYNCOTE, PA 19095

LORIS GIFTS INC
ATTN: CEO
2125 CHENAULT DR, STE 100
CARROLLTON, TX 75006

LORI'S GIFTS, INC
ATTN: CHIEF EXEC OFFICER
2125 CHENAULT DR, STE 100
CARROLLTON, TX 75006

LORI'S HOSPITAL GIFT SHOP
2125 CHENAULT DR, STE 100
CARROLLTON, TX 75006

LORMAN EDUCATION SERVICE INC
A DIV OF LORMAN BUSINESS CENTER
P.O. BOX 509
EAU CLAIRE, WI 54702-0509

LORRAINE ALEXANDER
ADDRESS REDACTED

LORRAINE DONATELLI
ADDRESS REDACTED

LORRAINE DONATELLI
ADDRESS REDACTED

LORRAINE G SMALLWOOD
ADDRESS REDACTED

LORRAINE GEORGE
ADDRESS REDACTED

LORRAINE ISLER
ADDRESS REDACTED

LORRAINE M SEABROOK
ADDRESS REDACTED

LORRAINE MAGUIRE
ADDRESS REDACTED

LORRAINE MCCORMICK
ADDRESS REDACTED

LOS ANGELES SCIENTIFIC
INSTRUMENT CO
2451 RIVERSIDE DR
LOS ANGELES, CA 90039

LOS ANGELES SHERIFF HEADQUARTERS
RE BRANDY SEGURA
110 N GRAND ST, RM 525
LOS ANGELES, CA 90012

LOT AING
ADDRESS REDACTED

LOU GIROUD TREE SERVICE INC
1955 PIONEER RD
HUNTINGDON, PA 19006

LOUAY TONI MD
ADDRESS REDACTED

LOUIS CHAI
ADDRESS REDACTED

LOUIS DEL BROCCO
ADDRESS REDACTED

LOUIS E SELTZER
ADDRESS REDACTED

LOUIS FERLAINO
ADDRESS REDACTED

LOUIS J CALLAZZO
ADDRESS REDACTED

LOUIS MUNOZ
ADDRESS REDACTED

LOUIS P CANUSO INC
ADDRESS REDACTED

LOUIS SAURIS
ADDRESS REDACTED

LOUIS STARR
ADDRESS REDACTED

LOUISE D JAKUBIK
ADDRESS REDACTED

LOUISE PRUSIENSKI
ADDRESS REDACTED

LOURDES CORDERO
ADDRESS REDACTED

LOURDES ESTEVEZ
ADDRESS REDACTED

LOU'S C.A.R.S INC
4600-10 N FRONT ST
PHILADELPHIA, PA 19140

LOVE, HOPE, STRENGTH
P.O. BOX 13290
DENVER, CO 80201

LOVITZ LAW FIRM PC
1700 MARKET ST, STE 3100
PHILADELPHIA, PA 19103

LOWER BUCKS HOSPITAL
ATTN: PRESIDENT & CEO
501 BOTH RD
BRISTOL, PA 19007

LOWER BUCKS HOSPITAL MEDICAL
501 BATH RD
BRISTOL, PA 19007

LOWER MAKEFIELD TOWNSHIP
1100 EDGEWOOD RD
YARDLEY, PA 19067

LOWER SOUTHAMTON ATHLETIC ASSOC
LSAA/ C/O AMANDA IRINA
8731 PERCH LN
PHILADELPHIA, PA 19136

LOYAL AMERICAN LIFE
P.O. BOX 30010
AUSTIN, TX 78755

LOYOLA UNIVERSITY
ATTN: ASSOCIATE DEAN FOR GRADUATE PROGRAMS
4501 N CHARLES ST
BALTIMORE, MD 21210

LOYOLA UNIVERSITY MARYLAND, INC.
8890 MCGRAW RD
COLUMBIA, MD 21045

LOYOLA UNIVERSITY MARYLAND, INC.
ATTN: ASSOCIATE DEAN FOR GRADUATE PROGRA
4501 N CHARLES ST
BALTIMORE, MD 21210

LPS ASSOCIATES LLC
1301 SKIPPACK PK, STE 7A, STE 123
BLUE BELL, PA 19422

LRD GRAPHICS INC
DBA FELS PRINTING
758 S CHADWICK ST
PHILADELPHIA, PA 19146

LRD GRAPHICS, INC T/A FELS PRINTING
ATTN: PRESIDENT
758 S CHADWICK ST
PHILADELPHIA, PA 19146

LSA VIDEO INC
P.O. BOX 829748
PHILADELPHIA, PA 19182-9748

LSI SOLUTIONS
P.O. BOX 205099
DALLAS, TX 75320-5099

LSL INDUSTRIES INC
P.O. BOX 825
NORTHBROOK, IL 60065

LSUHSC
433 BOLIVAR ST
NEW ORLEANS, LA 70112-0001

LTD COMMODITIES INC
P.O. BOX 702
DEERFIELD, IL 60015-0702

LTI ORTHOTIC PROSTHETIC CENTER
2925 VETERANS HWY
BRISTOL, PA 19007

LTL MEDICAL LLC
P.O. BOX 940808
SIMI VALLEY, CA 93094

LUCAS DISTRIBUTION LLC
P.O. BOX 1754
LOGANVILLE, GA 30052-1754

LUCE, SCHWAB & KASE INC
BOX 779
FAIRFIELD, NJ 07007

**Center City Healthcare, LLC, et al. - U.S. Mail**

LUCENT TECHNOLOGIES
ATTN: BENEFITS
2300 CLAYTON RD, STE 900
CONCORD, CA 94520-2155

LUCIA HA
ADDRESS REDACTED

LUCIANO FIGUEROA
ADDRESS REDACTED

LUCILLE BRUNETTI
ADDRESS REDACTED

LUCILLE WHITE
ADDRESS REDACTED

LUCRESS CAMPBELL
ADDRESS REDACTED

LUCY COOMBS
ADDRESS REDACTED

LUDLUM MEASUREMENTS INC
P.O. BOX 972965
DALLAS, TX 75397-2965

LUIGI PATITUCCI
ADDRESS REDACTED

LUIS  GAMBOA , M.D
ADDRESS REDACTED

LUIS A TIRADO PA
ADDRESS REDACTED

LUIS GAMBOA
ADDRESS REDACTED

LUIS GONZALEZ
ADDRESS REDACTED

LUIS GONZALEZ
ADDRESS REDACTED

LUIS L GAMBOA MD
ADDRESS REDACTED

LUIS ORTIZ
ADDRESS REDACTED

LUIS RODRIGUEZ
ADDRESS REDACTED

LUIS SOSA
ADDRESS REDACTED

LUIZ MARCONCINI
ADDRESS REDACTED

LUKARE MEDICAL LLC
P.O. BOX 204209
DALLAS, TX 75320-4209

LUKASZ KILJANEK
ADDRESS REDACTED

LUKE HARTMAN
ADDRESS REDACTED

LUKE MILES
ADDRESS REDACTED

LUKE SWASZEK
ADDRESS REDACTED

LUMEDX CORPORATION
ATTN: DEAN CATES, SENIOR VP AND GM, NORTHEAST
555 12TH ST, STE 2060
OAKLAND, CA 94607

LUMEDX CORPORATION
FILE 1305
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1305

LUMEN BIOMEDICAL INC
14505 21ST AVE N, STE 212
PLYMOUTH, MN 55447

LUMEND INC
ACCOUNTS RECEIVABLE
400 CHESAPEAKE DR
REDWOOD CITY, CA 94063

LUMENIS INC
FILE, STE 32373
LOS ANGELES, CA 90074-2373

LUMIDOR/ZELLWEGER ANALYTICS
DBA LUMIDOR SAFETY PRODUCTS
P.O. BOX 601320
CHARLOTTE, NC 28260-1320

LUMINAUD INC
8688 TYLER BLVD
MENTOR, OH 44060

LUMINEX CORPORATION
P.O. BOX 844222
DALLAS, TX 75284-4222

LUNDY LAW
ADDRESS REDACTED

LUSINE AMBARTSUMYAN
ADDRESS REDACTED

LUSINE AMBARTSUMYAN MD
ADDRESS REDACTED

LUSTRA M STONE
ADDRESS REDACTED

LUSTRA STONE
ADDRESS REDACTED

LUTHER EVANSON
ADDRESS REDACTED

LUTHER SNEED
ADDRESS REDACTED

LUTHER W BRADY & ASSOCIATES INC
P.O. BOX 2284
BALA CYNWYD, PA 19004

LUTHER W BRADY MD & ASSOCIATES PC
P.O. BOX 2284
BALA CYNWYD, PA 19004

LUTHERAN CHILDREN AND FAMILY SERVICE
ATTN: EXEC DIR
2169 74TH AVE
PHILADELPHIA, PA 19138

LUTHERAN SETTLEMENT HOUSE
1340 FRANKFORD AVE
PHILADELPHIA, PA 19125

LUTHERAN SETTLEMENT HOUSE
ATTN: DIR OF OPS
1007 W LEHIGH AVE
PHILADELPHIA, PA 19133

LUZ COLON
ADDRESS REDACTED

LUZ MENDEZ
ADDRESS REDACTED

LUZ RODRIGUEZ
ADDRESS REDACTED

LVI ENVIRONMENTAL SERVICES INC
13025 MEYER RD
WHITTIER, CA 90605

LVI ENVIRONMENTAL SERVICES INC
415 BOOT RD
DOWNINGTOWN, PA 19335

LXU HEALTHCARE INC
NW5193
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5193

LYDIA BORGES
ADDRESS REDACTED

LYDIA CHOUANE
ADDRESS REDACTED

LYDIA HAMMER
ADDRESS REDACTED

LYDIA KOMARNICKY
ADDRESS REDACTED

LYDIA KOMARNICKY-KOCHER
ADDRESS REDACTED

LYDIA ROST
ADDRESS REDACTED

LYDIA SANTOS
ADDRESS REDACTED

LYMOL MEDICAL CORPORATION
4 PLYMPTON ST
WOBURN, MA 01801-2996

LYN HAND
ADDRESS REDACTED

LYNCH HOLMES MONTGOMERY COUNTY
216 CEDAR AVE
WILLOW GROVE, PA 19090

LYNDA GINZBURG
ADDRESS REDACTED

LYNDA J ASSOCIATES
DBA MISCHEL & ASSOCIATES
P.O. BOX 158
MERION STATION, PA 19066

LYNDSEY ZHAO
ADDRESS REDACTED

LYNETTE BROWN SOW
ADDRESS REDACTED

LYNETTE C SMITH
ADDRESS REDACTED

LYNETTE MARK MD
ADDRESS REDACTED

LYNETTE SMITH
ADDRESS REDACTED

LYNETTE SOTO
ADDRESS REDACTED

LYNN BURBANK
ADDRESS REDACTED

LYNN BURCAW-MILES
ADDRESS REDACTED

LYNN CABRAL
ADDRESS REDACTED

LYNN CROTTY
ADDRESS REDACTED

LYNN FIOCCA
ADDRESS REDACTED

LYNN GRAY
ADDRESS REDACTED

LYNN M FUCHS
ADDRESS REDACTED

LYNN M JOHNSON
ADDRESS REDACTED

LYNN MACKOVICK
ADDRESS REDACTED

LYNN MEDICAL
ADDRESS REDACTED

LYNN SPADA
ADDRESS REDACTED

LYNN ZEITS MD
ADDRESS REDACTED

LYNNE BENISH
ADDRESS REDACTED

LYNNE POWLUS
ADDRESS REDACTED

LYNNE YATES
ADDRESS REDACTED

LYNN-MARIE KELSO
ADDRESS REDACTED

LYNNSEY NULL
ADDRESS REDACTED

LYNSEY DANIELS-IANNUCCI
ADDRESS REDACTED

LYNSEY DANIELS-IANNUCCI, MD
ADDRESS REDACTED

LYNWOOD ALLEN
ADDRESS REDACTED

LYONS ADVISORS LLC
1007 QUILL LN
ORELAND, PA 19075

LYONS ADVISORS, LLC
ATTN: JOSEPH LYONS, SOLE PRINCIPAL
1007 QUILL LANE
ORELAND, PA 19075

LYONS DOUGHTY & VELDHUIS PA
RE MALISA M HOLMES
P.O. BOX 1269
REF#13-13427
MOUNT LAUREL, NJ 08054

LYONS, DOUGHTY & VEIDHUIS
RE S MONOGHAN CS#176561679
P.O. BOX 1269
MT LAUREL, NJ 09054

LYONS, DOUGHTY & VELDHUIS
RE RUTH MEDLEY
15 ASHLEY PL, #2B
WILMINGTON, DE 19804

LYONS-CHVALA NEPHROLOGY ASSOC
RE: (TENANT)
730 N BROAD ST, STE 101
WOODBURY, NJ 08096

LYRIC HEALTH CARE
10065 RED RUN BLVD
OWINGS MILLS, MD 21117

LYSTRA SIMON LEWIS
7068 GREENWOOD AVE
UPPER DARBY, PA 19082

M BURR KEIM AGENCY CORP
NOTARIES EQUIPMENT CO
M BURR KEIM AGENCY
2021 ARCH ST
PHILADELPHIA, PA 19103-1491

M CAROL COTTON
ADDRESS REDACTED

M HASSAN MAJEED MD
ADDRESS REDACTED

M I R DENTAL
C/O MICHAEL I ROUFF DMD
800 JESSUP RD STE, #805
THOROFARE, NJ 08086

M JAWAAD HUSSAIN
ADDRESS REDACTED

M JEFFREY FEIN
ADDRESS REDACTED

M NAZRUL ISLAM MD
ADDRESS REDACTED

M SCHNOLL & SONS INC
3151 WEIKEL ST
PHILADELPHIA, PA 19134

M&M AUTOCLAVE CLEANING
1031 BERN RD
WYOMISSING, PA 19610

M&M AUTOCLAVE CLEANING
ARASELLI RENEE MORALES
1031 BERN ROAD
WYOMISSING, PA, 19610

M&M AUTOCLAVE CLEANING, LLC
ATTN: MIGUEL MORALES, OWNER
1031 BERN RD
WYOMISSING, PA 19610

M&S TECHNOLOGIES, INC.
P.O. BOX 1171
PARK RIDGE, IL 60068

M&S TECHOLOGIES INC
P.O. BOX 1171
SKOKIE, IL 60068

M&T BANK LOAN ENDING 9803
RE APRIL R SMALLS
ATTN: PAYMENT PROCESSING
P.O. BOX 1288
BUFFALO, NY 14240

M.R.ROSE CONSTRUNCTION INC
463 KENWOOD RD
HUNTINGDON VALLEY, PA 19006

M.W. MOONEY & COMPANY INC
415 WILLIAMSON WAY, STE 9
ASHLAND, OR 97520

M/C COMMUNICATIONS LLC
DBA PRI-MED
60 INDUSTRIAL PKWY PMB, STE 650
CHEEKTOWAGA, NY 14227

M2 MEETING MANAGEMENT INC
7 LEANING ELM DR
READING, MA 01867

MA EYE AND EAR INFIRMARY
BOSTON KERATOPROSTHESIS
243 CHARLES ST
BOSTON, MA 02114

MA TECH SERVICES INC
1920 S BROADWAY
ST LOUIS, MO 63104

MABEL BONILLA MD
ADDRESS REDACTED

MACALINO MARKETING INC
748 N 24TH ST
PHILADELPHIA, PA 19130

MACALINO MARKETING, INC
ATTN: PRESIDENT
748 N 24TH ST
PHILADELPHIA, PA 19130

MACH ONE LEADERSHIP
JOHN MARTIN BARKER JR PHD
11007 SW 138 PL
MIAMI, FL 33186

MACHELLE WOOLSTON
ADDRESS REDACTED

MACHIEL VAN DEN AKKER MD
ADDRESS REDACTED

MACHINE FIX.COM INC
1 E TRENTON AVE BLDG#24
MORRISVILLE, PA 19067

MACINTOSH ENGINEERING INC
2 MILL RD, STE 100
WILMINGTON, DE 19806

MACKENZIE S FROST MD
ADDRESS REDACTED

MACKENZIE SCHAFFER
ADDRESS REDACTED

MACKIN MEDICAL INC
2660 W CHESTER PIKE
BROOMALL, PA 19008

MACMILLAN PUBLISHERS LTD
BRUNEL RD HOUNDMILLS
BASINGSTOKE, HANTS RG21 2XS
UNITED KINGDOM

MACRO PORE INC
6740 TOP GUN ST
SAN DIEGO, CA 92121

MACY KINLEY
ADDRESS REDACTED

MADAI ORTIZ
ADDRESS REDACTED

MADAN HEDE
ADDRESS REDACTED

MADEIA JACOBS
ADDRESS REDACTED

MADELINE CARRERAS
ADDRESS REDACTED

MADELINE REGANIS
ADDRESS REDACTED

MADELINE RIVERA
ADDRESS REDACTED

MADELYN MALDONADO
ADDRESS REDACTED

MADELYN TORRES
ADDRESS REDACTED

MADELYN TORRES
ADDRESS REDACTED

MADER G HUSARY
ADDRESS REDACTED

MADERN EDMONDSON
ADDRESS REDACTED

MADERN EDMONDSON
C/O MICHAEL LERNER
359 E ST RD
FEASTERVILLE, PA 19053

MADGE GRAZIANI
ADDRESS REDACTED

MADHU HARDASMALANI MD
ADDRESS REDACTED

MADIHA BROOKS
ADDRESS REDACTED

MADISON CRUTCHER
ADDRESS REDACTED

MADISON FUSS
ADDRESS REDACTED

MADISON VALERIO
ADDRESS REDACTED

MADISON VENDITTO
ADDRESS REDACTED

MAEVE MCCANN
ADDRESS REDACTED

MAEVE MCGARRY
ADDRESS REDACTED

MAGDALENE FREDE
ADDRESS REDACTED

MAGEE REHABILITATION CENTER
1513 RACE ST
PHILADELPHIA, PA 19102

MAGEE REHABILITATION CTR
1513 RACE ST
PHILADELPHIA, PA 19102

MAGEE REHABILITATION HOSP
ATTN: PRESIDENT & CEO
1513 RACE ST
PHILADELPHIA, PA 19102

MAGEE REHABILITATION HOSPITAL
ATTN: PRESIDENT & CEO
1513 RACE ST
PHILADELPHIA, PA 19102

MAGEE REHABILITATION HOSPITAL
ATTN: PRESIDENT & CEO
1513 RACE ST
PHILADELPHIA, PA 19103

MAGEE REHABILITATION HOSPITAL
MAGEE MEDICAL STAFFING
1513 RACE ST
PHILADELPHIA, PA 19102

MAGELLAN BEHAVIORAL HEALTH
C/O MBH REFUND RECOVERIES CAPS
P.O. BOX 7777
PHILADELPHIA, PA 19175-4350

MAGGIANOS HOLDING CORP
DBA MAGGIANOS LITTLE ITALY
1201 FILBERT ST
PHILADELPHIA, PA 19107

MAGGIANO'S LITTLE ITALY
ATTN: VICTORIA HUTCHINSON
1201 FILBERT ST
PHILADELPHIA, PA 19107

MAGGIE CHANG
ADDRESS REDACTED

MAGGIE ROSS
ADDRESS REDACTED

MAGGIE STRANG
ADDRESS REDACTED

MAGGIE WANG
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

MAGGIE YAU
ADDRESS REDACTED

MAGIC BEAR PRINTING
7923 CEDARBROOK AVE
PHILADELPHIA, PA 19150

MAGIC MURALS LLC
P.O. BOX 149
SMITHFIELD, NC 27577

MAGISTERIAL DISTRICT #38-1-14
414 S YORK RD, STE 200
HATBORO, PA 19040

MAGISTRATE COURT OF FULTON CTY
RE SHANICA JONES
P.O. BOX 740093
ATLANTA, GA 30374-0093

MAGMEDIX INC
160 AUTHORITY DR
FITCHBURG, MA 01420

MAGNACARE
15829 CROSSBAY BLVD
HOWARD BEACH, NY 11414-3137

MAGNACARE LLC
1600 STEWART AVE, STE 700
WESTBURY, NY 11590

MAGNA-CLEAN CORPORATION
505 LAFAYETTE ST
NEWTOWN, PA 18940

MAGNATAG PRODUCTS
2031 O'NEILL RD
MACEDON, NY 14502-8953

MAGNETIC IMAGING & DIAGNOSTIC CTR
4C COLUMBIA DR, STE 110
TAMPA, FL 33606

MAGNUM GROUP INC
610 S 2ND ST
PHILADELPHIA, PA 19147

MAGNUS MOBILITY SYSTEMS INC
20 INDUSTRIAL RD
LODI, NJ 07604

MAGUIRE ENTERPRISES INC
10289 NW 46TH ST
FT LAUDERDALE, FL 33351

MAGUS CORP
P.O. BOX 630
MONROE, GA 30655

MAHER ABADEER
ADDRESS REDACTED

MAIA ROSSER
ADDRESS REDACTED

MAIL HANDLERS BENEFIT
P.O. BOX 24503
TUCSON, AZ 85734-4242

MAIL HANDLERS BENEFIT
P.O. BOX 44242
JACKSONVILLE, FL 32231-4242

MAIL HANDLERS BENEFIT
P.O. BOX 45118
JACKSONVILLE, FL 32232-5118

MAIL HANDLERS BENEFIT PLAN
P.O. BOX 10623
ROCKVILLE, MD 20849-0623

MAIL HANDLERS BENEFIT PLAN
P.O. BOX 8402
LONDON, KY 40742

MAIL ROOM FINANCE INC
DBA TOTALFUNDS BY HASLER
P.O. BOX 30193
TAMPA, FL 33630-3193

MAILCRAFTERS INC
DIRECT MAIL MARKETING SVCS
813 W MAIN ST
LANSDALE, PA 19446-2015

MAILFINANCE INC
DBA NEOPOST LEASING
DEPT 3682
P.O. BOX 123682
DALLAS, TX 75312-3682

MAILHANDLERS
P.O. BOX 44242
JACKSONVILLE, FL 32231

MAILHANDLERS
P.O. BOX 8402
LONDON, KY 40742

MAILROOM FINANCE INC
NEOFUNDS BY NEOPOST
P.O. BOX 30193
TAMPA, FL 33630-3193

MAILROOM SYSTEM INC
340 BUTTONWOOD ST
WEST READING, PA 19611-1116

MAIMOUNA BAH
ADDRESS REDACTED

MAIN LINE ALLERGY LLP
233 E LANCASTER AVE, STE 200
ARDMORE, PA 19003

MAIN LINE DATA SUPPLIES INC
81 LANCASTER AVE, STE 211
MALVERN, PA 19355

MAIN LINE EXPO INC
780 5TH AVE, STE 160
KING OF PRUSSIA, PA 19406

MAIN LINE FERTILITY CENTER, INC
MICHAEL GLASSNER, MD
825 OLD LANCASTER RD, STE 170
BRYN MAWR, PA 190010

MAIN LINE HEALTH SYSTEM
130 S BRYN MAWR AVE, 1ST FL GERHARD
BRYN MAWR, PA 19010

MAIN LINE HOSPITALS INC
DBA LANKENAU HOSP
100 LANCASTER AVE
WYNNEWOOD, PA 19096

MAIN LINE HOSPITALS, INC
ATTN: VP
100 LANCASTER AVE
WYNNEWOOD, PA 19096

MAIN LINE PARTY RENTAL INC
298 HANSEN ACCESS RD
KING OF PRUSSIA, PA 19406

MAIN LINE PERSONNEL SERVICES
DBA GLOBAL EMPLOYMENT SOLUTIONS
NW 7847
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7847

MAIN LINE PERSONNEL SVC INC
DBA WHITE COAT STAFFING
P.O. BOX 21
BALA CYNWYD, PA 19004

MAIN SUPPLY WAREHOUSE
1479 N LINDEN AVE
RIALTO, CA 92376

MAINE MEDICAL CENTER
ATTN: LUGENE INZANA
22 BRAMHALL ST
PORTLAND, ME 04102

MAINE MOLECULAR QUALITY CONTROLS
23 MILL BROOK RD
SACO, ME 04072

MAINE ORTHOPAEDIC COURSES INC
DBA ME ORTHOPAEDIC REVIEW
126 WESTERN AVE, #1021
AUGUSTA, ME 04330

MAINE ORTHOPEDIC COURSES INC
DBA MAINE ORTHOPEDIC REVIEW
P.O. BOX 156
GORHAM, MA 04038-0156

MAINE STANDARDS COMPANY LLC
221 US RTE 1
CUMBERLAND FORESIDE, ME 04110

MAINLINE CLINICAL LABORATORIES
ATTN: ACCTS RECEIVABLE
P.O. BOX 12606
WYNNEWOOD, PA 19096

MAINLINE INFORMATION SYSTEM INC
P.O. BOX 11407
DEPT, #1659
BIRMINGHAM, AL 35246-1659

MAINLINE MEDICAL INC
3250 PEACHTREE CORNERS CIR, STE J
NORCROSS, GA 30092-4301

MAINTENANCE ENGINEERING LTD
P.O. BOX 2123
FARGO, ND 58107-2123

MAINTENANCE SUPPLY
580 FLETCHER RD
WAYNE, PA 19087

MAINTENANCE SUPPLY CO INC
P.O. BOX 498
HUNTERSVILLE, NC 28070

MAIOCCO & ASSOCIATES INC
P.O. BOX 576
SWARTHMORE, PA 19081

MAJD JUNDI MD
ADDRESS REDACTED

MAJOR KING
ADDRESS REDACTED

MAJOR MEDICAL HOSPITAL SERVICES
ACCTS RECEIVABLE
150 COOPER RD STE, #G20
W BERLIN, NJ 08091

MAJOR MEDICAL HOSPITAL SERVICES, INC
ATTN: PRESIDENT
150 COOPER RD
WEST BERLIN, NJ 08091

MAJOR MEDICAL PRODUCTS
28 WATER ST
BATAVIA, IL 60510

MALA RASTOGI CHENNUPATI
ADDRESS REDACTED

MALA RASTOGI MD
ADDRESS REDACTED

MALA RASTOGI, D.O.
ADDRESS REDACTED

MALAYKUMAR PATEL MD
ADDRESS REDACTED

MALEKE BLACK
ADDRESS REDACTED

MALGORZATA E GORALCZYK MD
ADDRESS REDACTED

MALIA'S GOURMET DELI LLC
DBA MELINDAS GOURMET SPECIALTY
DELI
344 GREENTREE RD
SEWELL, NJ 08080

MALIHA AHMED
ADDRESS REDACTED

MALIHE RIVAZ MD
ADDRESS REDACTED

MALINA RUSIA
ADDRESS REDACTED

MALISA HOLMES
ADDRESS REDACTED

MALLARD MEDICAL LTD INC
3786 RIVER RD
LUMBERVILLE, PA 18933

MALLIKA BHANDARY MD
ADDRESS REDACTED

MALLINCKRODT INC
P.O. BOX 73192
CHICAGO, IL 60673-7192

MALLINCKRODT LLC
P.O. BOX 223782
PITTSBURGH, PA 15251

MALLORY HENSEL
ADDRESS REDACTED

MALLORY MCKEANEY
ADDRESS REDACTED

MALVIKA MAJITHIA
ADDRESS REDACTED

MAMA SYSTEMS INC
P.O. BOX 1055
OCONOMOWOC, WI 53066

MAMSI LIFE
4 TAFT COURT
ROCKVILLE, MD 20850

MAMSI LIFE & HEALTH
ACC P.O. BOX 688
FALLS CHRUCH, VA 22040

MAMSI LIFE & HEALTH
P.O. BOX 935
FREDERICK, MD 21705

MAMSI LIFE & HEALTH INS
P.O. BOX 932
FREDERICK, MD 21705

MAMSI LIFE & HEALTH INSURANCE CO
P.O. BOX 75331A
BALTIMORE, MD 21275

MANAGANO INC
DBA MOONSTRUCK RESTAURANT
7955 OXFORD AVE
PHILADELPHIA, PA 19111

MANAGED BENEFIT ADMINISTRATORS
P.O. BOX 873
SACRAMENTO, CA 95812

MANAGED EMERGENCY SURGE FOR
HEALTHCARE
1302 N MERIDIAN ST, STE 350
INDIANAPOLIS, IN 46202

MANAGED HEALTH INC
25 BROADWAY
NEW YORK, NY 10004

MANAGED MEDICAL SPECIALTIES
4407 SYLON BLVD
HAINESPORT, NJ 08036

MANAYUNK BREWERY & RESTAURANT
4120 MAIN ST
PHILADELPHIA, PA 19127

MANCHESTER INC
P.O. BOX 931822
ATLANTA, GA 31193

MANDANA MAHMOODI MD
ADDRESS REDACTED

MANDY J BINNING MD
ADDRESS REDACTED

MANDY RAPPAPORT MD
ADDRESS REDACTED

MANEY PUBLISHING
875 MASSACHUSETTS AVE 7TH FL
CAMBRIDGE, MA 02139

MANFRED GOTZ MD
ADDRESS REDACTED

MANHATTAN LIFE INSURANCE
P.O. BOX 925688
HOUSTON, TX 77292-5688

MANHATTAN TELECOMMUNICATIONS CORPORATIO
DBA METROPOLITAN TELECOMMUNICATIONS A/K/A
55 WATER ST, 32ND FL
NEW YORK, NY 10041

MANI MONTAZEMI RDMS
ADDRESS REDACTED

MANILA SINGH
ADDRESS REDACTED

MANISH MOHANKA MD
ADDRESS REDACTED

MANISH PUROHIT MD
ADDRESS REDACTED

MANISH THAPAR MD
ADDRESS REDACTED

MANISHA PATEL
ADDRESS REDACTED

MANJEET SANDHU
ADDRESS REDACTED

MANJULA MUDDULURU
ADDRESS REDACTED

MANJULA MUDDULURU MD
ADDRESS REDACTED

MANOJ LEKJWANI MD
ADDRESS REDACTED

MANOJ PANDAY MD
ADDRESS REDACTED

MANPREET KAUR
ADDRESS REDACTED

MANSION ON FORSYTH PARK LP
700 DRAYTON ST
SAVANNAH, GA 31401

MANSOOR AHMED MALIK MD
ADDRESS REDACTED

MANTUA INSTITUTE FOR STERILE PROCESSING
4136 PENNSGROVE ST
PHILADELPHIA, PA 19104

MANU OMOWALI
ADDRESS REDACTED

MANUAL SACAPANO
ADDRESS REDACTED

MANUEL FIGUEIREDO
ADDRESS REDACTED

MANUEL J FIGUEIREDO
ADDRESS REDACTED

MANUEL MEDINA
ADDRESS REDACTED

MANUELA ASZTALOS MD
ADDRESS REDACTED

MANUFACTURER TECHNICAL INSTITUTE
DBA PINNACLE CAREER INSTITUTE
1001 E 101ST TERRACE, STE 320
KANSAS CITY, MO 64131

MANZ PAINTING & WALLCOVERING CONT
C/O MICHAEL MANZ
668 STONY HILL RD
YARDLEY, PA 19067

MAPLE SHADE ELEMENTARY PTA INC
NORTH FELLOWSHIP RD
MAPLE SHADE, NJ 08052-0319

MAQUET CARDIOVASCULAR US SALES
3615 SOLUTIONS CTR
CHICAGO, IL 60677-3006

MAQUET CORP
966 HOUSTON NORTHCUTT BLVD, STE E
MT PLEASANT, SC 29456

MAQUET INC
1140 RTE 22 EAST, STE 202
BRIDGEWATER, NJ 08807-2005

MAQUET INC
3615 SOLUTIONS CTR
CHICAGO, IL 60677-3006

MAQUET MEDICAL SYSTEMS USA
3615 SOLUTIONS CTR
CHICAGO, IL 60677-3006

MAR COR PURIFICATION INC
16233 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MAR COR PURIFICATION, INC
14550 28TH AVE N
PLYMOUTH, MN 55447

MAR COR SERVICES INC
P.O. BOX 27178
NEWARK, NJ 07101-0400

MAR H ZIN
ADDRESS REDACTED

MAR3AN ANDERSON HISTORICAL SOC
762 MARIAN ANDERSON WAY
PHILADELPHIA, PA 19146

MARA MCMENAMIN
ADDRESS REDACTED

MARATHON EMBROIDERY COMPANY INC
11 S 36TH ST
PHILADELPHIA, PA 19104

MARATHON GRILL
121 S 16TH ST
PHILADELPHIA, PA 19102

MARC A FELICE MS DABR
ADDRESS REDACTED

MARC COHEN
ADDRESS REDACTED

MARC DICAMILLO
ADDRESS REDACTED

MARC GAYED
ADDRESS REDACTED

MARC GAYED MD
ADDRESS REDACTED

MARC GOLDBERG MD
ADDRESS REDACTED

MARC H BARAG
ADDRESS REDACTED

MARC KATZ
ADDRESS REDACTED

MARC KIM
ADDRESS REDACTED

MARC MANZIONE MD
ADDRESS REDACTED

MARC MCSHANE
ADDRESS REDACTED

MARC MEDORI
ADDRESS REDACTED

MARC ROGERS
ADDRESS REDACTED

MARC S LEVINE MD
ADDRESS REDACTED

MARC SMYTH
ADDRESS REDACTED

MARCAL MEDICAL INC
1114 BENFIELD BLVD, STE H
MILLERSVILLE, MD 21108-2540

MARCELA HERRERA
ADDRESS REDACTED

MARCELINA ANGUD
ADDRESS REDACTED

MARCELINO A DE SANTO MD
ADDRESS REDACTED

MARCELINO DE SANTOS
ADDRESS REDACTED

MARCELLA ARAMBURO
ADDRESS REDACTED

MARCELLA ARAMBURO MD
ADDRESS REDACTED

MARCELLA STEESE-PRISCO
ADDRESS REDACTED

MARCELLA STEESE-PRISCO
C/O DEFINO LAW ASSOCIATES, PC
ATTN: BENJAMIN SIMMONS, ESQ
2541 S BROAD ST
PHILADELPHIA, PA 19148

MARCELO P VARGAS
ADDRESS REDACTED

MARCH OF DIMES
1019 W 9TH AVE
KING OF PRUSSIA, PA 19406

MARCH OF DIMES
1776 PEACHTREE ST NW, STE 100
ATLANTA, GA 30309-2306

MARCH OF DIMES
P.O. BOX 932852
ATLANTA, GA 31193-2852

MARCI AND STEVEN PACKER
ADDRESS REDACTED

MARCI AND STEVEN PACKER
C/O MESSA & ASSOCIATES
ATTN: JOSEPH MESSA, JUSTIN GROEN
123 S 22ND ST
PHILADELPHIA, PA 19103

MARCI POLITE
ADDRESS REDACTED

MARCIA GAMALY
ADDRESS REDACTED

MARCIA YELVERTON
ADDRESS REDACTED

MARCIE AMERNICK
ADDRESS REDACTED

MARCIE CLAUSEN
ADDRESS REDACTED

MARCIN JANKOWSKI
ADDRESS REDACTED

MARCIN JANKOWSKI
ADDRESS REDACTED

MARCIN JANKOWSKI, D.O.
60 UPLAND WAY
HADDONFIELD, NJ 08033

MARCITA WALTON
ADDRESS REDACTED

MARCIVE INC
P.O. BOX 47508
SAN ANTONIO, TX 78265

MARCKENLEY ISAAC
ADDRESS REDACTED

MARCOR ENVIRONMENTAL
P.O. BOX 791153
BALTIMORE, MD 21279-1153

MARCOS CRUZ MD
ADDRESS REDACTED

MARCUM LLC
1601 MARKET ST 4TH FL
PHILADELPHIA, PA 19103

MARCUM LLP
1601 MARKET ST, 4TH FL
PHILADELPHIA, PA 19103

MARCUM LLP
ATTN: DAVID H. GLUSMAN
1600 MARKET ST, 32ND FL
PHILADELPHIA, PA 19103

MARCUS J ZEBROWER
ADDRESS REDACTED

MARCUS J ZEBROWER
ADDRESS REDACTED

MARCUS J. ZEBROWER MD
MARCUS J ZEBROWER
3 SADDLEHORN DR
CHERRY HILL, NJ 08003

MARCUS PEETS
ADDRESS REDACTED

MARCUS WALTON
ADDRESS REDACTED

MARCUS ZEBROWER
ADDRESS REDACTED

MARCUS ZEBROWER MD
ADDRESS REDACTED

MAREDITH TOMLIN-CORBIN
ADDRESS REDACTED

MAREK GRESZCZAK MD
ADDRESS REDACTED

MARGARET A GILFILLAN MD
ADDRESS REDACTED

MARGARET A NYCE
ADDRESS REDACTED

MARGARET ABEL
ADDRESS REDACTED

MARGARET ANDERSON
ADDRESS REDACTED

MARGARET APPLEMANN
ADDRESS REDACTED

MARGARET BONGIORNO
DBA PPSCO DIRECT
916-24 TASKER ST
PHILADELPHIA, PA 19148

MARGARET C JONES
ADDRESS REDACTED

MARGARET CHAPLIN
ADDRESS REDACTED

MARGARET CLARKE
ADDRESS REDACTED

MARGARET CLARKE
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| MARGARET DAVIS<br>ADDRESS REDACTED | MARGARET DILLON<br>ADDRESS REDACTED | MARGARET DRAKE<br>ADDRESS REDACTED |
| MARGARET FORD<br>ADDRESS REDACTED | MARGARET GERBER<br>ADDRESS REDACTED | MARGARET GILFILLAN<br>ADDRESS REDACTED |
| MARGARET GILFILLAN, M.D.<br>ADDRESS REDACTED | MARGARET HANLON<br>ADDRESS REDACTED | MARGARET KRISH<br>ADDRESS REDACTED |
| MARGARET KRISH<br>ADDRESS REDACTED | MARGARET LEWIS<br>ADDRESS REDACTED | MARGARET M LOVE<br>ADDRESS REDACTED |
| MARGARET MACKIEWICZ<br>ADDRESS REDACTED | MARGARET MILBURN<br>ADDRESS REDACTED | MARGARET MULHERIN<br>ADDRESS REDACTED |
| MARGARET NGUYEN MD<br>ADDRESS REDACTED | MARGARET NYCE<br>ADDRESS REDACTED | MARGARET O'BRIEN<br>ADDRESS REDACTED |
| MARGARET PURDY<br>ADDRESS REDACTED | MARGARET R BROGAN ESQ<br>ADDRESS REDACTED | MARGARET ROGERS<br>ADDRESS REDACTED |
| MARGARET RUH-OXLEY<br>ADDRESS REDACTED | MARGARET RUTLEDGE<br>ADDRESS REDACTED | MARGARET SCHMIDT<br>ADDRESS REDACTED |
| MARGARET STEFFLER<br>ADDRESS REDACTED | MARGARET STEFFLER<br>ADDRESS REDACTED | MARGARET STENDER<br>ADDRESS REDACTED |
| MARGARET WAWRZYNIAK<br>ADDRESS REDACTED | MARGARET WEITZEL<br>ADDRESS REDACTED | MARGARET WHITE<br>ADDRESS REDACTED |
| MARGARET WINTHROP & MARJORIE<br>DBA PAT WINTHROP JEWELERS<br>POLLOCK<br>132 S 8TH ST<br>PHILADELPHIA, PA 19107 | MARGARET Y FOX<br>ADDRESS REDACTED | MARGARET YANNI<br>ADDRESS REDACTED |

Center City Healthcare, LLC, et al. - U.S. Mail

| | | |
|---|---|---|
| MARGARETTE MOLINA<br>ADDRESS REDACTED | MARGUERITE COTTETTA<br>ADDRESS REDACTED | MARGUERITE FAULCKES<br>ADDRESS REDACTED |
| MARIA  BERGEL, M.D.<br>ADDRESS REDACTED | MARIA  MAHONEY, M.D.<br>ADDRESS REDACTED | MARIA ALBANI<br>ADDRESS REDACTED |
| MARIA ALBUQUERQUE MD<br>ADDRESS REDACTED | MARIA ALLEN<br>ADDRESS REDACTED | MARIA BERGEL<br>ADDRESS REDACTED |
| MARIA BERGEL MD<br>ADDRESS REDACTED | MARIA C JOHNSON MD<br>ADDRESS REDACTED | MARIA C TORRES<br>ADDRESS REDACTED |
| MARIA CARMEN STABLE<br>ADDRESS REDACTED | MARIA CIMORELLI<br>ADDRESS REDACTED | MARIA COHEN DMD<br>ADDRESS REDACTED |
| MARIA CRUZ<br>ADDRESS REDACTED | MARIA CUETO<br>ADDRESS REDACTED | MARIA DELIVORIA<br>ADDRESS REDACTED |
| MARIA DELIVORIA-PAPADOPOULOS MD<br>ADDRESS REDACTED | MARIA DEMOTT<br>ADDRESS REDACTED | MARIA DIEMIDIO<br>ADDRESS REDACTED |
| MARIA E GARAY MD<br>ADDRESS REDACTED | MARIA GARCIA BULKLEY<br>ADDRESS REDACTED | MARIA GARCIA-BULKLEY<br>ADDRESS REDACTED |
| MARIA GEE<br>ADDRESS REDACTED | MARIA GIORNO<br>ADDRESS REDACTED | MARIA GIRLIE COSICO<br>ADDRESS REDACTED |
| MARIA GIUNTA<br>ADDRESS REDACTED | MARIA GONZALEZ<br>ADDRESS REDACTED | MARIA GUERRERO<br>ADDRESS REDACTED |
| MARIA GUTIERREZ<br>ADDRESS REDACTED | MARIA GUTIERREZ<br>ADDRESS REDACTED | MARIA HANDLINE<br>ADDRESS REDACTED |

MARIA IAQUINTO
ADDRESS REDACTED

MARIA IBAY MD
ADDRESS REDACTED

MARIA IOAKIMIDIS
ADDRESS REDACTED

MARIA JOHNS
ADDRESS REDACTED

MARIA KAUFMAN
ADDRESS REDACTED

MARIA KENT
ADDRESS REDACTED

MARIA KENT
ADDRESS REDACTED

MARIA LAZO
ADDRESS REDACTED

MARIA MAHONEY
ADDRESS REDACTED

MARIA MAHONEY MD
ADDRESS REDACTED

MARIA MARTIN
ADDRESS REDACTED

MARIA MATTHEWS
ADDRESS REDACTED

MARIA MCCOLGAN
ADDRESS REDACTED

MARIA MCCOLGAN
ADDRESS REDACTED

MARIA MCFAULDS
ADDRESS REDACTED

MARIA MIRANDA
ADDRESS REDACTED

MARIA MUNOZ-ALLEN
ADDRESS REDACTED

MARIA NIBLOCK
ADDRESS REDACTED

MARIA PAGAN
ADDRESS REDACTED

MARIA PASTORE
ADDRESS REDACTED

MARIA PATRICIA MARTINEZ LEHMANN
ADDRESS REDACTED

MARIA PLANO
ADDRESS REDACTED

MARIA RADONA
ADDRESS REDACTED

MARIA SAUNDERS-JONES
ADDRESS REDACTED

MARIA SCENNA
ADDRESS REDACTED

MARIA SCENNA
ADDRESS REDACTED

MARIA SCHMIDT
ADDRESS REDACTED

MARIA TIRADO
ADDRESS REDACTED

MARIA TRILLANA
ADDRESS REDACTED

MARIA VALENCIA
ADDRESS REDACTED

MARIA VIRAY
ADDRESS REDACTED

MARIA WILLIAMS
ADDRESS REDACTED

MARIAM MAHMUD
ADDRESS REDACTED

MARIAM N CARDONI MD
ADDRESS REDACTED

MARIAM YAZDIPOUR MD
ADDRESS REDACTED

MARIAMA DUKULY
ADDRESS REDACTED

MARIAMA NDANEMAH
ADDRESS REDACTED

MARIAN KHALILI
ADDRESS REDACTED

MARIANELA MUNOZ
ADDRESS REDACTED

MARIANN E SCHICK
ADDRESS REDACTED

MARIANNE CROSBY
ADDRESS REDACTED

MARIANNE E PONTILLO
ADDRESS REDACTED

MARIANNE ERICK
ADDRESS REDACTED

MARIANNE FADAKO
ADDRESS REDACTED

MARIANNE G MURRAY
ADDRESS REDACTED

MARIANNE PANTISANO
ADDRESS REDACTED

MARIANNE PIETRAK
ADDRESS REDACTED

MARIANNE T FISHER
ADDRESS REDACTED

MARIANNE WARD
ADDRESS REDACTED

MARIANNE WARD
PETTY CASH CUSTODIAN
BROAD & VINE STS
PHILADELPHIA, PA 19102

MARIANNE WATKINS
ADDRESS REDACTED

MARIBEL SANABRIA
ADDRESS REDACTED

MARIBETH WEICK
ADDRESS REDACTED

MARIBETH WIECK
ADDRESS REDACTED

MARIBETH WIECK
ADDRESS REDACTED

MARICEL BARTELL
ADDRESS REDACTED

MARICEL DE LA CRUZ
ADDRESS REDACTED

MARICELA MAURICIO
ADDRESS REDACTED

MARICOR GRIO
ADDRESS REDACTED

MARIE BENJAMIN
ADDRESS REDACTED

MARIE BENNETT
ADDRESS REDACTED

MARIE BLANCHARD
ADDRESS REDACTED

MARIE GEMMELL
ADDRESS REDACTED

MARIE JOSEPH
ADDRESS REDACTED

MARIE KAIFER-ZAJDOWICZ
ADDRESS REDACTED

MARIE KAIFER-ZAJDOWICZ, M.D.
ADDRESS REDACTED

MARIE KAROLYI
ADDRESS REDACTED

MARIE LINDSAY
ADDRESS REDACTED

MARIE PEDDINGHAUS
ADDRESS REDACTED

MARIE PEDDINGHAUS MD
ADDRESS REDACTED

MARIE PEZAK
ADDRESS REDACTED

MARIE PINTO
ADDRESS REDACTED

MARIE ROWLAND
ADDRESS REDACTED

MARIE RUDD
ADDRESS REDACTED

MARIEL CLARK
ADDRESS REDACTED

MARIEL OWEN-SIMON
ADDRESS REDACTED

MARIELA FRANCO-MALDONADO
ADDRESS REDACTED

MARIELENA TORRES
ADDRESS REDACTED

MARILINA RAMOS
ADDRESS REDACTED

MARILYN ACKLESON
ADDRESS REDACTED

MARILYN BARANYI
ADDRESS REDACTED

MARILYN BOLDEN
ADDRESS REDACTED

MARILYN FIGUEROA
ADDRESS REDACTED

MARILYN GLASS
ADDRESS REDACTED

MARILYN GORDON
ADDRESS REDACTED

MARILYN L LANNI
ADDRESS REDACTED

MARILYN MANCO-JOHNSON MD
ADDRESS REDACTED

MARILYN MCBRIDE
ADDRESS REDACTED

MARILYN RIOS
ADDRESS REDACTED

MARILYN SIFFORD
ADDRESS REDACTED

MARILYN SLAVIN BLUMENSTEIN
ADDRESS REDACTED

MARINA KHALILI, MD
ADDRESS REDACTED

MARINA LAHAI-MASSAQUOI
ADDRESS REDACTED

MARINA MEDICAL INSTRUMENTS
955 SHOTGUN RD
SUNRISE, FL 33326

MARINA YOUSSEF
ADDRESS REDACTED

MARINE POLYMER TECHNOLOGIES INC
P.O. BOX 414805
BOSTON, MA 02241-4805

MARINELA INGILIZOVA
ADDRESS REDACTED

MARINET DIAZ
ADDRESS REDACTED

MARINO CORPORATION
P.O. BOX 1209
1400 CRESSMAN RD
SKIPPACK, PA 19474

MARIO ANDUJAR
ADDRESS REDACTED

MARIO CANTANDO
ADDRESS REDACTED

MARIO CRUZ
ADDRESS REDACTED

MARIO CRUZ MD
ADDRESS REDACTED

MARIO DEANGELIS
ADDRESS REDACTED

MARIO GONZALEZ
ADDRESS REDACTED

MARIO GONZALEZ
ADDRESS REDACTED

MARIO GONZALEZ MD
ADDRESS REDACTED

MARIO MANGIARDI
ADDRESS REDACTED

MARIO MONTALVO
ADDRESS REDACTED

MARIO PALENA
ADDRESS REDACTED

MARIOLA VAZQUEZ-MARTINEZ
ADDRESS REDACTED

MARION C BROWN
ADDRESS REDACTED

MARION HARBOURT
ADDRESS REDACTED

MARION JOHNSON
ADDRESS REDACTED

MARION KESSLER MD
ADDRESS REDACTED

MARION SAEGER
ADDRESS REDACTED

MARION TONEY
ADDRESS REDACTED

MARION TORPIE
ADDRESS REDACTED

MARISA A SHARKEY
ADDRESS REDACTED

MARISA D WACHTLER
ADDRESS REDACTED

MARISA HUTCHEON
ADDRESS REDACTED

MARISA J PACELLA MD
ADDRESS REDACTED

MARISA LAWRENCE
ADDRESS REDACTED

MARISA REDDING
ADDRESS REDACTED

MARISA SALMIERI
ADDRESS REDACTED

MARISOL DIAZ SOSTRE
ADDRESS REDACTED

MARISOL FERRER
ADDRESS REDACTED

MARISOL FERRER
ADDRESS REDACTED

MARISSA GIBSON
ADDRESS REDACTED

MARISSA MOORE
ADDRESS REDACTED

MARISSA RABIK
ADDRESS REDACTED

MARISSA SNEERINGER
ADDRESS REDACTED

MARISSA TON
ADDRESS REDACTED

MARISSA WOODS-SCURRY
ADDRESS REDACTED

MARITA LIND
ADDRESS REDACTED

MARITA LIND, M.D.
ADDRESS REDACTED

MARITZ TRAVEL COMPANY INC
ATTN: ANGELA VOTOPAL
1881 VALLEY VIEW
FARMERS BRANCH, TX 75234

MARITZA HERNANDEZ
ADDRESS REDACTED

MARITZA MARTINEZ
ADDRESS REDACTED

MARITZA MORALES
ADDRESS REDACTED

MARITZA MYSTAL
ADDRESS REDACTED

MARITZA RIVERA
ADDRESS REDACTED

MARIUS SAKAJ
ADDRESS REDACTED

MARIYA VENGRENYUK
ADDRESS REDACTED

MARJORIE GAYANILO MD
ADDRESS REDACTED

MARJORIE O'CONNELL
ADDRESS REDACTED

MARJORIE YANG MD
ADDRESS REDACTED

MARK ADDISON
ADDRESS REDACTED

MARK ALLEN POLYAKOV MD
ADDRESS REDACTED

MARK ARKOVITZ MD
ADDRESS REDACTED

MARK B WOODLAND
ADDRESS REDACTED

MARK BURAKIEWICZ
ADDRESS REDACTED

MARK BURSTEIN
ARBITRATOR-ATTORNEY
P.O. BOX 643091
LOS ANGELES, CA 90064

MARK BUTLER
ADDRESS REDACTED

MARK C LESTER MD
ADDRESS REDACTED

MARK CHOI
ADDRESS REDACTED

MARK CHUNG
ADDRESS REDACTED

MARK D YINGER MD
ADDRESS REDACTED

MARK DANIEL DOVIDIO
ADDRESS REDACTED

MARK DIMARCANGELO MD
ADDRESS REDACTED

MARK DOVEY MD
ADDRESS REDACTED

MARK E DOVEY MD
ADDRESS REDACTED

MARK E HYSELL DO
ADDRESS REDACTED

MARK EIB
ADDRESS REDACTED

MARK F OREHOWSKY
DBA MARK ONE PRINTING
6314 RISING SUN AVE
PHILADEPHIA, PA 19111

**Center City Healthcare, LLC, et al. - U.S. Mail**

MARK FIGGIE
ADDRESS REDACTED

MARK GLAUM MD
ADDRESS REDACTED

MARK HAMPTON
ADDRESS REDACTED

MARK HEIMANN
ADDRESS REDACTED

MARK HOSTETLER, MD
ADDRESS REDACTED

MARK HYSELL
ADDRESS REDACTED

MARK J RICE MD
SECTION CHIEF/LIVER TRANSPLANT
DEPT OF ANESTHESIOLOGY
UNIVERSITY OF FL COLLEGE OF MED
GAINESVILLE, FL 32610

MARK L SCHOMER
ADDRESS REDACTED

MARK MADDOX
ADDRESS REDACTED

MARK MALANGONI, MD
ADDRESS REDACTED

MARK MESSICK MD
ADDRESS REDACTED

MARK MESSIH
ADDRESS REDACTED

MARK MICHAEL DO
ADDRESS REDACTED

MARK MIDDLEMAN
ADDRESS REDACTED

MARK MULLANEY
ADDRESS REDACTED

MARK OVSIOWITZ MD
ADDRESS REDACTED

MARK P GAIGE
ADDRESS REDACTED

MARK R MICHAEL DO
ADDRESS REDACTED

MARK RAMZY
ADDRESS REDACTED

MARK SABO
ADDRESS REDACTED

MARK VANDERLAND
ADDRESS REDACTED

MARK WISEMAN
ADDRESS REDACTED

MARKEE DUNLEAVY
ADDRESS REDACTED

MARKEETA BIBBS
ADDRESS REDACTED

MARKEIM-CHALMERS INC
1415 RTE 70 EAST, STE 500
CHERRY HILL, NJ 08034

MARKEITH EASLEY
ADDRESS REDACTED

MARKET LAB INC
DBA NEWMATIC MEDICAL
3804 MOMENTUM PL
CHICAGO, IL 60689-5338

MARKETLAB INC
DBA NEWMATIC MEDICAL
3027 MOMENTUM PL
CHICAGO, IL 60689-5330

MARKETLAB INC
DEPT 2506
P.O. BOX 11407
BIRMINGHAM, AL 35246-2506

MARKET-TIERS INC
DBA BLUE ENDO
8097 FLINT ST
LENEXA, KS 66214

MARKET-TIERS INC/WISAP
8231 MELROSE DR
LENEXA, KS 66214-1625

MARKIA BLACKMON
ADDRESS REDACTED

MARKIS SPANN
ADDRESS REDACTED

MARKITA BARNHILL
ADDRESS REDACTED

MARKO MYCHASKIW MD
ADDRESS REDACTED

MARKOWITZ & RICHMAN
ATTN: JONATHAN WALTERS, ESQUIRE
123 SOUTH BROAD ST, STE 2020
PHILADELPHIA, PA 19109

MARKOWITZ AND RICHMAN
ATTN: CLAIBORNE S. NEWLIN
LEGAL ARTS BUILDING
1225 KING ST, STE 804
WILMINGTON, DE 19801

MARLA GOLD MD
ADDRESS REDACTED

MARLAYNE IZZI
ADDRESS REDACTED

MARLENE BARNHOUSE MD
ADDRESS REDACTED

MARLENE BARRETT
ADDRESS REDACTED

MARLENE LOPEZ
ADDRESS REDACTED

MARLENE PIERRE-LOUIS
ADDRESS REDACTED

MARLENNE CRUZ
ADDRESS REDACTED

MARLENY FRANCO
ADDRESS REDACTED

MARLIE DAVIS
ADDRESS REDACTED

MARLIN LEASING CORPORATION
P.O. BOX 13604
PHILADELPHIA, PA 19101-3604

MARLON PASTRANA
ADDRESS REDACTED

MAR-MED INC
P.O. BOX 361201
CLEVELAND, OH 44136

MARMICH INC
DBA MPA CO
MICROSTOMIA PREVENTION APPLIANCE
2718 HOLLANDALE LN
DALLAS, TX 75234

MARPAC INC
8430 WASHINGTON PL NE
ALBUQUERQUE, NM 87113

MARQUIA PRATT
ADDRESS REDACTED

MARQUITA ROGERS
ADDRESS REDACTED

MARQUITA ROGERS
ADDRESS REDACTED

MARQUITA ROGERS
C/O POND LEHOCKY
ATTN: ALEXIS HANDRICH
ONE COMMERCE SQ
2005 MARKET ST, 18TH FL
PHILADELPHIA, PA 19103

MARRI KAVITHA MD
ADDRESS REDACTED

MARRIOTT
CROCKER CENTER
5150 TOWN CENTER RD
BOCA RATON, FL 33486

MARRIOTT BUSINESS SERVICES CORP
P.O. BOX 402642
ATLANTA, GA 30384-2642

MARRIOTT HOTEL SAN FRANCISCO INC
DOWNTOWN INC
55 4TH ST
SAN FRANCISCO, CA 94103

MARRIOTT HOTEL SERVICES INC
DBA PHILADELPHIA MARRIOTT WEST
111 CRAWFORD AVE
WEST CONSHOHOCKEN, PA 19428

MARRIOTT HOTEL SERVICES INC
DBA RENAISSANCE ATLANTA MIDTOWN
C/O MARRIOTT BUSINESS SERVICE
866 W PEACHTREE ST NW
ATLANTA, GA 30308

MARRIOTT HOTELS-ALPHARETTA
5750 WINDWARD PRKWY
ALPHARETTA, GA 30005

MARRIOTT INTERNATIONAL INC
P.O. BOX 402642
ATLANTA, GA 30384-2642

MARRIOTT SEAVIEW RESORT INC
401 S NEW YORK RD
ABSECON, NJ 08201

MARROT COMMUNICATIONS
14023 PERTSHIRE
HOUSTON, TX 77079

MARSH AFFINITY GROUP SVCS
P.O. BOX 14426
DES MOINES, IA 50306-3426

MARSHA DUNN KLEIN
DBA MEALTIME NOTIONS LLC
P.O. BOX 35432
TUCSON, AZ 85740

MARSHA HOYTE
ADDRESS REDACTED

MARSHAL BIEGEL
ADDRESS REDACTED

MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN,
ATTN: RAPHAEL M. DURAN
2000 MARKET ST, STE 2300
PHILADELPHIA, PA 19103

MARSHALL JACOBS MD
ADDRESS REDACTED

MARSHALL Z SCHWARTZ MD
ADDRESS REDACTED

MARTA ANIA KING MD
ADDRESS REDACTED

MARTA E. SANTOS, M.D.
ADDRESS REDACTED

MARTA K. ROZANS, M.D.
ADDRESS REDACTED

MARTA RACZEK
ADDRESS REDACTED

MARTA ROZANS
ADDRESS REDACTED

MARTA SANTOS
ADDRESS REDACTED

MARTA SANTOS
ADDRESS REDACTED

MARTAB MEDICAL
40 BOROLINE RD
ALLENDALE, NJ 07401

MARTHA BALLMAN
SUNBANK TRUST DEPT
315 E MADISON 9TH FL
TAMPA, FL 33601

MARTHA BENNETT-RYDER
C/O CLEARFIELD & KOFSKY
ATTN: LEONARD P. HABERMAN, ESQ.
ONE PENN CTR AT SUBURBAN STATION
1617 JFK BLVD, STE 355
PHILADELPHIA, PA 19103

MARTHA BENNETT-RYDER, ADMINISTRATRIX OF
ADDRESS REDACTED

MARTHA DODSON
ADDRESS REDACTED

MARTHA HEAL DO
ADDRESS REDACTED

MARTHA SOLA-VISNER MD
ADDRESS REDACTED

MARTHA TRZASKA
ADDRESS REDACTED

MARTIN CHEATLE PH D
ADDRESS REDACTED

MARTIN GRIFFIS
ADDRESS REDACTED

MARTIN HERMAN
ADDRESS REDACTED

MARTIN HERMAN, M.D.
ADDRESS REDACTED

MARTIN IVERSEN MD
ADDRESS REDACTED

MARTIN J MORRISON
ADDRESS REDACTED

MARTIN LLC
ATTN: ALFRED CAARLSON
1818 MARKET ST 35TH FL
PHILADELPHIA, PA 19103

MARTIN OSORIO-FLORES MD
ADDRESS REDACTED

MARTIN OSWELL
ADDRESS REDACTED

MARTIN RUSNAK
ADDRESS REDACTED

MARTINA RISECH
ADDRESS REDACTED

MARTINS POINT GENERATION
ADVANTAGE
P.O. BOX 11410
PORTLAND, ME 04104

**Center City Healthcare, LLC, et al. - U.S. Mail**

MARTYN O HOTVEDT PH D
ADDRESS REDACTED

MARTYNA DZIEMIAN
ADDRESS REDACTED

MARTYNA WEGRZYN
ADDRESS REDACTED

MARVA WINROW
ADDRESS REDACTED

MARVELLA CEPHAS
ADDRESS REDACTED

MARVIN ANDEN
ADDRESS REDACTED

MARWORTH DRUG & ALCOHOL TREATMENT
LILY LAKE RD
WAVERLY, PA 18471

MARY ABRAHAM MD
ADDRESS REDACTED

MARY ADORNO
ADDRESS REDACTED

MARY AGNEW, SNR VP/CNO
READING HOSP
420 S 5TH AVE
WEST READING, PA 19611

MARY ANDERSON
ADDRESS REDACTED

MARY ANN ANDERSON
HACKETTSTOWN REGIONAL MED CTR
651 WILLOW GROVE ST
HACKETTSTOWN, NJ 07840

MARY ANN DE ROCA
ADDRESS REDACTED

MARY ANN LIEBERT INC
ADDRESS REDACTED

MARY ANN MARTYNEWYCZ
ADDRESS REDACTED

MARY ANN PELKEY
ADDRESS REDACTED

MARY ANN RANDOLPH
ADDRESS REDACTED

MARY ANNE HUFNAGLE
ADDRESS REDACTED

MARY ANTONY
ADDRESS REDACTED

MARY ANTONY
ADDRESS REDACTED

MARY ANTONY
C/O FREEDMAN AND LORRY, PC
ATTN: PAUL HIMMEL, ESQ.
1601 MARKET ST, STE 1500
PHILADELPHIA, PA 19103-2327

MARY AUSTIN
ADDRESS REDACTED

MARY BAILEY
PETTY CASH CUSTODIAN
230 N BROAD ST
PHILADELPHIA, PA 19102

MARY BANMAN
ADDRESS REDACTED

MARY BECKHAM
ADDRESS REDACTED

MARY BETH TOMENY
ADDRESS REDACTED

MARY BLACKWELL
ADDRESS REDACTED

MARY BROMLEY
ADDRESS REDACTED

MARY C OTTOLINI MD
C/O CHILDRENS MED CTR
HOSPITALIST DIVISION
111 MICHIGAN AVE NW
WASHINGTON, DC 20010-2970

MARY C SOKOLOSKI MD
ADDRESS REDACTED

MARY C TUNNEY
ADDRESS REDACTED

MARY CHIN
ADDRESS REDACTED

MARY CHUNG
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

MARY DEHAVEN
ADDRESS REDACTED

MARY DONALD
ADDRESS REDACTED

MARY DOUGHERTY
ADDRESS REDACTED

MARY DUGAN-JORDAN
ADDRESS REDACTED

MARY E HARTMAN MD
ADDRESS REDACTED

MARY E KIRSCH
DBA OLIVIAS BAGELS
288 EGG HARBOR RD
SEWELL, NJ 08080

MARY ELIZABETH MCALEVY MD
ADDRESS REDACTED

MARY ELLEN AMICI
ADDRESS REDACTED

MARY ELLEN CRANE
ADDRESS REDACTED

MARY ELLEN NOVAK
ADDRESS REDACTED

MARY ELLEN O'NEILL PT
DBA DELAWARE VALLEY PEDIATRIC
7 9TH AVE
HADDON HEIGHTS, NJ 08035

MARY ELLEN PEMPKOWSKI
ADDRESS REDACTED

MARY ELLEN VOLB
ADDRESS REDACTED

MARY FLEMING
ADDRESS REDACTED

MARY FREDERICK
ADDRESS REDACTED

MARY FRIEL FANNING
ADDRESS REDACTED

MARY GRANT
ADDRESS REDACTED

MARY GROW
ADDRESS REDACTED

MARY HEALEY
ADDRESS REDACTED

MARY HEALY
ADDRESS REDACTED

MARY HORN
ADDRESS REDACTED

MARY IM
ADDRESS REDACTED

MARY IM MD
ADDRESS REDACTED

MARY JANE DEPIERO
ADDRESS REDACTED

MARY JANE DEPIERO ANTHONY
ADDRESS REDACTED

MARY JANE HAYES
ADDRESS REDACTED

MARY KATE FITZPATRICK
ADDRESS REDACTED

MARY KATHRYN MULCAHEY MD
ADDRESS REDACTED

MARY KAY FRANK
ADDRESS REDACTED

MARY KAY SILVERMAN
ADDRESS REDACTED

MARY KELLY-HANLEY
ADDRESS REDACTED

MARY KIM PERLE
ADDRESS REDACTED

MARY KING
ADDRESS REDACTED

MARY KLINE
ADDRESS REDACTED

MARY KLINE
ADDRESS REDACTED

MARY KUFORIJI
ADDRESS REDACTED

MARY LARIJANI
ADDRESS REDACTED

MARY LEONARD
ADDRESS REDACTED

MARY LEWIS-WALKER
ADDRESS REDACTED

MARY LOU ACCIAVATTI
ADDRESS REDACTED

MARY LOU MACDERMOTT
ADDRESS REDACTED

MARY LOU SMACZYLO
ADDRESS REDACTED

MARY LOU YANCEY
ADDRESS REDACTED

MARY LOUISE THOMAS
ADDRESS REDACTED

MARY LOVELAND
ADDRESS REDACTED

MARY LYONS
ADDRESS REDACTED

MARY M BAILEY
ADDRESS REDACTED

MARY M MORAN
ADDRESS REDACTED

MARY M RUISI MD
ADDRESS REDACTED

MARY MALITAS
ADDRESS REDACTED

MARY MALLON
ADDRESS REDACTED

MARY MALLON MD
ADDRESS REDACTED

MARY MALLON, M.D.
ADDRESS REDACTED

MARY MARSHALL
ADDRESS REDACTED

MARY MATHEW
ADDRESS REDACTED

MARY MCHUGH MD
ADDRESS REDACTED

MARY MCMONAGLE
ADDRESS REDACTED

MARY MILLER
ADDRESS REDACTED

MARY MORAN
ADDRESS REDACTED

MARY P MALITAS
ADDRESS REDACTED

MARY PEASE
ADDRESS REDACTED

MARY PELKEY
ADDRESS REDACTED

MARY PIETRAK
ADDRESS REDACTED

MARY REALYVASQUEZ
ADDRESS REDACTED

MARY ROBERTSON
ADDRESS REDACTED

MARY RUBIN
ADDRESS REDACTED

MARY RUTH SCOBEY MD
ADDRESS REDACTED

MARY SEE
ADDRESS REDACTED

MARY SEFERI
DBA UMMS OCE
P.O. BOX 8222
SHREWSBURY, MA 01545-8222

MARY SMACZYLO
ADDRESS REDACTED

MARY SPENCER
ADDRESS REDACTED

MARY TORRES
ADDRESS REDACTED

MARY TUNNEY
ADDRESS REDACTED

MARY VICTORY
ADDRESS REDACTED

MARY VOLOVNIK
ADDRESS REDACTED

MARY WIEDNER
ADDRESS REDACTED

MARY WILLIAMSON
ADDRESS REDACTED

MARY WILSON
ADDRESS REDACTED

MARY YOST
ADDRESS REDACTED

MARY-ANN COULTER
ADDRESS REDACTED

MARYANN FORD
ADDRESS REDACTED

MARYANN GROW
ADDRESS REDACTED

MARYANN HOWARD
ADDRESS REDACTED

MARYANN MARTYNEWYCZ
ADDRESS REDACTED

MARYANN MAXIMOS MD
ADDRESS REDACTED

MARYANN RAKOWSKI
ADDRESS REDACTED

MARYANN ROCK
ADDRESS REDACTED

MARYANN SANTIAGO
ADDRESS REDACTED

MARYANN SIMS
ADDRESS REDACTED

MARYANN SNYDER
ADDRESS REDACTED

MARYANNE BERA
ADDRESS REDACTED

MARYANNE BRENNAN
ADDRESS REDACTED

MARYANNE CULLEN
ADDRESS REDACTED

MARYANNE HALLIGAN
ADDRESS REDACTED

MARYANNE HEALY
ADDRESS REDACTED

MARYANNE VOLACK
ADDRESS REDACTED

MARYELLEN AMICI
ADDRESS REDACTED

MARYJANE HAYES
ADDRESS REDACTED

MARYKATE DECROSTA
ADDRESS REDACTED

MARYKATE WRIGHT
ADDRESS REDACTED

MARYLAND BOARD OF PHYSICIANS
P.O. BOX 37217
BALTIMORE, MD 21297

MARYLAND IPA HEALTH PLAN
P.O. BOX 932
FREDERICK, MD 21705

MARYLAND OFFICE INTERIORS INC
P.O. BOX 79858
BALTIMORE, MD 21279

MARYLEE MUNDELL DO
ADDRESS REDACTED

MARYLOU BEHNKE MD
ADDRESS REDACTED

MARYLOU ROSS
ADDRESS REDACTED

MARYTERESA HAGENBUCH
ADDRESS REDACTED

MARYVILLE UNIVERSITY
ATTN: DEAN, COLLEGE OF HELATH PROFESSIONS
650 MARYVILLE UNIVERSITY DR
ST. LOUIS, MO 63141

MARYVILLE UNIVERSITY OF ST. LOUIS
650 MARYVILLE UNIVERSITY DR
ST. LOUIS, MO 63141

MARYWOOD UNIVERSITY
2300 ADAMS AVE
SCRANTON, PA 18509

MASAFUMI SATO
ADDRESS REDACTED

MASAFUMI SATO MD
ADDRESS REDACTED

MASHAL MALIK
ADDRESS REDACTED

MASIMO AMERICAS INC
28932 NETWORK PL
CHICAGO, IL 60673-1289

MASK & WIG CLUB
310 S QUINCE ST
PHILADELPHIA, PA 19107

MASS MEDICAL STORAGE
7848 BARTON ST
LENEXA, KS 66214

MASSACHUSETTS COLLEGE OF PHARMACY
SCIENCES
179 LONGWOOD AVE
BOSTON, MA 02115

MASSACHUSETTS GENERAL PHYSICIANS
ORGANIZATION INC
MGH PATHOLOGY ASSOCIATES
P.O. BOX 3662
BOSTON, MA 02241-3662

MASSACHUSETTS MEDICAL SOCIETY
MORBIDITY & MORTALITY WEEKLY RPT
P.O. BOX 549120
WALTHAM, MA 02454-9920

MASSPA REALTY CORPORATION
DBA LANCASTER HOST RESORT/CONF
2300 LINCOLN HWY EAST
LANCASTER, PA 17602

MAST BIOSURGERY INC
6749 TOP GUN ST STE, STE 108
SAN DIEGO, CA 92121

MASTER MEDICAL GROUP
P.O. BOX 58
FT WASHINGTON, PA 19034

MASTERY AT SMEDLEY CHARTER SCHOOL
ATTN: DIR OF OPS
1790 BRIDGE ST
PHILADELPHIA, PA 19124

MAT ELECTRONICS
49 RICHARD RD
WARMINSTER, PA 18974

MATAN ARNON
ADDRESS REDACTED

MATERNITY CARE COALITION
2000 HAMILTON ST, STE 205
PHILADELPHIA, PA 19130

MATHEW EVAN LEVINE DO
ADDRESS REDACTED

MATHEW MATHAI
ADDRESS REDACTED

MATHIEU WANAMAKER
ADDRESS REDACTED

MATHIS-LAM, NGOC-THO
DBA FLORALTOLOGY LLC
3030 S 68TH ST
PHILADELPHIA, PA 19142

MATRIX LLC
DBA MATRIX INTEGRATED FACILITY MG
19 AVE D
JOHNSON CITY, NY 13790

MATRIX STRATEGIES INC
1473 CARDIFF AVE
LOS ANGELES, CA 90035

MATRIX TECHNOLOGIES CORPORATION
2299 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MATTHEW ABRISHAMIAN
ADDRESS REDACTED

MATTHEW ALICE
ADDRESS REDACTED

MATTHEW ANTONELLO
ADDRESS REDACTED

MATTHEW CANTOR MD
ADDRESS REDACTED

MATTHEW CARLINO
ADDRESS REDACTED

MATTHEW CHIN
ADDRESS REDACTED

MATTHEW CHIN MD
ADDRESS REDACTED

MATTHEW CIRILLO
ADDRESS REDACTED

MATTHEW EMEIGH-MCBRIDE
ADDRESS REDACTED

MATTHEW ESKEW
ADDRESS REDACTED

MATTHEW FELDMAN
ADDRESS REDACTED

MATTHEW FELDMAN
ADDRESS REDACTED

MATTHEW FURST MD
ADDRESS REDACTED

MATTHEW GERAGHTY
ADDRESS REDACTED

MATTHEW GIETL
ADDRESS REDACTED

MATTHEW I BANKS MD
ADDRESS REDACTED

MATTHEW J NAGORSKY MD
ADDRESS REDACTED

MATTHEW K ASANO MD
ADDRESS REDACTED

MATTHEW KARSTEN
ADDRESS REDACTED

MATTHEW KARSTEN MD
ADDRESS REDACTED

MATTHEW KEISLING DO
ADDRESS REDACTED

MATTHEW L MORONT MD
ADDRESS REDACTED

MATTHEW LEGG
ADDRESS REDACTED

MATTHEW M SKOMRA
DBA MS SOUND
208 DONNELLY AVE
ASTON, PA 19014

MATTHEW MAC DOUGALL
ADDRESS REDACTED

MATTHEW MCDONALD
ADDRESS REDACTED

MATTHEW MCFADDEN
ADDRESS REDACTED

MATTHEW MELEKA
ADDRESS REDACTED

MATTHEW MORONT
ADDRESS REDACTED

MATTHEW NALIBORSKI
ADDRESS REDACTED

MATTHEW NEGORSKY MD
ADDRESS REDACTED

MATTHEW OGNIBENE
ADDRESS REDACTED

MATTHEW PAINTER
ADDRESS REDACTED

MATTHEW PARKER
ADDRESS REDACTED

MATTHEW PLUMLEY
ADDRESS REDACTED

MATTHEW PONTELL
ADDRESS REDACTED

MATTHEW RICHARDS
ADDRESS REDACTED

MATTHEW ROGALSKI MD
ADDRESS REDACTED

MATTHEW SENICO
ADDRESS REDACTED

MATTHEW SHARRON
ADDRESS REDACTED

MATTHEW SLATER
ADDRESS REDACTED

MATTHEW ST. MARIE
ADDRESS REDACTED

MATTHEW SUNNY
ADDRESS REDACTED

MATTHEW TOMS
ADDRESS REDACTED

MATTHEW VARACALLO
ADDRESS REDACTED

MATTHEW VARACALLO MD
ADDRESS REDACTED

MATTHIAS WAGMAN
ADDRESS REDACTED

MATTLEMAN WEINROTH & MILLER, P.C
ATTN: CHRISTINA PROSS
200 CONTINENTAL DRIVE, STE 215
NEWARK, DE 19713

MAUKA MEDICAL INC
P.O. BOX 566
DUBLIN, OH 43017-0566

MAURA COLETTI
ADDRESS REDACTED

MAURA HEIDIG
ADDRESS REDACTED

MAURA O'CONNOR
ADDRESS REDACTED

MAUREEN ALTIERI
ADDRESS REDACTED

MAUREEN BENSON
ADDRESS REDACTED

MAUREEN CARROLL
ADDRESS REDACTED

MAUREEN CLARK
ADDRESS REDACTED

MAUREEN CLARK, DO
ADDRESS REDACTED

MAUREEN DEVER
ADDRESS REDACTED

MAUREEN FEE
ADDRESS REDACTED

MAUREEN FEE, M.D.
ADDRESS REDACTED

MAUREEN HALNER
ADDRESS REDACTED

MAUREEN HEFFERNAN
ADDRESS REDACTED

MAUREEN HEIMBECKER
ADDRESS REDACTED

MAUREEN MEIER
ADDRESS REDACTED

MAUREEN MULLER
ADDRESS REDACTED

MAUREEN NOLEN
ADDRESS REDACTED

MAUREEN ODONNELL
ADDRESS REDACTED

MAUREEN QUINLAN DPM
ADDRESS REDACTED

MAUREEN REILLY
ADDRESS REDACTED

MAUREEN ROSS
ADDRESS REDACTED

MAUREEN S PETTERSEN
ADDRESS REDACTED

MAUREEN STEINMETZ
ADDRESS REDACTED

MAUREEN SULLIVAN
ADDRESS REDACTED

MAUREEN VAUGHAN
ADDRESS REDACTED

MAUREEN WAWERU
ADDRESS REDACTED

MAURICE CHORNEY
ADDRESS REDACTED

MAURICE DENNIS
ADDRESS REDACTED

MAURICE MAPP II
ADDRESS REDACTED

MAURICE NORRIS
ADDRESS REDACTED

MAUVAREEN BEVERLEY
ADDRESS REDACTED

MAVIG GMBH
ADDRESS REDACTED

MAVIS THOMAS
ADDRESS REDACTED

MAVLIN PATEL MD
ADDRESS REDACTED

MAX HALLETT
ADDRESS REDACTED

MAX KELZ MD
ADDRESS REDACTED

MAX L RAMENOFSKY MD
ADDRESS REDACTED

MAXI SHARE
ADDRESS REDACTED

MAXIM HEALTHCARE SVCS INC/HOMECAR
DBA TRAVEL MAX MEDICAL PROF
12559 COLLECTIONS CTR DR
CHICAGO, IL 60693

MAXIM HEALTHCARE SVCS INC/STAFF
DBA MAXIM STAFFING SOLUTIONS
12558 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MAXIM HEALTHCARE SVCS/TRAVEL MAX
DBA TRAVEL MAX
13877 COLLECTIONS CTR DR
CHICAGO, IL 60693

MAXIM S ECKMANN MD
C/O UT HEALTH SCIENCE CTR
7703 FLOYD CURL DR
SAN ANTONIO, TX 78229-3900

MAXIM STAFFING SOLUTIONS INC
12558 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MAXIMILLAN WILLIAMS
ADDRESS REDACTED

MAXIMILLIAN SMITHAM
ADDRESS REDACTED

MAXINE ABRAMS
ADDRESS REDACTED

MAXINE GIBSON
ADDRESS REDACTED

MAXISHARE CORP
P.O. BOX 2041
MILWAUKEE, WI 53201

MAXWELL GRAPHIC ARTS INC
P.O. BOX 9
GIBBSBORO, NJ 08026

MAXXIM/ATHENS
P.O. BOX 840430
DALLAS, TX 75284-0430

MAYA MUHAMMAD
ADDRESS REDACTED

MAYANK SHUKLA MD
ADDRESS REDACTED

MAYAR JUNDI
ADDRESS REDACTED

MAYCLIN DENTAL STUDIO INC
7505 HWY 7, STE 100
ST LOUIS, MO 55426

MAYCLIN DENTAL STUDIOS INC
2629 LOUISIANA AVE SO
MINNEAPOLIS, MN 55426

MAYDA MINAYA
ADDRESS REDACTED

MAYER-JOHNSON LLC
P.O. BOX 72153
CLEVELAND, OH 44192

MAYFAIR TRAVEL INC
7210 FRANKFORD AVE
PHILADELPHIA, PA 19135

MAYFIELD SITE CONTRACTORS INC
596 SWEDELAND RD
KING OF PRUSSIA, PA 19406

MAYFLOWER LAUNDRY & TEXTILE SER
1350 BRASS MILL RD
BELCAMP, MD 21017-1211

MAYFLOWER LAUNDRY & TEXTILE SER
ATTN: TINA BRATCHER
1350 BRASS MILL RD
BELCAMP, MD 21017

MAYFLOWER LAUNDRY AND TEXTILE SERVICES LLC
2601 W LEXINGTON ST
BALTIMORE, MD 21223

MAYNE PHARMA INC
FORMERLY FAULDING PHARMACEUTICAL
DEPT CH 17142
PALATINE, IL 60055-7142

MAYO CLINIC
200 1ST ST SW 11TH FL
ROCHESTER, MN 55905

MAYO CLINIC COLLEGE OF MEDICINE AND SCIENCE
ATTN: GIANRICO FARRUGIA
200 1ST ST SW
ROCHESTER, MN 55905

MAYO COLLABORATIVE SERVICES INC
DBA MAYO MEDICAL LABORATORIES
P.O. BOX 9146
MINNEAPOLIS, MN 55480-9146

MAYO COLLABORATIVE SERVICES INC
RE PAYMENT NORTH FULTON REG HOSP
DBA MAYO MEDICAL LABORATORIES
P.O. BOX 9146
MINNEAPOLIS, MN 55480-9146

MAYO COLLABORATIVE SERVICES LLC
DBA MAYO MEDICAL LABORATORIES
P.O. BOX 4100
ROCHESTER, MN 55903-4100

MAYO FOUNDATION
DBA MAYO MEDICAL LIBRARY
200 1ST ST SW
ROCHESTER, MN 55905

MAYO MEDICAL LIBRARY
INTERLIBRARY LOAN
MAYO FOUNDATION
200 1ST ST SW
ROCHESTER, MN 55905

MAYRA JORGE
ADDRESS REDACTED

MAYYA KAWAR MD
ADDRESS REDACTED

MAZETTA MOORE
ADDRESS REDACTED

MAZHARUL H ZAIM DDS
ADDRESS REDACTED

MAZZONI CENTER
ATTN: BROOKE ROGERS
21 S 12TH ST
PHILADELPHIA, PA 19107

MCARE SOLUTIONS INC
DBA REVINT SOLUTIONS
1 S 376 SUMMIT AVE, STE 1E
COURT A
OAKBROOK TERRACE, IL 60181

MCBEE ASSOCIATES INC
P.O. BOX 37135
BALTIMORE, MD 21297-3135

MCCAFFREYS COMMISSARY INC
2200 CABOT BLVD W, STE 3
LANGHORNE, PA 19047

MCCANN LAW, LLC
ATTN: MARK DIANTONIO, ANNE PEDERSEN
ATTN: TIM MCCANN, SARAH PETROSKY
1800 JOHN F. KENNEDY BLVD, STE 1812
PHILADELPHIA, PA 19103

MCCARTER & ENGLISH, LLP
ATTN: WILLIAM F. TAYLOR
RENAISSANCE CENTRE
405 N KING ST, 8TH FL
WILMINGTON, DE 19801

MCCLAFFERTY PRINTING CO INC
1600 N SCOTT ST
WILMINGTON, DE 19806

MCCLURE COMPANY
DBA MCCLURE MECHANICAL SVCS
P.O. BOX 2630
HARRISBURG, PA 17105-2630

MCCLURE INDUSTRIES INC
9051 SE 55TH AVE
PORTLAND, OR 97206

MCCONNELL ORTHOPEDIC MFG CO
P.O. BOX 8306
GREENVILLE, TX 75404

MCDAVID ASSOCIATES INC
DBA JACKS FIREHOUSE
ATTN: AMANDA TURSKE
2130 FAIRMOUNT AVE
PHILADELPHIA, PA 19130

MCDOES LLC CORP
DBA FASTSIGNS
906 GREENTREE SQUARE SHOPPING CTR
MARLTON, NJ 08053

MCDONALD BUILDING CO LLC
910 E MAIN ST
NORRISTOWN, PA 19401

MCDONALD SAFETY EQUIPMENT INC
P.O. BOX 6004
WILMINGTON, DE 19804-0604

MCDONALD'S CORPORATION
P.O. BOX 8400
LONDON, KY 40742

MCDOUGAL LITTELL CO
A HOUGHTON MIFFLIN CO
CUSTOMER SERVICE CENTER
1900 S BATAVIA
GENEVA, IL 60134

MCG HEALTH, LLC
ATTN: CONTRACTS DEPT
901 5TH AVE, STE 2000
SEATTLE, WA 98164

MCGAN TECHNOLOGY LLC
1193 RANDOLPH RD
BLACKSTONE, MA 06457

MCGHEE, TIFFANY
ADDRESS REDACTED

MCGRAW HILL INC
HEALTH PROFESSIONS
P.O. BOX 182615
COLUMBUS, OH 43272-3046

MCGRAW-HILL COMPANIES
P.O. BOX 7247-7020
PHILADELPHIA, PA 19170-7020

MCGUIREWOODS LLP
ATTN: ACCOUNTS RECEIVABLE
800 E CANAL ST
RICHMOND, VA 23219-4030

MCI
22001 LOUDOUN COUNTY PKWY
ASHBURN, VA 20147

MCI
800 SERVICE
P.O. BOX 371392
PITTSBURGH, PA 15250-7392

MCI
P.O. BOX 371355
PITTSBURGH, PA 15250-7355

MCI
P.O. BOX 371369
PITTSBURGH, PA 15250-7369

MCI
P.O. BOX 371392
PITTSBURGH, PA 15250-7392

MCI
P.O. BOX 371838
PITTSBURG, PA 15250-7838

MCI
P.O. BOX 600674
JACKSONVILLE, FL 32260-0674

MCI COMM SERVICE/CHLG
P.O. BOX 856059
LOUISVILLE, KY 40285-6059

MCI COMMERCIAL SERVICE - SW
27732 NETWORK PL
CHICAGO, IL 60673-1277

MCI COMMUNICATIONS SERVICES INC
P.O. BOX 660206
DALLAS, TX 75266-0206

MCI TELECOMM
P.O. BOX 371322
PITTSBURGH, PA 15250-7322

MCI TELECOMMUNICATIONS
P.O. BOX 371322
PITTSBURGH, PA 15250-7322

MCI TELECOMMUNICATIONS
P.O. BOX 371355
PITTSBURGH, PA 15250-7355

MCI TELECOMMUNICATIONS
PRISM PLUS SERVICE
P.O. BOX 371392
PITTSBURGH, PA 15250-7392

MCI WORLDCOM
HAHNEMANN
P.O. BOX 73677
CHICAGO, IL 60673-7677

MCI WORLDCOM
P.O. BOX 371392
PITTSBURGH, PA 15250-7392

MCKENSIE WALKER
ADDRESS REDACTED

MCKESSON CORP
DBA MCKESSON MEDICAL IMAGING CO
5995 WINDWARD PKWY
ALPHARETTA, GA 30005

MCKESSON CORP & ITS SUBSIDARIES
12748 COLLECTIONS CTR DR
CHICAGO, IL 60693

MCKESSON CORPORATION
DBA MCKESSON SPECIALTY DISTRIB
P.O. BOX 841838
DALLAS, TX 75284-1838

MCKESSON DRUG COMPANY
P.O. BOX 848442
DALLAS, TX 75284-8442

MCKESSON GENERAL MEDICAL
P.O. BOX 371269
PITTSBURGH, PA 15250-7269

MCKESSON HBOC
293 BOSTON POST RD W
MARLBOROUGH, MA 01752-4615

MCKESSON HBOC INC
P.O. BOX 98347
CHICAGO, IL 60693-8347

MCKESSON HEALTH SOLUTIONS CORP
22423 NETWORK PL
CHICAGO, IL 60673-1224

MCKESSON MEDICAL SURGICAL
P.O. BOX 933027
ATLANTA, GA 31193-3027

MCKESSON MEDICAL SURGICAL INC
P.O. BOX 634404
CINCINNATI, OH 45263-4404

MCKESSON MEDMANAGEMENT CORP
12748 COLLECTION CENTER DR
CHICAGO, IL 60693

MCKESSON PLASMA & BIOLOGICS LLC
16578 COLLECTIONS CTR DR
CHICAGO, IL 60693

MCKESSON SPECIALTY CARE
DISTRIBUTION JOINT VENTURE LP
15212 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MCKESSON TECHNOLOGIES INC
DBA RELAYHEALTH
P.O. BOX 98347
CHICAGO, IL 60693-8347

MCKESSON TECHNOLOGIES INC
P.O. BOX 98347
CHICAGO, IL 60693-8347

MCKIE SPLINTS
P.O. BOX 1033
WASHBURN, WI 54891

MCKIE SPLINTS LLC
P.O. BOX 16332
DULUTH, MN 55816

MCKIERNAN WILLIAMS INC
DBA THE GUTTER GUYS
515 BETHLEHEM PK, STE 103
COLMAR, PA 18915

MCKINLEY BLACKSMITH CORPORATION
2011 FOULK RD
BOOTHWYN, PA 19061

MCKINLEY JOHNSON
ADDRESS REDACTED

MCLAREN HEALTH
ATTN: DAVE MAZURKIEWICZ
ONE MCLAREN PKWY
GRAND BLANC, MI 48439

MCLAUGHLIN YOUNG GROUP INC
4400 PARK RD 3RD FL
CHARLOTTE, NC 28209

MCLAUGHLIN,NORRIS PA
NORRIS MCLAUGHLIN PA
400 CROSSING BLVD 8TH FL
P.O. BOX 5933
BRIDGEWATER, NJ 08807

MCM ELECTRONICS CORP
P.O. BOX 713564
CINCINNATI, OH 45271-3564

MCMASTER CARR SUPPLY CO
P.O. BOX 7690
CHICAGO, IL 60680-7690

MCMG MULTIMEDIA PUBLISHERS INC
4819 SUMMENLIN RD NW
ALBUQUERQUE, NM 87114

MCMINN INC
DBA SYMTECH SOLUTIONS
27 STEAMWHISTLE DR
IVYLAND, PA 18974

MCMOBILE INC
5120 STATE RD
DREXEL HILL, PA 19026

MCP HAHNEMAHN UNIVERSITY
P.O. BOX 828153
DEPT OF RADIATION ONCOLOGY
PHILADELPHIA, PA 19182

MCP HAHNEMANN PEDIATRIC AIDS FUND
DREXEL UNIVERSITY COLLEGE OF MED
2900 QUEEN LN
PHILADELPHIA, PA 19129

MCP HAHNEMANN UNIVERSITY
3300 HENRY AVE
ANN PRESTON HALL, RM 365
PHILADELPHIA, PA 19129

MCP HAHNEMANN UNIVERSITY
COLLEGE OF NRSG & HEALTH PROF
245 N 15TH ST MS 501
PHILADELPHIA, PA 19102-1192

MCP HAHNEMANN UNIVERSITY
EMS 8T FL BELLET BLDG M
245 N 15TH ST
PHILADELPHIA, PA 19102

MCP HAHNEMANN UNIVERSITY
SCHOOL OF MEDICINE
245 N 15TH ST MS, #495
PHILADELPHIA, PA 19102-1192

MCP OB GYN
2967 W SCHOOLHOUSE LN, APT 102
PHILADELPHIA, PA 19144

MCPHU DEPARTMENT OF NEUROLOGY
DBA PHILA HEALTH EDUCATION CORP
P.O. BOX 828161
PHILADELPHIA, PA 19182

MCPHU DEPT OF ANESTHESIA
DEPT OF ANESTHESIA
P.O. BOX 828232
PHIILADELPHIA, PA 19182

MCPHU DEPT OF CARDIOTHORACIC SURG
P.O. BOX 828138
PHILADELPHIA, PA 19182

MCPHU RADIOLOGIC SCIENCES
ATTN: BRIAN MCKEE
245 N 15TH ST MS, #206
PHILADELPHIA, PA 19102-1192

MCQS ENTRPRISES INC
DBA YELLOW CAB SERVICES/BELL TAXI
8125 FRANKFORD AVE
PHILA, PA 19136

MD CONSULT LLC
P.O. BOX 60002
ST LOUIS, MO 63160-0002

MD IPA
4 TAFT CT
ROCKVILLE, MD 20850

MD ORTHOPEDICS INC
4654 BIG TRAIL CIR
MOORPARK, CA 93021

MD PATHWAYS
DBA MD PATHWAYS
6751 N SUNSET BLVD, STE 450
GLENDALE, AZ 85305

MD RESOURCE
5981 GRAHAM CT
LIVERMORE, CA 94550

MD SOLUTIONS INC
ONE WESTINGHOUSE PLAZA
BOSTON, MA 02136

MD TECH
135 S LASALLE DEPT 2944
CHICAGO, IL 60674-2944

MD TECHNOLOGIES
P.O. BOX 60
GALENA, IL 61036

MDCC NJ LLC
P.O. BOX 218
BLOOMINGDALE, NJ 17403

MDM COMMERCIAL ENTERPRISES INC
1102 A1A NORTH, STE 205
PONTE VEDRA BEACH, FL 32082

MDS CARPET & FLOORING
455 PENN ST
YEADON, PA 19050

MDS CARPETING AND FLOORING, INC
455 PENN ST
YEADON, PA 19050

MDS NORDION INC
P.O. BOX 371902
PITTSBURGH, PA 15251-1902

ME YON SHIN MD
ADDRESS REDACTED

MEAD JOHNSON & COMPANY
PAYMENT FROM DESERT REGIONAL
15919 COLLECTION CENTER DR
CHICAGO, IL 60693

MEAD JOHNSON COMPANY
P.O. BOX 951189
DALLAS, TX 75395-1189

MEAD JOHNSON NUTR GROUP 066168
P.O. BOX 751735
CHARLOTTE, NC 28275

MEAD JOHNSON NUTRITIONAL GROUP
P.O. BOX 751735
CHARLOTTE, NC 28275

MEAD JOHNSON NUTRITIONALS
MEAD JOHNSON CO
15919 COLLECTIONS CTR DR
CHICAGO, IL 60693

MEADE RESEARCH LLC
ANALYTIC RESEARCH ASSOC#
105-A LEW DEWITT BLVD
PMB, #179
WAYNESBORO, VA 22980

MEAGEN KLINE
ADDRESS REDACTED

MEAGHAN CARLSON
ADDRESS REDACTED

MEALINE BARBOUR
ADDRESS REDACTED

MED ALLIANCE GROUP INC
DBA MED ALLIANCE SOLUTIONS
2175 OAKLAND DR
SYCAMORE, IL 60178

MED ED AUDIO
1911 CHAROLETTE DR
CHARLOTTE, NC 28203

MED IMAGING SOLUTIONS GROUP INC
229 ARNOLD MILL RD, STE 100
WOODSTOCK, GA 30188

MED LABS INC
28 VEREDA CORDILLERA
GOLETA, CA 93117

MED ONE CAPITAL FUNDING TEXAS LP
DBA IPA ONE
P.O. BOX 271128
SALT LAKE CITY, UT 84127

MED ONE CAPITAL FUNDING, LLC
10712 S 1300 E
SANDY, UT 84094

MED ONE CAPITAL FUNDING, LLC
DBA IPA ONE
10712 S 1300
EAST SANDY, UT 84094

MED ONE CAPITAL INC
DBA TRI ANIM FINANCIAL SVCS
P.O. BOX 271128
SALT LAKE CITY, UT 84127

MED ONE SURGICAL INC
670 TALLEVAST RD
SARASOTA, FL 34243

MED PRO DISTRIBUTORS LLC
C/O SUMMIT FINANCIAL RESOURCES LP
P.O. BOX 602739
CHARLOTTE, NC 28260-2739

MED SOLUTIONS
730 COOL SPRINGS BLVD, STE 800
FRANKLIN, TN 37067

MED STUDY CORP
P.O. BOX 51474
COLORADO SPRINGS, CO 80949

MED SYSTEMS INC
2631 ARIANE DR
SAN DIEGO, CA 92117

MED TEC INC
4278 PAYSHERE CIR
CHICAGO, IL 60674

MED TEX SERVICES INC
P.O. BOX 240
PENNS PARK, PA 18943

MED3000
9313 MEDICAL PLAZA DR, STE 203
CHARLESTON, SC 29406

MED3000 CORP
P.O. BOX 1236
BUTLER, PA 16003-1236

MED3000 INC
ATTN: CEO
FOSTER PLAZA 10
680 ANDERSEN DR
PITTSBURGH, PA 15220

MED3000 PRACTICE RESOURCES LLC
P.O. BOX 1236
BUTLER, PA 16003-1236

MED3000-MID ATLANTIC REGION
MED3000 HEALTH SOLUTIONS CORP
FOSTER PLAZA, #10
P.O. BOX 1236
BUTLER, PA 16003-1236

MEDACIST SOLUTIONS GROUP LLC
P.O. BOX 892
CHESHIRE, CT 06410

MEDACIST SOLUTIONS GROUP, LLC
714 S MAIN ST
CHESHIRE, CT 06410

MEDACTIONPLAN.COM LLC
P.O. BOX 430
PEAPACK, NJ 07977

MEDARTIS INC
224 VALLEY CREEK BLVD, STE 100
EXTON, PA 19341

MEDBOOKS
101 W BUCKINGHAM RD
RICHARDSON, TX 75081

MEDCASES INC
1401 WALNUT ST 12TH FL
PHILADELPHIA, PA 19123

MEDCO SUPPLY COMPANY
P.O. BOX 21773
CHICAGO, IL 60673-1217

MEDCOM SOLUTIONS INC
56 TERMINAL WAY
PITTSBURGH, PA 15219

MEDCOMPLIANCE SERVICES INC
ATTN: JESSY HUEBNER, CHFP
P.O. BOX 398255
MIAMI BEACH, FL 33239

MEDDEV CORPORATION
730 N PASTORIA AVE
SUNNYVALE, CA 94085

MEDEAST POST-OP & SURGICAL INC
1407 BETHLEHEM PIKE
FLOURTOWN, PA 19031

MED-ED INC
1911 CHARLOTTE DR
CHARLOTTE, NC 28203

MED-EL CORPORATION
2511 OLD CORNWALLIS RD, STE 100
DURHAM, NC 27713

MEDELA INC
38789 EAGLE WAY
CHICAGO, IL 60678-1387

MEDEQUIP BIOMEDICAL
8405 NW 29TH ST
DORAL, FL 33122

MEDESCORT INTERNATIONAL INC
P.O. BOX 8766
ALLENTOWN, PA 18105

MEDEX INC
DEPT L 2513
COLUMBUS, OH 43260-2513

MEDEX SUPPLY
DISTRIBUTORS INC
P.O. BOX 1242
MONSEY, NY 10952

MEDFILMS INC
4910 W MONTE CARLO DR
TUCSON, AZ 85745

MEDFILTERS LLC
P.O. BOX 890368
CHARLOTTE, NC 28289-0368

MED-FLEX INC
P.O. BOX 357
HAINESPORT, NJ 08036-0357

MEDFORCE INC
3615 C CHAIN BRIDGE RD
FAIRFAX, VA 22030

MEDGYN PRODUCTS INC
P.O. BOX 3126
OAK BROOK, IL 60522-3126

MEDHOST INC
2739 MOMENTUM PL
CHICAGO, IL 60689-5327

MEDHOST OF TEXAS INC
2739 MOMENTUM PL
CHICAGO, IL 60689-5327

MEDHUB, LLC
10 2ND ST NE, STE 300
MINNEAPOLIS, MN 55413

MEDHUMOR MEDICAL PUBLICATIONS LLC
1127 HIGH RIDGE RD, STE 332
STAMFORD, CT 06905

MEDIA CONCEPTS INC
200 SPRING GARDEN ST, STE B
PHILADELPHIA, PA 19123

MEDIA NETWORKS INC
P.O. BOX 30852
HARTFORD, CT 06150-0852

MEDIA PULBISHING SERVICES
150 S FRONT ST
SOUDERTOWN, PA 18964

MEDIA SUPPLY INC
208 PHILIPS RD
EXTON, PA 19341

MEDIA TWO INC
1014 W 36TH ST
BALTIMORE, MD 21211

MEDIALAB INC
242 CULVER ST, STE 214
LAWRENCEVILLE, GA 30045

MEDIALAB INC
242 CULVER ST, STE 300
LAWRENCEVILLE, GA 30046

MEDIALAB, INC
242 S CULVER ST, STE 300
LAWRENCEVILLE, GA 30046

MEDIATECH INC
9345 DISCOVERY BLVD
MANASSAS, VA 20109

MEDIBADGE INC
DBA KIDS LOVE STICKERS
P.O. BOX 12307
OMAHA, NE 68112-0307

MEDIBAG COMPANY INC
3779 DAYTON-XENIA RD
BEAVERCREEK, OH 45432

MEDIBAG COMPANY INC
DBA MEDIBAG PHARMACY PROMOTIONS
1330 PKWY DR
BEAVERNECK, OH 45432

MEDICA
ATTN: RECOVERY SERVICES
P.O. BOX 740804
ATLANTA, GA 30374-0804

MEDICA
P.O. BOX 30990
SALT LAKE CITY, UT 84130

MEDICAID
150 S INDEPENDENCE MALL W
PHILADELPHIA, PA 19106

MEDICAID
7500 SECURITY BLVD
BALTIMORE, MD 21244-1850

MEDICAID
P.O. BOX 909
NEW CASLTE, DE 19720-0909

MEDICAID ASSISTANCE PROGRAM
80 STATE ST
ALBANY, NY 12207

MEDICAID MANAGEMENT INFO SYSTEM
NEW YORK MEDICAID
60 STATE ST
ALBANY, NY 12207

MEDICAID OF PA
P.O. BOX 8194
HARRISBURG, PA 17105

MEDICAID OF PENNSYLVANIA
P.O. BOX 8150
HARISBURG, PA 17120

MEDICAID SOUTH CAROLINA
P.O. BOX 8355
COLUMBIA, SC 29202-8355

MEDICAID/COMMONWEALTH OF PA
DPW/OMAP
P.O. BOX 8050
HARRISBURG, PA 17105

MEDICAID/SUPERIOR
P.O. BOX 3003
FARMINGTON, MO 63640-3803

MEDICAL ARTS PRESS
P.O. BOX 37647
PHILADELPHIA, PA 19101-0647

MEDICAL ASSET MANAGEMENT INC
LENOX CENTER
3355 LENOX RD, STE 242
ATLANTA, GA 30326

MEDICAL ASSISTANCE OF PA
P.O. BOX 8194
HARRISBURG, PA 17105

MEDICAL AUTOMATION SYSTEMS INC
ATTN: ACCOUNTS RECEIVABLE
2000 HOLIDAY DR, STE 500
CHARLOTTESVILLE, VA 22901

MEDICAL BOARD OF CALIFORNIA
1426 HOWE AVE, STE 54
SACRAMENTO, CA 95825

MEDICAL CARD SYSTEM INC
P.O. BOX 9023547
SAN JUAN, 009023547
PUERTO RICO

MEDICAL COLLEGE OF PENNSYLVANIA
P.O. BOX 12608
PHILADELPHIA, PA 19129

MEDICAL COLLEGE OF WISCONSIN
ATTN: JUDI REHM
MEB 3235
8701 WATERTOWN PLANK RD
MILWAUKEE, WI 53226

MEDICAL COMPONENTS INC
1499 DELP DR
HARLEYSVILLE, PA 19438

MEDICAL CONCEPTS
26690 MADISON AVE, STE 102
MURRIETA, CA 92562

MEDICAL CONSULTANTS NETWORK INC
1777 S HARRISON ST, STE 405
DENVER, CO 80210

MEDICAL CONTRACTING SERVICES INC
10300 N CENTRAL EXPWY STE, STE 470
DALLAS, TX 75231

MEDICAL CONTRACTING SERVICES INC
P.O. BOX 674011
DALLAS, TX 75267-4011

MEDICAL DATA INFORMATION SVCS INC
417 CAREDEAN DR BLDG E
HORSHAM, PA 19044

MEDICAL DEVICE DEPOT INC
3230 BETHANY LN, STE 8
ELLICOTT CITY, MD 21042

MEDICAL DEVICE REGISTER
FIVE PARAGON DR
MONTVALE, NJ 07645-1742

MEDICAL DEVICE TECHNOLOGIES INC
P.O. BOX 677482
DALLAS, TX 75267

MEDICAL DISTRIBUTION INC
P.O. BOX 18230
LOUISVILLE, KY 40261-0230

MEDICAL DOCTOR ASSOCIATES
4775 PEACHTREE INDUSTRIAL BLVD, STE 300
BERKELEY LAKE, GA 30092

MEDICAL DOCTOR ASSOCIATES INC
ACCOUNTS RECEIVABLE
145 TECHNOLOGY PKWY NW
NORCROSS, GA 30092

MEDICAL DOCTOR ASSOCIATES INC
P.O. BOX 277185
ATLANTA, GA 30384-7185

MEDICAL DOCTOR ASSOCIATES LLC
P.O. BOX 277185
ATLANTA, GA 30384-7185

MEDICAL DOCTOR ASSOCIATES, LLC
ATTN: ANNE ANDERSON, EXEC VP
4775 PEACHTREE INDUSTRIAL BLVD, STE 300
BERKELEY LAKE, GA 30092

MEDICAL EDUCATION GROUP
DBA INFORMED SYSTEMS
1977 N OLDEN AVE EXT#680
TRENTON, NJ 08618

MEDICAL EDUCATION GROUP LEARNING
DBA INFORMED DEPT OF CME
3863 UNION DEPOSIT RD, #901
HARRISBURG, PA 17109

MEDICAL EDUCATIONAL SERVICES
P.O. BOX 664
EAU CLAIRE, WI 54702

MEDICAL EDUCATIONAL SERVICES INC
P.O. BOX 664
EAU CLAIRE, WI 54702

MEDICAL EMERGENCY CARE ASSOC INC
MECA
5 JOYCE KILMER DR
HOLLAND, PA 18966

MEDICAL EQUIP TECHNOLOGIES INC
DBA REMETRONIX
P.O. BOX 2668
STUART, FL 34995

MEDICAL EQUIPMENT CONTRACTORS INC
75 SENN DR
CHESTER SPRINGS, PA 19425

MEDICAL EQUIPMENT CONTRACTORS INC
P.O. BOX 3147
WEST CHESTER, PA 19381-3147

MEDICAL EQUIPMENT MAINTENANCE LLC
DBA EMSAR NEW JERSEY
P.O. BOX 10120
TRENTON, NJ 08650

MEDICAL EXCESS LLC
ATTN: CHIEF MEDICAL MGMT OFFICER
8777 PURDUE RD, STE 330
INDIANAPOLIS, IN 46268

MEDICAL FACILITIES CORPORATION
ATTN: TYLER MURPHY
830 CRESCENT CENTRE DR, STE 200
FRANKLIN, TN 37067

MEDICAL GAS SOLUTIONS INC
20 MCDONALD BLVD, STE 2
ASTON, PA 19014

MEDICAL GRAPHICS CORP
MGC DIAGNOSTICS CORP
BIN, #11
P.O. BOX 9201
MINNEAPOLIS, MN 55480-9201

MEDICAL GROUP MANAGEMENT ASSOC
P.O. BOX 380124
BIRMINGHAM, AL 35238-0124

MEDICAL GROUP MGMT ASSOC INC
P.O. BOX 17603
DENVER, CO 80217-0603

MEDICAL HEIGHTS ASSOC LLC
P.O. BOX 342
HADDONFIELD, NJ 08033

MEDICAL HEIGHTS ASSOC LLC
P.O. BOX 342
HADDONFIELD, NJ 08033-0001

MEDICAL HEIGHTS ASSOCIATES LLC
RE: (ASSIGNEE)
P.O. BOX 342
HADDONFIELD, NJ 08033

MEDICAL IMAGING OF LEHIGH VALLEY
P.O. BOX 3226
ALLENTOWN, PA 18106-0226

MEDICAL IMAGING SOLUTIONS
PAYMENT FROM SAN RAMON REGIONAL
MIDWEST INC
229 ARNOLD MILL RD, STE 100
WOODSTOCK, GA 30188

MEDICAL IMAGING/IMCO INC
4 POULSON AVE
ESSINGTON, PA 19029

MEDICAL INTERNATIONAL
2800 SHERWOOD LN
COLLEYVILLE, TX 76034

MEDICAL LEARNING INC
287 E 6TH ST STE, STE 400
ST PAUL, MN 55101

MEDICAL LIBRARY ASSOCIATION
DEPARTMENT 4627
CAROL STREAM, IL 60122-4627

MEDICAL MANAGEMENT ASSOCIATES INC
3330 CUMBERLAND BLVD, STE 200
ATLANTA, GA 30339

MEDICAL MANAGEMENT INSTITUTE
CAMPUS BOOKSTORE
11405 OLD ROSWELL RD
ALPHARETTA, GA 30004-2054

MEDICAL MANAGEMENT PLANNING INC
P.O. BOX 11744
BAINBRIDGE ISLAND, WA 98110

MEDICAL MARKETING SERVICE INC
MMS INC
935 NATIONAL PKWY, STE 93510
SCHAUMBURG, IL 60173-5179

MEDICAL MARKETING SERVICES
MMS INC
935 NATIONAL PKWY, STE 93510
SCHAUMBURG, IL 60173-5179

MEDICAL MEASUREMENTS INC
56 LINDEN ST
HACKENSACK, NJ 07601

MEDICAL MUTUAL OF OHIO
2060 E 9TH ST, STE 01-7B-5310
CLEVELAND, OH 44115

MEDICAL NEUROGENETICS LLC
ATTN: NEUROCHEMISTRY
5424 GLENRIDGE DR NE
ATLANTA, GA 30342

MEDICAL NEUROGENETICS, LLC
ATTN: PRESIDENT AND CEO
5424 GLENRIDGE DR
ATLANTA, GA 30342

MEDICAL OUTSOURCING SERVICES LLC
5364 RELIABLE PKWY
CHICAGO, IL 60686-0053

MEDICAL PACKAGING INC
8 KINGS CT
FLEMINGTON, NJ 08822

MEDICAL POSITIONING INC
P.O. BOX 678198
DALLAS, TX 75267-8198

MEDICAL PROCEDURES INC
2223 EASTERN AVE
BALTIMORE, MD 21231

MEDICAL PROTECTIVE CO, THE
ATTN: HOSPITAL ACCOUNTING
MEDPRO GROUP
5814 REED RD
FORT WAYNE, IN 46835

MEDICAL QUALITY ENHANCEMENT CORP
DR SCORE.COM
3508 BRUNSWICK CT
WINSTON-SALEM, NC 27104

MEDICAL REGISTRY SERVICES INC
P.O. BOX 219
WAYNE, NJ 07474

MEDICAL RESEARCH LIBRARY BROOKLYN
STATE UNIV OF NY/DOWNSTATE MED CT
SUNY HEALTH CTR
450 CLARKSON AVE BOX 14
BROOKLYN, NY 11203

MEDICAL RESOURCES INC
DIV ENCORE OFFICE INTERIORS INC
8377 C GREEN MEADOWS DR N
LEWIS CENTER, OH 43035

MEDICAL REVIEW SERVICE INC
P.O. BOX 30144
PALM BEACH GARDENS, FL 33420

MEDICAL REVIEW SERVICE INC
PAYMENT: CORAL GABLES HOSPITAL
P.O. BOX 30144
PALM BEACH, FL 33420

MEDICAL SCIENCE PRODUCTS INC
P.O. BOX 381
CANAL FULTON, OH 44614

MEDICAL SECURITY CARD CO INC
DBA SCRIPTSAVE
ACCOUNTS RECEIVABLE
P.O. BOX 61833
PHOENIX, AZ 85082-1833

MEDICAL SECURITY CARD COMPANY
75 REMITTANCE DR, STE, STE 6191
CHICAGO, IL 60675-6191

MEDICAL SOLUTIONS INC
3901 CENTERVIEW DR, STE L
CHANTILLY, VA 20151

MEDICAL STAFF FUND AEMC
GERMANTOWN COMMUNITY HLTH SVCS
ONE PENN BLVD, STE 1026
PHILADELPHIA, PA 19144

MEDICAL STAFF OF CAPITAL HLTH SYS
446 BELLEVUE AVE
TRENTON, NJ 08618

MEDICAL STAFFING NETWORK
DBA MEDICAL STAFFING NETWORK
HEALTHCARE LLC
P.O. BOX 840292
DALLAS, TX 75284-0292

MEDICAL STAFFING NETWORK
P.O. BOX 840416
DALLAS, TX 75284-0416

MEDICAL STAFFING NETWORK INC
1251 PAYSPHERE CIR
CHICAGO, IL 60674-1251

MEDICAL STAFFING NETWORK INC
ATTN: AR CASH DEPT
P.O. BOX 202996
DALLAS, TX 75320-2996

MEDICAL STAFFING NETWORK INC
INTELISTAF HEALTHCARE
P.O. BOX 840721
DALLAS, TX 75284-0721

MEDICAL STAFFING NETWORK OF ILLIN
MEDICAL STAFFING NETWORK ALLIED
3139 PAYSPHERE CIR
CHICAGO, IL 60674

MEDICAL STAFFING SOLUTIONS INC
DBA STAT RESOURCES
4499 OLD WILLIAM PENN HWY
MURRYVILLE, PA 15668-1923

MEDICAL STAFFING SOLUTIONS, INC
DBA STAT RESOURCES
4499 OLD WILLIAM PENN HWY
MURRYSVILLE, PA 15668

MEDICAL SUPPORT PROD INC
3125 NOLT RD
LANCASTER, PA 17601

MEDICAL SUPPORT PRODUCTS, INC
ATTN: KIMBERLY BRUBAKER
105 KOSER RD
LITITZ, PA 17543

MEDICAL TECHNOLOGY
DBA BLEDSOE BRACE SYSTEMS
P.O. BOX 847100
DALLAS, TX 75284-7100

MEDICAL TECHNOLOGY MGMT INST
P.O. BOX 26337
MILWAUKEE, WI 53226-0337

MEDICAL TRAINING SOLUTIONS INC
P.O. BOX 17349
SEATTLE, WA 98127

MEDICAL UNIVERSITY OF OHIO
DBA UNIVERSITY OF TOLEDO MED CTR
DEPT L-674
COLUMBUS, OH 43260

MEDICAL UNIVERSITY OF SOUTH CAROLINA HEALTH
ATTN: SARAH BACIK
171 ASHLEY AVE
CHARLESTON, SC 29425

MEDICARE
P.O. BOX 1602
OMAHA, NE 88101

MEDICARE
P.O. BOX 247006
OMAHA, NE 68124-7706

MEDICARE A
P.O. BOX 890113
CAMP HILL, PA 17089-0113

MEDICARE GERO PHYSCH
OVERPAYMENTS & REFUNDS
P.O. BOX 1602
OMAHA, NE 68101

MEDICARE PART B
FINANCIAL SERVICES DEPT
P.O. BOX 44094
JACKSONVILLE, FL 32231

MEDICARE PART B
P.O. BOX 1602
OMAHA, NE 68101

MEDICARE SERVICES
P.O. BOX 1602
OMAHA, NE 68101-1602

MEDICARE-HIGHMARK
P.O. BOX 890304
CAMP HILL, PA 17089-0304

MEDI-CLEAN HEALTHCARE LAUNDRY LLC
P.O. BOX 2033
ASTON, PA 19014

MEDICO INSURANCE COMPANY
P.O. BOX 10386
DES MOINES, IA 50306

MEDICOM DIGITAL INC
MEDICOM HEALTH INTERACTIVE
111 3RD AVE SO, STE 400
MINNEAPOLIS, MN 55401

MEDICUS HEALTH DIRECT INC
DBA MEDICUS HEALTH
P.O. BOX 888611
KENTWOOD, MI 49588

MEDIDENTA INTERNATIONAL INC
P.O. BOX 409
WOODSIDE, NY 11377

MEDI-DOSE INC
LOCK BOX 285
BETHAYRES, PA 19006-0285

MEDI-DOSE INC
VARIOUS CUSTOMER NUMBERS
LOCK BOX 238
JAMISON, PA 18929-0238

MEDIGAS LIFE SAFETY GROUP CORP
1655 SYCAMORE AVE
BOHEMIA, NY 11716

MEDI-MAN REHABILITATION PRODUCTS
6200A TOMKEN RD
MISSISSAUGA, ON  L5T 1X7
CANADA

MEDIMEDIA USA INC
DBA KRAMES STAYWELL LLC
P.O. BOX 90477
CHICAGO, IL 60696-0477

MEDIMEDIA USA INC
DBA TRIPLE I
P.O. BOX 759
MORRISVILLE, PA 19067

MEDIMMUNE DISTRIBUTION LLC
14247 COLLECTION CENTER DR
CHICAGO, IL 60693

MEDINT HOLDINGS LLC
PARKVIEW TOWER
1150 1ST AVE, STE 450
KING OF PRUSSIA, PA 19406

MEDINT HOLDINGS, LLC
1150 1ST AVE, STE 450
KING OF PRUSSIA, PA 19406

MEDI-NUCLEAR
4610 LITTLEJOHN ST
BALDWIN PARK, CA 91706

MEDI-NUCLEAR CORP
DEPT 2482
P.O. BOX 11407
BIRMINGHAM, AL 35246-2482

MEDI-PROMOTIONS
DBA MEDI-SCRIPTS
50 RTE 17 SOUTH
HASBROUCK HEIGHTS, NJ 07604

MEDIQ A HILL-ROM COMPANY
P.O. BOX 643592
PITTSBURGH, PA 15264-3592

MEDIQ ACS
A DIV OF MEDIQ/PRN
DEPT LA-21326
PASADENA, CA 91185-1326

MEDIQ ACS
P.O. BOX 7777 W7920
PHILADELPHIA, PA 19175-7920

MEDIQ INC
P.O. BOX 7777 W0815
PHILADELPHIA, PA 19175-0815

MEDIQ PRN
ONE MEDIQ PLZ
PENNSAUKEN, NJ 08110

MEDIQ/PRN LIFE SUPPORT SVCS INC
P.O. BOX 7777-W0815
PHILADELPHIA, PA 19175-0815

MEDIQUAL SYSTEMS INC
500 NICKERSON RD
MARLBOROUGH, MA 01752

MEDIQUAL SYSTEMS INC
A CARDINAL HEALTH COMPANY
DEPT 642165
PITTSBURG, PA 15264-2165

MEDIQUAL SYSTEMS INC
HAHNEMANN
MEDIQUAL
500 NICKERSON RD
MARLBOROUGH, MA 01752

MEDISAFE AMERICA LLC
9423 CORPORATE LAKE DR
TAMPA, FL 33634

MEDISCRIBE INC
3136 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

MEDI-SHARE
P.O. BOX 674
STERLING, IL 61081

MEDI-STIM USA INC
4810 WHITE BEAR PKWY
WHITE BEAR LAKE, MN 55110

MEDI-SYSTEM INC
521 W ROSECRANS AVE
GARDENA, CA 90248

MEDI-TECH
26 COURT ST, STE 1301
BROOKLYN, NY 11242

MEDITRON DEVICES LLC
150 HOPPER AVE
WALDWICK, NJ 07463

MEDIVANCE INC
P.O. BOX 75767
CHARLOTTE, NC 28275

MEDIVATORS
MINNTECH INC
NW 9841
P.O. BOX 1450
MINNEAPOLIS, MN 55485

MEDI-WATCH UK LIMITED
1501 NORTHPOINT PKWY, STE 103
W PALM BEACH, FL 33407

MED-LABEL INC
P.O. BOX 721
FLANDERS, NJ 07836

MEDLEARN
287 E 6TH ST STE, STE 400
ST PAUL, MN 55101

MEDLINE INDUSTRIES HOLDINGS, L.P
ATTN: LEGAL DEPT
THREE LAKES DR
NORTHFIELD, IL 60093

MEDLINE INDUSTRIES INC
DEPT 1080
P.O. BOX 121080
DALLAS, TX 75312-1080

MEDLINE INDUSTRIES, INC
ATTN: LEGAL DEPT
THREE LAKES DR
NORTHFIELD, IL 60093

MEDLINK CORPORATION
10393 SAN DIEGO MISSION RD, STE 120
SAN DIEGO, CA 92108-2134

MEDLYTIX, LLC
ATTN: CEO
675 MANSELL RD, STE 100
ROSWELL, GA 30076

MEDMARKETPLACE.COM CORPORATION
5975 N FEDERAL HWY, STE 249C
FT LAUDERDALE, FL 33308

MED-MEDIA INC
2401 PARK AVE STE, STE 200
HARRISBURG, PA 17110

MEDNET HEALTHCARE TECHNOLOGIES, INC.
ATTN: CHIEF EXEC OFFICER
275 PHILIPS BLVD
EWING, NJ 08618

MEDNET IMS INC
P.O. BOX 957929
DULUTH, GA 30095-9533

MEDNET SYSTEMS INC
2505 N BELTLINE RD
SUNNYVALE, TX 75182

MEDOVATIONS INC
27270 NETWORK PL
CHICAGO, IL 60673-1272

MEDPAC BAGS INC
4140 SHORLINE DR
SPRING PARK, MN 55384

MED-PAT INC
1750 BRIELLE AVE BLDG A-6
WANAMASSA, NJ 07712

MED-PAT INC
31 RIORDAN PL
SHREWSBURY, NJ 07702

MEDPOINTE INC
DEPT CH 10486
PALATINE, IL 60055-0486

MEDPOINTE INC
P.O. BOX 6833
SOMERSET, NJ 08875-6833

MED-PRO DISTRIBUTORS/SECURITY BUS
C/O SECURITY BUSINESS CAPITAL LLC
P.O. BOX 60593
MIDLAND, TX 79711-0004

MEDPRO STAFFING & DIRECT
PLACEMENT INC
P.O. BOX 9386
COLUMBUS, GA 31908

MEDQUIST INC
DBA THE MRC GROUP
P.O. BOX 10832
NEWARK, NJ 07193-0832

MEDQUIST TRANSCRIPTIONS LTD CORP
P.O. BOX 102467
ATLANTA, GA 30368

MEDRAD INC
P.O. BOX 360172
PITTSBURGH, PA 15251-6172

MED-SAVER INC
MSI PRECISION
1220 VALLEY FORGE RD, STE 34
PHOENIXVILLE, PA 19460

MEDSCRIBE TRANSCRIPTION INC
7613 BILTMORE BLVD
MIRAMAR, FL 33023

MEDSENTRIX, LLC
ATTN: JOEL DEO, OWNER
P.O. BOX 1113
EXTON, PA 19341

MEDSERVICE REPAIR INC
1234 ALLANSON RD
MUNDELEIN, IL 60060-3808

MEDSERVICE REPAIR LLC
ATTN: KATIE PLEOTIS
1234 ALLANSON RD
MUNDELEIN, IL 60060

MED-SPACE INCORPORATED
P.O. BOX 241215
CLEVELAND, OH 44124

MEDSTAFF HEALTHCARE SOLUTIONS INC
P.O. BOX 404691
ATLANTA, GA 30384-4691

MEDSTAFF INC
P.O. BOX 34410
NEWARK, NJ 07189-0410

MEDSTAFF INC
P.O. BOX 397
PITMAN, NJ 08071

MED-STOR
A DIVISION OF THE GRATES CORP
P.O. BOX 158
ST CLAIR SHORES, MI 48080-0158

MEDSTUDY
1455 QUAIL LAKE LOOP
COLORADO SPRINGS, CO 80906

MEDSYNERGIES INC
ATTN: ACCOUNTING/3RD FL
P.O. BOX 671642
DALLAS, TX 75267-1642

MEDTEC INC
4278 PAYSPHERE CIR
CHICAGO, IL 60674

MEDTEC INC
DBA CIVCO MEDICAL SOLUTIONS &
CIVCO RADIOTHERAPY
P.O. BOX 933532
ATLANTA, GA 31193-3532

MED-TEC IOWA INC
DBA CIVCO MEDICAL SOLUTIONS
P.O. BOX 933532
ATLANTA, GA 31193-3532

MEDTEK DEVICES INC
DBA BUFFALO FILTER
29298 NETWORK PL
CHICAGO, IL 60673-1292

MEDTEX SERVICES
245 S CAMILLA
MEMPHIS, TN 38104

MED-TEX SERVICES, INC
6940 STATE RD
PHILADELPHIA, PA 19135

MEDTOX DIAGNOSTICS INC
P.O. BOX 60575
CHARLOTTE, NC 28260

MEDTOX LABORATORIES INC
P.O. BOX 8107
BURLINGTON, NC 27216-8107

MEDTOX LABORATORIES INC
P.O. BOX 8107
BURLINGTON, NC 27216-8108

MEDTRONIC
12100 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MEDTRONIC
PACING SYSTEMS DIVISION
P.O. BOX 751056
CHARLOTTE, NC 28275-

MEDTRONIC ATS MEDICAL INC
DEPT CH 16333
PALATINE, IL 60055-6333

MEDTRONIC CRYOCATH LP
DBA CRYO CATH TECHNOLOGIES
16771 CHEMIN STE-MARIE
KIRKLAND, ON H9H 5H3
CANADA

MEDTRONIC EMERGENCY RESPONSE SYST
DBA MEDTRONIC INC
12100 COLLECTIONS CTR DR
CHICAGO, IL 60693

MEDTRONIC FUNCTIONAL DIAGNOSTICS
NW 7647
P.O. BOX 1450
(SYNECTICS & DANTEC)
MINNEAPOLIS, MN 55485-7647

MEDTRONIC INC
P.O. BOX 409201
ATLANTA, GA 30384

MEDTRONIC INC
POWERED SURGICAL SOLUTIONS
P.O. BOX 848079
DALLAS, TX 75284-8079

MEDTRONIC INC
POWERED SURGICAL SOLUTIONS
P.O. BOX 848086
DALLAS, TX 75284-8086

MEDTRONIC SOFAMOR DANEK
P.O. BOX 409194
ATLANTA, GA 30384-9194

MEDTRONIC SOFAMOR DANEK
P.O. BOX 409201
ATLANTA, GA 30384-9201

MEDTRONIC SOFAMOR DANEK USA
4642 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MEDTRONIC USA INC
4642 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MEDTRONIC USA INC.
ATTN: CAPITAL REGIONAL CONTRACT ANALYST
826 COAL CREEK CIR
LOUISVILLE, CO 80027

MEDTRONIC USA, INC
8200 CORAL SEA ST NE
MOUNDS VIEW, MN 55112

MEDTRONIC XOMED
4642 COLLECTION CENTER DR
CHICAGO, IL 60693-0046

MEDTRONIC/MINIMED
C/O MINIMED DISTRIBUTION CORP
13015 COLLECTIONS CTR DR
CHICAGO, IL 60693

MEDUSIND INC.
ATTN: JAMES BAGNELL
111 CONTINENTAL DR, STE 412
NEWARK, DE 19713

MEDUSIND INC.
FKA PERIOPERATIVE SERVICES LLC
MAIL CODE: 11 058
P.O. BOX 70280
PHILADELPHIA, PA 19176-0280

MEDWORKS
P.O. BOX 2810
OMAHA, NE 68103-2810

MEDWORKS INSTRUMENTS
P.O. BOX 581
CHATHAM, IL 62629-0581

MED-X PRODUCTS INC
721 ENTERPRISE RD
LITTLETON, NC 27850

**Center City Healthcare, LLC, et al. - U.S. Mail**

MEEJIN AHN
ADDRESS REDACTED

MEENA RAMAN
ADDRESS REDACTED

MEENAL SHAH
ADDRESS REDACTED

MEENAL SHAH MD
ADDRESS REDACTED

MEENAN OIL CO RUGGIERI
ATTN: A L ZIZZA
8301 LANSDOWNE AVE
UPPER DARBY, PA 19082

MEERA GONZALEZ MD
ADDRESS REDACTED

MEESE INC
MEESE ORBITRON DUNNE CO
DIV TINGUE, BROWN & COMPANY
P.O. BOX 34146
NEWARK, NJ 07189-0146

MEET PARIKH
ADDRESS REDACTED

MEETING FACE TO FACE LLC/INC
8329 FLOURTOWN AVE
WYNDMOOR, PA 19038

MEETINGS FACE TO FACE LLC CORP
C/O ANDREA IMPERATORE
8329 FLOURTOWN AVE
WYNDMOOR, PA 19038

MEEYOUNG CHANG
ADDRESS REDACTED

MEG COLWELL
ADDRESS REDACTED

MEGA HEALTH & LIFE INSURANCE
P.O. BOX 982010
NO RICHLAND HILLS, TX 76182-8010

MEGA LIFE & HEALTH INSURANCE
P.O. BOX 982009
NO RICHLAND HILLS, TX 76182-8010

MEGADYNE MEDICAL PRODUCTS
P.O. BOX 1332
SANDY, UT 84091

MEGADYNE MEDICAL PRODUCTS INC
P.O. BOX 1332
SANDY, UT 84091

MEGAN ANTON
ADDRESS REDACTED

MEGAN BEATTY
ADDRESS REDACTED

MEGAN BOOKOUT
ADDRESS REDACTED

MEGAN CONFALONE
ADDRESS REDACTED

MEGAN CONNOLLY
ADDRESS REDACTED

MEGAN D HITCHNER
ADDRESS REDACTED

MEGAN DEDOUSIS
ADDRESS REDACTED

MEGAN DELLINGER
ADDRESS REDACTED

MEGAN DIPPEL
ADDRESS REDACTED

MEGAN DOHERTY
ADDRESS REDACTED

MEGAN E GRESH MD
ADDRESS REDACTED

MEGAN E LAVOIE MD
ADDRESS REDACTED

MEGAN ECKELMEYER
ADDRESS REDACTED

MEGAN ELLENA
ADDRESS REDACTED

MEGAN ELLENA
ADDRESS REDACTED

MEGAN EVANS
ADDRESS REDACTED

MEGAN GALLAGHER
ADDRESS REDACTED

MEGAN GARVIN HEERE
ADDRESS REDACTED

MEGAN GILL
ADDRESS REDACTED

MEGAN GRASSO
ADDRESS REDACTED

MEGAN GRESH
ADDRESS REDACTED

MEGAN GRESH , M.D
ADDRESS REDACTED

MEGAN HALLINAN
ADDRESS REDACTED

MEGAN HITCHNER
ADDRESS REDACTED

MEGAN LALLY
PETTY CASH CUSTODIAN
230 N BROAD ST
PHILADELPHIA, PA 19102

MEGAN MAGEE
ADDRESS REDACTED

MEGAN MANSFIELD
ADDRESS REDACTED

MEGAN MAUM
ADDRESS REDACTED

MEGAN MCLOUGHLIN
ADDRESS REDACTED

MEGAN MURPHY
ADDRESS REDACTED

MEGAN MUSTACHIO
ADDRESS REDACTED

MEGAN O'CONNOR
ADDRESS REDACTED

MEGAN OWENS
ADDRESS REDACTED

MEGAN REBECCA SMITH MD
ADDRESS REDACTED

MEGAN REYES-WANGH MD
ADDRESS REDACTED

MEGAN ROMBERGER
ADDRESS REDACTED

MEGAN TORPEY
ADDRESS REDACTED

MEGAN WALCOFF
ADDRESS REDACTED

MEGAN WALL
ADDRESS REDACTED

MEGAN WILLIAMSON
ADDRESS REDACTED

MEGAN YOUNG
ADDRESS REDACTED

MEGAN YOUNG
ADDRESS REDACTED

MEGAN-SASHA DECAIRES
ADDRESS REDACTED

MEGAPATH
DEPT 33408
P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

MEGAPATH NETWORKS INC
P.O. BOX 120324 DEPT 0324
DALLAS, TX 75312-0324

MEGARGEL BROTHERS INC
DBA GENERAL CHEMICAL & SUPPLY
119 E KINGS HWY, STE 103
MAPLE SHADE, NJ 08052

MEGHA PATEL
ADDRESS REDACTED

MEGHA SHAH
ADDRESS REDACTED

MEGHAN A PATEL MD
ADDRESS REDACTED

MEGHAN BROOKING
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

MEGHAN D BURKE
ADDRESS REDACTED

MEGHAN DESAI
ADDRESS REDACTED

MEGHAN HEALY
ADDRESS REDACTED

MEGHAN MORANO
ADDRESS REDACTED

MEGHAN MORRIS
ADDRESS REDACTED

MEGHAN SPOERL
ADDRESS REDACTED

MEGHAN STOKLEY
ADDRESS REDACTED

MEGHAN WILLSON
ADDRESS REDACTED

MEGHANN FLEMMING
ADDRESS REDACTED

MEGHANN FREYER
ADDRESS REDACTED

MEGUMU KAJINO
ADDRESS REDACTED

MEHARI TEDLA
ADDRESS REDACTED

MEHRDAD HAMRAHIAN MD
ADDRESS REDACTED

MEI ZHANG
ADDRESS REDACTED

MEKHA DENNY
ADDRESS REDACTED

MELANDEE BROWN MD
ADDRESS REDACTED

MELANIE DASH
ADDRESS REDACTED

MELANIE GRIMES
ADDRESS REDACTED

MELANIE HURWITZ
ADDRESS REDACTED

MELANIE KELNER
ADDRESS REDACTED

MELANIE LEONG
ADDRESS REDACTED

MELANIE LEONG MD
ADDRESS REDACTED

MELANIE PERSON
ADDRESS REDACTED

MELANIE RICE
DBA MELANIE RICE ENTERTAINMENT
1 N NEW YORK RD STE, #34
SMITHVILLE, NJ 08205

MELANIE RICE ENTERTAINMENT INC
1 N NEW YORK RD
SMITHVILLE COMMONS, STE 34
SIMTHVILLE, NJ 08201

MELANIE RICE LLC
1 N NEW YORK RD, STE 34
SMITHVILLE, NJ 08205

MELANIE SMITH
ADDRESS REDACTED

MELANIE TAILLON
ADDRESS REDACTED

MELCHOR PACIS
ADDRESS REDACTED

MELFIKO INC
DBA A TO Z PARTY RENTAL
426 STUMP RD
MONTGOMERYVILLE, PA 18936

MELINDA BALDI
ADDRESS REDACTED

MELINDA GOODKIN
ADDRESS REDACTED

MELINDA WEST
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| MELINDA WILSON<br>ADDRESS REDACTED | MELISHA TOLEDO<br>ADDRESS REDACTED | MELISSA A LUBESKIE<br>ADDRESS REDACTED |
| MELISSA ABRAMCZYK<br>ADDRESS REDACTED | MELISSA ALFIERI<br>ADDRESS REDACTED | MELISSA ANDERSON<br>ADDRESS REDACTED |
| MELISSA ANTONUCCI<br>ADDRESS REDACTED | MELISSA ARCE<br>ADDRESS REDACTED | MELISSA BACHMAN MD<br>ADDRESS REDACTED |
| MELISSA BERGIN<br>ADDRESS REDACTED | MELISSA BRODSKY MD<br>ADDRESS REDACTED | MELISSA BURRUEZO<br>ADDRESS REDACTED |
| MELISSA CARROLL<br>ADDRESS REDACTED | MELISSA COLEMAN<br>ADDRESS REDACTED | MELISSA DANKO<br>ADDRESS REDACTED |
| MELISSA DANKO LUSK<br>ADDRESS REDACTED | MELISSA DAWSON<br>ADDRESS REDACTED | MELISSA DOEBLEY<br>ADDRESS REDACTED |
| MELISSA EARLEY<br>ADDRESS REDACTED | MELISSA EARLEY<br>C/O CHRISTOPHER C CARA<br>ONE COMMERCE SQ<br>2005 MARKET ST, 18TH FL<br>PHILADELPHIA, PA 19103-7042 | MELISSA EICHERT<br>ADDRESS REDACTED |
| MELISSA FULLER<br>ADDRESS REDACTED | MELISSA GABEL<br>ADDRESS REDACTED | MELISSA GINDHART<br>ADDRESS REDACTED |
| MELISSA GUNDERSON<br>ADDRESS REDACTED | MELISSA HELLYER<br>ADDRESS REDACTED | MELISSA J ALBANY<br>ADDRESS REDACTED |
| MELISSA KAPPLER<br>ADDRESS REDACTED | MELISSA KNUDSON<br>ADDRESS REDACTED | MELISSA KOPYTKO<br>ADDRESS REDACTED |
| MELISSA L BRANNEN<br>ADDRESS REDACTED | MELISSA LEACH<br>ADDRESS REDACTED | MELISSA MALLOY<br>ADDRESS REDACTED |

MELISSA MANGOLD DO
ADDRESS REDACTED

MELISSA MANKIN
ADDRESS REDACTED

MELISSA MAURO-SMALL
ADDRESS REDACTED

MELISSA MAURO-SMALL
ADDRESS REDACTED

MELISSA MCKEARY
ADDRESS REDACTED

MELISSA MELENDEZ
ADDRESS REDACTED

MELISSA NGUYEN
ADDRESS REDACTED

MELISSA ONEILL
ADDRESS REDACTED

MELISSA ORTIZ
ADDRESS REDACTED

MELISSA PACK
ADDRESS REDACTED

MELISSA PEREZ
ADDRESS REDACTED

MELISSA RICHARDS
ADDRESS REDACTED

MELISSA SCHWENDIMAN GIBBS
ADDRESS REDACTED

MELISSA SHAPIRO
ADDRESS REDACTED

MELISSA SHUKDINAS
ADDRESS REDACTED

MELISSA STCYR
ADDRESS REDACTED

MELISSA STEPHAN
ADDRESS REDACTED

MELISSA TANG MD
ADDRESS REDACTED

MELISSA TAYLOR
ADDRESS REDACTED

MELISSA TIYOUH
ADDRESS REDACTED

MELISSA VALENTINE
ADDRESS REDACTED

MELISSA WARNER
ADDRESS REDACTED

MELISSA WEBB MD
ADDRESS REDACTED

MELISSA WEILER GERBER
ADDRESS REDACTED

MELISSA WHITTINGTON
ADDRESS REDACTED

MELISSA WILLIAMS
ADDRESS REDACTED

MELISSA YURKANIN
ADDRESS REDACTED

MELISSA ZARLI
ADDRESS REDACTED

MELITA J JORDAN
ADDRESS REDACTED

MELITTA TAYLOR
ADDRESS REDACTED

MELLISA ASHWORTH
ADDRESS REDACTED

MELLON
C/O FL BLUE
P.O. BOX 121213
DEPT 1213
DALLAS, TX 75312-1213

MELODY SAFARZADEH
ADDRESS REDACTED

MELROSE ENTERPRISES LTD INC
130 DICKERSON RD
NORTH UNITED KINGDOM, PA 19454

MELTON MEDICAL TECHNOLOGIES INC
8827 KELSO DR
BALTIMORE, MD 21221

MELTWATER NEWS US INC
DEPT LA 23721
PASADENA, CA 91185-3721

MELVIN B SMITH
TAX COLLECTOR
601 E KENNEDY BLVD 14TH FL
TAMPA, FL 33602-4931

MELVIN THOMAS
ADDRESS REDACTED

MELVIN WAGSTAFF
ADDRESS REDACTED

MELVIN WAGSTAFF
ADDRESS REDACTED

MEMOMETAL USA INC
DBA MMI
6060 POPLAR AVE, STE 254
MEMPHIS, TN 38119

MEMORIAL HERMAN HEALTH
ATTN: BRIAN DEAN
929 GESSNER DR, STE 2600
HOUSTON, TX 77024

MEMORIAL HOSPITAL
ATTN: CEO
ONE HOSPITAL DR
TOWANDA, PA 18848

MEMORIAL HOSPITAL OF TAMPA
P.O. BOX 550409
TAMPA, FL 33655

MEMORIAL HOSPITAL PT REFUND ACCT
2901 SWANN AVE
TAMPA, FL 33609

MEMORIAL OF TAMPA PHYSICIAN
HOSPITAL ORGANIZATION INC
2901 SWANN AVE
TAMPA, FL 33609

MEMORIAL PRO PHARMACY
2919 W SWANN AVE, STE 101
TAMPA, FL 33609

MEMORIAL SLOAN KETTERING CANCER CENTER
ATTN: JASON KLEIN
1275 YORK AVE
NEW YORK, NY 10065

MEMORIAL UNIV OF NEWFOUNDLAND
POSTGRADUATE MEDICAL STUDIES
OFFICE/FACULTY OF MEDICINE
300 PRINCE PHILIP DR
ST JOHNS, NF A1B 3V6
CANADA

MEMORIES UNLIMITED INC
9511 JOHNSON POINT LOOP NE
OLYMPIA, WA 98516

MENEE MOBLEY
ADDRESS REDACTED

MENISSAH BAILEY
ADDRESS REDACTED

MENTOR AESTHETICS PRODUCTS
DBA MENTOR
PAYMENT FROM SAN RAMON
15600 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MENTOR CORP
15600 COLLECTIONS CTR DR
CHICAGO, IL 60693

MENTOR H/S INC
MENTOR HEALTHCARE & SURGICAL
15600 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MENTOR UROLOGY INC
P.O. BOX 512370
LOS ANGELES, CA 90051-0370

MENTOR WORLDWIDE
15600 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MENTOR WORLDWIDE LLC
15600 COLLECTIONS CTR DR
CHICAGO, IL 60693

MENTOR WORLDWIDE LLC
ATTN: SR. CONTRACTS MANAGER
33 TECHNOLOGY DR
IRVINE, CA 92618

MENTOR WORLDWIDE LLC
PAYMENT FROM BROOKWOOD MED CTR
15600 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MENYA WHITE
ADDRESS REDACTED

MERAKEY INNOVATIVE CARE AND EDUCATION SOLUTI
FKA NORTHWESTERN HUMAN SERVICES NHS PHILAD
906 BETHLEHEM PIKE
ERDENHEIM, PA 19038

MERAKEY INNOVATIVE CARE AND EDUCATION SOL
ATTN: PRESIDENT
906 BETHLEHEM PIKE
ERDENHEIM, PA 19038

MERCEDES I LIONI MD
ADDRESS REDACTED

MERCEDES JONES
ADDRESS REDACTED

MERCEDES MEDICAL INC
P.O. BOX 850001
ORLANDO, FL 32885-0123

Center City Healthcare, LLC, et al. - U.S. Mail

MERCEDES RILEY
ADDRESS REDACTED

MERCHANTS ASSOC COLLECTION DIV
DBA MAF COLLECTION SERVICES
DIVISION INC
134 S TAMPA ST
TAMPA, FL 33602

MERCHANTS ASSOCIATION COLLECTION DIVISION,
134 S TAMPA ST
TAMPA, FL 33602

MERCK & CO INC
MERCK SHARP & DOHME CORP
P.O. BOX 5254
CAROL STREAM, IL 60197-5254

MERCK & CO INC
RY7 220
P.O. BOX 2000
RAHWAY, NJ 07065

MERCK & COMPANY
P.O. BOX 4
ZB-411
W POINT, PA 19486

MERCK HUMAN HEALTH DIVISION
MERCK & CO INC
P.O. BOX 5254
CAROL STREAM, IL 60197-5254

MERCURY ENTERPRISE INC
DBA SHURSHIP
P.O. BOX 17009
CLEARWATER, FL 33762

MERCURY MEDICAL
P.O. BOX 17009
CLEARWATER, FL 33762-0009

MERCY ALARIBE
ADDRESS REDACTED

MERCY CATHOLIC MED CTR (TRINITY)
ATTN: JOSE MISSRI, MD
ONE E ELM ST, STE 100
CONSHOHOCKEN, PA 19428

MERCY CATHOLIC MEDICAL CENTER
DBA MERCY HOSPITAL OF PHILA
P.O. BOX 828281
PHILADELPHIA, PA 19182

MERCY CATHOLIC MEDICAL CENTER
MERCY GOLF CLASSIC
MERCY FITZGERALD HOSPITAL
1500 LANSDOWNE AVE
DARBY, PA 19023

MERCY CATHOLIC MEDICAL CENTER (TRINITY)
ATTN: JOSE MISSRI, MD
ONE E ELM ST, STE 100
CONSHOHOCKEN, PA 19428

MERCY HEALTH SYSTEM
MEDICAL STAFF SERVICES
ONE W ELM ST, STE 100 3RD FL
CONSHOHOCKEN, PA 19428

MERCY HEALTH SYSTEM OF SE PA
ONE WEST ELM ST
CONSHOHOCKEN, PA 19428

MERCY HOSPITAL
MEDICAL STAFF OFFICE
747 JEFFERSON AVE
SCRANTON, PA 18504

MERCY HOSPITAL OF PA
501 S 54TH ST
PHILADELPHIA, PA 19143

MERCY HOSPITAL OF PHILADELPHIA
501 S 54TH ST
PHILADELPHIA, PA 19143

MERCY LIFE
1900 S BOARD ST
PHILADELPHIA, PA 19145

MERCY MATHEW
ADDRESS REDACTED

MERCY NEIGHBORHOOD MINISTRIES OF PHILADELPHI
ATTN: EXEC DIR
1939 WEST VENANGO ST
PHILADELPHIA, PA 19149

MERCY SUBURBAN HOSPITAL
ATTN: CEO
2701 DEKALB PIKE
NORRISTOWN, PA 19401

MERCY SUBURBAN HOSPITAL
ATTN: J HAHN/FINANCE
2701 DEKALB PIKE
NORRISTOWN, PA 19401

MERCY TORCATO
ADDRESS REDACTED

MERCY TORCATO
ADDRESS REDACTED

MEREBAI ESTIFANOS
ADDRESS REDACTED

MEREDITH F BROWN MD
ADDRESS REDACTED

MEREDITH HELTZER
ADDRESS REDACTED

MEREDITH L MONACO
ADDRESS REDACTED

MEREDITH MENZ
ADDRESS REDACTED

MEREDITH MONOCO
ADDRESS REDACTED

MEREDITH PRICE MD
ADDRESS REDACTED

MEREDYTH LEONE
ADDRESS REDACTED

MERGE EMED INC
DEPT AT 952754
ATLANTA, GA 31192-2754

MERGE TECHNOLOGIES INC
DBA MERGE EFILM
1126 S 70TH ST
MILWAUKEE, WI 53214

MERIDIAN BIOSCIENCE CORP
P.O. BOX 630224
CINCINNATI, OH 45263-0224

MERIDIAN BIOSCIENCE CORPORATION
3471 RIVER HILLS DR
CINCINNATI, OH 45244

MERIDIAN MEDICAL TECHNOLOGY INC
P.O. BOX 409726
ATLANTA, GA 30384-9726

MERIDIAN RESOURCE CO LLC
P.O. BOX 3122
MILWAUKEE, WI 53201

MERIDIAN RESOURCE CORP
RECOVERY SERVICES
20725 WATERTOWN RD
WAUKESHA, WI 53186

MERION MERCY ACADEMY
ATTN: SIP'N BID
511 MONTGOMERY AVE
MERION STATION, PA 19006

MERION PUBLICATIONS INC
DBA ADVANCE NEWSMAGAZINES
2900 HORIZON DR
KING OF PRUSSIA, PA 19406

MERION PUBLICATIONS INC
P.O. BOX 8500-52278
PHILADELPHIA, PA 19178-2278

MERIT HEALTHCARE INTERNATIONAL
DBA MERIT PHARMACEUTICALS
2611 SAN FERNANDO RD
LOS ANGELES, CA 90065

MERIT MEDICAL
4450 W BULL VALLEY RD
MCHENRY, IL 60050

MERIT MEDICAL SYSTEMS INC
P.O. BOX 204842
DALLAS, TX 75320-4842

MERITAIN HEALTH
P.O. BOX 1260
AMHERST, NY 14226

MERITAIN HEALTH
P.O. BOX 27267
MINNEAPOLIS, MN 55427

MERITAIN HEALTH
P.O. BOX 853921
RICHARDSON, TX 75085-3921

MERITAIN HEALTH
P.O. BOX 9501
AMHERST, NY 14226

MERITPRESS INC
4 KILLDEER CT STE, STE 200
LOGAN TOWNSHIP, NJ 08085

MERLYAN GONZALEZ
ADDRESS REDACTED

MERLYN ABRAHAM
ADDRESS REDACTED

MERMAID MEDICAL INC
7340 S ALTON WAY, STE 11-H
CENTENNIAL, CO 80112

MEROLYS ROSARIO SANCHEZ
ADDRESS REDACTED

MERRICK INC
8190 BEECHMONT AVE STE, STE 326
CINCINNATI, OH 45255

MERRILL TURNER
ADDRESS REDACTED

MERRITT, HAWKINS & ASSOCIATES INC
P.O. BOX 281943
ATLANTA, GA 30384-1943

MERRY N LANDIS
DBA FINE ART RESOURCES
4456 CREEK RD
ALLENTOWN, PA 18103

MERRY X-RAY
4444 VIEWRIDGE AVE, STE A
SAN DIEGO, CA 92123

MERRY XRAY CHEMICAL CORP
DBA MERRY X-RAY SOURCEONE
4909 MURPHY CANYON RD, STE 120
SAN DIEGO, CA 92123

MERRY X-RAY CORP
1422 GARDENA AVE
GLENDALE, CA 91204-2710

MERRY X-RAY CORPORATION
P.O. BOX 8004
MENTOR, OH 44061-8004

MERRY X-RAY INC
2950 TURNPIKE DR, STE 3
HATBORO, PA 19040

MERRY X-RAY INC
DBA SOURCEONE HEALTHCARE INC
4444 VIEWRIDGE AVE, STE 1
SAN DIEGO, CA 92123

MERRYL FULMER
ADDRESS REDACTED

MERZ AESTHETICS INC
FORMERLY BIOFORM MEDICAL INC
P.O. BOX 912073
DENVER, CO 80291-2073

MERZ NORTH AMERICA INC
P.O. BOX 912073
DENVER, CO 80291

MESA LABORATORIES
12100 W 6TH ST
LAKEWOOD, CO 80228

MESSAGING MANAGEMENT SERVICES LLC
DBA SKYTEL
P.O. BOX 5749
CAROL STREAM, IL 60197-5749

METAL CRAFT INC
3360 9TH ST SW
MASON CITY, IA 50401

METAL SUPERMARKETS
4901 COTTMAN AVE
PHILADELPHIA, PA 19135

METANOIA PEACE COMMUNITY UMC INC
GRIEF WATCH/PERINATAL LOSS
2116 NE 18TH AVE
PORTLAND, OR 97212

METHODIST HOSPITAL
ATTN: CAO
2301 S BROAD
PHILADELPHIA, PA 19148

METLIFE
P.O. BOX 981282
EL PASO, TX 79998

METLIFE AUTO
P.O. BOX 1509
LATHAM, NY 12110

METLIFE AUTO & HOME
P.O. BOX 410300
CHARLOTTE, NC 28241

METREX RESEACH LLC
DBA ORASCOPTIC/SURGICAL ACUITY
14339 COLLECTION CENTER DR
CHICAGO, IL 60693

METRICS ASSOCIATES INC
PARLMONT PLAZA
13 ALPINE LN
CHELMSFORD, MA 01824-9990

METRO CORP
PHILADELPHIA MAGAZINE
SUBSCRIBER SERVICE CENTER
1818 MARKET ST 36TH FL
PHILADELPHIA, PA 19103

METRO CORP.
DANIELLE NAGELSKI
601 WALNUT ST, STE 200 E
PHILADELPHIA, PA 19103

METRO GRAPHIC SYSTEMS
3755 HARRISON RD STE, STE 500
LOGANVILLE, GA 30052

METRO PHILA CHAP AM COL SURG
777 E PARK DR
P.O. BOX 8820
HARRISBURG, PA 17105-8820

METRO PHILADELPHIA CORPORATION
P.O. BOX 13327
PHILADELPHIA, PA 19101

METRO PLUS HEALTH PLAN
160 WATER ST
NEW YORK, NY 10038

METROCALL
6677 RICHMOND HWY
ALEXANDRIA, VA 22306

METROCALL
HAHNEMANN HOSPITAL
P.O. BOX 740519
ATLANTA, GA 30374-0519

METROCALL
P.O. BOX 4062
WOBURN, MA 01888-4062

METROCALL
P.O. BOX 740519
ATLANTA, GA 30374-0519

METROCALL
PA REGION
P.O. BOX 740519
ATLANTA, GA 30374-0519

METROCALL
ST CHRISTOPHERS
P.O. BOX 4062
WOBURN, MA 01888-4062

METROCALL INC
P.O. BOX 200457
DALLAS, TX 75320-0457

METROCALL INC
P.O. BOX 740521
ATLANTA, GA 30374-0521

METROCORP
PHILADELPHIA MAGAZINE &
PENNSYLVANIA WINE & SPIRITS
QUARTERLY
1818 MARKET ST 36TH FL
PHILADELPHIA, PA 19103

METROMED INC
375 MORGAN ST, STE 1A
PHOENIXVILLE, PA 19460

METROPOLITAN ANESTHESIA SERVICES, INC
ATTN: CEO
246 WHEATSHEAF LANE
LANGHORNE, PA 19047

METROPOLITAN COMMUNICATIONS INC
309 COMMERCE DR, STE, STE 100
EXTON, PA 19341

METROPOLITAN CONTRACT CARPETS INC
625 E CHAPEL AVE
CHERRY HILL, NJ 08034

METROPOLITAN FLAG & BANNER CO
3237 AMBER ST, STE 1
PHILADELPHIA, PA 19134

METROPOLITAN NEPHROLOGY ASSOC
235 NORTH BROAD ST, STE 100
PHILADELPHIA, PA 19107

METROPOLITAN NEPHROLOGY ASSOCIATES
235 NORTH BROAD ST, STE 100
PHILADELPHIA, PA 19107

METROPOLITAN STATE UNIVERSITY
ATTN: CASHIERS OFFICE
700 E 7TH ST FH 327
ST PAUL, MN 55106

METROPOLITAN TELECOMMUNICATIONS
P.O. BOX 9660
MANCHESTER, NH 03108-9660

METTEL
METROPOLITIAN TELECOMMUNICATIONS
P.O. BOX 9660
MANCHESTER, NH 03108-9660

METTLER TOLEDO INT INC
DBA TROEMNER LLC
P.O. BOX 21098
NEW YORK, NY 10087-1098

METTLER TOLEDO INTERNATIONAL INC
DBA METTLER TOLEDO RAININ LLC
27006 NETWORK PL
CHICAGO, IL 60673-1270

MET-TRANS INC
DBA HEALTH-TRANS INC
P.O. BOX 39581
PHILADELPHIA, PA 19136-9581

M-F ATHLETIC CO INC
P.O. BOX 8090
CRANSTON, RI 02920-0090

MF IRVINE & ASSOCIATES INC
21 E 5TH AVE, STE 204
CONSHOHOCKEN, PA 19428

MG INDUSTRIES
P.O. BOX 8500-S-4385
PHILADELPHIA, PA 19178

MG RENTALS
15351 TEXACO AVE
PARAMOUNT, CA 90723

MGMA-ACMPE
P.O. BOX 17603
DENVER, CO 80217-0603

MGP INSTRUMENTS INC
ATTN: AUDREY SUMMERS
5000 HIGHLANDS PKWY STE, #150
SMYRNA, GA 30082

MHASP
1211 CHESTNUT ST
PHILADELPHIA, PA 19107

MHAUS
P.O. BOX 1069
SHERBURNE, NY 13460-1069

MHBP
P.O. BOX 8402
LONDON, KY 40742

MHC SOFTWARE
2000 PORTLAND AVE S, STE 230
BURNSVILLE, MN 55337

MHC SOFTWARE, LLC
ATTN: CATHERIE BEATTIE
12000 PORTLAND AVE S, STE 230
BURNSVILLE, MN 55337

MHN SERVICES
1600 LOS GAMOS DR, STE 300
SAN RAFAEL, CA 94903

MI STATE UNIVERSITY COLLEGE OF OSTEOPATHIC ME
965 FEE RD, RM C110
EAST LANSING, MI 48824

MIA BIANCHI
ADDRESS REDACTED

MIA FARROW
ADDRESS REDACTED

MIA RODRIGUEZ
ADDRESS REDACTED

MIAE CHO
ADDRESS REDACTED

MIAE OH
ADDRESS REDACTED

MIAMI VALLEY HOSPITAL
NUTRITION SERVICES
ONE WYOMING ST
DAYTON, OH 45409

MIAN A AHMAD
ADDRESS REDACTED

MIAN AHMAD
ADDRESS REDACTED

MIAN AHMAD
ADDRESS REDACTED

MIAN AHMAD MD
ADDRESS REDACTED

MIAN AHMAD, M.D.
218 WAYNE AVE
LANSDOWNE, PA 19050

**Center City Healthcare, LLC, et al. - U.S. Mail**                                        Served 7/31/2019

MICAH L STRAIGHT
ADDRESS REDACTED

MICHAEL A BIANCHI DDS
ADDRESS REDACTED

MICHAEL A BLAIR
ADDRESS REDACTED

MICHAEL A DUNN
ADDRESS REDACTED

MICHAEL A HUGHES
PLUMBING HEATING & COOLING
720 WALDEN RD
CHELTENHAM, PA 19012

MICHAEL A KOUMARAS
ADDRESS REDACTED

MICHAEL A ROMANO
ADDRESS REDACTED

MICHAEL AMBROSE
ADDRESS REDACTED

MICHAEL ANDERSON
DBA MALA PUBLISHING
2018 MEDARY AVE
PHILADELPHIA, PA 19138

MICHAEL ARUSTAMYAN
ADDRESS REDACTED

MICHAEL B JOSEPH ESQ
RE K DAVIS CS#159580995
CHAPTER 13 TRUSTEE
MEMPHIS, TN 38101-0660

MICHAEL B JOSEPH ESQUIRE
CHAPTER 13 TRUSTEE
RE CAROL CRUMPLER/ CS1210254BLS
P.O. BOX 660
MEMPHIS, TN 38101-0660

MICHAEL B SILBER DO
ADDRESS REDACTED

MICHAEL BELL MD
ADDRESS REDACTED

MICHAEL BERGER
ADDRESS REDACTED

MICHAEL BOBROW MD
ADDRESS REDACTED

MICHAEL BOURNE
ADDRESS REDACTED

MICHAEL BRADLEY
ADDRESS REDACTED

MICHAEL BRENNER
DBA RIGHT CHORD LEADERSHIP LLC
302 FOX LN
BROOMALL, PA 19008

MICHAEL BREYER MD
ADDRESS REDACTED

MICHAEL BROWN
ADDRESS REDACTED

MICHAEL BRUNO
ADDRESS REDACTED

MICHAEL BUSHIER
DBA ADVANCED MEDICAL X-RAY
P.O. BOX 1139
SOMERS, CT 06071

MICHAEL C BIDOLI
ADDRESS REDACTED

MICHAEL C FREIDL MD
ADDRESS REDACTED

MICHAEL C LEWIS MD
ADDRESS REDACTED

MICHAEL C MARCUCCI MD
ADDRESS REDACTED

MICHAEL C. SCHNEIDER, M.D.
ADDRESS REDACTED

MICHAEL CAPUANO
ADDRESS REDACTED

MICHAEL CARPITELLA
ADDRESS REDACTED

MICHAEL CARROZZA
ADDRESS REDACTED

MICHAEL CHAU
ADDRESS REDACTED

MICHAEL CHILDS
ADDRESS REDACTED

MICHAEL CHILDS
C/O THE BOLES FIRM
ATTN: GREGORY BOLES, ESQ.
1515 MARKET ST, STE 1650
PHILADELPHIA, PA 19102

MICHAEL CIPOLLA
ADDRESS REDACTED

MICHAEL CORNAGLIA
ADDRESS REDACTED

MICHAEL COVENEY
ADDRESS REDACTED

MICHAEL D DUNCAN MD
ADDRESS REDACTED

MICHAEL D PASQUALE MD
ADDRESS REDACTED

MICHAEL DALEY DMD
ADDRESS REDACTED

MICHAEL DIFELICIANTONIO
ADDRESS REDACTED

MICHAEL DIGALBO
ADDRESS REDACTED

MICHAEL DOLPHIN
ADDRESS REDACTED

MICHAEL DOLPHIN
ADDRESS REDACTED

MICHAEL DOTI, MD
ADDRESS REDACTED

MICHAEL DOUGHERTY
ADDRESS REDACTED

MICHAEL DUMIN MD
ADDRESS REDACTED

MICHAEL EUGENE
ADDRESS REDACTED

MICHAEL FEINSTEIN MD PC
A MEDICAL CORP
216 N BROAD ST MS, #998
PHILADELPHIA, PA 19102

MICHAEL FONG
ADDRESS REDACTED

MICHAEL FORD
ADDRESS REDACTED

MICHAEL FORD
ADDRESS REDACTED

MICHAEL FOX INTERNATIONAL INC
11425 CRONHILL DR
OWINGS MILLS, MD 21117

MICHAEL GILLETTE
ADDRESS REDACTED

MICHAEL GILLMAN
ADDRESS REDACTED

MICHAEL GILLMAN MD
ADDRESS REDACTED

MICHAEL GILLMAN, M.D.
ADDRESS REDACTED

MICHAEL GITTELMAN MD
ADDRESS REDACTED

MICHAEL GOLDENTHAL
ADDRESS REDACTED

MICHAEL GOLLOTTO MD
ADDRESS REDACTED

MICHAEL GORN
ADDRESS REDACTED

MICHAEL GORN MD
ADDRESS REDACTED

MICHAEL GREEN
ADDRESS REDACTED

MICHAEL GREEN MD
ADDRESS REDACTED

MICHAEL GREEN, M.D.
707 COMMONWEALTH DR
MOORESTOWN, NJ 08057

MICHAEL HALTER
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

MICHAEL HARENZA
ADDRESS REDACTED

MICHAEL HARTMAN
ADDRESS REDACTED

MICHAEL HARTMAN
ADDRESS REDACTED

MICHAEL HAUK
ADDRESS REDACTED

MICHAEL HEARD
ADDRESS REDACTED

MICHAEL HERBERT
ADDRESS REDACTED

MICHAEL HIRSH MD
ADDRESS REDACTED

MICHAEL HOUGH
ADDRESS REDACTED

MICHAEL J DOWNEY DPM
ADDRESS REDACTED

MICHAEL J HALLOWELL MD
ADDRESS REDACTED

MICHAEL J LOOS
ADDRESS REDACTED

MICHAEL J LUCERI DO
ADDRESS REDACTED

MICHAEL J MACKEY
ADDRESS REDACTED

MICHAEL J MANDARINO
ADDRESS REDACTED

MICHAEL J REEVES
DBA CROWN TROPHY
1990 MARLTON PIKE E /RT70
CHERRY HILL, NJ 08003

MICHAEL J SUCHAR DDS
ADDRESS REDACTED

MICHAEL J TRAYNOR
ADDRESS REDACTED

MICHAEL J WOLDOW & CO INC
6243 STUDLEY RD
MECHANICSVILLE, VA 23116

MICHAEL J WOLF MD
ADDRESS REDACTED

MICHAEL JOBES
ADDRESS REDACTED

MICHAEL JOHL
ADDRESS REDACTED

MICHAEL JONES
ADDRESS REDACTED

MICHAEL JOSEPH THOMAS
ADDRESS REDACTED

MICHAEL KARCHEVSKY MD
ADDRESS REDACTED

MICHAEL KATOS
ADDRESS REDACTED

MICHAEL KATZ MD
ADDRESS REDACTED

MICHAEL KIMBALL MD
ADDRESS REDACTED

MICHAEL KRAUSE
ADDRESS REDACTED

MICHAEL KRITSELIS
ADDRESS REDACTED

MICHAEL KWON
ADDRESS REDACTED

MICHAEL LEIFER
ADDRESS REDACTED

MICHAEL LEINWAND MD
ADDRESS REDACTED

MICHAEL LUNDY
RE T SYDNOR CS#197568616
2114 VILLARET DR
HUNTSVILLE, AL 35803

MICHAEL MALLOW
ADDRESS REDACTED

MICHAEL MARAVENTANO MD
ADDRESS REDACTED

MICHAEL MARCUCCI, MD
ADDRESS REDACTED

MICHAEL MASSOOMI MD
ADDRESS REDACTED

MICHAEL MCCOLLUM DO
ADDRESS REDACTED

MICHAEL MCCOLLUM MD
ADDRESS REDACTED

MICHAEL MCDERMOTT
ADDRESS REDACTED

MICHAEL MEGHPARA
ADDRESS REDACTED

MICHAEL MIKSA MD
ADDRESS REDACTED

MICHAEL MILBOURNE MD
ADDRESS REDACTED

MICHAEL MORITZ MD
ADDRESS REDACTED

MICHAEL MULVAN
ADDRESS REDACTED

MICHAEL MURPHY
ADDRESS REDACTED

MICHAEL MURRAY
ADDRESS REDACTED

MICHAEL N KOMAR
ADDRESS REDACTED

MICHAEL NEIMAN
ADDRESS REDACTED

MICHAEL NZEOGU
ADDRESS REDACTED

MICHAEL O'BRIEN
ADDRESS REDACTED

MICHAEL O'REIRDAN
ADDRESS REDACTED

MICHAEL P VAN SCOY MD
ADDRESS REDACTED

MICHAEL PAISS
ADDRESS REDACTED

MICHAEL PASIRSTEIN MD
ADDRESS REDACTED

MICHAEL PELEKANOS
ADDRESS REDACTED

MICHAEL PERKS
DBA EAST COAST REGLAZING CO
4310 TEESDALE ST
PHILADELPHIA, PA 19136

MICHAEL R BYE MD
ADDRESS REDACTED

MICHAEL RAMSAY MD
ADDRESS REDACTED

MICHAEL RATTI
ADDRESS REDACTED

MICHAEL RECLA
ADDRESS REDACTED

MICHAEL REYNOLDS
ADDRESS REDACTED

MICHAEL ROSE
ADDRESS REDACTED

MICHAEL RUSSELL
ADDRESS REDACTED

MICHAEL S KWON MD
ADDRESS REDACTED

MICHAEL SAVARESE
ADDRESS REDACTED

MICHAEL SCHMITZ
ADDRESS REDACTED

MICHAEL SCHNEIDER
ADDRESS REDACTED

MICHAEL SERWACKI
ADDRESS REDACTED

MICHAEL SHISSLER
ADDRESS REDACTED

MICHAEL SICILIA
ADDRESS REDACTED

MICHAEL SINKO
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SNYDER
ADDRESS REDACTED

MICHAEL SOON IL KWON, M.D.
ADDRESS REDACTED

MICHAEL SOTO
ADDRESS REDACTED

MICHAEL SPEAR
ADDRESS REDACTED

MICHAEL STEIN
ADDRESS REDACTED

MICHAEL STEWART
ADDRESS REDACTED

MICHAEL STRONG MD
ADDRESS REDACTED

MICHAEL SUCHAR
ADDRESS REDACTED

MICHAEL SUCHAR, D.D.S.
ADDRESS REDACTED

MICHAEL SZATKOWSKI
ADDRESS REDACTED

MICHAEL SZATKOWSKI, M.D.
ADDRESS REDACTED

MICHAEL T VOSSMEYER MD
ADDRESS REDACTED

MICHAEL TARANTINO MD
DBA COMPREHENSIVE BLEEDING
DISORDERS
5019 N EXEC DR
PEORIA, IL 61614

MICHAEL TORRE
ADDRESS REDACTED

MICHAEL TRAYNOR
ADDRESS REDACTED

MICHAEL VAN LEER
ADDRESS REDACTED

MICHAEL VANLEER
ADDRESS REDACTED

MICHAEL VILLANI
ADDRESS REDACTED

MICHAEL WEBER JR
ADDRESS REDACTED

MICHAEL WEINAND
ADDRESS REDACTED

MICHAEL WILSON
PETTY CASH CUSTODIAN
230 N BROAD ST
PHILADELPHIA, PA 19102

MICHAEL WINN
ADDRESS REDACTED

MICHAEL WOLF
ADDRESS REDACTED

MICHAEL WONG
ADDRESS REDACTED

MICHAEL WONG MD
ADDRESS REDACTED

MICHAEL WULIN
ADDRESS REDACTED

MICHAEL Y BRENNER
DBA IDEAGENCY
1941 YORKTOWN SOUTH
JEFFERSONVILLE, PA 19403

MICHAEL YEE
ADDRESS REDACTED

MICHAEL ZIMBERG
ADDRESS REDACTED

MICHAEL ZUZU
ADDRESS REDACTED

MICHAELA MCCRUDDEN
ADDRESS REDACTED

MICHEAL HENKIN
ADDRESS REDACTED

MICHEAL LEMPER
ADDRESS REDACTED

MICHEAL SNYDER
ADDRESS REDACTED

MICHEAL WULIN
ADDRESS REDACTED

MICHEL ALKHALIL
ADDRESS REDACTED

MICHELE A TAYLOR
ADDRESS REDACTED

MICHELE BRESLER
ADDRESS REDACTED

MICHELE BROSMAN
ADDRESS REDACTED

MICHELE CAHILL
ADDRESS REDACTED

MICHELE CARONIA
ADDRESS REDACTED

MICHELE CELIA
ADDRESS REDACTED

MICHELE DAVIS
ADDRESS REDACTED

MICHELE DOMENICK MD
ADDRESS REDACTED

MICHELE FOULDS
ADDRESS REDACTED

MICHELE JOHNSON-HAYNES
ADDRESS REDACTED

MICHELE L DEICH
DBA NEUROSOLUTIONS SVCS
1 NADINA CT
TURNERSVILLE, NJ 08012

MICHELE LALLY
ADDRESS REDACTED

MICHELE LAMBERT
ADDRESS REDACTED

MICHELE MCKENNA
ADDRESS REDACTED

MICHELE P SMITH
ADDRESS REDACTED

MICHELE ROEBECK
ADDRESS REDACTED

MICHELE RONAN
ADDRESS REDACTED

MICHELE SCHIAVO-PATTERSON
ADDRESS REDACTED

MICHELE STEFANKIEWICZ
ADDRESS REDACTED

MICHELE SZKOLNICKI
ADDRESS REDACTED

MICHELE TAYLOR
ADDRESS REDACTED

MICHELE TEASENFITZ
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

MICHELE TRONOSKI
ADDRESS REDACTED

MICHELE VAN HAL
ADDRESS REDACTED

MICHELINE THIGPEN
ADDRESS REDACTED

MICHELLE ADAMS
ADDRESS REDACTED

MICHELLE ALBRECHT
ADDRESS REDACTED

MICHELLE BAO
ADDRESS REDACTED

MICHELLE BECKEL
ADDRESS REDACTED

MICHELLE BERARDI
ADDRESS REDACTED

MICHELLE BRASLAVSKY
ADDRESS REDACTED

MICHELLE BUADO
ADDRESS REDACTED

MICHELLE CASIELLO
ADDRESS REDACTED

MICHELLE CHIN
ADDRESS REDACTED

MICHELLE CHOJNACKI
ADDRESS REDACTED

MICHELLE CIANCIA
ADDRESS REDACTED

MICHELLE CLARK
ADDRESS REDACTED

MICHELLE COOK
ADDRESS REDACTED

MICHELLE D ARRINGTON R RH
ADDRESS REDACTED

MICHELLE DEACON
ADDRESS REDACTED

MICHELLE DELGADO RIVERA
ADDRESS REDACTED

MICHELLE DINOZO
ADDRESS REDACTED

MICHELLE DOLT
ADDRESS REDACTED

MICHELLE DOUGHTY
ADDRESS REDACTED

MICHELLE DUBIN
ADDRESS REDACTED

MICHELLE DUFFY
ADDRESS REDACTED

MICHELLE DUNKLEY
ADDRESS REDACTED

MICHELLE DUNTZEE
ADDRESS REDACTED

MICHELLE DUTTON
ADDRESS REDACTED

MICHELLE FAYKES
ADDRESS REDACTED

MICHELLE FITZGERALD
ADDRESS REDACTED

MICHELLE FORD
ADDRESS REDACTED

MICHELLE GARNER
ADDRESS REDACTED

MICHELLE GENEVA
ADDRESS REDACTED

MICHELLE GILLESPIE
ADDRESS REDACTED

MICHELLE GUTH
ADDRESS REDACTED

MICHELLE HARRIS
ADDRESS REDACTED

MICHELLE HEPBURN MD
ADDRESS REDACTED

MICHELLE HOANG
ADDRESS REDACTED

MICHELLE HOWARD
ADDRESS REDACTED

MICHELLE IPPOLITO
ADDRESS REDACTED

MICHELLE JAMISON WALKER
ADDRESS REDACTED

MICHELLE JONES-BROWN
ADDRESS REDACTED

MICHELLE KELLY
ADDRESS REDACTED

MICHELLE KELLY MD
ADDRESS REDACTED

MICHELLE KELLY MD
ADDRESS REDACTED

MICHELLE KRUG
ADDRESS REDACTED

MICHELLE L DAVIS-GOVAN
DBA ML GOVAN CONSULTANTS
P.O. BOX 193
WILLOW GROVE, PA 19090

MICHELLE L GOVAN
ADDRESS REDACTED

MICHELLE LACROCE
ADDRESS REDACTED

MICHELLE LAUER
ADDRESS REDACTED

MICHELLE LONG
ADDRESS REDACTED

MICHELLE LOPEZ
ADDRESS REDACTED

MICHELLE LOZADA
ADDRESS REDACTED

MICHELLE M KOLTON MD
ADDRESS REDACTED

MICHELLE MORRISSEY
ADDRESS REDACTED

MICHELLE NAYLOR
ADDRESS REDACTED

MICHELLE NAYLOR MD
ADDRESS REDACTED

MICHELLE NIXON
ADDRESS REDACTED

MICHELLE NORTH
ADDRESS REDACTED

MICHELLE O'HARA
ADDRESS REDACTED

MICHELLE PAGE
ADDRESS REDACTED

MICHELLE PEREZ
ADDRESS REDACTED

MICHELLE PETROVIA
ADDRESS REDACTED

MICHELLE POCOROBA
ADDRESS REDACTED

MICHELLE SANDERS
ADDRESS REDACTED

MICHELLE SILLS
ADDRESS REDACTED

MICHELLE THOMAS
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

MICHELLE WHEELING
ADDRESS REDACTED

MICHELLE ZOCH
ADDRESS REDACTED

MICHIGAN INSTRUMENTS INC
4717 TALON COURT SE
GRAND RAPIDS, MI 49512-5409

MICHIGAN STATE UNIVERSITY
LIBRARIES ACCOUNTING OFFICE
100 LIBRARY
E LANSING, MI 48824-1048

MICHIGAN STATE UNIVERSITY COLLEGE OF OSTEOPA
965 FEE RD, RM C110
EAST LANSING, MI 48824

MICK RADIO NUCLEAR INSTRUMENTS
521 HOMESTEAD AVE
MT VERNON, NY 10550

MICK RADIO-NUCLEAR INSTRUMENTS
C/O ECKERT & ZIEGLER BEBIG INC
P.O. BOX 1041
NEWYORK, NY 10268

MICKIE BOWERS
ADDRESS REDACTED

MICRINS LTD INC
28438 BALLARD DR
LAKE FOREST, IL 60045

MICRO CLEAN INC
P.O. BOX 21806
LEIGH VALLEY, PA 18002

MICRO ENGINEERING INC
DBA MICRO STAR TECHNOLOGIES INC
511 FM 3179
HUNTSVILLE, TX 77340

MICRO FORMAT INC
830-3 SETON CT
WHEELING, IL 60090

MICRO STAR TECHNOLOGIES
511 FM 3179
HUNTSVILLE, TX 77340-2069

MICRO TECHNOLOGIES INC
159 N VENTURA AVE
VENTURA, CA 93001

MICRO TECHNOLOGY SERVICES INC
1819 FIRMAN DR, STE 137
RICHARDSON, TX 75081

MICRO TEK SOLUTIONS INC
P.O. BOX 14320
SPRINGFIELD, MO 65814-0320

MICRO THERAPEUTICS INC
DEPT 0293
P.O. BOX 120293
DALLAS, TX 75312-0293

MICRO TYPING SYSTEMS INC
1295 SW 29TH AVE
POMPANO BEACH, FL 33069

MICRO WAREHOUSE INC
7077 COLLECTION CENTER DR
CHICAGO, IL 60693-0072

MICROAIRE SURGICAL INSTRUMNTS LLC
LOCK BOX 96565
CHICAGO, IL 60693

MICROBIOLOGICS INC
200 COOPER AVE N
ST CLOUD, MN 56303

MICROCLEAN
10500 37TH PL NO
PLYMOUTH, MN 55441

MICROELECTRODES INC
40 HARVEY RD
BEDFORD, NH 03110

MICROGENICS CORPORATION
7055 COLLECTION CENTER DR
CHICAGO, IL 60693

MICROMED TECHNOLOGY INC
8965 INTERCHANGE DR
HOUSON, TX 77054

MICROMEDEX
P.O. BOX 95334
CHICAGO, IL 60694-5334

MICROMEDEX INC
6200 S SYRACUSE WAY, STE 300
ENGLEWOOD, CO 80111-4740

MICROMEDICS INC
1270 EAGAN INDUSTRIAL RD, STE 120
ST PAUL, MN 55121-1385

MICRONIX SYSTEMS INC
44 COMMERCE ST
SPRINGFIELD, NJ 07081

MICROSCOPE SERVICE
P.O. BOX 669922
MARIETTA, GA 30066

MICROSONIC INC
2960 DUSS AVE
AMBRIDGE, PA 15003

MICROSULIS AMERICAS INC
P.O. BOX 13489
NEWARK, NJ 07188-0489

MICROSURGICAL LABORATORIES INC
WEXLER SURGICAL INC
11333 CHIMNEY ROCK RD
HOUSTON, TX 77035

MICROSURGICAL TECHNOLOGY
P.O. BOX 2679
REDMOND, WA 98073

MICROSURGICAL TECHNOLOGY INC
P.O. BOX 2679
REDMOND, WA 98073

MICROTECHNOLOGIES INC
P.O. BOX 1154
FARMINGTON, CT 06034

MICROTEK MEDICAL INC
FILE, STE 4033P
P.O. BOX 911633
DALLAS, TX 75391-1633

MICROVENTION
BANK OF AMER P.O. BOX SVCS
P.O. BOX 841775
1950 N STEMMONS FWY, STE 5010
DALLAS, TX 75207

MICROWAREHOUSE
7077 COLLECTION CENTER DR
CHICAGO, IL 60693-0072

MID ATLANTIC CENTRAL SERVICE ASSO
100 SPRINGDALE RD
A3 BOX 223
CHERRY HILL, NJ 08003

MID ATLANTIC CONSTRUCTION
SAFETY COUNCIL
P.O. BOX 555
BALA CYNWYD, PA 19004-0555

MID ATLANTIC MEDICAL TECHNOLOGIES
1039 RADLEY DR
W CHESTER, PA 19382

MID ATLANTIC SECTION AUA
P.O. BOX 3078
BOSTON, MA 02241-3078

MID ATLANTICARE
DBA MID-ATLANTICARE
P.O. BOX 444
RIVA, MD 21140

MID CITY PLAZA LLC
DBA CROWNE PLAZA METRO
733 W MADISON
CHICAGO, IL 60661

MID-ATLANTIC CRYO-THERAPY ASSOC
7755 BELLE POINT DR
GREENBELT, MD 20770

MIDCAP FINANCIAL TRUST
7255 WOODMONT AVE, STE 200
BETHESDA, MD 20814

MIDCAP FUNDING IV TRUST
7255 WOODMONT AVE, STE 200
BETHESDA, MD 20814

MIDCITY CAMERA INC
1316 WALNUT ST
PHILADELPHIA, PA 19107-5410

MIDDLETOWN TOWNSHIP - FSI
3 MUNICIPAL WAY
LANGHORNE, PA 19047

MIDLAND PUBLIC SCHOOLS
29055 CLEMENS RD
WESTLAKE, OH 44145

MIDLANTIC TECHNOLOGIES GROUP LLC
3191 TREWIGTOWN RD, STE 100
COLMAR, PA 18915

MIDSOUTH ADMIN GROUP
P.O. BOX 830650
BIRMINGHAM, AL 35283

MIDWEST CARDIOLOGY ASSOCIATES
30626 FORD RD
GARDEN CITY, MI 48135-1870

MIDWEST CLAIM SERVICE CENTER
CT GENERAL LIFE INS CO
P.O. BOX 2100
BOURBONNAIS, IL 60914

MIDWEST EAR FOUNDATION
10550 MONTGOMERY RD STE, STE 35
CINCINNATI, OH 45242

MIDWEST INSTITUTE FOR MEDICAL EDU
9550 ZIONSVILLE RD STE, STE 110
INDIANAPOLIS, IN 46268

MIDWEST MEDICAL SUPPLY CO LLC
DBA MMS, MMS A MEDICAL SUPPLY
COMPANY, SAINT LOUIS HOMECARE,
A O S INC
2675 SOLUTION CENTER
CHICAGO, IL 60677-2006

MIDWEST VENDING SECURITY INC
3840 HERR RD
SYLVANIA, OH 43560

MIDWESTERN UNIVERSITY
ATTN: AUDRA STEPHENS
555 31ST ST, HHH, STE 305
DOWNERS GROVE, IL 60515

MIDYEAR CLINICAL MTG REGISTRATION
AMERICAN SOCIETY OF HEALTH SYSTEM
PHARMACISTS/ ASHP
P.O. BOX 17693
BALTIMORE, MD 21297

MIGUEL A GUZMAN MD
ADDRESS REDACTED

MIGUEL D ESCOBAR MD
ADDRESS REDACTED

MIGUEL HERNANDEZ
ADDRESS REDACTED

MIHA LUCAS MD
ADDRESS REDACTED

MIHAELA NEGREANU
ADDRESS REDACTED

MIIX HEALTHCARE GROUP
2 PRINCESS RD
LAWRENCEVILLE, NJ 08648

MIIX INSURANCE GROUP INC
CLIENT SERVICES
TWO PRINCESS RD
LAWRENCEVILLE, NJ 08648

MIKA LARWA
ADDRESS REDACTED

MIKAL HICKS
ADDRESS REDACTED

MIKAYLA ROBINSON
ADDRESS REDACTED

MIKE KHIEU
ADDRESS REDACTED

MIKHAIL KAGAN
ADDRESS REDACTED

MIKKI PHAM
ADDRESS REDACTED

MILAGROS CINTRON
ADDRESS REDACTED

MILAGROS MATOS
ADDRESS REDACTED

MILAGROS MOLINA
ADDRESS REDACTED

MILAGROS PINA
ADDRESS REDACTED

MILDRED CARRION
ADDRESS REDACTED

MILENA PILIPOVIC
ADDRESS REDACTED

MILENA PILIPOVIC MD
ADDRESS REDACTED

MILESTONE MEDICAL CARE INC
25 CONTROLS DR
SHELTON, CT 06484

MILESTONE MEDICAL TECHNOLOGIES
6475 TECHNOLOGY AVE, STE F
KALAMAZOO, MI 49009-7112

MILEX PRODUCTS INC
4311 N NORMANDY
CHICAGO, IL 60634

MILITIA HILL SECURITY INC
P.O. BOX 606
PLYMOUTH MEETING, PA 19462

MILKBOY CENTER CITY
MILKBOY
1100 CHESTNUT ST
PHILADELPHIA, PA 19107

MILLAR ELEVATOR SERVICE CO CORP
P.O. BOX 93050
CHICAGO, IL 60673-3050

MILLAR ELEVATOR SERVICE COMPANY I
P.O. BOX 73017-N
CLEVELAND, OH 44193

MILLAR INSTRUMENTS
P.O. BOX 230227
HOUSTON, TX 77223-0227

MILLENNIUM LABORATORIES CLINICAL
SUPPLY INC
16981 VIA TAZON, STE F
SAN DIEGO, CA 92127

MILLENNIUM LABORATORIES INC
15330 AVE OF SCIENCE
SAN DIEGO, CA 92128

MILLENNIUM SURGICAL CORP
P.O. BOX 775385
CHICAGO, IL 60677-5385

MILLER & SONS BUILDERS INC
P.O. BOX 302
WESTVILLE, NJ 08093

MILLER MEDICAL & RESPIRATORY INC
3200 KINSINGTON AVE
PHILADELPHIA, PA 19134

MILLER/BOSELLI INTERNAL MEDICINE
205 N BROAD ST STE, STE 100
PHILADELPHIA, PA 19107

MILLICENT MORRIS-MCMULLEN
ADDRESS REDACTED

MILLIMAN CARE GUIDELINES LLC CORP
DBA MCG HEALTH LLC
P.O. BOX 742350
ATLANTA, GA 30374-2350

MILLIPORE CORPORATION
25760 NETWORK PL
CHICAGO, IL 60673

MILLIPORE CORPORATION
2736 PAYSHERE CIR
CHICAGO, IL 60673

MILLIPORE CORPORATION
PAYMENT FROM NACOGDOCHES
25760 NETWORK PL
CHICAGO, IL 60673

MILTENYI BIOTEC INC
DEPT 33955
P.O. BOX 39000
SAN FRANCISCO, CA 94139

MILTON B BENDITT MD
ADDRESS REDACTED

MILTON S HERSHEY MEDICAL CENTER
C/O DEBRA WEAVER
DEPT OF PATHOLOGY MC H179
P.O. BOX 850
HERSHEY, PA 17033-0850

MILWAUKEE PUBLIC LIBRARY
DBA DITTO COPY SERVICE
814 W WISCONSIN AVE
MILWAUKEE, WI 53233-2385

MIMEDX GRP INC
1775 WEST OAK COMMONS CT NE
MARIETTA, GA 30062

MINA SALIB
ADDRESS REDACTED

MINAL PATEL
ADDRESS REDACTED

MINDA GREEN
ADDRESS REDACTED

MINDFIGURE CONSULTING
ATTN: CHRISTOPHER OCHNER
1200 W AVE, #1226
MIAMI BEACH, FL 33139

MINDING YOUR BUSINESS INC
100 TOP HOSPITALS
900 N FRANKLIN ST, STE 852
CHICAGO, IL 60610

MINDRAY DS USA INC
DBA MINDRAY NORTH AMERICA
24312 NETWORK PL
CHICAGO, IL 60673-1243

MINDRAY DS USA, INC
800 MACARTHUR BLVD
MAHWAH, NJ 07430

MINDY DICKERMAN MD
ADDRESS REDACTED

MINDY DICKERMAN, M.D.
ADDRESS REDACTED

MINDY FINK
ADDRESS REDACTED

MINDY M HORROW MD
ADDRESS REDACTED

MINDY MARRERO
ADDRESS REDACTED

MINE SAFETY APPLIANCES
P.O. BOX 640348
PITTSBURGH, PA 15264-0348

MINERIA EDWARDS
ADDRESS REDACTED

MINERVA CARTAGENA
ADDRESS REDACTED

MINERVA CARTAGENA
ADDRESS REDACTED

MINI ABRAHAM MD
ADDRESS REDACTED

MINING CONTROLS LLC
DBA GILBERT ELECTRICAL SYSTEMS
24705 NETWORK PL
CHICAGO, IL 60673-1247

MINITAB INC
1829 PINE HALL RD
STATE COLLEGE, PA 16801

MINJUN KIM
ADDRESS REDACTED

MINNEAPOLIS RAGSTOCK COMPANY
113 27TH AVE NE, STE I
MINNEAPOLIS, MN 55418

MINNTECH CORP
DBA BYRNE MEDICAL-A MINNTECH CORP
BUSINESS GROUP
3150 POLLOK DR
CONROE, TX 77303

MINNTECH CORP
NW 9841
P.O. BOX 1450
MINNEAPOLIS, MN 55485

MINTU ALEXANDER
ADDRESS REDACTED

MIR ISHTI ALI
ADDRESS REDACTED

MIR M ALI
ADDRESS REDACTED

MIRA INC
414 QUAKER HWY
UXBRIDGE, MA 01569

MIRAMED GLOBAL SERVICES, INC
ATTN: PRESIDENT
255 W MICHIGAN AVE
JACKSON, MI 49204

MIRANDA DECKER MD
ADDRESS REDACTED

MIRIAM BOESENHOFER
ADDRESS REDACTED

MIRIAM E BAR-ON MD
ADDRESS REDACTED

MIRIAM E PEARSON OD
DBA MORGANTOWN EYE CARE CTR
P.O. BOX 617
MORGANTOWN, PA 19543

MIRIAM GILDAY
ADDRESS REDACTED

MIRIAM GILDAY PNP MSN
ADDRESS REDACTED

MIRIAM HOGAN
ADDRESS REDACTED

MIRIAM PERERA
ADDRESS REDACTED

MIRIAM PERERA
ADDRESS REDACTED

MIRIAM PRYOR
ADDRESS REDACTED

MIRION TECHNOLOGIES (GDS) INC
P.O. BOX 101301
PASADENA, CA 91189-0005

MIRION TECHNOLOGIES INC
DBA GLOBAL DOSIMETRY SOLUTIONS
P.O. BOX 101301
PASADENA, CA 91189-0005

MIRION TECHNOLOGIES INC
DBA QUANTUM PRODUCTS
P.O. BOX 101301
PASADENA, CA 91189-0005

MIROSLAV DJORDJEVIC, MD
ADDRESS REDACTED

MIRRUS SYSTEMS INC
P.O. BOX 62045
BALTIMORE, MD 21264-2045

MIRZA E PEREZ
ADDRESS REDACTED

MISCO INC
PRODUCTS DIVISION
3401 VIRGINIA RD
CLEVELAND, OH 44122

MISONIX
1938 NEW HWY
FARMINGDALE, NY 11735

MISSION HEALTHCARE SERVICES
1860 NW 33RD CT
FT LAUDERDALE, FL 33309

MISSION PHARMACAL CO
P.O. BOX 973017
DALLAS, TX 75397-3017

MISSISSIPPI STATE BOARD OF MEDICA
CYPRESS RIDGE BLDG
1867 CRANE RIDGE DR, STE 200 B
JACKSON, MS 39216

MISTEBAR COMPUTER CONSULTANTS INC
2201 LARAMIE DR
LAS CRUCES, NM 88011

MISTYANN-BLUE MILLER
ADDRESS REDACTED

MISYS HEALTHCARE SYSTEMS CORP
DBA SUNQUEST INFORMATION SYS INC
P.O. BOX 75214
CHARLOTTE, NC 28275-0214

MIT MOBILE LLC
MOLECULAR IMAGING TECHNOLOGIES
486 NORRISTOWN RD, STE 133
BLUE BELL, PA 19422

MITALI SAHNI
ADDRESS REDACTED

MITCHELL SCHEIMAN MD
DBA VISION EDUCATION SEMINARS
151 SUMMIT LN
BALA LYNWYD, PA 19004

MITCHELL SCHNALL MD PHD
ADDRESS REDACTED

MITCHELL STORACE MD
ADDRESS REDACTED

MITCHELLS LOCK & SAFE CO.
201 N 9TH ST
PHILADELPHIA, PA 19107

MITESH SHAH
ADDRESS REDACTED

MITESH SHAH
ADDRESS REDACTED

MITESH SHAH MD
ADDRESS REDACTED

MITESH SHAH MD
ADDRESS REDACTED

MITRA JAVANDEL MD
ADDRESS REDACTED

MIXVILLAINS DEEJAYS
ERIC MCENNIS
29 ARDMORE AVE
LANSDOWNE, PA 19050

MIZANUR RAHMAN
ADDRESS REDACTED

MIZUHO AMERICA INC
30057 AHERN AVE
UNION CITY, CA 94587

MIZUHO ORTHOPEDIC SYSTEMS INC
DEPT CH 16977
PALATINE, IL 60055-6977

MJR TECHNOLOGIES INC
DBA GT TELECOM INC
6211 KELLERS CHURCH RD
PIPERSVILLE, PA 18947

MJR TECHNOLOGIES, INC
DBA GT TELECOM
ATTN: PRESIDENT
6211 KELLERS CHURCH RD
PIPERSVILLE, PA 18947

MK BATTERY
DEPT LA 23395
PASADENA, CA 91185-3395

MK INSTALLATIONS MANAGEMENT INC
189 TWIN COUNTY RD
RT 10 S
MORGANTOWN, PA 00001-9543

MKT CORPORATE PROMOTIONS
4560 BELTLINE RD, STE 110
ADDISON, TX 75001

MLA/SLA QUINTESSENTIAL CONF INC
MELANIE CEDRONE UNIV OF PA
BIOMEDICAL LIBRARY
3610 HAMILTON WALK
PHILADELPHIA, PA 19104-6060

MM USA HOLDINGS INC
DBA THE STAYWELL COMPANY LLC
P.O. BOX 90477
CHICAGO, IL 60696-0477

MMA
P.O. BOX 483
GOSHEN, IN 46527

MMJ LABS
322 SUTHERLAND PL NE
ATLANTA, GA 30307

MMM HEALTHCARE
P.O. BOX 72010
SAN JUAN, PR 00936-7710

MMODAL SERVICES LTD
P.O. BOX 538504
ATLANTA, GA 30353-8504

MMP BALA INC
MINUTEMAN PRESS
61 WEST CITY AVE
BALA CYNWYD, PA 19004

MMP-BENCH LLC
P.O. BOX 10215
BAINBRIDGE ISLAND, WA 98110

MNP CORPORATE STAFFING INC
C/O J& D FINANCIAL CORP
P.O. BOX 610250
NO MIAMI, FL 33261

MOBILE COMMUNICATIONS, INC
13420 D DAMAR DR, UNIT D
PHILADELPHIA, PA 19116

MOBILE INSTRUMENT SERVICE INC
333 WATER AVE
BELLEFONTAINE, OH 43311-1777

MOBILE MINI I INC
PAYMENT FROM: SIERRA MEDICAL
P.O. BOX 79149
PHOENIX, AZ 85062-9149

MOBILE MINI INC
P.O. BOX 740773
CINCINNATI, OH 45274-0773

MOBILE MINI TEXAS LIMITED
PARTNERSHIP
DEPT LA 7144
PASADENA, CA 91185-7144

MOBILITY RESEARCH LLC
P.O. BOX 3141
TEMPE, AZ 85280-3141

MOBIUS THERAPEUTICS LLC
1000 EXEC PKWY, STE 224
ST LOUIS, MO 63141

MODERN EQUIPMENT SALES & RENTAL
P.O. BOX 8500 S-1685
PHILADELPHIA, PA 19178

MODERN HEALTHCARE
SUBSCRIBER SERVICES
DEPT 77940
DETROIT, MI 48277-0940

MODERN HEALTHCARE
SUBSCRIPTION DEPT
1155 GRATIOT
DETROIT, MI 48207

MODERN MEDICAL SYSTEM COMPANY
A DIV OF A KINGSBURY CO INC
170 FINN CT
FARMINGDALE, NY 11735

MODERN SOUND PICTURES INC
1402 HOWARD ST
OMAHA, NE 68102-2885

Center City Healthcare, LLC, et al. - U.S. Mail

MODULAR SERVICES CO
500 E BRITTON RD
OKLAHOMA CITY, OK 73114

MOFFATT PRODUCTS INC
P.O. BOX 615
SIOUX FALLS, SD 57101-0615

MOH GURUBHAGAVATULA
ADDRESS REDACTED

MOHAMAD AL AHDAB
ADDRESS REDACTED

MOHAMAD GAFEER
ADDRESS REDACTED

MOHAMED A REHMAN MD
ADDRESS REDACTED

MOHAMED ALMUQAMAM
ADDRESS REDACTED

MOHAMED ELATROZY MD
ADDRESS REDACTED

MOHAMMAD ABUMOUNSHAR
ADDRESS REDACTED

MOHAMMAD KANJWAL MD
ADDRESS REDACTED

MOHAMMAD KEYKHAH MD
ADDRESS REDACTED

MOHAMMAD PIRASTEHFAR MD
ADDRESS REDACTED

MOHAMMAD S SIDDIQUI MD
ADDRESS REDACTED

MOHAMMAD SAYEED
ADDRESS REDACTED

MOHAMMAD SHAIKH
ADDRESS REDACTED

MOHAMMAD SHAIKH, MD
ADDRESS REDACTED

MOHAMMED ABDU
ADDRESS REDACTED

MOHAMMED HUSSAIN MD
ADDRESS REDACTED

MOHAMMED MUNTASER
ADDRESS REDACTED

MOHAMMED SHIHAD MD
ADDRESS REDACTED

MOHAMMED WAHAB
ADDRESS REDACTED

MOHD R SHEIKH MD
ADDRESS REDACTED

MOHIT GUPTA MD
ADDRESS REDACTED

MOHSEN BARMADA MD
ADDRESS REDACTED

MOIRA BROOKS
ADDRESS REDACTED

MOIRA KELLY
ADDRESS REDACTED

MOIZ M MUSTAFA MD
ADDRESS REDACTED

MOJCA REMSKAR KONIA MD
ADDRESS REDACTED

MOJDEH TAGHIZADEH KHAMESI
ADDRESS REDACTED

MOJISOLA POPOOLA
ADDRESS REDACTED

MOLECULAR IMAGING INC
P.O. BOX 81724
SAN DIEGO, CA 92138-1724

MOLINA HEALTHCARE OF MICHIGAN
100 W BIG BEAVER, STE 600
TROY, MI 48084

MOLINA MEDICAL CENTER
1 GOLDEN SHORE DR
LONG BEACH, CA 90802

MOLLIE MCGINLEY
ADDRESS REDACTED

MOLLY GIARRATANA
ADDRESS REDACTED

MOLLY GRAVENO
ADDRESS REDACTED

MOLLY KMETZ
ADDRESS REDACTED

MOLLY LINEHAN
ADDRESS REDACTED

MOLLY LINEHAN, M.D.
ADDRESS REDACTED

MOLLY PANDOLA
ADDRESS REDACTED

MOLLY RICHARDS MD
ADDRESS REDACTED

MOLLY SCHWALJE
ADDRESS REDACTED

MOLLY SHELINSKY
ADDRESS REDACTED

MOLLY SHELINSKY
ADDRESS REDACTED

MOLLY TRITT
ADDRESS REDACTED

MOLLY WEINBERG
ADDRESS REDACTED

MOLNLYCKE HEALTH CARE US LLC
DEPT 3248
P.O. BOX 123248
DALLAS, TX 75312

MONA PATELMD
ADDRESS REDACTED

MONAGHAN BROTHERS MECHANICAL INC
10 S BURNT MILL RD
VOORHEES, NJ 08043

MONALISA JOSEPH MD
ADDRESS REDACTED

MONALISHA POKHAREL MD
ADDRESS REDACTED

MONARCH TELECOM CORP
P.O. BOX 1501
GAINSVILLE, TX 76240

MONGI MAHJOUB
ADDRESS REDACTED

MONICA BHATIS MD
ADDRESS REDACTED

MONICA CISTRONE
ADDRESS REDACTED

MONICA DE JESUS
ADDRESS REDACTED

MONICA DEVITO
ADDRESS REDACTED

MONICA FEENY
ADDRESS REDACTED

MONICA GRAFALS MD
ADDRESS REDACTED

MONICA KONCICKI
ADDRESS REDACTED

MONICA KONDRAD
ADDRESS REDACTED

MONICA KONDRAD
ADDRESS REDACTED

MONICA LAMBERT
ADDRESS REDACTED

MONICA LIBERTY
ADDRESS REDACTED

MONICA LICKFIELD
ADDRESS REDACTED

MONICA LYNN KONCICKI, M.D.
ADDRESS REDACTED

MONICA MILLER
ADDRESS REDACTED

MONICA NIEDERMAYER
ADDRESS REDACTED

MONICA RAMA
ADDRESS REDACTED

MONICA S GOCIAL LCSW
ADDRESS REDACTED

MONICA SIMMS
ADDRESS REDACTED

MONICA SMITH
ADDRESS REDACTED

MONICA SOOD MD
ADDRESS REDACTED

MONICA TAYLOR
ADDRESS REDACTED

MONIGLE ASSOCIATES INC
150 ADAMS ST
DENVER, CO 80206

MONIKA GUPTA
ADDRESS REDACTED

MONIKA GUPTA MD
ADDRESS REDACTED

MONIKA GUPTA, M.D.
ADDRESS REDACTED

MONIKA SRIVASTAVA MD
ADDRESS REDACTED

MONIQUE ALLEN
ADDRESS REDACTED

MONIQUE DALVI SAPUTE
ADDRESS REDACTED

MONIQUE IANNACE
ADDRESS REDACTED

MONIQUE JONES
ADDRESS REDACTED

MONIQUE MCLAUGHLIN
ADDRESS REDACTED

MONIQUE NORMAN
ADDRESS REDACTED

MONIQUE ROBINSON
ADDRESS REDACTED

MONIQUE SCOTT
ADDRESS REDACTED

MONIQUE URQUHART
ADDRESS REDACTED

MONMOUTH COUNTY COURTHOUSE
RE COREY BAKER
P.O. BOX 356
SPECIAL CIVIL PART/D RICHARD GLAB
AVON, NJ 07717

MONMOUTH MEDICAL CENTER
THE CANCER CTR AT MONMOUTH
300 2ND AVE
LONG BRANCH, NJ 07740

MONOGRAM BIOSCIENCES
KAREN L WHITMER
C/O JOHNSON LEGAL NETWORK, PLLC
535 WELLINGTON WAY, STE 380
LEXINGTON, KY 40503

MONOPRICE INC
11701 6TH ST
RANCHO CUCAMONGA, CA 91730

MONTANA COLLINS
ADDRESS REDACTED

MONTCLAIR RADIOLOGY ASSOC PA
777 PASSAIC AVE, STE 360
CLIFTON, NJ 07012-1665

MONTEFIORE HEALTH SYSTEMS
ATTN: COLLEEN BLYE
111 EAST 210TH ST
BRONX, NY 10467

MONTEREY MEDICAL SOLUTIONS INC
1130 FREMONT BLVD, STE 105-302
SEASIDE, CA 93955-5705

MONTEREY MEDICAL SOLUTIONS, INC
ATTN: PRESIDENT
1130 FREMONT BLVD, STE 105-302
SEASIDE, CA 93955

MONTGOMERY CO EMERGENCY MEDICAL SERVICES T
1175 CONSHOHOCKEN RD
CONSHOHOCKEN, PA 19428

MONTGOMERY COUNTY
1430 DEKALB ST
NORRISTOWN, PA 19404

MONTGOMERY COUNTY AMBULANCE ASSOC
P.O. BOX 494
BRYN ATHYN, PA 19009-0494

MONTGOMERY COUNTY EMERGENCY MEDICAL SERVI
1175 CONSHOHOCKEN RD
CONSHOHOCKEN, PA 19428

MONTGOMERY HOSPITAL MEDICAL CTR
MONTGOMERY HOSPITAL MEDICAL STAFF
P.O. BOX 992
NORRISTOWN, PA 19404-0992

MONTGOMERY NEWSPAPERS
P.O. BOX 457
FT WASHINGTON, PA 19034

MONTGOMERY SCIENTIFIC PUBLICATION
P.O. BOX 2704
DURHAM, NC 27715

MONTSERAT ECHEVERRIA
ADDRESS REDACTED

MONUMENTAL GENERAL
P.O. BOX 97
SCRANTON, PA 18504-0097

MONUMENTAL LIFE INSURANCE CO
P.O. BOX 97
SCRANTON, PA 18504

MONY SAMBATH
ADDRESS REDACTED

MOOD MEDIA NORTH AMERICA
DBA MOOD MEDIA
HOLDINGS CORP
P.O. BOX 602777
CHARLOTTE, NC 28260-2777

MOONEY & CO INC
415 WILLIAMSON WAY STE, STE 9
ASHLAND, OR 97520-1291

MOORE MEDICAL CORPORATION
P.O. BOX 31773
HARTFORD, CT 06150-1773

MOORE MEDICAL CORPORATION
P.O. BOX 4066
FARMINGTON, CT 06032-4066

MOORE MEDICAL CORPORATION
P.O. BOX 99718
CHICAGO, IL 60696

MOORE WALLACE
DBA RR DONNELLEY CO
P.O. BOX 93514
CHICAGO, IL 60672-3514

MOORE WALLACE N AMERICA INC
DBA UNITED AD LABEL
P.O. BOX 730165
DALLAS, TX 75373

MOORE WALLACE NORTH AMERICA INC
DBA UNITED AD LABEL
P.O. BOX 905046
CHARLOTTE, NC 28290-5046

MOORE WALLACE NORTH AMERICA INC
DBA UNITED AD LABEL INC
P.O. BOX 730165
DALLAS, TX 75373-0165

MOORESTOWN HIGH SCHOOL FOOTBALL
P.O. BOX 577
MOORESTOWN, NJ 08051

MOORESTOWN SOCCER CLUB INC
P.O. BOX 861
MOORESTOWN, NJ 08057

MOORESTOWN YOUTH BASEBALL FED INC
P.O. BOX 549
MOORESTOWN, PA 08057

MOPEC INC
21750 COOLIDGE
OAK PARK, MI 48237

MORA HAZLETT-O'NEILL
ADDRESS REDACTED

MORE DIRECT INC
P.O. BOX 536464
PITTSBURGH, PA 15253-5906

MOREA INC
DBA FASTSIGNS
18356 BEACH BLVD
HUNTINGTON BEACH, CA 92648

MORGAN CAMPBELL
ADDRESS REDACTED

MORGAN E STAUFFER
ADDRESS REDACTED

MORGAN EMIROGLU
ADDRESS REDACTED

MORGAN KANE
ADDRESS REDACTED

MORGAN MICHENERBROWN
ADDRESS REDACTED

MORGAN OLSEN
ADDRESS REDACTED

MORGAN SUTTER
ADDRESS REDACTED

MORGAN-WHITE ADMINISTRATORS
P.O. BOX 16708
JACKSON, MS 39236

MORIA INC
1050 CROSS KEYS DR
DOYLESTOWN, PA 18901

MORPHOSYS US INC
DBA ABD SEROTEC
3200 ATLANTIC AVE, STE 125
RALEIGH, NC 27604

MORRIS CHAITT & SON INC
815 SERRILL AVE
YEADON, PA 19050

MORSE WATCHMANS INC
2 MORSE RD
OXFORD, CT 06478

MORTARA INSTRUMENT INC
7865 N 86TH ST
MILWAUKEE, WI 53224

MOSBY INC
11830 WESTLINE INDUSTRIAL DR
ST LOUIS, MO 63146-3318

MOSBY INC
P.O. BOX 628254
ORLANDO, FL 32886-8254

MOSBY JEMS
ADDRESS REDACTED

MOSES TRIBBEY MD
ADDRESS REDACTED

MOTHER OF DIVINE GRACE PN
ATTN: PRINCIPAL
2612 E MANMOUTH ST
PHILADELPHIA, PA 19134

MOTIENT
P.O. BOX 791165
BALTIMORE, MD 21279-1165

MOTIENT INC
C/O EQUIPMENT A/R DEPT
10802 PARKRIDGE BLVD
RESTON, VA 20191-5416

MOTION COMPUTING
8601 RR 2222 BLDG II
AUSTIN, TX 78730

MOTION LAB SYSTEMS INC
15045 OLD HAMMOND
BATON ROUGE, LA 70816

MOTIVATORS INC
123 FROST ST, STE 201
WESTBURY, NY 11590

MOTOROLA BENEFITS
P.O. BOX 29005
PHOENIX, AZ 85038

MOUCHAMMED AGKO
ADDRESS REDACTED

MOULANGERIE BROWN
ADDRESS REDACTED

MOUNT SINAI HEALTH SYSTEMS
ATTN: DONALD SCANLON
MADISON AVE
101ST ST, ONE GUSTAVE L. LEVY PL
NEW YORK, NY 10029

MOUNT SINAI SCHOOL OF MEDICINE
ICAHN SCHOOL OF MED MOUNT SINAI
CENTER TO ADVANCE PALLIATIVE CARE
55 W 125TH ST 13 FL, STE 1302
NEW YORK, NY 10027

MOUNT SINAI SCHOOL OF MEDICINE
LEVY LIBRARY
1 GUSTAVE L LEVY PL
NEW YORK, NY 10029

MOUNTAIN MEDICAL SEMINARS
DBA WILDERNESS & TRAVEL MEDICINE
3518 ALTAMONT WAY
REDWOOD CITY, CA 94062

MOVAD LLC
801 BRISTOL PIKE
BENSALEM, PA 19020

MOVERS SPECIALTY SERVICE INC
211 COMMERCE DR
MONTGOMERYVILLE, PA 18936

MOYE WHITE LLP
ATTN: TIMOTHY M. SWANSON/VIKRAMA S. CHANDRAS
1400 16TH ST, 6TH FL
DENVER, CO 80202

MOYER INSTRUMENTS INC
421 E ELM ST
TAMAQUA, PA 18252

MP BIOMEDICALS LLC
3 HUTTON CANTER DR
SANTA ANA, CA 92707

MP BIOMEDICALS LLC
P.O. BOX 74008447
CHICAGO, IL 60674

MP UNIFORM & SUPPLY CO INC
2733 W EMMAUS AVE
ALLENTOWN, PA 18103

MPD MEDICAL SYSTEMS INC
P.O. BOX 6004
WAUCONDA, IL 60084

MPM MEDICAL SUPPLY
272 RTE 46 EAST
ELMWOOD PARK, NJ 07407

MR SIGN INC
DBA FAST SIGNS
1305 ROSS AVE, STE 125
DALLAS, TX 75202

MR VISTA DANIELS
ADDRESS REDACTED

MRCAC
DBA CHILDRENS HEALTH CARE
347 N SMITH AVE STE, #401
ST PAUL, MN 55102

MRI EQUIP.COM
MRIEQUIP COM LLC
6248 BITTERSWEET LN
NISSWA, MN 56468

MRSI
DBA NATIONAL ORAL HEALTH CONFEREN
3085 STEVENSON DR, STE 200
SPRINGFIELD, IL 62703

MRUNAL S MENDHI DO
ADDRESS REDACTED

MS TEDDY BEAR INC
10938 SCHMIDT RD, STE B
EL MONTE, CA 91733

MSAG/MIDSOUTH ADMINISTRATION GROU
ATTN: REFUND CLAIM DEPT
P.O. BOX 3080
CORDOVA, TN 38088-3080

MSDSONLINE INC
27185 NETWORK PL
CHICAGO, IL 60673-1271

MSEP
P.O. BOX 8664
PHILADELPHIA, PA 19104

MSI
1780 VERNON ST, STE 4
ROSEVILLE, CA 95678

MSPCC
CRUELTY TO CHILDREN
63 FOUNTAIN ST
FRAMINGHAM, MA 01702-6238

MSW ENTERPRISES INC
DBA NEWTOWN ANSWEING SERVICE
198 NORTH PINE ST
LANGHORNE, PA 19047

MSW ENTERPRISES INC
DBA NEWTOWN ANSWERING SERVICE
78 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067

MT EPHRAIM FIRE DEPT INC
C/O KEITH KALBACK
P.O. BOX 250
MT EPHRAIM, NJ 08059

MT LAUREL UNITED SOCCER ASSOCIATI
C/O TOURNAMENT AD BOOK COORDINAT
3111 ROUTE 38, #11 STE, #134
MT LAUREL, NJ 08054

MTM LABORATORIES INC
ONE RESEARCH DR, STE 120C
WESTBOROUGH, MA 01581

MTM RECOGNITION CORP
P.O. BOX 15659
OKLAHOMA CITY, OK 73115-5659

MTM/JOSTENS RECOGNITION
P.O. BOX 15659
OKLAHOMA CITY, OK 73115-5659

MTS LIBRARY INC
P.O. BOX 17349
SEATTLE, WA 98127

MUBARIK A MALIK DDS
ADDRESS REDACTED

MUHAIMINU HOSSAIN
ADDRESS REDACTED

MUHAMMAD AHMAD
ADDRESS REDACTED

MUHAMMAD FAROOQ
ADDRESS REDACTED

MUHAMMAD HANIF
ADDRESS REDACTED

MUHAMMAD I SAEED MD
ADDRESS REDACTED

MUHAMMAD JOHNSON
ADDRESS REDACTED

MUHAMMAD KHALID
ADDRESS REDACTED

MUHAMMAD KHATTAK MD
ADDRESS REDACTED

MUHAMMAD R SYED MD
ADDRESS REDACTED

MUHAMMAD ZIA MD
ADDRESS REDACTED

MUHAMMED ERSHAD
ADDRESS REDACTED

MUI HOANG
ADDRESS REDACTED

MUI SCIENTIFIC
145 TRADERS BLVD EAST, UNIT 34
MISSISSAUGA, ONTARIO
MISSISSAUGA, ON L4Z 3L3
CANADA

MUIDA MENON
ADDRESS REDACTED

MUIDA MENON
ADDRESS REDACTED

MULTI-HEALTH SYSTEM INC
P.O. BOX 950
NO TONAWANDA, NY 14120-0950

MULTIPLAN NETWORK
P.O. BOX 14700
LEXINGTON, KY 40512

MULTIPLE SCLEROSIS
STE 101
3616 S I-10 SERVICE RD W
METAIRIE, LA 70001

MUNISH LOOMBA MD
ADDRESS REDACTED

MUNKS' FLORIST & DECORATORS
4432 BRISTOL RD
TREVOSE, PA 19053

MUNMUN MUNJERINA MD
ADDRESS REDACTED

MUNROE & ASSOCIATES
MUNROE CREATIVE PARTNERS
1435 WALNUT ST, STE 600
PHILADELPHIA, PA 19102

MUNTERS MOISTURE CONTROL SERVICES
DBA MUNTERS AIR TREATMENT
1719 SOLUTIONS CTR
CHICAGO, IL 60677-1007

MURALI K MEKA MD
ADDRESS REDACTED

MURDOCK CLAIM MANAGEMENT
425 DAY HILL RD
WINDSOR, CT 06095

MURIEL CLEARY MD
ADDRESS REDACTED

MURIEL M CLARK
ADDRESS REDACTED

MURPHY LAW GROUP, LLC
EIGHT PENN CENTER, STE 2000
1628 JOHN F. KENNEDY BLVD
PHILADELPHIA, PA 19103

MURRAY DALINKA MD
ADDRESS REDACTED

MUSCULOSKELETAL TRANSPLANT
P.O. BOX 415911
BOSTON, MA 02241

MUSEUM CATERING COMPANY INC
33RD & SPRUCE ST
PHILA, PA 19104

MUSIC MATTERS INC
118 S 21ST ST, APT 1305
PHILADELPHIA, PA 19103

MUSTAFA ZAHMAK
ADDRESS REDACTED

MUTHUKUMARU THIAGARAJAH
ADDRESS REDACTED

MUTM LLC
TOMMY GUNNS AMERICAN BBQ
P.O. BOX 41037
PHILADELPHIA, PA 19127

MUTUAL OF OMAHA
MEDICARE DIVISION
P.O. BOX 1602
OMAHA, NE 68101

MUTUAL OF OMAHA
MUTUAL OF OMAHA PLAZA
OMAHA, NE 68175

MUTUAL OF OMAHA
P.O. BOX 1602
OMAHA, NE 68101

MUTUAL OF OMAHA
SPECIAL RISK SERVICES
P.O. BOX 31156
OMAHA, NE 68131

MUTUAL OF OMAHA COMPANIES
P.O. BOX 1602
OMAHA, NE 68101

MUTUAL OF OMAHA MEDICARE
OVERPAYMENT DEPT
P.O. BOX 1602
OMAHA, NE 68101

MUTUALLY PREFERRED
MUTUAL OF OMAHA PLAZA
OMAHA, NE 68175

MUZAK LLC
DBA MOOD MEDIA
1703 W 5TH ST, STE 600
AUSTIN, TX 78703

MUZAK LLC
MOOD MEDIA
P.O. BOX 71070
CHARLOTTE, NC 28272-1070

MVAP MEDICAL SUPPLIES INC
1415 LAWRENCE DR, STE A
NEWBURY PARK, CA 91320

MVP HEALTH CARE
P.O. BOX 2207
SCHENECTADY, NY 12031

MVP HEALTHCARE
625 STATE ST
P.O. BOX 2207
SCHENECTADY, NY 12301-2207

MXR BALDWIN
A DIVISION OF MERRY X-RAY
2950 TURNPIKE DR, #3
HATBORO, PA 19040

MY BRANDS INC
395 SUMMIT POINT DR, UNIT 1
HERRIETTA, NY 14467

MY WEB PORTAL INC
MY SENIOR PORTAL
43 HAMPSHIRE DR
MENDHAM, NJ 07945

MYKAEL GARCIA
ADDRESS REDACTED

MYKIA JENKINS
ADDRESS REDACTED

MYLINH NGUYEN MD
ADDRESS REDACTED

MYRA LYONS
ADDRESS REDACTED

MYRIAM VELA-ORTIZ
ADDRESS REDACTED

MYRON CORP
P.O. BOX 660888
DALLAS, TX 75266-0888

MYRON L COMPANY
P.O. BOX 507005
SAN DIEGO, CA 92150-7005

MYSTIC MARRIOTT HOTEL & SPA
625 NORTH RD RT 117
GROTON, CT 06340

MYTAMED INC
137 GRUBB RD
MALVERN, PA 19355

N ISAURA LOPEZ THIBAULT
ADDRESS REDACTED

N. ISAURA LOPEZ THIBAULT
ADDRESS REDACTED

N. ISAURA LOPEZ THIBAULT, M.D.
ADDRESS REDACTED

N. ISAURA LOPEZ THIBAULT, M.D.
ADDRESS REDACTED

N. PATRICIA JINES
ADDRESS REDACTED

N. PATRICIA JINÉS, M.D.
ADDRESS REDACTED

NAACLS
FOR CLINICAL LAB SCIENCES
NAACLS
8410 W BRYN MAWR AVE STE, #670
CHICAGO, IL 60631-3415

NABI
C/O NATIONS BANK OF GEORGIA
P.O. BOX 277767
ATLANTA, GA 30384-7766

NABIL ZEINEDDINE
ADDRESS REDACTED

NABILA MENADLI
ADDRESS REDACTED

NACHUM STOLLMAN MD
ADDRESS REDACTED

NADEGE A BRUTUS
ADDRESS REDACTED

NADEGE A BRUTUS MD
ADDRESS REDACTED

NADEZHDA LUSHINA
ADDRESS REDACTED

NADIA F NOCERA MD
ADDRESS REDACTED

NADIA NOCERA
ADDRESS REDACTED

NADIA S NASHED
ADDRESS REDACTED

NADINA KNISCH
ADDRESS REDACTED

NADINE GRAHAM
ADDRESS REDACTED

NADINE SEABREEZE
ADDRESS REDACTED

NADINE VANGELDER
ADDRESS REDACTED

NADIRA RAMNARAIN
ADDRESS REDACTED

NADIRAH DAVIS
ADDRESS REDACTED

NADJA  PETER , M.D.
ADDRESS REDACTED

NADJA PETER
ADDRESS REDACTED

NADJI GILLIAM
ADDRESS REDACTED

NAEEM MURRAY
ADDRESS REDACTED

NAE'EMAH CLARK
ADDRESS REDACTED

NAFEES DEVERO
ADDRESS REDACTED

NAFISA HASAN MD
ADDRESS REDACTED

NAGA KOTHAPALLI
ADDRESS REDACTED

NAGARAJ LINGARAJU
ADDRESS REDACTED

NAGARAJ LINGARAJU
ADDRESS REDACTED

NAGARAJ LINGARAJU MD
ADDRESS REDACTED

NAGARAJ LINGARJU
ADDRESS REDACTED

NAGEATTE IBRAHIM MD
ADDRESS REDACTED

NAGIB S DAHDAH MD
ADDRESS REDACTED

NAHAM
DEPT 4919
WASHINGTON, DC 20061

NAHAR AKASH MD
ADDRESS REDACTED

NAHEED ABEDIN
ADDRESS REDACTED

NAHGA CLAIM SERVICES
FAIRMONT SPECIALTY/US FIRE
P.O. BOX 189
BRIDGTON, ME 04009

NAIMA THOMAS
ADDRESS REDACTED

NAINESH TAILOR
ADDRESS REDACTED

NAITALI PATEL MD
ADDRESS REDACTED

NAIYA PATEL
ADDRESS REDACTED

NAJA ESKRIDGE
ADDRESS REDACTED

NAJA SMITH
ADDRESS REDACTED

NAJAH LAWHORN
ADDRESS REDACTED

NAJWA REYNOLDS
ADDRESS REDACTED

NAKUL RAO
ADDRESS REDACTED

NALC
20547 WAVERLY CT
ASHBURN, VA 22093

NALC HEALTH BENEFIT
20547 WAVERLY CT
ASHBURN, VA 20149

NALC/AFFORDABLE
P.O. BOX 9668
SCOTTSDALE, AZ 85252-9668

NAME TAG INC
175 W 2700 S , STE 101
SALT LAKE CITY, UT 84115

Center City Healthcare, LLC, et al. - U.S. Mail

NAMIC/VA INC
CHURCH ST STATION
P.O. BOX 6793
NEW YORK, NY 10249-6793

NAMYR VELEZ-OLIVERAS
ADDRESS REDACTED

NAN A GARBER MD
ADDRESS REDACTED

NANAK CHUGH
ADDRESS REDACTED

NANCY A MOHSEN MD
ADDRESS REDACTED

NANCY ADAMS
ADDRESS REDACTED

NANCY AYRES
ADDRESS REDACTED

NANCY AYRES
ADDRESS REDACTED

NANCY BANDINI
ADDRESS REDACTED

NANCY C LICHTENSTEIN
ADDRESS REDACTED

NANCY CHAMBERLAIN
ADDRESS REDACTED

NANCY CHOKSHI TANEJA
ADDRESS REDACTED

NANCY CHUNG
ADDRESS REDACTED

NANCY CITRINO
ADDRESS REDACTED

NANCY CORNETT
ADDRESS REDACTED

NANCY D SPECTOR MD
ADDRESS REDACTED

NANCY DEESE
ADDRESS REDACTED

NANCY DENNEY
ADDRESS REDACTED

NANCY E BANDINI
ADDRESS REDACTED

NANCY E TOKARSKI
ADDRESS REDACTED

NANCY E WEST
DBA NANCY WEST COMMUNICATIONS
1108 SHAW DR
FT WASHINGTON, PA 19034

NANCY ESPOSITO
ADDRESS REDACTED

NANCY FONG
ADDRESS REDACTED

NANCY GOLDMAN
ADDRESS REDACTED

NANCY GREENE
ADDRESS REDACTED

NANCY JACKSON
ADDRESS REDACTED

NANCY JOYCE
ADDRESS REDACTED

NANCY KAZANJIAN
ADDRESS REDACTED

NANCY KRSNAK
ADDRESS REDACTED

NANCY L BOND
ADDRESS REDACTED

NANCY L HAGMAIER
DBA TOWN LINE TROPHIES
2 AMBERFIELD DR
DELRAN, NJ 08075

NANCY LEE
ADDRESS REDACTED

NANCY LICHTENSTEIN
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail                                                    Served 7/31/2019

NANCY LYNN
ADDRESS REDACTED

NANCY M FOSBRE
ADDRESS REDACTED

NANCY MANOS
ADDRESS REDACTED

NANCY MARONE
ADDRESS REDACTED

NANCY MARONE
ADDRESS REDACTED

NANCY MATTEER
ADDRESS REDACTED

NANCY MAURER
ADDRESS REDACTED

NANCY MOHSEN
ADDRESS REDACTED

NANCY MOHSEN
ADDRESS REDACTED

NANCY MOWERY
ADDRESS REDACTED

NANCY MUSOKE
ADDRESS REDACTED

NANCY NOLET-PEARSON
ADDRESS REDACTED

NANCY PATTERSON
ADDRESS REDACTED

NANCY PAULUS
ADDRESS REDACTED

NANCY PIPINO
ADDRESS REDACTED

NANCY RILEY
ADDRESS REDACTED

NANCY RILEY
ADDRESS REDACTED

NANCY RIVERA
ADDRESS REDACTED

NANCY RUTLEDGE
ADDRESS REDACTED

NANCY SENG
ADDRESS REDACTED

NANCY SPECTOR
ADDRESS REDACTED

NANCY SWARTLEY
ADDRESS REDACTED

NANCY TOLAN
ADDRESS REDACTED

NANCY TOMASELLI
PREMIER HEALTH SOLUTIONS
WOUND OSTOMY & CONTINENCE CARE
4 ST MARTINS RD
CHERRY HILL, NJ 08002-1351

NANCY TOMLINSON
ADDRESS REDACTED

NANCY VANEK
ADDRESS REDACTED

NANCY VANEK
ADDRESS REDACTED

NANCY WEST COMMUNICATIONS
ATTN: NANCY WEST, PRINCIPAL
1108 SHAW DR
FORT WASHINGTON, PA 19034-1727

NANCY XIA
ADDRESS REDACTED

NANCYANNE BROWN
ADDRESS REDACTED

NAND RAM MD
ADDRESS REDACTED

NANDANA KANSRA MD
ADDRESS REDACTED

NANDANI MADAN
ADDRESS REDACTED

NANDHAKUMAR KANAGARAJAN MD
ADDRESS REDACTED

NANDINI MADAN
ADDRESS REDACTED

NANDINI MADAN
ADDRESS REDACTED

NANDINI MADAN, M.D.
ADDRESS REDACTED

NANDINI NAIR
ADDRESS REDACTED

NANENA NASTRI
ADDRESS REDACTED

NANENA NASTRI
ADDRESS REDACTED

NANETTE B HORNE
ADDRESS REDACTED

NANN
P.O. BOX 3781
OAK BROOK, IL 60522

NANOSONICS INC
DEPT CH 10899
PALATINE, IL 60055-0899

NANOSONICS, INC
ATTN: SENIOR VP - NORTH AMERICA
11793 TECHNOLOGY LANE
FISHERS, IN 46038

NANOSPHERE INC
DEPT CH 19592
PALANTINE, IL 60055-9592

NAOANA TOSO
ADDRESS REDACTED

NAOMI BISHOP
ADDRESS REDACTED

NAOMI BISHOP MD
ADDRESS REDACTED

NAOMI SMUKLER
ADDRESS REDACTED

NAOMI SONG
ADDRESS REDACTED

NAOMI ZIMMERMAN
ADDRESS REDACTED

NARISIMHAN JAGANNAATHAN MD
ADDRESS REDACTED

NARJEET KHURMI
ADDRESS REDACTED

NARRI BOWEN
ADDRESS REDACTED

NARU INC
DBA DOKTOR PIPET
P.O. BOX 278
SOMERDALE, NJ 08083

NASCO
P.O. BOX 901
FT ATKINSON, WI 53538-0901

NASH ENGRAVING INC
ENGRAVING DIVISION
528 NICHOLSON RD
GLOUCESTER CITY, NJ 08030

NASH INDUSTRIES INC
425 KANUGA DR
W PALM BEACH, FL 33410

NASH INDUSTRIES INC
528 NICHOLSON RD
GLOUCESTER CITY, NJ 08030

NASHA BUNCH
ADDRESS REDACTED

NASHELYN BARRETO
ADDRESS REDACTED

NASON & CULLEN INC
P.O. BOX 8500 S3155
PHILADELPHIA, PA 19178

NASPGHAN
GASTROENTEROLOGY HEPATOLOGY &
NUTRITION
P.O. BOX 6
FLOURTOWN, PA 19031

NASSER MOLDUDDIN MD
ADDRESS REDACTED

NASSOUH MOURABET
ADDRESS REDACTED

NASW
7981 EASTERN AVE
SILVER SPRING, MD 20910

NATA BOARD OF CERTIFICATION
DBA BOARD OF CERTIFICATION INC
1415 HARNEY ST, STE 200
OMAHA, NE 68102-2205

NATALEE FELTEN
ADDRESS REDACTED

NATALIA BRIDY
ADDRESS REDACTED

NATALIA ELTABAA
ADDRESS REDACTED

NATALIA PLOTSKAYA
ADDRESS REDACTED

NATALIA SHMURAK
ADDRESS REDACTED

NATALIE DWIER
ADDRESS REDACTED

NATALIE GARCIA
ADDRESS REDACTED

NATALIE GOTOWCHIKOV
ADDRESS REDACTED

NATALIE J LIND
DBA NATALIE LIND CONSULTING
409 3RD ST WEST
ADA, MN 56510

NATALIE MANDEL
ADDRESS REDACTED

NATALIE MATHURIN MD
ADDRESS REDACTED

NATALIE MINTO
ADDRESS REDACTED

NATALIE ORSINI
ADDRESS REDACTED

NATALIE RESPOND
ADDRESS REDACTED

NATALIE SAFFOS
ADDRESS REDACTED

NATALIE TENORE
ADDRESS REDACTED

NATALIE TERRANOVA
ADDRESS REDACTED

NATALIYA LAZARUS
ADDRESS REDACTED

NATALY APOLLONSKY
ADDRESS REDACTED

NATALY APOLLONSKY, M.D.
ADDRESS REDACTED

NATALY ARROYO GONZALEZ
ADDRESS REDACTED

NATALY S APOLLONSKY MD
ADDRESS REDACTED

NATASHA GORDON
ADDRESS REDACTED

NATASHA MEHTA
ADDRESS REDACTED

NATASHA MEHTA MD
ADDRESS REDACTED

NATASHA MORTON
ADDRESS REDACTED

NATASHA SERRANO
ADDRESS REDACTED

NATASHA WARREN
ADDRESS REDACTED

NATASHA WILLIAMS
ADDRESS REDACTED

NATHALIE PEIRIS
ADDRESS REDACTED

NATHALIE RIOS
ADDRESS REDACTED

NATHALIE ROY MD
ADDRESS REDACTED

NATHALIE VAN DER RIJST
ADDRESS REDACTED

NATHAN BURVAINIS
ADDRESS REDACTED

NATHAN DILLER
ADDRESS REDACTED

NATHAN FREEDMAN
ADDRESS REDACTED

NATHAN FREEDMAN
ADDRESS REDACTED

NATHAN NOREM MD
ADDRESS REDACTED

NATHAN P JONES
ADDRESS REDACTED

NATHAN TYLER KUDRICK
ADDRESS REDACTED

NATHAN ULLOM MD
ADDRESS REDACTED

NATHANIAL BRYANT
ADDRESS REDACTED

NATHANIEL WITHERS
ADDRESS REDACTED

NATIONAL ACADEMY PRESS
NATIONAL ACADEMIES PRESS
NATIONAL ACADEMY OF SCIENCES
P.O. BOX 936141
ATLANTA, GA 31193-6135

NATIONAL ASBESTOS
WORKERS MEDICAL FUND
4600 POWDER MILL RD
BELTSVILLE, MD 20705-2675

NATIONAL ASSOC FOR HEALTH CARE
RECRUITMENT
NAHCR EXEC OFFICE
222 S WESTMONTE DR, STE 101
ALTAMONTE SPRINGS, FL 32714

NATIONAL ASSOC FOR HEALTHCARE
QUALITY
P.O. BOX 3781
OAK BROOK, IL 60522

NATIONAL ASSOC FOR NEPHROLOGY
TECHNICANS INC
P.O. BOX 2307
DAYTON, OH 45401-2307

NATIONAL ASSOC LETTER CARRIERS
HEALTH BENEFIT PLAN
20547 WAVERLY COURT
ASHBURN, VA 22419

NATIONAL ASSOC OF CHILDREN HOSP
DBA CHILDREN NAT'L MED CTR
& REKATED INSTITUTION
111 MICHIGAN AVE NW
WASHINGTON, DC 20010

NATIONAL ASSOC OF CHILDREN HOSP
DBA NACH
P.O. BOX 79334
BALTIMORE, MD 21279-0334

NATIONAL ASSOC OF CHILDRENS HOSP
401 WYTHE ST
ALEXANDRIA, VA 22314

NATIONAL ASSOC OF EPILEPSY CTRS
600 MARYLAND AVE SW, STE 835W
WASHINGTON, DC 20024

NATIONAL ASSOC OF HISPANIC NURSES
HOUSTON CHAPTER
P.O. BOX 355
TOMBALL, TX 77377

NATIONAL ASSOC OF LETTER CARRIERS
20547 WAVERLY CT
ASHBURN, VA 20149

NATIONAL ASSOC OF SOCIAL WORKERS
P.O. BOX 96104
WASHINGTON, DC 20090-6104

NATIONAL ASSOCIATION FOR HEALTHCA
NAHQ
P.O. BOX 839
GLENVIEW, IL 60025-0839

NATIONAL ASSOCIATION MEDICAL STAF
DEPT 3115
WASHINGTON, DC 20042-3115

NATIONAL ASSOCIATION OF LETTER
20547 WAVERLY COURT
ASHBURN, VA 20149

NATIONAL ASSOCIATION OF LETTER
P.O. BOX 9668
SCOTTSDALE, AZ 85252-9668

NATIONAL ASSOCIATION OF NEONATAL
4700 W LAKE AVE
GLENVIEW, IL 60025-1485

NATIONAL ASSOCIATION OF NURSE
NURSE PRACTITIONERS CORP
P.O. BOX 714793
COLUMBUS, OH 43271-4246

NATIONAL ASSOCIATION OF PEDIATRIC
NURSE PRACTITIONERS
20 BRACE RD, STE 200
CHERRY HILL, NJ 08034-2634

NATIONAL ASSOCIATION OF PERINATAL
SOCIAL WORKERS
3410 GRANADA ST
SAN DIEGO, CA 92104

NATIONAL ATHLETIC TRAINERS ASSOC
BOARD OF CERTIFICATION
1512 S 60TH ST
OMAHA, NE 68106

NATIONAL ATHLETIC TRAINERS ASSOC
NATA RESEARCH & EDUC FOUNDATION
2952 STEMMONS FRWY
DALLAS, TX 75247

NATIONAL AUTOMATIC SPRINKLER IND
8000 CORPORATE DR
LANDOVER, MD 20785-2285

NATIONAL BENEFIT FUND
310 WEST 43RD ST
NEW YORK, NY 10036-6498

NATIONAL BENEFITS ADM
P.O. BOX 263
PARSIPPANY, NJ 07054

NATIONAL BOARD FOR CERTIFICATION
C/O VICI ANDERSON C-TAGME
TRAINING ADMIN OF GME-TAGME
DEPT OF OTOLARYNGOLOGY
ONE HOSPITAL DR MA 314
COLUMBIA, MO 65212

NATIONAL BOARD MEDICAL EXAMINERS
P.O. BOX 48014
NEWARK, NJ 07101-4814

NATIONAL BOARD OF EXAMINERS
OPTOMETRY
200 S COLLEGE ST, STE 2010
CHARLOTTE, NC 28202

NATIONAL BOARD OF PEDIATRIC
NURSE PRACTITIONERS
800 S FREDERICK AVE STE, #104
GAITHERSBURG, MD 20877-4151

NATIONAL BUILDING SERVICE SYS INC
P.O. BOX 717
MOORESTOWN, NJ 08057-0717

NATIONAL BUSINESS FURNITURE INC
P.O. BOX 514052
MILWAUKEE, WI 53203

NATIONAL BUSINESS FURNITURE LLC
770 S 70TH ST
MILWAUKEE, WI 53214

NATIONAL CANCER INSTITUTE
PUBLICATIONS ORDERING SERVICE
P.O. BOX 24128
BALTIMORE, MD 21227

NATIONAL CANCER REGISTRARS ASSOC
1340 BRADDCOK PL, STE 203
ALEXANDRIA, VA 22314

NATIONAL CATHOLIC BIOETHICS CTR
6399 DREXEL RD
PHILADELPHIA, PA 19151

NATIONAL CENTER FOR EVALUATION
OF RESIDENCY PROGRAMS
315 ELMWOOD DR
KENT, OH 44240

NATIONAL CENTER ON SHAKEN
BABY SYNDROME
1433 N 1075 WEST, STE 110
FARMINGTON, UT 84025

NATIONAL CENTER ON SHAKEN BABY
SYNDROME
2955 HARRISON BLVD, STE 102
OGDEN, UT 84403

NATIONAL CERTIFICATION BOARD
PEDIATRIC & PRACTITIONERS NURSES
800 S FREDERICK AVE, STE 104
GAITHERSBURG, MD 20877-4150

NATIONAL CERTIFICATION CORP
P.O. BOX 11082
CHICAGO, IL 60611-0082

NATIONAL CINEMEDIA LLC
P.O. BOX 17491
DENVER, CO 80217-0491

NATIONAL COMMISSION ON
CERTIFICATION OF PHYSICIAN ASSIST
12000 FINDLEY RD, STE 100
JOHNS CREEK, GA 30097

NATIONAL COMMITTEE FOR QUALITY
ASSURANCE
DEPT 4038
WASHINGTON, DC 20042-4038

NATIONAL COMMITTEE FOR QUALITY
ASSURANCE
P.O. BOX 533
ANNAPOLIS JUNCTION, MD 20701-0533

NATIONAL CONSORTIUM OF BREAST CTR
P.O. BOX 1334
WARSAW, IN 46581-1334

NATIONAL COUNCIL OF LA RAZA
1126 16TH ST NW
WASHINGTON, DC 20036

NATIONAL COUNCIL OF UNIVERSTIY
RESEARCH ADMINISTRATORS
ONE DUPONT CIR NW, STE 220
WASHINGTON, DC 20036

NATIONAL CREATIVE ENTERPRISES INC
12209 RIVERWOOD DR
BURNSVILLE, MN 55337

NATIONAL CREDENTIALING AGENCY
LABORATORY PERSONNEL
P.O. BOX 15945-287
LENEXA, KS 66285

NATIONAL DATA CORP HEALTH EDI SVC
P.O. BOX 101865
ATLANTA, GA 30392

NATIONAL DIAGNOSTICS
305 PATTON DR
ATLANTA, GA 30336

NATIONAL EDUCATION SERVICING LLC
P.O. BOX 8129
CHICAGO, IL 60680-8129

NATIONAL ELEVATOR INDUSTRY
19 CAMPUS BLVD, STE 200
NEWTOWN SQUARE, PA 19073-3228

NATIONAL ENERGY CONTROL CENTER
312 DARBY RD
HAVERTOWN, PA 19083-4679

NATIONAL FAMILY CAREGIVERS ASSO
10400 CONNECTICUT AVE, STE 500
KENSINGTON, MD 20895-3944

NATIONAL FIRE & MARINE INSURANCE CO
3024 HARNEY ST
OMAHA, NE 68131

NATIONAL FIRE & PROTECTION ASSOC
1 BATTERYMARCH PARK
QUINCY, MA 02269-9959

NATIONAL FIRE PROTECTION ASSOC
11 TRACY DR
QUINCY, MA 02322

NATIONAL FIRE PROTECTION ASSOC
FIRE CODES SUBSCRIPTION DEPT
11 TRACY DR
AVON, MA 02322

NATIONAL FIRE PROTECTION ASSOC
P.O. BOX 9689
MANCHESTER, NH 03108-9806

NATIONAL FLAG & BANNER CO INC
1214 ARCH ST
PHILADELPHIA, PA 19107

NATIONAL GEOGRAPHIC SOCIETY
P.O. BOX 63100
TAMPA, FL 33663-3100

NATIONAL HEALTH INFORMATION LLC
P.O. BOX 15429
ATLANTA, GA 30333

NATIONAL HEALTH SYSTEMS INC
1104 FERNWOOD AVE 4TH FL
CAMP HILL, PA 17011-6912

NATIONAL HEALTHCARE RESOURCES
1177 AVE OF THE AMERICAS 47TH FL
NEW YORK, NY 10046

NATIONAL HEALTHCAREER ASSOCIATION
134 EVERGREEN PL 9TH FL
EAST ORANGE, NJ 07018

NATIONAL HEMOPHILIA FOUNDATION
C/O JOSEPH O'KEEFE
116 W 32ND ST 11TH FL
NEW YORK, NY 10001-3212

NATIONAL HOME INFUSION ASSOC
205 DAINGERFIELD RD
ALEXANDRIA, VA 22314

NATIONAL INDUSTRIAL HARDWARE INC
462 N 4TH ST
PHILADELPHIA, PA 19123

NATIONAL INITIATIVE FOR CHILDRENS
HEALTHCARE QUALITY INC
20 UNIVERSITY RD 7TH FL
CAMBRIDGE, MA 02138

NATIONAL INSTITIUE OF STANDARD
100 BUREAU DR STOP, STE 3751
GAITHERSBURG, MD 20899

NATIONAL INSTITUTE OF FIRST
ASSISTING INC
12354 E CALEY AVE, STE 108
CENTENNIAL, CO 80111

NATIONAL ITC CORP
501 SHATTO PL, STE 201
LOS ANGELES, CA 90020

NATIONAL JEWISH HEALTH
1400 JACKSON ST M 305
DENVER, CO 80206

NATIONAL JEWISH MEDICAL &
RESEARCH CENTER
P.O. BOX 17379
DENVER, CO 80217-0379

NATIONAL KIDNEY & UROLOGICAL
DISEASES INFORM CLEARINGHOUSE
3 INFORMATION WAY
BETHESDA, MD 20892-3580

NATIONAL KIDNEY FOUNDATION
GPO 5456
NEW YORK, NY 10087-5456

NATIONAL KIDNEY FOUNDATION
OF THE DELAWARE VALLEY
THE BOURSE
111 S INDEPENDENCE MALL EAST
PHILADELPHIA, PA 19106

NATIONAL KIDNEY FOUNDATION OF SC
500 TAYLOR ST, STE 101
COLUMBIA, SC 29201

NATIONAL LAB TRAINING NETWORK
SOUTHEASTERN OFFICE
P.O. BOX 160385
NASHVILLE, TN 37216-0385

NATIONAL LABOR RELATIONS BOARD
100 PENN SQUARE E, STE 403
PHILADELPHIA, PA 19107

NATIONAL LABOR RELATIONS BOARD
1015 HALF ST SE
WASHINGTON, DC 20003

NATIONAL LETTER CARRIER
20547 WAVERLY CT
ASHBURN, VA 22093

NATIONAL LOSS CONTROL SVC CORP
P.O. BOX 95874
CHICAGO, IL 60694

NATIONAL MARROW DONOR PROGRAM
3001 BROADWAY ST NE
MINNEAPOLIS, MN 55413-1753

NATIONAL MARROW DONOR PROGRAM
500 N 5TH ST
MINNEAPOLIS, MN 55401-1206

NATIONAL MARROW DONOR PROGRAM
NW 8428
P.O. BOX 1450
MINNEAPOLIS, MN 55485-8428

NATIONAL MATCHING SERVICES INC
20 HOLLY ST STE, STE 301
TORONTO, ON  M4S 3B1
CANADA

NATIONAL MEDICAL ASSOCIATION
SCHOLARSHIP FUND
1012 10TH ST NW
WASHINGTON, DC 20001

NATIONAL MEDICAL CODERS INC
1101 NW 119TH AVE
CORAL SPRINGS, FL 33071

NATIONAL MEDICAL SERV INC
P.O. BOX 820090
PHILADELPHIA, PA 19182-0090

NATIONAL MEDICAL SERVICES
P.O. BOX 820090
PHILADELPHIA, PA 19182-0090

NATIONAL MEDICAL SERVICES INC
P.O. BOX 433A
WILLOW GROVE, PA 19090-0090

NATIONAL MULTIPLE SCLEROSIS
SAN DIEGO CHAPTER
8840 COMPLEX DR, #130
SAN DIEGO, CA 92123-1432

NATIONAL NOTARY ASSOCIATION
9350 DE SOTO AVE
CHATSWORTH, CA 91313-2402

NATIONAL NOTARY ASSOCIATION
PROCESSING CENTER
P.O. BOX 541032
LOS ANGELES, CA 90054-1032

NATIONAL NURSING STAFF INC
DEVELOPMENT ORGANIZATION
7794 GROW DR
PENSACOLA, FL 32514

NATIONAL OVARIAN CANCER COALITION
DELAWARE VALLEY CHAPTER
P.O. BOX 631
HOLICONG, PA 18928

NATIONAL PAYMENT CENTER
RE ALLEN MENDEZ
P.O. BOX 105081
ATLANTA, GA 30348-5081

NATIONAL PAYMENT CENTER
RE BARBARA BROWN CS#168447289
P.O. BOX 4142
GREENVILLE, TX 75403-4142

NATIONAL PAYMENT CENTER
RE SUSAN WIERCINSKI CS#175565907
P.O. BOX 4142
GREENVILLE, TX 75403-4142

NATIONAL PROFESSIONAL EDUCATION
INSTITUTE
2525 OSSENFORT RD
GLENCOE, MD 63038

NATIONAL PROPERTY VALUATION
ADVISORS
980 N MICHIGAN AVE, STE 1000
CHICAGO, IL 60611

NATIONAL QUALITY FORUM INC
1030 FIFTEENTH ST NW
WASHINGTON, DC 20005

NATIONAL RAIL ROAD
PASSENGER CORP
DISBURSEMENT OPERATIONS
30TH & MARKET ST
PHILADELPHIA, PA 19104

NATIONAL RECALL ALERT CENTER
ACCTG & CIRCULATION DEPT
P.O. BOX 609
MARLTON, NJ 08053-

NATIONAL REGISTRY OF CPR
134 INDUSTRY LN, STE 3
FOREST HILL, MD 21050

NATIONAL RENAL ADMIN ASSOC
NRAA
100 N 2OTH ST, STE 400
PHILADELPHIA, PA 19103

NATIONAL RENAL ADMINISTRATION
303 E GURLY ST PMB 458
PRESCOTT, AZ 86301

NATIONAL RESEARCH CORP
P.O. BOX 809030
CHICAGO, IL 60680-9030

NATIONAL RESEARCH COUNCIL CANADA
FINANCE & INFORMATION SERVICES
1200 MONTREAL RD
OTTAWA, ON K1A 0R8
CANADA

NATIONAL RESIDENT MATCHING INC
ASSOC#OF AMER COLLEGES
2121 K ST NW, STE 1000
WASHINGTON, DC 20037

NATIONAL SAFETY COUNCIL
3241 PAYSPHERE CIR
CHICAGO, IL 60674

NATIONAL SCOLIOSIS FOUNDATION
5 CABOT PL
STOUGHTON, MA 02072

NATIONAL SEATING & MOBILITY INC
P.O. BOX 415000
MSC 410583000
NASHVILLE, TN 37241-5000

NATIONAL SEMINARS GROUP
DIV OF ROCKHURST COLLEGE
CONTINUING EDUCATION CENTER INC
P.O. BOX 419107
KANSAS CITY, MO 64141-6107

NATIONAL SLEEP FOUNDATION
P.O. BOX 933078
ATLANTA, GA 31193-3078

NATIONAL STATES INS/REFUND
1830 CRAIG PARK CT
ST LOUIS, MO 63146

NATIONAL STUDENT CLEARINGHOUSE
P.O. BOX 826576
PHILADELPHIA, PA 19182-6576

NATIONAL SUBSCRIPTION BUREAU
DEPT 1380
DENVER, CO 80291-1380

NATIONAL SUBSCRIPTION BUREAU
P.O. BOX 746090
ARVADA, CO 80006-6090

NATIONAL TECHNOLOGY TRANSFER INC
P.O. BOX 173861
DENVER, CO 80217-3861

NATIONAL TRAINING & UPGRADING FOR
FUND FOR HOSP/HLTHCARE EMPL DIST
1319 LOCUST ST - DIST 1199C
PHILADELPHIA, PA 19107

NATIONAL UNION FIRE INS CO OF PITTSBURGH, PA
175 WATER ST, 18TH FL
NEW YORK NY 10038

NATIONAL UNION FOR HOSPITAL &
HEALTH CARE EMPLOYEES
9-15 ALLING ST 4TH FL
NEWARK, NJ 07102-4301

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES, AFSCME, AFL-CIO
1319 LOCUST ST
PHILADELPHIA, PA 19107

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES, DISTRICT 1199C
1319 LOCUST ST
PHILADELPHIA, PA 19107

NATIONAL UNION OF HOSPITAL AND HEALTH CARE EM
DISTRICT 1199C
1319 LOCUST ST
PHILADELPHIA, PA 19107

NATIONALS INC
1951 SHENANGO VALLEY FRWY
HERMITAGE, PA 16148

NATIONWIDE AFFINITY
P.O. BOX 26005
DAPHNE, AL 36526

NATIONWIDE CHILDREN'S HOSPITAL
ATTN: TIMOTHY ROBINSON
700 CHILDREN'S DR
COLUMBUS, OH 43205

NATIONWIDE CHILDREN'S HOSPITAL
DBA CHILDRENS EDUCATION INST
700 COLUMBUS DR
COLUMBUS, OH 43205

NATIONWIDE HEALTH PLANS
P.O. BOX 182690
COLUMBUS, OH 43218

NATIONWIDE INS
P.O. BOX 182166
COLUMBUS, OH 43216-2166

NATIONWIDE INS
P.O. BOX 2655
HARRISBURG, PA 17105

NATIONWIDE INSURANCE
4011 WESTCHASE BLVD, STE 450
RALEIGH, NC 27607

NATIONWIDE INSURANCE
P.O. BOX 10669
LYNCHBURG, VA 24506

NATIONWIDE INSURANCE
P.O. BOX 147081
GAINESVILLE, FL 32614-7081

NATIONWIDE INSURANCE
P.O. BOX 1808
COLUMBUS, OH 43216-1808

NATIONWIDE INSURANCE COMPANY
4401 CREEDMOOR RD
RALEIGH, NC 27656

NATIONWIDE TELEPHONE DIRECTORY
P.O. BOX 2609
EDINGBURG, TX 78540

NATIONWIDE YELLOW PAGES
DIRECT MAIL ADV DEPT
P.O. BOX 720200
MCALLEN, TX 78502-

NAT'L BOARD OF CERTIFICATION
TRAINING ADMIN GRADUATE MED EDUC
TAGME INC
840 E UNIVERSITY AVE
DES MOINES, IA 50316

NAT'L CTR ON SHAKEN BABY SYN
2955 HARRISON BLVD, STE 102
OGDEN, UT 84403

NAT'L RENAL ADMINISTRATORS ASSOC
P.O. BOX 52733
PHOENIX, AZ 85072-2733

NAT'L STUDENT NURSE ASSOC
DIANE J MANCINO/EXECUTIVE DIR
555 W 57TH ST, STE 1327
NEW YORK, NY 10019-2925

NATL TECHNICAL INFORMATION SVC
5301 SHAWNEE RD
ALEXANDRIA, VA 22312

NATL TRAINING & UPGRADING FUND
FUND
1319 LOCUST ST
DISTRICT 1199C
PHILADELPHIA, PA 19107

NATL UNION FOR HOSP HEALTHCARE
DISTRICT 1199C
9-15 ALLING ST 4TH FL
NEWARK, NJ 07102-4301

NATLSCO RISK & SAFETY SVCS INC
14102 COLLECTIONS CENTER DR
CHICAGO, IL 60693

NATUS MEDICAL INC
DEPT 33768
P.O. BOX 39000
SAN FRANCISCO, CA 94139

NATUS MEDICAL INC
P.O. BOX 3604
CAROL STEAM, IL 60132-3604

NATUS MEDICAL INCORPORATED
5775 W LAS POSITAS BLVD
PLEASANTON, CA 94688

NATUS NEUROLOGY INC
88059 EXPEDITE WAY
CHICAGO, IL 60695-0001

NATUS NEUROLOGY INC/CA
C/O WELLS FARGO BANK
420 MONTGOMERY ST
SAN FRANCISCO, CA 94104

NAUMAN SHAHID MD
ADDRESS REDACTED

NAUSHEEN HAKIM
ADDRESS REDACTED

NAVEED BAIG
ADDRESS REDACTED

NAVEEN GUPTA
ADDRESS REDACTED

NAVEEN K MITTAL
ADDRESS REDACTED

NAVEEN SOOKNANAN
ADDRESS REDACTED

NAVEX GLOBAL INC
P.O. BOX 60941
CHARLOTTE, NC 28260-0941

NAVEX GLOBAL, INC
ATTN: CHIEF SERVICES OFFICER
550 MEADOWS RD, STE 500
LAKE OSWEGO, OR 97035

NAVID TEAR
ADDRESS REDACTED

NAVIENT SOLUTIONS INC.
P.O. BOX 9533
WILKES-BARRE, PA 18773

NAVIGANT CONSULTING INC
4511 PAYSPHERE CIR
CHICAGO, IL 60674

NAVILYST MEDICAL INC
CHURCH ST STATION
P.O. BOX 6793
NEW YORK, NY 10249-6793

NAVITAS SOLUTIONS
P.O. BOX 890113
CAMP HILL, PA 17089

NAVNEET GREWAL MD
ADDRESS REDACTED

NAVNEET KAUR MD
ADDRESS REDACTED

NAVPREET SINGH
ADDRESS REDACTED

NAVVIS CONSULTING LLC
DBA NAVVIS & CO
15945 CLAYTON RD, STE 360
BALLWIN, MO 63011

NAYISBER COLON-MARQUEZ
ADDRESS REDACTED

NAYNEETHA UNNIKRISHNAN MD
ADDRESS REDACTED

NAZARETH HOSPITAL
2601 HOLME AVE
PHILADELPHIA, PA 19152

NAZARETH HOSPITAL
2601 HOLME ST
PHILADELPHIA, PA 19152

NAZARETH HOSPITAL
C/O MERCY HEALTH SYSTEM
ATTN: ROBERT BROWN
ONE WEST ELM ST, STE 100
CONSHOHOCKEN, PA 19428

NAZARETH HOSPITAL
SCHOOL OF NURSE ANESTHESIOLOGY
2601 HOLME AVE
PHILADELPHIA, PA 19152

NAZARETH HOSPITAL, SCHOOL OF NURSING
2601 HOLME AVE
PHILADELPHIA, PA 19152

NBS CARD TECHNOLOGY CORPORATION
70 EISENHOWER DR
PARAMUS, NJ 07652

NCAS
P.O. BOX 10104
FAIRFAX, VA 22030

NCES INC
1904 E 123RD ST
OLATHE, KS 66061-5886

NCH CORPORATION
DBA CHEMSEARCH
23261 NETWORK PL
CHICAGO, IL 60673-1232

NCI PUBLICATIONS ORDERING SVC
P.O. BOX 24128
BALTIMORE, MD 21227

NCO FINANCIAL SYSTEMS INC
ATTN: ARO
P.O. BOX 931069
CLEVELAND, OH 44193

NCO FINANCIAL SYSTEMS INC
DEPT 750
1804 WASHINGTON BLVD
BALTIMORE, MD 21230

NCO FINANCIAL SYSTEMS INC
P.O. BOX 41457
PHILADELPHIA, PA 19101-1457

NCO FINANCIAL SYSTEMS INC
RE HELEN MATHIS-STOKES
P.O. BOX 15109
WILMINGTON, DE 19850

NCQA PUBLICATION CENTER
P.O. BOX 533
ANNAPOLIS JUNCTION, MD 20701-0533

NCR CORP
14181 COLLECTIONS CENTER DR
CHICAGO, IL 60693

NCS NATIONAL COMPUTER SYS
21866 NETWORK PL
CHICAGO, IL 60673-1218

NCS PEARSON INC
13036 COLLECTION CTR DR
CHICAGO, IL 60693

NDC HEALTH INFORMATION SERVICE
DBA NDC HEALTH
P.O. BOX 403421
ATLANTA, GA 30384-3421

NE SOCIETY OF PLASTIC SURGEONS
900 CUMMINGS CENTER, STE 221 U
BEVERLY, MA 01915

NEAL J LEVITSKY ESQUIRE
RE M GREEN CS#0504662
919 N MARKET ST
WILMINGTON, DE 19899-2323

NEAL PATEL
ADDRESS REDACTED

NEAL SHAH
ADDRESS REDACTED

NEAL SHUKLA MD
ADDRESS REDACTED

NEAL STEPHENS
ADDRESS REDACTED

NEAL WHITMAN MD
WHITMAN ASSOCIATES
814 TODD LN
PACIFIC GROVE, CA 93950

NEBRASKA MEDICAL CENTER
ATTN: STEPHANIE DAUBERT
42ND AND EMILE
OMAHA, NE 68198

NEBU OOMMEN
ADDRESS REDACTED

NEEDLEMAN FLORIST & DECORATORS
C/O MARC NEEDLEMAN
P.O. BOX 212
WYNNEWOOD, PA 19096

NEEHAR RAJ
ADDRESS REDACTED

NEEL GUPTA
ADDRESS REDACTED

NEEL PARIKH
ADDRESS REDACTED

NEEL PATEL
ADDRESS REDACTED

NEEL PATEL
ADDRESS REDACTED

NEELA SURENTHIRAN
ADDRESS REDACTED

NEELABH MAHESHWARI
ADDRESS REDACTED

NEENA ALEX
ADDRESS REDACTED

NEENA JUBE
ADDRESS REDACTED

NEENA PASSI
ADDRESS REDACTED

NEEQUIP INC
6 ALLYSON PL
EAST SETAUKET, NY 11733

NEERAJ NARANG DPM
ADDRESS REDACTED

NEERAV SHUKLA
ADDRESS REDACTED

NEFF AND ASSOCIATES, INC
ATTN: PRESIDENT
15 S 3RD ST, 4TH FL
PHILADELPHIA, PA 19106

NEFF ASSOCIATES INC
13 S 3RD ST, 4TH FL
PHILADELPHIA, PA 19106

NEFIA DAVIS
ADDRESS REDACTED

NEFTHALIE CAMILLE
ADDRESS REDACTED

NEGLEY OTT & ASSOCIATES INC
2 CHATUACHEE CROSSING
SAVANNAH, GA 31411

NEH MOLYNEAUX
ADDRESS REDACTED

NEHA AMIN
ADDRESS REDACTED

NEHA DADHANIA
ADDRESS REDACTED

NEHA MEHTA
ADDRESS REDACTED

NEHA RANA
ADDRESS REDACTED

NEI GLOBAL RELOCATION CO INC
FKA NATIONAL EQUITY INC
P.O. BOX 241886
OMAHA, NE 68124-5886

NEIGHBORHOOD ACTION BUREAU INC
2565 GERMANTOWN AVE
PHILADELPHIA, PA 19133

NEIGHBORHOOD HEALTH PLAN
253 SUMMER ST
BOSTON, MA 02110

NEIGHBORHOOD HEALTH PROVIDERS
P.O. BOX 6008
HAUPPAUGE, NY 11788

NEIL AGARWAL
ADDRESS REDACTED

NEIL DOSHI MD
ADDRESS REDACTED

NEIL KUMAR MD
ADDRESS REDACTED

NEIL M DAVIS ASSOCIATES
DBA MEDABBREV.COM
605 LOUIS DR, STE 508B
WARMINSTER, PA 18974-2830

NEIL RELLOSA MD
ADDRESS REDACTED

NEIL ROBERTSON MD
ADDRESS REDACTED

NEIL SHAH
ADDRESS REDACTED

NEIL WALLIS
ADDRESS REDACTED

NEKOOSA COATED PRODUCTS LLC
3368 MOMENTUM PL
CHICAGO, IL 60689-5333

NELCO
P.O. BOX 10208
GREEN BAY, WI 54307-0208

NELCO INC
P.O. BOX 845186
BOSTON, MA 02284-5186

NELIA ESTRADA-TOLOSA
ADDRESS REDACTED

NELLCOR PURITAN BENNETT LTD
P.O. BOX 7462 POSTAL STA A
TORONTO, ON  M5W 3C1
CANADA

NELLI WILLIAMS
34 S 11TH ST, RM 500 PROTHONOTARY
PHILA NUNICPAL COURTATTN: SUPERVI
PHILADELPHIA, PA 19107

NELNET INC
121 S 13TH ST, STE 201
LINCOLN, NE 68508

NELNET INC
DBA FIRSTMARK SERVICES LLC
P.O. BOX 82522
LINCOLN, NE 68501-2522

NELNET INC
RE MATTHEW P KEISLING
121 S 13TH ST, STE 201
LINCOLN, NE 68508

NELSON CRESPO MARTINEZ
ADDRESS REDACTED

NELSON MARKETING INC
DBA 4IMPRINT COM INC
101 COMMERCE ST
P.O. BOX 320
OSHKOSH, WI 54901

NELSON-JAMESON INC
P.O. BOX 1147
MARSHFIELD, WI 54449

NEMOURS CHILDREN'S HOSPITAL
ATTN: DAVID BAILEY
10140 CENTURION PKWY N
JACKSONVILLE, FL 32256

NENA R RAY
ADDRESS REDACTED

NEO GEN SCREENING INC
P.O. BOX 219
BRIDGEVILLE, PA 15017

NEO MEND INC
DEPT CH 16886
PALATINE, IL 60055-6886

NEOGENEX INC
12811 8TH AVE W SU A101
EVERETT, WA 98204

NEON INC
8 INDUSTRIAL LN
JOHNSTON, RI 02919

NEONATAL NETWORK
NNN MEETING REGISTRATION
EAST HOLLY AVE BOX 56
PITMAN, NJ 08071

NEONATAL PRODUCTS GROUP CORPORATI
DBA CRECHE INNOVATIONS
17745 METCALF
ONE PENGUIN PLZ
STILLWELL, KS 66085

NEONATAL RESEARCH &
TECHNOLOGY ASSESSMENT
52 OVERLAKE PARK
BURLINGTON, VT 05401

NEOPOST
25880 NETWORK PL
CHICAGO, IL 60673-1258

NEOPOST
P.O. BOX 45840
SAN FRANCISCO, CA 94145-0840

NEOPOST INC
478 WHEELERS FARMS RD
MILFORD, CT 06461

NEOPOST RATE CHANGE DEPT
P.O. BOX 1183
UNION CITY, CA 94587

NEOPOST USA INC
DBA NEOPOST NORTHEAST DISTRICT
P.O. BOX 4240
HARRISBURG, PA 17111

NEOPOST USA INC
DEPT 3689
P.O. BOX 123689
DALLAS, TX 75312-3689

NEOPOST USA/5466
P.O. BOX 5466
MILFORD, CT 06460

NEOTECH PRODUCTS INC
28430 WITHERSPOON PKWY
VALENCIA, CA 91355

NEOTRACT INC
P.O. BOX 207380
DALLAS, TX 75320-7380

NEPHRON 503B STERILE COMPOUNDING
CHRISTINE DIAZ
4500 12TH ST EXT
WEST COLUMBIA, SC 29172

NEPHRON 503B STERILE COMPOUNDING
NEPHRON PHARMACEUTICALS
4500 12TH ST EXT
WEST COLUMBIA, SC 29172

NEPHRON STERILE COMPOUNDING CTR
DBA NEPHRON 503B OUTSOURCING
4500 12TH ST EXTENSION
WEST COLUMBIA, SC 29172

NEPHROPATHOLOGY SERVICE
DEPT OF PATHOLOGY
CB#7525
UNC SCHOOL OF MEDICINE
CHAPEL HILL, NC 27599-7525

NEREIDA TORRES
ADDRESS REDACTED

NERISSA BAPTISTE
ADDRESS REDACTED

NERISSA COWDEN KREHER MD
ADDRESS REDACTED

NERISSA L NGATI
ADDRESS REDACTED

NERISSA NGATI
ADDRESS REDACTED

NERL DIAGNOSTICS CORPORATION
C/O BANK OF AMERICA
P.O. BOX 91012
CHICAGO, IL 60693-1012

NERL DIAGNOSTICSCORP
C/O BANK OF AMERICA
P.O. BOX 91012
CHICAGO, IL 60693-1012

NESHEA BUMPUS
ADDRESS REDACTED

NESTLE HEALTHCARE NUTRITION INC
P.O. BOX 75372
CHICAGO, IL 60675-5372

NESTLE USA
P.O. BOX 277817
ATLANTA, GA 30384-7817

NESTLE USA
P.O. BOX 3637
BOSTON, MA 02241-3637

NESTLE WATERS ARROWHEAD
NESTLE WATER N AMERICA
P.O. BOX 856158
LOUISVILLE, KY 40285-6158

NESTLE WATERS NORTH AMERICA
DBA POLAND SPRING
RE ST CHRISTOPHERS
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

NESTLE WATERS NORTH AMERICA
DBA READY REFRESH
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

NESTLE WATERS NORTH AMERICA
DBA READY REFRESH BY NESTLE
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

NESTOR TUPAS
ADDRESS REDACTED

NETAPP INC
ACCTS RECEIVABLE
DEPT 33060
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3060

NETWORK ASSOCIATES INC
DEPT 1729
135 S LASALLE
CHICAGO, IL 60674-1729

NETWORK HEALTH
101 STATION LANDING 3RD FL
MEDFORD, MA 02155

NETWORK IMAGING PRODUCTS CORP
P.O. BOX 2337
ROUND ROCK, TX 78680

NETWORK OF VICTIM ASSISTANCE
NOVA
2370 YORK RD
JAMISON, PA 18929

NETWORK OF VICTIM ASSISTANCE, LLC
ATTN: EXEC DIR
2370 YORK RD
JAMISON, PA 18929

NETWORK SERVICES COMPANY INC
29060 NETWORK PL
CHICAGO, IL 60673-1290

NEUMANN COLLEGE
ONE NEUMAN DR
ASTON, PA 19014

NEUMANN UNIVERSITY
PHYSICAL THERAPY PROGRAM
ONE NEUMANN DR
ASTON, PA 19014

NEURO TECHNOLOGY INC
P.O. BOX 291348
KERRVILLE, TX 78029

NEUROCRITICAL CARE SOCIETY
P.O. BOX 775263
CHICAGO, IL 60677

NEUROLOGICAL INJURY COMP ASSOC
P.O. BOX 20408
TAMPA, FL 33622-0408

NEURO-OPHTHALMOLOGIC ASSOC
ATTN: ROBERT SERGOTT, MD
840 WALNUT ST, STE 930
PHILADELPHIA, PA 19107

NEURO-OPHTHALMOLOGIC ASSOC (SAVINO & SERGO
ATTN: ROBERT SERGOTT, MD
840 WALNUT ST, STE 930
PHILADELPHIA, PA 19107

NEUROSURGICAL ANESTHESIA CONSULTING
ATTN: BRETT KOLLMEIER, MD
5245 UPPER MOUNTAIN RD, STE A
NEW HOPE, PA 18938

NEUWAVE MEDICAL INC
3529 ANDERSON ST
MADISON, WI 53704

NEW CINGULAR WIRELESS PCS LLC D/B/A CINGULAR
ATTN: REAL ESTATE CONTRACTS,
CINGULAR WIRELESS
2013 HAHNEMANN HOSPITAL
6100 ATLANTIC BLVD
NORCROSS, GA 30071

NEW CINGULAR WIRELESS PCS, LLC D/B/A CINGUL
C/O CINGULAR WIRELESS
ATTN: LEGAL DEPT, FOR TENANT
RE: 2013 HAHNEMANN HOSPITAL
15 E MIDLAND AVE
PARAMUS, NJ 07652

NEW CINGULAR WIRELESS PCS, LLC D/B/A CINGULAR
C/O CINGULAR WIRELESS
ATTN: REAL ESTATE CONTRACTS
2013 HAHNEMANN HOSPITAL
6100 ATLANTIC BLVD
NORCROSS, GA 30071

NEW COMMUNICATIONS INC
7710 HENRY AVE
PHILADELPHIA, PA 19128

NEW COMMUNICATIONS INC
9303 STENTON AVE
ERDENHEIM, PA 19038

NEW ELECTRIC STERLING HEIGHTS LLC
6475 19 1/2 MILE RD
STERLING HEIGHTS, MI 48314

NEW ENGLAND BIOLABS
P.O. BOX 3933
BOSTON, MA 02241-3933

NEW ENGLAND COMPOUNDING PHARMACY
NEW UNITED KINGDOM COMPOUNDING CTR INC
P.O. BOX 4146
WOBURN, MA 01888-4146

NEW ENGLAND EDUCATIONAL INSTITUTE
92 ELM ST
PITTSFIELD, MA 01201

NEW ENGLAND LEAD BURNING CO INC
DBA NELCO
2 BURLINGTON WOODS DR, STE 300
BURLINGTON, MA 01803

NEW ENGLAND MOBILE MEDICAL EQUIP
P.O. BOX 1655
CICERO, NY 13039

NEW ENGLAND MOTOR FREIGHT INC
1-71 N AVE E
ELIZABETH, NJ 07201

NEW ENGLAND ORTHODONTIC LAB
DBA PEDIATRIC APPLIANCE LAB
269 BALLARDVALE ST
WILMINGTON, MA 01887

NEW ERA INSURANCE
P.O. BOX 4884
HOUSTON, TX 77210-4884

NEW ERA INSURANCE CO
P.O. BOX 4884
HOUSTON, TX 77210

NEW FOUNDATIONS CHARTER SCHOOL
ATTN: CEO
8001 TORRESDALE AVE
PHILADELPHIA, PA 19136

NEW HILL SERVICES
P.O. BOX 17592
BALTIMORE, MD 21297-1592

NEW HILL SERVICES INC
DEPT 1380
DENVER, CO 80291-1380

NEW HILL SERVICES INC
FORMERLY ELI RESEARCH INC
P.O. BOX 90324
WASHINGTON, DC 20090-0324

NEW HORIZON SERVICES
5748 N 17TH ST
PHILADELPHIA, PA 19141

NEW INNOVATIONS INC
3540 FOREST LAKE DR
UNIONTOWN, OH 44685

NEW INNOVATIONS, INC
ATTN: STEPHEN REED, PRESIDENT
3540 FOREST LAKE DR
UNIONTOWN, OH 44685

NEW JERSEY ACADEMY OF PEDIATRIC
DBA NJAPD
C/O DR MAX SULLA
1313 RTE, #27
SOMERSET, NJ 08873

NEW JERSEY ASSOCIATION OF OSTEOPA
PHYSICIANS & SURGEONS
ONE DISTRIBUTION WAY
MONMOUTH JUNCTION, NJ 08852-3001

NEW JERSEY BOARD OF EXAMINERS
P.O. BOX 183
TRENTON, NJ 08625-0183

NEW JERSEY CARPENTERS HEALTH FUND
P.O. BOX 7818
RARITAN PLAZA II
EDISON, NJ 08818-7818

NEW JERSEY CASUALTY INS
P.O. BOX 827965
PHILADELPHIA, PA 19182

NEW JERSEY COMMITTEE - ACS
C/O ATLS PROGRAM
532 OLD MARLTON PIKE
PMB 125
MARLTON, NJ 08053

NEW JERSEY DENTAL ASSOCIATION
P.O. BOX 95000-1325
PHILADELPHIA, PA 19195-1325

NEW JERSEY DEP OF ENVIRONMENTAL PROTECTION
P.O. BOX 420
TRENTON, NJ 08625-0420

NEW JERSEY DEPARTMENT OF REVENUE
22-08 ROUTE 208
SOUTH FAIR LAWN, NJ 07410

NEW JERSEY DEPARTMENT OF REVENUE
P.O. BOX 628
TRENTON, NJ 08646-0628

NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTIO
401 EAST STATE ST
TRENTON, NJ 08625-0420

NEW JERSEY DEPT OF REVENUE
CORPORATION TAX
CN 666
TRENTON, NJ 08646-0666

NEW JERSEY DIVISION OF TAXATION
COMPLIANCE AND ENFORCEMENT - BANKRUPTCY
50 BARRACK ST, 9TH FL
P.O. BOX 245
TRENTON, NJ 08695-0267

NEW JERSEY EMERGENCY NURSES ASSOC
C/O BARB CONICELLO
14 ALEX DR
MILLVILLE, NJ 08332

NEW JERSEY FAMILY SERVICES
RE CHRIS D PEARSON SS#146608175
P.O. BOX 4880
TRENTON, NJ 08650

NEW JERSEY FAMILY SUPPORT
P.O. BOX 4880
TRENTON, NJ 08650

NEW JERSEY FAMILY SUPPORT
PAYMENT CENTER
P.O. BOX 4880
NEW JERSEY, NJ 08650

NEW JERSEY FAMILY SUPPORT
RE CHRIS D PEARSON SS#146608175
P.O. BOX 4880
TRENTON, NJ 08650

NEW JERSEY FAMILY SUPPORT
RE D CARELLA CS#02952530A
P.O. BOX 4880
TRENTON, NJ 08650

NEW JERSEY FAMILY SUPPORT
RE MARK LAWRENCE 70529353
P.O. BOX 4880
TRENTON, NJ 08650

NEW JERSEY FAMILY SUPPORT
RE R BROWN CS#145684192
P.O. BOX 4880
TRENTON, NJ 08650

NEW JERSEY FAMILY SUPPORT CENTER
RE MARTIN RUSNAK CS#72720123A
P.O. BOX 4880
TRENTON, NJ 08650

NEW JERSEY FAMILY SUPPORT PAYMENT
PROCESSING CENTER
P.O. BOX 4880
TRENTON, NJ 08650-4880

NEW JERSEY MEDICAID
C/O UNISYS CORPS
3705 QUAKERBRIDGE RD, STE 101
TRENTON, NJ 08619

NEW JERSEY MEDICAL ASST
P.O. BOX 4801
TRENTON, NJ 08650

NEW JERSEY OFFICE OF ATTORNEY GENERAL
ATTN: GURBIR S. GREWAL, ATTORNEY GENERAL
RICHARD J. HUGHES JUSTICE COMPLEX (HJC)
8TH FL, WEST WING
25 MARKET ST
TRENTON, NJ 08625-0080

NEW JERSEY SOCIETY OF HEALTH
P.O. BOX 1
PRINCETON, NJ 08543-0001

NEW JERSEY STATE AQUARIUM
1 RIVERSIDE DR
CAMDEN, NJ 08103-1060

NEW JERSEY STATE SOC OF PHYSICIAN
ASSISTANTS
760 ALEXANDER RD
P.O. BOX 1
PRINCETON, NJ 08543

NEW JERSEY XRAY CORP
330 BELLEVILLE TURNPIKE
NO ARLINGTON, NJ 07031-6498

NEW KENSINGTON COMMUNITY
DEVELOPMENT CORP
2513 FRANKFORD AVE
PHILADELPHIA, PA 19125

NEW MAINSTREAM PRESS INC
DBA METRO CHINESE WEEKLY &
METRO VIET NEWS
P.O. BOX 1816
PHILADELPHIA, PA 19105

NEW POPULATIONS INC
P.O. BOX 515
MEDIA, PA 19063

NEW WAVE SURGICAL CORPORATION
DEPT 3385
P.O. BOX 123385
DALLAS, TX 75312-3385

NEW WILKESWOOD ASSOCIATES LP
ATTN: CAROL MCCOLLIGAN
9D PRINCETON CT
WILKES-BARRE, PA 18702

NEW WORLD CREATIONS
13833 WELLINGTON TRACE, STE E4-454
WELLINGTON, FL 33414

NEW WORLD MEDICAL INC
10763 EDISON COURT
RANCHO CUCAMONGA, CA 91730-5448

NEW YORK BLOOD CENTER
P.O. BOX 419137
BOSTON, MA 02241-9137

NEW YORK BLOOD CENTER, INC
ATTN: GENERAL COUNSEL
310 E 67TH ST
NEW YORK, NY 10065

NEW YORK COLLEGE OF PODIATRIC MEDICINE
53 E 124TH ST
NEW YORK, NY 10035

NEW YORK SCU
RE KELVIN MCKINNON SS#099488710
P.O. BOX 15361
ALBANY, NY 12212-5361

NEW YORK STATE EDUCATION DEPT
DPLS RECORDS ACCESS, UNIT CFC
89 WASHINGTON AVE
ALBANY, NY 12234-1000

NEW YORK STATE EDUCATION DEPT
OFFICE OF PROFESSIONS
CULTURAL EDUCATION CENTER
DIV OF PROFESSIONAL LICENSING SVC
P.O. BOX 22063
ALBANY, NY 12201

NEW YORK UNIVERSITY SCHOOL OF MED
FREDERICK L EHRMAN MED LIBRARY
550 1ST AVE, RM C91A
NEW YORK, NY 10016

NEW YORK-PRESBYTERIAN
ATTN: STEVE CORWIN
525 EAST 68TH ST
MAILBOX 10
NEW YORK, NY 10065

NEWARK INSURANCE COMPANY
CLAIMS BENEFITS
200 METROPLEX DR
EDISON, NJ 08906-4016

NEWBOLD COMMUNITY DEVELOPMENT
1437 W PASSYUNK AVE
PHILADELPHIA, PA 19145

NEWBOLD CORPORATION
450 WEAVER ST
ROCKY MOUNT, VA 24151

NEWCOMER SUPPLY INC
2505 PARVIEW RD
MIDDLETON, WI 53562

NEWMATIC MEDICAL
DEPT 2493
P.O. BOX 11407
BIRMINGHAM, AL 35246-2493

NEWMATIC SOUND SYSTEMS
P.O. BOX 751454
PETALUMA, CA 94975-1454

NEWS GLEANER
9999 GANTRY RD
PHILADELPHIA, PA 19115

NEWS WATCH
1407 BETHLEHEM PIKE
FLOURTOWN, PA 19031

NEWSLINE COMMUNICATIONS INC
DBA NEWSLINE PUBLISHING INC
661 MOORE RD, STE 100
KING OF PRUSSIA, PA 19406

NEWSPAPER MARKETING ASSOCIATES
DBA DELAWARE COUNTY MAGAZINE INC
8703 WEST CHESTER PIKE
UPPER DARBY, PA 19082

NEWTOWN PRINTING CORPORATION
358 S LINCOLN AVE
NEWTOWN, PA 18940

NEXCORE PROPERTIES LLC
1621 18ST ST, STE 250
DENVER, CO 80202

NEXCORE PROPERTIES PA LLC
ATTN: DEBORAH WEDDERBURN
1621 18TH ST, STE 250
DENVER, CO 80202

NEXGEN INC/AFFILIATED
AFFILIATED FUNDING CORP
DEPT 1071
P.O. BOX 29338
PHOENIX, AZ 85038-9338

NEXTCARE
DBA MEXCARE
2220 OATY LAKES RD, #502
PMB 421
CHULA VISTA, CA 91915

NEXTEL
P.O. BOX 4181
CAROL STREAM, IL 60197-4191

NEXTEL COMMUNICATIONS
2001 EDMUND HALLEY DR
RESTON, VA 20191

NEXTEL COMMUNICATIONS
P.O. BOX 17621
BALTIMORE, MD 21297-1621

NEXTEL COMMUNICATIONS
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

NEXTEL COMMUNICATIONS
P.O. BOX 4191
CAROL STREAM, IL 60197-4191

NEXTEL COMMUNUNICATIONS
COMM OF LOS GATOS
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

NEXTGEN HEALTHCARE INFO SYS INC
P.O. BOX 511449
LOS ANGELES, CA 90051-8004

NEXTIME INC
216 CENTERVIEW DR, STE 108
BRENTWOOD, TN 37027

NGA DUONG
ADDRESS REDACTED

NGHI TU
ADDRESS REDACTED

NGOC THAI
ADDRESS REDACTED

NGOZI N UDE-OSHIYOYE MD
ADDRESS REDACTED

NHI NGUYEN
ADDRESS REDACTED

NIA/MAGELLAN
P.O. BOX 785346
PHILADELPIA, PA 19178-5346

NICCOLLO BEVILAQUA
ADDRESS REDACTED

NICE LINES DIRECT MAIL
1210 STANBRIDGE ST
NORRISTOWN, PA 19401-5318

NICET
C/O BANK OF AMERICA
DEPT 0037
WASHINGTON, DC 20055

NICHAEL CLARK MD
ADDRESS REDACTED

NICHE MEDICAL INC
16 GRECO LN
WARWICK, RI 02886

NICHOLAS BRUNETTI
ADDRESS REDACTED

NICHOLAS CLAUSS
ADDRESS REDACTED

NICHOLAS HARRIS
ADDRESS REDACTED

NICHOLAS HINDS
ADDRESS REDACTED

NICHOLAS HINDS MD
ADDRESS REDACTED

NICHOLAS KUZMA
ADDRESS REDACTED

NICHOLAS KUZMA MD
ADDRESS REDACTED

NICHOLAS KUZMA, M.D.
ADDRESS REDACTED

NICHOLAS LUTZ
ADDRESS REDACTED

NICHOLAS LY
ADDRESS REDACTED

NICHOLAS MAXWELL
ADDRESS REDACTED

NICHOLAS MITCHELL
ADDRESS REDACTED

NICHOLAS OBIRI
ADDRESS REDACTED

NICHOLAS OBIRI MD
ADDRESS REDACTED

NICHOLAS PARZIALE MD
ADDRESS REDACTED

NICHOLAS PHILYAW
ADDRESS REDACTED

NICHOLAS SANTIAGO
ADDRESS REDACTED

NICHOLAS SERNIAK
ADDRESS REDACTED

NICHOLAS WEBER DO
ADDRESS REDACTED

NICHOLAS WHITE MD
9000 W WISCONSIN AVE MS677
CHILDREN HOSPITAL OF WISCONSIN
DEPT OF PED EMER MED SEC
MILWAUKEE, WI 53226

NICHOLE CROWLEY
ADDRESS REDACTED

NICHOLE DEELY
ADDRESS REDACTED

NICHOLE MINCER
ADDRESS REDACTED

NICHOLE ROBINSON
ADDRESS REDACTED

NICHOLE RUSSELL
ADDRESS REDACTED

NICHOLE VALENO
ADDRESS REDACTED

NICKLAUS CHILDREN'S HOSPITAL
ATTN: MICHAEL DAVIS
3100 SW 62ND AVE
MIAMI, FL 33155

NICKOLAS DAWLABANI
ADDRESS REDACTED

NICKOLAS DAWLABANI, M.D.
ADDRESS REDACTED

NICOLA BRODIE
ADDRESS REDACTED

NICOLA BRODIE MD
ADDRESS REDACTED

NICOLAS BRODIE, M.D.
ADDRESS REDACTED

NICOLAS NAGLE
ADDRESS REDACTED

NICOLAS NAGLE
ADDRESS REDACTED

NICOLAS S ERBRICH MD
ADDRESS REDACTED

NICOLE ATHANASIADIS
ADDRESS REDACTED

NICOLE BAKOS
ADDRESS REDACTED

NICOLE BALLOS
ADDRESS REDACTED

NICOLE BERTOLDI
ADDRESS REDACTED

NICOLE BETANCOURT
ADDRESS REDACTED

NICOLE BROWN
ADDRESS REDACTED

NICOLE C REED
ADDRESS REDACTED

NICOLE CONFALONE
ADDRESS REDACTED

NICOLE DELARATO
ADDRESS REDACTED

NICOLE DELARATO, M.D.
ADDRESS REDACTED

NICOLE DIGGS
ADDRESS REDACTED

NICOLE DIIENNO
ADDRESS REDACTED

NICOLE DIXON
ADDRESS REDACTED

NICOLE DOUGHERTY
ADDRESS REDACTED

NICOLE DOYLE
ADDRESS REDACTED

NICOLE DUNLEAVY
ADDRESS REDACTED

NICOLE E DUNLEAVY
ADDRESS REDACTED

NICOLE FALLON
ADDRESS REDACTED

NICOLE FRANZEN
ADDRESS REDACTED

NICOLE GORDON
ADDRESS REDACTED

NICOLE GROSS
ADDRESS REDACTED

NICOLE H DELARATO MD
ADDRESS REDACTED

NICOLE HANNIGAN
ADDRESS REDACTED

NICOLE HARTMAN
ADDRESS REDACTED

NICOLE HASELBARTH
ADDRESS REDACTED

NICOLE HICKEY
ADDRESS REDACTED

NICOLE HOPPE
ADDRESS REDACTED

NICOLE JORDAN MD
ADDRESS REDACTED

NICOLE KAISER
ADDRESS REDACTED

NICOLE KUCINE MD
ADDRESS REDACTED

NICOLE L DRAGUN
ADDRESS REDACTED

NICOLE LEONE MD
ADDRESS REDACTED

NICOLE LICCIO
ADDRESS REDACTED

NICOLE LUCAS
ADDRESS REDACTED

NICOLE M KAISER DPM
ADDRESS REDACTED

NICOLE MCKINNON-PERRIMON
ADDRESS REDACTED

NICOLE MERENA
ADDRESS REDACTED

NICOLE MILLS
ADDRESS REDACTED

NICOLE MONTANEZ-MITCHELL
ADDRESS REDACTED

NICOLE MOTTO
ADDRESS REDACTED

NICOLE PALLADINO
ADDRESS REDACTED

NICOLE PENKO
ADDRESS REDACTED

NICOLE PERROTTE MD
ADDRESS REDACTED

NICOLE PUMARIEGA
ADDRESS REDACTED

NICOLE RALSTON
ADDRESS REDACTED

NICOLE SCHOTT
ADDRESS REDACTED

NICOLE STOWMAN
ADDRESS REDACTED

NICOLE STUTZMAN
ADDRESS REDACTED

NICOLE WALSH
ADDRESS REDACTED

NICOLE WHALEN
ADDRESS REDACTED

NICOLE WHALEN
CUSTODIAN NICOLE WHALEN
HAHNEMANN ORTHOPEDICS
230 N BROAD ST
PHILADELPHIA, PA 19102

NICOLE WHITE
ADDRESS REDACTED

NICOLE WILLIAMS-STEVENS
ADDRESS REDACTED

NICOLE ZEBROWSKI
ADDRESS REDACTED

NICOLET VASCULAR INC
P.O. BOX 371203
PITTSBURGH, PA 15251-7203

NICOLETTE DAVIS
ADDRESS REDACTED

NICOLETTE ROVET
ADDRESS REDACTED

NIDA KHAN
ADDRESS REDACTED

NIEC INC
P.O. BOX 11176
PHILADELPHIA, PA 19136

NIELS ANDERSEN
ADDRESS REDACTED

NIELS F JENSEN MD
THE BEST MEDICINE FOR YOUR BOARD
235 LEXINGTON AVE
IOWA CITY, IA 52246

NIEMA DAVIS
ADDRESS REDACTED

NIESHA GIBBS
ADDRESS REDACTED

NIESHA STEWART
ADDRESS REDACTED

NIGEL PEREIRA MD
ADDRESS REDACTED

NIGHTINGALE NURSES LLC
DRAWER 1256
P.O. BOX 5935
TROY, MI 48007-5935

NIHAAL KARNIK
ADDRESS REDACTED

NIHIL KALAPARAMBATH
ADDRESS REDACTED

NIHILL & RIEDLEY PC
THE CURTIS CENTER
150 S INDEPENDENCE MALL W, #800
PHILADELPHIA, PA 19106

NIHON KOHDEN AMERICA INC
6017 SOLUTIONS CENTER
P.O. BOX 776017
CHICAGO, IL 60677-6000

NIJA DEL BUONO
ADDRESS REDACTED

NIJAH GARCIA
ADDRESS REDACTED

NIKETA PATEL
ADDRESS REDACTED

NIKISHA JACOBS
ADDRESS REDACTED

NIKITA GUPTA
ADDRESS REDACTED

NIKITA NAYYAR
ADDRESS REDACTED

NIKKI ALLMENDINGER
ADDRESS REDACTED

NIKKI ALLMENDINGER MD
ADDRESS REDACTED

NIKKI BECKEL
ADDRESS REDACTED

NIKKIL CHAWLA MD
ADDRESS REDACTED

NIKOLAS M DAWLABANI MD
ADDRESS REDACTED

NIKOLE COPESTICK
ADDRESS REDACTED

NIKOLE CZAPP
ADDRESS REDACTED

NIKON INC
1300 WALT WHITMAN RD
MELVILLE, NY 11747

NILAY SHAH MD
ADDRESS REDACTED

NILDA CLAUDIO
ADDRESS REDACTED

NILDA COMMANDER
ADDRESS REDACTED

NILDA ORTIZ ROSARIO
ADDRESS REDACTED

NILSA LOPEZ
ADDRESS REDACTED

NIMALI WEERASOORIYA
ADDRESS REDACTED

NIMI MATHEW
ADDRESS REDACTED

NIMIT PATEL MD
ADDRESS REDACTED

NINA ANDERSON
ADDRESS REDACTED

NINA CHEUNG
ADDRESS REDACTED

NINA CHEUNG MD
ADDRESS REDACTED

NINA SIVADASAN
ADDRESS REDACTED

NINA SIVADASAN-NAIR MD
ADDRESS REDACTED

NINA WINDLE
ADDRESS REDACTED

NINI MALAYAMANN MD
ADDRESS REDACTED

NIPPON LIFE INS
COMPANY OF AMERICA
P.O. BOX 39710
COLORADO SPRINGS, CO 80949-3910

NIRAJ ARORA MD
ADDRESS REDACTED

NIRALI PATEL
ADDRESS REDACTED

NIRANDRA MAHAMITRA
ADDRESS REDACTED

NIRAV AMIN MD
ADDRESS REDACTED

NIRAV DESAI
ADDRESS REDACTED

NIREN JASUTKAR MD
ADDRESS REDACTED

NISHA A PATEL MD
ADDRESS REDACTED

NISHA CHACKO PULIKOZHUPPIL
ADDRESS REDACTED

NISHEEMA REED
ADDRESS REDACTED

NISHITA PATEL MD
ADDRESS REDACTED

NITA A DESAI
ADDRESS REDACTED

NITHIN S KARANTH MD
ADDRESS REDACTED

NITI JETHAVA
ADDRESS REDACTED

NITI SURGICAL SOLUTIONS INC
17295 CHESTERFIELD AIRPORT RD, STE 200
CHESTERFIELD, MO 63005

NITZA HERNANDEZ
ADDRESS REDACTED

NIVEDITHA THANGARAJ
ADDRESS REDACTED

NIXON UNIFORM SERVICE INC
500 CENTERPOINT BLVD
NEW CASTLE, DE 19720

NIYA TILLMON
ADDRESS REDACTED

NIYA WILLIAMS
ADDRESS REDACTED

NJ FAMILY SUPPORT PROCESSING CTR
RE CHRIS PEARSON 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
P.O. BOX 4880
TRENTON, NJ 08650

NJ IBEW WELFARE FUND
830 BEAR TAVERN RD CN102
TRENTON, NJ 08628

NJ MEDICAID
MOLINA MEDICAID SOLUTIONS
P.O. BOX 4802
TRENTON, NJ 08650

NJ STATE BOARD OF MED EXAMINERS
P.O. BOX 183
TRENTON, NJ 08625

NJ TASK FORCE ON CHILD ABUSE &
NEGLECT - NJCATI/NJTF CONFERENCE
P.O. BOX 711
TRENTON, NJ 08625-0711

NJAAHAM
P.O. BOX 4
ORADELL, NJ 07649

NJCLASS
RE GUNBAR E SNYDER
NJ HIGHER EDUC STUD ASSIST AUTH
P.O. BOX 544
TRENTON, NJ 08625

NJHCSA
P.O. BOX 12
PORT READING, NJ 07064

NJNS INC CONVENTION COMMITTEE
ATTN: ANDUIN FARRIS
166 GORDONHURST AVE, FL 2
MONTCLAIR, NJ 07043

NJSHA INC
203 TOWN CTR DR
HILLSBOROUGH, NJ 08844-4693

NK MEDICAL PRODUCTS INC
P.O. BOX 627
10123 MAIN ST
CLARENCE, NY 14031

NKECHI MBA MD
ADDRESS REDACTED

NKEIRUKA ORAJIAKA MD
ADDRESS REDACTED

NMT MEDICAL INC
C/O LSQ FUNDING GROUP LC
P.O. BOX 404322
ATLANTA, GA 30384-4322

NMT NEUROSCIENCES US INC
P.O. BOX 281344
ATLANTA, GA 30384-1344

NNAEMEKA ONYEKABA
ADDRESS REDACTED

NNEBUIHE WILKERSON
ADDRESS REDACTED

NNEKA KENNEDY
ADDRESS REDACTED

NNEKA UGWU
ADDRESS REDACTED

NNEMDI EMENIMADU
ADDRESS REDACTED

NO AMER TRANSPLANT COORDINATORS
ORGANIZATION
P.O. BOX 15384
LENEXA, KS 66215-

NO AMERICAN SOCIETY FOR PEDIATRIC
ADOLESCENT GYNECOLOGY
1015 CHESTNUT ST, STE 1225
PHILADELPHIA, PA 19107-4302

NOA GLICK MD
ADDRESS REDACTED

NOAH BUBOLTZ
ADDRESS REDACTED

NOAH BUBOLTZ, M.D.
ADDRESS REDACTED

NOAH GEHMAN
ADDRESS REDACTED

NOAH WILLIAMS
ADDRESS REDACTED

NOBEL BIOCARE USA INC
P.O. BOX 31001-0845
PASADENA, CA 91110-0845

NOELIA THEVENIN
ADDRESS REDACTED

NOELLE HEALY
ADDRESS REDACTED

NOELLE JOHANSSON
ADDRESS REDACTED

NOELLE JOHANSSON, D.O.
ADDRESS REDACTED

NOELLE OKON
ADDRESS REDACTED

NOELLE SINNAMON
ADDRESS REDACTED

NOELLE VECCHIOLLA
ADDRESS REDACTED

NOEMI PIMENTEL
ADDRESS REDACTED

NOISEMETERS LIMITED
3233 COOLIDGE HWY
BERKLEY, MI 48072

NONA CHAN
ADDRESS REDACTED

NONIN MEDICAL INC
MI 32
P.O. BOX 1150
MINNEAPOLIS, MN 55480-1150

NOODLE SOUP OF WEINGART DESIGN
4614 PROSPECT AVE, STE 328
CLEVELAND, OH 44103-4314

NOOR M KASSIRA MD
ADDRESS REDACTED

NOOSHIN WASEH
ADDRESS REDACTED

NORA M MUELLER
ADDRESS REDACTED

NORA REDMOND
ADDRESS REDACTED

NORA SMITH
ADDRESS REDACTED

NORAH E LAW
ADDRESS REDACTED

NORBERT K URBANSKI MD
ADDRESS REDACTED

NORDON INC
P.O. BOX 8500 51670
PHILADELPHIA, PA 19178-8500

NORELL ATKINSON MD
ADDRESS REDACTED

NORFOLK MEDICAL
7350 N RIDGEWAY
SKOKIE, IL 60076

NORGENIX PHARMACEUTICALS LLC
C/O THE PALMETTO BANK
P.O. BOX 18-LOCK BOX
LAURENS, SC 29360

NORMA BONAPARTE
ADDRESS REDACTED

NORMA JEAN LIND
ADDRESS REDACTED

NORMA LERNER MD
ADDRESS REDACTED

NORMA QUARLES
ADDRESS REDACTED

NORMA REALPE
ADDRESS REDACTED

NORMAN BACH
ADDRESS REDACTED

NORMAN BACH
ADDRESS REDACTED

NORMAN JOHANSON
ADDRESS REDACTED

NORMAN JOHANSON MD
ADDRESS REDACTED

NORMAN PAYNE
ADDRESS REDACTED

NORMAN PETERSON
ADDRESS REDACTED

NORMAN, LENORA
ADDRESS REDACTED

NORRELL ATKINSON
ADDRESS REDACTED

NORRELL K. ATKINSON, M.D.
ADDRESS REDACTED

NORRIS SQUARE CHILDREN'S CENTER
ATTN: PRINCIPAL
2011 N MASCHER ST
PHILADELPHIA, PA 19122

NORRISTOWN LITTLE LEAGUE
235 E AIRY ST
NORRISTOWN, PA 19401

NORTECH
NORTHGATE TECHNOLOGIES INC
1591 SCOTTSDALE CT
ELGIN, IL 60123

NORTEL NETWORKS INC
3985 COLLECTION CENTER DR
CHICAGO, IL 60693

NORTH AMERICAN ADMINISTRATORS
P.O. BOX 9501
AMHERST, NY 14226-9501

NORTH AMERICAN MAGNETICS
1515 N TOWN EAST BLVD, STE 138
BOX 428
MESQUITE, TX 75150

NORTH AMERICAN NEURO-OPTHALMOLOGY
5841 CEDAR LAKE RD, STE 204
MINNEAPOLIS, MN 55416

NORTH AMERICAN NEURO-OPTHALMOLOGY
SOCIETY INC
5841 CEDAR LAKE RD, STE 204
MINNEAPOLIS, MN 55416

NORTH AMERICAN PLASTIC CARD LLC
1648 CLEVELAND AVE
CANTON, OH 44707

NORTH AMERICAN RESCUE LLC
35 TEDWALL CT
GREER, SC 29650

NORTH AMERICAN SPINE SOCIETY
39752 TREASURY CENTER
CHICAGO, IL 60694-9700

NORTH AMERICAN SPINE SOCIETY
7075 VETERANS BLVD
BURR RIDGE, IL 60527

NORTH AMERICAN VAN LINES
4768 SOLUTIONS CENTER
CHICAGO, IL 60677-4007

NORTH CATHOLIC FOOTBALL
1842 TORRESDALE AVE
PHILADELPHIA, PA 19124

NORTH COAST MEDICAL INC
ATTN: ACCOUNTS RECEIVABLE
8100 CAMINO ARROYO
GILROY, CA 95020

NORTH EAST SERVICES CO LLC
146 GOWER RD
NEW CANAAN, CT 06840

NORTH KANSAS CITY HOSPITAL
MEDICAL LIBRARY
2800 CLAY EDWARDS DR
NO KANSAS CITY, MO 64116-3281

NORTH LIGHT COMMUNITY CENTER
175 GREEN LN
PHILADELPHIA, PA 19127

NORTH PA HEALTH SYSTEM
(GIRARD MEDICAL CENTER)
1524 W GIRARD AVE
PHILADELPHIA, PA 19130

NORTH PHILA AZTECS YOUTH DEVELOP
C/O SPONSORSHIP
P.O. BOX 46485
PHILADELPHIA, PA 19160

NORTH PHILADELPHIA HEALTH
P.O. BOX 8500-53063
PHILADELPHIA, PA 19178-3063

NORTH PHILADELPHIA HEALTH SYSTEM
801 W GIRARD AVE
PHILADELPHIA, PA 19122

NORTH PHILADELPHIA HEALTH SYSTEM (GIRARD MEDI
1524 W GIRARD AVE
PHILADELPHIA, PA 19130

NORTH SHORE LIJ HEALTH SYSTEM
HEALTH SYSTEM INC
145 COMMUNITY DR
GREAT NECK, NY 06150-0405

NORTHAMPTON INDIANS FOOTBALL
ASSOC#INC
892 2ND ST PIKE
RICHBORO, PA 18954

NORTHEAST FENCE & IRON WORKS INC
8451 HEGERMAN ST
PHILADELPHIA, PA 19136-1506

NORTHEAST FIREPROOFING CORP
I-295 BUSINESS CENTER
P.O. BOX 168 BLDG R, STE 2
WESTVILLE, NJ 08093

NORTHEAST MEDICAL EQUIPMENT SVCS
20 WOODLAND AVE
MORRISTOWN, NJ 07960

NORTHEAST PENNSYLVANIA LIONS EYE
C/O LEHIGH VALLEY HOSP
P.O. BOX 7017
ALLENTOWN, PA 18105-7017

NORTHEAST PLASTIC SUPPLY CO
ATTN: PATTI BARRY
EVERYTHING PLASTIC
444 N 2ND ST
PHILADELPHIA, PA 19123

NORTHEAST PROTECTION PARTNERS INC
4231 W LINCOLN HWY, STE 6
PARKESBURG, PA 19365-1780

NORTHEAST PROTECTION PARTNERS INC
4231 WEST LINCOLN HWY
PARKESBURG, PA 19365

NORTHEAST VAC LLC
DBA NORTHEAST BLDG SVCS
111 COMMERCE DR, STE 2
MONTGOMERYVILLE, PA 18936

NORTHEASTERN HOSPITAL
ATTN: CEO
2301 E ALLEGHENY AVE
PHILADELPHIA, PA 19134

NORTHEASTERN INFECTIOUS CONTROL
C/O BOBBIE BENZ
EDUCATORS - NICE
551 BENZ LN
JACKSON, NJ 08527

NORTHEASTERN SOCIETY OF PLASTIC
SURGEONS
500 CUMMINGS CTR, STE 4550
BEVERLY, MA 01915

NORTHERN DIGITAL INC
103 RANDALL DR
WATERLOO, ON  N2V 1C5
CANADA

NORTHERN HOME FOR CHILDREN
5301 RIDGE AVE
PHILADELPHIA, PA 19128

NORTHERN SPEECH SERVICES INC
325 MEECHER RD
GAYLORD, MI 49735

NORTHFIELD MEDICAL INC
NORTHFIELD INSTRUMENT SVCS
2882 MOMENTUM PL
CHICAGO, IL 60689-5328

NORTHFIELD MEDICAL LLC
P.O. BOX 6125
CAROL STREAM, IL 60197-6125

NORTHWELL HEALTH
ATTN: MICHELE CUSACK
200 COMMUNITY DR
GREAT NECK, NY 11021

NORTHWEST ANESTHESIA SEMINARS INC
P.O. BOX 2797
PASCO, WA 99302

NORTHWESTERN MEDICINE
ATTN: JOHN ORSINI
25 N WINFIELD RD
WINFIELD, IL  60190

NORVA PLASTICS INC
P.O. BOX 6226
3911 KILLAM AVE
NORFOLK, VA 23508

NOTARIES EQUIPMENT COMP
105 N WATTS ST
PHILADELPHIA, PA 19107-1983

NOTTINGHAM LITTLE LEAGUE BASEBALL
P.O. BOX 2521
HAMILTON SQUARE, NJ 08690

NOUR BALTAGI
ADDRESS REDACTED

NOURAH MAZID
ADDRESS REDACTED

NOVA ASHANTI MD
ADDRESS REDACTED

NOVA BIOMEDICAL CORPORATION
200 PROSPECT ST
WALTHAM, MA 02454

NOVA BIOMEDICAL INC
P.O. BOX 983115
BOSTON, MA 02298-3115

NOVA CAPITAL GROUP LLC
BRYAN CARTWRIGHT
6200 SAPPHIRE DR
NEW PORT RICHEY, FL 34653

NOVA CAPITAL GROUP, LLC
ATTN: BRYAN H. CARTWRIGHT, PRESIDENT
6200 SAPPHIRE DR
NEW PORT RITCHEY, FL 34653

NOVA CASUALTY SCIBAL ASSOC
1195 MCDERMOTT DR, STE 3
WEST CHESTER, PA 19380

NOVA FACTOR INC
DEPT 404
P.O. BOX 1000
MEMPHIS, TN 38148-7400

NOVA HEALTH EQUIPMENT COMP
358 N 76TH ST
OMAHA, NE 68114

NOVA HEALTH SYSTEMS INC
P.O. BOX 4335
UTICA, NY 13504-4335

NOVA PRO INC
P.O. BOX 101406
ATLANTA, GA 30392-1406

NOVA PRO RISK SOLUTIONS
1234 LAKESHORE DR, STE 100
COPPELL, TX 75019

NOVACARE OUPTATIENT
REHABILITATION EAST
400 TECHNOLOGY DR, STE 240
CANONSBURG, PA 15317

NOVACARE OUTPATIENT REHABILITATIO
C/O SELECT MEDICAL CORP
REAL ESTATE OUTPATIENT
4714 GETTYSBURG RD
MECHANICSBURG, PA 17055

NOVACEPT INC
1047 ELWELL CT
PALO ALTO, CA 94303

NOVADAQ CORP
C/O T60103U
P.O. BOX 66512
CHICAGO, IL 60666-0512

NOVAMED
4 WESTCHESTER PLAZA
ELMSFORD, NY 10523

NOVAMETRIX MEDICAL SYSTEMS INC
P.O. BOX 690
WALLINGFORD, CT 06492

NOVANT HEALTH
ATTN: FRED HARGETT
2085 FRONTIS PLZ BLVD
WINSTON-SALEM, NC 27103

NOVARE SURGICAL SYSTEMS INC
10440A BUBB RD
CUPERTINO, CA 95014

NOVARTIS NUTRITION CORP
P.O. BOX 75372
CHICAGO, IL 60675-5372

NOVARTIS VACCINES & DIAGNOSTICS
P.O. BOX 822746
PHILADELPHIA, PA 19182-2746

NOVEL ELECTRONICS INC
964 GRAND AVE
ST PAUL, MN 55105

NOVIS PHARMACEUTICALS LLC
PROVEN LLC
DEPT 730022
P.O. BOX 660919
DALLAS, TX 75266-0919

NOVISI ARTHUR
ADDRESS REDACTED

NOVITAS SOLUTIONS
C/O CASHIER
P.O. BOX 890106
CAMP HILL, PA 17089-0106

NOVITAS SOLUTIONS
P.O. BOX 3106
MECHANICSBURG, PA 17055-1822

NOVITAS SOLUTIONS INC
ATTN: CASHIER/ACCOUNTING SERVICES
P.O. BOX 3113
MECHANICSBURG, PA 17055

NOVITAS SOLUTIONS INC
P.O. BOX 890113
CAMP HILL, PA 17089-0113

NOVITAS SOLUTIONS PART A
P.O. BOX 3113
MECHANICSBURG, PA 17055

NOVO NORDISK INC
P.O. BOX 7247-7551
PHILADELPHIA, PA 19170-7551

NOVO NORDISK PHARMACEUTICALS
100 COLLEGE RD W
PRINCETON, NJ 08540

NOVO NORDISK PHARMACEUTICALS INC
P.O. BOX 60289
CHARLOTTE, NC 28260-0289

NOVO SURGICAL INC
700 COMMERCE DR, STE 500, STE 118
OAK BROOK, IL 60523

NOVOSCI CORPORATION
DEPT 261
P.O. BOX 4248
HOUSTON, TX 77210-4248

NOVUS BIOLOGICALS
P.O. BOX 802
LITTLETON, CO 80160

NOWDOCS INTERNATIONAL INC
1625 ROE CREST DR
NO MANKATO, MN 56003

NRG ENTERPRISES LLC
DBA ACADEMY PLUS OVERHEAD DOOR CO
127 A PIKE CIR
HUNTINGDON VALLEY, PA 19006

NRS NATIONAL RADIOLOGY SERV
P.O. BOX 27028
DES MOINES, IA 50317

NSB
P.O. BOX 413006
NAPLES, FL 34101-3006

NSK AMERICA CORPORATION
P.O. BOX 2675
CAROL STREAM, IL 60132-2675

NSPIRE HEALTH INC
DEPT 781439
P.O. BOX 78000
DETROIT, MI 48278-1439

NTFC CAPITAL CORPORATION
P.O. BOX 642888
PITSBURGH, PA 15264-2888

NTHRIVE INC
P.O. BOX 733492
DALLAS, TX 75373-3492

NTHRIVE REVENUE SYSTEMS, LLC
ATTN: LEGAL/CONTRACTING
200 N POINT CENTER E, STE 600
ALPHARETTA, GA 30022

NTHRIVE, INC
ATTN: LEGAL/CONTRACTING
200 N POINT CENTER E, STE 600
ALPHARETTA, GA 30022

NTS INC
5005 W LAUREL ST 103
TAMPA, FL 33607

NTT DATA INC
P.O. BOX 4201
BOSTON, MA 02211

NTT DATA SERVICES LLC
P.O. BOX 677956
DALLAS, TX 75267-7956

NTT DATA SERVICES, LLC
ATTN: PRESIDENT, HCLS
2300 W PLANO PKWY
PLANO, TX 75075

NTT DATE LONG TERM CARE SOLUTIONS
P.O. BOX 842004
DALLAS, TX 75284-2004

NU DATA LLC CORP
1950 SWARTHMORE AVE
LAKEWOOD, NJ 08701

NU SMILE LTD
DBA NU SMILE PEDIATRIC CROWNS
DBA NU SMILE PRIMARY CROWNS
3315 W 12TH ST
HOUSTON, TX 77008-6121

NUAIRE INC
NW 1483
P.O. BOX 1450
MINNEAPOLIS, MN 55485

NUANCE COMMUNICATIONS
RE PAYMENT FOR CENTRAL CAROLINA
P.O. BOX 7247 6924
PHILADELPHIA, PA 19170-6924

NUANCE COMMUNICATIONS INC
HEALTHCARE DIVISION
P.O. BOX 2561
CAROL STREAM, IL 60132-2561

NUANCE COMMUNICATIONS INC
P.O. BOX 2561
CAROL STREAM, IL 60132-2561

NUANCE COMMUNICATIONS INC
P.O. BOX 7247 6924
PHILADELPHIA, PA 19170-6924

NUANCE COMMUNICATIONS, INC
1 WAYSIDE RD
BURLINGTON, MA 01803

NUANCE TRANSCRIPTION SERVICES
P.O. BOX 7247-6924
PHILADELPHIA, PA 19170-6924

NUCLEAR DIAGNOSTIC PRODUCTS
101 ROUND HILL DR, STE, STE 4
ROCKAWAY, NJ 07866-1214

NUCLEAR MEDICINE RESOURCES INC
ANTHONY T GUALTIERI
101 WENDEE WAY
SEWELL, NJ 08080

NUCLEAR MEDICINE RESOURCES, INC
ATTN: ANTHONY GUALTIERI, OWNER
101 WENDEE WAY
SEWELL, NJ 08080

NUCLETRON CORPORATION
P.O. BOX 2296
COLUMBIA, MD 21045

NUEHEALTH (NUTUERRA HOLDINGS)
ATTN: JAMES MORSE
11221 ROE AVE, STE 320
LEAWOOD, KS 66211

NUELL AIR EQUIPMENT &
HOSPITAL SUPPLIES INC
P.O. BOX 55
WARSAW, IN 46580-

NUEVA ESPERANZA
4261 NORTH FIFTH ST
PHILADELPHIA, PA 19140

NUEVA ESPERANZA, INC.
4261 N FITH ST
PHILADELPHIA, PA 19140

NUMA INC
828 HEMLOCK TERRACE
DELTONA, FL 32725

NUMED FOR CHILDREN LLC
P.O. BOX 131
ST REGIS FALLS, NY 12980

NUMED INC
P.O. BOX 1098
DENTON, TX 76202

NUMED SURGICAL INC
P.O. BOX 129
NICHOLVILLE, NY 12965

NURSE PRACTITIONER ASSOCIATES FOR
CONTINUED EDUCATION
5 MILITIA DR
LEXINGTON, MA 02173

NURSE STAFFING LLC
C/O ROCKLAND CREDIT FINANCE LLC
DEPT 595
P.O. BOX 17553
BALTIMORE, MD 21203-7553

NURSEFINDERS INC
P.O. BOX 910738
DALLAS, TX 75391-0738

NURSES PRN LLC
C/O SYSTRAN FINANCIAL SVCS CORP
P.O. BOX 643898
PITTSBURGH, PA 15264-3898

NURSES PRN LLC
DEPT 595
P.O. BOX 17553
BALTIMORE, MD 21203

NURSEWORX NURSING SERVICE
DBA NURSING SOLUTIONS INC
FEASTERVILLE BUSINESS CAMPUS
406 E PENNSYLVANIA BLVD
FEASTERVILLE, PA 19053

NURSING
SUBSCRIPTION SERVICE DEPT
P.O. BOX 55338
BOULDER, CO 80321-5338

NURSING MANAGEMENT
323 NORRISTOWN RD, STE 200
AMBLER, PA 19002

NURSING MANAGEMENT CONGRESS
DIV OF SPRINGHOUSE CORP
WOUND CARE/NAT'L CONF NURSE PRAC
E HOLLY AVE BOX 56
PITMAN, NJ 08071-0056

NURSING MANAGEMENT SERVICES
A DIV OF ATC HEALTHCARE
P.O. BOX 31718
HARTFORD, CT 06150-1718

NURSING OF CHILDREN
REGIONAL CONFERENCE FUND
122 WASHINGTON PL C/O J WINSNISS
WAYNE, PA 19087

NURSING OF CHILDREN NETWORK
ROOM 5C25 5TH FL CHOP
34TH & CIVIC CENTER BLVD
PHILA, PA 19104

NURSING SPECTRUM
FINANCE DEPT
P.O. BOX 33130
NEWARK, NJ 07188-0130

NURSING SPECTRUM INC
DIV OF CONTINUING EDUCATION
2002 RENAISSANCE BLVD 250
KING OF PRUSSIA, PA 19406

NURSING SPECTRUM PRODUCTS
P.O. BOX 576
MT MORRIS, IL 61054

NUTRICIA NORTH AMERICA
9900 BELWARD CAMPUS DR, STE 100
ROCKVILLE, MD 20850

NUVASIVE INC
ATTN: ROBIN WAMMACK
P.O. BOX 741902
ATLANTA, GA 30384

NUVASIVE INC
P.O. BOX 50678
LOS ANGELES, CA 90074-0678

NUVASIVE INC
P.O. BOX 741902
ATLANTA, GA 30384-1902

NUVO INC
547 LIBRARY ST
SAN FERNANDO, CA 91340

NWP SERVICES CORPORATION
P.O. BOX 553178
DETROIT, MI 48255-3178

NXSTAGE MEDICAL INC
DEPT CH 17659
PALATINE, IL 60055-7659

NY COLLEGE OF PODIATRIC MEDICINE
53 E 124TH ST
NEW YORK, NY 10035

NYDIA DEJESUS
ADDRESS REDACTED

NYDIA SERRANO
ADDRESS REDACTED

NYDIA THOMAS
ADDRESS REDACTED

NYH CUMC PATHOLOGISTS
SURGICAL PATHOLOGY DEPT
P.O. BOX 29409 GPO
NEW YORK, NY 10087-9409

NYS CHILD SUPPORT PROCESSING
RE J QUILLION CS#NM91464T1
P.O. BOX 15363
ALBANY, NY 12212-5363

NYSHESC
RE ANA RODRIGUEZ
P.O. BOX 1290
NEWARK, NJ 07101-1290

NYT PROFESSIONAL EXCHANGE INC
101 W MAIN ST STE, STE 5500
NORFOLK, VA 23510

NYU DOWNTOWN HOSPITAL CHINESE
COMMUNITY PARTNERSHIP FOR
HEALTH FOUNDATION
170 WILLIAM ST
NEW YORK, NY 10038

NYU HEALTH
ATTN: ROBERT GROSSMAN
550 FIRST AVE
NEW YORK, NY 10016

O C TANNER RECOGNITION CO CORP
OC TANNER CO
1930 S STATE ST
SALT LAKE CITY, UT 84115

O C TANNER SALES COMPANY CORPORAT
1930 S STATE ST
SALT LAKE CITY, UT 84115-2383

O F WANDER CO INC
P.O. BOX 151
EAGLEVILLE, PA 19408-0151

O P MISHRA PHD
ADDRESS REDACTED

O R MARKETING INC
6725 SANTA BARBARA CT, STE 102
ELKRIDGE, MD 21075

O R SOLUTIONS INC
C/O MICROTEK MEDICAL INC
FILE, #4033P
P.O. BOX 911633
DALLAS, TX 75391-1633

O'DONOGHUE & O'DONOGHUE LLP
ATTN: LANCE GEREN, ESQ.
325 CHESTNUT ST, STE 600
PHILADELPHIA, PA 19106

OAKS BALLROOM
511 WESTOAK LN
GLENOLDEN, PA 19036

OAKSTONE MEDICAL PUBLISHING
DBA CME INFO/OAKSTAONE MEDICAL
100 CORPORATE PKWY, STE 600
BIRMINGHAM, AL 35242

OAKSTONE PUBLISHING LLC
P.O. BOX 645
CHELSEA, AL 35043

OAKTREE HEALTH PLAN
C/O HRM HEALTH PLANS HRMPA
901 N 7TH ST
HARRISBURG, PA 17102

OAKTREE PRODUCTS INC
610 SPIRIT VALLEY EAST
CHESTERFIELD, MO 63005

OAKWOOD UNIVERSITY
ATTN: VICE PRESDIENT FOR ACADEMIC AFFAIRS
7000 ADVENTIST BLVD
HUNTSVILLE, AL 35896

OAKWOOD UNIVESITY
ATTN: VICE PRESDIENT FOR ACADEMIC AFFAIRS
7000 ADVENTIST BLVD
HUNTSVILLE, AL 35896

OASIS MEDICAL INC
514 S VERMONT AVE
GLENDORA, CA 91741

OBADA FOOD INC
DBA BRANDYWINE PIZZA
532 N 15TH ST
PHILADELPHIA, PA 19130

OBEHI ASEMOTA
ADDRESS REDACTED

OBEHI ASEMOTA MD
ADDRESS REDACTED

OBERMAYER REBMANN MAXWELL & HIPPEL LLP
ATTN: GARY SAMMS
1500 MARKET ST, STE 3400
PHILADELPHIA, PA 19102

OBERMAYER REBMANN MAXWELL & HIPPEL, LLP
ATTN: GARY SAMMS, KATHERINE ROBINSON
1500 MARKET ST, STE 3400
PHILADELPHIA, PA 19102-2101

OBERMAYER, REBMANN, MAXWELL &
HIPPEL LLP
CENTRE SQUARE WEST
1500 MARKET ST, STE 3400
PHILADELPHIA, PA 19102

OBESITY WEEK
P.O. BOX 75682
BALTIMORE, MD 21275-5682

OBESITYHELP.COM INC
ATTN: JOHN ARCHHOLD
P.O. BOX 6126
IRVINE, CA 92616-6126

OBEX INDUSTRIES INC
35 HEATHER CT
CHAGRIN FALLS, OH 44022

OBIORA ANUSIONWU MD
ADDRESS REDACTED

O'BRIEN & RYAN
ATTN: D. F. RYAN, III, A. P. DEMICHELE
ATTN: C. WILLIAMSON, M. MAZUR, C. MCCAULEY
2250 HICKORY RD, STE 300
PLYMOUTH MEETING, PA 19462

OC TANNER RECOGNITION COMPANY
1930 S STATE ST
SALT LAKE CITY, UT 84115

OCCUPATIONAL HEALTH CENTERS
DBA CONCENTRA MEDICAL CENTERS
OF NEW JERSEY PA
P.O. BOX 8750
ELKRIDGE, MD 21075-8750

OCCUPATIONAL HEALTH CENTERS
DBA CONCENTRA MEDICAL CENTERS
OF THE SOUTHWEST PA
P.O. BOX 18277
BALTIMORE, MD 21227-0277

OCCUPATIONAL HEALTH CENTERS
DBA CONCENTRA MEDICAL CENTERS
OF THE SOUTHWEST PA
P.O. BOX 9005
ADDISON, TX 75001

OCCUPATIONAL HEALTH CENTERS
DBA CONCENTRA MEDICAL CENTERS
OF THE SOUTHWEST PC
P.O. BOX 20127
CRANSTON, RI 02920

OCCUPATIONAL HEALTH CENTERS
DBA CONCENTRA MEDICAL CENTERS
OF THE SOUTHWEST PC
P.O. BOX 8750
ELKRIDGE, MD 21075-8750

OCCUPATIONAL HEALTH CENTERS
DBA CONCENTRA MEDICAL CENTERS
OF THE SOUTHWEST PC
P.O. BOX 9008
BROOMFIELD, CO 80021-9008

OCCUPATIONAL HEALTH CENTERS
DBA CONCENTRA MEDICAL CTRS
OF THE SOUTHWEST PA
P.O. BOX 82549
HAPEVILLE, GA 30354

OCCUPATIONAL HEALTH CENTERS OF CA
DBA CONCENTRA MEDICAL CTRS
P.O. BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWE
DBA CONCENTRA MEDICAL CENTERS
ATTN: PRESIDENT
5080 SPECTRUM DR, STE 1200W
ADDISON, TX 75001

OCCUPATIONAL HEALTH CENTERS OF THE SOUTH
DBA CONCENTRA MEDICAL CENTERS
609 GLOBAL WAY, STE 102
LINTHICUM, MD 21090

OCE IMAGISTICS INC
P.O. BOX 856193
LOUISVILLE, KY 40285-6193

OCEAN COMPUTER GROUP INC
1750 BRIELLE AVE
OCEAN, NJ 07712

O'CONNOR KIMBALL, LLP
ATTN: THOMAS J. GREGORY, ESQ
TWO PENN CENTER PLZ, STE 1100
1500 JOHN F. KENNEDY BLVD
PHILADELPHIA, PA  19102

OCONNOR TRUCK SALES NORTH
OCONNOR FREIGHTLINER INC
H ST & HUNTING PARK AVE
PHILADELPHIA, PA 19124

OCTO DESIGN GROUP INC
803 S 4TH ST 2ND FL
PHILADELPHIA, PA 19147

OCTO DESIGN GROUP INC
836 S ST
PHILADELPHIA, PA 19147

OCTOBER GALLERY
68 N 2ND ST
PHILADELPHIA, PA 19106

OCULAR INSTRUMENTS INC
2255 116TH AVE NE
BELLEVUE, WA 98004-3039

OCULAR INSTRUMENTS INC
2255 116TH AVE NE
BELLVUE, WA 98004-3039

OCULAR SYSTEMS LLC
DBA OCULAR SYSTEMS INC
101 N CHESTNUT ST, STE 303
WINSTON SALEM, NC 27101

OCULUS SURGICAL INC
562 NW MERCANTILE PL, STE 104
PT SAINT LUCIE, FL 34986

ODELL HELEM
ADDRESS REDACTED

ODETTE R HALL
ADDRESS REDACTED

O'DONNELL & NACCARATO INC
701 MARKET, STE STE 6000
PHILADELPHIA, PA 19106

ODONNELL BATTERIES
71 SE SUNRISE DR
SHELTON, WA 98584

O'DONNELL NACCARATO MACINTOSH COR
300 DELAWARE AVE STE, STE 820
WILMINGTON, DE 19801

ODU-USA INC
451 CONSTITUTION AVE, UNIT STE A
CAMARILLO, CA 93012-8515

ODYSSEY PHARMACEUTICALS INC
P.O. BOX 8500 9265
PHILADELPHIA, PA 19178-9265

OEC MEDICAL SYSTEMS INC
DBA G E MEDICAL SYSTEMS
NAVIGATION & VISUALIZATION
P.O. BOX 26084
SALT LAKE CITY, UT 84126-0084

OFELIA MATEO
ADDRESS REDACTED

OFF OF CIVIC ENGMT & VOL SVCS FOSTER GRNDP
ATTN: PROGRAM COORDINATOR
100 SOUTH BROAD ST
ROOM 432
PHILADELPHIA, PA 19110

OFFICE CONCEPTS INC
717 DICKERSON RD
NORTH UNITED KINGDOM, PA 19454-2323

OFFICE DEPOT
P.O. BOX 633211
CINCINNATI, OH 45263-3211

OFFICE DEPOT
P.O. BOX 660113
DALLAS, TX 75266-0113

OFFICE DEPOT INC
P.O. BOX 630813
CINCINNATI, OH 45263-0813

OFFICE DEPOT INC
P.O. BOX 633204
CINCINNATI, OH 45263-3204

OFFICE DEPOT INC
P.O. BOX 633301
CINCINNATI, OH 45263-3301

OFFICE MARKET LLC INC
707 REMINGTON COURT
CHALFONT, PA 18914

OFFICE OF ATTORNEY GENERAL
ATTN: C. E. MOMJIAN/C. MOMJIAN/D DEMBE/L. RHODA/
THE PHOENIX BUILDING
1600 ARCH ST, 3RD FL
PHILADELPHIA, PA 19103

OFFICE OF COUNSEL
ATTN: CHIEF COUNSEL
TEMPLE UNIVERSITY HEALTH SYSTEM, INC
ROOM 903 JONES GHALL (700-00)
1316 W ONTARIO ST
PHILADELPHIA, PA 19140-5290

OFFICE OF COUNSEL
ATTN: CHIEF COUNSEL
TEMPLE UNIVERSITY HEALTH SYSTEM, INC
ROOM 903 JONES HALL (700-00)
1316 W ONTARIO ST
PHILADELPHIA, PA 19140-5290

OFFICE OF THE ATTORNEY GENERAL
ATTN: JOSH SHAPIRO, ESQUIRE
ATTN: BANKRUPTCY DEPT
16TH FL, STRAWBERRY SQUARE
HARRISBURG, PA 17120

OFFICE OF THE SECRETARY
302 NORTH OFFICE BUILDING
401 NORTH ST
HARRISBURG, PA 17120

Center City Healthcare, LLC, et al. - U.S. Mail                                                    Served 7/31/2019

OFFICE OF THE UNITED STATES ATTORNEY
FOR THE DISTRICT OF DELAWARE
ATTN: DAVID C. WEISS, ESQUIRE
HERCULES BUILDING
1313 N MARKET ST
WILMINGTON, DE 19801

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: BENJAMIN HACKMAN
844 KING ST, STE 2207
LOCKBOX 35
WILMINGTON, DE 19801-3519

OFFICEFURNITURE.COM INC
SUBSIDARY NATIONAL BUSINESS FURN
P.O. BOX 510050
MILWAUKEE, WI 53203-0017

OFFICETEAM
12400 COLLECTIONS CTR DR
CHICAGO, IL 60693

OFP PA LLC
DBA OFFICE FURNITURE PARTNERSHIP
67 E PARK PL
MORRISTOWN, PA 07960

OGECHUKWU MEMKITI MD
ADDRESS REDACTED

OGECHUKWU MENKITI
ADDRESS REDACTED

OGECHUKWU MENKITI MD
ADDRESS REDACTED

OGECHUKWU MENKITI, M.D.
ADDRESS REDACTED

OH UNIVERSITY HERITAGE COLLEGE OF OSTEOPATHI
1 OHIO UNIVERSITY
ATHENS, OH 45701

O'HARRO FURNITURE REPAIR
ALEXANDER O'HARRO
2451 S 61ST ST
PHILADELPHIA, PA 19142

OHAUS CORP
P.O. BOX 18175
NEWARK, NJ 07191

OHI INC
7120 MAIN ST
TRUMBULL, CT 06611

OHIO CASUALTY
P.O. BOX 188061
FAIRFIELD, OH 45018

OHIO CASUALTY GROUP
P.O. BOX 1951
VORHEES, NJ 08043

OHIO CASUALTY GROUP
P.O. BOX 29557
RALEIGH, NC 27626-0557

OHIO CHILDREN'S HOSPITAL SOLUTIONS FOR PATIEN
ATTN: PRESIDENT
155 E BROAD ST, 23RD FL
COLUMBUS, OH 43215

OHIO CHILDREN'S HOSPITALS'
SOLUTIONS FOR PATIENT SAFETY
155 E BROAD ST 23 FL
COLUMBUS, OH 43215

OHIO MEDICAL CORPORATION
6690 EAGLE WAY
CHICAGO, IL 60678-1066

OHIO SLEEP MEDICINE INSTITUTE
4975 BRANDENTON AVE
DUBLIN, OH 43017

OHIO UNIVERSITY HERITAGE COLLEGE OF OSTEOI
1 OHIO UNIVERSITY
ATHENS, OH 45701

OHK MEDICAL DEVICES INC
2885 SANFORD AVE SW, STE 14751
GRANDVILLE, MI 49418

OHMEDA MEDICAL
P.O. BOX 641936
PITTSBURGH, PA 15264-1936

OKLAHOMA STATE BOARD OF MEDICAL
ATTN: ACCOUNTING DEPT
LICENSURE & SUPERVISION
P.O. BOX 18256
OKLAHOMA CITY, OK 73154

OLABISI MARINHO
ADDRESS REDACTED

OLAWUNMI AJELERO
ADDRESS REDACTED

OLD CITY MILLWORK INC
6935 AIRPORT HWY LN
PENNSAUKEN, NJ 08109

OLDSMAR SERVICE CENTER
P.O. BOX 30551
SALT LAKE CITY, UT 84130-0551

OLE VIELEMEYER MD
ADDRESS REDACTED

OLEG USTAYEV
DBA ORIGINAL WYOMING PIZZA
ORIGINAL WYOMING PIZZA
601 E WYOMING AVE
PHILADELPHIA, PA 19120

OLENA DART
ADDRESS REDACTED

OLENA FLIS
ADDRESS REDACTED

OLGA DOHERTY
1606 VALLEY GLEN RD
ELKINS PARK, PA 19027

OLGA LOMOVA
ADDRESS REDACTED

OLGA VASILEVSKIY
ADDRESS REDACTED

OLIVER J GUIBERTEAU
ADDRESS REDACTED

OLIVER SPRINKLER CO INC
501 FEHELEY DR
KING OF PRUSSIA, PA 19406-2690

OLIVERA GOJKOVIC MD
ADDRESS REDACTED

OLIVIA BLAZEK
ADDRESS REDACTED

OLIVIA GARCIA
ADDRESS REDACTED

OLIVIA HARVEY
ADDRESS REDACTED

OLIVIA HURWITZ
ADDRESS REDACTED

OLIVIA PETTY
ADDRESS REDACTED

OLIVIA RAUSCHENBACH
ADDRESS REDACTED

OLIVIA RHEINHART
ADDRESS REDACTED

OLIVIA RUDI
ADDRESS REDACTED

OLIVIA VACCARO
ADDRESS REDACTED

OLUBUKUNOLA OSINOWO
ADDRESS REDACTED

OLUFUNKE AFOLABI-BROWN
ADDRESS REDACTED

OLUFUNKE AFOLABI-BROWN MD
ADDRESS REDACTED

OLUFUNMILAYO BAMITEKO
ADDRESS REDACTED

OLUMUNMI SALAKO MD
ADDRESS REDACTED

OLUWAFUNKE IVES
ADDRESS REDACTED

OLYMPIC MEDICAL
5900 1ST AVE SO
SEATTLE, WA 98108

OLYMPUS AMERICA
DBA OLYMPUS FINANCIAL SVCS
DEPT 3595
P.O. BOX 123595
DALLAS, TX 75312-3595

OLYMPUS AMERICA INC
3500 CORPORATE PKWY
CENTER VALLEY, PA 18034

OLYMPUS AMERICA INC
DBA OLYMPUS FINANCIAL SERVICES
P.O. BOX 200183
PITTSBURGH, PA 15251-0183

OLYMPUS AMERICA INC
DEPT 0600
P.O. BOX 120600
DALLAS, TX 75312-0600

OLYMPUS AMERICA INC
ENDOSCOPE DIVISION
P.O. BOX 200194
PITTSBURGH, PA 15251-0160

OLYMPUS AMERICA INC
P.O. BOX 200160
PITTSBURGH, PA 15251-0160

OLYMPUS AMERICA INC
P.O. BOX 200194
PITTSBURGH, PA 15251-0194

OLYMPUS BIOTECH CORPORATION
DEPT CH 16626
PALATINE, IL 60055-6626

OLYMPUS CORP
GENERAL P.O. BOX
P.O. BOX 890
NEW YORK, NY 10116

OLYMPUS FINANCIAL SERVICES
ATTN: PAUL NARONIS
TWO CORPORATE CENTER DR
MELVILLE, NY 11747-3157

OLYMPUS INDUSTRIAL AMERICA INC
P.O. BOX 32207
HARTFORD, CT 06150-2207

OLYMPUS SURGICAL & INDUSTRIAL
DEPT 0600
P.O. BOX 120600
DALLAS, TX 75312-0600

OLYOR CORPORATION
C/O MARY T CONNOR
17 W 71ST ST, #6A
NEW YORK, NY 10023

OMAIDA APONTE
ADDRESS REDACTED

OMAR AGOSTO MD
ADDRESS REDACTED

OMAR COAXUM
ADDRESS REDACTED

OMAR SHERIFF
ADDRESS REDACTED

OMAR SPENCE
ADDRESS REDACTED

OMI SURGICAL
PRODUCTS INC
1232 SOLUTIONS CTR
CHICAGO, IL 60677-1002

OMNI ACQUISITIONS CORP
DBA OMNIMED INC
800 GLEN AVE
MOORESTOWN, NJ 08057

OMNI GUIDE INC
4 MAGUIRE RD
LEXINGTON, MA 02421

OMNI INSURANCE
P.O. BOX 105019
ATLANTA, GA 30348

OMNI LANDSCAPING INC
P.O. BOX 711548
CINCINNATI, OH 45271-1548

OMNI SUPPORT PRODUCTS
2111 SAM BASS RD STE, STE B2000-A
ROUND ROCK, TX 78681

OMNIA SAMRA MD
ADDRESS REDACTED

OMNICELL INC
P.O. BOX 204650
DALLAS, TX 75320-4650

OMNICELL, INC
590 E MIDDLEFIELD RD
MOUNTAIN VIEW, CA 94043

OMNIGO SOFTWARE
10430 BAUR BLVD
ST. LOUIS, MO 63132

OMNILIFT
P.O. BOX 5027
WARMINSTER, PA 18974-0584

OMNIMED INC
800 GLEN AVE
MOORESTOWN, NJ 08057

OMNIMED INC
PINE AVE
P.O. BOX 446
MAPLE SHADE, NJ 08052-0446

OMNI-TRACT SURGICAL
4849 WHITE BEAR PKWY
ST PAUL, MN 55110-3325

OMOLARA LAWAL
ADDRESS REDACTED

OMONIYI MODUPE
ADDRESS REDACTED

OMS SOLUTIONS LLC
545 W GERMANTOWN PIKE
PLYMOUTH MEETING, PA 19462

ON SITE DRAPERY CLEANING INC
P.O. BOX 564
COLLINGSWOOD, NJ 08108

ON SITE DRAPERY CLEANING, INC.
DAVID DESHAYES
ON SITE DRAPERY CLEANING, INC.
P.O. BOX 564
COLLINGSWOOD, NJ  08108

ON SITE SERVICES CORPORATION
P.O. BOX 674414
DETROIT, MI 48267-4414

ON TARGET JOBS INC
DBA HEALTH E CAREERS NETWORK
P.O. BOX 673437
DETROIT, MI 48267-3437

ON TIME AMBULANCE INC
111 E HIGHLAND PKWY
ROSELLE, NJ 07203

ON TIME AMBULANCE, INC
ATTN: VP S OPS
200 PARK DR
VOORHEES TOWNSHIP, NJ 08043

ONCOLOGY DATA SYSTEMS INC
1601 SW 89TH ST, STE E-100
OKLAHOMA CITY, OK 73159

ONCOLOGY NURSING CERTIFICATION
P.O. BOX 3510
PITTSBURGH, PA 15230-3510

ONCOLOGY NURSING PRESS INC
P.O. BOX 400295
PITTSBURGH, PA 15268-0295

ONCOLOGY NURSING SOCIETY INC
P.O. BOX 3510
PITTSBURGH, PA 15230-3510

ONCOLOGY RESOURCE CONSULTANTS
104 S WASHINGTON ST, STE 12
ROCKVILLE, MD 20850

ONCOLOGY SVC INTL INC
PAYMENT FROM BROOKWOOD
102 CHESTNUT RIDGE RD 2ND FL
MONTVALE, NJ 07645

ONCOURSE LEARNING CORPORATION
DBA ONCOURSE HEALTHCARE GROUP
P.O. BOX 860418
MINNEAPOLIS, MN 55486-0418

ONCURA INC
P.O. BOX 643458
PITTSBURGH, PA 15264-3458

ONE CALL CARE DIAGNOSTICS
20 WATERVIEW BLVD
P.O. BOX 614
PARSIPPANY, NJ 07054-0614

ONE CALL MEDICAL INC
C/O ONE CALL CARE MANAGEMENT
20 WATERVIEW BLVD
PARSIPPANY, NJ 07054

ONE LAMBDA INC
P.O. BOX 844749
DALLAS, TX 75284-4749

ONE NATION INSURANCE COMPANY
1351 WILLIAM HOWARD TAFT RD
CINCINNATI, OH 45206

ONE SOURCE IMAGING/INC
SOLUTIONS INC
5020 CAMPBELL BLVC, STE 1
BALTIMORE, MD 21236

ONECALL STAFFING INC
P.O. BOX 4729
WINTER PARK, FL 32793-4729

O'NEILLS KITCHEN & CATERING INC
DBA O'NEILLS CATERING
700 EASTON RD
HORSHAM, PA 19044

ONESOURCE INC
P.O. BOX 198352
ATLANTA, GA 30384-8352

ONPOINT ADVISING INC
613 S 26TH ST
PHILADELPHIA, PA 19146

ONSET MEDICAL CORPORATION
13900 ALTON PKWY, STE 120
IRVINE, CA 92618

ON-SITE NEONATAL PARTNERS INC
1000 HADDONFIELD-BERLIN RD, STE 210
VOORHEES, NJ 08043

ONTARIO SYSTEMS LLC
75 REMITTANCE DR, STE 6100
CHICAGO, IL 60675-6100

ONWARD HEALTHCARE INC
801 KINGS HWY NORTH
CHERRY HILL, NJ 08034

ONWARD HEALTHCARE INC
GENERAL P.O. BOX
P.O. BOX 27421
NEW YORK, NY 10087-7421

ONX USA LLC
4842 SOLUTION CENTER
CHICAGO, IL 60677-4008

ONYECHI MEGAFU
ADDRESS REDACTED

OPERA COMPANY OF PHILADELPHIA
1420 LOCUST ST, STE 210
PHILADELPHIA, PA 19102

OPERATING ROOM DIRECT
531 MAIN ST
ACTON, MA 01720

OPERATION FIRST RESPONSE INC
C/O BRANDYWINE CONFERENCE &
VISITORS BUREAU
ONE BEAVER VALLEY RD
CHADDS FORD, PA 19317

OPERATION HOPE
192ND LEGISLATIVE DISTRICT
1991 N 63RD ST
PHILADELPHIA, PA 19151

OPHTHALMIC PARTNERS OF PA
CONSULTANTS/MCPHU OPTHALMOLOGY
201 SABINE AVE
PROFESSIONAL PRACTICE
NARBERTH, PA 19072-1611

OPI
LES JARDINS D'EOLE
LIMONEST, 69760
FRANCE
LIMONEST, 69760
FRANCE

OPRYLAND HOTEL NASHVILLE CORP
DBA GAYLOR OPRYLAND RESORT &
CONVENTION CTR
2800 OPRYLAND DR
NASHVILLE, TN 37214

OPTICAL APPARATUS CO INC
P.O. BOX 352
ARDMORE, PA 19003-3520

OPTIM INC
64 TECHNOLOGY PARK RD
STURBRIDGE, MA 01566

OPTIMA-MEDICAID
4417 CORP LN
VIRGINIA BEACH, VA 23462

OPTIMUM CHOICE OF CAROLINAS INC
OF THE CAROLINAS INC
P.O. BOX 932
FREDERICK, MD 21705

OPTION CARE ENTERPRISES
1278 PAYSPHERE CIR
CHICAGO, IL 60674

OPTION ONE MORTGAGE
RE IRIS MOLINA CS#0710130BIF
1270 NORTHLAND DR, STE 200
MENDOTA HEIGHTS, MN 55120

**Center City Healthcare, LLC, et al. - U.S. Mail**

OPTO-SYSTEMS INC
P.O. BOX 1187
120 TERRY DR
NEWTOWN, PA 18940-1988

OPTUM EXECUTIVE HEALTH RESOURCES
ATTN: CDM/BANKRUPTCY
185 ASYLUM ST, 03B
HARTFORD, CT 06103

OPTUM HEALTH BANK
P.O. BOX 271629
SALT LAKE CITY, UT 84127-1629

OPTUM SUBROGATION SERVICES
75 REMITTANCE DR, STE 6019
CHICAGO, IL 60675-6019

OPTUM360 LLC
P.O. BOX 88050
CHICAGO, IL 60680-1050

OPTUM360 SOLUTIONS, LLC
ATTN: GENERAL COUNSEL
11000 OPTUM CIR
EDEN PRAIRIE, MN 55344

OPTUM360/UHC
ATTN: CDM/ BANKRUPTCY
185 ASYLUM ST 03B
HARTFORD, CT 06103

OPTUMINSIGHT
OPTUM EXEC HEALTH RESOURCES
3797 MOMENTUM PL
CHICAGO, IL 60689-5337

OPTUMINSIGHT INC
P.O. BOX 88050
CHICAGO, IL 60680-1050

OPUS HEALTHCARE SOLUTIONS INC
DBA NEXTGEN INPATIENT SOLUTIONS
P.O. BOX 511383
LOS ANGELES, CA 90051-7938

OR COMFORT LLC
28 APPLETON RD
GLEN RIDGE, NJ 07028

OR MANAGER INC
P.O. BOX 5303
SANTA FE, NM 87502-5303

ORANJ INC
CANCER REGISTRY/ROBERT WOOD
JOHNSON UNIV HOSP
1 HAMILTON HLTH PL
HAMILTON, NJ 08690

ORASURE TECHNOLOGIES INC
P.O. BOX 780518
PHILADELPHIA, PA 19178-0518

ORATEC INTERVENTIONS INC
C/O SMITH & NEPHEW ENDO
P.O. BOX 905706
CHARLOTTE, NC 28290-5706

OREGON HEALTH & SCIENCE UNIVERSITY
ATTN: LAWRENCE J. FURNSTAHL
3181 SW SAM JACKSON PARK RD
PORTLAND, OR 97239

OREGON HEALTH & SCIENCE UNIVERSITY
ATTN: SUZANNE SIMMONS
SJH 4129
3181 SW SAM JACKSON PARK RD
PORTLAND, OR 97239

OREGON HEALTH SCIENCES UNIVERSITY
PATIENT BUSINESS SVCS
P.O. BOX 3595
PORTLAND, OR 97207

OREILLY & ASSOCIATES INC
1005 GRAVENSTEIN HWY NO
SEBASTOPOL, CA 95472

ORGAN DONATION & TRANSPLANT
ALLIANCE
P.O. BOX 140027
CORAL GABLES, FL 33114

ORGAN PROCUREMENT
216 N BROAD ST
FEINSTEIN BLDG 2ND FL
PHILADELPHIA, PA 19102

ORGANOGENESIS INC
DEPT 2542
P.O. BOX 122542
DALLAS, TX 75312-2542

ORIDION CAPNOGRAPHY INC
160 GOULD ST, STE 205
NEEDHAM, MA 02494

ORIENTAL TRADING CO INC
P.O. BOX 14502
DES MOINES, IA 50306-3502

ORIGEN BIOMEDICAL INC
7000 BURLESON RD BLDG D
AUSTIN, TX 78744-3202

ORKIN PEST CONTROL
DBA ACURID COMMERCIAL SVCS
100 HENDERSON DR, STE 103
SHARON HILL, PA 19079

ORLANDO CASTRO
ADDRESS REDACTED

ORLANDO LEDESMA
ADDRESS REDACTED

ORLOW & ORLOW PC
ATTORNEYS AT LAW
620 CHESTNUT ST
PHILADELPHIA, PA 19106

ORORRAH MILLER
ADDRESS REDACTED

ORQUEST INC
365 RAVENDALE DR
MOUNTAIN VIEW, CA 94043

ORTEC INTERNATIONAL INC
3960 BROADWAY @ 166TH ST 2ND FL
AUDUBON BUS & TECHNOLOGY CTN
NEW YORK, NY 10032

ORTEQ INC
400 E LANCASTER AVE, STE 300
WAYNE, PA 19087

ORTHO CLINICAL DIAGNOSTICS
5841 COLLECTION CENTER DR
CHICAGO, IL 60693

ORTHO KINETICS CORPORATION
1611A S MELROSE DR
PMB 16
VISTA, CA 92081

ORTHO ORGANIZERS INC
P.O. BOX 223070
PITTSBURG, PA 15251-2070

ORTHO PEDIATRICS CORP
2850 FRONTIER DR
WARSAW, IN 46582-7001

ORTHO TRACTION PADS LLC
P.O. BOX 20
OLD GREENWICH, CT 06870

ORTHO-CLINICAL DIAGNOSTIC INC
DIAGNOSTIC INC
P.O. BOX 3655
CAROL STREAM, IL 60132-3655

ORTHO-CLINICAL DIAGNOSTICS, INC
100 INDIGO CREEK DR
ROCHESTER, NY 14626-5101

ORTHOFIX INC
P.O. BOX 849806
DALLAS, TX 75284-9806

ORTHOHELIX SURGICAL DESIGNS INC
75 REMITTANCE DR, STE 6688
CHICAGO, IL 60675-6688

ORTHOLOGIX
3310 GRANT AVE
PHILADELPHIA, PA 19114

ORTHOMED INC
14875 SW 72ND AVE
TIGARD, OR 97224

ORTHOPEDIATRICS U.S. DISTRIBUTION CORP
DANIEL GERRITZEN
2850 FRONTIER DR.
WARSAW, IN, 46582

ORTHOPEDIATRICS US DISTRIBUTION CORPORATION
2850 FRONTIER DR
WARSAW, IN 46582

ORTHOPEDIC ELECTRONIC MED SYS INC
384 WRIGHT BROTHERS DR
SALT LAKE CITY, UT 84116-2862

ORTHOPEDIC SCIENCES INC
P.O. BOX 310341
DES MOINES, IA 50331-0341

ORTHOPEDIC SYSTEMS INC
P.O. BOX 1468
UNION CITY, CA 94587-1468

ORTHOPLI CORPORATION
10061 SANDMEYER LN
PHILADELPHIA, PA 19116

ORTHOSONICS LTD
71 PASSAIC AVE
CHATHAM, NJ 07928

ORTHOSURGICAL IMPLANTS INC
12244 SW 130 ST
MIAMI, FL 33186

ORTHOVITA INC
P.O. BOX 8500-1286
PHILADELPHIA, PA 19178-1286

OSAMA ELKADI
ADDRESS REDACTED

OSAMA MUFTI
ADDRESS REDACTED

OSBORN FAMILY HEALTH CENTER
FKA LOURDES MEDICAL ASSOCIATES, PC
1601 HADDON AVE
CAMDEN, NJ 08103

OSBORN FAMILY HEALTH CENTER FORMERLY LOU
1601 HADDON AVE
CAMDEN, NJ 08103

OSCAR IRIZARRY
ADDRESS REDACTED

OSCOR INC
3816 DESOTO BLVD
PALM HARBOR, FL 34683

OSF HEALTHCARE
ATTN: MICHAEL ALLEN
800 NE GLEN OAK AVE
PEORIA, IL 61603

OSHEEN ABRAMIAN
ADDRESS REDACTED

OSHIOKE ESIVUE
ADDRESS REDACTED

OSI EDUCATION SERVICES
RE KELLY MARKEL CS#176627812
P.O. BOX 929
BROOKFIELD, WI 53008-0929

OSI SCOLIOMETER
30031 AHERN AVE
UNION CITY, CA 94587

OSIRIS GROUP INC
3624 MARKET ST, STE 1SB
PHILADELPHIA, PA 19104

OSS KROY PRODUCT CENTER
21 DEPOT ST
BRIDGEPORT, PA 19405

OSSEON THERAPEUTICS INC
2301 CIRCADIAN WAY, STE 300
SANTA ROSA, CA 95407

OSSUR NORTH AMERICA INC
P.O. BOX 842265
BOSTON, MA 02284-2265

OSTEOGENICS BIOMEDICAL INC
4620 71ST ST BLDG 78
LUBBOCK, TX 79424-2230

OSTEOHEALTH COMPANY
P.O. BOX 9147
UNIONDALE, NY 11555-9147

OSTEOMED CORPORATION
2241 COLLECTION CENTER DR
CHICAGO, IL 60693

OSTEOMED, LP
3885 ARAPAHO RD
ADDISON, TX 75001

OSTEOTECH PRODUCTS DIVISION
P.O. BOX 822577
PHILADELPHIA, PA 19182-2577

OSYPKA MEDICAL INC
DBA CARDIOTRONIC
7463 DRAPER AVE
LA JOLLA, CA 92037

OTECH GROUP LLC
ATTN: CHIEF EXEC OFFICER
N173 W21294 NW PASSAGE WAY
JACKSON, WI 53037

OTECH GROUP LLC
N173W21260 NORTHWEST PASSAGE WAY
JACKSON, WI 53037

OTECH INC
OTECH HEALTH CARE TECHNOLOGY
SOLUTIONS
2001 E OAK SHORES DR
AUBREY, TX 76227-2508

OTERIS ITALIAN BAKERY INC
4919 5TH ST
PHILADELPHIA, PA 19120

OTHELLO M ARENAS
ADDRESS REDACTED

OTICON INC
P.O. BOX 347996
PITTSBURGH, PA 15251-4996

OTICON MEDICAL LLC
580 HOWARD AVE
SOMERSET, NJ 08873

OTIS ELEVATOR CO
P.O. BOX 905454
CHARLOTTE, NC 28290-5454

OTIS ELEVATOR COMPANY
LANETTE NORTH
5500 VILLAGE BLVD
WEST PALM BEACH, FL 33407

OTIS ELEVATOR COMPANY
P.O. BOX 13716
NEWARK, NJ 07188-0716

OTIS ELEVATOR COMPANY
TREASURY SERVICES - C/O CREDIT & COLLECTIONS
5500 VILLAGE BLVD
WEST PALM BEACH, FL 33407

OTOMED INC
P.O. BOX 1814
LAKE HAVASU CITY, AZ 86405-1814

OUERDIA BOUSSAID
ADDRESS REDACTED

OUR LADY OF LOURDES MEDICAL CENTER, INC.
1600 HADDON AVE
CAMDEN, NJ 08103

OUR LADY OF LOURDES MEDICAL INC
ATTN: MEDICAL AFFAIRS
1600 HADDON AVE
CAMDEN, NJ 08103

OUR THREE Z'S INC
DBA WARDS TRLR RENTAL & REPAIR
19 NOELAND AVE
PENNDEL, PA 19047

OUT OF THE BLUE PRODUCTIONS INC
RONALD COHEN OWNER
257 E LANCASTER AVE, STE 204
WYNNEWOOD, PA 19096

OUTCOME
ATTN: ASA STROKE PROGRAM
201 BROADWAY
CAMBRIDGE, MA 02139

OUTCOME HEALTH
156 5TH AVE, STE 604
NEW YORK, NY 10010

OUTCOME SCIENCES INC
P.O. BOX 601070
CHARLOTTE, NC 28260-1070

OUTERLINK CORPORATION
187 BALLARDVALE ST, STE A260
WILMINGTON, MA 01887

OUTFRONT MEDIA LLC
P.O. BOX 33074
NEWARK, NJ 07188

OUTSOURCE INC
P.O. BOX 2185
BOOTHWYN, PA 19061

OVATIONS FOOD SERVICES, LP
DBA BRULEE CATERING
C/O PLEASE TOUCH MUSEUM
4231 AVE OF THE REPUBLIC
PHILADELPHIA, PA 19131

OVERBROOK VARSITY CLUB
1200 TURNERSVILLE RD
PINE HILL, NJ 08021-6699

Center City Healthcare, LLC, et al. - U.S. Mail

OVERHEAD DOOR CORPORATION
DBA ADVANCED DOOR SERVICE
P.O. BOX 641666
PITTSBURGH, PA 15264-1666

OVERNITE TRANSPORTATION CO CORP
P.O. BOX 79755
BALTIMORE, MD 21279-0755

OVERPAYMENT RECOVERY SERVICE
C/O HEALTH NET OF CALIFORNIA
P.O. BOX 292437
NASHVILLE, TN 37229-2437

OVERPAYMENT RECOVERY SERVICE
P.O. BOX 290067
NASHVILLE, TN 37229

OVERPAYMENT RECOVERY SERVICE
P.O. BOX 292437
NASHVILLE, TN 37229

OVERPAYMENT RECOVERY SERVICE
P.O. BOX 292437
NASHVILLE, TN 37229-2437

OVERPAYMENT RECOVERY SERVICES
P.O. BOX 291269
NASHVILLE, TN 37229-2437

OVESCO ENDOSCOPY USA INC
120 QUADA DR
CARY, NC 27513

OVID TECHNOLOGIES INC
4603 PAYSHERE CIR
CHICAGO, IL 60674

OVID TECHNOLOGIES INC
P.O. BOX 200902
DALLAS, TX 75320-0902

OWEN GLATTS
ADDRESS REDACTED

OWEN MUMFORD USA INC
1755-A W OAK COMMONS
MARIETTA, GA 30062-3165

OWENS & MINOR INC
P.O. BOX 841420
DALLAS, TX 75284-1420

OWENS, VERGARI, UNWALA
CARDIOLOGY ASSOC#PA
17 W RED BANK AVE, STE 306
WOODBURY, NJ 08096

OXFORD AFFORDABLE
800 CONNECTICUT AVE
NORWALK, CT 06854

OXFORD HEALTH
P.O. BOX 29130
HOT SPRINGS, AR 71903

OXFORD HEALTH
P.O. BOX 7082
BRIDGEPORT, CT 06601-7082

OXFORD HEALTH INSURANCE
P.O. BOX 2625
DELMAR, CA 92014-5625

OXFORD HEALTH INSURANCE
P.O. BOX 8589
SCOTSDALE, AZ 85252-8589

OXFORD HEALTH PLAN
476 WHEELETA FATTEN RD
MILFORD, CT 06460

OXFORD HEALTH PLANS
1501 PASADENA SO
ST PETERSBURG, FL 33707

OXFORD HEALTH PLANS
ATTN: A/P DEPT
7120 MAIN ST RT 25
TRUMBULL, CT 06611

OXFORD HEALTH PLANS
C/O SAGEBRUSH
SOLUTIONS FILE 916192
P.O. BOX 961094
FT WORTH, TX 76161-1094

OXFORD HEALTH PLANS
P.O. BOX 10284
NEWARK, NJ 07193-0284

OXFORD HEALTH PLANS
P.O. BOX 5031
DARIEN, CT 06820-1433

OXFORD IMMUNOTEC INC
OXFORD DIAGNOSTIC LABORATORIES
75 REMITTANCE DR, STE 1368
CHICAGO, IL 60675-1368

OXFORD INSTRUMENTS MED SYS CORP
P.O. BOX 327
PLEASANTVILLE, NY 10570-0327

OXFORD INTERNATIONAL CONFERENCES
SUMMERTOWN PAVILION
MIDDLE WAY
OXFORD, OX2 7LG
UNITED KINGDOM

OXFORD LIFE INS
2721 N CENTRAL AVE
PHOENIX, AZ 85004-1172

OXFORD LIFE INS
P.O. BOX 46518
MADISON, WI 53744-6518

OXFORD UNIVERSITY PRESS
2001 EVANS RD
CARY, NC 27513

OZARK BIOMEDICAL
1001 COMMERCE PL
BEEBE, AR 72012

P & J POPLAR INC
DBA PEPPERONCINI RESTAURANT & BAR
72 POPLAR ST
CONSHOHOCKEN, PA 19428

P J & COMPANY
P.O. BOX 231
GLENELG, MD 21737

P TODD MAKLER JR MD
960 MEETINGHOUSE RD
RYDAL, PA 19046

P&C PHARMA
PATIENTS & CONSUMER PHARM CO
955 CONGRESS PARK DR
DAYTON, OH 45459

P&K MICROBIOLOGY SERVICES INC
1936 OLNEY AVE
CHERRY HILL, NJ 08003

PA ACADEMIC RISK RETENTION GROUP, LLC
159 BANK ST
BURLINGTON, VT 05401

PA ACEP
AMER COLLEGE OF EMERG PHYS
PA CHAPTER
P.O. BOX 8820
HARRISBURG, PA 17015-8820

PA ASSOC FOR HEALTHCARE
C/O WELLSPAN HEALTH/C BROWN/VOLUN
VOLUNTEERS RESOURCE PROFESSIONALS
1001 S GEORGE ST
YORK, PA 17403

PA ASSOC MEDICAL STAFF SERVICES
100 N ACADEMY AVE
GEISINGER HEALTH SYSTEM
DANVILLE, PA 17822-3022

PA BLUE SHIELD
P.O. BOX 890150
CAMP HILL, PA 17001-9774

PA BLUE SHIELD
P.O. BOX 898820
CAMP HILL, PA 17089-8820

PA COLLEGE OF MEDICINE
4170 CITY AVE
PHILADELPHIA, PA 19131

PA COLLEGE OF OPTOMETRY
8360 OLD YORK RD
OFFICE OF THE REGISTRAR
ELKINS PARK, PA 19027

PA COLLEGE OF OSTEOPATHIC MEDICINE
DEANS STE, 4170 CITY AVE
PHILADELPHIA, PA 19131

PA DELVAL NAPNAP
C/O MARY DRESSLER-CARRE
314 CONGRESS AVE
LANSDOWNE, PA 19050

PA DEPARTMENT OF REVENUE
ATTN: PRAKASH VYAS
PA DEPT OF REVENUE
4TH AND WALNUT ST
HARRISBURG, PA 17128

PA DEPARTMENT OF REVENUE
ATTN: PRAKASH VYAS, 4TH AND WALNUT ST
HARRISBURG, PA 17128

PA DEPT DIVISION OF STORAGE TANKS
P.O. BOX 8762
HARRISBURG, PA 17105-8762

PA DEPT OF ENVIRONMENTAL PROT
P.O. BOX 8762
HARRISBURG, PA 17105-8762

PA DEPT OF HEALTH/BUREAU OF LAB
P.O. BOX 500
BUREAU OF LABORATORIES
DIV OF LAB IMPROVEMENT
EXTON, PA 19341-0500

PA DEPT OF HUMAN SERVICES
OFFICE OF MED ASSISTANCE PROGRAMS
P.O. BOX 2675
HARRISBURG, PA 17105

PA DEPT OF REVENUE
RE CALVER L KRAMER
WAGE GARNISHMENT SECTION
P.O. BOX 280946
HARRISBURG, PA 17128-0946

PA DEPT OF TRANSPORTATION
OFFICE OF COMPTROLLER OPERATIONS
AR PENNDOT - NON-APRAS
P.O. BOX 15758
HARRISBURG, PA 17105

PA EMPLOYEES BENEFITS
150 S 43RD ST, STE 1
HARRISBURG, PA 17111-5700

PA FEDERATION OF CLEFT PALATE
C/O HEATHER WILSON MSW
CLINICS
223 N LIME ST
LANCASTER, PA 17602

PA HAZARDOUS MATERIAL RESPONSE
BUREAU OCCUP/INDUS SAFE/PENNSAFE
LABOR/INDUSTRIES BLDG/COMM OF PA
P.O. BOX 68571
HARRISBURG, PA 17106-8571

PA HEALTH & EDU CORP
ATTN: MR. FRANK PIZZULO
RE: (TENANT)
15TH AND VINE ST
PHILADELPHIA, PA 19102

PA HEALTH & EDU CORP
ATTN: MR. FRANK PIZZULO
RE: (TENANT)
245 N 15TH ST
PHILADELPHIA, PA 19102

PA HEALTH & EDU CORP (TENANT)
ATTN: SENIOR ASSOC#VP, FACILITIES MGMT
MCP HAHNEMANN UNIVERSITY
MAIL STOP 622
245 N 15TH ST
PHILADELPHIA, PA 19102

PA HEALTH & EDU CORP (TENANT)
C/O MCP HAHNEMANN UNIVERSITY
ATTN: GENERAL COUNSEL
MAIL STOP 622
245 N 15TH ST
PHILADELPHIA, PA 19102

PA HEALTH & EDUCATION CORP
ATTN: MR. FRANK PIZZULO
15TH AND VINE ST
PHILADELPHIA, PA 19102

PA HEALTH & EDUCATION CORP
ATTN: RICHARD V. HOMAN, MD
15TH AND VINE ST
PHILADELPHIA, PA 19102

PA HEALTH & EDUCATION CORP
C/O MCP HAHNEMANN UNIVERSITY
ATTN: GENERAL COUNSEL
MAIL STOP 622, 245 N 15TH ST
PHILADELPHIA, PA 19102

PA HEALTH & EDUCATION CORP
C/O MCP HAHNEMANN UNIVERSITY
ATTN: SR ASSOCIATE VP-FACILITIES MGT
MAIL STOP 622, 245 N 15TH ST
PHILADELPHIA, PA 19102

Center City Healthcare, LLC, et al. - U.S. Mail

PA HEALTH & EDUCATION CORP
DBA DREXEL UNIVERSITY COLLEGE OF MEDICINE
245 N 15TH ST
PHILADELPHIA, PA 19102

PA HEALTH & EDUCATION CORP
DBA DREXEL UNIVERSITY COLLEGE OF MEDICINE
ATTN: JEFFREY EBERLY, VP OF FINANCE
MAIL STOP 622, 245 N 15TH ST
PHILADELPHIA, PA 19102

PA HEALTH & EDUCATION CORP
DBA DREXEL UNIVERSITY COLLEGE OF MEDICINE
MAIL STOP 622, 245 N 15TH ST
PHILADELPHIA, PA 19102

PA HEALTH & EDUCATION CORP
MAIL STOP 622, 245 N 15TH ST
PHILADELPHIA, PA 19102

PA HEALTH & EDUCATION CORPORATION
DEAN, SCHOOL OF MEDICINE
MCP HAHNEMANN UNIVERSITY
NEW COLLEGE BLDG, 19TH FL
PHILADELPHIA, PA 19102

PA HEALTH & EDUCATION CORPORATION
PRES, PA HEALTH & EDUCATION CORP
C/O DREXEL UNIV
3141 CHESTNUT ST
PHILADELPHIA, PA 19104

PA HEALTH & EDUCATION CORPORATION
VP, PA HEALTH & EDUCATION CORP
C/O DREXEL UNIV
3141 CHESTNUT ST
PHILADELPHIA, PA 19104

PA HEALTH CARE COST CONTAINMENT
COUNCIL
225 MARKET ST, STE 400
HARRISBURG, PA 17101

PA JUA
521 PLYMOUTH RD, STE 101
PLYMOUTH MEETING, PA 19462-1638

PA ORAL & MAXILLOFACIAL SURGERY, LTD
207 N BROAD ST, 1ST FL
PHILADELPHIA, PA 19107

PA ORGANIZATION OF NURSE LEADERS
2090 LINGLESTOWN RD, STE 107
HARRISBURG, PA 17110

PA PROMOTIONS INC
612 E BALTIMORE AVE
FERNWOOD, PA 19050-2693

PA SCDU
P.O. BOX 69112
HARRISBURG, PA 17106-9112

PA SCDU
RE BRYANT GREENE 169 62 1317
P.O. BOX 69112
HARRISBURG, PA 17106-9112

PA SCDU
RE DIANE ROSSE CA 2735100751
P.O. BOX 69112
HARRISBURG, PA 17106-9112

PA SOCIETY FOR HEALTH FACILITY
ENGINEERING
P.O. BOX 212
MIDDLETOWN, PA 17057

PAAHCR
C/O MICKEY MULLIN
FOX CHASE CANCER CENTER(H4-139)
7701 BURHOLME AVE
PHILADELPHIA, PA 19111

PAC INDUSTRIES INC
5341 JAYCEE AVE
HARRISBURG, PA 17112

PACE COMMUNICATIONS
P.O. BOX 60014
CHARLOTTE, NC 28260

PACE HEALTHCARE CONSULTING LLC
ATTN: AMANDA BERGLUND
2234 WHEATON CT
SANTA ROSA, CA 95403

PACES GROUP INC
C/O W/K FINANCIAL SERVICES
P.O. BOX 870871
KANSAS CITY, MO 64187-0871

PACHULSKI STANG ZIEHL & JONES LLP
ATTN: LAURA DAVIS JONES/TIMOTHY CAIRNS
919 N MARKET ST, 17TH FL
P.O. BOX 8705
WILMINGTON, DE 19899-8705

PACIFIC ASSOCIATION OF PEDIATRIC
C/O KEVIN P LALLY MD
6431 FANNIN 5.258
HOUSTON, TX 77030

PACIFIC COMPANIES INC
65 ENTERPRISE STE, STE 250
ALISO VIEJO, CA 92656

PACIFIC COMPANIES INC
65 ENTERPRISE, STE 250
ALISO VIEJO, CA 92656

PACIFIC INDEMNITY CO
4 PENN CENTER
1600 JFK BLVD
PHILADELPHIA, PA 19103

PACIFIC MEDICAL INC
P.O. BOX 149
TRACY, CA 95378

PACIFIC MEDICAL LLC
32981 CALLE PERFECTO
SAN JUAN CAPISTRANO, CA 92675

PACIFIC NORTHWEST UNIVERSITY OF HEALTH SCIEN
200 UNIVERSITY PKWY
YAKIMA, WA 98901

PACIFIC NORTHWEST X-RAY INC
P.O. BOX 625
GRESHAM, OR 97030

PACIFIC NW UNIVERSITY OF HEALTH SCIENCES
COLLEGE OF OSTEOPATHIC MEDICINE
200 UNIVERSITY PKWY
YAKIMA, WA 98901

PACIFICARE
P.O. BOX 30970
SALT LAKE CITY, UT 84130-0970

PACIFICARE
P.O. BOX 6006
CYPRESS, CA 90630

PACIFICARE
P.O. BOX 6100
CYPRESS, CA 90630

PACKAGING & SHIPPING GROUP INC
191 TALMADGE RD
EDISON, NJ 08817

PACKAGING HORIZONS CORPORATION
ONE DANFORTH DR
EASTON, PA 18045

PACKARD INSTRUMENT CO INC
C/O BANKBOSTON
P.O. BOX 5752
HARTFORD, CT 06102-5752

PADGETT THOMPSON
P.O. BOX 8297
OVERLAND PARK, KS 66208

PADPRO LLC
P.O. BOX 130123
ANN ARBOR, MI 48113-0123

PA-DPW-HMS TPL SECTION
C/O CDR ASSOC#LLC
PA MA PROJECT
9690 DEERECO RD STE, #300
TIMONIUM, MD 21093

PAETEC
ONE PAETEC PLAZA
600 WILLOBROOK OFFICE PARK
FAIRPORT, NY 14450

PAETEC
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

PAETEC COMMUNICATIONS INC
HAHNEMANN
P.O. BOX 1283
BUFFALO, NY 14240-1283

PAETEC SERVICES
GENERAL P.O. BOX
P.O. BOX 26253
NEW YORK, NY 10087-6253

PAHH BELLET MOB LLC (MASTER LANDLORD)
C/O HARRISON ST REAL ESTATE LLC
RE: (FOR MASTER LANDLORD)
RE: DREXEL UNI (SUBTENANT)
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH BELLET MOB LLC (MASTER LANDLORD), DREXEL
ATTN: DAN REILLY, SNR DIR
CAPITAL ONE, NATIONAL ASSOCIATION
RE: HSRE PHL PORTFOLIO
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

PAHH BELLET MOB LLC (MASTER LANDLORD), DREXEL
ATTN: DIANA PENNINGTON, SNR DIR, ASSOC#GEN CN
CAPITAL ONE, NATIONAL ASSOCIATION
RE: HSRE PHL PORTFOLIO
5804 TRAILRIDGE DR
AUSTIN, TX 78731

PAHH BELLET MOB LLC (MASTER LANDLORD), DRE
ATTN: JEFFREY M. MUCHMORE, CREDIT EXEC
CAPITAL ONE, NATIONAL ASSOCIATION
RE: HSRE PHL PORTFOLIO
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

PAHH BELLET MOB, LLC
C/O HARRISON ST REAL ESTATE LLC
ATTN: MARK BURKEMPER/ STEPHEN GORDON
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH BELLET MOB, LLC
C/O HARRISON ST REAL ESTATE LLC
RE: DREXEL UNI (SUBTENANT)
(FOR MASTER LANDLORD)
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH BELLET MOB, LLC (ASSIGNEE)
C/O HARRISON ST REAL ESTATE LLC
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH BELLET MOB, LLC (MASTER LANDLORD)
C/O CAPITAL ONE, NA
RE: DREXEL UNI (SUBTENANT)
ATTENTION: DAN REILLY, SNR DIR
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

PAHH BELLET MOB, LLC (MASTER LANDLORD)
RE: DREXEL UNI (SUBTENANT)
C/O CAPITAL ONE, NA
ATTN: DIANA PENNINGTON, SNR DIR, ASSOC#GEN CO
5804 TRAILRIDGE DR
AUSTIN, TX 78731

PAHH BELLET MOB, LLC (MASTER LANDLORD)
RE: DREXEL UNI (SUBTENANT)
C/O CAPITAL ONE, NA
ATTN: JEFFREY M MUCHMORE, CR EXEC
77 W WACKER DR, 1OTH FL
CHICAGO, IL 60601

PAHH BROAD STREET MOB, LLC
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH BROAD STREET MOB, LLC
C/O HARRISON ST REAL ESTATE LLC
ATTN: MARK BURKEMPER/ STEPHEN GORDON
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH ERIE STREET GARAGE, LLC
C/O HARRISON ST REAL ESTATE LLC
ATTN: MARK BURKEMPER/ STEPHEN GORDON
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH FEINSTEIN MOB, LLC
C/O HARRISON ST REAL ESTATE LLC
ATTN: MARK BURKEMPER/ STEPHEN GORDON
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH NEW COLLEGE MOB, LLC
C/O HARRISON ST REAL ESTATE LLC
ATTN: MARK BURKEMPER/ STEPHEN GORDON
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH WOOD STREET GARAGE, LLC
C/O HARRISON ST REAL ESTATE LLC
ATTN: MARK BURKEMPER/ STEPHEN GORDON
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAID-PHILADELPJIA AUTHORITY
FOR INDUSTRIAL DEVELOPMENT
2600 CTR SQUARE WEST
1500 MARKET ST
PHILADELPHIA, PA 19102-2126

PAIGE JARMUZ
ADDRESS REDACTED

PAIGE LONGO
ADDRESS REDACTED

PAIGE MCBRIDE
ADDRESS REDACTED

PAIGE RADELL MD
ADDRESS REDACTED

PAIGE WEATHERBEE
ADDRESS REDACTED

PAIN CARE PC
199 NEW RD, STE 62-63
LINWOOD, NJ 08221

PAIN CARE PROFESSIONALS
(TENANT)
P.O. BOX 237
WYNNEWOOD, PA 19096

PAIN CARE PROFESSIONALS
P.O. BOX 237
WYNNEWOOD, PA 19096

PAIN CARE PROFESSIONALS
RE: (TENANT)
P.O. BOX 237
WYNNEWOOD, PA 19096

PAIN CARE PROFESSIONALS (TENANT)
C/O CBRE, INC
ATTN: JEREMY TURNER, FOR LANDLORD
6005 PARK AVE, STE 404
MEMPHIS, TN 38119

PAIN CARE PROFESSIONALS INC
DBA PAIN CARE GROUP INC
P.O. BOX 237
WYNNEWOOD, PA 19096

PAIN CARE PROFESSIONALS, INC
ATTN: WES PROKOP, MD
15 PRESIDENTIAL BLVD, STE 100
BALA CYNWYD, PA 19004

PAIN CARE PROFESSIONALS, INC (DR. WES PROKOP)
ATTN: WES PROKOP, MD
15 PRESIDENTIAL BLVD, STE 100
BALA CYNWYD, PA 19004

PAIN CARE, PC
ATTN: JEFFREY PETERSOHN, MD
199 NEW RD, STE 62-63
LINWOOD, NJ 08221

PAIN CARE, PC (LINWOOD, NJ)
ATTN: JEFFREY PETERSOHN, MD
199 NEW RD, STE 62-63
LINWOOD, NJ 08221

PAINE LEARNING AIDS CENTER
1178 EASTON RD
ROSLYN, PA 19001

PAJUNK MEDICAL SYSTEMS LP
6611 BAY CIR, STE 140
NORCROSS, GA 30071

PAK SHAN LEUNG MD
ADDRESS REDACTED

PALAKA C PATEL
ADDRESS REDACTED

PALE REASON
2433 MERWOOD LN
HAVERTOWN, PA 19083

PALESTRA MEDICAL SUPPLIES LTD
1000 MERIDIAN WAY
YARDLEY, PA 19067

PALL CORPORATION
DBA PALL MEDICAL
C/O RX CROSSROADS
P.O. BOX 116195
ATLANTA, GA 30368-6195

PALL MEDICAL INC
PALL CORP
P.O. BOX 419501
BOSTON, MA 02241-9501

PALLAVE MARATHE MD
ADDRESS REDACTED

PALLAVI KUMAR
ADDRESS REDACTED

PALMER INC
2175 BENNETT RD
PHILADELPHIA, PA 19116

PALMETTO GBA
GOVENMENT FINANCE DEPT
P.O. BOX 100192
MAIL CODE AG-215
COLUMBIA, SC 29202-3192

PALMETTO GBA
P.O. BOX 10066
AUGUSTA, GA 30999-0001

PALMETTO GOVERNMENT BENEFITS
C/O TRICARE
ADMIN
P.O. BOX 7031
CAMDEN, SC 29020-7031

PALMETTO GOVERNMENT BENEFITS
MEDICARE PART B
P.O. BOX 100190
COLUMBIA, SC 29202-3190

PALMETTO GOVERNMENT BENEFITS
TRICARE REFUNDS
P.O. BOX 870153
SURFSIDE BEACH, SC 29587-8720

PALMETTO GOVT BENEFITS ADMIN
P.O. BOX 100224
COLUMBIA, SC 29202-3224

PALMETTO HEALTH RICHLAND
FIVE RICHLAND MED PK DR
COLUMBIA, SC 29203

PALMETTO RICHLAND MEMORIAL HOSP
FIVE RICHLAND MEDICAL PARK
COLUMBIA, SC 29203-6897

PALMONE.COM
P.O. BOX 100
MELBOURNE, FL 32902

PALO ALTO MEDICAL FOUNDATION
RESEARCH INSTITUTE
RE TOXOPLASMA SEROLOGY LAB
795 EL CAMINO REAL
PALO ALTO, CA 94301

PALOMAR MEDICAL PRODUCTS CORP
15 NETWORK DR
BURLINGTON, MA 01803

PAM EVANS
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

PAM MAGAZINER
ADDRESS REDACTED

PAM SAECHOW
C/O BELL & BELL LLP
ATTN: JENNIFER BELL, CHRISTOPHER MACEY
1617 JFK BLVD, STE 1254
PHILADELPHIA, PA 19103

PAM SEACHOW
C/O BELL & BELL LLP
ATTN: JENNIFER BELL, CHRISTOPHER MACEY
1617 JFK BLVD, STE 1254
PHILADELPHIA, PA 19103

PAM SMALL
ADDRESS REDACTED

PAMECO CORPORATION
P.O. BOX A3765
CHICAGO, IL 60690

PAMELA A ALBRIGHT
ADDRESS REDACTED

PAMELA BONIKOWSKI
ADDRESS REDACTED

PAMELA BONIKOWSKI
ADDRESS REDACTED

PAMELA CARROLL
ADDRESS REDACTED

PAMELA CAVANAUGH
ADDRESS REDACTED

PAMELA CRILLEY DO
ADDRESS REDACTED

PAMELA CROUSE-HAAS
ADDRESS REDACTED

PAMELA DUNUAN
ADDRESS REDACTED

PAMELA GAINEY
ADDRESS REDACTED

PAMELA HARRINGTON
ADDRESS REDACTED

PAMELA KELBLE
ADDRESS REDACTED

PAMELA KUBIAK
ADDRESS REDACTED

PAMELA MAGAZINER
ADDRESS REDACTED

PAMELA MONCEAUX
ADDRESS REDACTED

PAMELA PEREZ
ADDRESS REDACTED

PAMELA POJOMOVSKY MD
ADDRESS REDACTED

PAMELA RIVERA
ADDRESS REDACTED

PAMELA SAECHOW
ADDRESS REDACTED

PAMELA SAECHOW
C/O BELL & BELL LLP
ATTN: JENNIFER C. BELL, ESQ./CHRISTOPHER A. M
1617 JFK BLVD, STE 1254
PHILADELPHIA, PA 19103

PAMELA STEPHEN
ADDRESS REDACTED

PAMELA THOMAS
ADDRESS REDACTED

PAMIA
ADDRESS REDACTED

PAN AMERICAN ACADEMY CHARTER SCHOOL
ATTN: CHIEF EXEC OFFICER
2830 N AMERICAN ST
PHILADELPHIA, PA 19133

PAN AMERICAN LIFE
ALLIED BARTON
P.O. BOX 2947
COVINGTON, LA 70434-2947

PAN ASIAN ASSOCIATION OF GREATER
C/O ASCCGP
200 S BROAD ST, STE 600
PHILADELPHIA, PA 19102

PANACEA HEALTHCARE SOLUTIONS
287 E 6TH ST, STE 400
ST PAUL, MN 55101

PANAGIOTIS KOURGIAS
ADDRESS REDACTED

PANAGIOTIS KRATIMENOS MD
ADDRESS REDACTED

PANASONIC
20421 84TH AVE SO
KENT, WA 98032-0421

PANCOTT GYMNASTICS BOOSTERS
284 LANCASTER AVE
MALVERN, PA 19355

PANDORA DATA SYSTEM INC
10 VICTOR SQ, STE 250
SCOTTS VALLEY, CA 95066

PANDORA DATA SYSTEMS, INC
10 VICTOR SQUARE, STE 250
SCOTTS VALLEY, CA 95066

PANKAJ PATEL
ADDRESS REDACTED

PANLINE USA INC
DBA ALEX TOYS
P.O. BOX 3908
BOSTON, MA 02241-3908

PANSY BEATY
RT BOX 275
CALERA, AL 35040

PAOLA LEWIS
ADDRESS REDACTED

PAOLA R SOLARI
ADDRESS REDACTED

PAOS INC
P.O. BOX 10781
GLENDALE, AZ 85318-0718

PAPER MART INC
151 RIDGEDALE AVE
EAST HANOVER, NJ 07936

PAPERDIRECT INC
PAPER DIRECT
P.O. BOX 1151
MINNEAPOLIS, MN 55440-1151

PAR 4 ELECTRIC CORP INC
9 BRIAR KNOLL
DELRAN, NJ 08075-1890

PAR KUT INTERNATIONAL INC
40961 PRODUCTION DR
HARRISON TOWNSHIP, MI 48045

PARA PLUS TRANSLATIONS INC
P.O. BOX 92
BARRINGTON, NJ 08007

PARACLETE PRESS INC
P.O. BOX 1568
ORLEANS, MA 02653

PARADIGM MECHANICAL LLC
805 W 5TH ST, STE 11
LANSDALE, PA 19446

PARADIGM MECHANICAL, LLC
702-A HIGHLAND RD
LANSDALE, PA 19446

PARADISE DENTAL
2883 N FRONT ST
PHILADELPHIA, PA 19133

PARAGARD DIRECT
12601 COLLECTION CTR DR
CHICAGO, IL 60693-0126

PARAGON 28 INC
DEPT V1532
P.O. BOX 17180
DENVER, CO 80217-0180

PARAGON C&C CO INC
2755 ATLANTIC AVE
BROOKLYN, NY 11207

PARAGON REPROCESSING SVC INC
10809 EXEC CTR DR, STE, STE 110
LITTLE ROCK, AR 72211

PARALLAX MEDICAL INC
940 DISC DR
SCOTTS VALLEY, CA 95066

PARENTING
P.O. BOX 60001
TAMPA, FL 33660-0001

PARENTS
P.O. BOX 11601
DES MOINES, IA 50340-1601

PARENTS MAGAZINE
P.O. BOX 3054
HARLAN, IA 51593-0117

PARIJA SHAREDALAL
ADDRESS REDACTED

PARIJAR S JOY MD
ADDRESS REDACTED

PARIMALA SARVAREDDI
ADDRESS REDACTED

PARISHA V RANDALL
ADDRESS REDACTED

PARK AMERICA INC
ONE BALA AVE, STE 500
BALA CYNWYD, PA 19004

PARK AMERICA INC
RE: (LICENSOR)
ONE BALA AVE, STE 500
BALA CYNWYD, PA 19004

PARK AMERICA, INC
ATTN: BRIAN LIPKIN
ONE BALA AVE, STE 500
BALA CYNWYD, PA 19004

PARK AMERICA, INC. OF PA
1 BALA AVE, STE 500
BALA CYNWYD, PA 19004

PARK DENTAL ASSOCIATES PC
1512 SANSOM ST, STE 300
PHILADELPHIA, PA 19102

PARK US LESSEE HOLDINGS INC
DBA HILTON CHICAGO
720 S MICHIGAN AVE
CHICAGO, IL 60605

PARKER HANNIFIN CORP
FILTRATION & SEPARATION DIV
7975 COLLECTION CTR DR
CHICAGO, IL 60693

PARKER HILL ASSOCIATES INC
DBA EXIT WRITER SOFTWARE
160 WIKIUP DR, STE, #205
SANTA ROSA, CA 95403

PARKING FACILITIES INC
150 N BROAD ST
PHILADELPHIA, PA 19102

PARKING PRODUCTS INC
2517 WYANDOTTE RD
WILLOW GROVE, PA 19090

PARKINGSOFT LLC
5730 OAKBROOK PKWY, STE 140
NORCROSS, GA 30093

PARKINGSOFT, LLC
ATTN: CEO
5730 OAKBROOK PKWY, STE 140
NORCROSS, GA 30093

PARKS MEDICAL ELECTRONICS INC
P.O. BOX 5669
ALOHA, OR 97006

PARKS MEDICAL ELECTRONICS SALES
6000 S EASTERN STE, STE 10-B
LAS VEGAS, NV 89119

PARKWAY CORPORATION
150 NORTH BROAD ST
PHILADELPHIA, PA 19102

PARKWAY CORPORATION
ATTN: HOWARD TRACHTMAN, SNR VP-FIN/GEN CNSL
150 N BROAD ST
PHILADELPHIA, PA 19102

PARKWAY CORPORATION
ATTN: HOWARD TRACHTMAN, SVP & COO
150 N BROAD ST
PHILADELPHIA, PA 19102

PARKWAY CORPORATION
ATTN: PAUL IERUBINO
150 N BROAD ST
PHILADELPHIA, PA 19102

PARKWAY CORPORATION
ATTN: PAUL IERUBINO, SNR VP & CHIEF OF OPS
RE: (LANDLORD)
150 N BROAD ST
PHILADELPHIA, PA 19102

PARKWAY CORPORATION
ATTN: PAUL IERUBINO/ HOWARD TRACHTMAN
150 N BROAD ST
PHILADELPHIA, PA 19102

PARKWAY CORPORATION
PAYMENT FROM HAHNEMANN
150 N BROAD ST
PHILADELPHIA, PA 19102-1424

PARKWAY CORPORATION
RE: (LANDLORD)
150 N BROAD ST
PHILADELPHIA, PA 19102

PARKWAY DENTAL SERVICES INC
4576 CRESCENT BLVD
PENNSAUKEN, NJ 08109

PARMIS GREEN
ADDRESS REDACTED

PARMIS GREEN
ADDRESS REDACTED

PARMIS GREEN MD
ADDRESS REDACTED

PARMIS GREEN, D.O.
707 COMMONWEALTH DR
MOORESTOWN, NJ 08057

PARRIS JOHNSON
ADDRESS REDACTED

PARS ENVIRONMENTAL INC
500 HORIZON DR, STE 540
ROBBINSVILLE, NJ 08691

PARSHVA PATEL
ADDRESS REDACTED

PARTH JAVIA
ADDRESS REDACTED

PARTH N PATEL
ADDRESS REDACTED

PARTH PATEL
ADDRESS REDACTED

PARTHU AVVARU
ADDRESS REDACTED

PARTICIA GIULIANA
ADDRESS REDACTED

PARTNERS HEALTHCARE
ATTN: ANNE KLIBANSI
PRUDENTIAL CENTER
800 BOYLSTON ST, 11TH FL
BOSTON, MA 02199

PARTRIDGE ARCHITECTS INC
1717 ARCH ST, STE 4101
PHILADELPHIA, PA 19103

PARTS ON WHEELS
P.O. BOX 412
JENKINTOWN, PA 19046

PARTS SOURCE LLC
777 LENA DR
P.O. BOX 645186
AURORA, OH 44202

PARTSSOURCE LLC
P.O. BOX 645186
CINCINNATI, OH 45264-5186

PARUL KAUSHIK MD
ADDRESS REDACTED

PARUL VORA MD
ADDRESS REDACTED

PASCAL FEVRIER
ADDRESS REDACTED

PASHRM
ECRI INSTITUTE
5200 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

PASNAP
1 FAYETTE ST, STE 475
CONSHOHOCKEN, PA 19428

PASNAP PAC
RE VARIOUS
POLITICAL ACTION FUND
1 FAYETTE ST, STE 475
CONSHOHOCKEN, PA 19428

PASQUALE M PROCACCI MD
ADDRESS REDACTED

PASSPORT HEALTH COMMUNICATION INC
C/O EXPERIAN
P.O. BOX 886133
LOS ANGELES, CA 90088-6133

PASSPORT HEALTH COMMUNICATION INC
P.O. BOX 116524
ATLANTA, GA 30368

PASSY MUIR INC
ATTN: ACCOUNTS RECEIVABLE
PMB 273
4521 CAMPUS DR
IRVINE, CA 92612

PAT GISPERT
ADDRESS REDACTED

PATE PEURVIS
ADDRESS REDACTED

PATHMOR INC
4743 CHRISTIE DR
BEAMSVILLE, ON  LOR 184
CANADA

PATHOLOGY ASSOCIATES GROUP
C/O MA GENERAL PHYSICIAN ORGANIZ
P.O. BOX 3662
BOSTON, MA 02241-3662

PATHOLOGY INNOVATIONS LLC
410 OLD MILL LN
WYCKOFF, NJ 07481

PATHS LLC CORP
9 EXEC CAMPUS
CHERRY HILL, NJ 08002-4502

PATHWAY MEDICAL TECHNOLOGIES INC
10801 120TH AVE NE
KIRKLAND, WA 98033

PATHWAYS PA
E PATRICK ST, STE 1
FREDERICK, MD 71701

PATHWAYS PHILADELPHIA
E PATRICK ST, STE 1
FREDERICK, MD 21701

PATHWAYS PLATFORM LLC
407 W OSBORN RD, STE 200
PHOENIX, AZ 85013

PATIENCE OWUSU
ADDRESS REDACTED

PATIENT INFOSYSTEMS INC
CAREGUIDE INC
P.O. BOX 673945
DETROIT, MI 48267-3945

PATIENT PATHWAYS, LLC
ATTN: ANDREW KIM, VP
2000 16TH ST
DENVER, CO 80202

PATIENT SAFETY
75 REMITTANCE DR, STE 1057
CHICAGO, IL 60675-1057

PATIENT TELEPHONE SUPPLY
P.O. BOX 84372
BATON ROUGE, LA 70884

PATIMA PATHAK MD
ADDRESS REDACTED

PATINO LANDSCAPING GROUP, LLC
ATTN: ARMANDO PATINO, PRESIDENT
75 SHELTER LANE
LEVITTOWN, PA 19055

PATNAC
ABINGTON MEMORIAL HOSP
1200 OLD YORK RD
ABINGTON, PA 19001

PATNAC
C/O SARAH MATTOCKS TREASURER
201 STATE ST
UPMC HAMOT TRAUMA SERVICES
ERIE, PA 16550

PATRICE DAY
ADDRESS REDACTED

PATRICE JAPHET
ADDRESS REDACTED

PATRICE MCFILLIN
ADDRESS REDACTED

PATRICE NELSON
ADDRESS REDACTED

PATRICE SMITH
ADDRESS REDACTED

PATRICE W REYNOLDS MD
ADDRESS REDACTED

PATRICIA A EDWARDS
ADDRESS REDACTED

PATRICIA A POPLARCHICK
ADDRESS REDACTED

PATRICIA ANN ROONEY
ADDRESS REDACTED

PATRICIA BREHONY
ADDRESS REDACTED

PATRICIA C SANDIFORD MD
ADDRESS REDACTED

PATRICIA CALLAHAN
ADDRESS REDACTED

PATRICIA DANIELS
ADDRESS REDACTED

PATRICIA DAVIS
ADDRESS REDACTED

PATRICIA DEVOSE
ADDRESS REDACTED

PATRICIA FALCONE
ADDRESS REDACTED

PATRICIA FISHER
ADDRESS REDACTED

PATRICIA GEOGHEGAN
ADDRESS REDACTED

PATRICIA GUNTER
ADDRESS REDACTED

PATRICIA HALBRUNNER
ADDRESS REDACTED

PATRICIA HANLON
ADDRESS REDACTED

PATRICIA HEMMINGER
ADDRESS REDACTED

PATRICIA HENNESSEY
ADDRESS REDACTED

PATRICIA HENNESSEY
ADDRESS REDACTED

PATRICIA J PATTON
ADDRESS REDACTED

PATRICIA JOHNSTON
ADDRESS REDACTED

PATRICIA KEANE
ADDRESS REDACTED

PATRICIA KEEPFER
ADDRESS REDACTED

PATRICIA KROEKEL
ADDRESS REDACTED

PATRICIA L GUNTER
ADDRESS REDACTED

PATRICIA LEE
ADDRESS REDACTED

PATRICIA MACMULLAN
ADDRESS REDACTED

PATRICIA MAYER
ADDRESS REDACTED

PATRICIA MCCLARY
ADDRESS REDACTED

PATRICIA MULLAN
ADDRESS REDACTED

PATRICIA MURPHY
ADDRESS REDACTED

PATRICIA MYERS
ADDRESS REDACTED

PATRICIA NALBRUNNER
ADDRESS REDACTED

PATRICIA NORMILE
ADDRESS REDACTED

PATRICIA O'NEILL
ADDRESS REDACTED

PATRICIA PATTON
ADDRESS REDACTED

PATRICIA PIASCIK
ADDRESS REDACTED

PATRICIA REDHOUSE
ADDRESS REDACTED

PATRICIA RIST DMD
ADDRESS REDACTED

PATRICIA SAUNDERS
ADDRESS REDACTED

PATRICIA SEMET
ADDRESS REDACTED

PATRICIA SEYMOUR
ADDRESS REDACTED

PATRICIA SHEA
ADDRESS REDACTED

PATRICIA SIGG
ADDRESS REDACTED

PATRICIA SILVERIO
ADDRESS REDACTED

PATRICIA SMITH
ADDRESS REDACTED

PATRICIA STERN
ADDRESS REDACTED

PATRICIA TAKACH
ADDRESS REDACTED

PATRICIA THOMPSON-BROWN
ADDRESS REDACTED

PATRICIA TORREY
ADDRESS REDACTED

PATRICIA TYRRELL
ADDRESS REDACTED

PATRICIA W DALY
ADDRESS REDACTED

PATRICIA WENG
ADDRESS REDACTED

PATRICIA WHITCOMBE
ADDRESS REDACTED

PATRICIA WILLIS
ADDRESS REDACTED

PATRICIA WOOD
ADDRESS REDACTED

PATRICK BYRNE
ADDRESS REDACTED

PATRICK CURRAN
ADDRESS REDACTED

PATRICK ELLIOTT, DO
PRESIDENT OF INNOVATIVE HYPERBARI
HYPERBARIC SOLUTIONS
3744 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

PATRICK HANNIGAN FOUNDATION
C/O MBS SOLUTIONS
2037 N 2ND ST
HARRISBURG, PA 17102

PATRICK KELLY
ADDRESS REDACTED

PATRICK KELLY
ADDRESS REDACTED

PATRICK KENNEDY
DBA KENNEDY DESIGNS
1731 S CLAUDINA WAYY
ANAHEIM, CA 92805

PATRICK MAITINO
ADDRESS REDACTED

PATRICK MCDONALD
ADDRESS REDACTED

PATRICK OBASI MD
ADDRESS REDACTED

PATRICK OLSEN
ADDRESS REDACTED

PATRICK O'MALLEY
ADDRESS REDACTED

PATRICK PAULS
ADDRESS REDACTED

PATRICK PLUNKETT
ADDRESS REDACTED

PATRICK PLUNKETT
ADDRESS REDACTED

PATRICK R MORAN
ADDRESS REDACTED

PATRICK SCANLON PA
ADDRESS REDACTED

PATRICK SHEN MD
ADDRESS REDACTED

PATRICK SORRELLS
ADDRESS REDACTED

PATRICK WANG
ADDRESS REDACTED

PATRICK WILLIAMS
ADDRESS REDACTED

PATRIOT MEDICAL TECHNOLOGIES INC
DBA SODEXHO CLINICAL TECH
OF OH
MSC-410672
P.O. BOX 415000
NASHVILLE, TN 37241-5000

PATRISHA LOGAN
ADDRESS REDACTED

PATS AUTO TAGS
2536 E ALLEGHENY AVE
PHILADELPHIA, PA 19134

PATSY SPADY
ADDRESS REDACTED

PATTERSON DENTAL CO
1520 COMMERCE DR
LANCASTER, PA 17601

PATTERSON DENTAL CO
7 CHELSEA PKWY, STE 703
BOOTHWYN, PA 19061-1305

PATTERSON DENTAL COMPANY
PATTERSON DENTAL SUPPLY
P.O. BOX 732865
DALLAS, TX 75397-2865

PATTERSON DENTAL SUPPLY
P.O. BOX 164
MINNEAPOLIS, MN 55440-0164

PATTERSON DENTAL SUPPLY INC
109 CHELSEA PKWY
BOOTHWYN, PA 19061

PATTERSON DENTAL SUPPLY INC
23254 NETWORK PL
CHICAGO, IL 60673-1232

PATTERSON MEDICAL SUPPLY INC
DBA SAMMONS PRESTON
P.O. BOX 93040
CHICAGO, IL 60673-3040

PATTERSON OFFICE SUPPLIES
27101 NETWORK PL
CHICAGO, IL 60673-1271

PATTI RICHARDSON
ADDRESS REDACTED

PATTIE RICHARDSON
ADDRESS REDACTED

PATTON SURGICAL CORPORATION
P.O. BOX 30253
AUSTIN, TX 78730

PATTY KILPATRICK
ADDRESS REDACTED

PAUL  GLAT, M.D.
ADDRESS REDACTED

PAUL BAILEY
ADDRESS REDACTED

PAUL BAILEY, MD
ADDRESS REDACTED

PAUL BARTLESON
ADDRESS REDACTED

PAUL BEALES FLORIST
7220 OGONTZ AVE
PHILADELPHIA, PA 19138

PAUL C PFENDER
ADDRESS REDACTED

PAUL CHASE DO
ADDRESS REDACTED

PAUL D EDWARDS MD
ADDRESS REDACTED

PAUL D MOORE CHAPTER 11 TRUSTEE
RE NEW UNITED KINGDOM COMPOUNDING CTR
DUANE MORRIS LLP
100 HIGH ST, STE 2400
BOSTON, MA 02110-1724

PAUL FISHER MD
79 OLD POST RD
E SETAUKER, NY 11733

PAUL G LABADIE INC
P.O. BOX 264
RICHBORO, PA 18954

PAUL GLAT
ADDRESS REDACTED

PAUL H BANDITT INC
DENTAL INSTRUMENT DEPOT
P.O. BOX 6841
FREEHOLD, NJ 07728

PAUL H BROOKES PUBLISHING CO INC
P.O. BOX 10624
BALTIMORE, MD 21285-0624

PAUL HOHENLEITNER
ADDRESS REDACTED

PAUL J RICHARDS MD
ADDRESS REDACTED

PAUL J TIRADO
ADDRESS REDACTED

PAUL JOHNSON
ADDRESS REDACTED

PAUL K WELCH SR
ADDRESS REDACTED

PAUL KANEV MD
ADDRESS REDACTED

PAUL KERNER MD
ADDRESS REDACTED

PAUL L SHEA
ADDRESS REDACTED

PAUL LANGEVIN
ADDRESS REDACTED

PAUL LANGEVIN MD
ADDRESS REDACTED

PAUL LATOUR
ADDRESS REDACTED

PAUL LEO SHEA MD
ADDRESS REDACTED

PAUL LIZELL
DBA PAUL LIZELL HOME IMPROVEMENT
1714 FT WASHINGTON AVE
MAPLE GLEN, PA 19002

PAUL M GLAT MD
ADDRESS REDACTED

PAUL M JOHNSON
ADDRESS REDACTED

PAUL MILLER
ADDRESS REDACTED

PAUL O'DONNELL DO
ADDRESS REDACTED

PAUL PFENDER
ADDRESS REDACTED

PAUL R GITTENS JR
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

PAUL RABINOWITZ GLASS CO INC
1401-15 N AMERICAN ST
PHILADELPHIA, PA 19122

PAUL RABINOWITZ GLASS CO, INC
ATTN: MARK RABINOWITZ, PRESIDENT
1401 N AMERICAN ST
PHILADELPHIA, PA 19122

PAUL RICHARDSON MD
ADDRESS REDACTED

PAUL S MATZ MD
ADDRESS REDACTED

PAUL S WILLIAMS
DBA INTERWEST SEARCH
2722 CLYDESDALE AVE
ATWATER, CA 95301

PAUL SERVAIS
ADDRESS REDACTED

PAUL SHORE MD
ADDRESS REDACTED

PAUL SHORE MD
ADDRESS REDACTED

PAUL TEJERA MD
ADDRESS REDACTED

PAUL TIRADO
ATTN: PAUL TIRADO
3548 SANDPIPER LANE
MELBOURNE, FL 32935

PAUL TOPOL MD
ADDRESS REDACTED

PAUL UFBERG MD
ADDRESS REDACTED

PAUL WEBER ATTORNEY AT LAW
FOR RICHARD MOYER
ONE OXFORD VALLEY, STE 155
LANGHORNE, PA 19047

PAUL WEINBAUM, MD
ADDRESS REDACTED

PAUL WILCZYNSKI
ADDRESS REDACTED

PAULA DEAUN JACKSON
ADDRESS REDACTED

PAULA JACKSON
ADDRESS REDACTED

PAULA LONGO-GILLIGAN
ADDRESS REDACTED

PAULA NYBERG
ADDRESS REDACTED

PAULA NYBERG
ADDRESS REDACTED

PAULETTE DAWKINS
ADDRESS REDACTED

PAULETTE DREHER
ADDRESS REDACTED

PAULINE AZIZ
ADDRESS REDACTED

PAULINE BENSON RHIT CCS
ADDRESS REDACTED

PAULISA WARD
ADDRESS REDACTED

PAVAN NATARAJ
ADDRESS REDACTED

PAVANDIP VIRDI
ADDRESS REDACTED

PAYAL HEMRAJANI
ADDRESS REDACTED

PAYAL MANIAR
ADDRESS REDACTED

PAYAL TRIVEDI
ADDRESS REDACTED

PAYAL TRIVEDI, D.O.
ADDRESS REDACTED

PAYAL TRIVEDI, MD
ADDRESS REDACTED

PAYAM POURHASSANI
ADDRESS REDACTED

PAYGE BARYCHEWSKY
ADDRESS REDACTED

PAYMENT RESOLUTION SERVICES
ATTN: MSC 410836
P.O. BOX 415000
NASHVILLE, TN 37241-0636

PAYMENT RESOLUTION SVCS
P.O. BOX 291269
NASHVILLE, TN 37229-1269

PAYTECH INC
7979 E TUFTS, STE 1000
DENVER, CO 80237

PAYTECH, INC
7979 E TUFTS AVE, STE 1000
DENVER, CO 80237

PBC LLC
DBA PENN BOOK CENTER
130 S 34TH ST
PHILADELPHIA, PA 19104

PBI REGIONAL MED CENTER
MEDICAL STAFF SVCS
350 BLVD
PASSAIC, NJ 07055

PBMOA
P.O. BOX 36820
PHILADELPHIA, PA 19107

PC MALL
FILE 55327
LOS ANGELES, CA 90074-5327

PCA EMSTAR HOLDINGS LP
DBA EMSTAR
286 RTE 59, STE 300
AIRMONT, NY 10952

PCA EMSTAR HOLDINGS, LP
DBA EMSTAR
ATTN: CHIEF EXEC OFFICER
300 DOMINO LANE
PHILADELPHIA, PA 19128

PCI EDUCATIONAL PUBLISHING
P.O. BOX 34270
SAN ANTONIO, TX 78265-4270

PCI MEDICAL INC
P.O. BOX 188
DEEP RIVER, CT 06417

PCOM (PHILADELPHIA COLLEGE OSTEOPATHIC MEDIC
ATTN: KENNETH VEIT, DO
4190 CITY AVE
PHILADELPHIA, PA 19131

PDI COMMUNICATION SYSTEMS INC
P.O. BOX 206387
DALLAS, TX 75320-6387

PDR EQUITY LLC
PDR NETWORK LLC & PDR DIST LLC
P.O. BOX 2244
WILLISTON, VT 05495-2244

PDT INC
P.O. BOX 17980
MISSOULA, MT 59808

PEACE IBEKWE MD
ADDRESS REDACTED

PEACE MEDICAL INC
105 W DEWEY AVE BLDG C, UNIT 12
WHARTON, NJ 07885

PEACHTREE BUSINESS PRODUCTS INC
P.O. BOX 670088
MARIETTA, GA 30066

PEAK SURGICAL INC
C/O MEDTRONIC USA INC
4642 COLLECTION CENTER DR
CHICAGO, IL 60693

PEAK-RYZEX INC
8458 SOLUTIONS CTR
CHICAGO, IL 60677-8002

PEAR MOK
ADDRESS REDACTED

PEARCE SHEPHARD, THERESA
DBA SHEPHARD RESTORATION ENG.
335 W STATE ST, 1ST FL
MEDIA, PA 19063

PEARL PRESSMAN LIBERTY
COMMUNICATIONS GROUP INC/CORP
P.O. BOX 2870
PHILADELPHIA, PA 19122

PEARLE VISION INC
IMPERIAL PLAZA
3400 ARAMINGO AVE
PHILADELPHIA, PA 19134

PEARLY RANJAN
ADDRESS REDACTED

PEARSON DENTAL SUPPLY COMPANY INC
DBA PEARSON SURGICAL SUPPLY CO
13161 TELFAIR AVE
SYLMAR, CA 91342-3574

PEARSON EDUCATION
P.O. BOX 409479
ATLANTA, GA 30384-9479

PEBA
1528 WALNUT ST, STE 420
PHILADELPHIA, PA 19102

PEBTF
150 S 43RD ST, STE 1
HARRISBURG, PA 17111-5700

PECO E VALUATOR
P.O. BOX 13420
PHILADELPHIA, PA 19101

PECO ENERGY
2301 MARKET ST
PHILADEPHLIA, PA 19103

Center City Healthcare, LLC, et al. - U.S. Mail

PECO ENERGY
HAHNEMANN
P.O. BOX 37632
PHILADELPHIA, PA 19101-0629

PECO ENERGY
HAHNEMANN
P.O. BOX 7888
PHILADELPHIA, PA 19101

PECO ENERGY
ST CHRISTOPHER
P.O. BOX 37629
PHILADELPHIA, PA 19101

PECO ENERGY
ST CHRISTOPHER
P.O. BOX 37632
PHILADELPHIA, PA 19101

PECO E-VALUATOR
P.O. BOX 15770
SACRAMENTO, CA 95852-5770

PEDIA STAFF INC
704 N GLOSTER ST, STE 2E
TUPELO, MS 38804

PEDIATRIC ACADEMIC SOCIETIES
PAS PROGRAM OFFICE
3400 RESEARCH FOREST DR, STE B7
THE WOODLANDS, TX 77381

PEDIATRIC ANESTHESIA CONFERENCE
C/O HOSPITAL FOR SICK CHILDREN
DEPT OF ANESTHESIA
555 UNIVERSITY AVE, RM 2220
TORONTO, ON M5G 1X8
CANADA

PEDIATRIC ANESTHESIOLOGY
CONSULTING LLC
219 BRYANT ST
BUFFALO, NY 14222

PEDIATRIC ASSOCIATES
MT PLEASANT
1041 JOHNNIE DODDS BLVD, #5A
MT PLEASANT, SC 29464

PEDIATRIC CARDIAC INTENSIVE CARE
SOCIETY
900 E 96TH ST, STE 145
INDIANAPOLIS, IN 46240

PEDIATRIC CODING ALERT
850 6TH AVE N BLDG 2
NAPLES, FL 34102-9980

PEDIATRIC EMERGENCY MEDICAL PRACT
305 WINDLAKE CT
ALPHARETTA, GA 30022

PEDIATRIC INFECT DISEASES SOCIETY
66 CANAL CTR PLAZA STE, STE 600
ALEXANDRIA, VA 22314

PEDIATRIC NOTES
P.O. BOX 59
NEWTONVILLE, MA 02160

PEDIATRIC NURSING
ANTHONY J JANNETTI INC
NORTH WOODBURY RD
BOX 56
PITMAN, NJ 08071

PEDIATRIC NURSING CERF BOARD INC
800 S FREDERICK AVE, STE 104
GAITHERSBURG, MD 20877

PEDIATRIC ORTHO SOCIETY OF
NO AMERICA
DEPT 77-6665
CHICAGO, IL 60678-6665

PEDIATRIC ORTHOPAEDIC PRACTITIONE
C/O TEXAS SCOTTISH RITE HOSP
2222 WELBORN ST
DALLAS, TX 75219

PEDIATRIC PATHOLOGY CONSULTANTS
P.O. BOX 741169
HOUSTON, TX 77274-1169

PEDIATRIC PULMONARY TRAINING
DIRECTORS ASSOC#
225 E CHICAGO AVE, #43
CHICAGO, IL 61611-2605

PEDIATRIC REHAB ASSOC LLC
P.O. BOX 674
MARLTON, NJ 08053-9998

PEDIATRIC REHABILITATION ASSOCIATES, LLC
ATTN: PRESIDENT
92 BRICK RD, 3RD FL
MARLTON, NJ 08053

PEDIATRIC REHABILITATION ASSOCIATES, LLC
FKA PEDIATRICIANS FOR EXCEPTIONAL CHILDREN
92 BRICK RD, 3RD FL
MARLTON, NJ 05853

PEDIATRIC REHABILITATION ASSOCIATES, LLC (FORM
92 BRICK RD, 3RD FL
MARLTON, NJ 05853

PEDIATRIC RESEARCH IN SPORTS
MEDICINE SOCIETY
PRISM
MEMBERSHIP DEPT
555 E WELLS ST, STE 1100
MILWAUKEE, WI 53202-3823

PEDIATRIC RESOURCES INC
P.O. BOX 2536
WINDMERE, FL 34786-2536

PEDIATRIC RETINAL RESEARCH
FOUNDATION
VRRF
39650 ORCHARD HILL PL, STE 200
NOVI, MI 48375

PEDIATRIC TRAUMA SOCIETY
550 CUMMINGS CENTER, STE 4550
BEVERLY, MA 01915

PEDIATRICIANS FOR EXCEPTIONAL
CHILDREN LLC
402 LIPPINCOTT DR
MARLTON, NJ 08053

PEDIATRIX MEDICAL GROUP
OBSTETRIX MEDICAL GROUP INC
P.O. BOX 281034
ATLANTA, GA 30384-1034

PEDIATRIX MEDICAL GROUP INC
C/O JONATHAN MENSH
1301 CONCORD TERRACE
SUNRISE, FL 33323

PEDIATRIX MEDICAL GROUP OF SC
P.O. BOX 559005
SUNRISE, FL 33355

PEDIATRIX SCREENING
P.O. BOX 559005
SUNRISE, FL 33355

PEDIATRIX SCREENING INC
P.O. BOX 102175
ATLANTA, GA 30368-2175

PEDIAVASCULAR
7181 CHAGRIN RD, STE 250
CHAGRIN FALLS, OH 44023

PEDICRAFT INC
P.O. BOX 5969
JACKSONVILLE, FL 32247-5969

PEDIGO PRODUCTS INC
P.O. BOX 4280, UNIT 03
PORTLAND, OR 97208

PEDRO BAUZA MD
ADDRESS REDACTED

PEGA MEDICAL
1111 AUTOROUTE CHOMEDEY
LAVAL, QC H7W 5J80
CANADA

PEGASUS BIOLOGICS INC
6 JENNER ST STE, STE 150
IRVINE, CA 92618

PEGEEN ESLAMI
ADDRESS REDACTED

PEGGY RAHAL MD
ADDRESS REDACTED

PEGGY REEVES
ADDRESS REDACTED

PEGGY WHITE
ADDRESS REDACTED

PEGGY WOOLSEY
DBA PEGGY WOOLSEY PHOTOGRAPHY
2424 STUDIOS E YORK ST, UNIT 305
PHILADELPHIA, PA 19125

PEHSC
ATTN: EXHIBIT COORDINATOR
600 WILSON LN, STE 101
MECHANICSBURG, PA 17055

PEIRCE PHELPS INC
10551 DECATUR RD, STE 300
PHILADELPHIA, PA 19154

PEL FREEZ
P.O. BOX 88913
MILWAUKEE, WI 53288-0913

PELION SURGICAL
116 VIVION DR
AIKEN, SC 29803

PELVIC AND SEXUAL HEALTH INSTITUTE DBA PHIL/
ATTN: KRISTENE WHITMORE, MD
207 N BROAD ST, 4TH FL
PHILADELPHIA, PA 19107

PEMBERTON TOWNSHIP HIGH SCHOOL
C/O DONNA ALPERT/5TH QUARTER CLUB
160 ARNEYS MOUNT RD
PEMBERTON, NJ 08068

PEMCO INC
5663 BRECKSVILLE RD
INDEPENDENCE, OH 44131-1593

PEN RYN MANSION INC
ATTN: MELISSA BERRIOS/CORP SALES
1601 STATE RD
BENSALEM, PA 19020

PENETONE CORP
74 HUDSON AVE
TENAFLY, NJ 07670

PENN COMPUTER FIXER ON CAMPUS INC
3141 CHESTNUT ST
KORMAN CTR
PHILADELPHIA, PA 19104

PENN DENTAL CENTER PC
2628 N BROAD ST
PHILADELPHIA, PA 19132

PENN DEPT OF HEALTH, CHRONIC RENAL DISEASE PR
ATTN: DIV OF CHILD & ADULT HEALTH SVCS
625 FORSTER ST, 7TH FL, E WING
HARRISBURG, PA 17120

PENN ENVIRONMENTAL & REMEDIATION
PENN E & R INC
400 OLD DUBLIN PK
DOYLESTOWN, PA 18901

PENN ENVIRONMENTAL & REMEDIATION, INC
ATTN: PRESIDENT
2755 BERGEY RD
HATFIELD, PA 19440

PENN JERSEY ADVANCE INC
DBA S JERSEY NEWSPAPER CO
GLOUCESTER CO TIMES & TODAYS SUN
BEAM
P.O. BOX 30681
NEWARK, NJ 07188-0681

PENN JERSEY PAPER
P.O. BOX 820974
PHILADELPHIA, PA 19182-0974

PENN JERSEY PAPER CO.
C/O R.H.K RECOVERY GROUP, INC.
1670 OLD COUNTRY RD, STE 202
PLAINVIEW, NY 11803

PENN JERSEY X RAY
P.O. BOX 286
MORRISVILLE, PA 19067

PENN MEDICINE
C/O THE TRUSTEES OF THE UNIVERSITY OF
PA HEALTH CARE SYSTEM
250 KING OF PRUSSIA RD, 4TH FL
KING OF PRUSSIA, PA 19087

PENN MEDICINE AT BUCKS COUNTY
777 TOWNSHIP LINE RD
YARDLEY, PA 19067

PENN MEDICINE CCP
P.O. BOX 824734
PHILADELPHIA, PA 19182-4734

PENN POWER SYSTEMS INC
PENN DETROIT DIESEL ALLISON INC
8330 STATE RD
PHILADELPHIA, PA 19136

PENN RADIOLOGY BUCKS COUNTY
777 TOWNSHIP LINE RD
YARDLEY, PA 19067

PENN REFRIGERATION SERVICE CORP
71 WOODBURY ST
P.O. BOX 1261
WILKES-BARRE, PA 18703-1261

PENN STATE
P.O. BOX 8088
STATE COLLEGE, PA 16803

PENN STATE ABINGTON
PROFESSINAL DEV OFFICE
1600 WOODLAND RD, RM 1225
ABINGTON, PA 19001

PENN STATE CONTINUING EDUCATION
THE PENNSYLVANIA STATE UNIV
P.O. BOX 851
HERSHEY, PA 17033-0851

PENN STATE HEALTH MILTON S. HERSHEY MEDICAL C
ATTN: ERIC STRUCKO
500 UNIVERSITY DR
HERSHEY, PA 17033

PENN TONG
ADDRESS REDACTED

PENN TRAUMA ASSOCIATES
3440 MARKET ST, STE 101
PHILADELPHIA, PA 19104

PENN VALLEY CHEMICAL INC
P.O. BOX 847
LANSDALE, PA 19446

PENNA RADIOLOGICAL SOCIETY THE
C/O TREAS R TAXIN MD
101 W BROAD ST
HAZELTOWN, PA 18201

PENNCAT CRITICAL POWER SYSTEMS
128 E WASHINGTON ST
NORRISTOWN, PA 19401

PENNELL & WILTBERGER INC
T/A PWI ENGINEERING
327 N 17TH ST
PHILADELPHIA, PA 19103

PENNINGTON QUALITY MARKET INC
25 ROUTE 31 SO, STE X
PENNINGTON, NJ 08534

PENNONI ASSOCIATES
ATTN: JOSEPH RADAY, PE, CME
1900 MARKET ST, STE 300
PHILADELPHIA, PA 19103

PENNONI ASSOCIATES
ATTN: ROSS STUART, PE, SE
1900 MARKET ST, STE 300
PHILADELPHIA, PA 19103

PENNONI ASSOCIATES INC
P.O. BOX 827328
PHILADELPHIA, PA 19182-7328

PENNS LANDING PROJECT PARTNERS
DBA HILTON PHILA AT PENNS LANDING
201 SOUTH COLUMBUS BLVD
PHILADELPHIA, PA 19106

PENNSBURG AUTO BODY & TIRE INC
408 RAILROAD AVE
PENNSBURG, PA 18073

PENNSYLVANIA ACADEMY OF OTOLARYNG
P.O. BOX 8820
HARRISBURG, PA 17105-8820

PENNSYLVANIA ACORN
846 N BROAD ST
PHILADELPHIA, PA 19130

PENNSYLVANIA ALLERGY & ASTHMA
P.O. BOX 8820
HARRISBURG, PA 17105-8820

PENNSYLVANIA ASSOC OF CANCER
C/O LESLIE NEWMAN PACR TREASURER
14 KINGSTON CIR
COLLEGEVILLE, PA 19426

PENNSYLVANIA ASSOC OF COMMUNITY
CENTERS INC
1035 MUMMA RD, STE 1
WORMEYSBURG, PA 17043

PENNSYLVANIA ASSOC OF NOTARIES
14 WOOD ST
PITTSBURGH, PA 15222-1928

PENNSYLVANIA ASSOCIATION OF
STAFF NURSES AND ALLIED PROFESSIONALS
1 FAYETTE STREET, SUITE 475
CONSHOHOCKEN, PA 19428

PENNSYLVANIA ASSOCIATION OF NURSE
ANESTHETISTS
234 N 3RD ST
HARRISBURG, PA 17101

PENNSYLVANIA ASSOCIATION OF STAFF NURSES
AND ALLIED PROFESSIONALS
C/O LISA LESHINKSI, ESQ.
1 FAYETTE ST, STE 475
CONSHOHOCKEN, PA 19428

PENNSYLVANIA BAR INSTITUTE
5080 RITTER RD
MECHANICSBURG, PA 17055-6903

PENNSYLVANIA BUREAU OF CORRECTION
INDUSTRIES
COMPTROLLER OPERATIONS
AR CORRECTIONS
P.O. BOX 2743
HARRISBURG, PA 17101

PENNSYLVANIA CHAMBER OF BUSINESS
& INDUSTRY
417 WALNUT ST
HARRISBURG, PA 17101

PENNSYLVANIA COALITION AGAINST RA
VISION OF HOPE
125 N ENOLA DR
ENOLA, PA 17025

PENNSYLVANIA COALITION OF NURSE
334 PAMELA LN
LEBANON, PA 17042

PENNSYLVANIA COLLEGE OF OPTOMETRY
DBA THE EYE INSTITUTE
2301 N 29TH ST
PHILADELPHIA, PA 19132

PENNSYLVANIA DEPARTMENT OF ENVIRONMENTA
2 E MAIN ST
NORRISTOWN, PA 19401

PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL P
RACHEL CARSON STATE OFFICE BUILDING
400 MARKET ST
HARRISBURG, PA 17101

PENNSYLVANIA DEPARTMENT OF HEALTH
ATTN: DR. RACHEL LEVINE
HEALTH AND WELFARE BUILDING
625 FORESTER ST, 8TH FL W
HARRISBURG, OA 17120

PENNSYLVANIA DEPARTMENT OF HEALTH
DIVISION OF ACUTE AND AMBULATORY CARE
ROOM 532, HEALTH & WELFARE BUILDING
HARRISBURG, PA 17120

PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN: BANKRUPTCY DIVISION
P.O. BOX 280946
HARRISBURG, PA 17128-0946

PENNSYLVANIA DEPT LABOR INDUSTRY
BUREAU OF OCCUP & INDUSTRIAL
P.O. BOX 65872
HARRISBURG, PA 17106-8572

PENNSYLVANIA DEPT OF HEALTH
P.O. BOX 90
HARRISBURG, PA 17108

PENNSYLVANIA DEPT OF LABOR & INDU
P.O. BOX 68572
HARRISBURG, PA 17106-8572

PENNSYLVANIA DEPT OF REVENUE
BUREAU OF CORP TAXES
P.O. BOX 280420
HARRISBURG, PA 17128-0420

PENNSYLVANIA DEPT OF REVENUE
BUREAU OF CORPORATE TAXES
P.O. BOX 280404
HARRISBURG, PA 17128-0404

PENNSYLVANIA DEPT OF REVENUE
DEPARTMENT 280946
ATTN: BANKRUPTCY DIVISION
HARRISBURG, PA 17128-0946

PENNSYLVANIA DEPT OF REVENUE
DEPT VARIOUS
HARRISBURG, PA 17128-0414

PENNSYLVANIA DEPT OF REVENUE
RE JEFFREY F PATTERSON
BUREAU OF COMP WAGE GAR SECTION
P.O. BOX 280946
HARRISBURG, PA 17128-0946

PENNSYLVANIA DEPT PUBLIC WELFARE
P.O. BOX 2675
HARRISBURG, PA 17105

PENNSYLVANIA DEPT. OF HUMAN SERVICES
P.O. BOX 2675
HARRISBURG, PA 17105-2675

PENNSYLVANIA EHEALTH INITIATIVE
777 E PARK DR
HARRISBURG, PA 17111

PENNSYLVANIA EMP TRUST
150 S 43RD ST, STE 1
HARRISBURG, PA 17111-5700

PENNSYLVANIA GENERAL STORE INC
228 KRAMS AVE
PHILADELPHIA, PA 19127

PENNSYLVANIA HIGHER EDUC ASSIST
RE DONA BOYD SS 206585652
P.O. BOX 1463
HARRISBURG, PA 17105

PENNSYLVANIA HOSP OF THE UNIVERSITY OF PENNS
ATTN: THERESA M LARIVEE, MBA/DOMINIC MARCHIAN
800 SPRUCE ST
PHILADELPHIA, PA 19107

PENNSYLVANIA INSTITUTE OF CERTIF
ACCOUNTANTS
P.O. BOX 510533
PHILADELPHIA, PA 19175-0533

PENNSYLVANIA INSTITUTE OF TECHNOLOGY
800 MANCHESTER AVE
MEDIA, PA 19063

PENNSYLVANIA LEAGUE FOR NURSING
C/O WESTERN PA HOSP SCHOOL OF NUR
4900 FRIENDSHIP AVE
PITTSBURGH, PA 15224

PENNSYLVANIA LIQUOR CONTROL BOARD
BUREAU OF LICENSING
P.O. BOX 8940
HARRISBURG, PA 17105-8940

PENNSYLVANIA MEDICAL GROUP MANAGE
1874 CATASAUQUA RD, STE 244
ALLENTOWN, PA 18109

PENNSYLVANIA MEDICAL SOCIETY
P.O. BOX 8820
777 E PARK DR
HARRISBURG, PA 17105-8820

PENNSYLVANIA ONE CALL SYSTEM INC
P.O. BOX 641121
PITTSBURGH, PA 15264-1121

PENNSYLVANIA OPEN MRI
P.O. BOX 827275
PHILADELPHIA, PA 19182-7275

PENNSYLVANIA ORAL & MAXILLOFACIAL SURGERY,  LT
26 S BRYN MAWR AVE
BRYN MAWR, PA 19010

PENNSYLVANIA ORAL & MAXILLOFACIAL SURGERY, LT
207 N BROAD ST, 1ST FL
PHILADELPHIA, PA 19107

PENNSYLVANIA ORAL & MAXILLOFACILAL SURGER'
ATTN: SEAN WILD, CEO
207 N BROAD ST, 1ST FL
PHILADELPHIA, PA 19107

PENNSYLVANIA ORTHOPAEDIC SOCIETY
500 N 3RD ST 11TH FL
HARRISBURG, PA 17101-1111

PENNSYLVANIA OSTEOPATHIC MEDICAL
1330 EISENHOWER BLVD
HARRISBURG, PA 17111-2395

PENNSYLVANIA PHARMACISTS ASSOCIAT
508 N 3RD ST
HARRISBURG, PA 17101-1199

PENNSYLVANIA RESTAURANT ASSOCIATI
100 STATE ST
HARRISBURG, PA 17101-1034

PENNSYLVANIA SCDU
P.O. BOX 69112
HARRISBURG, PA 17106-9112

PENNSYLVANIA SCDU
RE LAMARR WESLEY SS#194607158
P.O. BOX 69112
HARRISBURG, PA 17106-9112

PENNSYLVANIA SCDU
RE WM B BRESLOW CS#199288479
P.O. BOX 69112
HARRISBURG, PA 17106-9112

PENNSYLVANIA SOCIETY OF ANESTHESI
P.O. BOX 8820
HARRISBURG, PA 17105-8820

PENNSYLVANIA SOCIETY OF HEALTHSYS
DBA PSHP
PHARMACISTS
P.O. BOX 9874
ERIE, PA 16505

PENNSYLVANIA SOCIETY OF ORAL &
C/O ROBERT T LINDNER MD
MAXILLOFACIAL SURGEONS
P.O. BOX 500
HARRISBURG, PA 17108-0500

PENNSYLVANIA STATE BOARD OF NURSI
P.O. BOX 2649
HARRISBURG, PA 17105-2649

PENNSYLVANIA STATE COUNCIL OF
SHRM INC
532 WESTFIELD DR
EXTON, PA 19341-1729

PENNSYLVANIA STATE NURSES ASSOCIA
3605 VARIAN WAY, STE 204
HARRISBURG, PA 17111

PENNSYLVANIA STATE UNIVERSITY
408 OLD MAIN
UNIVERSITY PARK, PA 16802

PENNSYLVANIA STATE UNIVERSITY
PENN STATE CONT ED DEPT 4010
MILTON S HERSHEY MEDICAL CENTER
P.O. BOX 851
HERSHEY, PA 17033-

PENNSYLVANIA TRAUMA SYSTEMS FOUND
4999 LOUISE DR, STE 104
MECHANICSBURG, PA 17055

PENNSYLVANIA TRAUMA SYSTEMS FOUNDATION
ATTN: JULIET ALTENBURG, EXEC DIR
3907 HARTZDALE DR, STE 702
CAMP HILL, PA 17011

PENNSYLVANIA WELDING SUPPLY CO
242 E HUNTING PARK AVE
PHILADELPHIA, PA 19124

PENNWELL CORPORATION
PENWELL/EMS TODAY 2017
P.O. BOX 973059
DALLAS, TX 75397-3059

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
1200 K ST NW, STE 340
WASHINGTON, DC 20005-4026

PENSION FUND FOR HOSP & HEALTH
CARE EMPLOYEES
1319 LOCUST ST
PHILADELPHIA, PA 19107

PENSION FUND FOR HOSP HEALTHCARE
HEALTHCARE EMPLOYEE PHILA
1530 LOCUST ST
PHILADELPHIA, PA 19107

PENSION FUND FOR HOSPITAL AND
HEALTH CARE EMPLOYEES
PHILADELPHIA AND VICINITY
AND LAVENE DEVALIA, EXEC DIR
1319 LOCUST ST, 3RD FL
PHILADELPHIA, PA 19107

PENSION FUND FOR HOSPITAL AND HEALTH CARE
LANCE GEREN
O'DONOGHUE & O'DONOGHUE LLP
325 CHESTNUT ST, STE 600
PHILADELPHIA, PA 19106

PENSION FUND FOR HOSPITAL AND HEALTH CARE EM
ATTN: LANCE GEREN
325 CHESTNUT ST, STE 600
PHILADELPHIA, PA 19106

PENTAX MEDICAL COMPANY INC
A DIVISION OF PENTAX OF
AMERICA INC
P.O. BOX 820146
PHILADELPHIA, PA 19182-0146

PENTAX OF AMERICA
DBA KAYPENTAX
P.O. BOX 417657
BOSTON, MA 02241-7657

PENTAX OF AMERICA INC
DBA PENTAX MEDICAL
INNOVATION CENTER, STE 1
303 CONVENTION WAY
REDWOOD CITY, CA 94063

PENTAX PRECISION INSTRUMENT CO
30 RAMLAND RD
ORANGEBURG, NY 10962-2699

PENTEC HEALTH INC
P.O. BOX 673660
DETROIT, MI 48267

PENTEC HEALTH, INC
ATTN: CHERYL MCMULLEN
50 APPLIED CARD WAY, STE 1020
GLEN MILLS, PA 19342

PENTEC HEALTH, INC.
P.O. BOX 783133
PHILADELPHIA, PA 19178-3133

PENUMBRA INC
P.O. BOX 101836
PASADENA, CA 91189-1836

PEOPLE
P.O. BOX 61340
TAMPA, FL 33661-1340

PEOPLE FOR PEOPLE CHARTER SCHOOL
ATTN: DIR OF OPS
800 N BROAD ST, 3RD FL
PHILADELPHIA, PA 19130

PEOPLE FRIENDLY PLACES INC
5580 LA JOLLA BLVD, STE 404
SAN DIEGO, CA 92037

PEOPLE MAGAZINE
P.O. BOX 60310
TAMPA, FL 33660-0010

PEOPLEFLEX ACCOUNTING PROFESSIONA
14881 QUORUM DR, STE 330
DALLAS, TX 75254

PEOPLES CAPITAL AND LEASING CORP
P.O. BOX 0254
BRATTLEBORO, VT 05302-0254

PEOPLE'S CAPITAL AND LEASING CORP.
ATTN: CHRISTIAN DISIMONE
850 MAIN ST
BRIDGEPORT, CT 06604

PEOPLE'S CHOICE HOSPITAL
ATTN: COREY FRIEDMAN
2000 SPRING RD, STE 200
OAK BROOK, IL 60523

PEPPER ENVIRONMENTAL SERVICES INC
2251 FARLEY ST
PHILADELPHIA, PA 19137

PEPPER HAMILTON LLP
ATTN: KATHRYN P. NORDICK
3000 TWO LOGAN SQUARE
18TH AND ARCH STS
PHILADELPHIA, PA 19103-2799

PEPPER HAMILTON LLP
ATTORNEYS AT LAW
3000 TWO LOGAN SQ, 18TH & ARCH ST
PHILADELPHIA, PA 19103-2799

PEPPER HAMILTON, LLP
ATTN: FRANCIS J. LAWALL
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA 19103-2799

PEPPER HAMILTON, LLP
ATTN: MARCY J. MCLAUGHLIN
1313 N MARKET ST, P.O. BOX 1709
HERCULES PLAZA, STE 5100
WILMINGTON, DE 19899-1709

PER SE TECHNOLOGIES INC
P.O. BOX 406969
ATLANTA, GA 30384-6969

PERCUTANEOUS SYSTEMS INC
3260 HILLVIEW AVE, STE 100
PALO ALTO, CA 94304

PEREGRINE SURGICAL LTD CORP
51 BRITAIN DR
NEW BRITAIN, PA 18901

PERFORMANCE HEALTH SUPPLY INC
28100 TORCH PKWY, STE 700
WARRENVILLE, IL 60555-3938

PERFORMANCE HEALTH SUPPLY INC
P.O. BOX 93040
CHICAGO, IL 60673-3040

PERFORMANT RECOVERY INC
RE GWENDOLYN M GINDHART
P.O. BOX 9063
PLEASANTON, CA 94566-9063

PERFORMANT RECOVERY INC
RE JANIELLZ FUENTES
C/O ECMC/ WAGE WITHHOLDING DEPT
P.O. BOX 205789
DALLAS, TX 75320-5789

PERFORMANT RECOVERY INC
RE JENNIFER JONES
P.O. BOX 9063
PLEASANTON, CA 94566-9063

PERFORMANT RECOVERY INC
RE MARCO ORTIZ
ATTN: WAGE WITHHOLDING DEPT
P.O. BOX 205789
DALLAS, TX 75320-5789

PERFORMAT RECOVERY INC
RE SONJA ROSS
P.O. BOX 9055
PLEASANTON, CA 94566-9055

PERFORMAX
P.O. BOX 61505
KING OF PRUSSIA, PA 19406

PERFORMAX/REFUND
P.O. BOX 27725
MINNEAPOLIS, MN 55427-0725

PERFUSION.COM INC
17080 SAFETY ST, STE 109
FT MYERS, FL 33908

PERIGEN
100 REGENCY FOREST DR, STE 200
CARY, NC 27518

PERIGEN
DEBRA MEYER GLOSSOP
100 REGENCY FOREST DR, STE 200
CARY, NC 27518

PERIGEN
P.O. BOX 200893
PITTSBURGH, PA 15251

PERIGEN INC
P.O. BOX 200893
PITTSBURGH, PA 15251-0893

PERIGEN, INC
ATTN: CHIEF FINANCIAL OFFICER
100 REGENCY FOREST DR, STE 200
CARY, NC 27518

PERIMED INC
44 W LANCASTER AVE, STE 220
ARDMORE, PA 19003

PERINATAL CARDIOLOGY CONSULTANTS
127 WEST CHESTER PIKE
HAVERTOWN, PA 19083

PERINATAL CARDIOLOGY CONSULTANTS
ATTN: SHARON WEIL MD
115 BRENT DR
WALLINGFORD, PA 19086

PERINATAL CARDIOLOGY CONSULTANTS
SHARON R. WEIL-CHALKER, MD
127 WEST CHESTER PIKE
HAVERTOWN, PA 19083

PERINATAL CARDIOLOGY CONSULTANTS
SHARON R. WEIL-CHALKER, MD
PERINATAL CARDIOLOGY CONSULTANTS
127 WEST CHESTER PIKE
HAVERTOWN, PA 19083

PERINATAL LOSS
2116 NE 18TH AVE
PORTLAND, OR 97212

PERINATAL RESEARCH SOCIETY
C/O BONNIE SAVONE
13243 E 23RD AVE F441
AURORA, CO 80045

PERIOPERATIVE SERVICES LLC
111 CONTINENTAL DR, STE 412
NEWARK, DE 19713

PERIOPERATIVE SERVICES, LLC
ATTN: LAWRENCE W BULLER, CEO
111 CONTINENTAL DR, STE 412
NEWARK, DE 19713

PERITUS ADVISORS
22431 ANTONIO PKWY, STE B160-675
RANCH SANTA MARGARITA, CA 92688

PERITUS ADVISORS
ATTN: CHIEF EXEC OFFICER
22431 ANTONIO PKWY, STE B160-675
RANCHO SANTA MARGARITA, CA 92688

PERKIN ELMER GENETICS INC
P.O. BOX 405819
ATLANTA, GA 30384-5819

PERKINELMER
P.O. BOX 951714
DALLAS, TX 75395-1714

PERKINELMER GENETICS, INC
250 INDUSTRY DR, STE 400
PITTSBURGH, PA 15275

PERKINELMER GENETICS, INC
ATTN: GENERAL COUNSEL
940 WINTER ST
WATHAM, MA 02451

PERRY BAROMEDICAL CORP
3750 PROSPECT AVE
RIVIERA BEACH, FL 33404

PERRY ROMEO
ADDRESS REDACTED

PERRY WEISMAN MD
112 SIGNATURE WAY, APT 1112
HAMPTON, VA 23666

PERSANTE SLEEP CARE
130 GAITHER DR, STE 124
MOUNT LAUREL, NJ 08054

PERSONAL CHOICE/IBC
P.O. BOX 13038
PHILADELPHIA, PA 19101

PERSONAL PREFERENCE INC
C/O BETTINA KATES
5131 RACE ST
PHILADELPHIA, PA 19139

PERSONAL PROTECTION CONSULTANTS
P.O. BOX 1404
SPRING MOUNT, PA 19478

PERSONAL STRENGTHS PUBLISHING INC
P.O. BOX 2605
CARLSBAD, CA 92018-2605

PERSONNEL CONCEPTS
P.O. BOX 3353
SAN DIMAS, CA 91773

PERSPECTIVE ENTERPRISES INC
7829 S SPRINKLE RD
PORTAGE, MI 49002-9432

PESI
HEALTHCARE LLC
P.O. BOX 1000
EAU CLAIRE, WI 54702

PESI
PROFESSIONAL EDUCATION SYSTEM
HEALTHCARE LLC
P.O. BOX 900
EAU CLAIRE, WI 54702

PETER A INGE
2416 E CO LINE RD STE, STE 2-3
ARDMORE, PA 19003

PETER BARRON
ADDRESS REDACTED

PETER BRASSELER
DBA BRASSELER USA MEDICAL LLC
ONE BRASSELER BLVD
SAVANNAH, GA 31419

PETER CHENG ORTHODONTIC LAB
615 E SWEEDESFORD RD
EXTON, PA 19341

PETER CLIFFORD DO
121 HILLCREST AVE 2ND FL
COLLINGSWOOD, NJ 08108

PETER COGNETTI
ADDRESS REDACTED

PETER D PIZZUTILLOMD
926 BOWMAN AVE
WYNNEWOOD, PA 19096

PETER D. PIZZUTILLO, M.D.
ADDRESS REDACTED

PETER J HEACOCK
1537 S 4TH ST
PHILADELPHIA, PA 19147

PETER J MOGAYZEL JR MD
1912 MANOR GROVE RD
ANNAPOLIS, MD 21401

PETER KEYES
9 JONATHAN RD
CHERRY HILL, NJ 08003

PETER L LEUCHTMANN
209 STANMORE RD
BALTIMORE, MD 21212-1135

PETER MARSELLA
ADDRESS REDACTED

PETER O'HARE MD
323 N FRONT ST
CAMDEN, NJ 08102

PETER PANAGAKOS MD
2607 WELSH RD, APT E205
PHILADELPHIA, PA 19114

PETER PAPADAKOS MD
18 STONEY CLOVER LN
PITTSFORD, NY 14534

PETER PIZZUTILLO
ADDRESS REDACTED

PETER RAUCHET
ADDRESS REDACTED

PETER SACCI
ADDRESS REDACTED

PETER SOK
ADDRESS REDACTED

PETER STEMPNIEWICZ
ADDRESS REDACTED

PETER STEMPNIEWICZ, MD
201 S 18TH ST, APT 1111
PHILADELPHIA, PA 19103

PETER SULLIVAN
ADDRESS REDACTED

PETER T OSGOOD MD
2201 PENNSYLVANIA AVE, APT 617
PHILADELPHIA, PA 19130

PETER W HIRSCH ESQ
1014 BUCKINHAM WAY
YARDLEY, PA 19067

PETER WIECK
1118 STRATFORD AVE
MELROSE PARK, PA 19127

PETE'S FAMOUS PIZZA INC
116 N 21ST ST
PHILADELPHIA, PA 19103

PETNET SOLUTIONS INC
A SIEMENS CO
P.O. BOX 2714
CAROL STREAM, IL 60132-2714

PETRO PRISTATSKY
ADDRESS REDACTED

PETROS GRIVAS
3900 CITY AVE, STE D-530
PHILADELPHIA, PA 19131

PETTINA WALTON
ADDRESS REDACTED

PETTY CASH/HAHNEMANN
BROAD & VINE STS
YAMAIRA ORTIZ
PHILADELPHIA, PA 19102

PETTY CASH/PETER KEYES
1500 MARKET ST 34TH FL
PHILADELPHIA, PA 19101

PETTY CASH/ST CHRISTOPHER'S
HOSPITAL FOR CHILDREN
FRONT ST & ERIE AVE
PHILADELPHIA, PA 19134-1095

PFIZER INC
235 E 42ND ST
NEW YORK, NY 10017

PFIZER INC
P.O. BOX 417510
BOSTON, MA 02241-7510

PFM MEDICAL INC
4751 OCEANSIDE BLVD STE, STE H
OCEANSIDE, CA 92056

PG LIFELINK
ATTN: SHANNON CAPPS
167 GAP WAY
ERLANGER, KY 41018

PGBA CHAMPUS
P.O. BOX 77029
MADISON, WI 53707

PGBA LLC
TRICARE REFUNDS/NORTH REGION
P.O. BOX 870153
SURFSIDE, SC 29587-9753

PGBA LLC/TRICARE REFUNDS
ATTN: TRICARE REG 3/4 FIN AG 900
P.O. BOX 100279
COLUMBIA, SC 29202-3279

PGC SCIENTIFICS CORP
C/O CLP INC
6190 CORNERSTONE CT E, STE 220
SAN DIEGO, CA 92121

PHARMA TECH STAFFING INC
55 HIGH ST STE, STE 209
MT HOLLY, NJ 08060

PHARMACEUTICAL MANAGEMENT RESOURC
2979 BRAVURA LAKE DR
SARASOTA, FL 34240

PHARMACIA & UPJOHN
P.O. BOX 102803
ATLANTA, GA 30368

PHARMACIA & UPJOHN INC
P.O. BOX 905023
CHARLOTTE, NC 28290

PHARMACIA OPHTHALMICS INC
OPHTHALMICS DIV
P.O. BOX 102803
ATLANTA, GA 30368-2803

PHARMACY ONESOURCE INC
62417 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0624

PHARMACY ONESOURCE INC
ATTN: CONTRACT MANAGEMENT
525 JUNCTION RD, STE 5000
MADISON, WI 53717

PHARMACY ONESOURCE INC
ATTN: WOLTERS KLUWER CONTRACT MANAGEME
800 WASHINGTON AVE N, STE 400
MINNEAPOLIS, MN 55401

PHARMAGEN DISTRIBUTION LLC
9337 FRASER AVE
SILVER SPRING, MD 20910

PHARMAGEN LABS
30 BUXTON FARM RD, STE 110
STAMFORD, CT 06905

PHARMCO PRODUCTS INC
PHARMCO-AAPER
DEPT 267501
P.O. BOX 67000
DETROIT, MI 48267-2675

PHARMED GROUP
6308 BENJAMIN RD, STE 708-709
TAMPA, FL 33634

PHARMEDIUM SERVICES LLC
150 N FIELD DR, STE 350
LAKE FOREST, IL 60045

PHARMEDIUM SERVICES LLC
29104 NETWORK PL
CHICAGO, IL 60673-1291

PHARMEDIUM SERVICES LLC
PAYMENT FROM DES PERES HOSPITAL
29104 NETWORK PL
CHICAGO, IL 60673-1291

PHARMPRO INC
CROZIER MILLS ENTERPRISE CTR
601 UPLAND AVE STE, #223
UPLAND, PA 19015

PHAT PHAM
ADDRESS REDACTED

PHAT PHAM, M.D.
ADDRESS REDACTED

PHC & ASSOCIATES INC
10362 MILLER RD
DALLAS, TX 75238

PHEAA
ATTN: RICH KUNTZ
STUDENT LOAN SERVICING
P.O. BOX 1465
HARRISBURG, PA 17105-1465

PHEAA
P.O. BOX 1463
HARRISBURG, PA 17105

PHEAA
RE DINA BOYD SS 206585652
P.O. BOX 1463
HARRISBURG, PA 17105

PHEAA
RE LISA M CRUMBAKER CS#175685552
P.O. BOX 1463
HARRISBURG, PA 17105

PHEAA
RE NICOLE COTTMAN/SS#201566723
P.O. BOX 1463
HARRISBURG, PA 17105

PHEAA
RE RHONDA L BROWN 173561581
P.O. BOX 1463
HARRISBURG, PA 17105

PHEAA
RE VENUS D SMITH AKA NAVARRO
SS 200625306
P.O. BOX 1463
HARRISBURG, PA 17105

PHEAA FINANCIAL MANAGEMENT
LOAN DISBURSEMENT AREA
SCHOOL REFUNDS
P.O. BOX 64849
BALTIMORE, MD 21264

PHEAA/1463
P.O. BOX 1463
HARRISBURG, PA 17105

PHEBE B RUNYON
MAGNIQUE BALLOONS & FLOWERS
4134 MANAYUNK AVE
PHILADELPHIA, PA 19128

PHELAN MANUFACTURING CORP
2523 MINNEHAHA AVE
MINNEAPOLIS, MN 55404

PHELAN, ELEANOR
ELEANOR PHELAN
4462 SALMON ST
PHILADELPHIA, PA 19137

PHENOPATH LABORATORIES
MS 10
P.O. BOX 34960
SEATTLE, WA 98124-1960

PHEONIX LAZERUS INC
18 S ROWLAND ST
POTTSTOWN, PA 19464

PHI LUONG DDS
1815 JFK BLVD, STE 1620
PHILADELPHIA, PA 19103

PHI NGUYEN
ADDRESS REDACTED

PHIL ELLINGSWORTH
ADDRESS REDACTED

PHILA CITY ALL STAR
FOOTBALL GAME INC
742 SURREY RD
ALDAN, PA 19018

PHILA COLLEGE OF OSTEOPATHIC MED
PETER DOULIS VP FINANCE CFO
4190 CITY AVE, STE 234
PHILADELPHIA, PA 19131

PHILA HEALTH EDUC CORP
ATTN: SYED F HASNI MD
P.O. BOX 95000-1100
PHIADELPHIA, PA 19102

PHILA HEALTH MANAGEMENT CORP
260 S BROAD ST 18TH FL
PHILADELPHIA, PA 19102

PHILA LEADERSHIP FOUNDATION
1700 SAMSON ST 11TH FL
PHILADELPHIA, PA 19103

PHILA WORKFORCE INVESTMENT BOARD
DBA LIFE SCIENCE CAREER ALLIANCE
BOARD INC
1430 DEKALB ST
P.O. BOX 311
NORRISTOWN, PA 19404

PHILABUNDANCE
3616 S GALLOWAY ST
PHILADELPHIA, PA 19148

PHILADELPHIA 76ERS
P.O. BOX 13629
PHILADELPHIA, PA 19101-3629

PHILADELPHIA ACADEMIC HLTH HOLDINGS LLC
160 E ERIE AVE
PHILADELPHIA, PA 19134

PHILADELPHIA ACADEMY OF SURGERY
C/O PHILOMENA MURRAY
518 E WILLOW GROVE AVE
WYNDMOOR, PA 19038

PHILADELPHIA ADVERTISING CLUB
308 E LANCASTER AVE, STE 110
WYNNEWOOD, PA 19096

PHILADELPHIA AMERICAN LIFE
INSURANCE COMPANY
P.O. BOX 4884
HOUSTON, TX 77210

PHILADELPHIA AMERICAN MED STUDENT
DREXEL UNIVERSITY
5515 WISSAHICKON AVE, #B 303
PHILADELPHIA, PA 19144

PHILADELPHIA AMSA INC
2201 CHESTNUT ST, STE 201
PHILADELPHIA, PA 19103

PHILADELPHIA ANIMAL CARE & CONTRO
DBA PHILADELPHIA ANIMAL WELFARE
100 N 2ND ST
PHILADELPHIA, PA 19106

PHILADELPHIA AUTHORITY FOR
INDUSTRIAL DEVELOPMENT
2600 CTR SQ W
1500 MARKET ST
PHILADELPHIA, PA 19102

PHILADELPHIA BALL & ROLLER
BEARING CO
P.O. BOX 37015
PHILADELPHIA, PA 19122-0715

PHILADELPHIA BUSINESS JOURNAL
AMERICAN CITY BUSINESS JOURNALS
400 MARKET ST, STE 1200
PHILADELPHIA, PA 19106-2503

PHILADELPHIA BUSINESS JOURNAL
ATTN: MICHAEL ZIRBSER
400 MARKET ST, STE 1200
PHILADELPHIA, PA 19106

PHILADELPHIA CHAPTER OF NATIONAL
C/O VALERIE CARABALLO PEREZ RN
ASSOC#OF HISPANIC NURSES
P.O. BOX 56509
PHILADELPHIA, PA 19111

PHILADELPHIA CHINATOWN DEVEL CORP
DEVELOPMENT CORP
301-305 N 9TH ST
PHILADELPHIA, PA 19107

PHILADELPHIA CITIZENS FOR
CHILDREN & YOUTH
SEVEN BENJAMIN FRANKLIN PKWY 6 FL
PHILADELPHIA, PA 19103

PHILADELPHIA CITY ALL-STAR
FOOTBALL GAME
C/0 DAVE SNYDER
830 SOUTHAMPTON RD
PHILADELPHIA, PA 19116

PHILADELPHIA COLLEGE OF MEDICINE
4170 CITY AVE
PHILADELPHIA, PA 19131

PHILADELPHIA COLLEGE OF OSTEOPATH
ATTN: PETER DOULIS
P.O. BOX 824101
PHILADELPHIA, PA 19182-4101

PHILADELPHIA COLLEGE OF OSTEOPATH
C/O PETER DOULIS/TREASURER
P.O. BOX 824101
PHILADELPHIA, PA 19182-4101

PHILADELPHIA COLLEGE OF OSTEOPATH
DBA PCOM PRINTING SVCS
4190 CITY AVE STE, #101
PHILADELPHIA, PA 19131-1693

PHILADELPHIA COLLEGE OF OSTEOPATHIC MEDICINE
4190 CITY LINE AVE
PHILADELPHIA, PA 19131

PHILADELPHIA COLLEGE OF OSTEOPATHIC MEDICI
ATTN: JAY FELDSTEIN
4180 CITY AVE
PHILADELPHIA, PA 19131

**Center City Healthcare, LLC, et al. - U.S. Mail**

PHILADELPHIA COLLEGE OF OSTEOPATHIC MEDICINE
DEAN'S STE, 4170 CITY AVE
PHILADELPHIA, PA 19131

PHILADELPHIA COMMUNITY KOLLEL
364 MONTGOMERY AVE
MERION STATION, PA 19066

PHILADELPHIA CONSORTIUM OF ACCE
C/O ARCADIA UNIV PHYSICAL THERAP
450 S EASTON RD
GLENSIDE, PA 19038

PHILADELPHIA CONVENTION CENTER
AUTHORITY
1101 ARCH ST
PHILADELPHIA, PA 19107

PHILADELPHIA CORP FOR AGING CORP
642 N BROAD ST
PHILADELPHIA, PA 19130-3409

PHILADELPHIA COUNTY DENTAL
SOCIETY
ONE INDEPENDENCE PL
241 S 6TH ST, UNIT C3101
PHILADELPHIA, PA 19106-3797

PHILADELPHIA COUNTY MEDICAL
SOCIETY
2100 SPRING GARDEN ST
PHILADELPHIA, PA 19130

PHILADELPHIA COUNTY MEDICAL SOC
P.O. BOX 8820
HARRISBURG, PA 17105-8820

PHILADELPHIA D & M INC
500 DAVIS DR, STE 100
PLYMOUTH MEETING, PA 19462

PHILADELPHIA DEPT OF REVENUE
ATTN: SUPERVISOR
LICENSE ISSUANCE, UNIT
1401 JFK BLVD BASEMENT LEVEL
PHILADELPHIA, PA 19102

PHILADELPHIA DEPT OF REVENUE
P.O. BOX 1620
PHILADELPHIA, PA 19105-1620

PHILADELPHIA DRAGON BOAT FESTIVAL
PHILADELPHIA DRAGON BOAT OFFICE
110 GOLF HOUSE RD
HAVERFORD, PA 19041

PHILADELPHIA EAGLES
1 NOVACARE WAY
PHILADELPHIA, PA 19145

PHILADELPHIA EAGLES
VETERANS STADIUM
3501 S BROAD ST
PHILADELPHIA, PA 19148-5298

PHILADELPHIA EAGLES LTD
PARTNERSHIP
ONE NOVACARE WAY
NOVACARE COMPLEX
PHILADELPHIA, PA 19145-5996

PHILADELPHIA EAR NOSE AND THROAT ASSOC
ATTN: ROBERT T SATALOFF, MD
219 N BROAD ST, 10TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA EAR NOSE AND THROAT ASSOC (DR S
ATTN: ROBERT T SATALOFF, MD
219 N BROAD ST, 10TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA EAR, NOSE & THROAT ASSOCIATES
ATTN: ROBERT T SATALOFF, MD
219 N BROAD ST, 10TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA EAR, NOSE, AND THROAT
219 N BROAD ST, 10TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA FESTIVAL OF THE ARTS
DBA MARIAN ANDERSON AWARD
C/O THE PHILADELPHIA ORCHESTRA
260 S BROAD 16TH FL
PHILADELPHIA, PA 19102

PHILADELPHIA FIREFIGHTERS LOCAL
415-427 N 5TH ST, STE 22
PHILADELPHIA, PA 19123

PHILADELPHIA FIREPROOFING INC
500 DAVIS DR, STE 100
PLYMOUTH MEETING, PA 19462

PHILADELPHIA FLYERS
3601 S BROAD ST
PHILADELPHIA, PA 19148

PHILADELPHIA FOUNDATION FOR
ORTHOPAEDIC ADVANCEMENT
P.O. BOX 58208
PHILADELPHIA, PA 19102

PHILADELPHIA FRATERNAL ORDER OF
POLICE LODGE, STE 5
1336 SPRING GARDEN STS
PHILADELPHIA, PA 19123

PHILADELPHIA FREEDOM VALLEY YMCA
2000 MARKET ST, STE 750
PHILADELPHIA, PA 19103

PHILADELPHIA GAS WORKS
HAHNEMANN
P.O. BOX 11700
NEWARK, NJ 07101-4700

PHILADELPHIA GAS WORKS
PARKVIEW
P.O. BOX 7789
PHILADELPHIA, PA 19101-7789

PHILADELPHIA GAS WORKS
ST CHRISTOPHER
P.O. BOX 11700
NEWARK, NJ 07101-4700

PHILADELPHIA GASTROENTEROLOGY GROUP
ATTN: LARRY BOROWSKY, MD
525 JAMESTOWN AVE, STE 101
PHILADELPHIA, PA 19128

PHILADELPHIA GASTROENTEROLOGY GRP
RICHARD GAMBESCIA MD
1811 S BROAD ST
PHILADELPHIA, PA 19148

PHILADELPHIA GUILD OF THE CATHOLI
MEDICAL ASSOC#
P.O. BOX 186
LANSDOWNE, PA 19050

PHILADELPHIA HAND CENTER, PC
700 S HENDERSON RD, STE 200
KING OF PRUSSIA, PA 19406

PHILADELPHIA HEALTH & EDU CORP
ATTN: MR. FRANK PIZZULO
RE: (TENANT), 15TH AND VINE ST
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH & EDU CORP
DBA DREXEL UNIV COLL OF MED/FACU
FACULTY GROUP PRACTICE
P.O. BOX 828171
PHILADELPHIA, PA 19182

PHILADELPHIA HEALTH & EDU CORP
RE: (TENANT)
SNR ASSOC#VP - FM MCP HAHNEMANN UNI
245 N 15TH ST
MAIL STOP 622
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH & EDU CORP (TENANT)
GENERAL COUNSEL
MCP HAHNEMANN UNIVERSITY
245 N 15TH ST
MAIL STOP 622
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH & EDUC CORP
DREXEL UNIV COLLEGE OF MEDICINE
DEPT OF PATHOLOGY
P.O. BOX 95000 1035
PHILADELPHIA, PA 19195

PHILADELPHIA HEALTH & EDUCATION
DBA DREXEL UNIV COLLEGE OF MED
DEAN RICHARD HOMAN MD
1505 RACE ST MS 627, STE 602
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH & EDUCATION
DBA MCP HAHNEMANN UNIV
2900 QUEEN LN RM, #221
PHILADELPHIA, PA 19129

PHILADELPHIA HEALTH & EDUCATION
DBA MCP HAHNEMANN UNIV/MCPHU
MCPHU PRACTICE PLAN
P.O. BOX 828171
PHILADELPHIA, PA 19182-8171

PHILADELPHIA HEALTH & EDUCATION
DUCOM DEPT OF PSYCHIATRY
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH & EDUCATION C
C/O DREXEL UNIV COLL OF MED
ATTN: KENT LAMBERT
245 N 15TH ST MAIL STOP 444
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH & EDUCATION C
C/O DREXEL UNIV COLL OF MEDICINE
MEDICAL PHYSICIAN ADVISOR
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH & EDUCATION C
DBA DREXEL UNIV COLL OF MED
DUCOM RAD SCIENCE
245 N 15TH ST MS206ATTN: B MCKEE
PHILADELPHIA, PA 19102-1192

PHILADELPHIA HEALTH & EDUCATION C
DBA DREXEL UNIV COLLEGE OF MED
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH & EDUCATION C
DBA MCP HAHNEMANN UNIVERSTIY
245 N 15TH ST MS 498
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH & EDUCATION C
DREXEL UNIV COLL MED/PATHOLOGY
P.O. BOX 828171
PHILADELPHIA, PA 19182-8171

PHILADELPHIA HEALTH & EDUCATION C
DREXEL UNIV COLLEGE OF MEDICINE
NEIL KAHANOVITZ/DEPT ORTHOPEDIC
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH & EDUCATION CORPORATION
D/B/A DREXEL UNIVERSITY COLLEGE OF NURSING AN
203 N BROAD ST
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH & EDUCATION CORPORATIO
DBA DREXEL UNIVERSITY COLLEGE OF MEDICINE
245 N 15TH ST
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH & EDUCATION CORPORATION
DEAN, SCHOOL OF MEDICINE
MCP HAHNEMANN UNIVERSITY, 19TH FL NEW COLLEG
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH & EDUCATION CORPORATION
PRESIDENT, PHILADELPHIA HEALTH & EDUCATION CO
3141 CHESTNUT ST
PHILADELPHIA, PA 19104

PHILADELPHIA HEALTH & EDUCATION CORPORATIO
VICE PRESIDENT, PHILADELPHIA HEALTH & EDUCA
3141 CHESTNUT ST
PHILADELPHIA, PA 19104

PHILADELPHIA HEALTH ED CORP
DREXEL UNIV COLL OF MEDICINE
HEART FAILURE DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUC CORP
DREXEL UNIV COLL OF MEDICINE
MCP HAHNEMANN UNIV/EMS PROG
245 N 15TH ST MS 570
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH EDUC CORP
DREXEL UNIV COLL OF MEDICINE
MCP HAHNEMANN/ MS 444
245 N 15TH ST
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH EDUC CORP
DREXEL UNIV COLL OF MEDICINE
MCPHU
P.O. BOX 828171
PHILADELPHIA, PA 19182

PHILADELPHIA HEALTH EDUC CORP
DREXEL UNIV COLL OF MEDICINE
MCPHU DEPT OF MEDICINE
P.O. BOX 828171
PHILADELPHIA, PA 19182

PHILADELPHIA HEALTH EDUC CORP
DREXEL UNIV COLL OF MEDICINE
MCPHU RADIATION PHYSICS
245 N 15TH ST MS 444/SAFETY
PHILADELPHIA, PA 19102-1192

PHILADELPHIA HEALTH EDUC/RAD SCIE
MCPHU RADIOLOGIC SCIENCES
MCP HAHNEMANN UNIV
245 N 15TH ST MS 206
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH EDUCATION COR
245 N 15TH ST MS 400
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH EDUCATION COR
ATTN: FRAN MAGUIRE
HEALTH PROFESSIONS/CONT EDUC
245 N 15TH ST MAIL STOP 570
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH EDUCATION COR
C/O DREXEL UNIV COLLEGE OF MED
DEPT OF ANESTHESIOLOGY
P.O. BOX 827398
PHILADELPHIA, PA 19182

PHILADELPHIA HEALTH EDUCATION COR
C/O DREXEL UNIV COLLEGE OF MED
P.O. BOX 95000-1035
PHILADELPHIA, PA 19195-1035

PHILADELPHIA HEALTH EDUCATION COR
C/O DREXEL UNIV COLLEGE OF MED
SUSAN HARDING GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
C/O DREXEL UNIV OF MEDICINE
J TOMS GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
C/O DREXEL UNIVERSITY
ATTN: FRAN MAGUIRE
245 N 15TH ST MS 570
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
ANTIBIOTIC RESTRICTION DIR
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
CT SURGERY DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
GYN/ONCOLOGY DEPT
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1000

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
MED INF CONTROL DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
MED NUC CARDIOLOGY DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
MEDEVAC TRANSPORT DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
MEDICINE CC#U DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
MEDICINE ECHO DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
MEDICINE EP DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
MEDICINE GI ENDO DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
MEDICINE MICU DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
MEDICINE RESPIRATORY DIRSHI
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
NEURO ICU DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
ORTHOPEDICS STAFF SUPPORT
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
PSYCHIATRY DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
PULMONARY FUNCTION LAB & BRONCH U
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
RADIATION ONCOLOGY DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
RADIOLOGY DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
SPORTS MED DIRECT/P MARCHETTO
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
SUR RENAL TRANSPLANT DIRSHI
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLL OF MEDICINE
SURGERY SICU DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
AMIN MILIAN GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
ARI BROOKS GUARANTEE
P.O. BOX 950001100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
COMMERCE BANK BOX 95000-1010
EMERGENCY DEPT
PHILADELPHIA, PA 19195-1010

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
DEPT OF OB CLINIC SUPPORT
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
ER DIRSHIP
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
EVANS GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
JAIN DIWAKAR GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
JOHN SALVO GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
L SCHWARTZ GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
MANI VANNAN GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
MICHAEL BUCKMIRE GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
PATHOLOGY SVCS/MONTHLY FEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
RITA EL-HAJJ GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
ROBERT OSTRUM GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
WILLIAM MEYERS GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV COLLEGE OF MEDICINE
ZOTHAN TURI GUARANTEE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
DREXEL UNIV SCH OF MEDICINE
NUTRITION SERVICE
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
GME PHYSICIAN DIR
P.O. BOX 95000-1100
PHILADELPHIA, PA 19195-1100

PHILADELPHIA HEALTH EDUCATION COR
PATHOLOGY DEPT DREXEL COLLEGE
OF MEDICINE
245 N 15TH ST MS 435
PHILADELPHIA, PA 19102

PHILADELPHIA HEALTH MANAGEMENT
260 S BROAD ST 20TH FL
PHILADELPHIA, PA 19102

PHILADELPHIA HGI ASSOC LLP
DBA HILTON GARDEN INN
1100 ARCH ST
PHILADELPHIA, PA 19107

PHILADELPHIA HOSPITAL &
HEALTH CARE EMPLOYEES
DISTRICT 1199C TRAINING & UPGRADING FUND &
CHERYL FELDMAN, EXEC DIR
100 SOUTH BROAD ST, 10TH FL
PHILADELPHIA, PA 19110

PHILADELPHIA INQUIRER
P.O. BOX 13158
PHILADELPHIA, PA 19101-3158

PHILADELPHIA INSTALLATIONS INC
1165 THOMAS BUSCH MEMORIAL HWY
PENNSAUKEN, NJ 08110

PHILADELPHIA JOB CORP LIFE SCIENCE INSTITUTE
280 S 20TH ST
PHILADELPHIA, PA 19145

PHILADELPHIA JOB CORPS
LIFE SCIENCE INSTITUTE
280 S 20TH ST
PHILADELPHIA, PA 19145

PHILADELPHIA KIXX (BRENT LLC)
FIRST UNION SPECTRUM
3601 S BROAD ST
PHILADELPHIA, PA 19148

PHILADELPHIA MAGAZINE
1818 MARKET ST
PHILADELPHIA, PA 19103

PHILADELPHIA MARTIN LUTHER KING
JR ASSOC#FOR NON VIOLENCE INC
1809 SPRING GARDEN ST
PHILADELPHIA, PA 19130-3916

PHILADELPHIA MEDIA NETWORK
DBA INTERSTATE GENERAL MEDIA
NEWSPAPERS LLC
P.O. BOX 822063
PHILADELPHIA, PA 19182-2063

PHILADELPHIA MUNICIPAL COURT
RE A MCCLENDON LT1106286743
34 S 11 ST 5TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA MURAL ARTS ADVOCATES
1515 ARCH ST 10TH FL
PHILADELPHIA, PA 19102

PHILADELPHIA MURAL ARTS ADVOCATES
1729 MT VERNON ST
PHILADELPHIA, PA 19130

PHILADELPHIA MUSEUM OF ART
P.O. BOXX 7646
PHILADELPHIA, PA 19101-7646

PHILADELPHIA NEWSPAPERS INC
P.O. BOX 828357
PHILADELPHIA, PA 19182-8357

PHILADELPHIA NEWSPAPERS LLC
400 N BROAD ST
PHILADELPHIA, PA 19130

PHILADELPHIA NURSING HOME
2100 WEST GIRARD AVE
PHILADELPHIA, PA 19130

PHILADELPHIA OCCUPATIONAL HEALTH
DBA NOVACARE CENTER CITY
P.O. BOX 827842
PHILADELPHIA, PA 19182-7842

PHILADELPHIA OCCUPATIONAL HEALTH
DBA WORKNET OCCUPATIONAL MED
P.O. BOX 827842
PHILADELPHIA, PA 19182-7842

PHILADELPHIA ORCHESTRA
260 S BROAD ST SL 16
AUDIENCE DEVELOPMENT GROUP
PHILADELPHIA, PA 19102

PHILADELPHIA ORTHOPAEDIC SOCIETY
684 RIDGE RD
SPRING CITY, PA 19475

PHILADELPHIA ORTHOPAEDIC SOCIETY
C/O NOREEN H DANZE/PROGRAM COORD
ONE GREENTREE CTR, STE 104
MARLTON, NJ 08053

PHILADELPHIA PARENT CHILD CENTER
ATTN: PRESIDENT AND CEO
2515 GERMANTOWN AVE
PHILADELPHIA, PA 19133

PHILADELPHIA PARKING AUTHORITY
3101 MARKET ST
PHILADELPHIA, PA 19104-2807

PHILADELPHIA PERINATAL SOCIETY
DR VINOD BHUTANI
MEZZANINE, STE 12
210 W WASHINGTON SQ
PHILADELPHIA, PA 19106

PHILADELPHIA PHYSICIANS FOR
SOCIAL RESPONSIBILITY
704 N 23RD ST
PHILADELPHIA, PA 19130

PHILADELPHIA PLANT SERVICE
P.O. BOX 44
BALA CYNWYD, PA 19004-0044

PHILADELPHIA PREGNANCY CENTER
P.O. BOX 188
BALA CYNWYD, PA 19004

PHILADELPHIA PROTECTION BUREAU
DBA THE PROTECTION BUREAU
197 PHILLIPS RD
EXTON, PA 19341

PHILADELPHIA PUBLIC RELATIONS
ASSOC#INC
P.O. BOX 579
MOORESTOWN, NJ 08057

PHILADELPHIA ROENTGEN RAY SOCIETY
C/O DEPT OF RADIOLOGY PA HOSP
5 HILLTOP RD ST
ROSE VALLEY, PA 19086

PHILADELPHIA RONALD MCDONALD HOUS
3925 CHESTNUT ST
PHILADELPHIA, PA 19104

PHILADELPHIA SAFE AND SOUND
2532-34 N BROAD ST
PHILADELPHIA, PA 19132

PHILADELPHIA SECTION AIHA
P.O. BOX 59
EAGLEVILLE, PA 19408

PHILADELPHIA SHERIFF'S DEPARTMENT
100 S BROAD ST
PHILADELPHIA, PA 19110

PHILADELPHIA SIGN COMPANY
P.O. BOX 828894
PHILADELPHIA, PA 19182-8894

PHILADELPHIA SOCIETY OF RADIOLOGI
C/O PROF RICHARD H WEENING PHD
TECHNOLOGISTS INC
130 S 9TH ST STE, #1005
PHILADELPHIA, PA 19107

PHILADELPHIA STROKE COUNCIL
DBA DELAWARE VALLEY STROKE COUNCI
1528 WALNUT ST STE, #903
PHILADELPHIA, PA 19102

PHILADELPHIA SUBURBAN DEVELOPMENT
100 ROSS RD STE, STE 200
KING OF PRUSSIA, PA 19406

PHILADELPHIA SURVEY GROUP
P.O. BOX 251
LAFAYETTE HILL, PA 19444

PHILADELPHIA UNIVERSITY
SCHOOL OF SCEINE AND HEALTH
SCHOOLHOUSE LANE AND HENRY AVE
PHILADELPHIA, PA 19144-5497

PHILADELPHIA UNIVERSITY
SCHOOL OF SCEINE AND HEALTH
SCHOOLHOUSE LANE AND HENRY AVE
PHILADELPHIA, PA 19144-5497

PHILADELPHIA UNIVERSITY
SCHOOLHOUSE LANE AND HENRY AVE
PHILADELPHIA, PA 19144-5497

PHILADELPHIA UROLOGY ASSOC
ATTN: BRUCE SLOANE, MD
1216 ARCH ST
PHILADELPHIA, PA 19107

PHILADELPHIA UROLOGY ASSOCIATES
1216 ARCH ST, STE 3B
PHILADELPHIA, PA 19107

PHILADELPHIA UROLOGY ASSOCIATES
ATTN: BRUCE SLOANE, MD
1216 ARCH ST
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
207 N BROAD ST, STE 400
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
ATTN: MARIE LUKO
207 N BROAD ST 4TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
RE: (LANDLORD)
207 N BROAD ST
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
RE: (LANDLORD)
208 N BROAD ST
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOCIATES, PC
ATTN: KRISTENE WHITMORE, MD
207 N BROAD ST, 4TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOCIATES, PC
ATTN: KRISTENE WHITMORE, MD
207 N BROAD ST, 4TH FL
PHILADELPHIA, PA 19147

PHILADELPHIA UROSURGICAL ASSOCIATES, PC
ATTN: KRISTENE WHITMORE, MD
207 N BROAD ST, 6TH FL
PHILADELPHIA, PA 19147

PHILADELPHIA VISION CENTER
OF CENTER CITY INC
1100 MARKET ST
PHILADELPHIA, PA 19107

PHILADELPHIA YOUTH NETWORK INC
714 MARKET ST, STE 304
PHILADELPHIA, PA 19106

PHILANDA ATKINSON
ADDRESS REDACTED

PHILIP C SPINELLA MD
42 PARTRIDGE LANDING
GLASTONBURY, CT 06033

PHILIP ENVIRONMENTAL
P.O. BOX 3070
HOUSTON, TX 77253-3070

PHILIP F GIAMPIETRO MD
4651 HAWTHORNE CT
MIDDLETON, WI 53562

PHILIP GIAMPIETRO
ADDRESS REDACTED

PHILIP IRVING
ADDRESS REDACTED

PHILIP MCLEAN
6508 MATTHIAS ST
PHILADELPHIA, PA 19128

PHILIP PETRUCELLI
ADDRESS REDACTED

PHILIP ROSENAU COMPANY INC
P.O. BOX 57351
PHILADELPHIA, PA 19111-7370

PHILIP SERVICES CORP/JACA
JACA DIV
P.O. BOX 201007
HOUSTON, TX 77216-1007

PHILIP STEIN
ADDRESS REDACTED

PHILIP STEIN MD
200 W WASHINGTON SQ, APT 1601
PHILADELPHIA, PA 19106

PHILIP STEIN, M.D.
ADDRESS REDACTED

PHILIP TUSO
ADDRESS REDACTED

PHILIP VARGHESE
1244 SOMERS RD
HUNTINGDON VALLEY, PA 19006

PHILIP VARGHESE
ADDRESS REDACTED

PHILIPOS POLYCHRONAKIS
ADDRESS REDACTED

PHILIPPE NGUYEN MD
3622 BARING ST 1ST FL
PHILADELPHIA, PA 19126

PHILIPS ELECTRONICS NORTH AMERICA
DBA INVIVO CORP
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS ELECTRONICS NORTH AMERICA
DBA PHILIPS HEALTHCARE/PHILIPS
MED SYS/PHILIPS ULTRASOUND/INVIVO
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS HEALTH CARE PRODUCTS
3745S 99TH E AVE
TULSA, OK 74146

PHILIPS HEALTHCARE
22100 BOTHELL EVERETT HWY
BOTHELL, WA 98021

PHILIPS HEALTHCARE
3000 MINUTEMAN RD
ANDOVER, MA 01810

PHILIPS HEALTHCARE
ATTN: CASH MANAGEMENT DEPT
P.O. BOX 100355
ATLANTA, GA 30384-3831

PHILIPS HEALTHCARE
INFORMATICS
P.O. BOX 403831
ATLANTA, GA 30384-3831

PHILIPS MED SYSTEMS HSG CORP
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS MEDICAL CAPITAL LLC
P.O. BOX 92449
CLEVELAND, OH 44193-0003

PHILIPS MEDICAL CAPITAL, LLC
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

PHILIPS MEDICAL SYS N AMER INC
DBA ATL ULTRASOUND
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS MEDICAL SYSTEM
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS MEDICAL SYSTEMS
ADAC LABORATORIES
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS MEDICAL SYSTEMS
FORMERLY MARCONI MED SYSTEMS
P.O. BOX 640083
PITTSBURGH, PA 15264-0083

PHILIPS MEDICAL SYSTEMS (CLEV)INC
P.O. BOX 640089
PITTSBURGH, PA 15264-0089

PHILIPS MEDICAL SYSTEMS CLEV INC
SYSTEM CLEVELAND
P.O. BOX 403262
ATLANTA, GA 30384-3262

PHILIPS MEDICAL SYSTEMS INC
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS MEDICAL SYSTEMS INC
P.O. BOX 406629
ATLANTA, GA 30384-6629

PHILIPS MEDICAL SYSTEMS INC
P.O. BOX 847182
DALLAS, TX 75284-7182

PHILIPS MEDICAL SYSTEMS NA
FORMERLY AGILENT
P.O. BOX 3003
BOTHELL, WA 98041-3003

PHILLIES INC
CITIZENS BANK PARK
ONE CITIZENS BANK WAY
PHILADELPHIA, PA 19148

PHILLIP ARELLANO
ADDRESS REDACTED

PHILLIP CARVER
ADDRESS REDACTED

PHILLIP VAN CLEAVE
508 CHERRYWOOD APTS
CLEMENTON, NJ 08021

PHILLY STAR EVENTS
1315 WALNUT ST, STE 320
PHILADELPHIA, PA 19107

PHILMORE CRAIGG
ADDRESS REDACTED

PHILOTECHNICS LTD
P.O. BOX 102158
ATLANTA, GA 30368

PHIMA
C/O KIM HAGERTY RHIA
201 WILLOWBROOK LN
W CHESTER, PA 19382

PHNS INC
P.O. BOX 671001
DALLAS, TX 75267-1001

PHOEBE WURST
12 E CHURCH RD
ELKINS PARK, PA 19027

PHOENIX BIOMEDICAL CORP
DBA VERTEBRAL SYSTEM
P.O. BOX 80390
VALLEY FORGE, PA 19484

PHOENIX LANGUAGE SERVICES INC
P.O. BOX 6070
PHILADELPHIA, PA 19114-0670

PHOENIX LITHOGRAPHING CORPORATION
11631 CAROLINE RD
PHILADELPHIA, PA 19154

PHOENIX TELECOMMUNICATIONS INC
P.O. BOX 205
JAMISON, PA 18929-0205

PHOTO BOOKS INC
200 ARIZONA AVE, STE 104
ATLANTA, GA 30307

PHOTOMEDEX INC
P.O. BOX 28122
NEW YORK, NY 10087-8122

PHS HEALTH PLANS
ONE FAIR MILL CROSSING
SHELDON, CT 06484-0944

PHS SENIOR LIVING
P.O. BOX 249
PISCATAWAY, NJ 08855

PHUONG L LOI
1528 S 12TH ST
PHILADELPHIA, PA 19147

PHUTHY NOP
ADDRESS REDACTED

PHYICIA MCFADDEN
ADDRESS REDACTED

PHYICIA MCFADDEN
C/O BUREAU OF LABOR LAW COMPLIANCE
ATTN: EDWARD FERGUSON
110 N 8TH ST, STE 203
PHILADELPHIA, PA 19107

PHYLICIA MCFADDIN
ADDRESS REDACTED

PHYLLIS E TROTTO-KLIGERMAN
8 KENTON AVE
MARLTON, NJ 08053

PHYLLIS GOTKIN
215 LINDEN DR
ELKINS PARK, PA 19027

PHYLLIS JOHNSON
ADDRESS REDACTED

PHYLLIS ROTHMAN
1767 GARWOOD DR
CHERRY HILL, NJ 08003

PHYLLIS TROTTO-KLIGERMAN
ADDRESS REDACTED

PHYLLIS WOLF
ADDRESS REDACTED

PHYLLIS WOLF PATANE
21 LODGES LN
BALA CYNWYD, PA 19004

PHYSICIAN AND TACTICAL HEALTHCARE SERVICES LL
ATTN: ANTHONY J. MACKIEWICZ
9 EXEC CAMPUS
CHERRY HILL, NJ 08102

PHYSICIAN BILLING SOLUTIONS INC
150 MONUMENT RD, STE 205
BALA CYNWYD, PA 19004-1702

PHYSICIAN DIAGNOSTIC SERVICES LLC
DBA PDS HEART
P.O. BOX 101478
ATLANTA, GA 30392-1478

PHYSICIAN EXECUTIVE MGMT INC
3403 W FLETCHER AVE
TAMPA, FL 33618-2813

PHYSICIAN INDUSTRIES
P.O. BOX 540389
NO SALT LAKE, UT 84054-0793

PHYSICIAN PAYMENT REVIEW SERVICES
254 W MAIN ST
MOORESTOWN, NJ 08057

PHYSICIAN SALES & SERVICE INC
208 PASSAIC AVE
FAIRFIELD, NJ 07004-3517

PHYSICIANS DESK REFERENCE
P.O. BOX 10690
DES MOINES, IA 50336

PHYSICIANS DESK REFERENCE
P.O. BOX BOX 10689
DES MOINES, IA 50336-0689

PHYSICIANS FOR SOCIAL
RESPONSIBILITY
704 N 23RD ST
PHILADELPHIA, PA 19130

PHYSICIAN'S HEALTH PROGRAMS
P.O. BOX 8820
HARRISBURG, PA 17105-9860

PHYSICIANS NEWS DIGEST
117 FOREST AVE
NARBERTH, PA 19072

PHYSICIAN'S NEWS DIGEST
230 WINDSOR AVE
NARBERTH, PA 19072

PHYSICIANS PROTECT TRUST FUND
P.O. BOX 149001
CORAL GABLES, FL 33114

PHYSICIANS RECORD COMPANY INC
3000 S RIDGELAND AVE
BERWYN, IL 60402-0724

PHYSIO CONTROL CORP
12100 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PHYSIO CONTROL INC
FKA MEDTRONIC EMERGENCY
RESPONSE SYSTEMS INC
12100 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PI CHUN CHENG, MD
PI CHUN CHENG
756 S MARTIN ST
PHILADELPHIA, PA 19146

PICCARI PRESS INC
15 WEST ST RD
WARMINSTER, PA 18974

PIDC REGIONAL DEVELOPMENT CORP
1500 MARKET ST
2600 CTR SQUARE WEST
PHILADELPHIA, PA 19102

PIER CICERELLE
ADDRESS REDACTED

PIERRE CHANOINE MD
2611 PARRISH ST
PHILADELPHIA, PA 19130

PIERRE FREDERIQUE MD
450 DOMINO LN, APT 14
PHILADELPHIA, PA 19128

PIERRE'S COSTUMES
7882 BROWNING RD
PENNSAUKEN, NJ 08109

PIETRO'S PIZZA INC
1714 WALNUT ST
PHILADELPHIA, PA 19103

PIEZOSURGERY INCORPORATED
850 MICHIGAN AVE
COLUMBUS, OH 43215

PIEZOSURGERY INCORPORATED
850 MICHIGAN AVE, STE 200
COLUMBUS, OH 43215

PIEZOSURGERY INCORPORATED
REBECCA D. FRY
850 MICHIGAN AVE, STE 200
COLUMBUS, OH 43215

PIEZOSURGERY. INCORPORATED
REBECCA FRY
850 MICHIGAN AVE, STE 200
COLUMBUS, OH 43215

PILLING WECK
P.O. BOX 8500-5730
PHILADELPHIA, PA 19178-5730

PILLING WECK
P.O. BOX 91069
CHICAGO, IL 60693

PILOT MEDICAL PRODUCTS
MARQUETTE MEDICAL INC
2600 CABOVER DR, STE J
HANOVER, MD 21076

PINAL PATEL
ADDRESS REDACTED

PINALKUMAR PATEL
ADDRESS REDACTED

PINESTAR TECHNOLOGY INC
P.O. BOX 824
GREENVILLE, PA 16125

PINEWOOD SCIENTIFIC SERVICES INC
210 DENISON RD
VICTORIA, BC V8S 4K3
CANADA

PING HUANG
ADDRESS REDACTED

PINI INC
DBA BEST VALUE KOSHER MARKETS
8566-70 BUSTLETON AVE
PHILADELPHIA, PA 19152

PINMART
180 MARTIN LN
ELK GROVE VILLAGE, IL 60007

PINNACLE HEALTH
DBA HARRISBURG HOSP
ATTN: PRESIDENT AND CEO
111 S FRONT ST
HARRISBURG, PA 17101

PINNACLE HEALTH
DBA HARRISBURG HOSPITAL
ATTN: PRESIDENT & CEO
111 S FRONT ST
HARRISBURG, PA 17101

PINNACLE HEALTH
DBA HARRISBURG HOSPITAL
ATTN: PRESIDENT AND CEO
111 S FRONT ST
HARRISBURG, PA 17101

PINNACLE HEALTH HOSPITAL
409 S 2ND ST
HARRISBURG, PA 17104

PINNACLE HEALTHCARE RECOVERY PARTNERS, IN
ATTN: PRESIDENT
196A FAIRVIEW RD
WOODLYN, PA 19094

PINNACLE TECHONOLGY GROUP INC
7076 SCHNIPKE DR
OTTAWA LAKE, MI 49267

PINXIA CHEN MD
1616 HAZEL DR, APT C
CLEVELAND, OH 44106

PIONEER BIOMEDICAL INC
5004 W 112TH TERRACE, STE 201
LEAWOOD, KS 66211

PIONEER CONTRACTING INC
412 DAVISVILLE RD
WILLOW GROVE, PA 19090

PIONEER CREDIT RECOVERY
RE KEVIN DANIELS CS#173560865
P.O. BOX 100
ARCADE, NY 14009

PIONEER CREDIT RECOVERY
RE PAUL PFENDER
P.O. BOX 158
ARCADE, NY 14009

PIONEER CREDIT RECOVERY INC
MULTIPLE GARNISHMENTS
P.O. BOX 158
ARCADE, NY 14009

PIONEER CREDIT RECOVERY INC
RE A COOPER CS#187401829
P.O. BOX 348
ARCADE, NY 14009

PIONEER CREDIT RECOVERY INC
RE DAWNZA M ERVIN
P.O. BOX 158
ARCADE, NY 14009

PIONEER CREDIT RECOVERY INC
RE RANEE F QUILLEN
P.O. BOX 158
ARCADE, NY 14009

PIONEER LIFE INSURANCE CO
P.O. BOX 66962
CHICAGO, IL 60666-0962

PIPP MOBILE STORAGE SYSTEMS INC
DBA DENSTOR MOBILE STORAGE SYS &
DBA IRSG
1546 MOMENTUM PL
CHICAGO, IL 60689-5315

PIROLLI PRINTING CO INC
860 W BROWNING RD
BELLMAWR, NJ 08031

PISAREK ENGINEERING PC CORP
334 HADDON AVE
WESTMONT, NJ 08108

PITNEY BOWES
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

PITNEY BOWES GLOBAL FINANCIAL
RE PAYMENT FOR PIEDMONT MEDICAL
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC CORP
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES GLOBAL FINANCIAL INC
CORPORATE OFFICE LEASING CHARGES
P.O. BOX 371896
PITTSBURGH, PA 15250-7896

PITNEY BOWES GLOBAL FINANCIAL SVC
DBA POSTAGE BY PHONE
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

PITNEY BOWES INC
3001 SUMMER ST
STAMFORD, CT 06926

PITNEY BOWES INC
FACSIMILE DIV
P.O. BOX 856210
LOUISVILLE, KY 40285-6210

PITNEY BOWES INC
P.O. BOX 856210
LOUISVILLE, KY 40285-6210

PITNEY BOWES MANAGEMENT SERVICES
P.O. BOX 845801
DALLAS, TX 75284-5801

PITNEY-BOWES INCORPORATED
P.O. BOX 371896
PITTSBURGH, PA 15250-7896

PITT OHIO EXPRESS LLC
DBA PITT OHIO LTL
P.O. BOX 643271
PITTSBURGH, PA 15264-3271

PITTSBURGH STEELERS
3400 S WATER ST
PITTSBURGH, PA 15203

PJC ENTERPRISE INC
212 SUSSEX RD
SWEDESBORO, NJ 08085

PJG ENTERPRISES INC
DBA VANGAURD CLEANING SYSTEMS
67 BUCK RD, B45
HUNTINGD VALLEY, PA 19006

PJM ASSOCIATES INC
P.O. BOX 3
FLOURTOWN, PA 19031

PLANET LABEL.COM LLC
DBA PLANET LABEL
P.O. BOX 2136
WAUSAU, WI 54402-2136

PLANNED PARENTHOOD - SOUTHEASTERN PENNSYL
ATTN: LEE A TRIPP, MD
LOCUST ST SURGICAL CENTER
1144 LOCUST ST
PHILADELPHIA, PA 19107

PLANNED PARENTHOOD (LOCUST STREET HEALTH C
ATTN: LEE A TRIPP, MD
LOCUST ST SURGICAL CENTER
1144 LOCUST ST
PHILADELPHIA, PA 19107

PLANNED PARENTHOOD-SHASTA DIABLO
RESOURCE CTR
2185 PACHECO ST
CONCORD, CA 94520

PLANNER PADS INC
P.O. BOX 27187
OMAHA, NE 68127-0187

PLASMON LMS INC
DEPT CH 17061
PALATINE, IL 60055-7061

PLASTIC LENSES INC
DBA TRU-SITE OPTICAL
1017 CHESTNUT ST
PHILADELPHIA, PA 19107

PLATINUM ENTERTAINMENT INC
DBA PLATINUM DISC JOCKEYS
P.O. BOX 26405
COLLEGEVILLE, PA 19426

PLATINUM PARKING INC
PLATINUM VALET
925 N 2ND ST
PHILADELPHIA, PA 19123

PLATINUM SELECT LP
P.O. BOX 678064
DALLAS, TX 75267-8064

PLAYBILL INC
37-15 61ST ST
WOODSIDE, NY 11377

PLAYOPOLIS TOYS INC
667 W CALIFORNIA BLVD
PASADENA, CA 91105-2414

PLAYSCAPES INC
2600 DANIELS ST
MADISON, WI 53704

PLAYWORKS
667 W CALIFORNIA BLVD
PASADENA, CA 91105

PLAZA AMERICAN COMM FESTIVAL
2727 N AMERICAN ST
PHILADELPHIA, PA 19133

PLEASE TOUCH MUSEUM
4231 AVE OF THE REPUBLIC
PHILADELPHIA, PA 19131

PLUMBERS & STEAMFITTERS
P.O. BOX 8428
METAIRIE, LA 70011

PLUMBMASTER INC
P.O. BOX 117187
ATLANTA, GA 30368

PLUSE METRIC INC
2100 HAWLEY DR
VISTA, CA 92084

PLUSHLAND
308 S ALMEDA ST
LOS ANGLES, CA 90013

PLYMOUTH ROCK MGMT CO OF NJ
P.O. BOX 900
LINCROFT, NJ 07738

PM PEDIATRICS MANAGEMENT GRP LLC
ATTN: PEDIATRIC UC COORDINATOR
ONE HOLLOW LN, STE 301
LAKE SUCCESS, NY 11042

PMA COMPANIES
P.O. BOX 25250
LEHIGH VALLEY, PA 18002-5250

PMA INS GROUP
P.O. BOX 2854
CLINTON, IA 52733

PMA INSURANCE GROUP
380 SENTRY PKWY
BLUE BELL, PA 19422

PMA MANAGEMENT CORP
P.O. BOX 5231
JANESVILLE, WI 53547

PMC MEDICARE CHOICE
1551 CALLE AIDA URB CARIBE
SAN JUAN, 009260000
PUERTO RICO

PML MICROBIOLOGICALS
MAIL STOP 121
P.O. BOX 5087
PORTLAND, OR 97208-2767

PMSLIC
P.O. BOX 8375
HARRISBURG, PA 17105-8375

PMSLIC INSURANCE COMPANY CORP
P.O. BOX 2080
MECHANICSBURG, PA 17055-0787

PMT CORP
P.O. BOX 610
CHANHASSEN, MN 55317

PNC BANK
500 W JEFFERSON ST
MS K1 KHDQ LL 3
LOUISVILLE, KY 40202

PNC BANK
C/O ATM BANKING REVENUE P.O. BOX
P.O. BOX 643344
PITTSBURGH, PA 15264-3344

PNC BANK, NA
300 5TH AVE
THE TOWER AT PNC PLAZA
PITTSBURG, PA 15222

PNC BANK, NATIONAL ASSOCIATION
ATTN: VP
1600 MARKET ST, #F2-F070-08-3
PHILADELPHIA, PA 19013

POCKET FULL OF THERAPY
P.O. BOX 174
MORGANVILLE, NJ 07751

POCKET NURSE ENTERPRISES INC
POCKET NURSE
MEDICAL SUPPLIES FOR EDUCATION
P.O. BOX 644898
PITTSBURGH, PA 15264-4898

POCONO MEDICAL CENTER
206 E BROWN ST
E STROUDSBURG, PA 18301

PODIATRY RESIDENCY RESOURCE INC
445 FILLMORE ST
SAN FRANCISCO, CA 94117

POISON CONTROL CENTER
CHILDRENS HOSPITAL OF PHILA
34TH ST & CIVIC CTR BLVD
PHILADELPHIA, PA 19104-4399

POLAND SPRING WATER
DBA GREAT SPRING WATERS OF AMER
P.O. BOX 52271
PHOENIX, AZ 85072-2271

POLAR TECH INDUSTRIES INC
P.O. BOX 6907
ROCKFORD, IL 61125

POLATNICK ZACHARJASZ ARCHITECTS
7879 SPRING AVE
ELKINS PARK, PA 19027

POLICE & FIRE FED CREDIT UNION
901 ARCH ST
PHILADELPHIA, PA 19107

POLICE ATHLETIC LEAGUE
2524 E CLEARFIELD ST
PHILADELPHIA, PA 19134

POLICE UNITY TOUR
MIDDLE TOWNSHIP POLICE
CHAPTER II SOUTHERN NJ
31 MECHANIC ST
CAPE MAY COURT HOUSE, NJ 08210

POLICY MEDICAL INC
28 FULTON WAY, UNIT 2
RICHMOND HILL, ON  L4B 1J5
CANADA

POLLY KOCHAN MD
606 RIGHTERS MILL RD
PENN VALLEY, PA 19072

POLSINELLI P.C
ATTN: CHRISTOPHER A. WARD
222 DELAWARE AVE, STE 1101
WILMINGTON, DE 19801

POLY SCIENTIFIC
70 CLEVELAND AVE
BAYSHORE, NY 11706

POLYMEDCO INC
P.O. BOX 95816
CHICAGO, IL 60694-5816

POLYMEDICS INNOVATIONS INC
8681 HWY 92, STE 308
WOODSTOCK, GA 30189

POLYMEDICS INNOVATIONS INC
8681 HWY 92, STE 308
WOODSTOCK, GA 30189-6515

POLYMEDICS INNOVATIONS INC
DAWN MARIE CLEAVER
8681 HWY 92, STE 308
WOODSTOCK, GA 30189-6515

POLYSCIENCES INC
400 VALLEY RD
WARRINGTON, PA 18976

POLYSCIENTIFIC
70 CLEVELAND AVE
BAYSHORE, NY 11706

POMERANTZ ACQUISTION CORP
DBA POMERANTZ & COMPANY
123 S BROAD ST, STE 1260
PHILADELPHIA, PA 19109

POMONA VALLEY
1798 N GAREY AVE
POMONA, CA 91767

POMPHREY CONSULTING LLC
2683 SPRINGHILL RD
STAUNTON, VA 24401

PONEH RAHIMI MD
314 E GARRISON ST
BETHLEHEM, PA 18018

POOJA BHATT MD
1530 LOCUST ST, APT 3D
PHILADELPHIA, PA 19102

POOJA BHATT MD
2031 LOCUST ST, APT 405
PHILADELPHIA, PA 19103-5609

POOJA KAKAR
ADDRESS REDACTED

POOJA SHARMA MD
1815 JFK BLVD, APT 2501
PHILADELPHIA, PA 19103

POONAM KHURANA
150 E WYNNEWOOD RD
WYNNEWOOD, PA 19096

POORWA KENKRE
1900 JFK BLVD, APT 422
PHILADELPHIA, PA 19103

POOVENDRAN SANTHTHASIVAM, MD
ADDRESS REDACTED

POOVENDRAN SATHTHASIVAM MD
23 JOY ST
SAYRE, PA 18840

POPE JOHN PAUL II REGIONAL SCHOOL
ATTN: PRINCIPAL
4435 ALMOND ST
PHILADELPHIA, PA 19137

POPPER & SONS INS
300 DENTON AVE
NEW HYDE PARK, NY 11040

POPPY THURMAN MD
150 W WASHINGTON LN
PHILADELPHIA, PA 19144

POREX SURGICAL INC
P.O. BOX 534712
ATLANTA, GA 30353-4712

PORTABLE POWER SYSTEMS INC
12136 GRANT CIR
THORNTON, CO 80243

PORTER'S FAMILY CENTER
ATTN: FINANCE DIR
1434 BELFIELD AVE
PHILADELPHIA, PA 19140

PORTEX INC
FORMERLY SIMS PORTEX INC
10 BOWMAN DR
KEENE, NH 03431

PORTICO PRINTING LLC
DBA MEDIA COPY
11 E STATE ST
MEDIA, PA 19063

POSEY COMPANY
P.O. BOX 51017
LOS ANGELES, CA 90051-5317

POSHPA N DOMADIA DDS
DBA FAMILY DENTISTRY
128 E ALLEGHENY AVE
PHILADELPHIA, PA 19134

POSITIVE PROMOTIONS INC
P.O. BOX 11537
NEWARK, NJ 07101-4537

POSSIS MEDICAL INC
NW 5199 P.O. BOX 1450
MINNEAPOLIS, MN 55485-5199

POST & SCHELL, PC
ATTN: DONALD N CAMHI, MARCIE A. COURTNEY
ATTN: MARY ELLEN REILLY, STEVEN MEDINA
FOUR PENN CTR, 13TH FL
1600 JFK BLVD
PHILADELPHIA, PA 19103-2808

POST GLOVER LIFELINK INC
P.O. BOX 188100
ERLANGER, KY 41018

POST GLOVER RESISTORS INC
P.O. BOX 633577
CINCINNATI, OH 45263-3577

POST, WENDY
WENDY POST
14905 HEALTH CENTER DR 263
BOWIE, MD 20716

POSTAGE BY PHONE
P.O. BOX 7247-0166
PHILADELPHIA, PA 19170-0166

POSTMASTER BUSINESS MAIL ENTRY
3900 CROWN RD, RM 126
ATLANTA, GA 30304-9651

POSTMASTER OF PHILADELPHIA
555 E GREEN LA
PHILADELPHIA, PA 19128

POSTMASTER USPS BUSINESS MAIL
104 S WAYNE AVE
USPS BSN MAIL ACCEPTANCE
WAYNE, PA 19087-9998

POTA INC
100 S 21ST ST
HARRISBURG, PA 17104

POTHYDA KING
ADDRESS REDACTED

POTTSTOWN HOSPITAL CO LLC
DBA POTTSTOWN MEMORIAL MEDICAL CT
P.O. BOX 501144
ST LOUIS, MO 63150-1144

POTTSVILLE INTERNISTS ASSOC
106 S CLAUDE A LORD BLVD
POTTSVILLE, PA 17901-3637

POTTSVILLE RADIOLOGY ASSOCIATES
450 WASHINGTON ST BOX 9
POTTSVILLE, PA 17901-3655

POWELL ELECTRONICS INC
P.O. BOX 8500 S1500
PHILADELPHIA, PA 19178-1500

POWER EQUIPMENT COMPANY
P.O. BOX 749
HAINESPORT, NJ 08036

POWER SYSTEMS INC
5700 CASEY DR
KNOXVILLE, TN 37909

POWER SYSTEMS SPECIALISTS INC
P.O. BOX 1216
103 RTE 6
MILFORD, PA 18337

POWERVAR
28757 N BALLARD DR, STE C
LAKE FOREST, IL 60045

POWERVAR INC
32806 COLLECTION CENTER DR
CHICAGO, IL 60693-0328

POWERWARE
P.O. BOX 93810
CHICAGO, IL 60673-3810

PPG ARCHITECTURAL FINISHES
P.O. BOX 536864
ATLANTA, GA 30353-6864

PPI PHOTOGRAPHICS INC
35 S 16TH ST
PHILADELPHIA, PA 19102

PPL ELECTRIC UTILITIES
2 NORTH 9TH ST
ALLENTOWN, PA 18101-1175

PPTA
4701 DEVONSHIRE RD STE, STE 106
HARRISBURG, PA 17109-1746

PR NEWSWIRE INC
GPO BOX 5897
NEW YORK, NY 10087-5897

PRABHJOT GREWAL
ADDRESS REDACTED

PRACTICAL HEALTHCARE SOLUTIONS
101 WEST AVE STE, STE 106
JENKINTOWN, PA 19046

PRACTICE MGMT INFORMATION CORP
4727 WILSHIRE BLVD
LOS ANGELES, CA 90010

PRACTICE MGMT INFORMATION CORP
ATTN: LORI VOLLBRECHT EXT 350
2001 BUTTERFIELD RD, STE 850
DOWNERS GROVE, IL 60515

PRACTICE POINT COMMUNICATIONS
630 BROOKER CREEK BLVD, STE 305
OLDSMAR, FL 34677

PRACTICE SUPPORT RESOURCES
4230 PHELPS RD, STE E
INDEPENDENCE, MO 64055

PRACTISING LAW INSTITUTE
1177 AVE OF THE AMERICAS
NEW YORK, NY 10019

PRACTISING LAW INSTITUTE
ATTN: ANITA C. SHAPIRO, PRESIDENT
1177 AVE OF THE AMERICAS
NEW YORK, NY 10036

PRADEEP GHIA MD PC
123 S 22ND ST
EASTON, PA 18042-3808

PRADEEP KUMAR
125 CHATHAM RD
UPPER DARBY, PA 19082

PRADNYA MHATRE MD
2200 BEN FRANKLIN PKWY, APT S-907
PHILADELPHIA, PA 19130

PRAETORIAN INSURANCE COMPANY
P.O. BOX 6580
SADDLE BROOK, NJ 07663-6580

PRAGNA PATEL MD
5500 WISSAHICKON AVE M401A
PHILADELPHIA, PA 19144

PRAGNESH PATEL MD
117 N 15TH ST, APT 2204
PHILADELPHIA, PA 19102-1521

PRAMATH NATH
ADDRESS REDACTED

PRAMATH NATH, M.D.
ADDRESS REDACTED

PRAMOD MAMBALAM
9 N 9TH ST, APT 204
PHILADELPHIA, PA 19107

PRAMOD PILANIA MD
11106 CORNERTSONE DR
YARDLEY, PA 19067

PRAMOOD KALIKIRI
ADDRESS REDACTED

PRAMOOD KALIKIRI MD
23 FAIRHAVEN DR
CHERRY HILL, NJ 08003-2563

PRANAV H PATEL
307 ARCH ST, APT 1A
PHILADELPHIA, PA 19106

PRANEETH BARATAM
ADDRESS REDACTED

PRANJAL PATEL
ADDRESS REDACTED

PRASAD JOSHI
ADDRESS REDACTED

PRASANTHI JASTY MD
217 N BROAD ST, APT 309
PHILADELPHIA, PA 19107

PRASHANTH IYER
ADDRESS REDACTED

PRATICAL DESIGN GROUP LLC
43159 SD HWY 52
YANKTON, SD 57078-6719

PRATT RADIOLOGY ASSOC INC
ATTN: JENNY BELL
800 WASHINGTON ST BOX 299
BOSTON, MA 02111

PRAVIN A TANEJA MD
2124 BIRCH DR
LAFAYETTE HILL, PA 19444

PRAVIN TANEJA
ADDRESS REDACTED

PRAVIN TANEJA, M.D.
ADDRESS REDACTED

PRAXAIR DISTRIB MID-ATLANTIC
DBA GTS-WELCO
P.O. BOX 382000
PITTSBURGH, PA 15250-8000

PRAXAIR DISTRIBUTION INC
P.O. BOX 734
PINE BROOK, NJ 07058

PRAXIS DATA SYSTEMS INC
4 FOSTER AVE, STE C
GIBBSBORO, NJ 08026

PRE BILLING CONSULTANTS INC
66 W GIBERT ST
RED BANK, NJ 07701

PRECEPTIS MEDICAL INC
505 HWY 169 N, STE 365
PLYMOUTH, MN 55441

PRECISE BIOMEDICAL INC
P.O. BOX 44183
CLEVELAND, OH 44144

PRECISION BIOLOGICALS
140 EILEEN STUBBS AVE
DARTMOUTH, NS B3B 0A9
CANADA

PRECISION DOCUMENT SOLUTIONS LLC
RE: PAYMENT FROM ST FRAN/BARLETT
P.O. BOX 14583
OKLAHOMA CITY, OK 73113

PRECISION DOOR COMPANY INC
1498 CLYDE WAITE DR
BRISTOL, PA 19007

PRECISION DYNAMICS CORP
27770 N ENTERTAINMENT DR
VALENCIA, CA 91355

PRECISION DYNAMICS CORPORATION
4193 SOLUTIONS CTR
P.O. BOX, #774193
CHICAGO, IL 60694-1995

PRECISION DYNAMICS CORPORATION
P.O. BOX 71549
CHICAGO, IL 60694-1995

PRECISION IMAGING SOLUTIONS INC
DBA PRECISION DOCUMENT SOLUTIONS
P.O. BOX 814850
DALLAS, TX 75381-4850

PRECISION LASER SPECIALIST INC
DEPT 4924
CAROL STREAM, IL 60122-4924

PRECISION LASER SPECIALIST, INC
712 TELSER RD
LAKE ZURICH, IL 60047

PRECISION MECHANICAL SERVICES LLC
1906 TUSTIN AVE
PHILADELPHIA, PA 19152

PRECISION MEDICAL INC
300 HELD DR
NORTHAMPTON, PA 18067

PRECISION SEWER SERVICES
P.O. BOX 247
GRADYVILLE, PA 19039

PRECISION SPRINKLER SERVICES INC
3812 W 9TH ST
TRAINER, PA 19061

PRECISION SPRINKLER SERVICES, INC
200 PINE ST
HOLMES, PA 19043

PRECISION SURGICAL INC
6141 KELLERS CHURCH RD
PIPERSVILLE, PA 18947

PRECISION TIME SYSTEMS INC
289 N MAIN ST
AMBLER, PA 19002

PRECISION VISION INC
1725 KILLKENNY CT
WOODSTOCK, IL 60098

PRECYSE SOLUTIONS INC
P.O. BOX 932102
ATLANTA, GA 31193-2102

PRECYSE SOLUTIONS LLC
DEPT 1736
P.O. BOX 11407
BIRMINGHAM, AL 35246-1736

PREETI SOI
ADDRESS REDACTED

PREFERRED ADMINISTRATIVE SERVICES
259 MONROE AVE
ROCHESTER, NY 14607

PREFERRED CARE
259 MONROE AVE
ROCHESTER, NY 14607

PREFERRED DATA IMAGING INC
P.O. BOX 10597
CANOGA PARK, CA 91309

PREFERRED MED CLAIM
SOLUTIONS
9060 E VIA LINDA, STE 250
SCOTTSDALE, AZ 85258

PREFERRED MEDICAL PRODUCTS
P.O. BOX 100
DUCKTOWN, TN 37326

PREFERRED MEDICAL TRANSPORT INC
151 DISCOVERY DR, STE 108
COLMAR, PA 18915

PREFERRED MEDSURG
2217 LAKE MURRAY BLVD
COLUMBIA, SC 29212

PREFERRED SYSTEMS INC
1341 W 6TH ST
ERIE, PA 16505

PREFERRED UTILITIES MFG CORP
31-35 S ST
DANBURY, CT 06810

PREMERA BLUE CROSS
MS167
P.O. BOX 327
SEATTLE, WA 98111-0327

PREMIER COMP SOLUTIONS LLC
100 HIGHTOWER BLVD, STE 300
PITTSBURGH, PA 15205

PREMIER HEALTHCARE SOLUTIONS
5882 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PREMIER LUXURY RENTALS INC
314 N 16TH ST
PHILADELPHIA, PA 19102

PREMIER OPHTHALMIC SVCS
22271 CITATION RD, UNIT D
FRANKFORT, IL 60423

PREMIER, INC
ATTN: LEGAL DEPT
13034 BALLANTYNE CORPORATE PL
CHARLOTTE, NC 28277

PREMIERE CONFERENCING INC
AMER TELECONFERENCING SERVICE LTD
P.O. BOX 875450
KANSAS CITY, MO 92683

PREMIERE CREDIT OF NORTH AMERICA
RE TERRANCE T TOWNS
P.O. BOX 19309
INDIANAPOLIS, IN 46219

PREMIERE CREDIT OF NORTH AMERICA
REF RASHEENA K LEWIS
P.O. BOX 19309
INDIANAPOLIS, MN 46219

PREMIERE GLOBAL SERVICES INC
PREMIERE CONFERENCING INC
P.O. BOX 404351
ATLANTA, GA 30384-4351

PREMIUM ASSIGNMENT CORPORATION
3522 THOMASVILLE RD, STE 400
TALLAHASSEE, FL 32309

PREMIUM ASSIGNMENT CORPORATION
P.O. BOX 8000
TALLAHASSEE, FL 32314

PREMIUM ASSIGNMENT CORPORATION II
151 KALMUS DR, STE C220
COSTA MESA, CA 92626

PREMIUM CREDIT
RE FILE#30516
P.O. BOX 750
SCOTTSDALE, AZ 85252-0750

PREMIUM DISTRIBUTING CENTER CORP
8033 SUNSET BLVD, STE 898
LOS ANGELES, CA 90046

PRENATAL DIAGNOSIS INSTITUTE
DBA PHILLY PREGNANCY CENTER
P.O. BOX 188
BALA CYNWYD, PA 19004

PRENTICE MCLEAN
ADDRESS REDACTED

PRENTKE ROMICH CO
P.O. BOX 76079
CLEVELAND, OH 44101-4755

PREPARED CHILDBIRTH EDUCATORS INC
BREASTFEEDING COUNSEL/INDEP STUDY
219 CENTRAL AVE
HATBORO, PA 19040

PREPAREDNESS INDUSTRIES INC
DBA THE PREPAREDNESS CTR
311 E PERKINS ST
UKIAH, CA 95482

PRESCHOOL PROJECT, WOOLSTON
ATTN: PRINCIPAL
1236 E COLUMBIA AVE
PHILADELPHIA, PA 19125

PRESCIENT LOGISTICS, LLC
DBA REPSCRUBS
ATTN: CUSTOMER CARE
576 MONROE RD, STE 1304
SANFORD, FL 32771

PRESCOTT'S INC
18940 MICROSCOPE WAY
MONUMENT, CO 80132

PRESCRIBERS LETTER
P.O. BOX 8190
STOCKTON, CA 95208

PRESCRIBING REFERENCE INC
HAYMARKET MEDIA
114 W 26TH ST
NEW YORK, NY 10007-2407

PRESENT LLC
ATTN: MICHAEL SHORE DPM
4800 N FEDERAL HWY, STE A306
BOCA RATON, FL 33431

PRESIDENT & DIRECTORS GEORGETOWN
ATTN: INSTITUTE FOR MOLECULAR
HUMAN GENETICS/MARILYN DAVIS
P.O. BOX 571477
WASHINGTON, DC 20057-1477

PRESIDENT & DIRECTORS GEORGETOWN
DBA GEORGETOWN UNIV MED CTR
COLLEGE FOR GEORGETOWN UNIV
P.O. BOX 571438ATTN: S R BRONSON
WASHINGTON, DC 20057-1438

PRESS GANEY ASSOCIATES INC
BOX 88335
MILWAUKEE, WI 53288-0335

PRESS GANEY ASSOCIATES, INC
ATTN: CONTRACTS DEPT
404 COLUMBIA PL
SOUTH BEND, IN 46601

PRESSURE PRODUCTS INC
1861 N GAFFNEY ST, STE B
SAN PEDRO, CA 90731

PRESTIGE HEALTH CHOICE
P.O. BOX 7367
LONDON, KY 40742

PRESTIGE MEDICAL IMAGING
FIVE GREENTREE CTR
525 ROUTE 73 N, STE 104
MARLTON, NJ 08053

PRESTIGE MEDICAL IMAGING, INC
ATTN: GENERAL MANAGER
525 ROUTE 73 N, STE 104
MARLTON, NJ 08053

PRESTIGE PERFUSION LLC
162 AVONDALE RD
EAGLEVILLE, PA 19403

PRESTIGE PERFUSION, LLC
162 AVONDALE RD
NORRISTOWN, PA 19403

PRESTIGE PERFUSION, LLC
ATTN: JOHN HADDLE, CO-FOUNDER
162 AVONDALE RD
NORRISTOWN, PA 19403

PRESTIGE PERFUSION, LLC
BRANDON CHARLES SHADE
162 AVONDALE RD
EAGLEVILLE, PA 19403

PREYA PATEL
ADDRESS REDACTED

PREZIO HEALTH INC
P.O. BOX 674414
DETROIT, MI 48267-4414

PRI MEDICAL TECHNOLOGIES INC
P.O. BOX 97
SUN VALLEY, CA 91353

PRI MEDICAL TECHNOLOGY INC
DBA UHS SURGICAL SVCS
P.O. BOX 851315
MINNEAPOLIS, MN 55485-1315

PRIAYNKA ROY MD
4930 SHAWNEE CT
SCHNECKSVILLE, PA 18078

PRICEWATERHOUSECOOPERS LLP
P.O. BOX 952282
DALLAS, TX 75395-2282

PRIJU VARGHESE
ADDRESS REDACTED

PRIMARY MEDICAL COMPANY
DBA PRIMEDCO
12885 62ND ST NORTH, STE 100
LARGO, FL 33773-1842

PRIMARY SIMULATION INC
2963 MOZAT DR
SILVER SPRING, MD 20904

PRIMAX RECOVERIES INC
31355 OAK CREST DR, STE, STE 100
WESTLAKE VILLAGE, CA 91361

PRIME DENTAL LLC
101 OLD YORK RD
JENKINTOWN, PA 19046

PRIME EDUCATION INC
8201 W MCNAB RD
TAMARAC, FL 33321

PRIME GROUP ASSOC INC
4343 G ST
PHILADELPHIA, PA 19124

PRIME GROUP REMEDIATION INC
P.O. BOX 6
BENSALEM, PA 19020

PRIME HEALTHCARE SERVICES
DBA LOWER BUCKS HOSPITAL
2100 W GIRARD AVE
PHILADELPHIA, PA 19130

PRIME HEALTHCARE SERVICES - ROXBOROUGH, LLC
5800 RIDGE AVE
PHILADELPHIA, PA 19128

PRIME HEALTHCARE SERVICES ROXBOROUGH, LL(
DBA ROXBOROUGH MEMORIAL HOSPITAL
5800 RIDGE AVE
PHILADELPHIA, PA 19128

PRIME HEALTHCARE SERVICES, INC.
ATTN: PREM REDDY
3300 EAST GUASTI RD
ONTARIO, CA 91761

PRIME HEALTHCARE SERVICES-ROXBORO
DBA ROXBOROUGH MEMORIAL HOSPITAL
5800 RIDGE AVE
PHILADELPHIA, PA 19128

PRIME INTERIORS LLC
516 MOREBORO RD
HATBORO, PA 19040

PRIMEDCO
PRIMARY MEDICAL CO INC
6541 44TH ST N, STE 6003
PINELLAS PARK, FL 33781

PRIMESOURCE SURGICAL
P.O. BOX 2783
BIRMINGHAM, AL 35202

PRIMESOURCE SURGICAL BALTIMORE
1720 BELMONT AVE
BALTIMORE, MD 21244

PRIMEX WIRELESS INC
P.O. BOX 775489
CHICAGO, IL 60677-5494

PRIMMER PIPER EGGLESTON & CRAMER
30 MAIN ST, STE 500
P.O. BOX 1489
BURLINGTON, VT 05402

PRIMMER PIPER EGGLESTON & CRAMER PC
ATTN: JEFFREY P. JOHNSON
30 MAIN ST, STE 500
BURLINGTON, VT 05402

PRINCETON COMMUNICATIONS GRP INC
TWENTY NASSAU ST
PRINCETON, NJ 08542

PRINCETON PUBLIC AFFAIRS GROUP IN
160 W STATE ST
TRENTON, NJ 08608-1102

PRINCIPAL FINANCIAL
1753 TELSTAR DR, STE 300
COLORADO SPRINGS, CO 80920

PRINCIPAL FINANCIAL GROUP
711 HIGH ST
DES MOINES, IA 50392-0001

PRINCIPAL HEALTHCARE
P.O. BOX 15294
WILMINGTON, DE 19850-0294

PRINCIPAL HEALTHCARE
P.O. BOX 39710
COLORADO SPRINGS, CO 80949

PRINCIPAL LIFE INSURANCE
1 INTERNATIONAL PLAZA STE, STE 100
PHILADELPHIA, PA 19113

PRINCIPAL LIFE INSURANCE
P.O. BOX 39710
COLORADO SPRINGS, CO 80949-3910

PRINCIPAL LIFE INSURANCE COMPANY
711 HIGH ST
DES MOINES, IA 50392-0001

PRINCIPLE FINANCIAL GROUP
P.O. BOX 39710
COLORADO SPRINGS, CO 80949-3910

PRINT AND MAIL COMMUNICATIONS LLC
7040 COLONIAL HWY
PENNSAUKEN, NJ 08109

PRINT MEDIA INC
ACCOUNTS RECEIVABLES
9002 NW 105TH WAY
MIAMI, FL 33178

PRINTCRAFTERS INC
4901 S 11TH ST
PHILADELPHIA, PA 19112

PRIORITY 1 AMBULANCE SERVICE
5702 NEWTOWN AVE
PHILADELPHIA, PA 19120

PRIORITY ARCHIVES INC
5 CHELSEA PKWY
BOOTHWYN, PA 19061

PRIORITY EXPRESS COURIER, INC
5 CHELSEA PKWY
BOOTHWYN, PA 19061

PRIORITY HEALTHCARE DISTRIBUTION
DBA CURASCRIPT SPECIALTY DISTRIBU
P.O. BOX 978510
DALLAS, TX 75397-8510

PRIORITY MEDICAL SALES LLC
1046 ERIE ST
UTICA, NY 13502

PRIORITY PHARMACEUTICALS
ATTN: ACCOUNTS RECEIVABLES
4040 SORRENTO VALLEY BLVD, STE D
SAN DIEGO, CA 92121

PRISCILLA CAVANAUGH
ADDRESS REDACTED

PRISCILLA KURUVILA
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

PRISCILLA TYLER
ADDRESS REDACTED

PRISM BUSINESS SYS INC
P.O. BOX 99591
LOUISVILLE, KY 40269

PRISM CAREER INSTITUTE
8040 ROOSEVELT BLVD
PHILADELPHIA, PA 19152

PRISM EDUCATION GROUP
DBA PRISM EDUCATION GROUP
3 EXEC CAMPUS
CHERRY HILL, NJ 08002

PRISMA HEALTH
ATTN: ELMER POLITE
701 GROVE RD
GREENVILLE, SC 29605

PRISON HEALTH SERVICES INC
P.O. BOX 967
BRENTWOOD, TN 37024

PRITCHETT & HULL ASSOC INC
3440 OAKCLIFF RD NE, STE 126
ATLANTA, GA 30340-3006

PRITHVI NARAYAN MD
6 SCUDDER CT
PENNINGTON, NJ 08534

PRITI BIJPURIA MD
834 CHESTNUT ST, STE 1626
PHILADELPHIA, PA 19107

PRIYA BAKAYA
1326 SPRUCE ST, APT 1901
PHILADELPHIA, PA 19107

PRIYA DHAGAT
ADDRESS REDACTED

PRIYA JOHAL
ADDRESS REDACTED

PRIYA KALAPARAMBATH
ADDRESS REDACTED

PRIYA MEHTA
ADDRESS REDACTED

PRIYA PATEL
ADDRESS REDACTED

PRIYA PATEL MD
1571 OLD YORK RD, APT 3
ABINGTON, PA 19001

PRIYA PATEL, M.D.
ADDRESS REDACTED

PRIYA SRIPATHY
ADDRESS REDACTED

PRIYADARSHEE PATEL
ADDRESS REDACTED

PRN FUNDING LLC
PREMIER HEALTHCARE PROFESSIONALS
P.O. BOX 643455
CINCINNATI, OH 45264-3455

PRO COM SYSTEMS
P.O. BOX 14310
PITTSBURGH, PA 15239

PRO COMPUTER SERVICE LLC
1200 LINCOLN DR W, UNIT 101
MARLTON, NJ 08053

PRO LIBRA ASSOCIATES INC
436 SPRINGFIELD AVE, STE 3
SUMMIT, NJ 07901-2682

PRO MED INSTRUMENTS INC
4529 SE 16TH PL, STE 101
CAPE CORAL, FL 33904

PRO MED PRODUCTS INC
6445 POWERS FERRY RD, STE 199
ATLANTA, GA 30339

PRO TYPE INC
2207 CONCORD PIKE, STE 707
WILMINGTON, DE 19803

PROCESS SOFTWARE CORP
P.O. BOX 414197
BOSTON, MA 02241-4197

PROCTER & GAMBLE
P&G ORAL HEALTH
24808 NETWORK PL
CHICAGO, IL 60673

PROCTER & GAMBLE PHARMACEUTICALS
24410 NETWORK PL
CHICAGO, IL 60673-1244

PROCYTE CORPORATION
A PHOTOMEDEX CO
P.O. BOX 8500-3461
PHILADELPHIA, PA 19178-3461

PRODESSE INC
W229 N1870 WESTWOOD DR
WAUKESHA, WI 53186

PRODUCT EXPECTATIONS LTD
NASH HOUSE DATCHET RD
SLOUGH
BERKSHIRE, 5L3 7LR
UNITED KINGDOM

PRO-ED INC
P.O. BOX 679029
DALLAS, TX 75267-9029

PROFESSIONAL APPEARANCES INC
DBA ALLHEART.COM
5284 ADOLPFO RD, STE 250
CAMARILLO, CA 93012

PROFESSIONAL CODERS OF S NJ TRI
C/O JOANN KERGIDES CPC
119 PROSPECT RD
SICKLERVILLE, NJ 08081

PROFESSIONAL EDUCATION CENTER
2805 THE ESPLANADE
P.O. BOX 7447
CHICO, CA 95927-7447

PROFESSIONAL LAMINATING LLC
233 E JOHNSON ST, STE M
CARY, NC 27513

PROFESSIONAL MEDICAL MANAGEMENT
DBA FINANCIAL RECOVERIES
P.O. BOX 1388
MT LAUREL, NJ 08054

PROFESSIONAL PLACEMENT RESOURCES
DBA PPR HEALTHCARE STAFFING
P.O. BOX 674009
DALLAS, TX 75267-4009

PROFESSIONAL PRODUCTS INC
P.O. BOX 589
DEFUNIAK SPRINGS, FL 32435

PROFESSIONAL PUBLICATIONS
1121 N BETHLEHEM PIKE
DEPT 60-274
SPRING HOUSE, PA 19477

PROFESSIONAL RECEIVABLES NETWORK
P.O. BOX 8484
CHERRY HILL, NJ 08034

PROFESSIONAL RESEARCH CONSULT INC
11326 P ST
OMAHA, NE 68137

PROFESSIONAL SIGN SYSTEMS INC
DBA IDENTITY SOLUTIONS & ID SOLUT
2506 CLUB MEADOW DR
GARLAND, TX 75041

PROFESSIONAL SPORTS PUBLICATIONS
570 ELMONT RD
ELMONT, NY 11003

PROFESSIONAL SYSTEMS CORP
DBA PSC INFO GROUP
P.O. BOX 7777-6540
PHILADELPHIA, PA 19175-6540

PROFESSIONAL TRAUMA SERVICES
12 HESSIAN WAY
CHERRY HILL, NJ 08003

PROFESSIONAL TRAUMA SERVICES, LLC
ATTN: RAYMOND TALUCCI, MC
12 HESSIAN WAY
CHERRY HILL, NJ 08083

PROFESSIONAL WINDOW CLEANING
P.O. BOX 1031
BROOKHAVEN, PA 19015

PROFORMA
PFG VENTURES
P.O. BOX 640814
CINCINNATI, OH 45264-0814

PROGRAM DEVELOPMENT ASSOCIATES
ATTN: ORDER DEPT
P.O. BOX 2038
SYRACUSE, NY 13220

PROGRAMS EMPLOYING PEOPLE
DBA PEP BOWL
1200 S BROAD ST
PHILADELPHIA, PA 19146

PROGRESSIVE
300 OXFORD DR, STE 4
MONROEVILLE, PA 15146

PROGRESSIVE
P.O. BOX 512926
LOS ANGELES, CA 90051

PROGRESSIVE AUTO INS/REFUND
4221 W BOYSCOUT BLVD, STE 400
TAMPA, FL 33607-5765

PROGRESSIVE AUTO INSURANCE
P.O. BOX 5527
FT LAUDERDALE, FL 33310

PROGRESSIVE BUSINESS
COMMUNICATIONS INC
4516 W LINEBAUGH
TAMPA, FL 33624-

PROGRESSIVE BUSINESS PUBLICATIONS
INTERNATIONAL CREDIT RECOVERY INC
P.O. BOX 992
VESTAL, NY 13851

PROGRESSIVE BUSINESS PUBLICATIONS
P.O. BOX 3019
MALVERN, PA 19355

PROGRESSIVE FINANCIAL SERVICES
RE ROBERT COTTRILL CS#WG200922319
P.O. BOX 070957
CHARLOTTE, NC 28272-0957

PROGRESSIVE INSURANCE
P.O. BOX 512926
LOS ANGELES, CA 90051

PROGRESSIVE INSURANCE COMPANY
2122 COLUMBIANA RD
VESTAVIA, AL 35216

PROGRESSIVE MEDICAL INC
P.O. BOX 771410
ST LOUIS, MO 63177-2410

PROGRESSIVE NORTHERN INSURANCE
5165 CAMPUS DR
PLYMOUTH MEETING, PA 19462

PROGRESSIVE NURSING STAFFERS
5531 HEMPSTEAD WAY, STE B
SPRINGFIELD, VA 22151

PROGRESSIVE NURSING STAFFERS INC
7001 KILWORTH LN
SPRINGFIELD, VA 22153

PROGRESSIVE PRINTING MGT INC
145 W FRANKLIN ST
NEW HOLLAND, PA 17557

PROJECTORS NOW INC
8725 A LOCH RAVEN BLVD, STE 2
BALTIMORE, MD 21286

PRO-LAB DIAGNOSTICS
21 CYPRESS BLVD, STE 1070
ROUND ROCK, TX 78665-1034

PROMAB BIOTECHNOLOGIES INC
5221 CENTRAL AVE, STE 200
RICHMOND, CA 94804

PROMETHEUS LABORATORIES INC
P.O. BOX 894115
LOS ANGELES, CA 90189-4115

PROMEX INC
3049 HUDSON ST
FRANKLIN, IN 46131

PROMEX TECHNOLOGIES
DBA US BIOPSY
3049 HUDSON ST
FRANKLIN, IN 43131-7395

PROMOBILE TRANSPORTATION INC
1310 KELLEY RD
OBERLIN, PA 17113

PROMOTIONAL MARKETING INC
441 GERMANTOWN PIKE
LAFAYETTE HILL, PA 19444-1819

PROMOTIONS NOW.COM
1270 GLEN AVE
MOORESTOWN, NJ 08057

PROPAC INC
2390 AIR PARK RD
CHARLESTON, SC 29406

PROSERV REMOVAL INCORP
1-800 GOT JUNK
668 STONY HILL RD, STE 154
YARDLEY, PA 19067

PROSERV REMOVAL, INC
ATTN: ERIC BLUM
668 STONY HILL RD, STE 154
YARDLEY, PA 19067

PROSERV REMOVAL, INC
DBA 1-800-GOT-JUNK
668 STONY HILL RD, STE 154
YARDLEY, PA 19067

PROSIT PRINT SOLUTIONS
1000 SUSSEX BLVD, STE 3
BROOMALL, PA 19008

PROTECH PRINTER REPAIR LLC
69 IVY HILL RD
LEVITTOWN, PA 19057

PRO-TECH SERVICES INC
4338 HARBOUR POINTE BLVD SW
MUKILTEO, WA 98275

PROTOCALL CERTIFIED HOME HLTH INC
DBA PROTOCALL INC
1 MALL DR, STE 203
CHERRY HILL, NJ 08000-2000

PROTOCALL INC
1 MALL DR, STE 100
CHERRY HILL, NJ 08002

PROTOX BIOTECH
210 DENISON RD
VICTORIA, BC V8S 4K3
CANADA

PROVENCE CATERING
PROVENCE DISTINCTIVE CATERING
401 N TROOPER RD
TROOPER, PA 19403

PROVEST HOLDING LLC
DBA AMERICAN ENVOY
4520 SEEDLING CIR
TAMPA, FL 33614

PROVIDENCE HEALTHCARE GROUP
2911 TURTLE CREEK BLVD, STE 300
DALLAS, TX 75219

PROVIDENCE MEDICAL TECHNOLOGY INC
P.O. BOX 74008771
CHICAGO, IL 60674-7400

PROVIDENCE SEARCH PARTNERS LLC
DBA PEDIATRIC SEARCH PARTNERS
6505 W PARK BLVD, STE 306
PMB, #371
PLANO, TX 75093

PROVIDENT AMERICAN LIFE
P.O. BOX 30010
AUSTIN, TX 78755-3010

PROVIDER ENTERPRISE LLC
P.O. BOX 1225
HENDERSONVILLE, TN 37077-1225

PROVIDERTRUST INC
P.O. BOX 306121
NASHVILLE, TN 37230-6121

PROVIDERTRUST, INC
ATTN: MICHAEL ROSEN, ESQ.
2300 CHARLOTTE AVE, STE 104
NASHVILLE, TN 37203

PROVIDIAN MEDICAL EQUIPMENT LLC
5335 AVION PARK DR, UNIT A
HIGHLAND, OH 44143

PROXIMA THERAPEUTICS INC
2555 MARCONI DR, STE 220
ALPHARETTA, GA 30005-2066

PROXIMITY SYSTEMS INC
P.O. BOX 690371
HOUSTON, TX 77269

PRSA PHILADELPHIA CHAPTER
P.O. BOX 38
FAIRLESS HILLS, PA 19030

PRUDENTIAL
P.O. BOX 5060
FREEHOLD, NJ 07728

PRUDENTIAL
P.O. BOX 5080
MILLVILLE, NJ 08332-5080

PRUDENTIAL AARP
P.O. BOX 13999
PHILADELPHIA, PA 19107

PRUDENTIAL BENEFIT CLAIM
P.O. BOX 3017
MILLVILLE, NJ 08332

PRUDENTIAL HEALTHCARE
31355 OAK CREST DR, STE 100
WESTLAKE VILLAGE, CA 91361

PRUDENTIAL HEALTHCARE
P.O. BOX 6025
MILLVILLE, NJ 08332

PRUDENTIAL INS
P.O. BOX 6500
LINWOOD, NY 08221

PRUDENTIAL INSURANCE
520 BROADHOLLOW RD
MELVILLE, NY 11747

PRUDENTIAL INSURANCE
P.O. BOX 2020
MILLVILLE, NJ 08332

PRUETT ROOF
ADDRESS REDACTED

PRUETT ROOF CONSULTING, LLC
PRUETT S ROOF
644 VININGS ESTATES DR
MABLETON, GA 30126

PSA INC
17200 CHENAL PKWY, STE 300-105
LITTLE ROCK, AR 72223

PSA PHCC
PLUMBING HEATING COOLING
CONTRACTORS
P.O. BOX 604
BROOMALL, PA 19008

PSC INDUSTRIAL OUTSOURCING INC
PHILIP SVCS JACA DIVISION
P.O. BOX 3070
HOUSTON, TX 77253-3070

PSC ISG WESTERN REGION
P.O. BOX 200584
HOUSTON, TX 77216-0584

PSDVS EASTERN CHAPTER
VOLUNTEER SVCS IN HEALTHCARE
2021 ARCH ST
PHILADELPHIA, PA 19103-1491

PSEA HEALTHCARE
PA ASSOC#OF STAFF NURSES & ALLIED
PROFESSIONALS
1 FAYETTE ST, STE 475
CONSHOHOCKEN, PA 19428

PSERS MEDICAL BNFT PLAN
P.O. BOX 1764
LANCASTER, PA 17608-1764

PSHP
P.O. BOX 9874
ERIE, PA 16505

PSI SERVICES INC
DBA AMP
18000 W 105TH ST
OLATHE, KS 66061

PSRC INC
EASTERN REGIONAL CONFERENCE
P.O. BOX 279
WILLOW GROVE, PA 19090

PST PRODUCTS INC
DBA MCKESSON
FORMERLY PER SE TECHNOLOGIES INC
P.O. BOX 403421
ATLANTA, GA 30384-3421

PSYCHOLOGICAL ASSESSMENT RESOURCE
16204 N FLORIDA AVE
LUTZ, FL 33549

PSYCHOLOGICAL CORP
555 ACADEMIC CT
SAN ANTONIO, TX 78204-2698

PSYCHOLOGICAL CORP
HARCOURT BRACE JOVANOVICH
P.O. BOX 96448
CHICAGO, IL 60693-

PTR BALER & COMPACTOR CO
2207 E ONTARIO ST
PHILADELPHIA, PA 19134

PTW NEW YORK
201 PARK AVE
HICKSVILLE, NY 11801

PTW NEW YORK CORPORATION
ATTN: MARK SZCZEPANSKI
140 58TH ST
BROOKLYN, NY 11220

PTW-NEW YORK CORPORATION
140 58TH ST, STE 5H3
BROOKLYN, NY 11220

PUBLIC CITIZENS FOR CHILDREN
PCCY
1709 BENJAMIN FRANKLIN PKWY, 1ST FL
PHILADELPHIA, PA 19103

PUBLIC HEALTH FOUNDATION
P.O. BOX 753
WALDORF, MD 20604

PUBLIC HEALTH MANAGEMENT CORP
ATTN: TIMOTHY DONOHUE
CENTRE SQUARE EAST
1500 MARKET ST
PHILADELPHIA, PA 19102

PUBLIC HEALTH MANAGEMENT CORPORATION
1500 MARKET ST, 17TH FL
PHILADELPHIA, PA 19102

**Center City Healthcare, LLC, et al. - U.S. Mail**

PUBLIC HEALTH MANAGEMENT CORPORATION
260 S BROAD ST, 18TH FL
PHILADELPHIA, PA 19102

PUBLIC RELATIONS SOCIETY OF
AMERICA
33 MALDEN LN 11TH FL
NEW YORK, NY 10038

PUBLIC SPORTS BAR LLC
FIELD HOUSE SPORTS BAR
1150 FILBERT ST
PHILADELPHIA, PA 19107

PUBLICATIONS ORDER DEPARTMENT
AMERICAN MARKETING ASSOCIATION
250 S WACKER DR
CHICAGO, IL 60606-

PUENTE CONST ENTERPRISES INC
48-50 NEWTON AVE
WOODBURY, NJ 08096

PUGET SOUND BLOOD CENTER & PROGRA
DBA NORTHWEST TISSUE CTR
921 TERRY AVE
SEATTLE, WA 98104

PUJA MEHTA MD
1700 WALNUT ST, APT 5F
PHILADELPHIA, PA 19103-6156

PULL-THRU NETWORK
2312 SAVOY ST
HOOVER, AL 35226

PULMONARY & ALLERGY ASSOC PC
920 LAWN AVE, STE 6
SELLERSVILLE, PA 19860-1560

PULMONARY DIAGNOSTICS &
AFTERCARE LLC
P.O. BOX 505
FARMVILLE, VA 23901

PULMONARY MEDICINE PC
5325 NORTHGATE DR
BETHLEHEM, PA 18017

PULMONETIC SYSTEMS
23578 NETWORK PL
CHICAGO, IL 60673-1235

PUNEET SHARMA MD
40 REVERE RD, APT 18
DREXEL HILL, PA 19026

PUPPET KITCHEN INTERNATIONAL INC.
12 DONGAN PL, STE 408
NEW YORK, NY 10040

PUPPET KITCHEN INTERNATIONAL, INC
ATTN: ERIC WRIGHT
12 DONGAN PL, #408
NEW YORK, NY 10040

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

PURE PROCESSING LLC
470 MISSION ST, UNIT 2
CAROL STREAM, IL 60188

PURELAND SUPPLY
P.O. BOX 534
UNIONVILLE, PA 19375

PURVI J KAPADIA-JETHVA MD
118 AMETHYST WAY
FRANKLIN PARK, NJ 08823

PYXIS CORPORATION
A CARDINAL HEALTH CO
22456 NETWORK PL
CHICAGO, IL 60673-1224

QA BENCHMARK, LLC
550 HIGHLAND ST, STE 100
FREDERICK, MD 21701

QADRIYYAH THOMPSON
ADDRESS REDACTED

QAZI ASHRAF MD
3 CEDAR PL
LAFAYETTE HILL, PA 19444-2314

QBD CONSTRUCTION INC
QUALITY BY DESIGN
2800 HORSESHOE TRAIL
CHESTER SPRINGS, PA 19425

QC ORTHODONTICS LAB INC
109 SPENCE MILL RD
FUQUARY VARINA, NC 27526

Q-CENTRIX LLC
DEPT CH 19901
PALATINE, IL 60055-9901

QIAGEN INC
P.O. BOX 5132
CAROL STREAM, IL 60197-5132

QIANA MARTIN
ADDRESS REDACTED

QINGWU KONG
ADDRESS REDACTED

QLC TECHNOLOGIES
2320 GRAYS FERRY AVE
PHILADELPHIA, PA 19146

QMG LLC
DBA QDOBE MEXICAN GRILL
1528 WALNUT ST
PHILADELPHIA, PA 19102

QSGI GREEN INC
DBA GREEN ENERGY MASTERS
P.O. BOX 300019
DULUTH, GA 30096

QUADEERAH KENNEDY
ADDRESS REDACTED

QUADRAMED CORPORATION
P.O. BOX 1915
MERRIFIELD, VA 22116-1915

QUAKER CITY MEDICAL SPECIALTIES
29 N 2ND ST
PHILADELPHIA, PA 19106

QUAKER CITY SERVICE COMPANY
4925 PRINCETON AVE
PHILADELPHIA, PA 19135

QUAKER PHOTO INC
1025 ARCH ST
PHILADELPHIA, PA 19107

QUAKER STEAM SPECIALTY CORPORATIO
P.O. BOX 39045
PHILADELPHIA, PA 19136

QUAKERBRIDGE RADIOLOGY LLC
208 QUAKERBRIDGE CT
MOORESTOWN, NJ 08057

QUAKEROOTERS INC
P.O. BOX 436
MOORESTOWN, NJ 08057

QUAL CARE
30 KNIGHT BRIDGES RD
PISCATAWAY, NJ 08854

QUALAS ENGINEERING LLC
4-19 BANTA PL
FAIR LAWN, NJ 07410

QUALCARE
P.O. BOX 820
PISCATAWAY, NJ 08558-2000

QUALCHOICE
P.O. BOX 25610
LITTLE ROCK, AR 72221

QUALICARE PREFERRED PROVIDERS
P.O. BOX 249
PISCATAWAY, NJ 08855

QUALITY COMMUNITY HEALTHCARE INC
2501 W LEHIGH AVE
PHILADELPHIA, PA 19132

QUALITY INSIGHTS RENAL NETWORK 4
ATTN: EXECE DIR
630 FREEDOM BUSINESS CENTER, STE 116
KING OF PRUSSIA, PA 19406

QUALITY MEDICAL GROUP INC
4475 S CLINTON AVE, STE 106
S PLAINFIELD, NJ 07080

QUALITY MONITOR SYSTEMS INC
1950 VICTOR PL
COLORADO SPRINGS, CO 80915

QUALITY SYSTEMS INC
P.O. BOX 511449
LOS ANGELES, CA 90051

QUALITY SYSTEMS INC
P.O. BOX 809390
CHICAGO, IL 60680

QUALITY TECHNOLOGIES INC
2363 TELLER RD, STE 114
NEWBURY PARK, CA 91320

QUALITY VASCULAR ACCESS SERVICES
DBA QUALITY VASCULAR ACCESS SERVICES
8100 OLD YORK RD, YORKTOWN PLAZA
ELKINS PARK, PA 19027

QUALMED
P.O. BOX 210
PUEBLO, CO 81003

QUALMED PLANS FOR HEALTH
1835 MARKET ST
PHILADELPHIA, PA 19103

QUALMED/HEALTHNET
P.O. BOX 904
SHELTON, CT 06484

QUANTIMETRIX MEDICAL IND
P.O. BOX 60529
LOS ANGELES, CA 90060-0529

QUANTROS INC
P.O. BOX 206497
DALLAS, TX 75320-6497

QUANTROS, INC
ATTN: GENERAL COUNSEL
220 N MAIN ST, STE 300
GREENVILLE, SC 29601

QUANTUM CORPORATION
P.O. BOX 16535
IRVINE, CA 92623-6535

QUANTUM IMAGING & THERAPEUTIC
P.O. BOX 62165
BALTIMORE, MD 21264-2165

QUENETTA COOPER
ADDRESS REDACTED

QUENTIN A FISHER MD
6213 STONEHAM RD
BETHESDA, MD 20817

QUESET MEDICAL CORPORATION
P.O. BOX 1287
BROCKTON, MA 02303

QUEST DIAGNOSTIC CLINICAL LABORATORIES INC.
900 BUSINESS CENTER DR
HORSHAM, PA 19044

QUEST DIAGNOSTIC CLINICAL LABORATORIES INC.
ATTN: LEGAL DEPT
500 PLAZA DR
SECAUCUS, NJ 07094

QUEST DIAGNOSTIC INC
C/O NICHOLS INSTITUTE
3924 COLLECTION CENTER DR
CHICAGO, IL 60693

QUEST DIAGNOSTICS
900 BUSINESS CENTER DR
HORSHAM, PA 19044

QUEST DIAGNOSTICS
CLIENT NUMBER 60059511
P.O. BOX 740709
ATLANTA, GA 30374-0709

QUEST DIAGNOSTICS
P.O. BOX 41652
PHILADELPHIA, PA 19101-1652

QUEST DIAGNOSTICS
P.O. BOX 5001
COLLEGEVILLE, PA 19426

QUEST DIAGNOSTICS
P.O. BOX 530440
ATLANTA, GA 30353-0440

QUEST DIAGNOSTICS
P.O. BOX 740709
ATLANTA, GA 30374-0709

QUEST DIAGNOSTICS
P.O. BOX 740777
CINCINNATI, OH 45274-0777

QUEST DIAGNOSTICS
P.O. BOX 828669
PHILADELPHIA, PA 19182-8669

QUEST DIAGNOSTICS INC
3 GIRALDA FARMS
MADISON, NJ 07940-1027

QUEST DIAGNOSTICS INC
3866 COLLECTION CENTER DR
CHICAGO, IL 60693

QUEST DIAGNOSTICS INC/SAN DIEGO
12436 COLLECTION CTR DR
CHICAGO, IL 60693-2436

QUEST DIAGNOSTICS INFECTIOUS
DISEASE INC
P.O. BOX 8662
PHILADELPHIA, PA 19178-8662

QUEST DIAGNOSTICS INFECTIOUS DISEASE, INC
ATTN: KATIE BISHAR, VP
33608 ORTEGA HWY
BUILDING B
SAN JUAN CAPISTRANO, CA 92675

QUEST MEDICAL INC
P.O. BOX 934486
ATLANTA, GA 31193-4486

QUEST TECHNOLOGIES INC
1060 CORP CENTER DR
OCONOMOWOC, WI 53066

QUIANNA BAILEY
ADDRESS REDACTED

QUICK MEDICAL & MEASUREMENT
CONCEPTS
P.O. BOX 1052
SNOQUALMIE, WA 98065

QUICKMEDICAL & MEASURREMENT
CONCEPTS INC
P.O. BOX 1052
SNOQUALMIE, WA 98065-1052

QUIDEL CORPORATION
12544 HIGH BLUFF DR, STE 200
SAN DIEGO, CA 92130

QUIDEL CORPORATION
FILE 50177
LOS ANGELES, CA 90074-0177

QUIDEL CORPORATION
N/A
12544 HIGH BLUFF DR, STE 200
SAN DIEGO, CA 92130

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA 19101-0600

QUILTS FOR KIDS INC
953 BROWNSBURG RD E
NEW HOPE, PA 18938

QUINN LE
ADDRESS REDACTED

QUINTILES INC
DBA OUTCOME SCIENCES LLC
DBA QRWLPR
P.O. BOX 601070
CHARLOTTE, NC 28260-1070

QUINTRON INSTRUMENTS CO INC
2208 S 38TH ST
MILWAUKEE, WI 53215

QURAN HOWARD
ADDRESS REDACTED

QUVA PHARMA INC
ATTN: ACCOUNTING DEPT
1075 W PARK ONE DR, STE 100
SUGAR LAND, TX 77478

QWEST
BUSINESS SVCS
P.O. BOX 856169
LOUISVILLE, KY 40285-6169

QWEST INTERPRISE AMERICA INC
DEPT 047
DENVER, CO 80271

QYLIEF KEARSE
ADDRESS REDACTED

R & D BATTERIES INC
P.O. BOX 5007
BURNSVILLE, MN 55337-5007

R & D SYSTEMS, INC.
614 MCKINLEY PL NE
MINNEAPOLIS, MN 55413-2647

R D PLASTICS CO INC
P.O. BOX 111300
NASHVILLE, TN 37222-1300

R LEE VOGEL MD
ADDRESS REDACTED

R M S
P.O. BOX 3100
NAPERVILLE, IL 60566-7099

R WALEED NASEEM MD
ADDRESS REDACTED

R&D SERVICE INC
P.O. BOX 890
NEW CASTLE, DE 19720

R&E MERSHON CONCRETE PRODUCTS INC
P.O. BOX 254
RTE 130
BORDENTOWN, NJ 08505

R&K STANDARD INC
DBA STANDARD TAP
901 N 2ND ST
PHILADELPHIA, PA 19123

R&K TOWING INC
3200 W/S VARE AVE
PHILADELPHIA, PA 19145

R. SMITH INTERNATIONAL, LLC
DBA RSOURCE
ATTN: GENERAL COUNSEL
433 PLAZA REAL, STE 345
BOCA RATON, FL 33432

R.H.K. RECOVERY GROUP, INC.
RICHARD KLEIN
1670 OLD COUNTRY RD, STE 202
PLAINVIEW, NY 11803

R.V., A MINOR
ADDRESS REDACTED

R.V., A MINOR
C/O RAYNES LAWN HEHMEYER
ATTN: STEPHEN RAYNES, JOSEPH TRAUB
1845 WALNUT ST, 20TH FL
PHILADELPHIA, PA 19103

R4 INC
50 COMMERCE WAY
NORTON, MA 02766

RABIA QURESHI
ADDRESS REDACTED

RACHAEL BONAWITZ
ADDRESS REDACTED

RACHAEL BONAWITZ, M.D.
ADDRESS REDACTED

RACHAEL CLANCY
ADDRESS REDACTED

RACHAEL JONES
ADDRESS REDACTED

RACHAEL MANGINI
ADDRESS REDACTED

RACHAEL MILLER
ADDRESS REDACTED

RACHAEL WOOD
ADDRESS REDACTED

RACHEEDA YOUNG
ADDRESS REDACTED

RACHEL ABRAMCZYK
ADDRESS REDACTED

RACHEL BETESH
ADDRESS REDACTED

RACHEL BRESLIN
ADDRESS REDACTED

RACHEL BROWN MD
ADDRESS REDACTED

RACHEL DANIS
ADDRESS REDACTED

RACHEL EDELMAN
ADDRESS REDACTED

RACHEL FLEISHMAN
ADDRESS REDACTED

RACHEL FLEISHMAN MD
ADDRESS REDACTED

RACHEL FLEISHMAN, M.D.
ADDRESS REDACTED

RACHEL GART
ADDRESS REDACTED

RACHEL HIGGINS
ADDRESS REDACTED

RACHEL KOLOGINCZAK
ADDRESS REDACTED

RACHEL KOSTER
ADDRESS REDACTED

RACHEL KREIMER
ADDRESS REDACTED

RACHEL LUCCHESE
ADDRESS REDACTED

RACHEL LYONS
ADDRESS REDACTED

RACHEL MCCLINTOCK
ADDRESS REDACTED

RACHEL MCCORMICK
ADDRESS REDACTED

RACHEL NATHAN
ADDRESS REDACTED

RACHEL OBENSCHAIN
ADDRESS REDACTED

RACHEL SCHEMES
ADDRESS REDACTED

RACHEL SHIN
ADDRESS REDACTED

RACHEL SISTRUNK
ADDRESS REDACTED

RACHEL STROM
ADDRESS REDACTED

RACHEL TACHAYAPONG
ADDRESS REDACTED

RACHEL TOLOMEO
ADDRESS REDACTED

RACHEL VILLARCEAU
ADDRESS REDACTED

RACHEL WALLETE
ADDRESS REDACTED

RACHEL WARNER
ADDRESS REDACTED

RACHEL ZAPF
ADDRESS REDACTED

RACHELLE SYLVAIN-SPENCE
ADDRESS REDACTED

RACHNA CHAWLA
ADDRESS REDACTED

RACHNA PATEL
ADDRESS REDACTED

RACINE MEDICAL ELECTRONICS INC
21 CANAL ST
LAWRENCE, MA 01840

RAD SOURCE TECHNOLOGIES INC
4907 GOLDEN PKWY, STE 400
BULFORD, GA 30518

RAD SOURCE TECHNOLOGIES, INC
4907 GOLDEN PKWY
BUFORD, GA 30518

RADCOMM INC
14241 MIDLOTHIAN TURNPIKE, STE 237
MIDLOTHIAN, VA 23113-6500

RADHA NAIR
ADDRESS REDACTED

RADHA PATEL
ADDRESS REDACTED

RADHA V MENON MD
ADDRESS REDACTED

RADHIKA CHOKSI
ADDRESS REDACTED

RADHIKA POLISETTY
ADDRESS REDACTED

RADI MEDICAL SYSTEMS INC
P.O. BOX 415003
BOSTON, MA 02241-5003

RADIADYNE LLC
DBA RADIADYNE
2313 W SAM HOUSTON PKWY N, #107
HOUSTON, TX 77043

RADIATION ONCOLOGIST PA
P.O. BOX 4460
WILMINGTON, DE 19807-4460

RADIATION ONCOLOGISTS, PA
ATTN: JON STRASSER, MD
161 WILMINGTON-WEST CHESTER PIKE
CHADDS FORD, PA 19317

RADIATION PRODUCTS DESIGN
5218 BARTHEL IND DR
ALBERTVILLE, MN 55301

RADIOLOGICAL IMAGING TECHNOLOGY I
5065 LIST DR
COLORADO SPRINGS, CO 80919

RADIOLOGICAL SOCIETY N AMER INC
104 WILMOT RD, STE 300
P.O. BOX 825
DEERFIELD, IL 60015

RADIOLOGICAL SOCIETY N AMERICA
P.O. BOX 4799
NO SUBURBAN, IL 60197-4799

RADIOLOGICAL SOCIETY OF N AMER
ASSOC#OF UNIVERSITY RADIOLOGISTS
P.O. BOX 4284
CAROL STREAM, IL 60197-4284

RADIOLOGICAL SOCIETY OF NEW JERSE
26 EASTMANS RD
PARSIPPANY, NJ 07054

RADIOLOGY GROUP OF ABINGTON
P.O. BOX 6750
PORTSMOUTH, NH 03802

RADIOLOGY ONCOLOGY SYSTEMS INC
6725 MESA RIDGE RD, STE E205
SAN DIEGO, CA 92121

RADIOLOGY SOLUTIONS
P.O. BOX 127
GIBBSBORO, NJ 08026

RADIOLOGY SOLUTIONS, LLC
ATTN: JAMES O'CONNELL, CO-OWNER
166 PEREGRINE DR
VOORHEES, NJ 08043

RADIOMED CORPORATION
3150 STAGE POST DR, STE 110
BARTLETT, TN 38133

RADIOMETER AMERICA INC
13217 COLLECTION CENTER DR
CHICAGO, IL 60693

RADIOMETER AMERICA INC
250 S KRAEMER BLVD
BREA, CA 92821

RADIOMETER AMERICA INC
DBA HEMOCUE AMERICA
32669 COLLECTION CTR DR
CHICAGO, IL 60693-0326

RADIONICS
A DIV OF TYCO HEALTHCARE GRP LP
P.O. BOX 360227
PITTSBURGH, PA 15250-6227

RADMAN RADIOLOGICAL INC
ACCOUNTS RECEIVABLE
P.O. BOX 6307
VIRGINIA BEACH, VA 23456

RADON MEDICAL IMAGING CORP-WV
3254 US RT 60 EAST
ONA, WV 25545

RAD-ONC PHYSICS CONSULTING
35 JOHN HANNUM CR
GLENN MILLS, PA 19342

RADONC QUESTIONS LLC
5522 S HYDE PARK BLVD
CHICAGO, IL 60637

RADPAC
P.O. BOX 3767
RESTON, VA 20195-1067

RADSOURCE IMAGING TECHNOLOGIES
8121 NW 97TH TERR
KANSAS CITY, MO 64153

RAFAEL A PORRATA-DORIA
ADDRESS REDACTED

RAFAEL GOTTENGER MD
ADDRESS REDACTED

RAFAEL SOTO JR
ADDRESS REDACTED

RAFEEQ FITZGERALD
ADDRESS REDACTED

RAFEIA LOVE
ADDRESS REDACTED

RAFFAELLA LAW
ADDRESS REDACTED

RAFIYA WOODLOCK
ADDRESS REDACTED

RAGHDA BCHECH
ADDRESS REDACTED

RAGHUVEER RANGANATHAN MD
ADDRESS REDACTED

RAHEEM S WRIGHT
ADDRESS REDACTED

RAHMERE VAUGHN-WILSON
ADDRESS REDACTED

RAHUL KHURANA
ADDRESS REDACTED

RAHUL MEHTA
ADDRESS REDACTED

RAINBOW BABIES & CHILDREN'S HOSP
11100 EUCLID AVE
MS, #6001
CLEVELAND, OH 44106-6001

RAINBOW RIBBONS
216 HICKORY HILL RD
PHILADELPHIA, PA 19154

RAINBOW SCIENTIFIC INC
83 MAPLE AVE
WINDSOR, CT 06095

RAININ INSTRUMENT CO INC
27006 NETWORK PL
CHICAGO, IL 60673-1270

RAJ P MUNSHI
ADDRESS REDACTED

RAJAT JOSHI
ADDRESS REDACTED

RAJAT SINGH
ADDRESS REDACTED

RAJBIR PUREWAL
ADDRESS REDACTED

RAJEEV PRASAD
ADDRESS REDACTED

RAJEEV PRASAD MD
ADDRESS REDACTED

RAJEEV PRASAD MD
ADDRESS REDACTED

RAJEEV SHAH MD
ADDRESS REDACTED

RAJESH RAMAN
ADDRESS REDACTED

RAJIDIVYA VISWANATHAN
ADDRESS REDACTED

RAJIT CHAKRAVARTY MD
ADDRESS REDACTED

RAJU THAKOR MD
ADDRESS REDACTED

RAKESH D MISTRY MD
ADDRESS REDACTED

RALEIGH MANCHESTER HOTEL LLC
DBA DOUBLETREE GUEST, STE S
515 FELLOWSHIP RD N
MT LAUREL, NJ 08054-1114

RALF JOFFE DO MPH
ADDRESS REDACTED

RALPH CAVALIER MD
ADDRESS REDACTED

RALPH CIPRIANO
ADDRESS REDACTED

RALPH H JAFFE MD
ADDRESS REDACTED

RALPH J. RIVIELLO, M.D.
ADDRESS REDACTED

RALPH MIRARCHI
ADDRESS REDACTED

RALPH OUTTINS
ADDRESS REDACTED

RALPH RIVIELLO
ADDRESS REDACTED

RALPH SPEICH
ADDRESS REDACTED

RALPH W BRENNER
ADDRESS REDACTED

RALPH WEINGER
ADDRESS REDACTED

RALUCA MCCALLUM
ADDRESS REDACTED

RALUCHUKWU ATTAH
ADDRESS REDACTED

RAMESH HEMNANI MD
ADDRESS REDACTED

RAMIESHA HOPSON
ADDRESS REDACTED

RAMIN MOGHADDAS MD
ADDRESS REDACTED

RAMIN NAZARI MD
ADDRESS REDACTED

RAMM INC
15 UNION HILL RD
W CONSHOHOCKEN, PA 19428-2718

RAMMURTI MCKENZIE MD
ADDRESS REDACTED

RAMON HALL
ADDRESS REDACTED

RAMON LOPEZ
ADDRESS REDACTED

RAMON RIVERA MD
ADDRESS REDACTED

RAMONA FERRIS
ADDRESS REDACTED

RAMONA REEVES-HUSLIN
ADDRESS REDACTED

RAMTEL
115 RAILROAD AVE
JOHNSTON, RI 02919

RAMYA SETHURAM
ADDRESS REDACTED

RANA ELMEKADEM
ADDRESS REDACTED

RANCOCAS VALLEY REGIONAL HIGH SCH
C/O MARK HAINES
520 JACKSONVILLE RD
MT HOLLY, NJ 08060

RANDA DAFALLA
ADDRESS REDACTED

RANDAL L WHITMAN MD
ADDRESS REDACTED

RANDALL BROMMER
ADDRESS REDACTED

RANDALL FABER
ADDRESS REDACTED

RANDALL M THOMAS
ADDRESS REDACTED

RANDALL M THOMAS LLC
6002 N 10TH ST
PHILADELPHIA, PA 19141

RANDALL M THOMAS, LLC
RANDALL THOMAS
6002 N. 10TH STREET
PHILADELPHIA, PA 19141

RANDALL THOMAS
6002 N. 10TH STREET

RANDALL THOMAS, LLC
6002 N 10TH ST
PHILADELPHIA, PA 19141

RANDI SJOGREN
ADDRESS REDACTED

RANDLE PARKER
ADDRESS REDACTED

RANDOL HOOPER
ADDRESS REDACTED

RANDOLPH J MILLER MD
ADDRESS REDACTED

RANDOLPH J. MILLER, M.D.
ADDRESS REDACTED

RANDOLPH J. MILLER, M.D.
ADDRESS REDACTED

RANDOLPH MILLER
ADDRESS REDACTED

RANDOLPH SANCHEZ
ADDRESS REDACTED

RANDOLPH WATERFIELD
ADDRESS REDACTED

RANDSTAD
P.O. BOX 2084
CAROL STREAM, IL 60132-2084

RANDSTAD PROFESSIONALS US, LLC
DBA TATUM
150 PRESIDENTIAL WAY, 3RD FL
WOBURN, MA 01801

RANDY BOGARD
ADDRESS REDACTED

RANDY GIANG
ADDRESS REDACTED

RANDY M STEVENS MD
ADDRESS REDACTED

RANDY STEVENS
ADDRESS REDACTED

RANDY STEVENS, M.D.
ADDRESS REDACTED

RANEE QUILLEN
ADDRESS REDACTED

RANFAC CORP
P.O. BOX 635
30 DOHERTY AVE
AVON, MA 02322

RAOUL APONTE MD
ADDRESS REDACTED

RAOUL J APONTE
ADDRESS REDACTED

RAPHAEL J. YOO, M.D.
ADDRESS REDACTED

RAPHAEL YOO
ADDRESS REDACTED

RAPHAEL YOO MD
ADDRESS REDACTED

RAPID FORMS
301 GROVE RD
THOROFARE, NJ 08086-9499

RAQUEL BROWN
ADDRESS REDACTED

RAQUEL FLOYD
ADDRESS REDACTED

RAQUEL GARCED
ADDRESS REDACTED

RAQUEL JETER
ADDRESS REDACTED

RAQUEL MARTINEZ
ADDRESS REDACTED

RAQUEL MORA
ADDRESS REDACTED

RAQUEL MORA MD
ADDRESS REDACTED

RAQUEL MORA MD
ADDRESS REDACTED

RASAAN MOORE
ADDRESS REDACTED

RASHA WAHEED
ADDRESS REDACTED

RASHED DURGHAM, MD
ADDRESS REDACTED

RASHED HASAN
ADDRESS REDACTED

RASHEE PRINCE
ADDRESS REDACTED

RASHEED WILLIAMS
ADDRESS REDACTED

RASHEEDA CREQUE
ADDRESS REDACTED

RASHEEDA SCRUGGS
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

RASHEEN BARBEE
ADDRESS REDACTED

RASHEENA LEWIS
ADDRESS REDACTED

RASHIDA CONYERS
ADDRESS REDACTED

RASHIDA GRAY
ADDRESS REDACTED

RASHIDA PICKETT
ADDRESS REDACTED

RASHIM FIGUEROA
ADDRESS REDACTED

RASIM OZ
ADDRESS REDACTED

RASVEG GREWAL
ADDRESS REDACTED

RATASHA CUYLER
ADDRESS REDACTED

RATNA BEHAL MD
ADDRESS REDACTED

RAUL CARRASQUILLO ORTIZ
ADDRESS REDACTED

RAVI CHOKSHI MD
ADDRESS REDACTED

RAVINDER SHERGILL
ADDRESS REDACTED

RAVINDRA HALLUR MD
ADDRESS REDACTED

RAWAHUDDIN NASEEM MD
ADDRESS REDACTED

RAWAN JUMEAN
317 N BROAD ST, STE 813
PHILADELPHIA, PA 19107

RAWAN NAHAS
ADDRESS REDACTED

RAWAN NAHAS, M.D.
ADDRESS REDACTED

RAWCARGROUP LLC
DBA CFI MEDICAL SOLUTIONS OR
DBA CONTOUR FABRICATORS INC
14241 FENTON RD
FENTON, MI 48430

RAWLE & HENDERSON LLP
ATTN: CHARLES A. FITZPATRICK, III
THE WIDENER BUILDING
1339 CHESTNUT ST, 16TH FL
PHILADELPHIA, PA 19107

RAWLINGS & ASSOCIATES
P.O. BOX 740027
LOUISVILLE, KY 40201-7427

RAWLINGS COMPANY
P.O. BOX 2000
LA GRANGE, KY 40031-2000

RAWLINGS FINANCIAL SERVICES LLC
P.O. BOX 2010
LAGRANGE, KY 40031-2010

RAY FOSTER DENTAL EQUIPMENT INC
5421 COMMERCIAL DR
HUNTINGTON BEACH, CA 92649

RAY PETERS
ADDRESS REDACTED

RAY PETERS MD
ADDRESS REDACTED

RAYBIOTECH INC
3607 PKWY LN, STE 200
NORCROSS, GA 30092

RAYEED ISLAM
ADDRESS REDACTED

RAYHAN TARIQ
ADDRESS REDACTED

RAYMOND BENON
1140 E HAIMES
PHILADELPHIA, PA 19138

RAYMOND C TALUCCI MD
ADDRESS REDACTED

RAYMOND COLE
ADDRESS REDACTED

RAYMOND J HILFIKER
ADDRESS REDACTED

RAYMOND JANOWSKI
ADDRESS REDACTED

RAYMOND MIZIA
ADDRESS REDACTED

RAYMOND MOTLEY
ADDRESS REDACTED

RAYMOND PATTERSON
ADDRESS REDACTED

RAYMOND S SINATRA MD
ADDRESS REDACTED

RAYMOND TALUCCI
ADDRESS REDACTED

RAYMOUR & FLANIGAN FURNITURE
P.O. BOX 130
LIVERPOOL, NY 13088-0130

RAYNE PARKER JONES
ADDRESS REDACTED

RAYSCAN INC
P.O. BOX 218
WILLIAMSTOWN, NJ 08094

RAYTEL CARDIAC SERVICES
P.O. BOX 491
WINDSOR, CT 06095

RAZA M SHAH MD
ADDRESS REDACTED

RAZA SHIRAZIE
ADDRESS REDACTED

RAZI ARIFUDDIN MD
ADDRESS REDACTED

RC COMMERICAL REALTY LLC
RE EDGEWOOD VILLAGE MED PARTNERS
P.O. BOX 437
YARDLEY, PA 19067

RC MEDICAL INC
P.O. BOX 833
TOLLAND, CT 06084

RCM SALES INC
9110 E NICHOLS AVE, STE 200
CENTENNIAL, CO 80112-3405

RCM TECHNOLOGIES INC
P.O. BOX 7777-W0570
PHILADELPHIA, PA 19175-0570

RDI INC
10029 HWY 92, STE 100 PMB 131
WOODSTOCK, GA 30188

REACH LOCAL INC
ATTN: ESTELITA REY
21700 OXNARD ST, STE 1600
WOODLAND HILLS, CA 91367

REACH LOCAL INC
ATTN: JULIE LEWER HEALTHCARE DIV
230 W MONROE, STE 2330
CHICAGO, IL 60606

REACH LOCAL INC
ATTN: NATIONAL ACCOUNTS RECEIVABLE
11200 RICHMOND AVE, STE 310
HOUSTON, TX 77082

REACH OUT AND READ INC
34TH ST & CIVIC CTR BLVD
AMBULATORY, STE 1020
3535 MARKET ST 10TH FL
PHILADELPHIA, PA 19104-4399

REACT ENVIRONMENTAL PROFESSIONAL
SVCS GROUP INC
P.O. BOX 5377
PHILADELPHIA, PA 19142

READING HOSPITAL
420 S FIFTH AVE
WEST READING, PA 19611

READING HOSPITAL AND MEDICAL CENTER
SIXTH AVE AND SPRUCE ST
READING, PA 19611

READING HOSPITAL AND MEDICAL CTR
ATTN: MARY AGNEW, SVP/CNO
420 S 5TH AVE
WEST READING, PA 19611

REAGAN A WALTON
ADDRESS REDACTED

REALMED CORPORATION
ATTN: LEGAL DEPT
10752 DEERWOOD PARK BLVD S, STE 1100
JACKSONVILLE, FL 32256

REALMED CORPORATION
AVAILITY
P.O. BOX 844793
DALLAS, TX 75284-4793

REALMED CORPORATION
AVAILITY, LLC
ATTN: LEGAL DEPT
5555 GATE PKWY, STE 110
JACKSONVILLE, FL 32256

REALMED CORPORATION; ATTN: PAUL BROGAN
510 E 96TH ST, STE 400
INDIANAPOLIS, IN 46240

REAVES C LUKENS CO CORP
1626 SPRUCE ST
PHILADELPHIA, PA 19103

REBANTA K CHARABORTY MD
ADDRESS REDACTED

| | | |
|---|---|---|
| REBECA MENDEZ<br>ADDRESS REDACTED | REBECCA ABELL DO<br>ADDRESS REDACTED | REBECCA ALMS<br>ADDRESS REDACTED |
| REBECCA B MALFARA<br>ADDRESS REDACTED | REBECCA BRENNER<br>ADDRESS REDACTED | REBECCA CARDONICK<br>ADDRESS REDACTED |
| REBECCA CASINI MD<br>ADDRESS REDACTED | REBECCA CITRIN<br>ADDRESS REDACTED | REBECCA COHEN<br>ADDRESS REDACTED |
| REBECCA CRAWFORD<br>ADDRESS REDACTED | REBECCA DAILEY<br>ADDRESS REDACTED | REBECCA DAILEY<br>ADDRESS REDACTED |
| REBECCA GREENFIELD<br>ADDRESS REDACTED | REBECCA H KLICK<br>ADDRESS REDACTED | REBECCA HOPPE<br>ADDRESS REDACTED |
| REBECCA KLEIN<br>ADDRESS REDACTED | REBECCA KRAM<br>ADDRESS REDACTED | REBECCA LUMLEY<br>ADDRESS REDACTED |
| REBECCA LYNCH<br>ADDRESS REDACTED | REBECCA MALFARA TREEGOOB<br>ADDRESS REDACTED | REBECCA MCINTOSH<br>ADDRESS REDACTED |
| REBECCA MONTGOMERY<br>ADDRESS REDACTED | REBECCA MOOREA<br>ADDRESS REDACTED | REBECCA MURPHY<br>ADDRESS REDACTED |
| REBECCA PLATOFF<br>ADDRESS REDACTED | REBECCA PURTELL MD<br>ADDRESS REDACTED | REBECCA RINKO<br>ADDRESS REDACTED |
| REBECCA RODRIGUEZ<br>ADDRESS REDACTED | REBECCA RUIZ<br>ADDRESS REDACTED | REBECCA SANDHU<br>ADDRESS REDACTED |
| REBECCA SCHUMACK<br>ADDRESS REDACTED | REBECCA SCHWARTZ<br>ADDRESS REDACTED | REBECCA SHARP<br>ADDRESS REDACTED |

REBECCA SHATYNSKI
ADDRESS REDACTED

REBECCA SILLS MD
ADDRESS REDACTED

REBECCA SIMSTEIN
ADDRESS REDACTED

REBECCA SMITH
ADDRESS REDACTED

REBECCA SWARTS
ADDRESS REDACTED

REBECCA TENAGLIA
ADDRESS REDACTED

REBECCA VAUGHN
ADDRESS REDACTED

REBECCA WATKINS
ADDRESS REDACTED

REBECCA WEXLER
ADDRESS REDACTED

REBEKAH BLUTSTEIN
ADDRESS REDACTED

REBEKAH EDWARDS
ADDRESS REDACTED

RECALL SECURED DESTRUCTION SV INC
DBA RECALL TOTAL INFORMATION MGMT
15311 COLLECTION CTR DR
CHICAGO, IL 60693-0100

RECEIVABLE STRATEGIES
P.O. BOX 19281A
NEWARK, NJ 07195-0281

RECEIVABLE STRATEGIES LLC
HANOVER INDUSTRIAL ESTATES
335-365 NEW COMMERCE BLVD
WILKES-BARRE, PA 18706

RECOGNITION ADVANTAGE LLC
232 11TH AVE
COLLEGEVILLE, PA 19426

RECOGNITION ADVANTAGE, LLC
ATTN: MICHAEL VANELLI, OWNER
232 11TH AVE
COLLEGEVILLE, PA 19426

RECOGNITION CONSULTING PARTNERS
DBA THOMPSON & ASSOC#
405 W GERMANTOWN PIKE
EAST NORRITON, PA 19403

RECORD TRAK
501 ALLENDALE RD
KING OF PRUSSIA, PA 19406

RECORD XPRESS OF CALIFORNIA LLC
DBA ACCESS INFORMATION MANAGEMENT
P.O. BOX 310416
DES MOINES, IA 50331-0416

RECORDER OF DEEDS/PA CITY HALL
PHILADELPHIA CITY HALL
BROAD & MARKET STS
PHILADELPHIA, PA 19107

RECORDEX ACQUISITION CROP
DBA SOURCECORP HEALTHSERVE
P.O. BOX 19058
GREEN BAY, WI 54307-9058

RECORDEX AQUISITION CORP
P.O. BOX 524
MALVERN, PA 19355

RECORDS MANAGEMENT CORP
P.O. BOX 30083
PHILADELPHIA, PA 19103-8083

RECOVERCARE LLC
KEY BANK-P.O. BOX 713222
895 CENTRAL AVE, STE 600
CINCINNATI, OH 45202

RECOVERY SERVICES
P.O. BOX 17079
WILMINGTON, DE 19886-7079

RECOVERY SERVICES
P.O. BOX 740804
ATLANTA, GA 30374-0804

RECOVERY SERVICES INTERNATIONAL
P.O. BOX 5134
SCRANTON, PA 18505-0577

RECRUITIQ STAFFING LLC
2250 HICKORY RD, STE 240
PLYMOUTH MEETING, PA 19462

RED BANDANA
DBA ED LONDON WREATH CO
3801 CASTOR AVE
PHILADELPHIA, PA 19124

RED BOOK
MEDICAL ECONOMICS DATA
P.O. BOX 11089
DES MOINES, IA 50381-1089

RED HAWK FIRE & SECURITY (CA) LLC
DBA RED HAWK FIRE & SECURITY
P.O. BOX 530212
ATLANTA, GA 30353-0212

RED HAWK FIRE & SECURITY LLC
P.O. BOX 826879
PHILADELPHIA, PA 19182-6879

RED LION GROUP INC
21 BONAIR DR
WARMINSTER, PA 18974-1198

Center City Healthcare, LLC, et al. - U.S. Mail

RED LION SURGICENTER, LLC
ATTN: DIR OF NURSING
240 GEIGER RD
PHILADELPHIA, PA 19115

RED RIDGE SOFTWARE CO
3901 HAGAN ST, STE G
BLOOMINGTON, IN 47401

RED SHIELD FAMILY SHELTER
ATTN: DIR
715 N BROAD ST
PHILADELPHIA, PA 19123

REDBOOK
P.O. BOX 10703
DES MOINES, IA 50350

REDPATH INTEGRATED PATHOLOGY INC
75 REMITTANCE DR, STE 6655
CHICAGO, IL 60675-6655

REED SIGN COMPANY
1050 MAIN ST
PENNSBURG, PA 18073

REED SMITH LLP
ATTN: JAMES M. NEUDECKER
101 2ND ST, STE 1800
SAN FRANCISCO, CA 94105-3659

REED SMITH LLP
P.O. BOX 360110
PHILADELPHIA, PA 15251-6110

REEM SHEIKH DPM
ADDRESS REDACTED

REEM TAHA
ADDRESS REDACTED

REENA GUPTA MD
ADDRESS REDACTED

REENA JETHVA MD
ADDRESS REDACTED

REENA VARGHESE
ADDRESS REDACTED

REES EVANS OLIVER MD
ADDRESS REDACTED

REESE'S PROFESSIONAL
ATTN:PRESIDENT
CLEANING SERVICE LLC
93 OLD YORK RD
JENKINTOWN, PA 19046

REESE'S PROFESSIONAL CLEANING SERVICE, LLC
ATTN: PRESIDENT
93 OLD YORK RD
JENKINTOWN, PA 19046

REFRIGERATION HARDWARE SUPPLY
632 FORESIGHT CIR
GRAND JUNCTION, CO 81505

REGAL CINEMA
C/O CBO FULFILLMENT
3635 S MONACO PKWY
DENVER, CO 80237

REGAL CINEMAS
C/O CBO FULFILLMENT
3635 S MONACO PKWY
DENVER, CO 80237-1230

REGAL CINEMEDIA
C/O CBO FULFILLMENT
7132 REGAL LN
KNOXVILLE, TN 37918

REGAL CINEMEDIA
C/O CORPORATE BOX OFFICE
9110 E NICOLS AVE, STE 200
CENTENNIAL, CO 80112

REGAN LONERGAN
ADDRESS REDACTED

REGENCE BLUE SHIELD
1800 9TH AVE
SEATTLE, WA 98111-3267

REGENCE BLUE SHIELD
P.O. BOX 21267
SEATTLE, WA 98111-3267

REGENERATION TECHNOLOGIES INC
FORMERLY ALABAMA TISSUE CTR
P.O. BOX 534187
ATLANTA, GA 30353-4187

REGENERATION TECHNOLOGIES INC
P.O. BOX 534174
ATLANTA, GA 30353-4174

REGENTS OF THE UNIV OF CALIFORNIA
DBA UCLA IMMUNOGENETICS CTR
924 WESTWOOD BLVD, STE 450
LOS ANGELES, CA 90095-7209

REGENTS OF THE UNIV OF CALIFORNIA
UNIV OF CA/DAVIS
DIVISION OF NEONATOLOGY
TB 193
DAVIS, CA 95616

REGENTS OF THE UNIV OF CALIFORNIA
UNIV OF CALIFORNIA AT LA/UCLA
DEPT OF RADIOLOGY
10833 LECONTE AVE, RM B2-240 CHS
LOS ANGELES, CA 90045-1721

REGENTS OF THE UNIVERSITY OF CALI
DBA UCLA IMMUNOGENETICS CTR
1000 VETERANS AVE
LOS ANGELES, CA 90095-1652

REGENTS OF THE UNIVERSITY OF NEW MEXICO, FOR
ATTN: CRITICAL COORDINATOR
2700 YALE BLVD S E, STE 100
ALBUQUERQUE, NM 87106

REGENTS OF UCLA MEDICAL CTR
DEPT 2009
LOS ANGELES, CA 90074-2009

REGENTS OF UNIVERSITY OF CA
SAN FRANCISCO
UCSF DEPT OF ANESTHESIA
BOX 0427
513 PARNASSUS AVE
SAN FRANCISCO, CA 94143-0427

**Center City Healthcare, LLC, et al. - U.S. Mail**

REGENTS UNIV OF CALIF LA
DBA UCLA IMMUNOGENETICS CENTER
924 WESTWOOD BLVD, STE 450
LOS ANGELES, CA 90095

REGGIE DEVORE
ADDRESS REDACTED

REGINA BASS
ADDRESS REDACTED

REGINA EISENBERGER
ADDRESS REDACTED

REGINA FRANKLIN
ADDRESS REDACTED

REGINA GONZALEZ
ADDRESS REDACTED

REGINA HUGHES
ADDRESS REDACTED

REGINA JOHNSTON
ADDRESS REDACTED

REGINA MENDOZA
ADDRESS REDACTED

REGINA MULLANEY
ADDRESS REDACTED

REGINA NESSEN
ADDRESS REDACTED

REGINA NICOLE HOLLIS
ADDRESS REDACTED

REGINA PHILIP
ADDRESS REDACTED

REGINA SIMMONS
ADDRESS REDACTED

REGINA VINCE DO
ADDRESS REDACTED

REGINALD JOHNSON
ADDRESS REDACTED

REGINALD S FAYSSOUX MD
ADDRESS REDACTED

REGIONAL FIREPROOFIN/QUANTUM CORP
C/O QUANTUM CORP FUNDING LTD
1140 AVE OF THE AMERICAS 16TH FL
NEW YORK, NY 10036

REGIONAL FIREPROOFING INC
115 GLASSBORO RD
MONROEVILLE, NJ 08343

REGIONAL HELP WANTED.COM INC
P.O. BOX 674054
DETROIT, MI 48267-4054

REGIONAL PERFORMING ARTS CTR INC
260 S BROAD ST, STE 901
PHILADELPHIA, PA 19102-9957

REGIS UNIVERSITY
3333 REGIS BLVD
DENVER, CO 80221

REHAB SEATING SYSTEM INC
8 ALTON PL, STE 3
BROOKLINE, MA 02146

REHABMART.COM
1367 SYDNEYS PASS
WATKINSVILLE, GA 30677-8393

REHAN NOOR
ADDRESS REDACTED

REICHERT INC
C/O WELLS FARGO BANK
P.O. BOX 9202
PHILADELPHIA, PA 19178-9202

REICHERT INC - OPHTHALMIC
C/O WELLS FARGO BANK
REICHERT INC
P.O. BOX 789202
PHILADELPHIA, PA 19178-9202

REID BRACKIN MD
ADDRESS REDACTED

REILLY ELECTRIC
413 MORRIS RD
LANSDALE, PA 19446

REILLY SWEEPING INC
10 KRESGE RD
FAIRLESS HILLS, PA 19030

REINA MARINO MD
ADDRESS REDACTED

REINA PURI
ADDRESS REDACTED

REINEL AZAULA
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

REIT MANAGEMENT & RESEARCH LLC
ATTN: VP / MGMT OFFICE
1500 MARKET ST, LOWER MEZ
PHILADELPHIA, PA 19102

REKHA ATTIGERE
ADDRESS REDACTED

REKHA BHAT MD
ADDRESS REDACTED

RELIABLE TELCOM INC
8607 W CHESTER PIKE
UPPER DARBY, PA 19082-1101

RELIANCE GLOBALCOM SERVICES INC
DBA GLOBAL CLOUD XCHANGE
DEPT CH 17502
PALATINE, IL 60055-7502

RELIANCE ORTHODONTIC PRODUCTS INC
P.O. BOX 678
ITASCA, IL 60143

RELIANCE PHARMACEUTICALS LLC
DBA MED-SEARCH
DEPT 0499
P.O. BOX 850001
ORLANDO, FL 32885-0499

RELIANCE WHOLESALE INC
P.O. BOX 24685
TAMPA, FL 33623-4685

RELONDA ROACHE
ADDRESS REDACTED

REM SYSTEMS INC
P.O. BOX 436
MALVERN, PA 19355-0436

REMAN CATHOLIC ATHLETIC ASSOCIATI
C/O ARCHDIOCESE OF PA
301 N BROAD ST
PHILADELPHIA, PA 19107-1094

REMEDY TEMP INC
DBA REMX FINANCIAL STAFFING
FILE, #92460
LOS ANGELES, CA 90074-2460

REMEL INC
P.O. BOX 96299
CHICAGO, IL 60693

REMINGTON MEDICAL INC
6830 MEADOWRIDGE COURT
ALPHARETTA, GA 30005

REMS SOFTWARE
P.O. BOX 3123
MEMORIAL STATION
UPPER MONTCLAIR, NJ 07043

RENA LEWIS
ADDRESS REDACTED

RENAISSANCE HARBOR PLACE HOTEL
202 E PRATT ST
BALTIMORE, MD 21202

RENAISSANCE HOTEL OPERATING CO
DBA RENAISSANCE WASHINGTON DC HOT
999 9TH ST NW
WASHINGTON, DC 20001-4427

RENAISSANCE ORLANDO RESORT INC
AT SEA WORLD
6677 SEA HARBOR DR
ORLANDO, FL 32821

RENAL TREATMENT CENTER
MID ATLANTIC INC
P.O. BOX 781607
PHILADELPHIA, PA 19178-1607

RENAL TREATMENT CENTERS - NORTHEAST, INC
ATTN: CLENN FROST, DIVISION VP
1172 S BROAD ST
PHILADELPHIA, PA 19146

RENAL TREATMENT CENTERS INC
DBA DA VITA INC
P.O. BOX 8500-1607
PHILADELPHIA, PA 19178-1607

RENAL TREATMENT CENTERS SE LP
P.O. BOX 781607
PHILADELPHIA, PA 19178-1607

RENATA A OSTROWICKI MD
108 GARNET ST
MULLICA HILL, NJ 08062

RENATA OSTROWICKI
ADDRESS REDACTED

RENE RUBIN MD
ADDRESS REDACTED

RENEE ALLEN
ADDRESS REDACTED

RENEE BANKA MD
ADDRESS REDACTED

RENEE BATTS
ADDRESS REDACTED

RENEE BOGDOL
ADDRESS REDACTED

RENEE CLARKSON
ADDRESS REDACTED

RENEE DAVIS
ADDRESS REDACTED

RENEE EDWARDS
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

RENEE GIORGETTI
ADDRESS REDACTED

RENEE GREEN
ADDRESS REDACTED

RENEE HATCHER
ADDRESS REDACTED

RENEE HESSON
ADDRESS REDACTED

RENEE ITHIER
ADDRESS REDACTED

RENEE K GARRETT
ADDRESS REDACTED

RENEE KOTTENHAHN
ADDRESS REDACTED

RENEE KOTTENHAHN, M.D.
ADDRESS REDACTED

RENEE MCELHAUGH
ADDRESS REDACTED

RENEE MOUZON
ADDRESS REDACTED

RENEE TURCHI
ADDRESS REDACTED

RENEE TURCHI
ADDRESS REDACTED

RENEE TURCHI, M.D.
ADDRESS REDACTED

RENEE YVETTE CARDWELL HUGHES
ADDRESS REDACTED

RENJIE YANG MD
ADDRESS REDACTED

RENNA WIRCHIN
ADDRESS REDACTED

RENNCO INC
P.O. BOX 73840
CLEVELAND, OH 44193

RENO JAMES
ADDRESS REDACTED

RENT A TOOL
1133 E GARVEY AVE
MONTEREY PARK, CA 91754

RENU BAJAJ
ADDRESS REDACTED

RENY MATHEW
ADDRESS REDACTED

REPEAT DIAGNOTICS INC
STE, STE 309 - S67 W ESPLANADE AVE
NORTH VANCOUVER, BC V7M 1A5
CANADA

REPLACEMENT PARTS INDUSTRIES
P.O. BOX 5019
CHATSWORTH, CA 91313-5019

REPLICA GLOBAL, LLC
33 S 18TH ST
PHILADELPHIA, PA 19103

REPROCESSING PRODUCTS CORPORATION
RPC
P.O. BOX 41154
PLYMOUTH, MN 55441

REPUBLIC ENVIRONMENTAL SVCS LLC
DBA PSC ENVIRONMENTAL SVCS LLC
DEPT 5
P.O. BOX 3069
HOUSTON, TX 77253-3069

REPUBLIC ENVIRONMENTAL SYSTEM INC
PHILIP SVCS/ACCT#00102625507
P.O. BOX 200412
HOUSTON, TX 77216-0412

REPUTATION.COM, INC
1001 MARSHALL ST 2ND FL
REDWOOD CITY, CA 94063

RES MED CORPORATION
P.O. BOX 534593
ATLANTA, GA 30353-4593

RESCUE TECH AMBULANCE INC
638 STREAM RIDGE LN
FENSTERVILLE, PA 19053

RESEARCH PLUS INC
POM BOX 661
MANASQUAN, NJ 08736

RESEARCH RESOURCES INC
DBA PIA RESOURCES
3565 10TH ST, STE B
NAPLES, FL 34103

RESERVE ACCOUNT
P.O. BOX 223648
PITTSBURGH, PA 15250-2648

RESHMA THADANI
ADDRESS REDACTED

RESIDENCE INN BY MARRIOTT
RESIDENCE INN WAUKEGAN
1440 S WHITE OAK DR
WAUKEGAN, IL 60085

RESONANCE TECHNOLOGY INC
18121 PARTHENIA ST
NORTHRIDGE, CA 91325

RESOURCE DATA SVC INC
12614 KROLL DR
ALSIP, IL 60803-3222

RESOURCES FOR HUMAN DEVELOPMENT
4700 WISSAHICKON AVE, STE 126
PHILADELPHIA, PA 19144

RESPIRATORY ASSOCIATES LTD
1001 CITY LINE AVE WB 113
WYNNEWOOD, PA 19096

RESPIRATORY ASSOCIATES LTD
RE: (TENANT)
1001 CITY AVE
WYNNEWOOD, PA 19096-3902

RESPIRATORY ASSOCIATES, LTD
ATTN: ROBERT PROMISLOFF, MD
1001 CITY LINE AVE, STE WB 113
WYNNEWOOD, PA 19096

RESPIRONICS INC
P.O. BOX 405740
ATLANTA, GA 30384-5740

RESPITECH MEDICAL INC
250 RANCK AVE
LANCASTER, PA 17602

REST ROOM WORLD
P.O. BOX 1333
PLEASANTVILLE, NJ 08232

RESTAURANT ASSOCIATES
120 W 45TH ST
NEW YORK, NY 10036

RESTEK CORP
P.O. BOX 4276
LANCASTER, PA 17604

RESTORANTE PANORAMA
14 N FRONT ST
PHILADELPHIA, PA 19106

RESTORATIVE CARE OF AMERICA INC
FORMERLY RESTORATIVE CONCEPTS INC
12221 33RD ST NORTH
ST PETERSBURG, FL 33716

RETAIL CLERKS EMP BENEFIT PLANS
OF NORTHERN CA
P.O. BOX 9000
WALNUT CREEK, CA 94598-0990

RETELE COMMUNICATIONS INC
P.O. BOX 920391
NEEDHAM, MA 02492

RETIREMENT LIVING ASSOCIATES INC
DBA CLINICAL RESOURCE ASSOC#
4512 CREEDMORE RD, STE 314
RALEIGH, NC 27612

REUTER HANNEY INC
149 RAILROAD DR
IVYLAND, PA 18974

REVATHI THIRUMARAN
ADDRESS REDACTED

REVCO LINDBERG
P.O. BOX 277382
ATLANTA, GA 30384-7382

REVENUE CYCLE CODING STRATEGIES
DBA CODING STRATEGIES
PO OBX 659830-MSC 325
SAN ANTONIO, TX 78265-9130

REVIEW PUBLISHING
NW CORNER 12TH & PORTER
PHILADELPHIA, PA 19148

REVOLUTIONARY MEDICAL DEVICES
6363 N SWAN RD, STE 200
TUSCON, AZ 85718

REYNALDO RAMON
ADDRESS REDACTED

REYNALDO S DELA ROSA MD
ADDRESS REDACTED

REZA DAUGHERTY MD
ADDRESS REDACTED

REZA MADANI
ADDRESS REDACTED

REZFX NEW MEDIA
103 LINDERMAN AVE
CHERRY HILL, NJ 08002

RF TECHNOLOGIES INC
P.O. BOX 8444
CAROL STREAM, IL 60197-8444

RGC SERVICES INC
GANTER S SERVICES
755 SNUG ISLAND
CLEARWATER, FL 33767

RHEA DANIEL
ADDRESS REDACTED

RHEA KRAMER
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

RHEA REYES
ADDRESS REDACTED

RHEIN MEDICAL INC
3360 SCHERER DR, STE B
ST PETERSBURG, FL 33716

RHEUMATIC DISEASE ASSOC, LTD
ATTN: CHARLES PRITCHARD, MD
240 MARYLAND AVE, STE 40
WILLOW GROVE, PA 19090

RHIA DASGUPTA
ADDRESS REDACTED

RHIANNON VANVOORHIS
ADDRESS REDACTED

RHINO PRODUCTS INC
57100 48TH AVE
LAWRENCE, MI 49064

RHOADS METALWORKS INC
1551 JOHN TIPTON BLVD
PENNSAUKEN, NJ 08110

RHODE ISLAND GENERAL TREASURER
DATA ENTRY, UNIT
3 CAPITOL HILL, RM 105A
PROVIDENCE, RI 02908

RHODORA ROBINSON
ADDRESS REDACTED

RHONDA ALEXIS MD
ADDRESS REDACTED

RHONDA DOUGLAS
ADDRESS REDACTED

RHONDA FIELDS
ADDRESS REDACTED

RHONDA GIBSON
ADDRESS REDACTED

RHONDA LEWIS-JONES
ADDRESS REDACTED

RHONDA SCHNUR MD
ADDRESS REDACTED

RHYTHMLINK INTERNATIONAL LCC CORP
P.O. BOX 2045
COLUMBIA, SC 29202-2045

RIAN PILLITTERI MD
ADDRESS REDACTED

RIANA DIPIETRANTONIO
ADDRESS REDACTED

RIBBONS EXPRESS INC
1980 OLD CUTHBERT RD
CHERRY HILL, NJ 08034

RIC HANSEN ENTERTAIMENT INC
DBA RADIO PARTIES
5775 SOUNDVIEW DR, #A-103
GIG HARBOR, WA 98335

RICARDO M SCHWARCZ MD
ADDRESS REDACTED

RICARDO MORGENSTERN, MD
ADDRESS REDACTED

RICARDO MORGENSTERN, MD
ADDRESS REDACTED

RICARDO PROENCA MD
ADDRESS REDACTED

RICCIARDI BROTHERS OLD CITY INC
RICCIARI BROTHERS OLD CITY PAINT
2041 OREGON AVE
PHILADELPHIA, PA 19145

RICH LIST COMPANY
P.O. BOX 294
WAINSCOTT, NY 11975

RICHARD A GAMBESCIA MD
ADDRESS REDACTED

RICHARD A STAGLIANO MD
ADDRESS REDACTED

RICHARD BOATENG
ADDRESS REDACTED

RICHARD BRODSKY MD
ADDRESS REDACTED

RICHARD BURNS
ADDRESS REDACTED

RICHARD BURNS MD
ADDRESS REDACTED

RICHARD BURRELL
ADDRESS REDACTED

RICHARD C DIVERNIERO
ADDRESS REDACTED

RICHARD C SALMON
ADDRESS REDACTED

RICHARD C WEITZELL
ADDRESS REDACTED

RICHARD CAMPBELL
ADDRESS REDACTED

RICHARD CARMONA
ADDRESS REDACTED

RICHARD CLARK
ADDRESS REDACTED

RICHARD CLARK DMD
ADDRESS REDACTED

RICHARD D BASS & VISVIVAS INC
DBA SNOWBIRD SKI & SUMMER RESORT
P.O. BOX 929000
STATE HWY 210
SNOWBIRD, UT 84092-9000

RICHARD DAGROSA
ADDRESS REDACTED

RICHARD DEVEAUX, MD
ADDRESS REDACTED

RICHARD DIVERNIERO MD
ADDRESS REDACTED

RICHARD DODSWORTH
ADDRESS REDACTED

RICHARD DOUGHERTY
ADDRESS REDACTED

RICHARD DRACHTMAN MD
ADDRESS REDACTED

RICHARD FRISCH
ADDRESS REDACTED

RICHARD G MOESSNER
ADDRESS REDACTED

RICHARD GILMAN MD
ADDRESS REDACTED

RICHARD H GWINN
ADDRESS REDACTED

RICHARD HOWELL MD
ADDRESS REDACTED

RICHARD I LEES
ADDRESS REDACTED

RICHARD J DRAPCZUK
ADDRESS REDACTED

RICHARD J GREGORY DDS
ADDRESS REDACTED

RICHARD J NORMAN
ADDRESS REDACTED

RICHARD J NORMAN
ADDRESS REDACTED

RICHARD J. CLARK, D.M.D.
ADDRESS REDACTED

RICHARD K MILLER & ASSOC INC
4132 ATLANTA HWY, STE 110
LOGANVILLE, GA 30052

RICHARD KALMAN
ADDRESS REDACTED

RICHARD KAPLAN MD
ADDRESS REDACTED

RICHARD KARDON DO
ADDRESS REDACTED

RICHARD KASHER ESQ
ADDRESS REDACTED

RICHARD KAUFMAN
ADDRESS REDACTED

RICHARD L BERKOWITZ MD
ADDRESS REDACTED

RICHARD LACEY
ADDRESS REDACTED

RICHARD LACOURSIERE
ADDRESS REDACTED

RICHARD LEAPERT JR
ADDRESS REDACTED

RICHARD LUONGO
ADDRESS REDACTED

RICHARD LYNCH
ADDRESS REDACTED

RICHARD MALKIN MD
ADDRESS REDACTED

RICHARD MANNING
ADDRESS REDACTED

RICHARD MARTIN MD
ADDRESS REDACTED

RICHARD MOYER
ADDRESS REDACTED

RICHARD N. BEST ASSOCIATES, INC
15 TRAIL RD
LEVITTOWN, PA 19056

RICHARD NELSON
ADDRESS REDACTED

RICHARD OLAH
ADDRESS REDACTED

RICHARD P DELLINGER, MD
ADDRESS REDACTED

RICHARD PARRISH
ADDRESS REDACTED

RICHARD POLIN MD
ADDRESS REDACTED

RICHARD ROBINSON
ADDRESS REDACTED

RICHARD ROGERS
ADDRESS REDACTED

RICHARD S BERNSTEIN DMD
ADDRESS REDACTED

RICHARD S PLOWEY
ADDRESS REDACTED

RICHARD STABILE
ADDRESS REDACTED

RICHARD STOCKTON COLLEGE OF NEW JERSEY
101 VEA KING FARRIS DR
GALLOWAY, NJ 08205

RICHARD T COOK JR
ADDRESS REDACTED

RICHARD T MARIANO
ADDRESS REDACTED

RICHARD TUCK MD
ADDRESS REDACTED

RICHARD V HOMAN MD
ADDRESS REDACTED

RICHARD VANDELL
ADDRESS REDACTED

RICHARD WATKINS MD
ADDRESS REDACTED

RICHARD WAYNE & ROBERTS INC
ADDRESS REDACTED

RICHARD WEITZELL
ADDRESS REDACTED

RICHARD WOLF MEDICAL INSTRUMENTS
2573 MOMENTUM PL
CHICAGO, IL 60689-5325

RICHARD-ALLAN SCIENTIFIC CO CORP
DBA THERMO FISHER SCIENTIFIC
98194 COLLECTIONS CTR DR
CHICAGO, IL 60693-8194

RICHARDSON ELECTRONICS LTD
DBA CANVYS-VISUAL TECHNOLOGY
SOLUTIONS
5169 EAGLE WAY
CHICAGO, IL 60678-1051

RICHCENA PALMER
ADDRESS REDACTED

RICHEL FRANCHETTI WEBB
ADDRESS REDACTED

RICHERB INC
DBA BAINS DELI LIBERTY PL
1625 CHESTNUT ST, #F12
PHILADELPHIA, PA 19103

RICHIE TRAN MD
ADDRESS REDACTED

RICHLUND VENTURES INC
DBA COMPACT APPLIANCE.COM
8606 WALL ST, STE 1800
AUSTIN, TX 78754

RICHMOND PRODUCTS INC
4400 SILVER AVE SE
ALBUQUERQUE, NM 87108

RICHTMANS PRINTING CORP
P.O. BOX 2619
BISMARK, ND 58502-2619

RICKART COLLECTION SYSTEMS INC
P.O. BOX 7242
NO BRUNSWICK, NJ 08902

RICKY KAISER
ADDRESS REDACTED

RICKY SANTIAGO
ADDRESS REDACTED

RICKY T CARTER
ADDRESS REDACTED

RICOH AMERICAS CORP
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

RICOH AMERICAS CORP
P.O. BOX 6434
CAROL STREAM, IL 60197-6434

RICOH AMERICAS CORP
P.O. BOX 660342
DALLAS, TX 75266-0342

RICOH AMERICAS CORPORATION
21146 NETWORK PL
CHICAGO, IL 60673-1211

RICOH AMERICAS CORPORATION
P.O. BOX 905269
CHARLOTTE, NC 28290-5269

RICOH BUSINESS SYSTEMS INC
P.O. BOX 35129
NEWARK, NJ 07193-5129

RICOH CORP
DBA RICOH BUSINESS SYSTEMS
P.O. BOX 73683
CHICAGO, IL 60673-7683

RICOH CORP
P.O. BOX 13750
NEWARK, NJ 07188-0750

RICOH CORP
P.O. BOX 13852
NEWARK, NJ 07188-0852

RICOH CORPORATION
21146 NETWORK PL
CHICAGO, IL 60673-1211

RICOH USA INC
DBA RICOH MANAGEMENT SERVICES
P.O. BOX 534777
ATLANTA, GA 30353-4777

RICOH USA INC
P.O. BOX 827577
PHILADELPHIA, PA 19182-7577

RICOH USA, INC
70 VALLEY STREAM PKWY
MALVERN, PA 19355

RIDA SHAH
ADDRESS REDACTED

RIDGEWOOD FINANCIAL INSTITUTE INC
DBA WHITE-NOISE.US
P.O. BOX 8979
JUPITER, FL 33468-8979

RIDGWAYS INC-PHILADELPHA
P.O. BOX 16883
PHILADELPHIA, PA 19142

RIDLEY PARK FLORIST
17 E HINCKLEY AVE
RIDLEY PARK, PA 19078

RIGHT MANAGEMENT INC
RIGHT MANAGEMENT CONSULTANTS
54677 NETWORK PL
CHICAGO, IL 60673

RIKEN KUMAR
ADDRESS REDACTED

RILEY SALES INC
P.O. BOX 290
PLYMOUTH MEETING, PA 19462

RIMA JIBALY MD
ADDRESS REDACTED

RINA ALLAWH
ADDRESS REDACTED

RINA DESAI
ADDRESS REDACTED

RINA LACOMBE
ADDRESS REDACTED

RINALEE RIVERA-HERNANDEZ
ADDRESS REDACTED

RINEHART'S SANITATION SERV INC
POTTY QUEEN
3115 SANATOGA RD
POTTSTOWN, PA 19464

RISA EICHINGER
ADDRESS REDACTED

RISHI KALWANI
ADDRESS REDACTED

RISHITA TIWARI MD
ADDRESS REDACTED

RITA ANN KUBICKY
ADDRESS REDACTED

RITA ANN KUBICKY, M.D.
ADDRESS REDACTED

RITA G SALLOUM MD
ADDRESS REDACTED

RITA GALLAGER
ADDRESS REDACTED

RITA GALLAGHER
ADDRESS REDACTED

RITA GUEVARA
ADDRESS REDACTED

RITA GUEVARA DOHMAN MD
ADDRESS REDACTED

RITA GUEVARA, M.D.
ADDRESS REDACTED

RITA KUBICKY
ADDRESS REDACTED

RITA MCKEEVER MD
ADDRESS REDACTED

RITA MEDICAL SYSTEMS INC
3658 PAYSPHERE CIR
CHICAGO, IL 60674

RITA MEDICAL SYSTEMS INC
DEPT 33611
P.O. BOX 39000
SAN FRANCISCO, CA 94139

RITA NEGRON-RAMIREZ
ADDRESS REDACTED

RITA NOVELLO
ADDRESS REDACTED

RITA NUNEZ
ADDRESS REDACTED

RITAS WATER ICE FRANCHISE CORP
1525 FORD RD
BENSALEM, PA 19020

RITEN KUMAR MD
ADDRESS REDACTED

RITTENHOUSE BOOK DIST
511 FEHELEY DR
KING OF PRUSSIA, PA 19406-6655

RITTENHOUSE ELECTRIC SUPPLY CO
14 RITTENHOUSE PL
ARDMORE, PA 19003-2297

RITTENHOUSE EYE ASSOC, PC
ATTN: WALTER P HARRIS, JR, MD
2000 HAMILTON ST, STE 306
PHILADELPHIA, PA 19130

RITTENHOUSE HEMATOLOGY ONCOLOGY
ATTN: RENE RUBIN, MD
207 N BROAD ST
PHILADELPHIA, PA 19107

RITTENHOUSE HEMATOLOGY ONCOLOGY (RENEE
ATTN: RENE RUBIN, MD
207 N BROAD ST
PHILADELPHIA, PA 19107

RITTENHOUSE HEMATOLOGY/ONCOLOGY
ATTN: RENE RUBIN, MD
207 N BROAD ST, 6TH FL
PHILADELPHIA, PA 19107

RITTENHOUSE IMAGING CENTER LP
DBA CENTER CITY IMAGING
101 GREENWOOD AVE, STE 150
JENKINTOWN, PA 19046

RITZ CAR WASH
234 OREGON AVE
PHILADELPHIA, PA 19148

RIVER MECHANICAL INC
605 W ASHLAND AVE
GLENOLDEN, PA 19036

RIVERFRONT AUDIO VISUAL LLC
800 S MADISON ST STE, STE D
WILMINGTON, DE 19801

RIVERSIDE FLORAL DESIGNS
544 E GIRARD AVE
PHILADELPHIA, PA 19125

RIVERSIDE HEALTH SYSTEM
M CAROLINE MARTIN RN MHA
EXECUTIVE VP
606 DENBIGH BLVD, STE 601
NEWPORT NEWS, VA 23602

RIZWAN KHAN
ADDRESS REDACTED

RJM ENTERTAINMENT INC
2938 FERNOR ST
ALLENTOWN, PA 18103

RJM SALES INC
12H WORLDS FAIR DR
SOMERSET, NJ 08873

RKON INCORPORATED
820 W JACKSON BLVD STE, STE 550
CHICAGO, IL 60607

RMF SOFTWARE SYSTEMS INC
P.O. BOX 12006
ODESSA, TX 79768

RMH MEDICAL STAFF SOCIETY
ATTN: E MADRAK
5800 RIDGE AVE
PHILADELPHIA, PA 19128

RMS OMEGA TECHNOLOGIES GROUP INC
P.O. BOX 64014
BALTIMORE, MD 21264

RMSCO INC
P.O. BOX 6309
SYRACUSE, NY 13217

RNA MEDICAL - 002
7 JACKSON RD
DEVENS, MA 01434-4026

ROA ALQABBANI
ADDRESS REDACTED

ROADWAY EXPRESS
P.O. BOX 1111
AKRON, OH 44393

ROADWAY EXPRESS INC
DEPT 905587
CHARLOTTE, NC 28290-5587

ROALD LLADO MD
ADDRESS REDACTED

ROBBINS ELECTRICAL DIST INC
220-222 N 13TH ST
PHILADELPHIA, PA 19107

ROBBINS SCIENTIFIC CORPORATION
2556 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ROBEA WURZ
ADDRESS REDACTED

ROBERT A ADELIZZI
ADDRESS REDACTED

ROBERT A DEFALCO JR
ADDRESS REDACTED

ROBERT A HANSEN ASSOCIATES INC
124 E 40TH ST
NEW YORK, NY 10016

ROBERT A PEARCE
ADDRESS REDACTED

ROBERT ABBOTT MD
ADDRESS REDACTED

ROBERT ADELIZZI II
ADDRESS REDACTED

ROBERT AMON
ADDRESS REDACTED

ROBERT B SURRICK ESQUIRE
ADDRESS REDACTED

ROBERT BEAUVAIS
ADDRESS REDACTED

ROBERT BELL
ADDRESS REDACTED

ROBERT BONNER JR MD
ADDRESS REDACTED

ROBERT BROOKE & ASSOCIATES INC
P.O. BOX 2010
BIRMINGHAM, MI 48012-2010

ROBERT BROWN ASSOCIATES INC
530 HENDERSON RD, UNIT E
KING OF PRUSSIA, PA 19406

ROBERT C HARLAND MD
ADDRESS REDACTED

ROBERT C KAY
ADDRESS REDACTED

ROBERT C KELLY INC
6524 N AMERICAN ST
PHILADELPHIA, PA 19126

**Center City Healthcare, LLC, et al. - U.S. Mail**

ROBERT CAAR
ADDRESS REDACTED

ROBERT CAVE
ADDRESS REDACTED

ROBERT CHO MD
ADDRESS REDACTED

ROBERT CLANCY
ADDRESS REDACTED

ROBERT CLARKE
ADDRESS REDACTED

ROBERT COHEN
ADDRESS REDACTED

ROBERT COHEN PA-C
ADDRESS REDACTED

ROBERT D LYNN ASSOCIATES
1500 WALNUT ST
PHILADELPHIA, PA 00001-9102

ROBERT DANISH
ADDRESS REDACTED

ROBERT DANISH MD
ADDRESS REDACTED

ROBERT DEANGELIS
ADDRESS REDACTED

ROBERT DELVECCHIO
ADDRESS REDACTED

ROBERT DESILVERIO MD
ADDRESS REDACTED

ROBERT DOWHY
ADDRESS REDACTED

ROBERT E CILLEY MD
ADDRESS REDACTED

ROBERT E STECKLER MD
ADDRESS REDACTED

ROBERT E. STECKLER, MD
ADDRESS REDACTED

ROBERT F SMITH COMPANY
202 BUSINESS CENTER
355 W MAIN ST, STE 115
NORRISTOWN, PA 19401

ROBERT FLEYSHMAN
ADDRESS REDACTED

ROBERT G BRITTON JR
ADDRESS REDACTED

ROBERT GALLI
ADDRESS REDACTED

ROBERT GANTER CONTRACTORS INC
595 E PUMPING STATION RD
QUAKERTOWN, PA 18951

ROBERT GOECKERMANN MD
ADDRESS REDACTED

ROBERT GRASSO JR
ADDRESS REDACTED

ROBERT H IVY SOCIETY OF
PLASTIC SURGEONS
P.O. BOX 8820
HARRISBURG, PA 17111-2754

ROBERT H SQUIRES JR
ADDRESS REDACTED

ROBERT H THIELE MD
ADDRESS REDACTED

ROBERT H YOUNG MD
ADDRESS REDACTED

ROBERT HADDY
ADDRESS REDACTED

ROBERT HALF INTERNATIONAL INC
DBA ACCOUNTEMPS
FILE 73484
P.O. BOX 60000
SAN FRANCISCO, CA 94160-3484

ROBERT HALF INTERNATIONAL INC
DBA CREATIVE GRP/ACCOUNTEMPS/
OFFICETEAM/RH LEGAL/RH TECHNOLOGY
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HANUSEY
ADDRESS REDACTED

ROBERT HARRIS
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

ROBERT HARRIS
ADDRESS REDACTED

ROBERT HINMAN
ADDRESS REDACTED

ROBERT HITCHINGS & CO INC
580 GERMANTOWN PK
PLYMOUTH PLAZA, STE 108
PLYMOUTH MEETING, PA 19462

ROBERT HOCHBERG
ADDRESS REDACTED

ROBERT HOLMES
ADDRESS REDACTED

ROBERT HORN
ADDRESS REDACTED

ROBERT I PERLMAN INC
740 SANSOM ST STE, STE 201
PHILADELPHIA, PA 19108

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
C/O VAN DER VEEN, O'NEILL, HARTSHORN & LEVIN
ATTN: M. T. VAN DER VEEN, R. COBLE
1219 SPRUCE ST
PHILADELPHIA, PA 19107

ROBERT JOHNSON
C/O WILLIAM J. FOX, ESQ.
1626 PINE ST
PHILADELPHIA, PA 19103

ROBERT KAY
ADDRESS REDACTED

ROBERT KENNEDY
ADDRESS REDACTED

ROBERT KIRSCHNER
ADDRESS REDACTED

ROBERT KLAMPFER
ADDRESS REDACTED

ROBERT KOENIG
ADDRESS REDACTED

ROBERT KOENIGSBERG
ADDRESS REDACTED

ROBERT KOENIGSBERG DO
ADDRESS REDACTED

ROBERT KREIDER
ADDRESS REDACTED

ROBERT KRISCH
ADDRESS REDACTED

ROBERT KUCEJKO
ADDRESS REDACTED

ROBERT L BARNES
ADDRESS REDACTED

ROBERT L MCCANN
ADDRESS REDACTED

ROBERT L SIEGLE MD
ADDRESS REDACTED

ROBERT LATIMER JR
ADDRESS REDACTED

ROBERT LYMAN
ADDRESS REDACTED

ROBERT M MENTZER JR
ADDRESS REDACTED

ROBERT MCGREGOR MD
ADDRESS REDACTED

ROBERT MCKEON INC
ADDRESS REDACTED

ROBERT MCSWEENEY
ADDRESS REDACTED

ROBERT MICHAELS & ASSOCIATES
8 CHESTNUT DR
RICHBORO, PA 18954

ROBERT MICHENER
ADDRESS REDACTED

ROBERT MOORE
ADDRESS REDACTED

ROBERT MULHOLLAND
ADDRESS REDACTED

ROBERT MUNGER
ADDRESS REDACTED

ROBERT P LANNUIER
ADDRESS REDACTED

ROBERT P RUZZO
ADDRESS REDACTED

ROBERT PAVLICH
ADDRESS REDACTED

ROBERT PEGLOW
ADDRESS REDACTED

ROBERT POTH MD
ADDRESS REDACTED

ROBERT PRENDERGAST
ADDRESS REDACTED

ROBERT PRENDERGAST
ADDRESS REDACTED

ROBERT PROMISLOFF MD
ADDRESS REDACTED

ROBERT R GAISER MD
ADDRESS REDACTED

ROBERT RAJCZY MD
ADDRESS REDACTED

ROBERT ROONEY
ADDRESS REDACTED

ROBERT S BURKE
ADDRESS REDACTED

ROBERT S CARGILL II PHD
ADDRESS REDACTED

ROBERT S MCGREGOR
ADDRESS REDACTED

ROBERT S MCGREGOR MD
ADDRESS REDACTED

ROBERT S MEANS CO
P.O. BOX 340035
BOSTON, MA 02241-0435

ROBERT S SWANSON INC
P.O. BOX 387
KENNETH SQUARE, PA 19348

ROBERT S VETRECIN
ADDRESS REDACTED

ROBERT SATALOFF MD
ADDRESS REDACTED

ROBERT SATALOFF T MD & ASSOC LLC
DBA PHILADELPHIA EAR NOSE &
THROAT ASSOCIATES
219 N BROAD ST 10TH FL
PHILADELPHIA, PA 19107-1506

ROBERT SCHOFIELD
ADDRESS REDACTED

ROBERT SCHWARTZMAN MD
ADDRESS REDACTED

ROBERT SHUMAKER
ADDRESS REDACTED

ROBERT SIEGLE
ADDRESS REDACTED

ROBERT SIEGLE, M.D.
ADDRESS REDACTED

ROBERT SLOCUM
ADDRESS REDACTED

ROBERT SPECTOR
ADDRESS REDACTED

ROBERT SPECTOR, M.D.
ADDRESS REDACTED

ROBERT STEINER, MD
ADDRESS REDACTED

ROBERT STOOP
ADDRESS REDACTED

ROBERT T BROWN MD
ADDRESS REDACTED

ROBERT T SPECTOR MD
ADDRESS REDACTED

ROBERT TURNER
ADDRESS REDACTED

ROBERT W TOLAN JR MD
ADDRESS REDACTED

ROBERT WALLACE
ADDRESS REDACTED

ROBERT WATLINGTON
ADDRESS REDACTED

ROBERT WEISS
ADDRESS REDACTED

ROBERT WOOD JOHNSON UNIV HOSPITAL
ONE ROBERT WOOD JOHNSON PLAZA
NEW BRUNSWICK, NJ 08901

ROBERTA BERNICE
ADDRESS REDACTED

ROBERTA BURNS
ADDRESS REDACTED

ROBERTA L HINES MD
ADDRESS REDACTED

ROBERTA LAGUERRE MD
ADDRESS REDACTED

ROBERTA LAGUERRE, M.D.
ADDRESS REDACTED

ROBERTA LAGUERRE-FREDERIQUE
ADDRESS REDACTED

ROBERTO VEGA JR
ADDRESS REDACTED

ROBERTO VELASCO
ADDRESS REDACTED

ROBERTO VELASCO MD
ADDRESS REDACTED

ROBIN CAPECCI
ADDRESS REDACTED

ROBIN CAPECCI MSW
ADDRESS REDACTED

ROBIN GASKINS
ADDRESS REDACTED

ROBIN HUBLER
ADDRESS REDACTED

ROBIN LINDSAY
ADDRESS REDACTED

ROBIN M WEBB
ADDRESS REDACTED

ROBIN MCCLELLAND
ADDRESS REDACTED

ROBIN R WIENER TRUSTEE
ADDRESS REDACTED

ROBIN SHANDS
ADDRESS REDACTED

ROBIN THOMAS
ADDRESS REDACTED

ROBIN WITTS
ADDRESS REDACTED

ROBINSON KIRLEW & ASSOCIATES ATTORNEYS AT LA
ATTN: MYRTLE ROBINSON KIRLEW
7731 BELLE POINT DR
GREENBELT, MD 20770

ROBINSON KIRLEW & ASSOCIATES PC
ATTORNEYS AT LAW
7731 BELLE POINT DR
GREENBELT, MD 20770

ROBINSON STEEL CO
P.O. BOX 330
BRIDGEPORT, PA 19405-0330

ROBOZ SURGICAL INSTRUMENT CO INC
P.O. BOX 7657
GAITHERSBURG, MD 20898-7657

ROBYN T COHEN MD
ADDRESS REDACTED

ROCCO DIPPOLITO
ADDRESS REDACTED

ROCHAELL MCNEIL
ADDRESS REDACTED

ROCHE DIABETES CARE INC
MAIL CODE 5632
P.O. BOX 105046
ATLANTA, GA 30348-5046

ROCHE DIAGNOSTICS CORPORATION
MAIL CODE 5021
P.O. BOX 660367
DALLAS, TX 75266-0367

ROCHE DIAGNOSTICS CORPORATION
MAIL CODE 5508
P.O. BOX 71209
CHARLOTTE, NC 28272-1209

ROCHELLE GILBERT
ADDRESS REDACTED

ROCHELLE PAYNE
ADDRESS REDACTED

ROCHELLE THOMPSON
ADDRESS REDACTED

ROCHESTER 100 INC
P.O. BOX 92801
ROCHESTER, NY 14692

ROCHESTER ELECTRO-MEDICAL INC
4212 CYPRESS GULCH DR
LUTZ, FL 33559

ROCK HWANG
ADDRESS REDACTED

ROCK LOUIS
ADDRESS REDACTED

ROCKEFELLER UNIVERSITY-FANCONI A
DR ARLEEN D AUERBACH
THE ROCKEFELLER UNIVERSITY
1230 YORK AVE BOX 77
NEW YORK, NY 10021-6399

ROCKHURST COLLEGE CONTINUING
EDUCATION CENTER
P.O. BOX 419107
KANSAS CITY, MO 64141-6107

ROCKHURST UNIV COLLEGE CONTINUING
EDUCATION CENTER INC
ROCKHURST UNIV COLLEGE CONTINUING
EDUC CENTER/NATIONAL SEMINARS GRP
P.O. BOX 419107
KANSAS CITY, MO 64141-6107

ROCKHURST UNIVERSITY CONTINUING
EDUCATION CTR INC
P.O. BOX 419107
KANSAS CITY, MO 64141-6107

ROCKWELL COMPOUNDING ASSOCIATES
350 THEODORE FREMD AVE
RYE, NY 10580

ROCKWOOD CASUALTY INSURANCE CO
654 MAIN ST
ROCKWOOD, PA 15557

RODATA INC
P.O. BOX 691783
CINCINNATI, OH 45269-1783

RODERICK ROCHESTER
ADDRESS REDACTED

RODICA C MARINESCU
ADDRESS REDACTED

RODNEY BURTON II
ADDRESS REDACTED

RODOLFO BRACCI MD
ADDRESS REDACTED

RODON SIGNS INC
939 TOWNSHIP LINE RD
ELKINS PARK, PA 19027

ROGELIO NORIEGA GARCIA
ADDRESS REDACTED

ROGER STEPHENS
ADDRESS REDACTED

ROGER TALLEY III
ADDRESS REDACTED

ROGER WEINAND
ADDRESS REDACTED

ROGO INC
THE PHYSICIAN SOURCE
1450 E BOOT RD STE, #500 E
WEST CHESTER, PA 19380

ROHAN ARORA MD
ADDRESS REDACTED

ROHAN PARIKH
ADDRESS REDACTED

ROHIN SAROYA
ADDRESS REDACTED

ROHINI BHOLE MD
ADDRESS REDACTED

ROISIN FOX
ADDRESS REDACTED

ROISIN O'DONNELL MD
ADDRESS REDACTED

ROLAND K BULLARD
ADDRESS REDACTED

ROLAND LIANG MD
ADDRESS REDACTED

ROLAND MARTIN
ADDRESS REDACTED

ROLAND MORRIS
ADDRESS REDACTED

ROLANDE A MIRONE
ADDRESS REDACTED

ROLANDE ALAM
ADDRESS REDACTED

ROLYAN ABILITYONE
ADDRESS REDACTED

ROMA RAJPUT
ADDRESS REDACTED

ROMAL KAUR SEKHON
ADDRESS REDACTED

ROMAN BACZARA
ADDRESS REDACTED

ROMAN CATHOLIC HIGH SCHOOL
301 N BROAD ST
PHILADELPHIA, PA 19107-1094

ROMAN GLEYZER
ADDRESS REDACTED

ROMAN PROSNIAK
ADDRESS REDACTED

ROMANO'S CATERING
CASTOR AVE & WINGOHOCKING
PHILADELPHIA, PA 19124

ROMED INC
DBA ROMED AMBULANCE INC
2860 HEDLEY ST, STE 101
PHILADELPHIA, PA 19137-1919

ROMED, INC
DBA ROMED AMBULANCE
ATTN: PRESIDENT
2860 HEDLEY ST, STE 101
PHILADELPHIA, PA 19137-1919

ROMEDIA INC
ROMADS
1560 N SANDBURG TERR, STE 3608
CHICAGO, IL 60610

ROMELLE PEEL
ADDRESS REDACTED

ROMESHA ROBINSON
ADDRESS REDACTED

RON GARDNER
ADDRESS REDACTED

RON JACOB MC
ADDRESS REDACTED

RON MATHEW
ADDRESS REDACTED

RON STERN
ADDRESS REDACTED

RONA ABDO
ADDRESS REDACTED

RONAK MODI MD
ADDRESS REDACTED

RONAK PATEL
ADDRESS REDACTED

RONALD BELONIA
ADDRESS REDACTED

RONALD BEVILACQUA
ADDRESS REDACTED

RONALD C DI FELICE
ADDRESS REDACTED

RONALD COLEY
ADDRESS REDACTED

RONALD DIFELICE
ADDRESS REDACTED

RONALD K SALLAS MD
ADDRESS REDACTED

RONALD LOKAY
ADDRESS REDACTED

RONALD MCDONALD HOUSE
300 E CALIFORNIA AVE
EL PASO, TX 79902

RONALD MCDONALD HOUSE
535 ALABAMA AVE
MEMPHIS, TN 38105

RONALD ROBACK
ADDRESS REDACTED

RONALD SNOW
ADDRESS REDACTED

RONALD TUCK
ADDRESS REDACTED

RONALD WHITE
ADDRESS REDACTED

RONALDO FERNANDEZ
ADDRESS REDACTED

RONETTE ROGERS
ADDRESS REDACTED

RONG JI
ADDRESS REDACTED

RONGYING LI
ADDRESS REDACTED

RONI THOMAS
ADDRESS REDACTED

RONJUN INC
220 BRANTLEY HARBOR DR
ST AUGUSTINE, FL 32086

RONNIE SEAN BENOIT MD
ADDRESS REDACTED

RONNIE WONG MD
ADDRESS REDACTED

ROPARD
THE ASSOC#FOR RETINOPATHY
P.O. BOX 250425
FRANKLIN, MI 48025

RORY CLARKE
ADDRESS REDACTED

RORY LEWIS
ADDRESS REDACTED

RORY THOMPSON
ADDRESS REDACTED

ROSA ACOSTA
ADDRESS REDACTED

ROSA ANN JACKSON
ADDRESS REDACTED

ROSA DELGADO
ADDRESS REDACTED

ROSA L LOPEZ MD
ADDRESS REDACTED

ROSA PARK
ADDRESS REDACTED

ROSA PAZ
ADDRESS REDACTED

ROSALEE CARTER
ADDRESS REDACTED

ROSALIE THOMAS
ADDRESS REDACTED

ROSALYN HUF
ADDRESS REDACTED

ROSALYN JONES
ADDRESS REDACTED

ROSALYN S FORD
ADDRESS REDACTED

ROSANNA RICAFORT
ADDRESS REDACTED

ROSCHANAK MOSSABEB
ADDRESS REDACTED

ROSCHANAK MOSSABEB MD
ADDRESS REDACTED

ROSCHANAK MOSSABEB, M.D.
ADDRESS REDACTED

ROSCOE L WEST LIBRARY/ILL DEPT
C/O THE COLLEGE OF NEW JERSEY
P.O. BOX 7718
EWING, NJ 08628-0718

ROSE AUTO SERVICE
822 BLEIGH AVE
PHILADELPHIA, PA 19111

ROSE CAPORALETTI
ADDRESS REDACTED

ROSE GARDEN FLOWER SHOP INC
2964 RICHMOND ST
PHILADELPHIA, PA 19134

ROSE GRAHAM-MAAR MD
ADDRESS REDACTED

ROSE HALL
ADDRESS REDACTED

ROSE JOANSON
ADDRESS REDACTED

ROSE M CUMINGS DO
ADDRESS REDACTED

ROSE MCCORMACK
ADDRESS REDACTED

ROSE MORRIS LLC
DBA BUCKS WELCOME GROUP
P.O. BOX 554
NEWTOWN, PA 18940

ROSE PLUMMER
ADDRESS REDACTED

ROSE RIVERS
ADDRESS REDACTED

ROSE SYKES
ADDRESS REDACTED

ROSE TWITTY
ADDRESS REDACTED

ROSE WALTZ
ADDRESS REDACTED

ROSEANN M FORBES
ADDRESS REDACTED

ROSEANN MCCARRIE
ADDRESS REDACTED

ROSEANNE C BERGER MD
ADDRESS REDACTED

ROSELEE JONES
ADDRESS REDACTED

ROSEMARY DE LA CRUZ VILLA
ADDRESS REDACTED

ROSEMARY DUNN
ADDRESS REDACTED

ROSEMARY DUNN
ADDRESS REDACTED

ROSEMARY GRANT
ADDRESS REDACTED

ROSEMARY MCGINNIS
ADDRESS REDACTED

ROSEMARY NAGY
ADDRESS REDACTED

ROSEMARY PFENDER
ADDRESS REDACTED

ROSEMONT COLLEGE
1400 MONTGOMERY AVE
BRYN MAWR, PA 19010

ROSEN PLAZA HOTEL
9700 INTERNATIONAL DR
ORLANDO, FL 32819

ROSETTA DENNIS
ADDRESS REDACTED

ROSINE BAKER-GILLIAM
ADDRESS REDACTED

ROSITA GALLARDO
ADDRESS REDACTED

ROSITA GREEN
ADDRESS REDACTED

ROSITA KAMIHIRA
ADDRESS REDACTED

ROSITA QUINTANA
ADDRESS REDACTED

ROSLIANYS DELGADO
ADDRESS REDACTED

ROSLYN M HINSON
ADDRESS REDACTED

ROSLYN THOMAS-DEVINE
ADDRESS REDACTED

ROSLYN VEGA
ADDRESS REDACTED

ROSMELD CASTILLO GUZMAN
ADDRESS REDACTED

ROSS ASSOCIATES INC
ADDRESS REDACTED

ROSS GARFIELD MATICO
ADDRESS REDACTED

ROSS PRODUCTS
ADDRESS REDACTED

ROSS PRODUCTS DIVISION
ADDRESS REDACTED

ROSS THE FLORIST
212 E GIRARD AVE
PHILA, PA 19125

ROSSEAU ROBERSON
ADDRESS REDACTED

ROSWELL PARK COMPREHENSIVE CANCER CENTER
ATTN: VICTOR A FILAMA
ELM & CARLTON STS
BUFFALO, NY 14263

ROSWELL PARK COMPREHENSIVE CANCER CTR (F
ATTN: VICTOR A FILAMA
ELM & CARLTON STS
BUFFALO, NY 14263

ROSY THACHIL MD
ADDRESS REDACTED

ROTARY CLUB OF BURLINGTON
2200 MT HOLLY RD, STE 13
BURLINGTON, NJ 08016

ROTARY OF MT EPHRAIM
C/O ANDY GILMORE
P.O. BOX 6
MT EPHRAIM, NJ 08059

ROTHE FLORISTS
HERBERT B ROTHE INC
7148 GERMANTOWN AVE
PHILADELPHIA, PA 19119

ROTO ROOTER SERVICES CORPORATION
5672 COLLECTIONS CENTER
CHICAGO, IL 60693

ROUX ASSOCIATES
209 SHAFTER ST
ISLANDIA, NY 11749

ROWEN COLLEGE AT BURLINGTON COUNTY
601 PEMBERTON BROWN BILLS RD
PEMBERTON, NJ 08068

ROWEN COLLEGE AT BURLINGTON COUNTY
601 PEMBERTON BROWN BILLS RD
PEMBERTON, NJ 8068

ROWLAND PRINTING INC
DBA EPIC LITHO
751 PIKE SPRINGS RD
PHOENIXVILLE, PA 19460

ROWLEY BIOCHEMICAL INSTITUTE
DANVERS INDUSTRIAL PK
10 ELECTRONICS AVE
DANVERS, MA 01923

ROXANNA ORBEGOSO MD
ADDRESS REDACTED

ROXANNA POURMIRZAIE
ADDRESS REDACTED

ROXBOROUGH EAGLES ATHLETIC ASSOC
C/O MICHELLE MARTIN
534 MONASTERY AVE
PHILADELPHIA, PA 19128

ROXBOROUGH MEMORIAL
P.O. BOX 691205
PHILADELPHIA, PA 19128

ROXBOROUGH MEMORIAL HEALTH
FOUNDATION AUXILIARY
5800 RIDGE AVE
PHILADELPHIA, PA 19128

ROXBOROUGH MEMORIAL HOSPITAL INC
SCHOOL OF NURSING
5800 RIDGE AVE
PHILADELPHIA, PA 19128

ROXIO
SALES DEPT
6600 SILACCI WAY
GILROY, CA 95020

ROXY PAINTING INC
235 COTTON ST
PHILADELPHIA, PA 19128

ROY E SCHWARTZ MD
ADDRESS REDACTED

ROY E. SCHWARTZ, M.D.
ADDRESS REDACTED

ROY SCHWARTZ
ADDRESS REDACTED

ROY SCHWARTZ, MD
ADDRESS REDACTED

ROY WAKNIN
ADDRESS REDACTED

ROYA BINA
ADDRESS REDACTED

ROYAL & SUNALIANCE
P.O. BOX 1038
BETHLEHAM, PA 10003-9511

ROYAL & SUNALLIANCE
P.O. BOX 4701
SYRACUSE, NY 13221

ROYAL BANK AMERICA LEASING LP
550 TOWNSHIP LINE RD, STE 425
BLUE BELL, PA 19422

ROYAL BANK OF CANADA
P.O. BOX 4509 STN A
TORONTO, ON  M5W 4K5
CANADA

ROYAL ELECTRIC SUPPLY COMPANY
3233 W HUNTING PARK AVE
PHILADELPHIA, PA 19132-1845

ROYAL GRAPHICS INC
3117 N FRONT ST
PHILADELPHIA, PA 19133

ROYAL PETROLEUM CORP
P.O. BOX 16846
PHILADELPHIA, PA 19142

ROYCE DIGITAL SYSTEMS INC
2552-A WHITE RD
IRVINE, CA 92614

ROYCE ROLLS RINGER
P.O. BOX 1831
GRAND RAPIDS, MI 49501

RPH ON THE GO USA INC
GO INC
5103 PAYSPHERE CIR
CHICAGO, IL 60674-5103

RPM COMPUTER RIBBON CORPORATION
4943 MCCONNELL AVE, STE T
LOS ANGELES, CA 90066

RPM DOCUMENT MANAGEMENT SOLUTIONS
4943 MCCONNELL AVE, STE T
LOS ANGELES, CA 90066

RR DONNELLEY
UNITED AD LABEL
P.O. BOX 538602
ATLANTA, GA 30353-8602

RR DONNELLEY & SONS CO
DBA RR DONNELLEY
P.O. BOX 538602
ATLANTA, GA 30353-8602

RSNA '99
DEPT 77 3964
CHICAGO, IL 60678-3964

RT CONNECTIONS
146 AIDAN CT
PITTSBURGH, PA 15226

RT TEMPS INC
9 WEST FRONT ST
MEDIA, PA 19063

RTA PEDIATRIC CARE INC
P.O. BOX 223
NEWFIELD, NJ 08344

RTI BIOLOGICS INC
P.O. BOX 11404
COLUMBIA, SC 29211-1404

RTKL ASSOC INC
P.O. BOX 402336
ATLANTA, GA 30384-2336

RTS PUBLISHING COMPANY
DBA KETTERING NATIONAL SEMINARS
590 CONGRESS PARK DR
DAYTON, OH 45459

RTU, INC.
DBA CARTVERTISING
1445 LANGHAM CREEK DR
HOUSTON, TX 77084

RUBBER STAMP & BUTTON CHAMP
1320 GRAND AVE, STE 8
SAN MARCOS, CA 92069

RUBEN C GASPAR JR
ADDRESS REDACTED

RUBEN ROSARIO
ADDRESS REDACTED

RUBEN ST. PAUL
ADDRESS REDACTED

RUBI ANN FERNAN
ADDRESS REDACTED

RUBY HUNTLEY
ADDRESS REDACTED

RUDOLPH LAULETTA JR
ADDRESS REDACTED

RUDY LAULETTA
ADDRESS REDACTED

RUKHMI BHAT MD
ADDRESS REDACTED

RULA BALLUZ MD
ADDRESS REDACTED

RULTRACT, INC.
5663 BRECKSVILLE RD
CLEVELAND, OH 44131

RUMSEY ELECTRIC COMPANY
P.O. BOX 824429
PHILADELPHIA, PA 19182-4429

RUN FOR ALD INC
2013 MORRIS DR
CHERRY HILL, NJ 08003

RUPAL C PINTO
ADDRESS REDACTED

RURAL CARRIER BENEFIT
P.O. BOX 7404
LONDON, KY 40742-7404

RUSCH INC
ADDRESS REDACTED

RUSH UNIVERSITY MEDICAL CENTER
600 S PAULINA
CHICAGO, IL 60612

RUSH UNIVERSITY MEDICAL CENTER
DBA RUSH MEDICAL LABORATORIES
RAWSON 409
1653 W CONGRESS PKWY
CHICAGO, IL 60612

RUSSELL GLASS SERVICE
53011 TACONY ST
PHILADELPHIA, PA 19137

RUSSELL I ERNST
ADDRESS REDACTED

RUSSELL REID WASTE HAULING &
DBA MR JOHN PORTABLE SANITATION
DISPOSAL SERVICE CO INC
MR JOHN INC, RUSSELL REID INC
200 SMITH ST
KEASBEY, NJ 08832

RUSSELL TREVENA MD
ADDRESS REDACTED

RUSSELL W HOMAN MD
ADDRESS REDACTED

RUSSELL W RICE
ADDRESS REDACTED

RUTGERS THE STATE UNIV OF NEW JER
ARMITAGE HALL STE, STE 448
311 N 5TH ST
CAMDEN, NJ 08102-1405

RUTGERS THE STATE UNIVERSITY
326 PENN ST, RM 006
CAMDEN, NJ 08102

RUTGERS UNIVERSITY
311 N 5TH ST
ARMITAGE HALL, STE 448
CAMDEN, NJ 08102

RUTGERS UNIVERSITY SPORT MEDICINE
1 SCARLET KNIGHT WAY
PISCATAWAY, NJ 08854

RUTGERS UNIVERSITY/CAMDEN
CAREER CENTER
326 PENN ST ROM 006
CAMDEN, NJ 08102

RUTGERS, ST UNIV OF NEW JERSEY
ATTN: DIANNE ATWELL
335 GEORGE ST 4TH FL
NEW BRUNSWICK, NJ 08901

RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY
ATTN: ASSOCIATE DEAN OF GRADUATE PROGRAMS
215 NORTH 3RD STREET
CAMDEN, NJ 08102-1405

RUTGERS, THE STATE UNIVERSITY OF NJ
ATTN: ASSOCIATE DEAN OF GRADUATE PROGRAM
215 NORTH 3RD ST
CAMDEN, NJ 08102-1405

RUTH ADAMS
ADDRESS REDACTED

RUTH FERRONI BSN RN
ADDRESS REDACTED

RUTH FFRENCH
ADDRESS REDACTED

RUTH HOFFMASTER
ADDRESS REDACTED

RUTH LIGNORE
ADDRESS REDACTED

RUTH MCKNIGHT
ADDRESS REDACTED

RUTH MCSPARRON
ADDRESS REDACTED

RUTH MEDLEY
ADDRESS REDACTED

RUTH SNYDER
ADDRESS REDACTED

RUTH TOMLINSON
ADDRESS REDACTED

RW CAMERON & CO INC
45 BRUYN TURNPIKE
WALLKILL, NY 12539

RW COMMUNICATIONS
1785 CANARY RD
QUAKERTOWN, PA 18951

RWJBARNABAS HEALTH
ATTN: JOHN DOLL
95 OLD SHORT HILLS RD
WEST ORANGE, NJ 07052

RX CROSSROADS
P.O. BOX 18230
LOUISVILLE, KY 40261-0230

RX HOME CARE
207 W BROAD ST
BETHLEHEM, PA 18018

RX PRO HEALTH INC
15012 COLLECTION CENTER DR
CHICAGO, IL 60693

RX THIRD PARTY SOLUTIONS
P.O. BOX 1000 DEPT, STE 492
MEMPHIS, TN 38148-0492

RXINSIDER LLC
P.O. BOX 20632
CRANSTON, IL 02920

RYAN ANDRISZAK
ADDRESS REDACTED

RYAN BLAKE
ADDRESS REDACTED

RYAN BRANNON MD
ADDRESS REDACTED

RYAN C DEBLIS MD
ADDRESS REDACTED

RYAN CHMIOLA
ADDRESS REDACTED

RYAN COBB MD
ADDRESS REDACTED

RYAN DUFFY
ADDRESS REDACTED

RYAN FILLERS
ADDRESS REDACTED

RYAN G BLACKMAN
ADDRESS REDACTED

RYAN GRUNER MD
ADDRESS REDACTED

RYAN GUINUP
ADDRESS REDACTED

RYAN JORDAN
ADDRESS REDACTED

RYAN MCGUIRE
ADDRESS REDACTED

RYAN MULHOLLAND
ADDRESS REDACTED

RYAN ORTEGA
ADDRESS REDACTED

RYAN RICHARDS
ADDRESS REDACTED

RYAN SERDENES
ADDRESS REDACTED

RYAN SPIARDI
ADDRESS REDACTED

RYAN SURMAITIS
ADDRESS REDACTED

RYAN WILLIAMS
ADDRESS REDACTED

RYCOR MEDICAL INC
2053 ATWATER DR
NORTH PORT, FL 34288

RYDAL SQUARE LP
BET INVESTMENTS INC
200 DRYDEN RD, STE 2000
DRESHER, PA 19025

RYDAL SQUARE LP
C/O BET INVESTMENTS INC
ATTN: MICHAEL P MARKMAN, PRES/GREGORY F GAMB
RE: (LANDLORD)
200 WITMER RD, STE 200
HORSHAM, PA 19044

RYDAL SQUARE, L.P.
ATTN: JEFFREY KURTZMAN, ESQ.
401 S 2ND ST, STE 200
PHILADELPHIA, PA 19147

RYDAL SQUARE, L.P.
C/O BET INVESTMENTS, INC
ATTN: GREGORY F. GAMBEL, JR
200 DRYDEN RD, STE 2000
DRESHER, PA 19025

RYDER LABORATORY INC
559 DEER PARK AVE
HUNTINGTON STATION, NY 11746

RYDER TRANSPORTATION SVCS
P.O. BOX 96723
CHICAGO, IL 60693

RYDER TRUCK RENTAL INC/ST CHRIS
PAYMENT FROM ST CHRISTOPHERS
P.O. BOX 96723
CHICAGO, IL 60693-6723

S & H LTD
DBA METROPOLITAN FLAG &
BANNER CO
P.O. BOX 707
WESTTOWN, PA 19395-0707

S & S WORLDWIDE INC
ACCOUNTS RECEIVABLE
P.O. BOX 210
HARTFORD, CT 06141-0210

S A COMUNALE CO INC
P.O. BOX 150
BARBERTON, OH 44203-1050

S JACKSON INC
P.O. BOX 4487
ALEXANDRIA, VA 22303-0487

S KARGER AG
ADDRESS REDACTED

S KARGER AG, BASEL
ADDRESS REDACTED

S S GILL COMPANY
460 ABBOTT DR
BROOMALL, PA 19008

S S N G
1136 IVES CT
ATLANTA, GA 30319

S S WHITE TECHNOLOGIES INC
ATTN: ACCOUNTS RECEIVABLE
151 OLD NEW BRUNSWICK RD
PISCATAWAY, NJ 08854

S SOSKI PIROEFF INC
P.O. BOX 877
FRAZER, PA 19355

S T SMITH JR
ADDRESS REDACTED

S&H LTD
DBA METROPOLITAN FLAG & BANNER
P.O. BOX 707
WESTTOWN, PA 19395

S&H LTD.
DBA METROPOLITAN FLAG & BANNER CO.
ATTN: PRESIDENT
2037 E WILLARD ST
PHILADELPHIA, PA 19134

S&H SPORTS LLC
DBA VELOCITY SPORTS PERFORMANCE
2005 RTE 70 EAST
CHERRY HILL, NJ 08003

S&S ASSISTANCE FUND
MAPLE SHADE ELEMENTARY PTA INC
135 N FELLOWSHIP RD
MAPLE SHADE, NJ 08052

S&S TECHNOLOGY
A DIV OF S&S X-RAY PROD
10625 TELGE RD
HOUSTON, TX 77095

S&S X-RAY PRODUCTS INC
DBA S&S TECHNOLOGY
10625 TELGE RD
HOUSTON, TX 77095

S.A. COMUNALE CO, INC
603 RYAN AVE
WESTVILLE, NJ 08093

S.R. WOJDAK & ASSOCIATES, LP
DBA WOJDAK GOVERNMENT RELATIONS
ATTN: TOM FLYNN
200 S BROAD ST, STE 850
PHILADELPHIA, PA 19102

S1 SPINE LLC
P.O. BOX 71207
PHILADELPHIA, PA 19176-6207

SAAC-AAPD
CHAIRS/ASSOC#ANESTHESIOLOGY PROG
DIRECTORS
520 N NW HWY
PARK RIDGE, IL 60068-2573

SABARINA RAMANATHAN
ADDRESS REDACTED

SABEEN ABID MD
ADDRESS REDACTED

SABIHA SULTANA
ADDRESS REDACTED

SABINA SINGH MD
ADDRESS REDACTED

SABRINA DAVILA
ADDRESS REDACTED

SABRINA RAHEEM
ADDRESS REDACTED

SABRINA SCOTT
ADDRESS REDACTED

SABRINA SCOTT
ADDRESS REDACTED

SABU J GEORGE MD
ADDRESS REDACTED

SACHIN LOGANI MD
ADDRESS REDACTED

SACRED HEART CHURCH
SACRED HEART CYO
P.O. BOX 515
HAINESPORT, NJ 08036-0515

SACRED HEART HOSPITAL
ATTN: PRES & CEO
412 W CHEW ST
ALLENTOWN, PA 18102

SACRED HEART HOSPITAL
ATTN: PRESIDENT & CEO
412 W CHEW ST
ALLENTOWN, PA 18102

SADEYAH KING
ADDRESS REDACTED

SADIA MILLER
ADDRESS REDACTED

SADONNA MAJOR
ADDRESS REDACTED

SAEEDA BASKERVILLE
ADDRESS REDACTED

SAEMA TAHIR
ADDRESS REDACTED

SAF T PAK
17827 111AVE
EDMONTON, AB T5S 2X3
CANADA

SAFA ALI
ADDRESS REDACTED

SAFE CARE AMBULANCE INC
DBA NETWORK AMBULANCE SVC INC
P.O. BOX 9396
PHILADELPHIA, PA 19139-9396

SAFE CHAIN SOLUTIONS LLC
822 CHESAPEAKE DR
CAMBRIDGE, MD 21613

SAFE CHECK EAST INC
P.O. BOX 323
RISING SUN, MD 21911

SAFECARE AMBULANCE SERVICES INC
DBA NETWORK/EM-STAR
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5549

SAFECO INSURANCE
P.O. BOX 515097
LOS ANGELES, CA 90051-5097

SAFECO INSURANCE COMPANIES
SOUTHEAST ACCOUNTING
P.O. BOX 100027
DULUTH, GA 30096-9427

SAFEMARK SYSTEMS LP
P.O. BOX 102008
ATLANTA, GA 30368-2008

SAFES UNLIMITED INC
6424 RISING SUN AVE
PHILA, PA 19111

SAFETEC TRAINING SERVICES
C/O FRED ELLINGER JR
P.O. BOX 2395
WARMINSTER, PA 18974

SAFETY 1ST COMPANY LLC
410 BUCKNER RIDGE LN
MADISONVILLE, KY 42431

SAFFA AHMAD
ADDRESS REDACTED

SAFIYA LYNCH
ADDRESS REDACTED

SAFWAY
P.O. BOX 183
FOLCRAFT, PA 19032

SAGE COMMUNICATIONS PARTNERS LLP
109 S 13TH, STE 119A
PHILADELPHIA, PA 19107

SAGE PRODUCTS INC
2785 PAYSPHERE CIR
CHICAGO, IL 60674

SAGE PUBLICATIONS INC
P.O. BOX 5084
THOUSAND OAKS, CA 91359-9924

SAGE SCIENCE PRESS
2455 TELLER RD
THOUSANDS OAKS, CA 91320

SAGE SERVICES GROUP LLC
506 DEANNA LN
CHARLESTON, SC 29492

SAGEM MORPHO INC
P.O. BOX 183
TRENTON, NJ 08625

SAGEMORE INC
A DIVISION OF APPLE COMPUTER INC
P.O. BOX 281877
ATLANTA, GA 30384-1877

SAGENT PHARMACEUTICALS INC
P.O. BOX 28549
28549 NETWORK PL
CHICAGO, IL 60673-1285

SAGES
ENDOSCOPIC SURGEONS
2716 OCEAN PARK BLVD STE, #300
SANTA MONICA, CA 90405

SAGINE CORIOLAN
ADDRESS REDACTED

SAHAR SHEIKHBAHAEI
ADDRESS REDACTED

SAHIL BANKA
ADDRESS REDACTED

SAHIL BANKA MD FACC
524 WINDING WAY
MERION STATION, PA 19066

SAHIL PATEL
ADDRESS REDACTED

SAI GLOBAL COMPLIANCE INC
FORREST RD OFFICE CTR
309 WAVERLY OAKS RD, STE 204
WALTHAM, MA 02452

SAI GLOBAL COMPLIANCE, INC
ATTN: GENERAL COUNSEL
309 WAVERLEY OAKS RD
WALTHAM, MA 02452

SAIF SYED
3601 CONSHOHOCKEN AVE, STE 526
PHILADELPHIA, PA 19131

SAINT FRANCIS MEDICAL CENTER
SCHOOL OF NURSING
601 HAMILTON AVE
TRENTON, NJ 08629

SAINT FRANCIS UNIVERSITY
P.O. BOX 600
LORETTO, PA 15940

SAINT JOSEPH'S COLLEGE ONLINE
278 WHITES BRODE RD
STANDISH, ME 04084

SAINT JOSEPH'S COLLEGE ONLINE
278 WHITES BRODE RD
STANDISH, ME 04084
TRENTON, NJ 08629

SAINT JOSEPH'S HOSPITAL SCHOOL OF NURSING
801 W GIRARD AVE
PHILADELPHIA, PA 19122

SAINT JOSEPHS UNIVERSITY
5600 CITY AVE
PHILADELPHIA, PA 19131

SAINT LUKE'S UNIVERSITY HEALTH NETWORK
ATTN: TOM LICHTENWALNER
801 OSTRUM ST
BETHLEHEM, PA 18105

SAINT PHILIP SCHOOL
P.O. BOX 2056
TEMPLE CITY, CA 91780

SAIRA BANO MD
ADDRESS REDACTED

SAJEEB ADHIKARY
ADDRESS REDACTED

SAJID CHARIWALA
ADDRESS REDACTED

SAKUNTALA THIAGARAJAH
ADDRESS REDACTED

SAKURA FINETEK USA INC
1750 W 214TH ST
TORRANCE, CA 90501

SAKURA IRVING
ADDRESS REDACTED

SALA SADAPS
ADDRESS REDACTED

SALEEMA BROOKINS
ADDRESS REDACTED

SALES SERVICE AMERICA INC
DBA UNITED WAY STORE
P.O. BOX 34747
ALEXANDRIA, VA 22334-0747

SALESMASTER ASSOCIATES INC
303 MARCUS BLVD
DEER PARK, NY 11729

SALIENT SURGICAL TECHNOLOGIES INC
4642 COLLECTION CTR DR
CHICAGO, IL 60693-0046

SALIHAH WILLIAMS
ADDRESS REDACTED

SALIM WEHBE MD
ADDRESS REDACTED

SALIMATA DOUMBIA
ADDRESS REDACTED

SALLIE KING
ADDRESS REDACTED

SALLIE MAE INC
ATTN: PAYMENTS
P.O. BOX 9533
WILKES-BARRE, PA 18733-9533

SALLY A JERMAIN
ADDRESS REDACTED

SALLY DAWOOD
ADDRESS REDACTED

SALLY LESHER
ADDRESS REDACTED

SALLY SEAN
ADDRESS REDACTED

SALMAN MALIK
ADDRESS REDACTED

SALSBURY INDUSTRIES
1010 EAST 62ND ST
LOS ANGELES, CA 90001

SALUS UNIVERSITY COLLEGE OF AUDIOLOGY
(FORMERLY PENNSYLVANIA COLLEGE OF OPTOMETR
8360 OLD YORK RD
ELKINS PARK, PA 19027

SALUS UNIVERSITY COLLEGE OF AUDIOLOGY
8360 OLD YORK RD
ELKINS PARK, PA 19027

SALVATORE LEONE
ADDRESS REDACTED

SALWA B CHAWICH MD
ADDRESS REDACTED

SAM ASH FL MEGASTORES LLC
P.O. BOX 9047
HICKSVILLE, NY 11802

SAM ASH MUSIC INC
1647 GALLATIN PIKE N
NASHVILLE, TN 37208

SAM ASH NJ MEGASTORES, LLC
P.O. BOX 9047
HICKSVILLE, NY 11802

SAM MOORE
ADDRESS REDACTED

SAMANA SHAIKH
ADDRESS REDACTED

SAMANTHA ALIBOCAS
ADDRESS REDACTED

SAMANTHA ALLMOND
ADDRESS REDACTED

SAMANTHA ASCHENDORF
ADDRESS REDACTED

SAMANTHA BACH
ADDRESS REDACTED

SAMANTHA BANGA MD
ADDRESS REDACTED

SAMANTHA BOYLE
ADDRESS REDACTED

SAMANTHA CRAIG
ADDRESS REDACTED

SAMANTHA DEMUNZIO
ADDRESS REDACTED

SAMANTHA GROSS
ADDRESS REDACTED

SAMANTHA HARASZTI HARMAN
ADDRESS REDACTED

SAMANTHA KRUGLE
ADDRESS REDACTED

SAMANTHA LEONARDO
ADDRESS REDACTED

SAMANTHA LUGO
ADDRESS REDACTED

SAMANTHA MARTINI
ADDRESS REDACTED

SAMANTHA NIGRO
ADDRESS REDACTED

SAMANTHA PAGLINCO
ADDRESS REDACTED

SAMANTHA SCHIAVELLO
ADDRESS REDACTED

SAMANTHA SCHNEIDER
ADDRESS REDACTED

SAMANTHA STERN
ADDRESS REDACTED

SAMANTHA TARSIA
ADDRESS REDACTED

SAMANTHA TRAN
ADDRESS REDACTED

SAMANTHA VALENTINO
ADDRESS REDACTED

SAMANTHA WIRSCH
ADDRESS REDACTED

SAMAR HAJJ
ADDRESS REDACTED

SAMARA RUTENBERG
ADDRESS REDACTED

SAMBA
ADDRESS REDACTED

SAMEER GUPTA MD
ADDRESS REDACTED

SAMEER NEVILE MD
ADDRESS REDACTED

SAMEER VERMA
ADDRESS REDACTED

SAMEUL HANIF MD
ADDRESS REDACTED

SAMI RIZVI
ADDRESS REDACTED

SAMINA MUNEERUDDIN
ADDRESS REDACTED

SAMINA MUNEERUDDIN MD
ADDRESS REDACTED

SAMINA MUNEERUDDIN, M.D.
ADDRESS REDACTED

SAMINA MUREERUDDIN MD
ADDRESS REDACTED

SAMIR DOSHI MD
ADDRESS REDACTED

SAMIR R SHAIKH
ADDRESS REDACTED

SAMIRA PEREDO WHIPPLE
ADDRESS REDACTED

SAMIRA SALEH
ADDRESS REDACTED

SAMMONS/PRESTON INC
P.O. BOX 93040
CHICAGO, IL 60673-3040

SAMNANG NOP
ADDRESS REDACTED

SAMS CLUB
8220 N DALE MABRY
TAMPA, FL 33614

SAMS MIDTOWN GROUP
SMOKIN BETTYS RESTAURANT
116 S 11TH ST
PHILADELPHIA, PA 19107

SAMS'S CHESTNUT GRILL INC
1907 CHESTNUT ST
PHILADELPHIA, PA 19103

SAMUEL CROSS-KNORR
ADDRESS REDACTED

SAMUEL EWUSIE
ADDRESS REDACTED

SAMUEL H STROUP
ADDRESS REDACTED

SAMUEL HUTCHINS
ADDRESS REDACTED

SAMUEL KOLMAN
ADDRESS REDACTED

SAMUEL KRASS
ADDRESS REDACTED

SAMUEL KRASS, M.D.
ADDRESS REDACTED

SAMUEL MAYES
ADDRESS REDACTED

SAMUEL NG
ADDRESS REDACTED

SAMUEL R NEFF MD
ADDRESS REDACTED

SAMUEL TALERICO
ADDRESS REDACTED

SAMUEL VALLE
ADDRESS REDACTED

SAMY CHETTAT
ADDRESS REDACTED

SAMYRA WEBB
ADDRESS REDACTED

SAN DIEGO EYE BANK
9246 LIGHTWAVE AVE, STE 120
SAN DIEGO, CA 92123

SANDBOX MEDICAL.66C
750 CORPORATE PARK
PEMBROKE, MA 02359

SANDEEP SEN MD
ADDRESS REDACTED

SANDEEP SHARMA MD
ADDRESS REDACTED

SANDHILL SCIENTIFIC INC
27470 NETWORK PL
CHICAGO, IL 60673-1274

SANDHRA THEKKUMTHALA
ADDRESS REDACTED

SANDI HITSCHLER
ADDRESS REDACTED

SANDI SEE TAI MD
ADDRESS REDACTED

SANDRA AMOROSO
ADDRESS REDACTED

SANDRA BENANTI DO
ADDRESS REDACTED

SANDRA BLUNCK
ADDRESS REDACTED

SANDRA BURNS
ADDRESS REDACTED

SANDRA C MCSPARRON
ADDRESS REDACTED

SANDRA CARRION
ADDRESS REDACTED

SANDRA DILL
ADDRESS REDACTED

SANDRA ERBY
ADDRESS REDACTED

SANDRA FOXX
ADDRESS REDACTED

SANDRA GASCON MD
ADDRESS REDACTED

SANDRA GROSSMAN MD
ADDRESS REDACTED

SANDRA JIMENEZ GIRALDO
ADDRESS REDACTED

SANDRA KALM
ADDRESS REDACTED

SANDRA KING
ADDRESS REDACTED

SANDRA L WATSON
ADDRESS REDACTED

SANDRA MACHADO
ADDRESS REDACTED

SANDRA MANCUSO
ADDRESS REDACTED

SANDRA MATEU
ADDRESS REDACTED

SANDRA MCCARTHY
ADDRESS REDACTED

SANDRA MYERS
ADDRESS REDACTED

SANDRA PENA
ADDRESS REDACTED

SANDRA PETERS
ADDRESS REDACTED

SANDRA PIERRE
ADDRESS REDACTED

SANDRA REID
ADDRESS REDACTED

SANDRA RODRIGUEZ
ADDRESS REDACTED

SANDRA SHIH
ADDRESS REDACTED

SANDRA TORRES
ADDRESS REDACTED

SANDRA VASTA
ADDRESS REDACTED

SANDRA VERA ERBY
ADDRESS REDACTED

SANDRA YNOA
ADDRESS REDACTED

SANDWICH CAT INC
DBA VILLAGE CATERING
9226A-28 ASHTON RD
PHILADELPHIA, PA 19114

SANDY KAUFFMAN
ADDRESS REDACTED

SANDY MACNAMARA
ADDRESS REDACTED

SANDY ROLLMAN OVARIAN CANCER
FOUNDATION INC
2010 WEST CHESTER PK, STE 410
HAVERTOWN, PA 19083

SANDY SHUHENG WU
ADDRESS REDACTED

SANEL MISCIC
ADDRESS REDACTED

SANFORD BROWN INSTITUTE
3600 HORIZON BLVD
TREVOSE, PA 19053

SANFORD BROWN INSTITUTE
3600 HORIZON BLVD, SUITE GL-1
TREVOSE, PA 19053

SANFORD MOTORS INC
SMI EAST COAST MEDICAL WASTE
1307 S PENNSYLVANIA AVE
MORRISVILLE, PA 19067

SANFORD-BROWN INSTITUTE
3600 HORIZON BLVD, STE GL1
TREVOSE, PA 19053

SANGHEE SUH
ADDRESS REDACTED

SANINUJ MALAYAMAN
ADDRESS REDACTED

SANINUJI MALAYAMAN MD
ADDRESS REDACTED

SANI-TEL
90 FANNY RD
BOONTON, NJ 07005

SANJAY KHATTI MD
ADDRESS REDACTED

SANJEEV BAGGA MD
ADDRESS REDACTED

SANJEEV KOTHARE
ADDRESS REDACTED

SANJU GEORGE
ADDRESS REDACTED

SANKALP SEHGAL MD
ADDRESS REDACTED

SANOFI PASTEUR INC
12458 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SANSEI FOWLER
ADDRESS REDACTED

SANSKRUTI PATEL
ADDRESS REDACTED

SANTA BARBARA MEDCO INC
815 NORTHWEST PKWY, STE 100
ST PAUL, MN 55121

SANTA CRUZ BIOTECHNOLOGY INC
2145 DELAWARE AVE
SANTA CRUZ, CA 95060

SANTAPAUL CORP
LIMA COMPANY
9050 STATE RD
PHILADELPHIA, PA 19136

SANTIAGO MUNOZ
ADDRESS REDACTED

SANTIAGO MUNOZ
ADDRESS REDACTED

SANTIAGO MUNOZ MD
ADDRESS REDACTED

SANTIAGO MUNOZ, M.D.
200 GARDEN PARK BLVD, APT 226
CHERRY HILL, NJ 08002

SANTIAGO PENANAVARRO
ADDRESS REDACTED

SANTINA ZANELLI
ADDRESS REDACTED

SANTINA ZANELLI MD
ADDRESS REDACTED

SANTUCCIS PIZZA
901 S 10TH ST
PHILADELPHIA, PA 19147

SANTUCCI'S PIZZA
4019 O ST
PHILADELPHIA, PA 19124

SARA A TELESCA
ADDRESS REDACTED

SARA ANN WARD
ADDRESS REDACTED

SARA BACHANI
ADDRESS REDACTED

SARA BENEDICT
ADDRESS REDACTED

SARA BOURAEE DPM
ADDRESS REDACTED

SARA CLEMENTS
ADDRESS REDACTED

SARA COLE
ADDRESS REDACTED

SARA DANIEL
ADDRESS REDACTED

SARA DICENZO
ADDRESS REDACTED

SARA DYSON
ADDRESS REDACTED

SARA GILL
ADDRESS REDACTED

SARA HEDGES
ADDRESS REDACTED

SARA HEDGES
ADDRESS REDACTED

SARA KIETZMAN
ADDRESS REDACTED

SARA MARCHELLO
ADDRESS REDACTED

SARA MCGUIRE
ADDRESS REDACTED

SARA MEYERS
ADDRESS REDACTED

SARA PORTER
ADDRESS REDACTED

SARA RICCI
ADDRESS REDACTED

SARA SCEID MD
ADDRESS REDACTED

SARA SMITH
ADDRESS REDACTED

SARA TRESER
ADDRESS REDACTED

SARA WILLIAMS
ADDRESS REDACTED

SARAH  BURNS, (KEAFER), M.D.
ADDRESS REDACTED

SARAH  LONG, M.D.
ADDRESS REDACTED

SARAH (KEAFER) BURNS, M.D.
139 HEWETT RD
WYNCOTE, PA 19095

SARAH AKERS
ADDRESS REDACTED

SARAH ALBRECHT
ADDRESS REDACTED

SARAH ALOISE
ADDRESS REDACTED

SARAH BARBIN
ADDRESS REDACTED

SARAH BATSCHELET
ADDRESS REDACTED

SARAH BERTSCH
ADDRESS REDACTED

SARAH BILARDO
ADDRESS REDACTED

SARAH BJORK
ADDRESS REDACTED

SARAH BROWN
ADDRESS REDACTED

SARAH BURNS
ADDRESS REDACTED

SARAH BURNS MD
ADDRESS REDACTED

SARAH CANUSO
ADDRESS REDACTED

SARAH CARLSON
ADDRESS REDACTED

SARAH CONTRUCCI
ADDRESS REDACTED

SARAH DAVIS
ADDRESS REDACTED

SARAH DAVIS TAUB
ADDRESS REDACTED

SARAH DELGROSSO
ADDRESS REDACTED

SARAH E BERTSCH-JOHNSON
ADDRESS REDACTED

SARAH GARLAND
ADDRESS REDACTED

SARAH GREEN
ADDRESS REDACTED

SARAH GREWAL
ADDRESS REDACTED

SARAH HANDLEY
ADDRESS REDACTED

SARAH HANDLEY MD
ADDRESS REDACTED

SARAH HETZEL
ADDRESS REDACTED

SARAH JENNINGS
ADDRESS REDACTED

SARAH K BURNS, MD
ADDRESS REDACTED

SARAH KAUPER
ADDRESS REDACTED

SARAH KAZARNOWICZ
ADDRESS REDACTED

SARAH KEAFER
ADDRESS REDACTED

SARAH KIM
ADDRESS REDACTED

SARAH KOLLER
ADDRESS REDACTED

SARAH L BERGA MD
ADDRESS REDACTED

SARAH L WINGERTER MD
ADDRESS REDACTED

SARAH LOMBARDI
ADDRESS REDACTED

SARAH LONG
ADDRESS REDACTED

SARAH LOWRY
ADDRESS REDACTED

SARAH MALIK
ADDRESS REDACTED

SARAH MANLYNAS SMITH
ADDRESS REDACTED

SARAH MCCLENATHAN
ADDRESS REDACTED

SARAH MCCONNELL
ADDRESS REDACTED

SARAH MENNI
ADDRESS REDACTED

SARAH MITCHELL
ADDRESS REDACTED

SARAH MORRIS
ADDRESS REDACTED

SARAH MOSER
ADDRESS REDACTED

SARAH MOYER
ADDRESS REDACTED

SARAH ORTIZ
ADDRESS REDACTED

SARAH PICCIRILLO
ADDRESS REDACTED

SARAH PITTMAN
ADDRESS REDACTED

SARAH PULLAR
ADDRESS REDACTED

SARAH ROYCE
ADDRESS REDACTED

SARAH SCOTT
ADDRESS REDACTED

SARAH SHUMSKY
ADDRESS REDACTED

SARAH SMITH
ADDRESS REDACTED

SARAH SMITH
ADDRESS REDACTED

SARAH SPENGLER
ADDRESS REDACTED

SARAH SPITAINY MD
ADDRESS REDACTED

SARAH SPITALNY
ADDRESS REDACTED

SARAH STERNER
ADDRESS REDACTED

SARAH STERNER MD
ADDRESS REDACTED

SARAI MARTINEZ
ADDRESS REDACTED

SARANYA CHINNAPPAN
ADDRESS REDACTED

SARANYA CHINNAPPAN MD
ADDRESS REDACTED

SARANYA CHINNAPPAN, M.D.
ADDRESS REDACTED

SARBJIT KAUR
ADDRESS REDACTED

SARGENT ART INC
P.O. BOX 218
HAZELTON, PA 18201-0218

SARITA METZGER
ADDRESS REDACTED

SARJAN H PATEL MD
ADDRESS REDACTED

SARRO SIGNS INC
P.O. BOX 157
UNIONVILLE, PA 19375

SARSTEDT INC
P.O. BOX 468
NEWTON, NC 28658-0468

SARTHI DALAL
ADDRESS REDACTED

SASHA VAZQUEZ
ADDRESS REDACTED

SASS-MOORE SERVICE CORP
906 N EVERGREEN AVE
WOODBURY, NJ 08096

SASSY INC
P.O. BOX 88285
CHICAGO, IL 60680-1285

SASWATI GUPTA MD
ADDRESS REDACTED

SATCOM GLOBAL FZE
325 E ELLIOT RD, STE 25
CHANDLER, AZ 85225

SATISH MISHRA
ADDRESS REDACTED

SATYANARAYANA DIVVELA MD
ADDRESS REDACTED

SAUL EWING ARNSTEIN & LEHR LLP

SAUL EWING ARNSTEIN & LEHR LLP
ATTN: JEFFREY C. HAMPTON
1201 N MARKET ST, STE 2300
WILMINGTON, DE 19801

SAUL EWING ARNSTEIN & LEHR LLP
ATTN: JEFFREY HAMPTON/ADAM ISENBERG
ATTN: AARON APPLEBAUM
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102

SAUL EWING ARNSTEIN & LEHR LLP
ATTN: MARK MINUTI/MONIQUE DISABATINO
1201 N. MARKET STREET, SUITE 2300
P.O. BOX 1266
WILMINGTON, DE  19899

SAUL EWING LLP
ATTORNEYS AT LAW
1500 MARKET ST 38TH FL
CENTRE SQUARE WEST
PHILADELPHIA, PA 19102-2186

SAUL ROBERSON
ADDRESS REDACTED

SAUNDRA E CURRY
ADDRESS REDACTED

SAURABH SHARMS MD
ADDRESS REDACTED

SAURABH VERMA MD
ADDRESS REDACTED

SAVANNAH VOCE
ADDRESS REDACTED

SAVIN CORP
P.O. BOX 73683
CHICAGO, IL 60673-7683

SAVITA KUMARI MD
ADDRESS REDACTED

SAVONNE DAVIS
ADDRESS REDACTED

SAX ARTS & CRAFTS
MB, UNIT 68-9830
MILWAUKEE, WI 53268-9830

SAXTON & STUMP LLC
280 GRANITE RUN DR, STE 300
LANCASTER, PA 17601

SAYANIKA KAUR
ADDRESS REDACTED

SB BEER
DBA URBAN VILLAGE BREWING
1001 N 2ND ST
PHILADELPHIA, PA 19123

SBI CORP
AMER COLLEGE OF RADIOLOGY
P.O. BOX 539011
ATLANTA, GA 30353-9011

SC MEDICAL OVERSEAS INC
DBA ORFIT INDUSTRIES AMERICA
350 JERICHO TURNPIKE, STE 302
JERICHO, NY 11753

SCA PHARMACEUTICALS
P.O. BOX 896546
CHARLOTTE, NC 28289-6546

SCAI
ANGIOGRAPHY & INTERVENTIONS
P.O. BOX 791069
BALTIMORE, MD 21279-1069

SCALES INDUSTRIAL TECHNOLOGIES IN
185 LAKAWANNA AVE
W PATERSON, NJ 07424

SCALE-TRONIX ACCESSORIES
200 E POST RD, STE 2
WHITE PLAINS, NY 10601

SCALE-TRONIX INC
200 E POST RD, STE 1
WHITE PLAINS, NY 10601-4903

SCAN FOUNDATION
381 WILLIAMSON RD
GLADWYNE, PA 19035

SCANLAN INTERNATIONAL
ONE SCANLAN PLAZA
ST PAUL, MN 55107

SCANMED LLC
9840 S 140TH ST, STE 8
OMAHA, NE 68138

SCANSTAT TECHNOLOGIES, LLC
ATTN: PRESIDENT
288 S MAIN ST, STE 600
ALPHARETTA, GA 30004

SCANTIBODIES LABORATORY INC
9336 ABRAHAM WAY
SANTEE, CA 92071

SCANTRON INC
P.O. BOX 93038
CHICAGO, IL 60673-3038

SCARLET COLA
ADDRESS REDACTED

SCC RESTAURANTS LLC
DBA MOSHULU RESTAURANT
401 S COLUMBUS BLVD
PHILADELPHIA, PA 19106

SCDAA
16 S CALVERT ST STE, STE 600
BALTIMORE, MD 21202

SCHAERER MAYFIELD USA INC
P.O. BOX 645110
CINCINNATI, OH 45264-5110

SCHAFFNER EMC INC
DBA SCHAFFNER MTC TRANSFORMERS
P.O. BOX 420
WYTHEVILLE, VA 24382

SCHAPPELL CLASS SETTLEMENT
P.O. BOX 2254
FAIRBAULT, MN 55021-2373

SCHC MEDICAL STAFF
ST CHRISTOPHERS HOSP FOR CHILDREN
160 E ERIE AVE
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOC LLC
RE: (SUBLESSEE)
160 E ERIE AVE
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOCIATES LLC
ERIE AVE AND FRONT ST
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOCIATES LLC
SCPA RADIOLOGY
P.O. BOX 828699
PHILADELPHIA, PA 19182-8699

SCHC PEDIATRIC ASSOCIATES, LLC
160 E ERIE AVE
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOCIATES, LLC
ATTN: BERNADETTE MANGAN, VP
ERIE AVE AND FRONT ST
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOCIATES, LLC
ATTN: CEO
160 EAST ERIE AVE
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOCIATES, LLC
ATTN: MARTIN HERMAN, MD.
160 E ERIE AVE
PHILADELPHIA, PA 19107

SCHC PEDIATRIC ASSOCIATES, LLC
ATTN: MICHELE SZKOLNICKI, CEO
160 E ERIE AVE
PHILADELPHIA, PA 19134

SCHEDULING.COM INC
DEPT 3680
P.O. BOX 123680
DALLAS, TX 75312-3680

**Center City Healthcare, LLC, et al. - U.S. Mail**

SCHERISE BELL
ADDRESS REDACTED

SCHERISE BELL
ADDRESS REDACTED

SCHERISE BELL
C/O POND LEHOCKY
ATTN: ALEXIS HANDRICH
ONE COMMERCE SQ
2005 MARKET ST, 18TH FL
PHILADELPHIA, PA 19103

SCHERISE BELL
C/O THE MURPHY LAW GROUP
ATTN: EDMUND CELIESIUS, ESQ.
EIGHT PENN CTR, STE 2000
1628 JFK BLVD
PHILADELPHIA, PA 19103

SCHIFF-CHARNEY INC
DBA CARD DATA SYSTEMS
P.O. BOX 364
ABSECON, NJ 08201-0364

SCHINDLER ELEVATOR CORP
CONSTRUCTION PAYMENTS
P.O. BOX 70433
CHICAGO, IL 60673-0433

SCHINDLER ELEVATOR CORP
MAINTENANCE PAYMENTS
P.O. BOX 93050
CHICAGO, IL 60673

SCHINDLER ELEVATOR CORP
P.O. BOX 73017N
CLEVELAND, OH 44193

SCHMIDTS FLORIST
HALSTEAD ST & SOLLY AVE
PHILADELPHIA, PA 19111

SCHNABEL ENGINEERING
CONSULTANTS INC
P.O. BOX 758634
BALTIMORE, MD 21275

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTN: RICHARD A. BARKASY/DANIEL M. PEREIRA
824 N. MARKET ST, STE 800
WILMINGTON, DE 19801

SCHNOLL PAINTING CORPORATION
3151 WEIKEL ST
PHILADELPHIA, PA 19134

SCHOLASTIC BOOK CLUB INC
USE V#712640
P.O. BOX 7503
JEFFERSON CITY, MO 65102-9966

SCHOLASTIC INC
P.O. BOX 3720
JEFFERSON CITY, MO 65102-3720

SCHOLASTIC READING CLUB
P.O. BOX 7504
JEFFERSON CITY, MO 65102

SCHOOL DISTRICT INSURANCE CONSORT
ATTN: SHARON CANDANDO
P.O. BOX 1249
NO WHALES, PA 19454

SCHOOL DISTRICT OF PHILADELPHIA
1401 JFK BLVD 5TH FL
MUNICIPAL SVC BLDG
PHILADELPHIA, PA 19102

SCHOOL OF MEDICAL MASSAGE INC
525 S 4TH ST, STE 370
PHILADELPHIA, PA 19147

SCHOOL OF MEDICINE LIBRARY
INTERLIBRARY LOAN
UNIVERSITY OF S CAROLINA
COLUMBIA, SC 29208

SCHOOL OF PHARAMCY AND HEALTH PROFESSIONS
ATTN: DEPT FO EXPERIENTIAL EDUCATION
CLINICAL EDUCATION OFFICE
2500 CALIFORNIA PLAZA
OMAHA, NE 68178

SCHOOL OUTFITTERS LLC
DBA SCHOOL OUTFITTERS.COM
P.O. BOX 141231
CINCINNATI, OH 45250-1231

SCHOOL SPECIALTY INC
32656 COLLECTION CENTER DR
CHICAGO, IL 60693-0326

SCHOOLHOUSE OUTFITTERS LLC
DBA SCHOOL OUTFITTERS LLC
P.O. BOX 638517
CINCINNATI, OH 45263-8517

SCHUYLKILL DENTAL HEALTH SVC INC
DBA SCHUYLKILL DENTAL MEDICINE
42 SUNBURY ST
MINERVILLE, PA 17954

SCHUYLKILL MED CENTER S
420 S JACKSON ST
POTTSVILLE, PA 17901

SCIACCAS UPHOLSTERING & INTERIOR
DESIGN INC
504 3RD ST
RIVERSIDE, NJ 08075

SCIBAL ASSOC
P.O. BOX 188
SOMERS POINT, NJ 08244

SCIENTEMP CORPORATION
3565 S ADRIAN HWY
ADRIAN, MI 49221

SCIENTIFIC APPARATUS SERVICE INC
P.O. BOX 420
HAINESPORT, NJ 08036

SCIENTIFIC APPARATUS SERVICE, INC
ATTN: PRESIDENT
2100 PARK AVE W
HAINESPORT, NJ 08036

SCIENTIFIC DEVICE LABORATORY
411 JARVIS
DES PLAINES, IL 60018

SCIENTIFIC EQUIPMENT LIQUIDATORS
P.O. BOX 529
BIG LAKE, MN 55309-0529

SCIENTIFIC INDUSTRIES INC
70 ORVILLE DR
BOHEMIA, NY 11716

SCIENTIFIC SALES INC
P.O. BOX 6725
LAWRENCEVILLE, NJ 08648

SCIENTIFIC SOFTWARE SOLUTIONS INC
317 MONTE VISTA AVE
CHARLOTTESVILLE, VA 22903

SCOLIOSIS RESEARCH SOCIETY
555 E WELLS ST
MILWAUKEE, WI 53202-3823

SCORCH
CHILDRENS HOSP
PRIMARY CHILDRENS MED CENTER
SALT LAKE CITY, UT 84113

SCORE INTERNATIONAL INC
3840 ST JOHNS PKWY
SANFORD, FL 32771

SCOTT ANDERSON
ADDRESS REDACTED

SCOTT ARMSTRONG
ADDRESS REDACTED

SCOTT C FEITELL MD
ADDRESS REDACTED

SCOTT COLEMAN
ADDRESS REDACTED

SCOTT D ALCOTT
ADDRESS REDACTED

SCOTT D SOBOCINSKI
ADDRESS REDACTED

SCOTT E BUCHHEIT
ADDRESS REDACTED

SCOTT E BUCHHEIT
ADDRESS REDACTED

SCOTT IMPORTS
DBA MARTIN COLLISON CENTER & MAIN
LINE HONDA
123 E LANCASTER AVE
ARDMORE, PA 19003

SCOTT K FUJII MD
ADDRESS REDACTED

SCOTT MCCONNELL
ADDRESS REDACTED

SCOTT MECHANICAL INC
P.O. BOX 1036
HUNTINGDON VALLEY, PA 19006

SCOTT MEDICAL PRODUCTS
P.O. BOX 8500-50910
PHILADELPHIA, PA 19178

SCOTT MEMORIAL LIBRARY
THOMAS JEFFERSON UNIVERSITY
1020 WALNUT ST
PHILADELPHIA, PA 19107

SCOTT NELSON
ADDRESS REDACTED

SCOTT OH
ADDRESS REDACTED

SCOTT POMPA
ADDRESS REDACTED

SCOTT RICHARD MD
ADDRESS REDACTED

SCOTT SILVESTRY MD
ADDRESS REDACTED

SCOTT SMITH
ADDRESS REDACTED

SCOTT STEVEN
ADDRESS REDACTED

SCOTT STICKLES MD
ADDRESS REDACTED

SCOTT T VANDUZER MD
ADDRESS REDACTED

SCOTT TESTING INC
245 WHITEHEAD RD
HAMILTON, NJ 08619

SCOTT VANT
ADDRESS REDACTED

SCOTT'S EMERGENCY LIGHTING &
POWER GENERATION INC
2192 GALLOWAY RD
BENSALEM, PA 19020

SCREENFLEX PORTABLE PARTITION INC
585 CAPITAL DR
LAKE ZURICH, IL 60047

SCRIBE AMERICA LLC
P.O. BOX 417756
BOSTON, MA 02241-7756

SCRIBE CARE, INC
ATTN: RAZA SHIRAZIE
10502 HICKORY GLEN DR
COLUMBIA, MD 21044

SCRIBEAMERICA, LLC
ATTN: MICHAEL MURPHY, MD, CEO
1200 E LAS OLAS BLVD, STE 201
FORT LAUDERDALE, FL 33301

SCRUBS AC INC
DBA ALLHEART.COM
P.O. BOX 352
LOUISIANA, MO 63353

SCS ASSOCIATES
913 SUPLEE RD BOX 6
SUPLEE, PA 19371

SCULPTCHAIR INTERNATIONAL INC
16114 N 81ST ST
SCOTTSDALE, AZ 85260

SD REAL ESTATE DEVELOPERS LLC
920 WAYLAND CR
BENSALEM, PA 19020

SD REAL ESTATE DEVELOPERS LLC
RE: (LANDLORD)
920 WAYLAND CIR
BENSALEM, PA 19020

SD REAL ESTATE DEVELOPERS, LLC
920 WAYLAND CIR
BENSALEM, PA 19020

SD REAL ESTATE LLC
920 WAYLAND CIR
BENSALEM, PA 19020

SDVS EASTERN CHAPTER
GRAND VIEW HOSP T PETRAS
711 LAWN AVE
SELLERVILLE, PA 18960-0902

SEA FARES WELFARE PLAN
P.O. BOX 380
PINEY POINT, MD 20674

SEABURY & SMITH
P.O. BOX 39710
COLORADO SPRINGS, CO 80949-3910

SEABURY & SMITH
P.O. BOX 9126
DES MOINES, IA 50306

SEACOAST MIDWIFERY SERVICES LLC
P.O. BOX 381
BARRINGTON, NH 03825

SEAFARERS INTERNATIONAL UNION
HEALTH & BENEFITS
5201 AUTH WAY
CAMP SPRINGS, MD 20746

SEAL AB
POPPELVAGEN 73
BROMMA, 167 53
SWEDEN

SEAL ROOFING CO
51 E CHURCH RD
ELKINS PARK, PA 19027

SEAN BAHADORI
ADDRESS REDACTED

SEAN CIULLO
ADDRESS REDACTED

SEAN CIULLO, M.D.
231 DELMAR ST
PHILADELPHIA, PA 19128

SEAN CONVERY
ADDRESS REDACTED

SEAN CRUMBOCK
ADDRESS REDACTED

SEAN DE BOER
ADDRESS REDACTED

SEAN FOGLER MD
ADDRESS REDACTED

SEAN HIGGINS
ADDRESS REDACTED

SEAN K LINCOLN PHD
ADDRESS REDACTED

SEAN KIRKER
ADDRESS REDACTED

SEAN LANIGAR MD
ADDRESS REDACTED

SEAN R BENOIT MD
ADDRESS REDACTED

SEAN STUART
ADDRESS REDACTED

SEARS COMMERCIAL ONE
P.O. BOX 689134
DES MOINES, IA 50368-9134

SEARS OPTICAL/COLE VISION CORP
2501 RT 541
DEPT 125
BURLINGTON, NJ 08016

SEASON HALL
ADDRESS REDACTED

SEASPINE SALES LLC
ATTN: GLENN BOWMAN, VP OF SALES
985 OLD EAGLE SCHOOL RD, STE 507
WAYNE, PA 19087

SEASPINE SALES LLC
P.O. BOX 207146
DALLAS, TX 75320-7146

SEATTLE CHILDREN'S HOSP
P.O. BOX 24049
SEATTLE, WA 98124-0049

SEATTLE CHILDREN'S HOSPITAL
ATTN: JEFF SPERRING
4800 SAND POINT WAY NE
SEATTLE, WA 98105

SEBASTIAN JOFRE
ADDRESS REDACTED

SEBIA INC
400-1705 CORPORATE DR
NORCROSS, GA 30093

SEBRINA ALLEN
ADDRESS REDACTED

SECA CORPORATION
1352 CHARWOOD RD STE, STE E
HANOVER, MD 21076

SECA CORPORATION
13601 BENSON AVE
CHINO, CA 91710

SECHRIST IND INC
4225 E LA PALMA AVE
ANAHEIM, CA 92807

SECHRIST INDUSTRIES INC
28598 NETWORK PL
CHICAGO, IL 60673-1285

SECOM
9610 BELLANCA AVE
LOS ANGELES, CA 90045

SECOND CHANCE
C/O PEGGY OSTROFF
1837 SAWMILL DR
WILMINGTON, DE 19810

SECOND CHANCE HEART TRANSPLANT
SUPPORT GROUP INC
182 CONOVER RD
W WINDSOR, NJ 08550

SECRETARY OF STATE
DIVISION OF CORPS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE 19903

SECURENET MEDICAL LTD
DBA ULTRANEBS
BILLING DEPT
502 CR 1320
BIG SANDY, TX 75755

SECURITIES & EXCHANGE COMMISSION
100 F ST NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIR
BROOKFIELD PL, 200 VESEY ST, STE 400
NEW YORK, NY 10281

SECURITY & DATA TECH INC
P.O. BOX 8503C
NEWTOWN, PA 18940

SECURITY AND DATA TECHNOLOGIES, INC
101 PHEASANT RUN
NEWTOWN, PA 18940

SECURITY DOOR SPECIALIST INC
1424 WELLS DR
BENSALEM, PA 19020

SECURITY FENCE LLC CORP
P.O. BOX 2084
CINNAMINSON, NJ 08077

SECURITY IDENTIFICATION SYS CORP
3595 FISCAL COURT
WEST PALM BEACH, FL 33404

SECURITY IDENTIFICATION SYSTEMS CORPORATIO
SISCO
3595 FISCAL COURT
WEST PALM BEACH, FL, 33404

SECURITY IDENTIFICATION SYSTEMS CORPORATION
TINA HILL
3595 FISCAL COURT
WEST PALM BEACH, FL, 33404

SECURITY SERVICES & TECHNOLOGIES
P.O. BOX 8500-1635
PHILADELPHIA, PA 19178-1635

SECURITY TECHNOLOGIES GROUP
P.O. BOX 844783
DALLAS, TX 75284-4783

SEDGEWICK CLAIMS MAMAGEMENT INC
1801 MARKET ST
10 PENN CENTER 5TH FL
PHILADELPHIA, PA 19103-1602

SEDGEWICK MANAGED CARE
ATTN: DIANNE MATEJA
P.O. BOX 69
SOUTHFIELD, MI 48037

SEDGLEY AVENUE PROPERTIES LP
C/O JOSEPH WILLIAMS MD
P.O. BOX 8281
PHILADELPHIA, PA 19101

SEDGWICK
ATTN: FELICIA SMITH
GEMC WORKERS COMP FUND
P.O. BOX 14607
LEXINGTON, KY 40511-4607

SEDGWICK
P.O. BOX 14153
LEXINGTON, KY 40512-4153

SEDGWICK CLAIMS MANAGEMENT
P.O. BOX 14421
LEXINGTON, KY 40512-4421

SEDGWICK CLAIMS MANAGEMENT
P.O. BOX 14513
LEXINGTON, KY 40512-4513

SEDGWICK CLAIMS MANAGEMENT SERVIC
10 PENN CENTER
1801 MARKET ST 5TH FL
PHILADELPHIA, PA 19103

SEDGWICK CLAIMS MANAGEMENT SERVIC
P.O. BOX 14433
LEXINGTON, KY 40512-4433

SEDGWICK CLAIMS MANAGEMENT SERVIC
P.O. BOX 14623
LEXINGTON, KY 40512

SEDGWICK CLAIMS MANAGEMENT SVC
1100 RIDGEWAY LOOP RD, STE 200
MEMPHIS, TN 38120

SEDGWICK CLAIMS MGMT
P.O. BOX 8006
PHILADELPHIA, PA 19101-8006

SEDGWICK CLAIMS MGMT SVCS INC
P.O. BOX 5076
MEMPHIS, TN 38101-5076

SEDGWICK CMS
P.O. BOX 14545
LEXINGTON, KY 40512-4545

SEDGWICK WORKMANS COMP
P.O. BOX 19808
KNOXVILLE, TN 37919

SEE TAI SANDI MD
ADDRESS REDACTED

SEEMA FATIMA MD
ADDRESS REDACTED

SEEMA NAIR MD
ADDRESS REDACTED

SEEMA NIPHADKAR
ADDRESS REDACTED

SEEMA RANI
ADDRESS REDACTED

SEEMA RANI MD
ADDRESS REDACTED

SEEMA RANI, M.D.
ADDRESS REDACTED

SEIKA LEE GREEN
ADDRESS REDACTED

SEIKA LEE GREEN
C/O PATBERG LAW FIRM
ATTN: CYNTHIA O'DONNELL, ESQ.
1034 PERALTA ST
PITTSBURGH, PA 15212

SEIU LOCAL 36 BENEFIT FUND
1500 ROBINSON BLDG
42 S 15TH ST
PHILADELPHIA, PA 19102

SEIU LOCAL 36 BENEFIT FUND
42 S 15TH ST
200 ROBINSON BLDG
PHILADELPHIA, PA 19102

SEJAL PATEL
ADDRESS REDACTED

SEKISUI AMERICA CORPORATION
DBA SEKISUI DIAGNOSTICS LLC
P.O. BOX 360975
PITTSBURGH, PA 15251-6975

SELECT CARE RISK
5557 W OAKLAND BLVD
LAUDERDALE, FL 33313-1411

SELECT EVENT RENTALS
8610 CHERRY LN, STE 42
LAUREL, MD 20707

SELECT EVENT RENTALS
P.O. BOX 43263
PHILADELPHIA, PA 19129

SELECT EVENT/MAINLINE PARTY
RENTAL INC
7070 COLONIAL HWY
PENNSAUKEN, NJ 08109

SELECT HEALTH OF SOUTH CAROLINA
200 STEVENS DR
PHILADELPHIA, PA 19113

SELECT HEALTHCARE
P.O. BOX 40849
CHARLESTON, SC 29423-0849

SELECT MEDICAL CORPORATION
ATTN: RANDALL K WATTS
4714 GETTYSBURG RD
MECHANICSBURG, PA 17055

SELECT MEDICAL HOLDINGS CORPORATION
ATTN: MARTIN JACKSON
4714 GETTYSBURG RD
P.O. BOX 2034
MECHANICSBURG, PA 17055

SELECT POS & PERIPHERALS LLC
7275 BUSH LAKE RD
EDINA, MN 55439

SELECTIVE INSURANCE
3426 TORINGDON WAY, STE 200
CHARLOTTE, NC 28277

SELECTIVE INSURANCE
P.O. BOX 25333
LEHIGH VALLEY, PA 18002-5333

SELF MAGAZINE
P.O. BOX 37659
BOONE, IA 50037-0659

SELIMA SHULER
ADDRESS REDACTED

SELINA GREEN
ADDRESS REDACTED

SELORM A ADZAKU MD
ADDRESS REDACTED

SELS SIGNS INC
DBA FASTSIGNS
110 LINCOLN HWY
FAIRLESS HILLS, PA 19030

SELVEY GOLDEN INC
P.O. BOX 89
RICHWOOD, NJ 08074

SELVIN JACOB
ADDRESS REDACTED

SELYN MCCOY
ADDRESS REDACTED

SEMANOFF ORMSBY GREENBERG &
TORCHIA LLC
610 OLD YORK RD
JENKINTOWN, PA 19046

SEN SEN LIU
ADDRESS REDACTED

SENIOR PARTNERS
833 CHESTNUT ST
PHILADELPHIA, PA 19107

SENIOR PARTNERS
P.O. BOX 5175
NEW YORK, NY 10274

SENSATIONAL HOST CATERERS INC
3030 N RTE, STE 73
MAPLE SHADE, NJ 08052

SENSITIVE MATERIAL MANAGEMENT INC
P.O. BOX 1441
STOKES RD
MEDFORD, NJ 08055

SENSORMEDICS CRITICAL CARE CORP
22705 SAVI RANCH PKWY
YORBA LINDA, CA 92687

SENSORS SAFETY PRODUCTS INC
6003 CHAPEL HILL RD, STE 117
RALEIGH, NC 27607

SENTARA HEALTH PLAN
4417 CORP LANE
VIRGINIA BEACH, VA 23462-3114

SENTILLION INC
P.O. BOX 673894
DETROIT, MI 48267-3894

SENTRY ALARM CO., INC
SENTRY ALARM CO., INC.
9 LACRUE ROAD SUITE #1
GLEN MILLS, PA 19342

SENTRY ALARM CO., INC.
ALBERT GIAMPIETRO
9 LACRUE ROAD
SUITE# 1
GLEN MILLS, PA 19342

SENTRY ALARM COMPANY INC
9 LA CRUE AVE, STE 1
GLEN MILLS, PA 19342

SENTRY INSURANCE
P.O. BOX 8032
STEVENS POINT, WI 54481

SENTRY SURGICAL SUPPLY INC
117 W BORO LINE RD
BRIDGEPORT, PA 19405

SEPARATION TECHNOLOGY INC
12104 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SEPHIMA
ATTN: BARBARA S THORNE RHIA CC#S
2665 PLEASANT HILL RD
HATBORO, PA 19040

SEPHIMA
DINA C NEDOROST RHIT CC#S
METHODIST HOSPITAL-MEDICAL RECORD
2301 S BROAD ST
PHILADELPHIA, PA 19148

SEPONAL
MARGUERITE FEDELE
126 MANOR RD
HATBORO, PA 19040

SEPTA
ATTN: CLAIMS DEPT
1234 MARKET ST
PHILADELPHIA, PA 19107

SEPTA TRANSIT STORE
1234 MARKET ST
PHILADELPHIA, PA 19107

SEPTA TRANSIT STORE
1500 MARKET ST
PHILADELPHIA, PA 19102

SERACARE LIFE SCIENCES CORPORATIO
P.O. BOX 417605
BOSTON, MA 02241-7605

SERAY KOROMA
ADDRESS REDACTED

SERENA ALTSCHULER
ADDRESS REDACTED

SERENA BLACKWELL
ADDRESS REDACTED

SERGEI SHUSHUNOV MD
ADDRESS REDACTED

SERGUEI CASTANEDA
ADDRESS REDACTED

SERGUEI ROUMIANSTEV MD
ADDRESS REDACTED

SERIM RESEARCH CORP
3506 REEDY DR
ELKHART, IN 46514

SERINA SWIDERSKI
ADDRESS REDACTED

SERITEX INC
450 BARELL AVE
CARLSTADT, NJ 07072

SEROTEC INCORPORATED
3200 ATLANTIC AVE, STE 105
RALEIGH, NC 27604

SERRITA ANDERSON
ADDRESS REDACTED

SERVE BIOMED INC
3420 WILLIAMSON AVE
BROOKHAVEN, PA 19015

SERVE IT UP ADVERTISING
72 E HOLLY AVE, STE 201
PITMAN, NJ 08071

SERVICE COPIER SUPPLIES INC
4804 LAUREL CANYON BLVD, STE 577
VALLEY VILLAGE, CA 91607

SERVICE CORP INTERNATIONAL
ATTN: ACCOUNTING DEPT
FIRST HEALTH BENEFITS ADMIN CORP
P.O. BOX 22558
TUCSON, AZ 85734-2558

SERVICE ELECTRIC CABLE TV INC
P.O. BOX 7800
WILKES BARRE, PA 18703-7800

SERVICE EMPLOYEES LOCAL 2000
5585 PERSHING AVE, STE 170
ST LOUIS, MO 63112

SERVICE WORKS INCORPORATED
95 MEFILL RD
FARMINGDALE, NJ 07727

SERVICEMASTER COVENANT CLEAN INC
4455 N 6TH ST
PHILADELPHIA, PA 19140

SES ASSISTANCE FUND
BETTY POLEY FUN RUN
STEINHAUER SCHOOL N FELLOWSHIP R
MAPLE SHADE, NJ 08052

SESAC
55 MUSIC SQ EAST
NASHVILLE, TN 37203

SESSER, MEREDITH J
ADDRESS REDACTED

SETH KAUFER MD
ADDRESS REDACTED

SETH ZWILLENBERG
ADDRESS REDACTED

SETH ZWILLENBERG, M.D.
ADDRESS REDACTED

SETON
DEPT AK-8
P.O. BOX 819
BRANFORD, CT 06405-0819

SETON NAME PLATE
FILE 22143
LOS ANGELES, CA 90074-2214

SETON NAME PLATE COMPANY INC
TRICOR DIRECT INC
P.O. BOX 95904
CHICAGO, IL 60694-5904

SETTLEMENT MUSIC SCHOOL
P.O. BOX 63966
PHILADELPHIA, PA 19147-3966

SEVEN CORNERS
303 CONGRESSIONAL BLVD
CARMEL, IN 46032

SEVENTEEN
P.O. BOX 55184
BOULDER, SC 80322-5184

SEVENTEEN
P.O. BOX 8348
RED OAK, IA 51591-5348

SEWLY YOURS LTD
2222 DENBEIGH DR
JAMISON, PA 18929

SEYMOUR KOVNAT DDS PC
ADDRESS REDACTED

SFI
P.O. BOX 2418
NORFOLK, VA 23501

SFM ACQUISITION LLC
DBA WELCOME WAGON
5830 CORAL RIDGE DR, STE 240
CORAL SPRINGS, FL 33076

SG 2 LLC
35347 EAGLE WAY
CHICAGO, IL 60678-1353

SHABBIRT HUSSA I MERCHANT MD
ADDRESS REDACTED

SHABINA DALAL
ADDRESS REDACTED

SHACOY WALKER
ADDRESS REDACTED

SHADE ENVIRONMENTAL LLC
ASBESTOS & MOLD ABATEMENT
INSULATION SVCS
47 S LIPPINCOTT AVE
MAPLE SHADE, NJ 08052

SHADEERA MCDUFFY
ADDRESS REDACTED

SHADERA STANCIL
ADDRESS REDACTED

SHADES OF GREEN INC
1777 S PENNSYLVANIA AVE
MORRISVILLE, PA 19067

SHADI MALAEB
ADDRESS REDACTED

SHADI MALAEB, M.D.
ADDRESS REDACTED

SHADIA MORMAN
ADDRESS REDACTED

SHADONNA STROMAN
C/O KALIKHMAN & RAYZ LLC
ATTN: LAWRENCE KALIKHMAN
1051 COUNTY LINE RD, STE A
HUNTINGTON VALLEY, PA 19006

SHADY BROOK FARM MARKETS
MARKET AT DEL VAL
931 STONY HILL RD
YARDLEY, PA 19067

SHAEFFER ELECTRIC INC
ELECTRICAL CONTRACTORS
169 BORO LINE RD
KING OF PRUSSIA, PA 19406

SHAHEEN TIMMAPURI MD
ADDRESS REDACTED

SHAHFAR KHAN
ADDRESS REDACTED

SHAHID M KHAN MD
ADDRESS REDACTED

SHAHZAD AHMED
ADDRESS REDACTED

SHAILENDRA SINGH MD
ADDRESS REDACTED

SHAILESH M PATEL
ADDRESS REDACTED

SHAINA VENEZIA
ADDRESS REDACTED

SHAIVI PATEL
ADDRESS REDACTED

SHAJIMON GEORGE
ADDRESS REDACTED

SHAKEEMA BROOKS
ADDRESS REDACTED

SHAKEEMA KING
ADDRESS REDACTED

SHAKELAH AHMADY
ADDRESS REDACTED

SHAKEYA CLAY
ADDRESS REDACTED

SHALANE PAGAN
ADDRESS REDACTED

SHALEAH JOHNSON
ADDRESS REDACTED

SHAMEKA SHELTON
ADDRESS REDACTED

SHAMEKA THOMAS
ADDRESS REDACTED

SHAMIA J ELEY
ADDRESS REDACTED

SHAMIKA AGUADO
ADDRESS REDACTED

SHAMIN VANIA
ADDRESS REDACTED

SHAMROCK ACOUSTICS INC
DBA SCI
55D KNICKERBOCKER AVE
BOHEMIA, NY 11716

SHAMROCK SCIENTIFIC SPECIALTY INC
SYSTEMS INC
34 DAVIS DR
BELLWOOD, IL 60104

SHAMYRA BRONZELL
ADDRESS REDACTED

SHANDELL YOUNG
ADDRESS REDACTED

SHANDS HOSPITAL
P.O. BOX 100304
GAINSVILLE, FL 32610-0304

SHANE POUGH
ADDRESS REDACTED

SHANEA WRIGHT
ADDRESS REDACTED

SHANEASE MAYO
ADDRESS REDACTED

SHANELL DOZIER
ADDRESS REDACTED

SHANEY PRESSLEY
ADDRESS REDACTED

SHANI KLEIN
ADDRESS REDACTED

SHANI THOMPSON
ADDRESS REDACTED

SHANICA JONES
ADDRESS REDACTED

SHANICKA NORRIS
ADDRESS REDACTED

SHANIEL FENNER
ADDRESS REDACTED

SHANITA MINOR
ADDRESS REDACTED

SHANITA VANN
ADDRESS REDACTED

SHANIYA JOHNSON
ADDRESS REDACTED

SHANNA HOBSON
ADDRESS REDACTED

SHANNA NEJMAN
ADDRESS REDACTED

SHANNA ZENGOLEWICZ
ADDRESS REDACTED

SHANNAHAN WATER COMPANY LLC
DBA SHARP WATER CULLIGAN
129 COLUMBIA RD
SALISBURY, MD 21801

SHANNON BOYD
ADDRESS REDACTED

SHANNON BROWNE
ADDRESS REDACTED

SHANNON BUSSEY
ADDRESS REDACTED

SHANNON D SAFIER MD
ADDRESS REDACTED

SHANNON DAVID SAFIER, M.D.
ADDRESS REDACTED

SHANNON DON-MENNEL
ADDRESS REDACTED

SHANNON DOOGAN
ADDRESS REDACTED

SHANNON ENTERPRISES OF WNY INC
P.O. BOX 199
NO TONAWANDA, NY 14120-0199

SHANNON GIEJDA
659 NEW RD
CHURCHVILLE, PA 18966

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| SHANNON MCNELIS<br>ADDRESS REDACTED | SHANNON MEGELLA<br>ADDRESS REDACTED | SHANNON NEILAN<br>ADDRESS REDACTED |
| SHANNON PEREIRA<br>ADDRESS REDACTED | SHANNON RUNGE<br>11864 NW 31ST ST<br>CORAL SPRINGS, FL 33065 | SHANNON SAFIER<br>1706 SYLVAN LN<br>GLADWYNE, PA 19035-1221 |
| SHANNON SAFIER<br>ADDRESS REDACTED | SHANNON SALES OPERATIONS INC<br>1005 S 60TH ST<br>MILWAUKEE, WI 53214 | SHANNON SMITH<br>ADDRESS REDACTED |
| SHANNON SOWDEN<br>ADDRESS REDACTED | SHANNON WELLS<br>ADDRESS REDACTED | SHANNON WIGGINTON<br>ADDRESS REDACTED |
| SHANTE SIZER<br>ADDRESS REDACTED | SHAOJUN LIU MD<br>ADDRESS REDACTED | SHAOMIN ZHANG<br>ADDRESS REDACTED |
| SHAOXIONG ZHANG<br>ADDRESS REDACTED | SHAOXIONG ZHANG MD<br>ADDRESS REDACTED | SHAPLINE SENESTANT<br>ADDRESS REDACTED |
| SHAQUANA JACKSON-GREEN<br>ADDRESS REDACTED | SHAQUANNA ZEIGLER<br>ADDRESS REDACTED | SHARAE HUNTER<br>ADDRESS REDACTED |
| SHARAE SMITH<br>ADDRESS REDACTED | SHARDAE HARVEY<br>ADDRESS REDACTED | SHARDAE VAUGHN<br>ADDRESS REDACTED |
| SHARE CORPORATION<br>7821 N FAULKNER RD<br>MILWAUKEE, WI 53224 | SHARE CORPORATION<br>ATTN: AMANDA CZOSEK<br>P.O. BOX 245013<br>MILWAUKEE, WI 53224 | SHARE CORPORATION<br>P.O. BOX 8867<br>CAROL STREAM, IL 60197-8867 |
| SHARE FOOD PROGRAM INC<br>2901 W HUNTING PARK AVE<br>PHILADELPHIA, PA 19129 | SHARED SOLUTIONS & SERVICES INC<br>P.O. BOX 4869<br>DEPT 145<br>HOUSTON, TX 77210 | SHARED SYSTEMS TECHNOLOGY INC<br>P.O. BOX 408<br>SEWELL, NJ 08080 |
| SHARED TECHNOLOGIES INC<br>DEPT 145<br>P.O. BOX 4869<br>HOUSTON, TX 77210-4869 | SHARED TECHNOLOGIES INC<br>P.O. BOX 631471<br>BALTIMORE, MD 21263-1471 | SHAREEFAH HALL<br>ADDRESS REDACTED |

SHAREEN F. KELLY, M.D.
ADDRESS REDACTED

SHAREEN KELLY
ADDRESS REDACTED

SHAREEN KELLY MD
ADDRESS REDACTED

SHAREN MORRIS
ADDRESS REDACTED

SHARI ORENSTEIN
ADDRESS REDACTED

SHARI REID, MD
ADDRESS REDACTED

SHARIF M COLQUITT
ADDRESS REDACTED

SHARIFAH WILSON
ADDRESS REDACTED

SHARMAN FULTON
ADDRESS REDACTED

SHARMILA BISARIA
ADDRESS REDACTED

SHARMILA DAS-WATTLEY DPM
3408 JENNIFER CT
VOORHEES, NJ 08043

SHARN INC
ATTN: ACCTS RECEIVABLE
DEPT 2459
P.O. BOX 11407
BIRMINGHAM, AL 35246-2459

SHARNEICE HARRIS
ADDRESS REDACTED

SHARON A WEBSTER
ADDRESS REDACTED

SHARON BISHOP
ADDRESS REDACTED

SHARON BROWN
ADDRESS REDACTED

SHARON BRYANT
ADDRESS REDACTED

SHARON CALAMAN
ADDRESS REDACTED

SHARON CALAMAN, M.D.
ADDRESS REDACTED

SHARON DARBY
ADDRESS REDACTED

SHARON D'MELLO
ADDRESS REDACTED

SHARON DOOLEY
ADDRESS REDACTED

SHARON E BROWN
ADDRESS REDACTED

SHARON FARROW
ADDRESS REDACTED

SHARON FEINER
ADDRESS REDACTED

SHARON FULLERTON
ADDRESS REDACTED

SHARON FYFFE
ADDRESS REDACTED

SHARON K RAY
ADDRESS REDACTED

SHARON LEE DANIELS
ADDRESS REDACTED

SHARON LEONARDO
ADDRESS REDACTED

SHARON LEVY
ADDRESS REDACTED

SHARON MAYES
ADDRESS REDACTED

SHARON MCCORRY
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| SHARON MCKANT<br>ADDRESS REDACTED | SHARON MINDEL<br>ADDRESS REDACTED | SHARON MINDEL<br>ADDRESS REDACTED |
| SHARON MUNGER<br>ADDRESS REDACTED | SHARON NA<br>ADDRESS REDACTED | SHARON O'BRIEN<br>ADDRESS REDACTED |
| SHARON O'MARA<br>ADDRESS REDACTED | SHARON PALETTI<br>ADDRESS REDACTED | SHARON PENN<br>ADDRESS REDACTED |
| SHARON RAY<br>ADDRESS REDACTED | SHARON SANDT<br>ADDRESS REDACTED | SHARON SANDT<br>ADDRESS REDACTED |
| SHARON SCOTT<br>ADDRESS REDACTED | SHARON SHERWOOD<br>ADDRESS REDACTED | SHARON SIMPSON<br>ADDRESS REDACTED |
| SHARON SUTHERLAND<br>ADDRESS REDACTED | SHARON TAYLOR<br>ADDRESS REDACTED | SHARON TAYLOR<br>ADDRESS REDACTED |
| SHARON TERREN<br>ADDRESS REDACTED | SHARON TERREN-ORR<br>ADDRESS REDACTED | SHARON WEINBERGER MD<br>ADDRESS REDACTED |
| SHARON WERTZ<br>ADDRESS REDACTED | SHARONDA BROWN<br>ADDRESS REDACTED | SHARONDA M BROWN<br>ADDRESS REDACTED |
| SHARONICA SIMMONS<br>ADDRESS REDACTED | SHARONN JONES<br>ADDRESS REDACTED | SHARYN NILES<br>ADDRESS REDACTED |
| SHARYU KRISHNAKUMAR<br>ADDRESS REDACTED | SHAUN HAGER<br>ADDRESS REDACTED | SHAUN HANSON<br>ADDRESS REDACTED |
| SHAUNA CHERRY<br>ADDRESS REDACTED | SHAUNA PENNEY<br>ADDRESS REDACTED | SHAUNA R WOODY DDS<br>ADDRESS REDACTED |

SHAVONNE MASSEY
ADDRESS REDACTED

SHAWANDA STINNETT
ADDRESS REDACTED

SHAWN AHMAD CHAUSTRE
ADDRESS REDACTED

SHAWN CATLOW-SIDLER
ADDRESS REDACTED

SHAWN CONE
ADDRESS REDACTED

SHAWN DAVID
ADDRESS REDACTED

SHAWN FOLEY
ADDRESS REDACTED

SHAWN HARRIS
ADDRESS REDACTED

SHAWN MATTSON
ADDRESS REDACTED

SHAWN MCDONALD
ADDRESS REDACTED

SHAWN P FRAPP
ADDRESS REDACTED

SHAWN ROBINSON
ADDRESS REDACTED

SHAWN STANLEY
ADDRESS REDACTED

SHAWN W BLACK
ADDRESS REDACTED

SHAWNISE SAUNDERS
ADDRESS REDACTED

SHAWNTEL FORD
ADDRESS REDACTED

SHAY TOLBERT
ADDRESS REDACTED

SHAYANA HARRIS
ADDRESS REDACTED

SHAYBRIR JOHNSON
ADDRESS REDACTED

SHAYMAA ASHI
ADDRESS REDACTED

SHAYNA DOOLING
ADDRESS REDACTED

SHAYNA MOONEY
ADDRESS REDACTED

SHC SERVICES, INC
DBA SUPPLEMENTAL HEALTHCARE COMPANY
1640 W REDSTONE CENTER DR, STE 200
PARK CITY, UT 84098

SHEANEE BENTLEY
ADDRESS REDACTED

SHEBA GRANT
ADDRESS REDACTED

SHEEL J PATHAK
ADDRESS REDACTED

SHEELA RAO
ADDRESS REDACTED

SHEELA SAJAN
ADDRESS REDACTED

SHEENA GLENN
ADDRESS REDACTED

SHEENA RICHARDSON
ADDRESS REDACTED

SHEENA WHITTAKER
ADDRESS REDACTED

SHEENA WILLIAMS
ADDRESS REDACTED

SHEENA WILLIAMS
ADDRESS REDACTED

SHEENEA SMALL
ADDRESS REDACTED

SHEETAL S RAVAL MD
ADDRESS REDACTED

SHEETAL SHAD MD
ADDRESS REDACTED

SHEFALI SHAH
ADDRESS REDACTED

SHEILA B SCOTT
ADDRESS REDACTED

SHEILA BILLIPS
ADDRESS REDACTED

SHEILA FINLEY
ADDRESS REDACTED

SHEILA GILMORE
ADDRESS REDACTED

SHEILA HERR
ADDRESS REDACTED

SHEILA KELLETT
ADDRESS REDACTED

SHEILA KYSER
ADDRESS REDACTED

SHEILA LINDINGER
ADDRESS REDACTED

SHEILA LITVIN
ADDRESS REDACTED

SHEILA SCOTT
ADDRESS REDACTED

SHEILA SUSCAVAGE
ADDRESS REDACTED

SHEILA SYKES
ADDRESS REDACTED

SHEILA VALENTIN
ADDRESS REDACTED

SHEILA WASHINGTON
ADDRESS REDACTED

SHEILA WILLIAMS
ADDRESS REDACTED

SHEILA WOOD PHD
ADDRESS REDACTED

SHEILIAH FRENCH
ADDRESS REDACTED

SHEILLA RODRIGUEZ-COLON
ADDRESS REDACTED

SHEKIA HALL
ADDRESS REDACTED

SHELBY MICROFILM EQUIPMENT CO INC
166 WALNUT BEND RD S
CORDOVA, TN 38018

SHELDON B GOMES MD
ADDRESS REDACTED

SHELDON PINK
ADDRESS REDACTED

SHELDON STOHL
ADDRESS REDACTED

SHELIA WASHINGTON
ADDRESS REDACTED

SHELINI SOOKLAL
ADDRESS REDACTED

SHELL FLEET
P.O. BOX 183075
COLUMBUS, OH 43218-3075

SHELL FLEET
P.O. BOX 689010
DES MOINES, IA 50368-9152

SHELLERY WASHINGTON
ADDRESS REDACTED

SHELLEY BOLDS
ADDRESS REDACTED

SHELLEY CO
ADDRESS REDACTED

SHELLEY DAILEY
ADDRESS REDACTED

SHELLEY GEORGE
ADDRESS REDACTED

SHELLEY GEORGE MD
ADDRESS REDACTED

SHELLEY R HANKINS MD
ADDRESS REDACTED

SHELLY ANN GEORGE MD
ADDRESS REDACTED

SHELLY ELECTRIC COMPANY INC
1126 CALLOWHILL ST
PHILADELPHIA, PA 19123

SHELMAR BAILEY
ADDRESS REDACTED

SHELNESS PRODUCTIONS
P.O. BOX 30456
WINSTON SALEM, NC 27130-0456

SHENA SULLIVAN
ADDRESS REDACTED

SHENETHA ATES
ADDRESS REDACTED

SHEPHARD RESTORATION ENGINEERS
335 W STATE ST 1ST FL
MEDIA, PA 19063

SHERAE SMITH
ADDRESS REDACTED

SHERATON
HOTEL & CONVENTION CENTER
2100 BUSH RIVER RD
COLUMBIA, SC 29202

SHERATON CENTRE
COMPTROLLERS OFFICE
123 QUEEN ST W
TORONTO, ON M5H 2M9
CANADA

SHERATON NASHVILLE DOWNTOWN
623 UNION ST
NASHVILLE, TN 37219

SHERATON SEATTLE
RESERVATIONS DEPT
1400 6TH AVE
SEATTLE, WA 98101

SHERATON VANCOUVER
WALL CTR HOTEL
1088 BURRARD ST
VANCOUVER, BC  V62 2R9
CANADA

SHEREE FEDDER NNP
1879 HEMLOCK CIR
ABINGTON, PA 19001

SHEREE JACKSON
ADDRESS REDACTED

SHEREEN KAZI-MUDASIR
ADDRESS REDACTED

SHERELL BERNARD
ADDRESS REDACTED

SHERIDA DORSEY
ADDRESS REDACTED

SHERIDAN PLUMBING & HEATING, INC.
630 ATLANTIC AVE
COLLINGSWOOD, NJ 08108

SHERIFF OF MERCER COUNTY
RE T BIGGS CS#DJ31542606
P.O. BOX 8068
TRENTON, NJ 08650

SHERIL GEORGE
ADDRESS REDACTED

SHERINE MARTIN
ADDRESS REDACTED

SHERITA CONNORS
ADDRESS REDACTED

SHERMAN ENGINEERING CO
1830 COUNTY LINE RD, UNIT 303
HUNTINGDON VALLEY, PA 19006

SHERMAN ENGINEERING COMPANY
ATTN: PRESIDENT
1830 COUNTY LINE RD, UNIT 303
HUNTINGTON VALLEY, PA 19006

SHERRI CHEESEBOROUGH
ADDRESS REDACTED

SHERRI SHIELDS
ADDRESS REDACTED

SHERRIE COOPER-GOWANS
ADDRESS REDACTED

SHERRIE EISMAN
ADDRESS REDACTED

SHERRIE JERMYN
ADDRESS REDACTED

SHERRIE SINGLETON
ADDRESS REDACTED

SHERRILL ALEXANDER
ADDRESS REDACTED

SHERRY NUGENT
ADDRESS REDACTED

SHERRY RICHARDS
ADDRESS REDACTED

SHERRY SHANG
ADDRESS REDACTED

SHERRY SHANG
ADDRESS REDACTED

SHERRY SHANG MD
ADDRESS REDACTED

SHERRY STONE
C/O EDELSTEIN MARTIN & NELSON LLP
ATTN: PETER K. JANCZYK, ESQ.
123 SOUTH BROAD ST, STE 1820
PHILADELPHIA, PA 19109

SHERWIN WILLIAMS
ADDRESS REDACTED

SHERWIN WILLIAMS CO INC
DBA DURON PAINTS & WALLCOVINGS
& MAB PAINTS
1603 SNYDER AVE
PHILADELPHIA, PA 19145-3032

SHERWIN-WILLIAMS
ADDRESS REDACTED

SHERYL GLASSMAN DO
ADDRESS REDACTED

SHERYL MATTHEWS
ADDRESS REDACTED

SHERYL ROCK
ADDRESS REDACTED

SHETARRA WALKER MD
ADDRESS REDACTED

SHG INC
P.O. BOX 1038
HADDONFIELD, NJ 08033

SHH PARTNERS LP
DBA SHERATON HARRISBURG HERSHEY
4650 LINDLE RD
HARRISBURG, PA 17111

SHHRPP
500 COMMONWEALTH DR
WARRENDALE, PA 15086

SHIDIAH ALFORD-JACKSON
ADDRESS REDACTED

SHIKHA TALWAR
ADDRESS REDACTED

SHIKISHA WILLIAMS
ADDRESS REDACTED

SHILPA CHOUHAN
ADDRESS REDACTED

SHIMA ARAN
ADDRESS REDACTED

SHINAKO COGBILL
3600 CONSHOHOCKEN AVE, STE 2213
PHILADELPHIA, PA 19131

SHIPPERT MEDICAL TECHNOLOGIES INC
P.O. BOX 6208
CAROL STREAM, IL 60197-6208

SHIRA PATEL MD
ADDRESS REDACTED

SHIRA PFEFFER
ADDRESS REDACTED

SHIRA ROBBINS MD
ADDRESS REDACTED

SHIRE REGENERATIVE MEDICINE
ABH COLLECTION ACCOUNT
DEPT 3292
CAROL STREAM, IL 60132-3292

SHIRLENE COTTON
ADDRESS REDACTED

SHIRLEY DAUGHTRY
ADDRESS REDACTED

SHIRLEY LONG
ADDRESS REDACTED

SHIRLEY WEINBERG
ADDRESS REDACTED

SHIRLEY YAN
ADDRESS REDACTED

SHIU-LUN GARY NG R PH MBA
ADDRESS REDACTED

SHIV GOEL MD
ADDRESS REDACTED

SHIVAM PATEL
ADDRESS REDACTED

SHIVANI DESAI
ADDRESS REDACTED

SHIVANI PATEL
ADDRESS REDACTED

SHIYAM SATWANI
ADDRESS REDACTED

SHM PUBLISHING INC
11118 FRANKLIN BLVD
CULVER CITY, CA 90230

SHO AIDS INC
P.O. BOX 325
FOLCROFT, PA 19032

SHONA BROWN
ADDRESS REDACTED

SHONDELL M BOUIE MD
ADDRESS REDACTED

SHONOLA DA-SILVA
ADDRESS REDACTED

SHONOLA DA-SILVA MD
ADDRESS REDACTED

SHONTELLE COOPER, MD
ADDRESS REDACTED

SHONTREAL COOPER
ADDRESS REDACTED

SHOP TOSHIBA
3589 COLLECTION CTR DR
CHICAGO, IL 60693

SHORE MEDICAL CENTER
100 MEDICAL CENTER WAY
MEDICAL STAFF SERVICES
SOMERS POINT, NJ 08244

SHORE MEDICAL CENTER
100 MEDICAL CENTER WAY
SOMERS POINT, NJ 08244

SHORE MEDICAL CENTER
100 MEDICAL WAY
SOMER POINT, NJ 08244-2387

SHORE MEDICAL CENTER FOUNDATION
ATTN: AMY WATERS
100 MEDICAL CENTER WAY
SOMERS POINT, NJ 08244

SHORE MEMORIAL HOSPITAL
DBA SHORE MEDICAL CENTER
100 MEDICAL CENTER WAY
SOMERS POINT, NJ 08244

SHORE SUPPLY COMPANY
745 W DELILAH RD
PLEASANTVILLE, NJ 08232

SHOSHANA T MELMAN MD
ADDRESS REDACTED

SHRADDHA BABARIYA
ADDRESS REDACTED

SHRED IT PHILADELPHIA INC
DBA SHRED-IT PHILADELPHIA
P.O. BOX 13574
NEWYORK, NY 10087-3574

SHRED IT US JV LLC
DBA SHRED IT USA LLC
P.O. BOX 13574
NEWARK, NJ 07188-3574

SHRED-IT USA
DBA SHRED IT USA LLC
P.O. BOX 13574
NEWARK, NJ 07188-3574

SHRED-IT USA
DBA SHRED-IT USA LLC
28883 NETWORK PL
CHICAGO, IL 60673-1288

SHRED-IT USA INC
DBA SHRED-IT USA CHARLESTON
P.O. BOX 13574
NEW YORK, NY 10087-3574

SHRED-IT USA LLC
7734 S 133RD ST
OMAHA, NE 68138

SHRED-IT USA LLC
MONICA CAMPBELL
7734 S 133RD ST
OMAHA, NE 68138

SHREE HUGHES
ADDRESS REDACTED

SHREENA SHAH
ADDRESS REDACTED

SHREETI PATEL MD
ADDRESS REDACTED

SHRINERS HOSPITAL FOR CHILDREN
3551 N BROAD ST
PHILADELPHIA, PA 19140

SHRINERS HOSPITAL FOR CHILDREN
ATTN: ADMINISTRATOR
3551 N BROAD ST
PHILADELPHIA, PA 19140

SHRINERS HOSPITAL FOR CHILDREN
ATTN: ADMINISTRATOR
P.O. BOX 31356
TAMPA, FL 33631-3356

SHRINERS HOSPITAL FOR CHILDREN
ATTN: DONATIONS DEPT
3551 N BROAD ST
PHILADELPHIA, PA 19140

SHRINERS HOSPITAL FOR CHILDREN
ATTN: LEGAL DEPT
P.O. BOX 31356
TAMPA, FL 33631-3356

SHRINERS HOSPITAL FOR CHILDREN
P.O. BOX 26717
GREENSBORO, NC 27417

SHRINER'S HOSPITAL FOR CHILDREN
2900 N ROCKY POINT DR
TAMPA, FL 33607-1435

SHRINERS HOSPITALS FOR CHILDREN
3551 N BROAD ST
PHILADELPHIA, PA 19140

SHRINERS HOSPITALS FOR CHILDREN
ATTENTION: LEGAL DEPT
P.O. BOX 31356
TAMPA, FL 33631-3356

SHRINERS HOSPITALS FOR CHILDREN
ATTN: ADMINISTRATOR
3551 NORTH BROAD ST
PHILADELPHIA, PA 19140-4131

SHRINERS HOSPITALS FOR CHILDREN
ATTN: FINANCIAL SERVICES
3551 N BROAD ST
PHILADELPHIA, PA 19140

SHRINERS HOSPITALS FOR CHILDREN
PHILADELPHIA HOSPITAL
ATTN: ADMINISTRATOR
3551 N BROAD ST
PHILADELPHIA, PA 19140

SHRINERS HOSPITALS FOR CHILDREN, INC.
ATTN: SCOTT LAUBISCH
2900 ROCKY POINT DR
TAMPA, FL 33607

SHRM/BALTIMORE
P.O. BOX 791139
BALTIMORE, MD 21279-1139

SHRUTI A FADIA
ADDRESS REDACTED

SHRUTI ROY DO
ADDRESS REDACTED

SHUBHA NARAYAN
ADDRESS REDACTED

SHUBHANGINI CHAMPANERIA MD
ADDRESS REDACTED

SHUJING SHANG
ADDRESS REDACTED

SHU-JING SHANG MD
ADDRESS REDACTED

SHUKO HARADA MD
ADDRESS REDACTED

SHUPING GE
ADDRESS REDACTED

SHUPING GE, M.D.
ADDRESS REDACTED

SHURONG CAO
ADDRESS REDACTED

SHU-WEN LIN
ADDRESS REDACTED

SHWETA YEMUL GOLHAR
ADDRESS REDACTED

SHYDIA ROBINSON
ADDRESS REDACTED

SHYNEL MITCHELL
ADDRESS REDACTED

SI-BONE INC
DEPT 3195
P.O. BOX 123195
DALLAS, TX 75312-3105

SIC HOTEL CO-SAN FRANCISCO HOTEL
DBA THE FAIRMONT SAN FRANCISCO
950 MASON ST
SAN FRANCISCO, CA 94108

SICKLE CELL DISEASE ASSOCIATION
OF AMERICA INC
200 CORPORATE POINTE STE, #495
CULVER CITY, CA 90230

SICKLE CELL DISEASE ASSOCIATION OF AMERICA
PHILADELPHIA/DELAWARE VALLEY CHAPTER
ATTN: EXEC DIR
5070 PARKSIDE DR, STE 1404
PHILADELPHIA, PA 19131

SIDDHARTHA KUMAR MD
ADDRESS REDACTED

SIDDIQUE AKBAR
ADDRESS REDACTED

SIDNEY DON MD
ADDRESS REDACTED

SIDNEY HILLMAN MEDICAL CENTER
1740 S ST
PHILADELPHIA, PA 19146

SIDNEY L GOLD & ASSOC PC
1835 MARKET ST, STE 515
PHILADELPHIA, PA 19103-0001

SIDS OF PENNSYLVANIA
DBA CRIBS FOR KIDS
810 RIVER AVE, STE 250
RIVERFRONT PL
PITTSBURGH, PA 15212

SIEMENS
1450 UNION MEETING RD
BLUE BELL, PA 19422

SIEMENS
186 WOOD AVE SO
ISELIN, NJ 08830

SIEMENS BUILDING TECHNOLOGIES INC
C/O BANK OF AMERICA
7850 COLLECTION CTR DR
CHICAGO, IL 60693

SIEMENS BUILDING TECHNOLOGIES INC
P.O. BOX 945658
ATLANTA, GA 30394-5658

SIEMENS CERBERUS DIV
P.O. BOX 945658
ATLANTA, GA 30394-5658

SIEMENS CREDIT CORPORATION
P.O. BOX 777-W 5635
PHILADELPHIA, PA 19175

SIEMENS FINANCIAL SERVICES INC
P.O. BOX 2083
CAROL STREAM, IL 60132-2083

SIEMENS FIRE SAFETY
P.O. BOX 945658
ATLANTA, GA 30394-5658

SIEMENS HEALTH SERVICES
C/O PNC BANK P.O. BOX
RTE 38 & EASTGATE DR
MOORESTOWN, NJ 08057

SIEMENS HEALTHCARE DIAGNOSTICS
P.O. BOX 121102
DALLAS, TX 75312-1102

SIEMENS HEALTHCARE DIAGNOSTICS, INC
115 NORWOOD PARK S
NORWOOD, MA 02062

SIEMENS INDUSTRY INC
C/O CITIBANK
BUILDING TECHNOLOGIES
P.O. BOX 2134
CAROL STREAM, IL 60132-2134

SIEMENS INDUSTRY INC
P.O. BOX 360766
PITTSBURGH, PA 15250-6766

SIEMENS INDUSTRY, INC
1450 UNION MEETING RD
BLUE BELL, PA 19422

SIEMENS INDUSTRY, INC
2000 CRAWFORD PL, STE 300
MT LAUREL, NJ 08054

SIEMENS MEDICAL SOLUTIONS
DIAGNOSTICS INC
DEPT 1102
P.O. BOX 121102
DALLAS, TX 75312-1102

SIEMENS MEDICAL SOLUTIONS
HEALTH SERVICES COR
100 BERWYN PK STS 100, 200 & 310
BERWYN, PA 19312

SIEMENS MEDICAL SOLUTIONS DIAGNOS
DBA DIAGNOSTIC PRODUCTS CORP
P.O. BOX 406729
ATLANTA, GA 30384-6729

SIEMENS MEDICAL SOLUTIONS DIAGNOS
FORMERLY BAYER DIAGNOSTICS
DEPT 1102
P.O. BOX 121102
DALLAS, TX 75312-1102

SIEMENS MEDICAL SOLUTIONS USA INC
DEPT LA 21536
PASADENA, CA 91185-1536

SIEMENS MEDICAL SOLUTIONS USA, INC
40 LIBERTY BLVD
MALVERN, PA 19355

SIEMENS MEDICAL SYSTEMS
P.O. BOX 7777 W3580
PHILADELPHIA, PA 19175

SIEMENS MEDICAL SYSTEMS INC
51 VALLEY STREAMS PKWY
MALVERN, PA 19355

SIEMENS MEDICAL SYSTEMS INC
ATTN: DEPT 0733
P.O. BOX 120001
DALLAS, TX 75312-0733

SIEMENS MEDICAL SYSTEMS INC
P.O. BOX 75571
CHARLOTTE, NC 28275

SIEMENS WATER TECHNOLOGIES INC
P.O. BOX 360766
PITTSBURGH, PA 15250-6766

SIEMENS WATER TECHNOLOGIES LLC
P.O. BOX 360766
PITTSBURG, PA 15250-6766

SIENTRA INC
420 S FAIRVIEW AVE, STE 200
SANTA BARBARA, CA 93117

SIERRA ANDERSON
ADDRESS REDACTED

SIERRA DUNLAP
ADDRESS REDACTED

SIERRA SCIENTIFIC INSTRUMENTS INC
5757 W CENTURY BLVD, STE 660
LOS ANGELES, CA 90045

SIERRA VISTA HOSPITAL
800 E 9TH AVE
TRUTH OR CONSEQUENCES, NM 87901

SIERRA WILLIAMS
ADDRESS REDACTED

SIERRA WILSON
ADDRESS REDACTED

SIERRA WOLTER
ADDRESS REDACTED

SIESTA MEDICAL INC
101 CHURCH ST, STE 3
LOS GATOS, CA 95030

SIGHTLIFE
P.O. BOX 101659
PASADENA, CA 91189

SIGHTLIFE SURGICAL INC
P.O. BOX 101659
PASADENA, CA 91189

SIGMA CONTROLS INC
217 S 5TH ST
PERKASIE, PA 18944

SIGMA MEDICAL EQUIPMENT SVC INC
863 RICHMOND RD
EAST MEADOW, NY 11554

SIGMA THETA TAU INTERATIONAL INC
P.O. BOX 633901
CINCINNATI, OH 45263-3901

SIGMA THETA TAU INTERNATIONAL
550 W NORTH ST
INDIANAPOLIS, IN 46202

SIGMA-ALDRICH INC
P.O. BOX 535182
ATLANTA, GA 30353-5182

SIGMA-ALDRICH INC
P.O. BOX 932594
ATLANTA, GA 31193-2594

SIGMA-TAU PHARMACEUTICALS INC
P.O. BOX 79306
BALTIMORE, MD 21279-0306

SIGN A RAMA USA
795 D HOLCOMB BRIDGE RD
ROSWELL, GA 30076

SIGNAL MEDICAL CORPORATION
400 PYRAMID DR
MARYSVILLE, MI 48040

SIGNATURE DJ'S INC
661 W GERMANTOWN PIKE, STE 201
PLYMOUTH MEETING, PA 19462

SIGNATURE PREMIUM IDEAS
LAURIE WOLFE OWNER
496 N KINGS HWY STE, #233
CHERRY HILL, NJ 08034

SIGNET LABORATORIES INC
180 RUSTCRAFT RD
DEDHAM, MA 02026

SIGNS BY TOMORROW-NEWARK INC
2659 KIRKWOOD HWY
NEWARK, DE 19711

SIGRID DAVEIGA
550 JAMESTOWN ST
PHILADELPHIA, PA 19128

SIJUN KIM
ADDRESS REDACTED

SILAS BOLEF COMPANY INC
FOREST AVE & LAFAYETTE ST
NORRISTOWN, PA 19401

SILEX TECHNOLOGY AMERICA INC
157 W 7065 S
MIDVALE, UT 84047

SILIMED INC
11220 GRADER ST, STE 100
DALLAS, TX 75238

SILLS CUMMIS & GROSS P.C
ATTN: ANDREW SHERMAN/ BORIS MANKOVETSKIY
THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NJ 07102

SILOAM CORPORATION
1133 SPRING GARDEN ST
PHILADELPHIA, PA 19123

SILOAM GOLF CLASSIC
1133 SPRING GARDEN ST
PHILADELPHIA, PA 19123

SILVANA KORBAJ BARRERA
ADDRESS REDACTED

SILVERGLIDE SURGICAL TECHNOLOGIES
5398 MANHATTAN CIR STE, STE 120
BOULDER, CO 80303-4239

SILVIA FERRI
ADDRESS REDACTED

SIMA RAMRATNAM MD
ADDRESS REDACTED

SIMIN DADPAVAR MD
ADDRESS REDACTED

SIMKAR CORPORATION
700 RAMONA AVE
PHILADELPHIA, PA 19120

SIMMER CREATIVE LLC
141 EAST SPRING AVE, STE 3
ARDMORE, PA 19003

SIMMLER INC
P.O. BOX 350
HIGH RIDGE, MO 63049

SIMMONS COLLEGE
ATTN: VP, STRATEGIC INITIATIVES
300 THE FENWAY, E-200
BOSTON, MA 02115

SIMON GRATZ MASTERY CHARTER SCHOOL
ATTN: DIR OF OPS
1798 W HUNTING PARK AVE
PHILADELPHIA, PA 19140

SIMONE LIVERPOOL
ADDRESS REDACTED

SIMONE LYNCH-SMITH
ADDRESS REDACTED

SIMON'S FUND
P.O. BOX 61
LAFAYETTE HILL, PA 19444

SIMPLASTICS LLC
P.O. BOX 546948
MIAMI BEACH, FL 33154-6948

SIMPLEXGRINNELL
120A DOMORAH DR
MONTGOMERYVILLE, PA 18936

SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE, IL 60055-0320

SIMPLY HEALTHCARE PLANS
9250 W FLAGLER ST, STE 600
MIAMI, FL 33174-3460

SIMPLY THICK
200 S HANLEY RD STE, STE 1102
ST LOUIS, MO 63105

SIMULAB CORPORATION
1600 W ARMORY WAY
SEATTLE, WA 98119

SIMULAIDS INC
P.O. BOX 1289
SAUGERTIES, NY 12477

SINA YAQUB
ADDRESS REDACTED

SINAI HOSPITAL OF BALTIMORE INC
ATTN: MADELINE BACON
RUBIN INSTITUTE FOR ADV ORTHO
2401 W BELVEDERE AVE
BALTIMORE, MD 21215

SINAUER ASSOCIATES INC
P.O. BOX 407
SUNDERLAND, MA 01375-0407

SINEM SAKARCAN
ADDRESS REDACTED

SING TAO NEWSPAPERS NEW YORK LTD
DBA SING TAO DAILY
188 LAFAYETTE ST
NEW YORK, NY 11228

SINGER EQUIPMENT COMPANY
P.O. BOX 13668
READING, PA 19612-3668

SINGLETARY GROUP
DBA FIRST CONTACT HR
P.O. BOX 784050
PHILADELPHIA, PA 19178

SINGLETARY GROUP INC
DBA FIRST CONTACT HR
ATTN: PRESIDENT AND CEO
535 PENNSYLVANIA AVE, STE 101
FORT WASHINGTON, PA 19034

SIOBHAN DOWDY
ADDRESS REDACTED

SIOBHAN KERR
ADDRESS REDACTED

SIOBHAN O'BRIEN
ADDRESS REDACTED

SIR SPEEDY INC #7115
801 BRISTOL PIKE
BENSALEM, PA 19020

SIRCHIE FINGER PRINT LAB
100 HUNTER PL
YOUNGSVILLE, NC 27596

SIRI LARSEN
ADDRESS REDACTED

SIRISHA THUMMALAPENTA
ADDRESS REDACTED

SIRSI CORPORATION
DBA SIRSIDYNIX EOS LLC
P.O. BOX 204639
DALLAS, TX 75320-4639

SIRVARI LLC
DBA NORTHEAST EXTERMINATORS
19 BALA AVE, STE 101
BALA CYNWYD, PA 19004

SISCO, INC
3595 FISCAL COURT
WEST PALM BEACH, FL 33404

SITHU LIN MD
ADDRESS REDACTED

SIVA RAMACHANDRAN
ADDRESS REDACTED

SIXERS CHARITIES
C/O RAY ALVAREZ, RM 590 CITY HALL
OFFICE OF COUNCILMAN A L ORTIZ
PHILADELPHIA, PA 19107

SIZE WISE RENTALS
P.O. BOX 320
ELLIS, KS 67637

SJ MAGAZINE
1223 N CHURCH ST
MOORESTOWN, NJ 08057

SJS PARTNERSHIP CORP
WRS GRP LTD/HEALTH EDCO/CHILDBIRT
GRAPHIC HEALTH IMPRES SPEC IMPRES
P.O. BOX 21207
WACO, TX 76702-1207

SKAYCO EQUIPMENT INC
P.O. BOX 82
FAIRVIEW VILLAGE, PA 19409

SKC COMMUNICATION PRODUCTS INC
P.O. BOX 14156
LENEXA, KS 66285-4156

SKC INC
P.O. BOX 534126
PITTSBURGH, PA 15253-4126

SKILLED NURSING INC
P.O. BOX 23437
NEWARK, NJ 07189

SKILLPATH INC
P.O. BOX 804441
KANSAS CITY, MO 64180-4441

SKY COURIER NETWORK
21240 RIDGETOP CIR
STERLING, VA 30166

SKY NURSES, LLC
ATTN: JOHN NACCARELLI
6530 W ROGERS CIR, STE 31
BOCA RATON, FL 33487

SKYE ORTHOBIOLOGICS LLC
2629 MANHATTAN BEACH BLVD
REDONDO BEACH, CA 90278

SKYLINE REPROGRAPHICS INC
117 S 17TH ST
PHILADELPHIA, PA 19103

SKYTEL
C/O PLATINUM FUNDING SVC LLC
P.O. BOX 70849
CHARLOTTE, NC 28272-0849

SKYTEL
P.O. BOX 740577
ATLANTA, GA 30374-0577

SKYTEL
ST CHRISTOPHERS
P.O. BOX 740577
ATLANTA, GA 30374-0577

SKYTOP LODGE CORP
ONE SKYTOP
SKYTOP, PA 18357-1099

SKYTRON
A DIV OF THE KMW GRP INC
16208 COLLECTIONS CTR DR
CHICAGO, IL 60693

SLACK INC
ENA CONNECTION
P.O. BOX 507
THOROFARE, NJ 08086-0507

SLD INDUSTRIES INC
STATE LICENSE DOCUMENTATION
29 W EASY ST
SIMI VALLEY, CA 93065

SLEEP MED INC
DBA SLEEP MED INC
200 CORPORATE PL STE, #5B
PEABODY, MA 01960

SLEEPCARE CENTERS INC
130 GAITHER DR, STE 124
MT LAUREL, NJ 08054

SLEEPMED INC
200 CORPORATE PL 5B
PEABODY, MA 01960

SLEEPMED INCORPORATED
ATTN: VP, EEG SERVICES
200 CORPORATE PL, STE 5-B
PEABODY, MA 01960

SLEEPMED OF CALIFORNIA
200 CORPORATE PL STE, STE 5B
PEABODY, MA 01960

SLEEPNET CORPORATION
5 MERRILL INDUSTRIAL DR
HAMPTON, NH 03842

SLIDER SHEETS INC
4768 BROADWAY, STE 1010
NEW YORK, NY 10034

SLIPPERY ROCK UNIVERSITY
ATTN: DEAN
325 PHYSICAL THERAPY BLDG
SLIPPERY ROCK, PA 16057

SLIPPERY ROCK UNIVERSITY
ATTN: SCHOOL LEGAL COUNSEL
325 PHYSICAL THERAPY BLDG
SLIPPERY ROCK, PA 16057

SLP3D INC
1030 NEW BRITIAN AVE
W HARTFORD, CT 06110

SLS LANDSCAPING CONTRACTORS INC
P.O. BOX 343
DREXEL HILL, PA 19026

SLT SURGICAL LASER TECHNOLOGIES
ATTN: E KEVIN SCALON
18 E LANCASTER AVE PH 16
WYNNEWOOD, PA 19096

SLUH ANESTHESIA PHYSICIANS LLC
P.O. BOX 846002
DALLAS, TX 75284

SMALL PARTS INC
P.O. BOX 4650
MIAMI LAKES, FL 33014-0650

SMART & ASSOCIATES LLP
92 W LANCASTER AVE
DEVON, PA 19333

SMART & ASSOCIATES LLP
P.O. BOX 855
BRYN MAWR, PA 19010-0855

SMART TAP INC
301 CIR OF PROGRESS DR
POTTSTOWN, PA 19464

SMARTDRAW.COM INC
9909 MIRA MESA BLVD, STE 300
SAN DIEGO, CA 92131

SMARTE CARTE INC
4455 WHITE BEAR PKWY
ST PAUL, MN 55110

SMG-II LLC
DBA SUMMIT MARKETING
960 MAPLEWOOD DR
ITASCA, IL 60143

SMILE MAKERS
P.O. BOX 2543
SPARTANBURG, SC 29304-2543

SMILEMAKERS
P.O. BOX 2543
SPARTANBURG, SC 29304-2543

SMILEMAKERS
PO BOX 2543
SPARTANBURG, SC, 29304

SMILEMAKERS
SHAUNA MCALISTER- SMILEMAKERS
PO BOX 2543
SPARTANBURG, SC, 29304

SMITH & NEPHEW
ORTHOPAEDIC & ENT DIVISION
P.O. BOX 785921
PHILADELPHIA, PA 19178-5921

SMITH & NEPHEW ENDO
P.O. BOX 603336
CHARLOTTE, NC 28260-0333

SMITH & NEPHEW ENDOSCOPY
ENDOSCOPY DIVISION
P.O. BOX 60333
CHARLOTTE, NC 28260-0333

SMITH & NEPHEW INC
P.O. BOX 205651
DALLAS, TX 75320-5651

SMITH & NEPHEW INC
P.O. BOX 73276
CHICAGO, IL 60673-7276

SMITH & NEPHEW INC
WOUND MANAGEMENT DIV
P.O. BOX 205651
DALLAS, TX 75320-5651

SMITH & NEPHEW RICHARDS INC
P.O. BOX 933782
ATLANTA, GA 31193-3782

SMITH & NEPHEW ROLYAN INC
P.O. BOX 73276
CHICAGO, IL 60673-7276

SMITH & NEPHEW UNITED INC
P.O. BOX 70127
CHICAGO, IL 60673-0127

SMITH & NEPHEW, INC
ATTN: CONTRACTS DEPT
150 MINUTEMEN RD
ANDOVER, MA 01810

SMITH & WOLLENSKY
210 W RITTENHOUSE SQUARE
PHILADELPHIA, PA 19103

SMITH ELECTRONIC IMAGING
355 W MAIN ST, STE 115
NORRISTOWN, PA 19401

SMITH MEDICAL SALES
DBA SMITH MEDICAL SALES
2233 VANTAGE ST
DALLAS, TX 75207

SMITH NEPHEW INC
P.O. BOX 802641
CHICAGO, IL 60680

SMITHPRINTS INC
74 PARK AVE BLDG G 2-4
CHALFONT, PA 18914

SMITHS MEDICAL ASD INC
P.O. BOX 7247-7784
PHILADELPHIA, PA 19170-7784

SMITHS MEDICAL ASD INC
P.O. BOX 7247-7784
PHILADELPHIA, PA 19178-4225

SMITHS MEDICAL INC
P.O. BOX 8500-4190
PHILADELPHIA, PA 19178-4190

SMITHS MEDICAL PM INC
PATIENT MONITORING DIVISION
P.O. BOX 8500-4225
PHILADELPHIA, PA 19178-4225

SMOKIN' BETTY'S
116 S 11TH ST
PHILADELPHIA, PA 19107

SMR HEALTHCARE MANAGEMENT INC
4525 DEAN MARTIN DR, UNIT 2308
LAS VEGAS, NV 89103

SMR HEALTHCARE MANAGEMENT INC
ATTN: SUZANNE RICHARDS
4525 DEAN MARTIN DR, UNIT 2308
LAS VEGAS, NV 89103

SMR HEALTHCARE MANAGEMENT, INC
ATTN: SUZANNE RICHARDS, CHIEF EXEC OFFICER
4525 DEAN MARTIN DR, #2308
LAS VEGAS, NV 89103

SMV AMERICA INC
P.O. BOX 931703
CLEVELAND, OH 44193-5060

SNEHA PATEL
ADDRESS REDACTED

SNEHA SHAH
ADDRESS REDACTED

SNEHA TOLIA
ADDRESS REDACTED

SNIGDHA ANCHA MD
ADDRESS REDACTED

SNM ADVANCED MOLECULAR IMAGING
1850 SAMUEL MORSE DR
RESTON, VA 20190-5316

SNMA INC
1234 N 28TH ST, APT 3D
PHILADELPHIA, PA 19121

SNMA REGION VIII CORPORATION
5113 GEORGIA AVE NW
WASHINGTON, DC 20011

SNOWDEN-PENCER INC
P.O. BOX 116533
ATLANTA, GA 30368-6533

SO JERSEY RADIOLOGY ASSOCIATES PA
1307 WHITE HORSE RD, STE A 102
VOORHEES, NJ 08043

SOAP
& PERINATOLOGY
2 SUMMIT PARK DR, #140
CLEVELAND, OH 44131-2571

SOBRINSKI PAINTING INC
128 N 11TH ST
ALLENTOWN, PA 10102

SOC OF ACADEMIC ASSOC OF ANES
AND PERIOPERATIVE MEDICINE
SAAAPM
6737 WEST WASHINGTON ST, STE 4210
MILWAUKEE, WI 53214

SOC OF CARDIO ANESTHESIOLOGISTS
ANESTHESIOLOGIST
P.O. BOX 11086
RICHMOND, VA 23230-1086

SOC TELEMED
MYRA CORONADO
1768 BUSINESS CENTER DRIVE, SUITE 100
RESTON, VA 20190

SOC TELEMED
PO BOX 785667
PHILADELPHIA, PA 19178-5667

SOC TELEMED
TELE-PHYSICIANS, P.C.
PO BOX 785667
PHILADELPHIA, PA 19178-5667

SOCAL ANESTHESIA SOLUTIONS INC
6789 QUAIL HILL PKWY BOX 817
IRVINE, CA 92603

SOCIAL & SCIENTIFIC SYSTEMS INC
HCUP CENTRAL DIST
8757 GEORGIA AVE 12TH FL
SILVER SPRING, MD 20910

SOCIAL SECURITY ADMINISTRATION
P.O. BOX 3430
PHILADELPHIA, PA 19122-9985

SOCIAL SECURITY ADMINISTRATION
RE BEVERLY ROSS CS#169369672A
P.O. BOX 3430
PHILADELPHIA, PA 19122-9985

SOCIAL SECURITY ADMINISTRATION
RE JOAN ORTIZ
MID-ATLANTIC PROG SVC/DEBTOR UNIT
300 SPRING GARDEN ST
PHILADELPHIA, PA 19123

SOCIAL SECURITY ADMINISTRATION
RE LINDSEY M ABBOTT
P.O. BOX 3430
PHILADELPHIA, PA 19122-9985

SOCIAL SECURITY ADMINISTRATION
RE V T WILKERSON CS#159525891E4
P.O. BOX 3430
PHILADELPHIA, PA 19122-9985

SOCIAL WORK PRN INC
7241 HOLLYWOOD RD
FT WASHINGTON, PA 19034

SOCIETY FOR ACADEMIC EMERGENCY
MEDICINE
901 N WASHINGTON AVE
LANSING, MI 48906

SOCIETY FOR ADOLESCENT MEDICINE
1916 NW COPPER OAKS CIR
BLUE SPRINGS, MO 64015

SOCIETY FOR CARDIOVASCULAR ANES
ANESTHESIOLOGISTS
8735 W HIGGINS RD, STE 300
CHICAGO, IL 60631

SOCIETY FOR EAR NOSE & THROAT
ADVANCES
333 BURNET AVE MLC 2018
CINCINNATI, OH 45229

SOCIETY FOR EDUCATION IN ANESTHES
520 N NORTHWEST HWY
PARK RIDGE, IL 60068-2573

SOCIETY FOR FETAL UROLOGY
THE CHILDRENS HOSPITAL
13123 E 16TH AVE B463
AURORA, CO 80045

SOCIETY FOR GYNECOLOGICAL
INVESTIGATIONS
409 12TH ST SW
WASHINGTON, DC 20024

SOCIETY FOR HEALTHCARE
EPIDEMIOLOGY OF AMERICA
1300 WILSON BLVD, STE 300
ARLINGTON, VA 20148

SOCIETY FOR HEALTHCARE PLANNING
& MARKETING
P.O. BOX 75315
CHICAGO, IL 60675-5315

SOCIETY FOR HEALTHCARE STRATEGY
& MARKET DEVELOPMENT
P.O. BOX 75315
CHICAGO, IL 60675-5315

SOCIETY FOR HUMAN RESOURCE MGMT
2975 LONE OAK DR, STE 180
EAGAN, MN 55121-1553

SOCIETY FOR HUMAN RESOURCE MGMT
DISTRIBUTION CENTER
P.O. BOX 930132
ATLANTA, GA 31193-0132

SOCIETY FOR HUMAN RESOURCE MGMT
P.O. BOX 791139
BALTIMORE, MD 21279-1139

SOCIETY FOR HUMAN RESOURCE MGMT
P.O. BOX 79482
BALTIMORE, MD 21279-0482

SOCIETY FOR NEURO-ONCOLOGY
P.O. BOX 273296
HOUSTON, TX 77277-3296

SOCIETY FOR PAIN PRACTICE MNGT
11111 NALL, STE 202
LEAWOOD, KS 66211

SOCIETY FOR PEDIATRIC PATHOLOGY
3643 WALTON WAY EXTENSION
AUGUSTA, GA 30909

SOCIETY FOR PEDIATRIC RADIOLOGY
P.O. BOX 4332
HOUSTON, TX 77210

SOCIETY FOR PEDIATRIC RESEARCH
ATTN: BRENDA PAPKE
3400 RESEARCH FOREST DR, STE B7
THE WOODLANDS, TX 77381

SOCIETY FOR PEDIATRIC SEDATION
2209 DICKENS RD
RICHMOND, VA 23230-2005

SOCIETY FOR PEDIATRIC URGENT CARE
MEDICINE INC
SPUC
2206 DICKENS RD
RICHMOND, VA 23230-2005

SOCIETY FOR PEDIATRIC UROLOGY
900 CUMMINGS CTR, STE 221-U
BEVERLY, MA 01915

SOCIETY FOR REPRO INVESTIGATION
888 BESTGATE RD, STE 420
ANNAPOLIS, MD 21401

SOCIETY FOR RESEARCH ON
CHILD DEVELOPMENT
2950 S STATE ST, STE 401
ANN ARBOR, MI 48104

SOCIETY FOR SIMULATION IN
HEALTHCARE INC
5353 WAYZATA BLVD, STE 207
MINNEAPOLIS, MN 55416

SOCIETY FOR SOCIAL WORK INC
LEADERSHIP IN HEALTH INC
LEHIGH VALLEY HOSPITAL
2545 SCHOENERSVILLE RD
BETHLEHEM, PA 18017

SOCIETY FOR SOCIAL WORK/CORP
LEADERSHIP IN HEALTHCARE
1211 LOCUST ST
PHILADELPHIA, PA 19107

SOCIETY FOR THE ADVANCEMENT OF
BLOOD MANAGEMENT
555 E WELLS ST STE, #1100
MILWAUKEE, WI 53202

SOCIETY FOR VASCULAR ULTRASOUND
P.O. BOX 75491
BALTIMORE, MD 21275-5491

SOCIETY HILL SALES & INCENT/INC
INCENTIVES INC
922 COLUMBIA AVE
PALMYRA, NJ 08065

SOCIETY OF ACADEMIC
ANESTHESIOLOGY ASSOC#
520 N NORTHWEST HWY
PARK RIDGE, IL 60068

SOCIETY OF CARDIAC ANESTHESIOLOGI
DBA ASSOCIATION OF CARDIAC
ANESTHESIOLOGISTS
2209 DICKENS RD
RICHMOND, VA 23230

SOCIETY OF CARDIOVASCULAR
ANESTHESIOLOGISTS
2209 DICKENS RD
RICHMOND, VA 23230-2005

SOCIETY OF CARDIOVASCULAR
COMPUTED TOMOGRAPHY CORP
415 CHURCH ST NE, STE 204
VIENNA, VA 22180

SOCIETY OF CHAIRMEN OF RADIOLOGY
CHILDRENS HOSPITALS/ATTN: J BOYLAN
1006 SIR BARTON CT
NAPERVILLE, IL 60540

SOCIETY OF CRITICAL CARE MEDICINE
35083 EAGLE WAY
CHICAGO, IL 60678-1350

SOCIETY OF DIRECTORS OF VOLUNTEER
C/O JANET KALUP/DIR VOLUN SVC
190 W SPROUL RD
SPRINGFIELD, PA 19140

SOCIETY OF GASTROENTEROLOGY NURSE
& ASSOC#INC
330 N WABASH AVE, STE 2000
CHICAGO, IL 60611-7621

SOCIETY OF INFECTIOUS DISEASES
PHARMACISTS
823 CONGRESS AVE, STE 230
AUSTIN, TX 78701-1111

SOCIETY OF LAPAROENDOSCOPIC SURG
7330 SW 62ND PL, STE 410
SO MIAMI, FL 33143-4825

SOCIETY OF NEUROINTERVENTIONAL
SURGERY
3975 FAIR RIDGE DR, STE 200 NORTH
FAIRFAX, VA 22033

SOCIETY OF NEUROINTERVENTIONAL SU
3975 FAIR RIDGE DR, STE 460 S
FAIRFAX, VA 22033

SOCIETY OF NUCLEAR MEDICINE
1850 SAMUEL MORSE DR
RESTON, VA 22090-5316

SOCIETY OF NUCLEAR MEDICINE
P.O. BOX 41331
BALTIMORE, MD 21203

SOCIETY OF PEDIATRIC ECHOCARDIOGR
4356 BONNEY RD BLDG 2 STE, STE 103
VIRGINIA BEACH, VA 23452

SOCIETY OF PEDIATRIC PATHOLOGY
C/O ACADEMY OF PATHOLOGY
3643 WALTON WAY EXTENSION
AUGUSTA, GA 30909

SOCIETY OF PEDIATRIC RADIOLOGY
MEMBERSHIP SVCS DEPT
P.O. BOX 18003
MERRIFIELD, VA 22118-8003

SOCIETY OF PEDIATRIC UROLOGY
900 CUMMINGS CTR, STE 221-U
BEVERLY, MA 01915

SOCIETY OF RADIOLOGISTS
IN ULTRASOUND
P.O. BOX 18225
MERRIFIELD, VA 22118-0225

SOCIETY OF THORACIC RADIOLOGY
C/O MATRIX MEETINGS INC
P.O. BOX 7169
ROCHESTER, MN 55903-7169

SOCIETY OF THORACIC SURGEONS INC
633 N SAINT CLAIR ST
CHICAGO, IL 60611

SOCIETY OF THORACIC SURGEONS INC
NATIONAL DATABASE
P.O. BOX 809265
CHICAGO, IL 60680-9265

SOCIETY OF TRAUMA NURSES
1020 MONARCH ST, STE 300 B
LEXINGTON, KY 40513

SOCORRO R DOMINGO
ADDRESS REDACTED

SOCRA
530 W BUTLER AVE, STE 109
CHALFONT, PA 18914

SODEXHO INC
FRONT ST & ERIE AVE
PHILADELPHIA, PA 19134

SODEXHO INC
P.O. BOX 905374
CHARLOTTE, NC 28290-5374

SODEXHO INC & AFFILIATES
60 E TOWNSHIP LINE RD
ELKINS PARK, PA 19027

SODEXHO INC & AFFILIATES
P.O. BOX 905374
CHARLOTTE, NC 28290-5374

SODEXHO MARRIOTT SERVICES
P.O. BOX 905374
CHARLOTTE, NC 28290-5374

SODEXO CTM INC
MSC-410672
P.O. BOX 415000
NASHVILLE, TN 37241-5000

SODEXO FOUNDATION INC
20 COMMERCE DR, STE 100
CRANFORD, NJ 07016

SODEXO FOUNDATION INC
SODEXO HEALTH CARE
10500 LITTLE PATUXENT PKWY, #620
COLUMBIA, MD 21044

SODEXO INC & AFFILIATES
P.O. BOX 352
BUFFALO, NY 14240

SODEXO MANAGEMENT, INC
ATTN: CATHERINE TABAKA, CEO, HEALTHCARE
600 CITY PKWY W, STE 610
ORANGE, CA 92868

SODEXO MANAGEMENT, INC.
1020 STONY HILL RD, STE 225
YARDLEY, PA 19067

SODEXO MARRIOTT INC
P.O. BOX 360170
PITTSBURGH, PA 15251-6170

SODEXOMAGIC LLC
3210 CHESTNUT ST
PHILADELPHIA, PA 19104

SOFIUL NOMAN
ADDRESS REDACTED

SOFTMED SYSTEMS INC
160 BLUE RAVINE RD, STE A
FOLSOM, CA 95630

SOFTMED SYSTEMS INC
5888 COLLECTION CENTER DR
CHICAGO, IL 60693

SOKOL SERJANI
ADDRESS REDACTED

SOLACE NUTRITION LLC
10 ALICE CT
PAWCATUCK, CT 06379

SOLARIS HEALTH SYSTEM
P.O. BOX 820
PISCATAWAY, NJ 88550

SOLIANT HEALTH INC/SUNBELT
DBA SUNBELT STAFFING
DEPT CH 14430
PALATINE, IL 60054-4300

SOLID WASTE SERVICES INC
DBA J P MASCARO & SONS
SOUDERTON DIVISION
P.O. BOX 7250
AUDUBON, PA 19407-7250

SOLID WASTE SERVICES INC
DBA JP MASCARO AND SONS
ATTN: JOSEPH MASCARO
2650 AUDUBON RD
AUDUBON, PA 19403

SOLIS HEALTHCARE, LP
DBA ROXBOROUGH MEMORIAL HOSP
SOLIS GROUP LLC
5800 RIDGE AVE
PHILADELPHIA, PA 19128

SOLIS HEALTHCARE, LP
DBA ROXBOROUGH MEMORIAL HOSPITAL
SCHOOL OF NURSING
ATTN: CEO
5800 RIDGE AVE
PHIILADELPHIA, PA 19128

SOLIS HEALTHCARE, LP
DBA ROXBOROUGH MEMORIAL HSOPITAL
C/O SOLIS GROUP LLC
5800 RIDGE AVE
PHILADELPHIA, PA 19128

SOLOMON ASSOCIATES INC
ONE BALA PLAZA, STE 420
BALA CYNWYD, PA 73004-1499

SOLOMON L MOSHE MD
ADDRESS REDACTED

SOLUCIENT LLC INC
39353 TREASURY WAY
CHICAGO, IL 60694-9300

SOLUTIONS 4 SURE.COM
DBA TECH DEPOT
P.O. BOX 416444
BOSTON, MA 02241-6444

SOMA S JYOTHULA MD
ADDRESS REDACTED

SOMANETICS INC
P.O. BOX 630601
CINCINNATI, OH 45263-0601

SOMNOGRAPH INC
1841 N ROCK RD CT STE, STE 100
WICHITA, KS 67206

SONAL GOENKA
ADDRESS REDACTED

SONAL GOENKA, M.D.
ADDRESS REDACTED

SONAL PATEL
ADDRESS REDACTED

SONALI BILIGIRI
ADDRESS REDACTED

SONALI PATEL MD
ADDRESS REDACTED

SONALI RAO
ADDRESS REDACTED

SONALY PATEL MD
ADDRESS REDACTED

SONALY PATEL, MD
ADDRESS REDACTED

SONAM T RUIT MD
ADDRESS REDACTED

SONDHINE DENTAL LABS INC
300 CREEK VIEW RD, STE 105
NEWARK, DE 19711

SONDRA MENDELSOHN
ADDRESS REDACTED

SONIA BHANDARI
ADDRESS REDACTED

SONIA DALAL
ADDRESS REDACTED

SONIA DESIKAN MD
ADDRESS REDACTED

SONIA JAIN
ADDRESS REDACTED

SONIA JOHN
ADDRESS REDACTED

SONIA MEJIA
ADDRESS REDACTED

SONIKA SHAH
ADDRESS REDACTED

SONILIA BROWNE
ADDRESS REDACTED

SONOMA ORTHOPEDIC PRODUCTS INC
1388 BUSCH PKWY
BUFFALO GROVE, IL 60089

SONOMED INC.
P.O. BOX 1677
SOUTHEASTERN, PA 19399

SONORA MEDICAL SYSTEMS INC
P.O. BOX 202196
DALLAS, TX 75320-2196

SONOSITE INC
DEPT 3169
P.O. BOX 123169
DALLAS, TX 75312-3169

SONTEC INSTRUMENTS INC
7248 S TUCSON WAY
CENTENNIAL, CO 80112

SONUBEN PATEL
ADDRESS REDACTED

SONY ELECTRONICS INC
22471 NETWORK PL
CHICAGO, IL 60673-1224

SONYA ADAM MD
ADDRESS REDACTED

SONYA FORD
ADDRESS REDACTED

SONYA KIM MD
ADDRESS REDACTED

SOO AHN
ADDRESS REDACTED

SOO KWON
ADDRESS REDACTED

SOORENA SADRI MD
ADDRESS REDACTED

SOPHIA ABOUHOSSEIN
ADDRESS REDACTED

SOPHIA ADAMES
ADDRESS REDACTED

SOPHIA BAIG
ADDRESS REDACTED

SOPHIA CHERIAN
ADDRESS REDACTED

SOPHIA CHERIAN
ADDRESS REDACTED

SOPHIA GAUTHIER
ADDRESS REDACTED

SOPHIE KATZ MD
ADDRESS REDACTED

SOPHIE MCPOLIN
ADDRESS REDACTED

SOPHIE SIMPSON
ADDRESS REDACTED

SOPHONO INC
5744 CENTRAL AVE
BOULDER, CO 80301

SOPHONY SIME
ADDRESS REDACTED

SOPHYSA USA INC
503 E SUMMIT ST, STE 5
CROWN POINT, IN 46307

SORGI ASSOCIATES INC
DBA SAI SURGICAL INSTRUMENTS
P.O. BOX 84
429 RUSSELL ST
RIDLEY PARK, PA 19078

SORIN CRM USA INC
P.O. BOX 416905
BOSTON, MA 02241-6905

SORIN GROUP USA INC
P.O. BOX 416863
BOSTON, MA 02241-6863

SORIN GROUP USA, INC
14401 W 65TH WAY
ARVADA, CO 80004

SOSAMMA MATTHEWS
ADDRESS REDACTED

SOSKIA PINEDA
ADDRESS REDACTED

SOTA MED PRODUCTS INC
41 CANFIELD RD
CEDAR GROVE, NJ 07009-6144

SOUJANYA DONTHU MD
ADDRESS REDACTED

SOULE MEDICAL
4322 PET LN
LUTZ, FL 33559-6349

SOUND IMAGES INC
2010 E 17TH AVE
DENVER, CO 80206

SOURCE INC
P.O. BOX 202414
DALLAS, TX 75320-2414

SOURCE MEDICAL PRODUCTS INC
1274 TELEGRAPH RD
LAKE FOREST, IL 60045

SOURCE ONE HEALTHCARE TECH
8015 RTE 130 S
DELRAN, NJ 08075

SOURCE ONE HEALTHCARE TECH
FORMERLY HC PRODUCTS LLC
P.O. BOX 8004
MENTOR, OH 44061-8004

SOURCE ONE HEALTHCARE TECH
P.O. BOX 730386
DALLAS, TX 75373-0386

SOURCE ONE HEALTHCARE TECH INC/CA
DBA MERRY X-RAY/SOURCEONE
HEALTHCARE TECHNOLOGIES
4444 VIEWRIDGE AVE, STE A
SAN DIEGO, CA 92123

SOURCE ONE HEALTHCARE TECHNOLOGIE
DBA MERRY X-RAY/SOURCEONE
HEALTHCARE TECHNOLOGIES INC
P.O. BOX 8004
MENTOR, OH 44061-8004

SOURCE ONE HEALTHCARE TECHNOLOGIE
FORMERLY DIAGNOSTIC IMAGING GA
P.O. BOX 2768
NORCROSS, GA 30091-2768

SOURCECORP HEALTHSERVE LP
P.O. BOX 19058
GREEN BAY, WI 54307-9058

SOURCEHOV HEALTHCARE INC
P.O. BOX 142589
DRAWER 9039
IRVING, TX 75014-2589

SOURCEHOV HEALTHCARE, INC
ATTN: PRESIDENT
100 EXEC CENTER DR, STE 101
COLUMBIA, SC 29210

SOURCEONE HEALTHCARE TECHNOLOGIES
P.O. BOX 730386
DALLAS, TX 75373-0386

SOUTH CENTRAL ASSOC FOR CLINICAL
MICROBIOLOGY
3686 SHORELINE DR
GREENWOOD, IN 46143

SOUTH CENTRAL ASSOCIATION FOR
CLINICAL MICROBIOLOGY
3735 PALOMAR CTR DR, STE 150
PMB 104
LEXINGTON, KY 40513-1147

SOUTH DAKOTA STATE UNIVERISTY
ATTN: DEAN, COLLEGE OF NURSING
BOX 2275, SWG 207
BROOKINGS, SD 57007

SOUTH JERSEY GAS
ST CHRISTOPHERS
P.O. BOX 6091
BELLMAWR, NJ 08099-6091

SOUTH JERSEY HEALTHCARE REGIONAL MED CTR
1505 WEST SHERMAN AVE
VINELAND, NJ 08360

SOUTH JERSEY HEALTHCARE REGIONAL MEDICAL CT
1505 W SHERMAN AVE
VINELAND, NJ 08360

SOUTH JERSEY MEDIA
DBA S JERSEY MAGAZINE
110 CTR BLVD
MARLTON, NJ 08053

SOUTH JERSEY RADIOLOGY ASSOC PA
1307 WHITE HORSE RD, STE A102
VOORHEES, NJ 08043

SOUTH TEXAS ACUTE TRAUMA PA
C/O EMCARE
ATTN: MAUREEN AMEN
1717 MAIN ST, STE 5200
DALLAS, TX 75201

SOUTHAMPTON WINDOW CLEANING &
& JANITORIAL SVC INC
P.O. BOX 542
SOUTHAMPTON, PA 18966

SOUTHAMPTON WINDOW CLEANING & JANITORIAL
726 PENNSYLVANIA AVE
SOUTHAMPTON, PA 18966

SOUTHEAST REIMBURSEMENT GROUP LLC
335 PKWY 575, STE 110
WOODSTOCK, GA 30188

SOUTHEAST REIMBURSEMENT GROUP, LLC
ATTN: KIM HAMPTON, PRINCIPAL
335 PKWY 575, STE 110
WOODSTOCK, GA 30188

SOUTHEASTERN EMERGENCY EQUIPMENT
P.O. BOX 1097
YOUNGSVILLE, NC 27596-1097

SOUTHEASTERN INSURANCE
CONSULTANTS & ANALYSTS INC
418 W PLATT ST, STE B
TAMPA, FL 33606

SOUTH-EASTERN ORGAN PROCUREMENT
FOUNDATION
8154 FOREST HILL AVE STE, #3
RICHMOND, VA 23235-3255

SOUTHEASTERN PA TRANSPORTATION
AUTH ACCIDENTAL CLAIMS DEPT
1234 MARKET ST
PHILADELPHIA, PA 19107

SOUTHEASTERN SURGICAL CONGRESS
141 W WIEUCA RD B100
ATLANTA, GA 30342

SOUTHEASTERN TRANSPORT
P.O. BOX 7834
GREENSBORO, NC 27417

SOUTHERN ACQUISTIONS HOLDING NOR
DBA JUST RITE EQUIPMENT
P.O. BOX 414746
BOSTON, MA 02241-4746

SOUTHERN MEDICAL CORPORATION
P.O. BOX 84007
BATON ROUGE, LA 70884

SOUTHERN MEDICAL CORPORATION
P.O. BOX 84007
BATON ROUGE, LA 70884-4007

SOUTHPAW ENTERPRISES INC
P.O. BOX 1047
DAYTON, OH 45401-1047

SOUTHWEST PRINTING & DESIGN INC
500 W SELLERS AVE
RIDLEY PARK, PA 19078

SOUTHWEST REDEVELOPMENT CORP
C/O ADVANTAGE UNLIMITED
3801 MARKET ST, STE 202
PHILADELPHIA, PA 19104

SOUTHWEST REGIONAL PCR, LLC
DBA PATHOGENIUS LABORATORY
ATTN: CEO
4321 MARSHA SHARP FREEWAY, STE 2
LUBBOCK, TX 79407

SOUTHWEST SAFETY SERVICE
1728 W SAM HOUSTON PKWY NO
HOUSTON, TX 77043

SOUTHWIND HEALTH PARTNERS LLC
3100 WEST END AVE, STE 700
NASHVILLE, TN 37203

SOVANN SAO
ADDRESS REDACTED

SOVEREIGN MEDICAL INC
620 H VALLEY FORGE RD
HILLSBOROUGH, NC 27278

SOVEREIGN MEDICAL LLC
620 H VALLEY FORGE RD
HILLSBOROUGH, NC 27278

SPA
P.O. BOX 79832
BALTIMORE, MD 21279-0832

SPA ASSOCIATES LLC
LAWRENCE D GOTTER
545 METRO PL S, STE 100
DUBLIN, OH 43017

SPACE MAINTAINERS
P.O. BOX 4184
VAN NUYS, CA 91409-4184

SPACELABS MEDICAL INC
P.O. BOX 404151
ATLANTA, GA 30384-4151

SPANGLER CANDY CO
SPANGLER FULFILLMENT CENTER
P.O. BOX 71
BRYAN, OH 43506-0071

SPARE TIME INC
DBA NORTH BOWL LOUNGE N LANES
909 N 2ND ST
PHILADELPHIA, PA 19123

SPARTAN TOOL LLC CORPORATION
25582 NETWORK PL
CHICAGO, IL 60673-1255

SPC SERVICES
P.O. BOX 722
BUCKINGHAM, PA 18912

SPEAR & GREENFIELD PC ATTORNEY
230 S BROAD ST STE, STE 1800
PHILADELPHIA, PA 19102

SPECIAL INSURANCE SVCS INC
P.O. BOX 250349
PLANO, TX 75025-0349

SPECIALISTS ON CALL
1768 BUSINESS CENTER DR, STE 100
RESTON, VA 20190

SPECIALISTS ON CALL
ATTN: CFO
1768 BUSINESS CENTER DR, STE 100
RESTON, VA 20190

SPECIALISTS ON CALL INC
1768 BUSINESS CTR DR, STE 100
RESTON, VA 20190

Center City Healthcare, LLC, et al. - U.S. Mail

SPECIALITY SURGICAL PRODUCTS INC
200 RIVER HILLS DR
NASHVILLE, TN 37210-2394

SPECIALTYCARE SURGICAL
ASSIST LLC
DEPT 1614
P.O. BOX 11407
BIRMINGHAM, AL 35246-1614

SPECIALIZED CARE CO
206 WOODLAND RD
HAMPTON, NH 03842

SPECIALIZED RESCUE PRODUCTS INC
1146 SPOONER CT
HENDERSON, NV 89014

SPECIALIZED SUPPLIES LLC
319 KIDWELLY CT
EXTON, PA 19341

SPECIALTIES ELECTRONIC COMPANY
P.O. BOX 606
MT HOLLY, NJ 08060

SPECIALTY CARE IOM SVCS LLC
DEPT 1614
P.O. BOX 11407
BIRMINGHAM, AL 35246-1614

SPECIALTY HEALTH EDUCATION INC
P.O. BOX 992
BLUE BELL, PA 19422

SPECIALTY LABORATORIES INC
2211 MICHIGAN AVE
SANTA MONICA, CA 90404

SPECIALTY LABORATORIES INC
FILE 51048
LOS ANGELES, CA 90074-1048

SPECIALTY MANAGEMENT CONSULTING
DBA SMILE CARE CENTER
140 ASHWOOD RD
VILLANOVA, PA 19085

SPECIALTY PRODUCTS
DEPT 0203
P.O. BOX 12-0203
DALLAS, TX 75312-0203

SPECIALTY PRODUCTS & INSULATION
P.O. BOX 7777
PHILADELPHIA, PA 19175-3625

SPECIALTY RISK SERVICES
P.O. BOX 61513
KING OF PRUSSIA, PA 19406

SPECIALTY SURGICAL INSTRUMENT
DBA SYMMETRY SURGICAL
P.O. BOX 759159
BALTIMORE, MD 21275-9159

SPECIALTY SURGICAL INSTRUMENT
P.O. BOX 759159
BALTIMORE, MD 21275-9159

SPECIALTY SURGICAL PRODUCTS INC
1123 N US HWY 93
VICTOR, MT 59875

SPECIALTYCARE CARDIOVASCULAR
RESOURCES INC
DEPT, #1614
P.O. BOX 11407
BIRMINGHAM, AL 35246-4565

SPECIALTYCARE IOM SERVICES LLC
DEPARTMENT 1614
P.O. BOX 11407
BIRMINGHAM, AL 35246-1614

SPECIALTYCARE IOM SERVICES, LLC
ATTN: PRESIDENT, IOM SERVICES
3100 W END AVE, STE 800
NASHVILLE, TN 37203

SPECIALTYCARE, INC
ATTN: GENERAL COUNSEL
AS AGENT FOR SPECIALTYCARE CARDIOVASCULA
3 MARYLAND FARMS, STE 200
BRENTWOOD, TN 37027

SPECTAGUARD
P.O. BOX 8500 50795
PHILADELPHIA, PA 19178-8500

SPECTRA LABORATORIES, INC
525 SYCAMORE DR
MILPITAS, CA 95035

SPECTRA SERVICES INC
545 BASKET RD
WEBSTER, NY 14580

SPECTRANETICS CORPORATION
DEPT CH 19038
PALATINE, IL 60055-9038

SPECTRIO LLC
4033 TAMPA RD, STE 103
OLDSMAR, FL 34677

SPECTRIO LLC
DBA IMPRESSIONS ON HOLD IOHI
P.O. BOX 890271
CHARLOTTE, NC 28289-0271

SPECTRIO, LLC
DBA VERICOM
P.O. BOX 890271
CHARLOTTE, NC 28289-0271

SPECTRONICS CORPORATION
P.O. BOX 483
WESTBURY, NY 11590

SPECTRUM ADMINISTRATORS INC
2166 S 12TH ST
ALLENTOWN, PA 18103

SPECTRUM ARENA LIMITED
PARTNERSHIP LP
3601 S BROAD ST
PHILADELPHIA, PA 19148

SPECTRUM CHEMICAL MFG CORP
FILE, STE 11990
LOS ANGELES, CA 90074

SPECTRUM DESIGNS MEDICAL
SPECTRUM DESIGNS INC
6387 B ROSE LN
CARPINTERIA, CA 93013

SPECTRUM ELECTRIC INC
274 ROXBOROUGH AVE
PHILADELPHIA, PA 19128

SPECTRUM HEALTH PARTNERS LLC
341 COOL SPRINGS BLVD, STE 305
FRANKLIN, TN 37067

SPECTRUM HEALTH PARTNERS, LLC
ATTN: KEN DORAN, PRESIDENT
341 COOL SPRINGS BLVD, STE 305
FRANKLIN, TN 37027

SPECTRUM HEALTH SYSTEMS
ATTN: TINA DECKER
100 MICHIGAN ST NE
GRAND RAPIDS, MI 49503

SPECTRUM LABORATORY NETWORK
P.O. BOX 751337
CHARLOTTE, NC 28275-1337

SPECTRUM MANAGED CARE INC
1210 WARD AVE
W CHESTER, PA 19380

SPECTRUM SURGICAL INSTRUMENTS
CORP
4575 HUDSON DR
STOW, OH 44224-1725

SPECTRUM SURGICAL INSTRUMENTS INC
SPECTRUM SURGICAL SUPPLY
4575 HUDSON DR
STOW, OH 44224

SPECTRUM TECHNOLOGIES INC
P.O. BOX 126
1228 STATE ROUTE 487
PAXINOS, PA 17860

SPECTRUM TRADING
P.O. BOX 431
MONTEREY, CA 93940

SPEISS LLC
DBA SEATINGZONE.COM
36 BRANCH AVE
PROVIDENCE, RI 02904

SPHERIS OPERATIONS INC
BANK OF AMERICA P.O. BOX 013552
13552 COLLECTIONS CTR DR
CHICAGO, IL 60693

SPI AMERICA HOLDINGS INC
DBA SPI AMERICA LLC
P.O. BOX 7247-6482
PHILADELPHIA, PA 19170-6482

SPI SUPPLIES INC
A DIVISION OF STRUCTURE PROBE INC
P.O. BOX 656
WEST CHESTER, PA 19381-0656

SPIFFY CLOUD INC
3000 CUSTER RD, STE 270-349
PLANO, TX 75075

SPIFFY CLOUD INC
ATTN: JEFFREY RUTHERFORD
3000 CUSTER RD, STE 270, #349
PLANO, TX 75075

SPIKE RAUDENBUSH
ADDRESS REDACTED

SPIKES TROPHIES LTD
DBA SPIKES NATIONALLY FAMOUS
AWARDS/SPIKES TROPHIES SIGN SOLUT
2701 GRANT AVE
PHILADELPHIA, PA 19114

SPIN AT FRANKFORD
ATTN: CORPORATE OFFICER, LEGAL AFFAIRS
1642 ORTHODOX ST
PHILADELPHIA, PA 19124

SPINA BIFIDA ASSOCIATION OF AMERI
4590 MACARTHUR BLVD NW, STE 250
WASHINGTON, DC 20007-4226

SPINALGRAFT TECHNOLOGIES LLC
4642 COLLECTION CENTER DR
CHICAGO, IL 60693-0046

SPINDLE PUBLISHING COMPANY
2275 SWALLOW HILL RD BLDG, STE 800
PITTSBURGH, PA 15220

SPINE GUARD INC
1388 SUTTER ST, STE 510
SAN FRANCISCO, CA 94109

SPINE WAVE INC
P.O. BOX 347418
PITTSBURGH, PA 15251-4418

SPINE-HEALTH
790 ESTATE DR, STE 250
DEERFIELD, IL 60015

SPINIEO INC
1076 BETHLEHEM PIKE
MONTGOMERYVILLE, PA 18936

SPIRAL SOFTWARE
C/O KARON STUART
7909 CHARLESTON CT
BETHESDA, MD 20817

SPIRAX SARCO INC
P.O. BOX 101160
ATLANTA, GA 30392-1160

SPN
7794 GROW DR
PENSACOLA, FL 32514

SPOK
P.O. BOX 660324
DALLAS, TX 75266-0324

SPOK INC
P.O. BOX 204155
DALLAS, TX 75320

SPOK, INC
6850 VERSAR CENTER, STE 420
SPRINGFIELD, VA 22151

SPOKANE COMPUTER INC
915 W 2ND AVE
MAG FILER DEPT
SPOKANE, WA 99201

SPORTIME CORPORATION
MB UNITE, STE 68-9541
MILWAUKEE, WI 53268-9541

SPORTS ILLUSTRATED
P.O. BOX 60200
TAMPA, FL 33660-0200

SPORTS ILLUSTRATED
P.O. BOX 61220
TAMPA, FL 33661-1220

SPORTS ILLUSTRATED FOR KIDS
P.O. BOX 830607
BIRMINGHAM, AL 35283-0607

SPORTS UNLIMITED
346 GODSHALL DR
HARLEYSVILLE, PA 19438

SPORTWORX INC
4040 BEECH OVERLOOK WAY
BUFORD, GA 30518-5912

SPORTWORX, INC
ATTN: PRESIDENT
4040 BEECH OVERLOOK WAY
BUFORD, GA 30518

SPOT COOLERS INC
P.O. BOX 905322
CHARLOTTE, NC 28290-5322

SPREEMO, INC
88 PINE ST, 11TH FL
NEW YORK, NY 10005

SPRING ARBOR UNIVERSITY
106 E MAIN ST
SPRING ARBOR, MI 49283

SPRING GARDEN CONSTRUCTION CO INC
437 PENNSYLVANIA AVE
FT WASHINGTON, PA 19034

SPRING HILL COLLEGE
THOMAS BYRNE MEMORIAL LIBRARY
4000 DAUPHIN ST
MOBILE, AL 36608

SPRINGER PUBLISHING CO
11 W 42ND ST
NEW YORK, NY 10036

SPRINGER SCIENCE & BUSINESS MEDIA
P.O. BOX 13301
NEWARK, NJ 07101-3301

SPRINGER VERLAG NEW YORK INC
P.O. BOX 19386
NEWARK, NJ 07195-9386

SPRINGER VERLAG NY INC
P.O. BOX 2485
SECAUCUS, NJ 07096-2485

SPRINGER-VERLAG NEW YORK INC
P.O. BOX 2485
SECAUCUS, NJ 07096-2485

SPRINGTIME COFFEE CO INC
6900 RIVER RD
PENNSAUKEN, NJ 08110

SPRINGTIME INC
6900 RIVER RD
PENNSAUKEN, NJ 08110

SPRINT
6200 SPRINT PKWY
OVERLAND PARK, KS 66251

SPRINT
P.O. BOX 105243
ATLANTA, GA 30348-5248

SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

SPRINT
P.O. BOX 660075
DALLAS, TX 75266-0075

SPRINT CONFERENCE LINE
P.O. BOX 101343
ATLANTA, GA 30392-1343

SPS MEDICAL SUPPLY CORPORATION
6789 W HENRIETTA RD
RUSH, NY 14543

SPT TECHNOLOGY INC
1008 N 5TH ST
MINNEAPOLIS, MN 55411

SQUARE 354 LIMITED PARTNERSHIP
DBA GRAND HYATT WASHINGTON
1000 H ST NW
WASHINGTON, DC 20001

SR WOJDAK ASSOCIATES INC
200 S BROAD ST, STE 850
PHILADELPHIA, PA 19102

SRA
220 E DANIELDALE RD
DESOTO, TX 75115-2490

SRAELSON SAINT FORT
ADDRESS REDACTED

SRI KIRAN CHENNUPATI MD
ADDRESS REDACTED

SRI SMITHA KANAPARTHY MD
ADDRESS REDACTED

SRIKANT PATEL
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail                                                                                Served 7/31/2019

SRINIVAS SUNKARA
ADDRESS REDACTED

SRINVIAS CHANNAPRAGADA MD
ADDRESS REDACTED

SRIRAM PERNI MD
ADDRESS REDACTED

SRS
P.O. BOX 14205
LEXINGTON, KY 40512

SRS
P.O. BOX 2042
AURORA, IL 60507

SRS OF ST JOSEPH OF PEACE INC
STELLA MARIS RETREAT CTR
981 OCEAN AVE
ELBERON, NJ 07740

SRUTHI POLAVARAPU
ADDRESS REDACTED

SRUTHI POLAVARAPU MD
ADDRESS REDACTED

SSE PRODUCTS INC
DBA SSE TECHNOLOGIES
791 MEACHAM AVE
ELMONT, NY 11003

SST GROUP
309 LAURELWOOD RD, STE 20
SANTA CLARA, CA 95054

ST AGNES CONTINUING
619 OAK ST
CINCINNATI, OH 45206-1613

ST AGNES LONG-TERM INTENSIVE CARE
1900 S BROOD ST
PHILADEPHIA, PA 19145

ST AGNES MOB LLC
C/O STONEHEDGE ADVISORS INC
1321 INTREPID AVE
PHILADELPHIA, PA 19112

ST CECILIA WALK-A-THON
C/O , RM 72
525 RHAWN ST
PHILADELPHIA, PA 19111

ST CHRIS ONSITE PED PARTNERS
ATTN: ROSEMARY BAIN
1000 HADDONFIELD-BERLIN RD, #210
VOORHEES, NJ 08043

ST CHRISTOPHER HOSP FOR CHILDREN
3601 A ST/ ERIE AVE @ FRONT ST
PHILADELPHIA, PA 19134

ST CHRISTOPHERS FOUNDATION
C/O MS KARYN KOWRWER
313 HICKORY LN
VINELAND, NJ 08360

ST CHRISTOPHERS FOUNDATION FOR
1800 JFK BLVD, STE 300
PHILADELPHIA, PA 19103

ST CHRISTOPHERS HOSP FOR CHILDREN
ERIE AVE & FRONT ST
NURSING EDUCATION DEPT
PHILADELPHIA, PA 19134-1095

ST FRANCIS INN
2441 KENSINGTON AVE
PHILADELPHIA, PA 19125

ST JAMES UNITED CHURCH OF CHRIST
135 MYRTLE AVE
HAVERTOWN, PA 19083

ST JOSEPH REGIONAL MED CTR
703 MAIN ST
PATERSON, NJ 07503-2691

ST JOSEPH VILLA
110 W WISSAHICKON AVE
FLOURTOWN, PA 19031

ST JOSEPHS HOSPITAL OF THE N PHILADELPHIA H
ATTN: CEO
1600 W GIRARD AVE
PHILADELPHIA, PA 19130

ST JOSEPH'S PREPARATORY SCHOOL
1733 GIRARD AVE
PHILADELPHIA, PA 19130

ST JUDE MEDICAL
DBA ADVANCED NEUROMODULATION
SYSTEMS INC
P.O. BOX 915002
DALLAS, TX 75391-5002

ST JUDE MEDICAL INC
22400 NETWORK PL
CHICAGO, IL 60673-1224

ST JUDE MEDICAL S C INC
DAIG DIVISION
14901 DEVEAU PL
MINNETONKA, MN 55345-2126

ST JUDE MEDICAL SC INC
22400 NETWORK PL
CHICAGO, IL 60673-1224

ST JUDE MEDICAL SC INC
CARDIAC RHYTHM MGMT DIVISION
NW 9989
P.O. BOX 1450
MINNEAPOLIS, MN 55485

ST JUDE RELIGIOUS STORES INC
4201 NESHAMINY BLVD
BENSALEM, PA 19020

ST LAURENTIUS CATHOLIC CHURCH &
SCHOOL
1612 E BERKS ST
PHILADELPHIA, PA 19125

ST LOUIS UNIV HOSPITAL
P.O. BOX 676786
DALLAS, TX 75267-6786

ST LOUIS UNIVERSITY
HEALTH SCIENCE LIBRARY
1402 S GRAND BLVD
ST LOUIS, MO 63104

ST LUKES HEALTH NETWORK, INC
DBA ST LUKES UNIVERSITY HEALTH NETWORK
801 OSTRUM ST
BETHLEHEM, PA 19130

ST LUKES HOSPITAL
P.O. BOX 5329
BETHLEHAM, PA 18015

ST MARY'S HEALTHCARE SERVICES INC
8001 ROOSEVELT BLVD, STE 100 B
PHILADELPHIA, PA 19152

ST MARYS MEDICAL CENTER
1201 LANGHORNE-NEWTOWN RD
LANGHORNE, PA 19047

ST MARYS MEDICAL CENTER
ATTN: CASHIER
901 45TH ST
W PALM BEACH, FL 33407

ST PAUL'S ENGLISH LUTHERAN CHURCH
C/O REVERAND RONALD WESEMANN
144 E WALNUT PARK DR
PHILADELPHIA, PA 19126

ST PETER'S UNIVERSITY HOSPITAL
254 EASTON AVE
NEW BRUNSWICK, NJ 08901

ST PIO CATHOLIC SCHOOL
1826 POLLOCK ST
PHILADELPHIA, PA 19145

ST. AGNES MOB LLC
C/O STONEHENGE ADVISORS INC
RE: (LANDLORD)
1930 S BROAD ST, UNIT 1
PHILADELPHIA, PA 19145

ST. BERNARD PN
ATTN: PRINCIPAL
1360 JACKSON ST
PHILADELPHIA, PA 19136

ST. CHRISTOPHER'S HEALTHCARE, LLC
ATTN: LEGAL DEPT
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

ST. CHRISTOPHER'S HEALTHCARE, LLC
C/O EILEEN KEEFE, ESQ.
1601 CHERRY ST, STE 1350
PHILADELPHIA, PA 19102

ST. CHRISTOPHER'S FOUNDATION FOR CHILDREN
ATTN: PRESIDENT
1800 JFK BLVD, STE 210
PHILADELPHIA, PA 19103

ST. CHRISTOPHER'S HEALTHCARE, LLC
ATTN: CEO
160 E ERIE AVE
PHILADELPHIA, PA 19134

ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN NURSE
PENNSYLVANIA ASSOCIATION OF STAFF NURSES AND
1 FAYETTE ST, STE 475
CONSHOHOCKEN, PA 19428

ST. ELIZABETH NORTH PHILADELPHIA HEADSTART
ATTN: DIR
1800 N 23RD ST
PHILADELPHIA, PA 19121

ST. HELENA SCHOOL
ATTN: PRINCIPAL
6101 N 5TH ST
PHILADELPHIA, PA 19120

ST. JAMES SCHOOL
ATTN: HEAD OF SCHOOL
3217 W CLEARFIELD ST
PHILADELPHIA, PA 19132

ST. JOSEPHS HOSPITAL OF THE N PA HEALTH SYSTE
ATTN: CEO
1600 W GIRARD AVE
PHILADELPHIA, PA 19130

ST. LUKE'S HEALTH NETWORK, INC.
801 OSTRUM ST
BETHLEHEM, PA 18015

ST. MARTIN DE PORRES SCHOOL
ATTN: PRINCIPAL
2300 W LEHIGH AVE
PHILADELPHIA, PA 19132

ST. MARY MEDICAL CENTER
1201 LANGHORNE-NEWTON RD
LANGHORNE, PA 19047

ST. MARY'S MEDICAL CENTER
LANGHORNE-NEWTOWN RD
LANGHORNE, PA 19047

ST. MARY'S MEDICAL CTR
1201 LANGHORNE-NEWTOWN RD
LANGHORNE, PA 19047

ST. MARY'S MEDICAL CTR
LANGHORNE-NEWTOWN RD
LANGHORNE, PA 19047

STAAR SURGICAL COMPANY
1911 WALKER AVE
MONOVIA, CA 91016

STAAR SURGICAL COMPANY
P.O. BOX 515160
LOS ANGELES, CA 90051-5160

STACEY CHANDLER
ADDRESS REDACTED

STACEY ENGSTER MD
ADDRESS REDACTED

STACEY FOX MD
ADDRESS REDACTED

STACEY GAMILS
ADDRESS REDACTED

STACEY KNOBLER MD
ADDRESS REDACTED

STACEY MONTEZ
ADDRESS REDACTED

STACEY PAUKSTIS
ADDRESS REDACTED

STACEY STAAB
ADDRESS REDACTED

STACEY WEBER MD
ADDRESS REDACTED

STACEY YANDOLI
ADDRESS REDACTED

STACEY YEAGER
ADDRESS REDACTED

STACEYANN SMITH
ADDRESS REDACTED

STACI PEREZ
ADDRESS REDACTED

STACIE A SOLT MD
ADDRESS REDACTED

STACY B ELLEN DO
ADDRESS REDACTED

STACY BALDWIN
ADDRESS REDACTED

STACY BRIX
ADDRESS REDACTED

STACY CANN
ADDRESS REDACTED

STACY CANTER
ADDRESS REDACTED

STACY ELLEN
ADDRESS REDACTED

STACY ELLEN
ADDRESS REDACTED

STACY ELLEN, D.O.
ADDRESS REDACTED

STACY ETTINGER
ADDRESS REDACTED

STACY F MORGAN
ADDRESS REDACTED

STACY FALK
ADDRESS REDACTED

STACY GALLESE
ADDRESS REDACTED

STACY GOLDBAUM
ADDRESS REDACTED

STACY GREEN
ADDRESS REDACTED

STACY PERRY
ADDRESS REDACTED

STACY SOKOLOV
ADDRESS REDACTED

STACYANN SEGREE
ADDRESS REDACTED

STADRI EMBLEMS INC
1760 GLASCO TPKE
WOODSTOCK, NY 12498

STAFAN TACHEV MD
ADDRESS REDACTED

STAFF CARE, INC
5001 STATESMAN DR
IRVING, TX 75063

STAFFING PLUS INC
551 W LANCASTER AVE STE, STE 400
HAVERFORD, PA 19041

STALEY ELECTRIC SUPPLY CORPORATIO
P.O. BOX 243
CONSHOHOCKEN, PA 19428

STAMFORD HEALTH
ATTN: ROD ACOSTA
30 SHELBURNE RD
STAMFORD, CT 06904

STAN LAWLOR ELECTRIC
9915 E BUTTE
MESA, AZ 85207

**Center City Healthcare, LLC, et al. - U.S. Mail**

STAN NAYDIN
ADDRESS REDACTED

STANDARD BUILDING MAINTENANCE COR
11930 STEVENS RD
PHILADELPHIA, PA 19116

STANDARD CHAIR OF GARDNER INC
1 S MAIN ST
GARDNER, MA 01440

STANDARD IMAGING INC
3120 DEMING WAY
MIDDLETOWN, WI 53562-1461

STANDARD REGISTER COMPANY
P.O. BOX 676496
DALLAS, TX 75267-6496

STANDARD REGISTER COMPANY
P.O. BOX 91047
CHICAGO, IL 60693

STANDARD REGISTER INC CO
P.O. BOX 840655
DALLAS, TX 75284

STANDARD TEXTILE
P.O. BOX 371805
CINCINNATI, OH 45222-1805

STANDARD TEXTILE CO INC
DEPT 0302
CINCINNATI, OH 45263-0302

STANFORD (CALIF.) HEALTH CARE
ATTN: LINDA HOFF
300 PASTEUR DR
PALO ALTO, CA 94304

STANFORD UNIVERSITY
P.O. BOX 44436
SAN FRANCISCO, CA 94144-4436

STANFORD/STERLING GROUP, LLC
ATTN: J. STANFORD PARKER, CEO
P.O. BOX 25146
HONOLULU, HI 96825

STANISLAV KELNER MD
ADDRESS REDACTED

STANISLAV KELNER MD
ADDRESS REDACTED

STANLEY ACCESS TECHNOLOGIES CORP
P.O. BOX 0371595
PITTSBURGH, PA 15251-7595

STANLEY BACHAN
ADDRESS REDACTED

STANLEY BLACK & DECKER
INNERSPACE
DEPT CH 14234
PALATINE, IL 60055-4234

STANLEY CACCIA
ADDRESS REDACTED

STANLEY GITTELMAN DDS INC
1929 BOWLER ST
PHILADELPHIA, PA 19115-3211

STANLEY HUGHES
ADDRESS REDACTED

STANLEY J TROPIANO SR
ADDRESS REDACTED

STANLEY PIETRAK
ADDRESS REDACTED

STANLEY SECURITY SOLUTIONS INC
SAFEMASTERS DIVISION & BEST
ACCESS SYSTEMS DIVISION
DEPT CH 14210
PALATINE, IL 60055-4210

STANLY GEORGE
ADDRESS REDACTED

STAPLES
9906 E ROOSEVELT BLVD
PHILA, PA 19115

STAPLES ADVANTAGE
DBA STAPLES BUSINESS ADVANTAGE
P.O. BOX 70242
PHILADELPHIA, PA 19176-0245

STAPLES BUSINESS ADVANTAGE
ATTN: TOM RIGGLEMAN
7 TECHNOLOGY CIR
COLUMBIA, SC 29203

STAPLES BUSINESS ADVANTAGE
DEPT ATL
P.O. BOX 405386
ATLANTA, GA 30384-5386

STAPLES BUSINESS ADVANTAGE
P.O. BOX 105748
ATLANTA, GA 30348

STAPLES BUSINESS ADVANTAGE
P.O. BOX 83689
CHICAGO, IL 60696-3689

STAPLES BUSINESS ADVANTAGE
THOMAS D. RIGGLEMAN
7 TECHNOLOGY CIR
COLUMBIA, SC 29203

STAPLES CONTRACT & COMMERCIAL INC
BUSINESS INTERIORS BY STAPLES
P.O. BOX 95708
CHICAGO, IL 60694-5708

STAPLES CONTRACT & COMMERCIAL INC
DBA STAPLES ADVANTAGE
P.O. BOX 71217
CHICAGO, IL 60694-1217

STAPLES CONTRACT & COMMERCIAL INC
DBA STAPLES PRINT SOLUTIONS
P.O. BOX 71805
CHICAGO, IL 60694-1805

STAPLES CONTRACT & COMMERCIAL INC
DBA STAPLES PROMOTIONAL PRODUCTS
P.O. BOX 790322
ST LOUIS, MO 63179-0322

STAPLES CONTRACT & COMMERICAL INC
DBA STAPLES TECHNOLOGY SOLUTIONS
P.O. BOX 95230
CHICAGO, IL 60694

STAPLES CREDIT PLAN
DEPT 82 0001501154
BOX 9020
DES MOINES, IA 50368-9020

STAR ATHLETICS INC
P.O. BOX 450788
ATLANTA, GA 31145

STAR MEDICAL EQUIPMENT, LLC
P.O. BOX 742
PLYMOUTH MEETING, PA 19462

STAR PLUMBING & HEATING COMPANY
846 TOWNSHIP LINE RD
ELKINS PARK, PA 19027

STAR PRINT MAIL INC
WEST GOSHEN BUSINESS PARK
1075 ANDREW DR
WEST CHESTER, PA 19380

STAR SPECIALTIES INC
1204 SEQUOIA RD
CHERRY HILL, NJ 08003

STAR TECHNICAL INSTITUTE
9121 ROOSEVELT BLVD
PHILADELPHIA, PA 19114

STARLENE MARTIN
ADDRESS REDACTED

STARLITE PRODUCTIONS INTERNATION
DBA STARLITE PRODUCTIONS
9 WHITTENDALE DR
MORRESTOWN, NJ 08057

STARR INDEMNITY & LIABILITY CO
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

STARSURGICAL INC
7781 LAKEVIEW DR
BURLINGTON, WI 53105

STARTEL CORP
16 GOODYEAR BLDG B125
IRVINE, CA 92618

STARWOOD HOTELS & RESORTS INC
WESTIN PHILADELPHIA
WORLDWIDE INC
99 S 17TH ST
PHILADELPHIA, PA 19103

STARWOOD OPERATOR II LLC
DBA THE WESTIN HORTON PLAZA
910 BROADWAY CIR
SAN DIEGO, CA 92101

STAT MEDICAL TRANSPORT LLC
P.O. BOX 337
DREXEL HILL, PA 19026

STAT RESOURCES INC
1817 GOLDEN MILE HWY
PITTSBURGH, PA 15239

STAT STAFFING SOLUTIONS INC
P.O. BOX 587
BUCKINGHAM, PA 18912

STATACORP LP
ATTN: TERRI SCHROEDER
4905 LAKEWAY DR
COLLEGE STATION, TX 77845

STATE BOARD OF MEDICINE
P.O. BOX 2649
HARRISBURG, PA 17105-2649

STATE BOARD OF NURSING
P.O. BOX 94986
LINCOLN, NE 68509

STATE CHEMICAL MANUFACTURING
P.O. BOX 74189
CLEVELAND, OH 44194-0268

STATE COMP/BLUE CROSS
P.O. BOX 3171
SUISUN CITY, CA 94585-6171

STATE FARM AUTO INSURANCE
P.O. BOX 926
PARSIPPANY, NJ 07054

STATE FARM INS CO
STATE FARM DR
P.O. BOX 41
CONCORDVILLE, PA 19331-0041

STATE FARM INSURANCE
2840 N TELSHOR BLVD
LAS CRUCES, NM 88011

STATE FARM INSURANCE
P.O. BOX 106134
ATLANTA, GA 30348-6134

STATE FARM INSURANCE
P.O. BOX 3070
NEWARK, OH 43058-3070

STATE FARM INSURANCE
P.O. BOX 696044
SAN ANTONIO, TX 78269

STATE FARM INSURANCE
P.O. BOX 964
MARLTON PIP
MARLTON, NJ 08053-0964

STATE FARM MUTUAL INSURANCE CO
P.O. BOX 106170
ATLANTA, GA 30348

STATE INDUSTRIAL PRODUCTS
STATE CHEMICAL SOLUTIONS
P.O. BOX 844284
BOSTON, MA 02284-4284

STATE INS FUND
199 CHURCH ST
NEW YORK, NY 10007

STATE LICENSE DOCUMENTATION
22817 VENTURA BLVD SECTION 858
WOODLAND HILLS, CA 91364

STATE OF CALIFORNIA
DEPT OF CONSUMER AFFAIRS
P.O. BOX 942549
SACRAMENTO, CA 94258-0549

STATE OF DELAWARE
DIV OF PROFESSIONAL REGULATIONS
861 SILVER LAKE BLVD, STE 203
DOVER, DE 19904

STATE OF DELAWARE
DIVISION OF REVENUE
820 N FRENCH ST, 8TH FL
WILMINGTON, DE 19801-0820

STATE OF FLORDIA DISBURSEMENT
P.O. BOX 8500
TALLAHASSEE, FL 32314-8500

STATE OF FLORIDA
DEPT OF LABOR AND EMPLYMT
DIV OF UNEMPLOYMENT COMPENSATION
BUREAU OF TAX
TALLAHASSEE, FL 32399-

STATE OF FLORIDA DISB UNIT
RE L LOCKETT CA 370200001182DR
P.O. BOX 8500
TALLAHASSEE, FL 32314-8500

STATE OF FLORIDA DISBURSEMENT UNI
P.O. BOX 8500
TALLAHASSEE, FL 32314-8500

STATE OF MARYLAND
201 W PRESTON ST
BALTIMORE, MD 21201

STATE OF MD-RECOVERY DEPT
STATE OF MARYLAND RECOVERY DEPT
P.O. BOX 13045
BALTIMORE, MD 21203

STATE OF MICHIGAN
MICHIGAN DEPT OF LICENSING &
REGULATORY AFFAIRS
BOARD OF NURSING
P.O. BOX 30193
LANSING, MI 48909

STATE OF NEBRASKA
DEPT OF HEALTH
CASHIERS OFFICE
P.O. BOX 94925
LINCOLN, NE 68509-4925

STATE OF NEW JERSEY
CATASTROPHIC ILLNESS IN CHILDREN
P.O. BOX 728
TRENTON, NJ 60061

STATE OF NEW JERSEY
DEPT OF LABOR
P.O. BOX 929
TRENTON, NJ 08625-0929

STATE OF NEW JERSEY
DIV EMPLOYER ACCOUNTS
P.O. BOX 059
TRENTON, NJ 08625-0059

STATE OF NEW JERSEY
DIVISION OF CONSUMER AFFAIRS
NEW JERSEY BOARD OF NURSING
124 HALSEY ST 6TH FL
P.O. BOX 45010
NEWARK, NJ 07101

STATE OF NEW YORK
RE LOUIS STARR CASE#AE27599V1
P.O. BOX 15359
ALBANY, NY 12212-5359

STATE OF THE ART MEDICAL PRODUCTS
BILL D'ADDATO
41 CANFIELD ROAD
CEDAR GROVE, NJ, 07009

STATE OF THE ART MEDICAL PRODUCTS, INC
41 CANFIELD RD
CEDAR GROVE, NJ 07009

STATE OF THE ART MEDICAL PRODUCTS, INC.
41 CANFIELD ROAD
ATTN: BILL D'ADDATO
CEDAR GROVE, NJ 07009

STATE OF THE ART MEDICAL PRODUCTS, INC.
ATTN: BILL D'ADDATO
41 CANFIELD RD
CEDAR GROVE, NJ 07009

STATE WORKERS INSURANCE FUND
P.O. BOX 5100
SCRANTON, PA 18505-5100

STATE-WIDE SCHOOLS
COOPERATIVE HEALTH PLAN
P.O. BOX 5035
WHITE PLAINS, NY 10602-5035

STATEWIDE TAX RECOVERY INC
RE MARIE ROBINSON
P.O. BOX 752
SUNBURY, PA 17801

STATLAB MEDICAL PRODUCTS INC
P.O. BOX 678056
DALLAS, TX 75267-8056

STATSPIN INC
DBA IRIS SAMPLE PROCESSING
25561 NETWORK PL
CHICAGO, IL 60673-1255

STAYWELL CUSTOM COMMUNICATIONS
P.O. BOX 759
MORRISVILLE, PA 19067

STAYWELL CUSTOM COMMUNICATIONS
P.O. BOX 759
MORRISVILLE, PA 19067-0759

STEAMFITTERS & PLUMBERS LCL
LOCAL 464
1941 S 42ND ST, #129
OMAHA, NE 68105

STEAMFITTERS LOCAL 420
650 NAAMANS RD, STE 303
CLAYMONT, DE 19703

STEEGE/THOMSON COMMUNICATIONS
4606 SPRUCE ST
PHILADELPHIA, PA 19139

STEEL DOORS INC
701 WASHINGTON AVE
PHILADELPHIA, PA 19147

STEEL PLANT EQUIPMENT CORPORATION
3360 RIDGE PIKE
EAGLEVILLE, PA 19408

STEELCRAFT INC
BOX 111
MILLBURY, MA 01527

STEELE SUPPLY COMPANY CORPORATION
3413 HILL ST
ST JOSEPH, MI 49085

STEFAN MARKOVIC
ADDRESS REDACTED

STEFANIE AYCOX
ADDRESS REDACTED

STEFANIE BUSCHMANN
ADDRESS REDACTED

STEIN TRUE VALUE HARDWARE
3501 N FRONT ST
PHILADELPHIA, PA 19140

STEINBERG & GIRSH PC
1650 ARCH ST, STE 1904
PHILADELPHIA, PA 19103-7301

STEINBRIGHT CAREER DEVELOPMENT
1505 RACE ST
BELLET BLDG 2ND FL
PHILADELPJIA, PA 19102-1192

STELKAST INC
P.O. BOX 640773
PITTSBURGH, PA 15264-0773

STELLA WONG
ADDRESS REDACTED

STEMCELL TECHNOLOGIES
ATTN: LBX#200590
PITTSBURGH, PA 15251-0590

STEMCELL TECHNOLOGIES INC
570 W 7TH AVE, STE 400
VANCOUVER, BC V5Z 1B3
CANADA

STEMSOFT SOFTWARE INC
300-777 W BROADWAY
VANCOUVER, BC V5Z 4J7
CANADA

STENTON CORP
P.O. BOX 456
ESSINGTON, PA 00001-9029

STEPHAN A MAYER MD
ADDRESS REDACTED

STEPHAN NEBBIA
ADDRESS REDACTED

STEPHAN ROSENFELD
ADDRESS REDACTED

STEPHANIE A PORTER
ADDRESS REDACTED

STEPHANIE A RADER
ADDRESS REDACTED

STEPHANIE APPLEMAN MD
ADDRESS REDACTED

STEPHANIE BROWN
ADDRESS REDACTED

STEPHANIE CHORNEY MD
ADDRESS REDACTED

STEPHANIE CONNERS
ADDRESS REDACTED

STEPHANIE CURTIS
ADDRESS REDACTED

STEPHANIE CYBULSKI
ADDRESS REDACTED

STEPHANIE DAVIS
ADDRESS REDACTED

STEPHANIE DIAZ
ADDRESS REDACTED

STEPHANIE ESSENMACHER
ADDRESS REDACTED

STEPHANIE FERRETTI
ADDRESS REDACTED

STEPHANIE FISHWICK
ADDRESS REDACTED

STEPHANIE GERACE
ADDRESS REDACTED

STEPHANIE GILBERT
ADDRESS REDACTED

STEPHANIE GIRALDO
ADDRESS REDACTED

STEPHANIE JAMES
ADDRESS REDACTED

STEPHANIE JONES
ADDRESS REDACTED

STEPHANIE KRAMER
ADDRESS REDACTED

STEPHANIE LE
ADDRESS REDACTED

STEPHANIE LIDD
ADDRESS REDACTED

STEPHANIE LINDER
ADDRESS REDACTED

STEPHANIE LINT
ADDRESS REDACTED

STEPHANIE LOZANO
ADDRESS REDACTED

STEPHANIE M CHILDS
ADDRESS REDACTED

STEPHANIE MARONSKI
ADDRESS REDACTED

STEPHANIE MAZZO
ADDRESS REDACTED

STEPHANIE MAZZO
ADDRESS REDACTED

STEPHANIE MCLEAN
ADDRESS REDACTED

STEPHANIE MINTON
ADDRESS REDACTED

STEPHANIE PACIUS
ADDRESS REDACTED

STEPHANIE POTTER
ADDRESS REDACTED

STEPHANIE POTTER MD
ADDRESS REDACTED

STEPHANIE PRZEWOZNIK
ADDRESS REDACTED

STEPHANIE PUCCIA
ADDRESS REDACTED

STEPHANIE RAMOS
ADDRESS REDACTED

STEPHANIE SEA MD
ADDRESS REDACTED

STEPHANIE SERRATORE
ADDRESS REDACTED

STEPHANIE SKUBY MD
ADDRESS REDACTED

STEPHANIE SOSA-MARCHESE
ADDRESS REDACTED

STEPHANIE SOSAR-ENGDAHL
ADDRESS REDACTED

STEPHANIE SPANO
ADDRESS REDACTED

STEPHANIE TAORMINA
ADDRESS REDACTED

STEPHANIE TELLO
ADDRESS REDACTED

STEPHANIE THOMASSIN MD
ADDRESS REDACTED

STEPHANIE TROST
ADDRESS REDACTED

STEPHANIE TZARNAS
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| STEPHANIE URSOMARSO<br>ADDRESS REDACTED | STEPHANIE VAHLSING<br>ADDRESS REDACTED | STEPHANIE WEISS<br>ADDRESS REDACTED |
| STEPHANIE ZACHARIAS<br>ADDRESS REDACTED | STEPHEN A MADVA<br>ADDRESS REDACTED | STEPHEN BAKER MD<br>ADDRESS REDACTED |
| STEPHEN BALLERINI<br>ADDRESS REDACTED | STEPHEN G KIMMEL MD<br>ADDRESS REDACTED | STEPHEN G WEISS ASSOCIATES INC<br>P.O. BOX 21547<br>BALTIMORE, MD 21282-1547 |
| STEPHEN GAZAK<br>ADDRESS REDACTED | STEPHEN GUY<br>ADDRESS REDACTED | STEPHEN GUY<br>ADDRESS REDACTED |
| STEPHEN GUY MD<br>ADDRESS REDACTED | STEPHEN HANKINS<br>ADDRESS REDACTED | STEPHEN J BOSACCO MD<br>ADDRESS REDACTED |
| STEPHEN JOHNSON<br>ADDRESS REDACTED | STEPHEN K KLASKO MD<br>ADDRESS REDACTED | STEPHEN KIMMEL<br>ADDRESS REDACTED |
| STEPHEN M RICHARDS<br>ADDRESS REDACTED | STEPHEN M SANDELICH MD<br>ADDRESS REDACTED | STEPHEN MAGSAM<br>ADDRESS REDACTED |
| STEPHEN MINSKY<br>ADDRESS REDACTED | STEPHEN PERRICONE<br>ADDRESS REDACTED | STEPHEN POKRYWA<br>ADDRESS REDACTED |
| STEPHEN PRIEST<br>ADDRESS REDACTED | STEPHEN RAJAN<br>ADDRESS REDACTED | STEPHEN ROMAGNOLO MD<br>ADDRESS REDACTED |
| STEPHEN RUSINKO<br>ADDRESS REDACTED | STEPHEN SCHWARZ<br>ADDRESS REDACTED | STEPHEN SIMONE<br>ADDRESS REDACTED |
| STEPHEN STEINOUR<br>ADDRESS REDACTED | STEPHEN VOIT<br>ADDRESS REDACTED | STEPHEN W HUMES MD<br>ADDRESS REDACTED |

STEPHEN W KROUSE
ADDRESS REDACTED

STEPHEN WELDON MD
ADDRESS REDACTED

STEPHEN WHITE
ADDRESS REDACTED

STEREO OPTICAL CO INC
3539 N KEATON AVE
CHICAGO, IL 60641

STERICYCLE ENVIRONMENTAL SOLUTION
CHEMICAL RECLAMATION SVCS LLC
27727 NETWORK PL
CHICAGO, IL 60673-1277

STERICYCLE INC
26459 NETWORK PL
CHICAGO, IL 60673-1266

STERICYCLE INC
P.O. BOX 6582
CAROL STREAM, IL 60197-6575

STERICYCLE INC
P.O. BOX 6582
CAROL STREAM, IL 60197-6582

STERICYCLE, INC
28161 N KEITH DR
LAKE FOREST, IL 60045

STERILIZATION PRODUCTS & SVCS MED
DEPT 378
P.O. BOX 8000
BUFFALO, NY 14267

STERILIZATION PRODUCTS CORP
SPS MEDICAL PRODUCTS
DEPT 378
P.O. BOX 8000
BUFFALO, NY 14267

STERILIZER REFURBISHING SERVICES
C/O MILLENNIUM FUNDING
P.O. BOX 327
WILLIAMSVILLE, NY 14231

STERILMED INC
11400 73RD AVE N, STE 100
MAPLE GROVE, MN 55369

STERILMED INC
62792 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0627

STERILMED INC
NW 5173
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5173

STERILMED REPAIR CORPORATION
DEPT CH 17379
PALATINE, IL 60055-7379

STERIMED
10 RIVER COURT
CARTERSVILLE, GA 30120

STERION INC
P.O. BOX 66973
SLOT, #303189
CHICAGO, IL 60666-0973

STERION INCORPORATED
FORMERLY OXBORO MEDICAL
P.O. BOX 16802
ST LOUIS PARK, MN 55416-0802

STERIS CORP/USE V#308203
P.O. BOX 75044
CLEVELAND, OH 44101-2199

STERIS CORPORATION
ATTN: SERVICE CONTRACTS ADMIN DEPT
5960 HEISLEY RD
MENTOR, OH 44060

STERIS CORPORATION
P.O. BOX 644063
PITTSBURGH, PA 15264-4063

STERIS INSTRUMENT MANAGEMENT
SERVICES INC
P.O. BOX 531809
ATLANTA, GA 30353-1809

STERLING BARNETT LITTLE INC
1000 BALLPARK WAY, STE 200
ARLINGTON, TX 76011

STERLING CORPORATION
DBA STERLING HELICOPTER
801 S COLUMBUS BLVD STE, #1
PHILADELPHIA, PA 19147

STERLING FOUNDATION FOR EDUC INNO
DBA STERLING HIGH SCHOOL DISTRICT
INNOVATION
501 S WARWICK RD
SOMERDALE, NJ 08083-2175

STERLING GLEN OF CENTER CITY INC
150 N 20TH ST
PHILADELPHIA, PA 19103

STERLING LIFE INS
P.O. BOX 1917
BELLINGHAM, WA 98227-1917

STERLING LIFE INSURANCE CO
P.O. BOX 5348
BELLINGHAM, WA 98227-5348

STERLING OPTION 1
P.O. BOX 69314
HARRISURG, PA 17106-9314

STERLITECH CORPORATION
22027 70TH AVE S BLDG C
CUMBERLAND INDUSTRIAL CENTER
KENT, WA 98032

STERRX LLC
141 IDAHO AVE
PLATTSBURGH, NY 12903

STEVE CHAN MD
ADDRESS REDACTED

STEVE DE MUNZIO
ADDRESS REDACTED

STEVE MORRISSEY
ADDRESS REDACTED

STEVE SHECKELTON
ADDRESS REDACTED

STEVE SIMMONS
ADDRESS REDACTED

STEVE SQUARESKY
ADDRESS REDACTED

STEVE YORKO
ADDRESS REDACTED

STEVEN A NISSMAN MD
ADDRESS REDACTED

STEVEN ATTIA
ADDRESS REDACTED

STEVEN CHOW
ADDRESS REDACTED

STEVEN CHOW, MD
ADDRESS REDACTED

STEVEN COHEN MD
ADDRESS REDACTED

STEVEN D HERMAN MD
ADDRESS REDACTED

STEVEN F BOC
ADDRESS REDACTED

STEVEN F NEZHAD
ADDRESS REDACTED

STEVEN FINDEN MD
ADDRESS REDACTED

STEVEN FORD AND ASSOCIATES, INC
1919 NORTH VAN PELT ST
PHILADELPHIA, PA 19121

STEVEN FOY
ADDRESS REDACTED

STEVEN HAASIS
ADDRESS REDACTED

STEVEN HALAWAY
ADDRESS REDACTED

STEVEN HERMAN
ADDRESS REDACTED

STEVEN HOFFMAN
ADDRESS REDACTED

STEVEN JAMES MCELROY
ADDRESS REDACTED

STEVEN K DAVIS
ADDRESS REDACTED

STEVEN LETSINGER
ADDRESS REDACTED

STEVEN LOSCALZO
ADDRESS REDACTED

STEVEN MCCORD
ADDRESS REDACTED

STEVEN MCELROY
ADDRESS REDACTED

STEVEN MONOGHAN
ADDRESS REDACTED

STEVEN MORRISSEY
ADDRESS REDACTED

STEVEN NISSMAN
ADDRESS REDACTED

STEVEN OSTERMAN
ADDRESS REDACTED

STEVEN POWELL
ADDRESS REDACTED

STEVEN PRATTA, PA-C
ADDRESS REDACTED

STEVEN SCHMIDT
ADDRESS REDACTED

STEVEN SHIPON DDS
ADDRESS REDACTED

STEVEN STANFORD
ADDRESS REDACTED

STEVEN TAYLOR RN
ADDRESS REDACTED

STEVEN THOMPSON MD
ADDRESS REDACTED

STEVEN W SCHMIDT
ADDRESS REDACTED

STEVEN WHITE
ADDRESS REDACTED

STEVEN YURCHENKO
ADDRESS REDACTED

STEVENS & LEE, P.C.
ATTN: JOSEPH H. HUSTON
919 N MARKET ST, STE 1300
WILMINGTON, DE 19801

STEVENS & LEE, P.C.
ATTN: ROBERT LAPOWSKY
620 FREEDOM BUSINESS CTR, STE 200
KING OF PRUSSIA, PA 19406

STEVENS HEAT & AIR CONDITIONING
P.O. BOX 207
CHELTENHAM, PA 19012-0207

STEVENSON, SCOTT
ADDRESS REDACTED

STEWARD EASTON HOSPITAL
ATTN: JEFFREY SNYDER
250 SOUTH 21ST ST
EASTON, PA 18042

STEWARD EASTON HOSPITAL INC
111 HUNTINGTON AVE, STE 1800
BOSTON, MA 02199-7653

STEWARD HEALTH CARE SYSTEM
ATTN: RALPH DE LA TORRE
1900 NORTH PEARL ST, STE 2400
DALLAS, TX 75201

STEWARD'S SERVICE CENTER
9998 FRANKFORD AVE
PHILADELPHIA, PA 19114

STEWART DAVID
ADDRESS REDACTED

STHEFANY JAQUEZ
ADDRESS REDACTED

STINSON LLP
ATTN: DARRELL CLARK/ TRACEY OHM
1775 PENNSYLVANIA AVE NW, STE 800
WASHINGTON, D.C 20006

STIRLING & STIRLING
20 ARMORY LN
MILFORD, CT 06460-3347

STIRLING BENEFITS INC
20 ARMORY LN
MILFORD, CT 06460-3347

STIVERS TEMPORARY PERSONNEL INC
200 W MONROE ST
CHICAGO, IL 60606

STM MEDICAL INC
5600 RT 42
WHITMAN SQ SC 15
TURNERSVILLE, NJ 08012

STOKES AVE DEVELOPMENT, LLC
117 PIPHER LN, STE 100
STROUDSBURG, PA 18360

STONERIVER PHARMACY SOLUTIONS INC
P.O. BOX 504591
ST LOUIS, MO 63150-4591

STONE'S CAMPING WORLD INC
121 ROUTE 73
BERLIN, NJ 08009

STORAGE SOLUTIONS TECHNOLOGY GROUP, INC
DBA SST GROUP, INC
ATTN: BOB RILAND, DIR
309 LAURELWOOD RD, #20
SANTA CLARA, CA 95054

STORAGE SYSTEMS UNLIMITED INC
P.O. BOX 369
FRANKLIN, TN 37065

STRADLEY RONAN STEVENS & YOUNG LLP
ATTN: DEBORAH A. REPEROWITZ
100 PARK AVENUE, SUITE 2000
NEW YORK, NY 10017

STRADLEY, RONON, STEVENS & YOUNG, LLP
ATTN: GRETCHEN M. SANTAMOUR
2005 MARKET ST, STE 2600
PHILADELPHIA, PA 19103

STRADLEY, RONON, STEVENS & YOUNG, LLP
ATTN: JOELLE E. POLESKY
1000 N WEST ST, STE 1279
WILMINGTON, DE 19801

STRASSHEIM GRAPHIC DESIGN &
PRESS CORP
1500 SPRING GARDEN ST, STE 225
PHILADELPHIA, PA 19130

STRASSHEIM GRAPHIC DESIGN & PRESS CORP.
ATTN: PRESIDENT
1500 SPRING GARDEN ST, STE 225
PHILADELPHIA, PA 19130

STRATEGIC COST CONTROL INC
DBA CORPORATE COST CONTROL
P.O. BOX 1180
LONDONDERRY, NH 03053

STRATEGIC RESOURCE INC
P.O. BOX 23759
COLUMBIA, SC 29224-3759

STRATEGIC RISK SOLUTIONS VERMONT
2352 MAIN ST, STE 204
CONCORD, MA 01742

STREAMLINE OFFICE SYSTEMS INC
21 SHADY HILL RD
MEDIA, PA 19063

STRECK LABORATORIES
P.O. BOX 45625
OMAHA, NE 68145-0625

STREET MEDIA CORPORATION
1067 OLD FORD RD
HUNTINGDON VALLEY, PA 19006

STRETCHAIR PATIENT TRANSFER SYS
8110 ULMERTON RD
LARGO, FL 33771-3944

STREUSAND, LANDON, OZBURN & LEMMON, LLP
ATTN: SABRINA L. STREUSAND
1801 S MOPAC EXPRESSWAY, STE 320
AUSTIN, TX 78746

STROUDSBURG LITTLE LEAGUE
P.O. BOX 61
STROUDSBURG, PA 18360

STRYKER BIOTECH
A DIVISION OF STRYKER SALES CORP
21634 NETWORK PL
CHICAGO, IL 60673-1216

STRYKER COMMUNICATIONS CORP
22491 NETWORK PL
CHICAGO, IL 60673-1224

STRYKER CORPORATION
6300 SPRINKLE RD
KALAMAZOO, MI 49001

STRYKER ENDOSCOPY CORP
C/O STYKER SALES CORP
P.O. BOX 93276
CHICAGO, IL 60673-3276

STRYKER FLEX FINANCIAL
4100 E MILHAM
KALAMAZOO, MI 49001

STRYKER MEDICAL CORP
C/O STRYKER SALES CORP
MEDICAL DIVISION
P.O. BOX 93308
CHICAGO, IL 60673-3308

STRYKER NEUROVASCULAR
2825 AIRVIEW BLVD
KALAMAZOO, MI 49002

STRYKER ORTHOPAEDICS CORPORATION
P.O. BOX 93213
CHICAGO, IL 60673-3213

STRYKER SALES CORP
3800 E CENTRE AVE
PORTAGE, MI 49002

STRYKER SALES CORP
DBA STRYKER COMMUNICATIONS
1950 HANAHAN RD
CHARLESTON, SC 29406

STRYKER SALES CORP
DBA STRYKER CRANIOMAXILLOFACIAL
21343 NETWORK PL
CHICAGO, IL 60673

STRYKER SALES CORP
DBA STRYKER FLEX FINANCIAL
25652 NETWORK PL
CHICAGO, IL 60673-1256

STRYKER SALES CORP
DBA STRYKER INSTRUMENTS
P.O. BOX 70119
CHICAGO, IL 60673-0119

STRYKER SALES CORPORATION
DBA STRYKER CRANIOMAXILLOFACIAL
21343 NETWORK PL
CHICAGO, IL 60673-1213

STRYKER SALES CORPORATION
DBA STRYKER NEUROVASCULAR
26046 NETWORK PL
CHICAGO, IL 60678-3000

STRYKER SPINE
P.O. BOX 21912
CHICAGO, IL 60673

STUART GOLDENBERG
DBA STUART GOLDENBERG PHOTOGRAPHY
708 S 4TH ST
PHILADELPHIA, PA 19147

STUART LEVIN
ADDRESS REDACTED

STUDENT NURSES ASSOC OF PENN
P.O. BOX 6567
210 HEALTH HUMAN DEV EAST
HARRISBURG, PA 17112-0567

STUDENT PLANS INC
P.O. BOX 1390
WHEATON, IL 60189

SUANNE HORSEY
ADDRESS REDACTED

SUBA KRISHAN MD
ADDRESS REDACTED

SUBARNA BASU
ADDRESS REDACTED

SUBHANKAR BANDYOPADHYAY MD
ADDRESS REDACTED

SUBHASI L SANGAM MD
ADDRESS REDACTED

SUBHASINI SUBRAMANIAN MD
ADDRESS REDACTED

SUBRAMANYA BANDI
ADDRESS REDACTED

SUBSCRIPTION SERVICES
131 W 1ST ST
DULUTH, MN 55802-2065

SUBURBAN ELECTRICAL CONST CO INC
P.O. BOX 416
EDGEMONT, PA 19028

SUCCESS UNLIMITED II INC
DBA DALE CARNEGIE TRAINING
1 AAA DR, STE 102
HAMILTON, NJ 08691

SUCCESSFUL EVENTS
P.O. BOX 64784
ST PAUL, MN 55164-0784

SUCCESSORIES LLC
1040 HOLLAND DR
BOCA RATON, FL 33487

SUCCESSORIES LLC
SUCCESSORIES.COM
2520 DIEHL RD
AURORA, IL 60504-9497

SUCCESSORIES OF CAROLINA INC
10230 BERKELEY PL DR, STE 230
CHARLOTTE, NC 28262

SUCHET KUMAR
ADDRESS REDACTED

SUDEEP MENACHERY MD
ADDRESS REDACTED

SUDESNA LAKSHMAN
ADDRESS REDACTED

SUDHA RAVISHANKAR MD
ADDRESS REDACTED

SUDHAKAR SATTI MD
ADDRESS REDACTED

SUDHIR AGGARWAL MD
ADDRESS REDACTED

SUDHIR C NAGARAJA MD
ADDRESS REDACTED

SUDIP SHETH
ADDRESS REDACTED

SUE MOYER HARASINK
ADDRESS REDACTED

SUG INC
2818 N CAMPBELL AVE STE, STE 202
TUCSON, AZ 85719

SUGAR LOAF CONFERENCE CENTER
9230 GERMANTOWN AVE
PHILADELPHIA, PA 19118

SUGER MARTINEZ
ADDRESS REDACTED

SUJA OSBORN
ADDRESS REDACTED

SUJUNG KIM
ADDRESS REDACTED

SUKHDEEP SINGH
ADDRESS REDACTED

SULEMAN ILYAS
ADDRESS REDACTED

SULLIVAN COTTER & ASSOC INC
62272 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622

SULLIVAN, COTTER & ASSOCIATES INC
62272 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622

SULZER CARBOMEDICS
P.O. BOX 751398
CHARLOTTE, NC 28275

SULZER CARBOMEDICS INC
1300 E ANDERSON LN
AUSTIN, TX 78752-1793

SULZER INTRATHERAPEUTICS INC
EV3/ITI
P.O. BOX 809168
CHICAGO, IL 60680-9168

SULZER SPINE-TECH
P.O. BOX 751553
CHARLOTTE, NC 28275

SUMATHI WABLE MD
ADDRESS REDACTED

SUMEDHA SINGH
ADDRESS REDACTED

SUMIT BHARGAVA MD
ADDRESS REDACTED

SUMMER KAPLAN
ADDRESS REDACTED

SUMMERDALE ENTERPRISES
9235 ACTIVITY RD STE, STE 101
SAN DIEGO, CA 92126-4440

SUMMERDALE ENTERPRISES INC
DBA NPPA
4747 MORENA BLVD, STE 340
SAN DIEGO, CA 92117-3468

SUMMIT AMERICA INS
2180 S 1300 EAST, STE 520
SALT LAKE CITY, UT 84106

SUMMIT DOPPLER SYSTEMS INC
P.O. BOX 173796
DENVER, CO 80217-3796

SUMMIT GROUP LLC
DIVISION 30
8252 SOLUTIONS CTR
CHICAGO, IL 60677-8002

SUMMIT MARKETING
960 MAPLEWOOD DR
ITASCA, IL 60143

SUMMIT MARKETING INC
DIVISION 60
3276 PAYSPHERE CIR
CHICAGO, IL 60674

SUMMIT MEDICAL INC
P.O. BOX 6208
CAROL STREAM, IL 60197-6208

SUMMIT PLACEMENT SERVICES
5840 W INTERSTATE 20, STE 128
ARLINGTON, TX 76017

SUMODH NELLIKALA
ADDRESS REDACTED

SUMRA TAYEBALY
ADDRESS REDACTED

SUN MICROSYSTEMS INC
1 NETWORK DR
MS UBUR06-309
BURLINGTON, MA 01803-0902

SUN NUCLEAR CORPORATION
3275 SUNTREE BLVD
MELBOURNE, FL 32940

SUN VALLEY LIGHTING
660 W AVE O
PALMDALE, CA 93551

SUNBAL SIDDIQ
ADDRESS REDACTED

SUNCOAST IDENTIFICATION SOLUTIONS
13300-56 S CLEVELAND AVE, STE 211
FT MYERS, FL 33907

SUNCOAST POST-TENSION LTD
509 N SAM HOUSTON PKWY EAST, STE 300
HOUSTON, TX 77060

SUNDANCE ENTERPRISES INC
79 PRIMROSE ST
WHITE PLAINS, NY 10606

SUNDAY BREAKFAST CLUB INC
C/O CARTER R BULLER
123 S BROAD ST 24TH FL
PHILADELPHIA, PA 19109

SUNIL GEORGE
ADDRESS REDACTED

SUNILA THOMAS
ADDRESS REDACTED

SUNISH SHAH
ADDRESS REDACTED

SUNNY PATEL
ADDRESS REDACTED

SUNQUEST INFORMATION SYSTEMS, INC
3300 E SUNRISE DR
TUCSON, AZ 85718

SUNRISE COMPLETE AUTO SERVICE INC
300 E LUZERNE ST
PHILADELPHIA, PA 19124

SUNRISE IDENTITY LLC
C/O WELLS FARGO CENTURY INC
P.O. BOX 360286
PITTSBURGH, PA 15250-6286

SUNRISE SUPPORT SERVICES
ATTN: OWNER
4 PINE GLEN DR
SICKLERVILLE, NJ 08081

SUNSHINE FOUNDATION
1041 MILL CREEK DR
FEASTERVILLE, PA 19053

SUNSHINE STATE HEALTH PLAN
400 SAWGRASS CORP PKWY, STE 100
SUNRISE, FL 33325

SUNSHINE STATE HEALTH PLAN
P.O. BOX 864986
ORLANDO, FL 32886-4986

SUNTORY WATER GROUP INC
DBA BELMONT & CRYSTAL SPRINGS
WATER CO
P.O. BOX 403628
ATLANTA, GA 30384-3628

SUNY DOWNSTATE MEDICAL CENTER
STATE UNIV OF NEW YORK
450 CLARKSON AVE BOX 98
BROOKLYN, NY 11203-2098

SUNY DOWNSTATE MEDICAL CENTER UNIVERSITY
ATTN: WAYNE RILEY
450 CLARKSON AVE
BROOKLYN, NY 11203

SUNY UPSTATE UNIVERSITY HOSPITAL
ATTN: STUART M. WRIGHT
750 EAST ADAMS ST
SYRACUSE, NY 13210

SUO-HNS
C/O DONNA HOFFMAN
HEAD & NECK SURGEONS
2709 SAN MARCOS DR
PASADENA, CA 91107

SUPER DUPER PUBLICATIONS
P.O. BOX 24997
DEPT RH 98
GREENVILLE, SC 29616-2497

SUPER SYSTEMS INC
1534 DUNWOODY VILLAGE PKWY, STE 100
ATLANTA, GA 30338

SUPERARRAY CORP
7320 EXEC WAY, STE 101
FREDERICK, MD 21704

SUPERCO
25133-A ANZA DR
VALENCIA, CA 91355

SUPERCO SPECIALTY PRODUCTS
A DIVISION OF CNS INDUSTRIES INC
25041 ANZA DR
VALENCIA, CA 91355

SUPERFINE PRINTING & OFFSET INC
247 W 37TH ST 14TH FL
NEW YORK, NY 10018

SUPERINTENDENT OF DOCUMENTS
US GOVT PRINTING OFFICE
P.O. BOX 371954
PITTSBURGH, PA 15250-7954

SUPERIOR BUTCHER SAW SERVICE INC
2228 PENNSYLVANIA AVE
BENSALEM, PA 19020

SUPERIOR CHEMICAL CO INC
DBA TOTAL IMAGING SYSTEMS
P.O. BOX 250
REDAN, GA 30074

SUPERIOR DIAGNOSTICS CORPORATION
674 STARK RD
TUNKHANNOCK, PA 18657

SUPERIOR DIAGNOSTICS INC
2116 BISSONNET ST
HOUSTON, TX 77005

SUPERIOR HEALTHPLAN NETWORK
7711 CARDONELET, STE 800
ST LOUIS, MO 63105

SUPERIOR INSURANCE
P.O. BOX 105476
ATLANTA, GA 30349

SUPERIOR PLUS CONSTRUCTION CORP
DBA SPECIALTY PRODUCTS & INSULA
W3625
P.O. BOX 7777
PHILADELPHIA, PA 19175-3625

SUPERIOR PLUS CONSTRUCTION PROD
DBA WINROC
2201 MT EPHRAIM AVE BLDG 21
CAMDEN, NJ 08104-3232

SUPERIOR PLUS ENERGY SERVICES INC
80 CARLAND RD
CONSHOHOCKEN, PA 19428

SUPERIOR PRODUCTS INC
P.O. BOX 634563
CICINNATI, OH 45263-4563

SUPERIOR SURGICAL
DANIEL CUSACK OWNER
176 CLOVER LN
PERKIONMENVILLE, PA 18074

SUPERIOR VISION BENEFIT MGT INC
939 ELKRIDGE LANDING RD, STE 200
LINTHICUM, MD 21090

SUPERMEDIA
DBA SUPERMEDIA LLC
ATTN: ACCT RECEIVABLE DEPT
P.O. BOX 619009
DFW AIRPORT, TX 75261-9009

SUPERTECH INC
P.O. BOX 186
ELKHART, IN 46515-0186

SUPPLEMENTAL HEALTH CARE SVCS LTD
P.O. BOX 677896
DALLAS, TX 75267-7896

SUPPLEYES ACQUISITIONS COMPANY IN
4890 HAMMOND INDUSTRIAL DR, STE A
CUMMING, GA 30041

SUPPLEYES INC
4890 HAMMOND INDUSTRIAL DR, STE A
CUMMING, GA 30041

SUPPLIESUSA.COM INC
35 RIVER DR SO, STE 1102
JERSEY CITY, NJ 07310

SUPPLY DISTRIBUTION
INFORMATION NETWORK
1517 S ROBERTSON BLVD
LOS ANGELES, CA 90035

SUPPLY DISTRIBUTION CENTER
P.O. BOX 351265
LOS ANGELES, CA 90035

SUPPLYNET INC
706 EXECUTUVE BLVD
VALLEY COTTAGE, NY 10989

SUPPLY-SAVER
1324 WYCKOFF RD
NEPTUNE, NJ 07753

SUPPORT CENTER FOR CHILD ADVOCATE
ATTN: LOUISE PANGBORN
1900 CHERRY ST
PHILADELPHIA, PA 19103

SUPREME MEDICAL
P.O. BOX 850266
MOBILE, AL 36685

SUPRIYA JAIN MD
ADDRESS REDACTED

SURAIYA KURESHI
ADDRESS REDACTED

SURAJ RAJASIMHAN
ADDRESS REDACTED

SURE POWER INC
200 INDUSTRIAL HWY
RIDLEY PARK, PA 19078

SUREPOWER INC
P.O. BOX 400
ESSINGTON, PA 19029

SURE-POWER INC
SURE POWER INC
200 INDUSTRIAL HIGHWAY
RIDLEY PARK, PA 19078

SURESOURCE INC
20 CONSTITUTION BLVD S
SHELTON, CT 06484-4302

SURGICAL ASSOCIATES
1818 DR DR
SANFORD, NC 27330

SURGICAL CONCEPTS II
4919 WARRENSVILLE CTR RD
CLEVELAND, OH 44128

SURGICAL CONCEPTS INC
4919 WARRENSVILLE CTR RD
CLEVELAND, OH 44128

SURGICAL COUNCIL ON RESIDENT
EDUCATION
1617 JOHN F KENNEDY BLVD, STE 860
PHILADELPHIA, PA 19103

SURGICAL EQUIPMENT INTERNATIONAL
3787 DIAMOND HEAD RD
HONOLULU, HI 96816

SURGICAL LASER TECHNOLOGIES INC
P.O. BOX 11407
BIRMINGHAM, AL 35246-0446

SURGICAL MONITORING ASSOCIATES IN
DEPT 1614
P.O. BOX 11407
BIRMINGHAM, AL 35246-1614

SURGICAL ONE INC
23030 E INDUSTRIAL DR
SAINT CLAIR SHORES, MI 48080-1177

SURGICAL ONE LLC CORP
6207 ANTLER HILL DR
TRAFFORD, PA 15085

SURGICAL POWER
907 S 325 E
WARSAW, IN 46582

SURGICAL REVIEW CORPORATION
4800 FALLS OF NEUSE RD, STE 160
RALEIGH, NC 27609

SURGICAL SOLUTIONS LLC
25048 ANZA DR
VALENCIA, CA 91355

SURGICAL SPECIALTIES CORPORATION
DBA ANGIOTECH
4125 PAYSPHERE CIR
CHICAGO, IL 60674

SURGICAL SPECIALTIES CORPORATION
DBA ANGIOTECH
P.O. BOX 419407
BOSTON, MA 02241-9407

SURGICAL STAFF INC
P.O. BOX 192
SAN MATEO, CA 94401-0192

SURGIMED-MLB INC
P.O. BOX 572
NEWTOWN, PA 18940

SURGIN INC
37 SHIELD
IRVINE, CA 92618-5212

SURGIPATH MEDICAL INDUSTRIES INC
16604 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SURGIQUEST INC
BOX 83260
WOBURN, MA 01813-3260

SURGIREAL PRODUCTS INC
ATTN: ACCOUNTS RECEIVABLE
995 N WILSON AVE
LOVELAND, CO 80537

SURGISTAR INC
820 CORRIDOR PARK BLVD
KNOXVILLE, TN 37932

SURGRX INC
DEPT CH 17243
PALATINE, IL 60055-7243

SURINDER SINGH TANK MD
ADDRESS REDACTED

SUROS SURGICAL SYSTEMS INC
P.O. BOX 660258
INDIANAPOLIS, IN 46266-0258

SURRIAYA SULEMAN SHAIKH
ADDRESS REDACTED

SURUCHI DEWOOLKAR
ADDRESS REDACTED

SURVEY MONKEY
C/O BANK OF AMERICA P.O. BOX SVCS
32330 COLLECTIONS CENTER DR
CHICAGO, IL 60693-2330

SURVEYMONKEY COM LLC
C/O BANK OF AMERICA P.O. BOX SVCS
15765 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SURVEYMONKEY.COM INC
815 NW 13TH AVE, STE D
PORTLAND, OR 97209

SURYA ABRAHAM
ADDRESS REDACTED

SUSAN A SCHERL
ADDRESS REDACTED

SUSAN ANDERSON
ADDRESS REDACTED

SUSAN B CONLEY MD
ADDRESS REDACTED

SUSAN B. CONLEY, M.D.
ADDRESS REDACTED

SUSAN BAKER
ADDRESS REDACTED

SUSAN BOWES WIRSCH
ADDRESS REDACTED

SUSAN BOWES-WIRSCH
ADDRESS REDACTED

SUSAN BRODY
ADDRESS REDACTED

SUSAN CAMIEL-SANTIAGO
ADDRESS REDACTED

SUSAN CANNON
ADDRESS REDACTED

SUSAN COLGAN
ADDRESS REDACTED

SUSAN CONLEY
ADDRESS REDACTED

SUSAN CUNNINGHAM
ADDRESS REDACTED

SUSAN FANOK
ADDRESS REDACTED

SUSAN FINN
ADDRESS REDACTED

SUSAN G KOMEN BREAST CANCER
FOUNDATION
210 BARONNE ST STE, #1109
NEW ORLEANS, LA 70112

SUSAN G KOMEN BREAST CANCER FOUND
PINK TIE BALL
P.O. BOX 530109
DEPT G-00125
ATLANTA, GA 30353-0109

SUSAN G KOMEN FOR THE CURE
1700 MURCHISON, STE 207
EL PASO, TX 79902

SUSAN G LORENZ
ADDRESS REDACTED

SUSAN GALLAGHER
ADDRESS REDACTED

SUSAN GAZZARA
ADDRESS REDACTED

SUSAN GERRY
ADDRESS REDACTED

SUSAN GRIFFITH
ADDRESS REDACTED

SUSAN HARDING
ADDRESS REDACTED

SUSAN HARDING
ADDRESS REDACTED

SUSAN HARDING MD
ADDRESS REDACTED

SUSAN HEUN
ADDRESS REDACTED

SUSAN HEUN BSN
ADDRESS REDACTED

SUSAN HOCEVAR
ADDRESS REDACTED

SUSAN J FINN
ADDRESS REDACTED

SUSAN J WILSON
ADDRESS REDACTED

SUSAN JANKOWSKI
ADDRESS REDACTED

SUSAN JOYCE
ADDRESS REDACTED

SUSAN JOYCE
ADDRESS REDACTED

SUSAN K NEDBAL
ADDRESS REDACTED

SUSAN KAZMIERCZAK
ADDRESS REDACTED

SUSAN KOMEN BREAST CANCER
FOUNDATION/ PHILA AFFILIATE
THE SHERIDAN BLDG
125 S 9TH ST, STE 202
PHILADELPHIA, PA 19106

SUSAN KORDEK
ADDRESS REDACTED

SUSAN KRAUS
ADDRESS REDACTED

SUSAN L SHELDON
ADDRESS REDACTED

SUSAN L SLAWSON
ADDRESS REDACTED

SUSAN LOHMANN
ADDRESS REDACTED

SUSAN LOUGHERY
ADDRESS REDACTED

SUSAN M BOLTZ
ADDRESS REDACTED

SUSAN M LLOYD
ADDRESS REDACTED

SUSAN M ZIMMER MD
ADDRESS REDACTED

SUSAN M. SCHMIDT, D.O.
ADDRESS REDACTED

SUSAN MARTINEZ
ADDRESS REDACTED

SUSAN MCCAULEY
ADDRESS REDACTED

SUSAN MCFALLS
ADDRESS REDACTED

SUSAN MCINERNEY
ADDRESS REDACTED

SUSAN MCINERNEY RN
ADDRESS REDACTED

SUSAN MCKAY
ADDRESS REDACTED

SUSAN MCKEEVER
ADDRESS REDACTED

SUSAN MENDLEY MD
ADDRESS REDACTED

SUSAN NEDBAL
ADDRESS REDACTED

SUSAN NEWTON
ADDRESS REDACTED

SUSAN P VERDECCHIA
ADDRESS REDACTED

SUSAN PAUL
ADDRESS REDACTED

SUSAN R BROWN
ADDRESS REDACTED

SUSAN R MORGAN
ADDRESS REDACTED

SUSAN RIOS
ADDRESS REDACTED

SUSAN SCANLIN
ADDRESS REDACTED

SUSAN SCHMELTZER
ADDRESS REDACTED

SUSAN SCHMIDT
ADDRESS REDACTED

SUSAN SHELTON
ADDRESS REDACTED

SUSAN SIMON
ADDRESS REDACTED

SUSAN SOLECKI
ADDRESS REDACTED

SUSAN SPECTOR
ADDRESS REDACTED

SUSAN SPENCER
ADDRESS REDACTED

SUSAN STABLER
ADDRESS REDACTED

SUSAN SUMMERTON MD
ADDRESS REDACTED

SUSAN THOMULKA
ADDRESS REDACTED

SUSAN VERDECCHIA
ADDRESS REDACTED

SUSAN WARTH
ADDRESS REDACTED

SUSAN WHITE
ADDRESS REDACTED

SUSAN ZIBINSKI
ADDRESS REDACTED

SUSANA SOLAIMAN
ADDRESS REDACTED

SUSANNA M MARIN
ADDRESS REDACTED

SUSANNA RULLO
ADDRESS REDACTED

SUSANNE ALFONSO
ADDRESS REDACTED

SUSANNE DANNERT
ADDRESS REDACTED

SUSETTE MARTINEZ
ADDRESS REDACTED

SUSQUEHANNA ASSOC FOR THE BLIND
& VISION IMPAIRED
SABVI
244 N QUEEN ST
LANCASTER, PA 17603

SUSQUEHANNA MICRO INC
198 W BEAVER ST
HALLAM, PA 17406

SUTHERLAND TECHNOLOGIES INC
1580 S MILWAUKEE AVE, STE 104
LIBERTYVILLE, IL 60048

SUTURE EXPRESS INC
P.O. BOX 842806
KANSAS CITY, MO 64184-2806

SUZAN FRENCH
ADDRESS REDACTED

SUZANNA SELLARS
ADDRESS REDACTED

SUZANNE ARIZA
ADDRESS REDACTED

SUZANNE BECK MD
ADDRESS REDACTED

SUZANNE BICKINGS
ADDRESS REDACTED

SUZANNE CHASE
ADDRESS REDACTED

SUZANNE CHASE
ADDRESS REDACTED

SUZANNE J GUSSIN-SAVITZ
ADDRESS REDACTED

SUZANNE JAFFE MD
ADDRESS REDACTED

SUZANNE LAYNE
ADDRESS REDACTED

SUZANNE LAYNE
ADDRESS REDACTED

SUZANNE M. TOUCH, M.D.
ADDRESS REDACTED

SUZANNE MCFADDEN
ADDRESS REDACTED

SUZANNE PARETS
ADDRESS REDACTED

SUZANNE PETERSON
ADDRESS REDACTED

SUZANNE RICHARDS
C/O BELL & BELL LLP
ATTN: JENNIFER BELL, ESQ.
ONE PENN CTR
1617 JFK BLVD, STE 1254
PHILADELPHIA, PA 19103

SUZANNE RICHARDS
SMR HEALTHCARE MANAGEMENT, INC
4525 DEAN MARTIN DR, 2308
LAS VEGAS, NV 89103

SUZANNE SWIFT
ADDRESS REDACTED

SUZANNE SWIFT
ADDRESS REDACTED

SUZANNE TOUCH
ADDRESS REDACTED

SUZANNE WHILDIN
ADDRESS REDACTED

SUZETTE BARNETT
ADDRESS REDACTED

SUZETTE ROLLS
ADDRESS REDACTED

SUZINANDA INACIO
ADDRESS REDACTED

SVETLANA HAREL
ADDRESS REDACTED

SVETLANA HAREL, D.O.
ADDRESS REDACTED

SVETLANA LVOVICH DO FAAP
ADDRESS REDACTED

SVETLANA LVOVICH, D.O.
ADDRESS REDACTED

SW MED-SOURCE
P.O. BOX 93115
SOUTHLAKE, TX 76092

SW PARTNERS INC
DBA THE ABBAYE
635-37 N 3RD ST
PHILADELPHIA, PA 19123

SWAIMAN SINGH
ADDRESS REDACTED

SWAMINATHAN THANGARAJ
ADDRESS REDACTED

SWANK AUDIO VISUALS
DEPT A
P.O. BOX 790129
ST LOUIS, MO 63179-0129

SWATHI EYYUNNI DO
ADDRESS REDACTED

SWATHI MADDULA
ADDRESS REDACTED

SWATI CHANCHANI
ADDRESS REDACTED

SWATI MALHAN
ADDRESS REDACTED

SWATI OZA
ADDRESS REDACTED

SWEAT MANAGEMENT INC
200 S 24TH ST
PHILADELPHIA, PA 19103

SWETHA MADHAVARAPU
ADDRESS REDACTED

SWETHA MADHAVARAPU MD
ADDRESS REDACTED

SWETHA MADHAVARAPU, M.D.
ADDRESS REDACTED

SWETS INFORMATION SERVICE INC
P.O. BOX 1459
RUNNEMEDE, NJ 08078

SWINSON MEDICAL
P.O. BOX 289
PENHOOK, VA 24137-5260

SWOSTI JOSHI
ADDRESS REDACTED

SWOSTI JOSHI, M.D.
ADDRESS REDACTED

SY MED DEVELOPMENT INC
101 WESTPARK DR, STE 140
BRENTWOOD, TN 37027

SYBRIA SHAAHID
ADDRESS REDACTED

SYBRONENDO/ORMCO
C/O ORMCO CORP
14337 COLLECTION CTR DR
CHICAGO, IL 60693

SYDNEY PRIMIS MD
ADDRESS REDACTED

SYDNEY STAFFING INC
DBA BRADFORD HEALTHCARE
110 E BROWARD BLVD STE, #1600
FT LAUDERDALE, FL 33301

SYED HAIDER
ADDRESS REDACTED

SYED K HASNI MD
ADDRESS REDACTED

SYED SIKANDAR SHAH MD
ADDRESS REDACTED

SYEDA WASTI
ADDRESS REDACTED

SYLVAN CORPORATION
DBA SYLVAN FIBEROPTICS
6141 KELLERS CHURCH RD
PIPERSVILLE, PA 18947

SYLVIA ROBERTS
ADDRESS REDACTED

SYMED LLC
3175 LENOX PARK BLVD, STE 412
MEMPHIS, TN 38115

SYMPOSIA MEDICUS
399 TAYLOR BLVD STE, STE 201
PLEASANT HILL, CA 94523

SYNAPSE BIOMEDICAL INC
300 ARTINO ST
OBERLIN, OH 44074

SYNCOR INTERNATIONAL CORP
CORPORATE HEADQUARTERS
P.O. BOX 905488
CHARLOTTE, NC 28290-5488

SYNDICATED OFFICE SYSTEMS
3 IMPERIAL PROMENADE STE, STE 1000
SANTA ANA, CA 92707

SYNDISTAR INC
P.O. BOX 3027
HAMMOND, LA 70404-3027

SYNERGETICS INC
P.O. BOX 66971 DEPT SY
ST LOUIS, MO 63166-6971

SYNERGY ALLIANCE LLC
P.O. BOX 534
BALA CYNWYD, PA 19004

SYNERGY GLASS & DOOR
JENNIFER BOYCE
1116 MACDADE BLVD, UNIT G
COLLINGDALE, PA 19023

SYNERGY GLASS & DOOR SERVICE
SYNERGY GLASS & DOOR
1116 MACDADE BLVD, UNIT G
COLLINGDALE, PA 19023

SYNERGY GLASS & DOOR SERVICE LLC
1116 MACDADE BLVD, UNIT G
COLLINGDALE, PA 19023

SYNERGY ORTHOPEDICS, LLC
ATTN: COO
2901 JOLLY RD
PLYMOUTH MEETING, PA 19462

SYNERTECH INC
ENVIRONMENTAL CONSULTING
228 MOORE ST
PHILADELPHIA, PA 19148

SYNOVIS MICRO COMPANIES ALLIANCE
FORMERLY MICRO COMPANIES ALLIANCE
P.O. BOX 890092
CHARLOTTE, NC 28289-0092

Center City Healthcare, LLC, et al. - U.S. Mail

SYNOVIS SURGICAL INNOVATIONS INC
SDS-12-3044
P.O. BOX 86
MINNEAPOLIS, MN 55486-3044

SYNTHES LTD
P.O. BOX 8538-662
PHILADELPHIA, PA 19171-0662

SYNTHES USA
DBA AO NORTH AMERICA
RE PODIATRIC ADVANCED COURSE
1690 RUSSELL RD
PAOLI, PA 19301

SYRACUSE MEDICAL DEVICES INC
214 HURLBURT RD
SYRACUSE, NY 13224

SYREETA BROWN
ADDRESS REDACTED

SYREETA JONES
ADDRESS REDACTED

SYSMEX AMERICA, INC
577 APTAKISIC RD
LINCOLNSHIRE, IL 60069-4325

SYSMEX CORPORATION
28241 NETWORK PL
CHICAGO, IL 60673-1282

SYSTEMATCH TECHNICAL MGMT SVC
DBA INDEMAND INTERPRETNG
555 ANDOVER PARK W, STE 201
TUKWILA, WA 98188

SYSTEMATECH TECHNICAL MANAGEMENT SERVICES,
DBA INDEMAND INTERPRETING
555 ANDOVER PARK W, STE 201
TUKWILA, WA 98188

SYSTEMS SALES CORPORATION
P.O. BOX 826879
PHILADELPHIA, PA 19182-6879

SYSTEMS SOLUTION INC
P.O. BOX 820966
PHILADELPHIA, PA 19182-0966

SYTECH INC
332 SUN VALLEY DR
MAPLE GLEN, PA 19002

T F DEVELOPMENT LTD
C/O MRA REALTY INC
3 VILLAGE RD, STE 200
HORSHAM, PA 19044

T F OSBORN
ADDRESS REDACTED

T MATTHEW SHIELDS
ADDRESS REDACTED

T OF T PUBLISHING CORPORATION
DBA TRENTON TIMES
500 PERRY ST
TRENTON, NJ 08618

T THOMAS ZACHARIA MD
ADDRESS REDACTED

T&N VAN SERVICE
1510 LANCER DR
MOORESTOWN, NJ 08057

T. CRUSE DESIGN
ATTN: THERESE CRUSE
P.O. BOX 1736
PHILADELPHIA, PA 19105

T.F. DEVELOPMENT LTD
C/O MRA REALTY, INC
RE: (LANDLORD)
120 W GERMANTOWN PIKE, STE 200
PLYMOUTH MEETING, PA 19462

T.F. DEVELOPMENT LTD
RE: (LANDLORD)
3 VILLAGE RD, STE 200
HORSHAM, PA 19044

T.R.O. MEDICAL INC
860 CHASE LN
CHESTER SPRINGS, PA 19425

T2 SYSTEMS INC.
P.O. BOX 936599
ATLANTA, GA 31193-6599

TAB PRODUCTS CO LLC
24923 NETWORK PL
CHICAGO, IL 60673-1249

TAB PRODUCTS COMPANY
135 S LA SALLE DEPT 3736
CHICAGO, IL 60674-3736

TAB SALES OF CENTRAL PA INC
P.O. BOX 268
EMMAUS, PA 18049-0268

TAB SERVICE COMPANY
310 S RACINE AVE
CHICAGO, IL 60607

TAB SERVICE COMPANY
310 S RACINE AVE, 6TH FL
CHICAGO, IL 60607

TAB SERVICE COMPANY
310 S RACINE AVE, STE 6S
CHICAGO, IL 60607

TABASHA MACK
ADDRESS REDACTED

TABATA VERGA
ADDRESS REDACTED

TABITHA REYNOLDS
ADDRESS REDACTED

TABLICA ALI
ADDRESS REDACTED

TACONIC
273 HOVER AVE
GERMANTOWN, NY 12526-5320

TACTICAL MEDICAL SOLUTIONS INC
1250 HARRIS BRIDGE RD
ANDERSON, SC 29621-3409

TAGUE LUMBER INC
560 E HIGH ST
PHILADELPHIA, PA 19144

TAHAAMIN SHOKUHFAR
ADDRESS REDACTED

TAHAR MAHMOUDI MD
ADDRESS REDACTED

TAHARAH JOHNSON
ADDRESS REDACTED

TAHIRA JONES
ADDRESS REDACTED

TAHIRAH MUBARAK
ADDRESS REDACTED

TAHIYYAH TAYLOR
ADDRESS REDACTED

TAHLIAH BROWN
ADDRESS REDACTED

TAHMID RAHMAN
ADDRESS REDACTED

TAHNIAT S SYED MD
ADDRESS REDACTED

TAHREA HARVEY
ADDRESS REDACTED

TAI GRUNWALD MD
ADDRESS REDACTED

TAI VUONG
ADDRESS REDACTED

TAINA ROMAN
ADDRESS REDACTED

TAJAMUL HASAN MD
ADDRESS REDACTED

TAKE A STEP FOUNDATION
2845 THOR DR
LOWER BURRELL, PA 15068-2532

TAKERIA FORD
ADDRESS REDACTED

TAKESHA HEDGMAN
ADDRESS REDACTED

TAL BEN AMI
ADDRESS REDACTED

TALAL A KHAN MD
ADDRESS REDACTED

TALAYA BLAKEY-CLARK
ADDRESS REDACTED

TALC
P.O. BOX 49
ST ALBANS, HERTS AL1 5TX
UNITED KINGDOM

TALIA COLEMAN
ADDRESS REDACTED

TALIA GOTTESMAN
ADDRESS REDACTED

TALIA SLEE
ADDRESS REDACTED

TALK LIGHT INC
2417 SANDI LN
SACHSE, TX 75048

TALK TOOLS LLC
2681 SPRUILL AVE, STE A
CHARLESTON, SC 29405

TALON DEEMER
ADDRESS REDACTED

TALYA FERGUSON
ADDRESS REDACTED

TAM CAO
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| TAMAR FLEISCHER<br>ADDRESS REDACTED | TAMARA CRAIG-HARRELL<br>ADDRESS REDACTED | TAMARA GEORGE<br>ADDRESS REDACTED |
| TAMARA HENDERSON<br>ADDRESS REDACTED | TAMARA L ROBINSON<br>ADDRESS REDACTED | TAMARA L STEINBERG<br>ADDRESS REDACTED |
| TAMARA LIVELY<br>ADDRESS REDACTED | TAMARA M FAUNCE<br>ADDRESS REDACTED | TAMARA M HENDERSON<br>ADDRESS REDACTED |
| TAMARA SCHALL<br>ADDRESS REDACTED | TAMARA STANLEY<br>ADDRESS REDACTED | TAMARA STEIN<br>ADDRESS REDACTED |
| TAMARA STRATHIE<br>ADDRESS REDACTED | TAMARA THOMAS<br>ADDRESS REDACTED | TAMARA TOKLEY<br>ADDRESS REDACTED |
| TAMEKA JACKSON-LEUNG<br>ADDRESS REDACTED | TAMERA MCLACKLIN<br>ADDRESS REDACTED | TAMICA WARRICK<br>ADDRESS REDACTED |
| TAMIKA ABNEY<br>ADDRESS REDACTED | TAMIKA CHOI<br>ADDRESS REDACTED | TAMIKA LEWIS<br>ADDRESS REDACTED |
| TAMIKA SMITH<br>ADDRESS REDACTED | TAMIKA T BRISCOE<br>ADDRESS REDACTED | TAMIKA TAYLOR<br>ADDRESS REDACTED |
| TAMIR MILOH<br>ADDRESS REDACTED | TAMISHA HARDEE<br>ADDRESS REDACTED | TAMISHA TILLERY<br>ADDRESS REDACTED |
| TAMMI MILLER<br>ADDRESS REDACTED | TAMMI WRICE<br>ADDRESS REDACTED | TAMMY HARRIS-WILLIAMS<br>ADDRESS REDACTED |
| TAMMY MCHALE<br>ADDRESS REDACTED | TAMMY MENGEL<br>ADDRESS REDACTED | TAMMY WHITE<br>ADDRESS REDACTED |

TAMPA AREA MED COMMUNICATIONS INC
13801 BRUCE B DOWNS BLVD, STE 206
TAMPA, FL 33613

TAMPA GENERAL HEALTHCARE
P.O. BOX 1289
TAMPA, FL 33601

TAMPA TRIBUNE/30085
P.O. BOX 30085
TAMPA, FL 33630-3085

TAMYRA WILLIAMS
ADDRESS REDACTED

TANASHA MITCHELL
ADDRESS REDACTED

TANAYA MINOR
ADDRESS REDACTED

TANEISHA JOHNSON
ADDRESS REDACTED

TANGANYIKA WEBB
ADDRESS REDACTED

TANIA C CORREDOR
ADDRESS REDACTED

TANIA CIOLKO
ADDRESS REDACTED

TANIA CIOLKO
ADDRESS REDACTED

TANIA FONTANEZ-NIEVES MD
ADDRESS REDACTED

TANISHA KEITT
ADDRESS REDACTED

TANNIKA HARRIS
ADDRESS REDACTED

TANVEER QURESHI MD
ADDRESS REDACTED

TANVISHA MODY
ADDRESS REDACTED

TANYA ALLAWH
ADDRESS REDACTED

TANYA AVILES
ADDRESS REDACTED

TANYA CARLINO
ADDRESS REDACTED

TANYA HARMON
ADDRESS REDACTED

TANYA MARROW
ADDRESS REDACTED

TANYA MULLINS
ADDRESS REDACTED

TANYA NELSON
ADDRESS REDACTED

TANYA R PARKS
ADDRESS REDACTED

TANYA THOMAS
ADDRESS REDACTED

TANYA THOMAS
ADDRESS REDACTED

TAO HONG
ADDRESS REDACTED

TAOHEED KASUMU
ADDRESS REDACTED

TAP PHARMACEUTICALS
P.O. BOX 92679
CHICAGO, IL 60675-2679

TAQUILLA LEWIS
ADDRESS REDACTED

TARA CHIDSEY
ADDRESS REDACTED

TARA GALLAGHER
ADDRESS REDACTED

TARA IYENGAR
ADDRESS REDACTED

TARA JACKSON
ADDRESS REDACTED

TARA L JOHNSON MD
ADDRESS REDACTED

TARA M SMITH MD
ADDRESS REDACTED

TARA RANDIS
ADDRESS REDACTED

TARA SMITH
ADDRESS REDACTED

TARA SMITH
ADDRESS REDACTED

TAREK AMMAR MD
ADDRESS REDACTED

TARGET BUILDING CONSTRUCTION
1124 CHESTER PIKE
CRUM LYNNE, PA 19022

TARGET MAPS INC/CORP
DBA CHAMBER OF COMMERCE MAP PROJ
541 BUTTERMILK PIKE, STE 100
CRESCENT SPRINGS, KY 41017

TARGET MARKETING INC
DBA CHAMBER MAP PROJECT
1717 DIXIE HWY STE, #500
FT WRIGHT, KY 41011

TARGET SURGICAL INC
264 RUNNING WATER CT
MAPLE GLEN, PA 19002

TARIG ELRAIYAH
ADDRESS REDACTED

TARIK HASHEM MD
ADDRESS REDACTED

TARIKA SINGH
ADDRESS REDACTED

TARIQ SHIVJI
ADDRESS REDACTED

TARRA FOSTER
ADDRESS REDACTED

TARRY MANUFACTURING CO
22 SHELTER ROCK LANE
DANBURY, CT 06810

TARTAN TEXTILE SERVICES INC
P.O. BOX 33182
NEWARK, NJ 07188-0182

TARTAN TEXTILES SERVICES INC
P.O. BOX 905136
CHARLOTTE, NC 28290-5136

TARYN MCKILLION
ADDRESS REDACTED

TASHA JOHNSON
ADDRESS REDACTED

TASHA ODOM
ADDRESS REDACTED

TASHARY SANTOS
ADDRESS REDACTED

TASHNIA TAHSIN
ADDRESS REDACTED

TATYANA GORBACHOVA MD
ADDRESS REDACTED

TATYANA HAWTHORNE
ADDRESS REDACTED

TAUT INC
2571 KANEVILLE COURT
GENEVA, IL 60134

TAVISTOCK COUNTRY CLUB CORP
P.O. BOX 300
HADDONFIELD, NJ 08033

TAWANA JENKINS RHIT CCS
ADDRESS REDACTED

TAWANA MCKEITHER
ADDRESS REDACTED

TAWANA MCKEITHER
C/O THE BEASLEY FIRM LLC
ATTN: LANE R. JUBB, JR, ESQ.
1125 WALNUT ST
PHILADELPHIA, PA 19107

TAWANDA JOHNSON
ADDRESS REDACTED

TAXI GRAPHICS INC
7734 UNION AVE
ELKINS PARK, PA 19027

TAYLOR & FRANCIS
C/O CRC PRESS
P.O. BOX 409267
ATLANTA, GA 30384-9267

TAYLOR & FRANCIS INFORMA USA INC
ROUTLEDGE/TAYLOR & FRANCIS GRP
7625 EMPIRE DR
FLORENCE, KY 41042

TAYLOR BOLLI
ADDRESS REDACTED

TAYLOR BREGMAN
ADDRESS REDACTED

TAYLOR CORP
DBA BROOKHOLLOW EVERYDAY CARD
1 STATIONERY PL
REXBURG, ID 83441

TAYLOR CORP
DBA TAYLOR COMMUNICATIONS
P.O. BOX 91047
STANDARD REGISTER
CHICAGO, IL 60693

TAYLOR NEWMAN
ADDRESS REDACTED

TAYLOR PARRIS
ADDRESS REDACTED

TAYLOR PRODUCTS INC
P.O. BOX 6748
EDISON, NJ 08837

TAYLOR PROFFITT
ADDRESS REDACTED

TAYLOR QUIRK
ADDRESS REDACTED

TAYLOR STANDIFORD
ADDRESS REDACTED

TAYLOR WASSERLEBEN
ADDRESS REDACTED

TAYLOR WHEATON
ADDRESS REDACTED

TAYLOR WHEATON MD
ADDRESS REDACTED

TAYLOR WHEATON, M.D.
137 W DURHAM ST
PHILADELPHIA, PA 19119

TAYLOR WHEATON, M.D.
ADDRESS REDACTED

TBS SERVICES INC
TOTAL BLDG SVCS
430 N EASTON RD
GLENSIDE, PA 19038-4903

TC HUMAN CAPITAL SOLUTIONS LLC
716 IRON POST RD
MOORESTOWN, NJ 08057

TC HUMAN CAPITAL SOLUTIONS, LLC
ATTN: THERESA ANGELONE
716 IRON POST RD
MOORESTOWN, NJ 08057

TCM INC
PROFESSIONAL SUBSCRIPTION SVCS
P.O. BOX 62120
TAMPA, FL 33662-2120

TD NET INC
P.O. BOX 38
WEST CHESTER, PA 19381

TDK ENTERPRISE INC
DBA ABSOLUTE SECURITY UNLIMITED
34 ST REGIS DR
WOODBURY, NJ 08096

TEAM INDUSTRIAL SERVICES INC
P.O. BOX 842233
DALLAS, TX 75284-2233

TEAMSTAFF RX INC
P.O. BOX 70872
PHILADELPHIA, PA 19176-5872

TEAMSTERS H&W
16 SEVEN ST
SULLIVAN SQUARE
CHARLESTOWN, MA 02129

TEAMSTERS LOCAL #115 H&W
2833 COTTMAN AVE
PHILADELPHIA, PA 19149

TEAMSTERS LOCAL 560 BENEFIT FUND
BENEFITS FUNDS
707 SUMMIT AVE
UNION CITY, NJ 07087

TEC ELEVATOR INC
510 S SHORE RD, STE C
MARMORA, NJ 08223

TECH INSTRUMENTATION INC
P.O. BOX 2029
ELIZABETH, CO 80107

TECHFORCES3 INC
P.O. BOX 631
BENSALEM, PA 19020

TECHLAB INC
VPI CORPORATE RESEARCH CENTER
2001 KRAFT DR
BLACKSBURG, VA 24060-6358

TECHLINK CORPORATION
460 OAKDALE AVE
HATBORO, PA 19040

TECHNALOCK
TECHNALOCK LLC
TECHNALOCK COMPUTER SECURITY
P.O. BOX 920
OZARK, MO 65721

TECHNE INC
3 TERRI LN, STE 10
BURLINGTON, NJ 08016

TECHNICAL PRODUCTS INC OF GEORGIA
805 MARATHON PKWY STE, STE 150
LAWRENCEVILLE, GA 30045

TECHNICAL YOUTH LLC
BROOKSOURCE/MEDSOURCE
P.O. BOX 55767
INDIANAPOLIS, IN 46205

TECHNI-TOOL INC
P.O. BOX 827014
PHILADELPHIA, PA 19182-7014

TECHNO AIDE
P.O. BOX 305172
DEPT 96
NASHVILLE, TN 37230

TECHNOLOGY IMAGING SERVICES
P.O. BOX 3589
YOUNGSTOWN, OH 44513

TECHNOLOGY INSURANCE COMPANY
P.O. BOX 740042
ATLANTA, GA 30374-0042

TECHWARE DISTRIBUTION INC
7720 W 78TH ST
MINNEAPOLIS, MN 55439

TED GOLDMAN
ADDRESS REDACTED

TED PELLA INC
P.O. BOX 492477
REDDING, CA 96049

TEDDY-TECH INC
3804 CHIPPENHAM RD
MECHANICSBURG, PA 17050

TEENA DAVIS
ADDRESS REDACTED

TEENA KEENWAR
ADDRESS REDACTED

TEENAGERS IN CHARGE
C/O BLONDELL REYNOLDS BROWN
ROOM 580 CITY HALL
PHILADELPHIA, PA 19107

TEERIN MECKMONGKOL
ADDRESS REDACTED

TEI BIOSCIENCES INC
ACCOUNTS RECEIVABLE
1000 WINTER ST, STE 4900
WALTHAM, MA 02451

TEJAS PATEL MD
ADDRESS REDACTED

TEKSCAN INC
307 W 1ST ST
SO BOSTON, MA 02127

TELA BIO INC
1 GREAT VALLEY PKWY, STE 24
MALVERN, PA 19355-1423

TELCOM EXPRESS INC
P.O. BOX 1018
RIDGELAND, MS 39158-1018

TELCOM MARKETING GROUP INC
DBA TMG INC
1380 WEBER INDUSTRIAL BLVD
CUMMING, GA 30041

TELECOM USA
23235 NETWORK PL
CHICAGO, IL 60673-1232

TELECONFERENCE NETWORK OF TEXAS
7703 FLOYD CURL DR
SAN ANTONIO, TX 78287-7978

TELEFACTOR CORP
1094 NEW DEHAVEN AVE
W CONSHOHOCKE, PA 19428

TELEFLEX MEDICAL INC
P.O. BOX 601608
CHARLOTTE, NC 28260-1608

TELEFLEX MEDICAL INC.
ATTN: CHRISTOPHER L. LYNCH
3015 CARRINGTON MILL BLVD, STE 300
MORRISVILLE, NC 27560-8871

TELEFLEX MEDICAL INC.
TELEFLEX MEDICAL
P O BOX 601608
CHARLOTTE, NC 28260-1608

TELEFLEX MEDICAL INCORPORATED
3015 CARRINGTON MILL BLVD
MORRISVILLE, NC 27560

TELEFLEX MEDICAL INCORPORATED
ATTN: CHRISTOPHER L. LYNCH
P.O. BOX 601608
CHARLOTTE, NC 28260-1608

TELEHEALTH SERVICES
4191 FAYETTEVILLE RD
RALEIGH, NC 27603

TELEHEALTH SERVICES
DIV TELERENT LEASING A/R DEPT
P.O. BOX 890115
CHARLOTTE, NC 28289

TELEPHONE DIAG SERVICES INC
DBA TDS INC
2104 SWEDE RD
EAST NORRITON, PA 19401

TELEPHONE DIRECTORY OF TEXAS INC
404 WYNN DR
JACKSONVILLE, TX 75766

TELEPHONE TRIAGE CONSULTING INC
118 CLOVER RIDGE CT
HOT SPRINGS, AR 71913

TELE-PHYSICIANS PC
DBA GEORGIA TELE-PHYSICIANS &
ATTN: ACCOUNTING DEPT
SPECIALISTS ON CALL
1768 BUSINES CENTER DR, STE 100
RESTON, VA 20190

TELERADIOLOGY SOLUTIONS
ATTN: KISHOR JOSHI
FKA ARJUN KALYANPUR AND ASSOCIATES
227 LLANFAIR RD, #6
ARDMORE, PA 19003-2320

TELERADIOLOGY SOLUTIONS
BANK OF AMERICA
250 E LANCASTER AVE
WYNNEWOOD, PA 19072

TELERADIOLOGY SOLUTIONS (FORMERLY ARJUN K
ATTN: KISHOR JOSHI
227 LLANFAIR RD, #6
ARDMORE, PA 19003-2320

TELERENT LEASING CORP
TELEHEALTH SERVICE/HOSP COMM SYS
TELEVUE/VENDOR CAPITAL GRP/TLC
P.O. BOX 26627
RALEIGH, NC 27611

TELERENT LEASING CORPORATION
DBA TELEHEALTH SVCS/CHARLOTTE
P.O. BOX 890063
CHARLOTTE, NC 28289-0063

TELERENT LEASING CORPORATION
P.O. BOX 890115
CHARLOTTE, NC 28289-0115

TELE-TRACKING TECHNOLOGIES
L-3666
COLUMBUS, OH 43260-3666

TELETRACKING TECHNOLOGIES INC
336 4TH AVE
THE TIMES BLDG
PITTSBURGH, PA 15222-2004

TELEVERE SYSTEMS LLC
P.O. BOX 6112
WARWICK, RI 02887

TELEVISION RENTAL COMPANY CORP
55-02 BROADWAY
WOODSIDE, NY 11377

TELEVOX SOFTWARE INC
DEPARTMENT, STE 1343
DENVER, CO 80256-0001

TELVIN MANNAT
ADDRESS REDACTED

TEMPESTT HARTSFIELD
ADDRESS REDACTED

TEMPLE UNIV
TEMPLE UNIV PHY CONTRACT PAYMENT
P.O. BOX 827997
PHILADELPHIA, PA 19182-7997

TEMPLE UNIV HOSP
ATTN: PRESIDENT AND CEO
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIV SCHOOL OF MEDICINE
CHAIRPERSON/DEPT OF NEUROSURGERY
PARKINSON PAVIOION 5TH FL
3400 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY
1803 NORTH BROAD ST
615 CARNELL HALL, 040-08
PHILADELPHIA, PA 19122-6104

TEMPLE UNIVERSITY
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY
ATTN: EXEC DIR/CEO
3401 NORTH BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY
C/O MARIA L MORSI/DEPT NURSING
3307 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY CENTER CITY
1515 MARKET ST, STE 215
PHILADELPHIA, PA 19102

TEMPLE UNIVERSITY HEALTH SYS INC
ATTN: NURSING ADMIN
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HEALTH SYSTEM
ATTN: CHIP MARSHALL
3509 N BRD ST, 9TH FL
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HEALTH SYSTEM, INC
ATTN: CHIEF COUNSEL
ROOM 903, JONES HALL (700-00)
1316 W ONTARIO ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
ATTN: ACTING EXEC DIR & CEO
3401 N BROAD ST
HOSPITAL ADMIN, STE B
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
ATTN: ACTING EXEC DIR & CEO
ATTN: HOSPITAL ADMIN
3401 N BROAD ST, STE B
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
ATTN: PRESIDENT AND CEO
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
ATTN: ROBIN DE SHIELDS
3333 N BROAD ST, RM 120 GSB
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
CASHIER OFFICE
3401 N BROAD ST, RM A 131
PHILADELPHIA, PA 19140

Center City Healthcare, LLC, et al. - U.S. Mail                                      Served 7/31/2019

TEMPLE UNIVERSITY HOSPITAL
OFFICE OF STUDENT AFFAIRS
3420 N BROAD ST
PHILADELPHIA, PA 19140-0001

TEMPLE UNIVERSITY HOSPITAL, INC.
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL, INC.
DBA NORTHEASTERN HOSPITAL
COLLEGE HEALTH PROFESSIONS
3307 N BROAD ST, (602-00)
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY SCHOOL OF DENTI
3223 N BROAD ST
PHILADELPHIA, PA 19140

TEMPTIME CORP
P.O. BOX 28744
NEW YORK, NY 10087-8744

TEMTEC
36378 TREASURY CENTER
CHICAGO, IL 60694-6300

TEMTEC INC
100 RTE 59
SUFFERN, NY 10901-4910

TEN PENNIES FLORIST INC
1921 S BROAD ST
PHILADELPHIA, PA 19148

TENACORE HOLDINGS INC
1525 E EDINGER AVE
SANTA ANA, CA 92705

TENEKA DONATIEN
ADDRESS REDACTED

TENET HEALTHCARE CORPORATION
ATTN: GREG PESCE
1445 ROSS AVE, STE 1400
DALLAS, TX 75202

TENET HEALTHSYSTEM ST. CHRISTOPHER'S HOSP
160 E ERIE AVE
PHILADELPHIA, PA 19134

TENISHA S SCUTCHING
ADDRESS REDACTED

TENISHA WALLACE
ADDRESS REDACTED

TENSYS MEDICAL INC
DEPT CH 10836
PALATINE, IL 60055-0836

TEPNEL LIFECODES CORP
550 WEST AVE
STAMFORD, CT 06902

TERAHN BURTON
ADDRESS REDACTED

TERENCE L SKINNER SR CT OFFICER
ADDRESS REDACTED

TERENCE LUMLEY
ADDRESS REDACTED

TERENCE PETERSON JR
ADDRESS REDACTED

TERESA C LEE
ADDRESS REDACTED

TERESA CARLIN
ADDRESS REDACTED

TERESA CARLIN MD
ADDRESS REDACTED

TERESA CARLIN, M.D.
ADDRESS REDACTED

TERESA CLARK
ADDRESS REDACTED

TERESA COSTANZO
ADDRESS REDACTED

TERESA GRACE
ADDRESS REDACTED

TERESA HINES
ADDRESS REDACTED

TERESA HINES
ADDRESS REDACTED

TERESA M MCKEEVER
ADDRESS REDACTED

TERESA ROMANO
ADDRESS REDACTED

TERESA ROMANO MD
ADDRESS REDACTED

TERESA SHULER-JONES
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

| | | |
|---|---|---|
| TERESA SHULER-JONES<br>ADDRESS REDACTED | TERESA STOKES<br>ADDRESS REDACTED | TERESA STURGIS<br>ADDRESS REDACTED |
| TERESA WITCHER MD<br>ADDRESS REDACTED | TERESE DOMBROWSKI RN<br>ADDRESS REDACTED | TERESE METZGER<br>ADDRESS REDACTED |
| TERESE METZGER<br>ADDRESS REDACTED | TERI PRINCIPE<br>ADDRESS REDACTED | TERRANCE CLARK<br>ADDRESS REDACTED |
| TERRANCE ROBINSON<br>ADDRESS REDACTED | TERRANCE TOWNS<br>ADDRESS REDACTED | TERRELL PARLIN<br>ADDRESS REDACTED |
| TERRELL TOLBERT<br>ADDRESS REDACTED | TERRENCE DANIELS<br>ADDRESS REDACTED | TERRENCE LAW MT (ASCP) SC<br>CHILDRENS HOSPITAL<br>300 LONGWOOD AVE<br>CLINICAL LABS - FARLEY 7<br>BOSTON, MA 02115 |
| TERRESA SMITH<br>ADDRESS REDACTED | TERRI ELSWICK<br>ADDRESS REDACTED | TERRI JONES<br>ADDRESS REDACTED |
| TERRIE DOYLE<br>ADDRESS REDACTED | TERRILYN RYNKIEWICZ<br>ADDRESS REDACTED | TERRIN T MECKMONGKOL MD<br>ADDRESS REDACTED |
| TERRY ADIRIM MD<br>ADDRESS REDACTED | TERRY ADIRIM MD<br>ADDRESS REDACTED | TERRY B RAYMOND<br>ADDRESS REDACTED |
| TERRY DERBY<br>ADDRESS REDACTED | TERRY DERBY<br>ADDRESS REDACTED | TERRY HANEY<br>ADDRESS REDACTED |
| TERRY HEIMAN-PATTERSON MD<br>ADDRESS REDACTED | TERRY LEACH<br>ADDRESS REDACTED | TERRY LEE MACGOWAN<br>ADDRESS REDACTED |
| TERRY MILLER<br>ADDRESS REDACTED | TERRY RAYMOND JR<br>ADDRESS REDACTED | TERRY SAYBOLT<br>ADDRESS REDACTED |

**Center City Healthcare, LLC, et al. - U.S. Mail**

TERRY VU
ADDRESS REDACTED

TERRYBERRY COMPANY LLC
JEWELERS
2033 OAK INDUSTRIAL DR
GRAND RAPIDS, MI 49505

TERUMO BCT INC
FORMERLY CARIDIAN BCT INC
DEPT 7087
CAROL STREAM, IL 60122-7087

TERUMO BCT, INC
10810 W COLLINS AVE
LAKEWOOD, CO 80215

TERUMO BCT, INC
10811 W COLLINS AVE
LAKEWOOD, CO 80215

TERUMO CARDIOVASCULAR SYSTEMS
P.O. BOX 281402
ATLANTA, GA 30384-1402

TERUMO MEDICAL CORPORATION
P.O. BOX 23483
NEWARK, NJ 07189

TERUMO MEDICAL CORPORATION
P.O. BOX 281285
ATLANTA, GA 30384-1285

TERUMO MEDICAL CORPORATION
P.O. BOX 841733
DALLAS, TX 75284

TESHONA NATHANIEL
ADDRESS REDACTED

TESS CROUSS
ADDRESS REDACTED

TESTAMERICA ENVIRONMENTAL SVCS
DBA EMLAB P&K LLC
P.O. BOX 204283
DALLAS, TX 75320-4283

TETIANA MURRAY
ADDRESS REDACTED

TETON DATA SYSTEMS
P.O. BOX 4798
125 S KING ST
JACKSON, WY 83001

TETRA FLEX
P.O. BOX 2697
WICHITA, KS 67201

TETYANA USOVA
ADDRESS REDACTED

TEUTA HENCI MD
ADDRESS REDACTED

TEVA PHARMACEUTICALS USA INC
DEPT CH14038
PALATINE, IL 60055-4038

TEXACO
P.O. BOX 78012
PHOENIX, AZ 85062-8012

TEXACO/SHELL
P.O. BOX 9010
DES MOINES, IA 50368-9010

TEXAS CHILDRENS HOSPITAL
DBA TCH PEDIATRIC PATHOLOGY CONS
P.O. BOX 1907
GREENVILLE, TX 75403-1907

TEXAS CHILDREN'S HOSPITAL
ATTN: MARK WALLACE
6621 FANNIN ST
HOUSTON, TX 77030

TEXAS GUARANTEED STUDENT LOAN
RE ARMEANA HILL
P.O. BOX 659601
SAN ANTONIO, TX 78255-9601

TEXAS GUARANTEED STUDENT LOAN
RE TRYPHOSA PRESSLEY
RE CS#0000000006593500
P.O. BOX 659601
SAN ANTONIO, TX 78265-9601

TEXAS HEALTH RESOURCES
ATTN: RICK MCWHORTER
612 EAST LAMAR BLVD, STE 1212
ARLINGTON, TX 76011

TFI RESOURCES CORPORATION
P.O. BOX 4346
DEPT 517
HOUSTON, TX 77210-4346

TG
RE SABLE DANIEL
P.O. BOX 659601
SAN ANTONIO, TX 78265-9601

TGB CTS CORPORATION
FLOYD B BRINGLE
140 WOODGATE LN
PAOLI, PA 19301-1449

THACKRAY CRANE RENTAL INC
2011 BYBERRY RD
PHILADELPHIA, PA 19116

THADDEUS KAVANAGH
ADDRESS REDACTED

THALES DENARDO
ADDRESS REDACTED

THALES OPTEM INC
78 SCHUYLER BALDWIN DR
FAIRPORT, NY 14450

THANH HINH
ADDRESS REDACTED

THANH X HOANG MD
ADDRESS REDACTED

THANHTHO NGUYEN
ADDRESS REDACTED

THANKS FOR BEING GREEN LLC
205 PARK PL
AUDUBON, NJ 08106

THANKS FOR BEING GREEN, LLC
DBA MAGNUS COMPUTER RECYCLING
205 PARK PL
AUDUBON, NJ 08106

THANUJA HAMILTON MD
ADDRESS REDACTED

THAO-LY PEKAR
ADDRESS REDACTED

THAT'S GREAT NEWS LLC
P.O. BOX 877
CHESHIRE, CT 06410

THC ENTERPRISES INC
DBA MID-ATLANTIC WASTE SYSTEMS
P.O. BOX 64104
BALTIMORE, MD 21264-4104

THD AMERICA INC
1731 SE ORALABOR RD
ANKENY, IA 50021-9412

THE 2005 PAL AWARD DINNER
2524 E CLEARFIELD ST
PHILADELPHIA, PA 19134

THE 4 SNOOGES LLC
MARTELLI FLOWER COMPANY
3747 CHURCH RD, STE 6
MT LAUREL, NJ 08054

THE ABBEY PRESS COMPANIES
5 HILL DR
ST MEINRAD, IN 47577-1005

THE ACADEMY OF NATURAL SCIENCES
1900 BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103-1195

THE ACADEMY OF NATURAL SCIENCES OF DREXEL U
1900 BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103

THE ADVISORY BOARD COMPANY
2445 M ST NW
WASHINGTON, DC 20037

THE ADVISORY BOARD COMPANY
DBA CRIMSON
P.O. BOX 79461
BALTIMORE, MD 21279-0461

THE ADVISORY BOARD COMPANY CORP
DBA THE ACADEMIES
DEPT CH 10335
PALATINE, IL 60055-0335

THE ADVISORY BOARDUHC
ATTN: CDM/BANKRUPTCY
185 ASYLUM ST, 03B
HARTFORD, CT 06103

THE AMERICAN BOARD OF ORTHODONTIC
401 N LINDBERGH BLVD, STE 300
ST LOUIS, MO 63141

THE AMERICAN COLLEGE
GREGG CONFERENCE CENTER
270 S BRYN MAWR AVE
BRYN MAWR, PA 19010-9989

THE AMERICAN COLLEGE OF OB/GYN
ACCOUNTS RECEIVABLE
P.O. BOX 4500
KEARNEYSVILLE, WV 25430

THE AMERICAN DIETETIC ASSOCIATION
P.O. BOX 97215
CHICAGO, IL 60607

THE AMERICAN INSTITUTE OF OUTCOME
CASE MANAGEMENT
12519 LAMBERT RD
WHITTIER, CA 90606

THE AMERICAN NATIONAL RED CROSS, PENN JERS
700 SPRING GARDEN ST
PHILADELPHIA, PA 19123

THE AMERICAN NATIONAL RED CROSS, PENN JERSEY
ATTN: SENIOR DIR SALES AND MARKETING
700 SPRING GARDEN ST
PHILADELPHIA, PA 19123

THE AMERICAN ONCOLOGIC HOSPITAL (DBA HOSPITA
ATTN: J. ROBERT BECK
TEMPLE UNIVERSITY HOSPITAL
3401 N BROAD ST
PHILADELPHIA, PA 19140

THE AMERICAN SOCIETY HEMATOLOGY
DEPT 960
WASHINGTON, DC 20042-0960

THE AMERICAN SOCIETY OF HUMAN GEN
ADMINISTRATIVE OFFICE
9650 ROCKVILLE PIKE
BETHESDA, MD 20814-3998

THE AMERICAN SOCIETY OF NEPHROLOG
1725 I ST NW, STE 510
WASHINGTON, DC 20006

THE ANESTHESIA QUALITY INSTITUTE
1601 AMERICAN LANE
SCHAUMBERG, IL 60173

THE ANSPACH EFFORT INC
P.O. BOX 32639
PALM BEACH GARDENS, FL 33420-2639

THE ARNOLD P GOLD FOUNDATION
DBA THE GOLD FOUNDATION
619 PALISADE AVE
ENGLEWOOD CLIFFS, NJ 07632

THE ATTIC YOUTH CENTER
255 S 16TH ST
PHILADELPHIA, PA 19102

Center City Healthcare, LLC, et al. - U.S. Mail

THE BAKER COMPANY INC
P.O. BOX 845005
BOSTON, MA 02284-5005

THE BANCORP BANK
405 SILVERSIDE RD, STE 105
WILMINGTON, DE 19809

THE BATTERY CLINIC
850 CORLEY RD
BLYTHE, GA 30805-3800

THE BEAN BAG CAFE INC
919 ASTON MARTIN DR
LINDENWOLD, NJ 08021

THE BEASLEY FIRM, LLC
ATTN: LANE R JUBB, JR
(COUNSEL TO MCKEITHER)
1125 WALNUT ST
PHILADELPHIA, PA 19107

THE BETTINGER CO INC
1515 MARKET ST, STE 935
PHILADEPHIA, PA 19102

THE BETTINGER COMPANY, INC
ATTN: PRESIDENT
1515 MARKET ST, STE 935
PHILADELPHIA, PA 19102

THE BIRTH CENTER
DBA LIFECYCLE WOMANCARE
918 COUNTY LINE RD
BRYN MAWR, PA 19010

THE BREATHING ROOM FOUNDATION INC
P.O. BOX 287
JENKINTOWN, PA 19046

THE BUREAU OF NATIONAL AFFAIRS
DBA KENNEDY INFORMATION
1 PHOENIX MILL LN FI 3
PETERBOROUGH, NH 03458-1467

THE BUSINESS JOURNAL
4404-F STUART ANDREW BLVD
CHARLOTTE, NC 28210

THE CATHOLIC UNIVERSITY OF AMERICA
620 MICHIGAN AVE, N W
WASHINGTON, DC 20064

THE CENTER FOR GRIEVING CHILDREN
TEENS & FAMILIES INC
P.O. BOX 57121
PHILADELPHIA, PA 19111

THE CENTER FOR INFORMATION & STUD
ON CLINICAL RESEARCH PARTICIPAT
990 WASHINGTON ST, STE 101
DEDHAM, MA 02026

THE CHANGE COMPANY INC
5221 SIGSTROM
CARSON CITY, NV 89706

THE CHATEAU INC
5121 TULIP ST
PHILADELPHIA, PA 19124

THE CHILDRENS HOSPITAL FOR CHILDREN, LLC
THE CHILDRENS HOSPITAL OF PHILADELPHIA
ATTN: CEO
3401 CIVIC CENTER BLVD, ABR-1423
PHILADELPHIA, PA 19104-4399

THE CHILDREN'S HOSPITAL OF
PHILADELPHIA
P.O. BOX, #2947
P.O. BOX 8500
PHILADELPHIA, PA 19178-2947

THE CHILDREN'S HOSPITAL OF PHILA
ATTN: DONALD W HICKS
5312 WOOD BLDG
P.O. BOX 7780-1192
PHILADELPHIA, PA 19182-1192

THE CHILDREN'S HOSPITAL OF PHILA
C/O ANATOMIC/SURG PATHOLOGY DIV
324 S 34TH ST, RM 5203
PHILADELPHIA, PA 19104-4399

THE CHILDREN'S HOSPITAL OF PHILADELPHIA
ATTN: CEO
3401 CIVIC CENTER BLVD, ABR-1423
PHILADELPHIA, PA 19104-4399

THE CHRONICLE OF HIGHER EDUCATION
1255 23RD ST NW 7TH FL
WASHINGTON, DC 20037

THE CHRONICLE OF HIGHER EDUCATION
P.O. BOX 1955
MARION, OH 43306

THE CHUDY GROUP
TCG-RX
P.O. BOX 409
POWERS LAKE, WI 53159

THE CITY OF PHILADELPHIA FIRE DEPARTMENT
ATTN: AYANNA GARNETT
240 SPRING GARDEN ST
PHILADELPHIA, PA 19123

THE CODING INSTITUTE
150 6TH AVE N BLDG 2
NAPLES, FL 34102

THE CODING INSTITUTE
C/O RABK
ATTN: TERESA BURTON CHANNEL
2272 AIRPORT RD S
NAPLES, FL 34112

THE CODING NETWORK LLC
P.O. BOX 101794
PASADENA, CA 91189-1794

THE CODING NETWORK, LLC
ATTN: EXEC VP
324 S PALM DR
BEVERLY HILLS, CA 90212

THE COLLEGE OF NEW JERSEY
ATTN: DR LYN SMITH
200 PENNINGTON RD
EWING, NJ 08628

THE COMMERCIAL FURNITURE GRP INC
203 S 13TH ST
PHILADELPHIA, PA 19107

THE COMMISSARY INC
DBA FROG COMMISSARY CATERING
435 FAIRMOUNT AVE
PHILADELPHIA, PA 19123

THE COMMONWEALTH OF MASSACHUSETTS
600 WASHINGTON ST
BOSTON, MA 02111

Center City Healthcare, LLC, et al. - U.S. Mail

THE COMMUNICATION CONNECTION
ATTN: AMANDA UTAIN, OWNER
139 W MAIN ST, STE 3
NORRISTOWN, PA 19401

THE COMMUNICATION CONNECTION, INC.
1250 HAMILTON DR
WEST CHESTER, PA 19380

THE COMMUNICATION CONNECTION, INC.
AMANDA UTAIN
1250 HAMILTON DR
WEST CHESTER, PA 19380

THE COMPASSIONATE FRIENDS INC
P.O. BOX 3696
OAK BROOK, IL 60522

THE CONGENITAL CARDIAC ANESTHESIA
P.O. BOX 11086
RICHMOND, VA 23230

THE COOPER HEALTH SYSTEM
ATTN: ANTHONY MAZZARELLI, MD
ONE COOPER PLAZA
CAMDEN, NJ 08103

THE COOPER HEALTH SYSTEM
ATTN: PRESIDENT AND CEO
ONE COOPER PLAZA
CAMDEN, NJ 08103

THE COOPER HEALTH SYSTEM
ATTN: SHARON SZMACIASZ
ONE COOPER PLAZA - DORRANCE 261
CAMDEN, NJ 08103

THE COOPER HEALTH SYSTEM
DBA COOPER UNIVERSITY HOSP
3 EXEC CAMPUS RT 70, STE 310
CHERRY HILL, NJ 08002

THE COOPER HEALTH SYSTEM
OFFICE OF GENERAL COUNSEL
ONE FEDERAL ST, STE S2-400
CAMDEN, NJ 08103

THE COOPER HEALTH SYSTEM CTR FOR ALLIED HEAL
C/O SCHOOL OF CARDIOVASCULAR PERFUSION
ATTN: LOUIS BROWNSTEIN
ONE COOPER PLAZA
CAMDEN, NJ 08103

THE COSTENBADER SOCIETY
C/O PAUL R MITCHELL MD
41 PILGRIM RD
W HARTFORD, CT 06117-2241

THE CREATIVE GROUP INC
P.O. BOX 545
LANGHORNE, PA 19047

THE CREDIT BUREAU INC
ATTN: ROBERT BLACK
520 E MAIN ST
CARNEGIE, PA 15106

THE CROHN'S & COLITIS FOUNDATION
ATTN: RACHEL BACKOFF
OF AMERICA
21301 POWERLINE RD, STE 301
BOCA RATON, FL 33433

THE CROSS CULTURAL HEALTH CARE
1200 12TH AVE S
SEATTLE, WA 98144

THE CRUISE CAFE
425 OLD YORK RD
JENKINTOWN, PA 19046

THE CYNWYD CLUB CORPORATION
332 TREVOR LN
BALA CYNWYD, PA 19004-2399

THE DAVEY TREE EXPERT CO INC
P.O. BOX 94532
CLEVELAND, OH 44101-4532

THE DIALYSIS UNIT OF CENTER CITY PA, LLC
ATTN: JOSPEH CARLUCCI, MANAGER
C/O AMERICAN RENAL ASSOCIATES LLC
(TENANT)
500 CUMMINGS CTR, STE 6550
BEVERLY, MA 01915

THE DIALYSIS UNIT OF CENTER CITY PHILADELPHI
C/O AMERICAN RENAL ASSOCIATES
500 CUMMINGS CTR, STE 6550
BEVERLY, MA 1915

THE DIALYSIS UNIT OF CENTER CITY PHILADELPHIA, L
230 N BROAD ST, 12TH FL
PHILADELPHIA, PA 19102

THE DIALYSIS UNIT OF CTR CITY PHILADELPHIA LLC
C/O AMERICAN RENAL ASSOCIATES LLC
ATTN: JOSEPH CARLUCCI, MGR
RE: (TENANT)
500 CUMMINGS CTR, STE 6550
BEVERLY, MA 01915

THE DRAWING BOARD
P.O. BOX 2945
HARTFORD, CT 06104-2945

THE EMBROIDERY SHOP
NELSON DELQUADRO OWNER
7204 KEYSTONE ST
PHILADELPHIA, PA 19135

THE EMORY CLINIC INC
ATTN: SPECIALTY BILLING DEPT
101 W PONCE DE LEON AVE
DECATUR, GA 30030

THE EMPIRE PLAN
P.O. BOX 1600
KINGSTON, NY 12401-1600

THE ENCORE GROUP
P.O. BOX 500780
SAN DIEGO, CA 92150-0780

THE ENDOCRINE SOCIETY
P.O. BOX 17020
BALTIMORE, MD 21297-1020

THE EYE INSTITUTE OF PENNSYLVANIA COLLEGE (
ATTN: PRESIDENT
1200 W GODFREY AVE
PHILADELPHIA, PA 19141

THE EYE INSTITUTE OF PENNSYLVANIA COLLEGE OF
ATTN: PRESIDENT/BHAWAN MINHAS, DIR
1200 W GODFREY AVE
PHILADELPHIA, PA 19141

THE FAIRMONT BANFF SPRINGS
P.O. BOX 960
BANFF, AB T1L 1J4
CANADA

THE FAIRMONT NEW ORLEANS
123 BARRONE ST
NEW ORLEANS, LA 70112

Center City Healthcare, LLC, et al. - U.S. Mail

THE FIFTH QUARTER FOOTBALL CLUB
1120 LIVINGSTON ST
TURNERSVILLE, NJ 08012

THE FLOWER SHOP OF PENNINGTON MAR
25 RTE 31 S & DELAWARE AVE
PENNINGTON, NJ 08534

THE FOOD ALLERGY NETWORK
10400 EATON PL, STE 107
FAIRFAX, VA 22030

THE FOOT & ANKLE CENTER
ATTN: STEPHEN BOC, DPM
235 N BROAD ST
PHILADELPHIA, PA 19107

THE FOOT & ANKLE CENTER OF PHILADELPHIA, LLC
ATTN: STEPHEN BOC, DPM
235 N BROAD ST
PHILADELPHIA, PA 19107

THE FRANKLIN INSTITUTE SCIENCE CO
222 N 20TH ST
PHILADELPHIA, PA 19103-1194

THE FREEMAN COMPANIES
P.O. BOX 650036
DALLAS, TX 75265-0036

THE FUN COMPANY INC
P.O. BOX 100931
ATLANTA, GA 30384-0931

THE GALLERY COLLECTION
PRUDENT PUBLISHING CORP
P.O. BOX 360
RIDGEFIELD PARK, NJ 07660-0360

THE GENERAL HOSPITAL CORP
MASSACHUSETTS GENERAL HOSP
KOLLEEN M TAYLOR MTTMP
ADMIN MGR
55 FRUIT ST YAWKEY 7B
BOSTON, MA 02114

THE GENESIO COMPANY
66 RICHARD RD
P.O. BOX 2234
IVYLAND, PA 18974

THE GREELY COMPANY
P.O. BOX 1168
MARBLEHEAD, MA 01945

THE GUARDIAN
CLAIMS PROCESSING OFFICE
P.O. BOX 423 EAST BRIDGEWATER
BOSTON, MA 02333-0423

THE GUARDIAN LIFE INSURANCE
P.O. BOX 26200
LEHIGH VALLEY, PA 18002

THE GUIDANCE GROUP CORP
DBA WELLNESS REPRODUCTIONS
303 CROSSWAYS PARK DR
WOODBURY, NY 11797

THE H & H SYSTEM INC
760 BEECHNUT DR
PITTSBURGH, PA 15205

THE HARTFORD
P.O. BOX 14205
LEXINGTON, KY 40512

THE HARTFORD GROUP
P.O. BOX 958457
LAKE MARY, FL 32795-9958

THE HEALH NETWORK OF THE CHESTER COUNTY HO
ATTN: SENIOR VP MEDICAL AFFAIRS
THE CHESTER COUNTY HOSPITAL
WEST CHESTER, PA 19380

THE HEALTH NETWORK OF THE CHESTER COUNTY H
THE CHESTER COUNTY HOSPITAL
ATTN: SENIOR VP MEDICAL AFFAIRS
WEST CHESTER, PA 19380

THE HEALTH PLAN
UPPER OH
52160 NATIONAL RD E
ST CLAIRSVILLE, OH 43950-9365

THE HILLIER GROUP INC
500 ALEXANDER PARK
PRINCETON, NJ 08543

THE HIP SOCIETY
C/O KAREN ANDERSON
951 OLD COUNTY RD, #182
BELMONT, CA 94002

THE HOME HERO LLC
C/O PETER ROSE
306 FULTON ST
PHILADELPHIA, PA 19107

THE INQUIRER
PHILADELPHIA NEWSPAPERS INC
P.O. BOX 13158
PHILADELPHIA, PA 19101-3158

THE INTERSOCIETAL ACCREDITATION
COMMISSION INC, THE
6021 UNIVERSITY BLVD, STE 500
ELLICOTT CITY, MD 21043

THE INTERSOCIETY COMMITTEE ON
PATHOLOGY INFORMATION INC
9650 ROCKVILLE PIKE
BETHESDA, MD 20814-3993

THE IVY LEGACY FOUNDATION
P.O. BOX 27661
PHILADELPHIA, PA 19118-0147

THE JOHN HOPKINS CHILDREN CENTER
ATTN: ADMINISTER
600 N WOLFE ST
BALTIMORE, MD 21287

THE JOHNS HOPKINS HEALTH SYSTEM CORP
ATTN: GEN COUNSEL
733 N BROADWAY, STE 102
BALTIMORE, MD 21205

THE JOHNS HOPKINS HEALTH SYSTEM CORP
ATTN: GENERAL COUNSEL
733 N BROADWAY, STE 102
BALTIMORE, MD 21205

THE JOHNS HOPKINS UNIVERSITY
ATTN: BRAD SMITH BLALOCK 910
600 N WOLF ST
BALTIMORE, MD 21287

THE JOHNS HOPKINS UNIVERSITY
ATTN: VP AND GENERAL COUNSEL
3400 N CHARLES ST
GARLAND HALL - 113
BALTIMORE, MD 21218

THE JOHNS HOPKINS UNIVERSITY
CHARLES & 34TH ST-GARLAND HALL
BALTIMORE, MD 21218

THE JOHNS HOPKINS UNIVERSITY
OFFICE OF CONTINUING MED EDUC
HOPKINS/ENDOSCOPIC NURSES
720 RUTLAND AVE TURNER 20
BALTIMORE, MD 21205-2195

THE JOHNS HOPKINS UNIVERSITY
PATHOLOGY DEPT
P.O. BOX 65045
BALTIMORE, MD 21264-5045

THE JOINT COMMISSION
P.O. BOX 92775
CHICAGO, IL 60675-2775

THE JONES COMPANY INC
464 KINGS HWY EAST, STE 134
HADDONFIELD, NJ 08033

THE KACHELE GROUP INC
1042 TENBY RD
BERWYN, PA 19312

THE KENTEK CORP
32 BROADWAY ST
PITTSFIELD, NH 03263

THE KINTOCK GROUP INC
575 E SWEDESFORD RD STE, STE 220
WAYNE, PA 19087

THE KULLMAN FIRM INC
A PROFESSIONAL LAW FIRM
1100 POYDRAS ST, STE 1600
NEW ORLEANS, LA 70163-1600

THE LAB DEPOT INC
469 LUMPKIN CAMPGROUND RD S
DAWSONVILLE, GA 30534

THE LABOV SUPPLY COMPANY INC
LABOV PLUMBING & HEATING SUPPLY
5000 UMBRIA ST
PHILADELPHIA, PA 19128

THE LEAPFROG GROUP
1660 L ST NW, STE 308
WASHINGTON, DC 20036

THE LEAPFROG GROUP
ATTN: PRESIDENT AND CEO
1660 L ST NW, STE 308
WASHINGTON, DC 20036

THE LEUKEMIA & LYMPHOMA SOCIETY
1311 MAMARONECK AVE
WHITE PLAINS, NY 10605

THE LEUKEMIA & LYMPHOMA SOCIETY
ATTN: LIGHT THE NIGHT WALK
555 N LANE, STE 5010
CONSHOHOCKEN, PA 19428

THE LITTLE BLUE BOOK
P.O. BOX 8021
ASTON, PA 19014-9802

THE LOOMIS CO
BENEFITS DIVISION
850 PARK RD
P.O. BOX 7011
WYOMISSING, PA 19610-6011

THE LOOMIS COMPANY
BENEFIT DIVISON
N 850 PARK RD
WYOMISSING, PA 19610-1340

THE LOVITZ LAW FIRM, PC
1650 MARKET ST, 36TH FL
PHILADELPHIA, PA 19103

THE MARBLEHEAD GROUP
701 S BROADWAY
REDONDO BEACH, CA 90277

THE MARK-COSTELLO CO CORP
15351 TEXACO AVE
PARAMOUNT, CA 90723

THE MARS GROUP
3 EXEC CAMPUS, STE 200
CHERRY HILL, NJ 08002

THE MASS GROUP INC
8345 NW 66ST, STE 5026
MIAMI, FL 33166

THE MASTER TEACHER CORPORATION
P.O. BOX 1207
1 LEADERSHIP LN
MANHATTAN, KS 66505-1207

THE MCGRAW HILL COMPANIES
P.O. BOX 2258
CAROL STREAM, IL 60132-2258

THE MCMAHON GROUP LIMITED PTR
DBA MCMAHON PUBLISHING GROUP
545 W 45TH ST 8TH FL
NEW YORK, NY 10036

THE MCS GROUP INC
1601 MARKET ST
PHILADELPHIA, PA 19103

THE MCS GROUP INC
1601 MARKET ST STE, STE 800
PHILADELPHIA, PA 19103

THE MED STAT GROUP
P.O. BOX 71716
CHICAGO, IL 60694-1716

THE MEDFORD GROUP
ATTN: SHELDON ROVIN
1316 MEDFORD RD
WYNNEWOOD, PA 19096-2419

THE MEDICAL LETTER INC
145 HUGENOT ST, STE 312
NEW ROCHELLE, NY 10801

THE MEDICAL PROTECTIVE COMPANY
23289 NETWORK PL
CHICAGO, IL 60673-1232

THE MEDICUS FIRM LLC
3010 LBJ FRWY, STE 1300
DALLAS, TX 75234

THE MEDI-KID CO
P.O. BOX 5398
HEMET, CA 92544

THE MEDSTAT GROUP INC
P.O. BOX 71716
CHICAGO, IL 60694-1716

THE MEGA LIFE & HEALTH INS CO
UNIV OF IL STUDENT INS
807 S WRIGHT ST, #480
CHAMPAIGN, IL 61820

THE MELIOR GROUP CORPORATION
2002 LUDLOW ST 1ST FL
PHILADELPHIA, PA 19103

THE MERION CORP
1901 RTE 130 SO
CINNAMINSON, NJ 08077

THE METRO FOUNDATION CORPORATION
ATTN: ANDREA PERSICO
500 E OGDEN AVE
HINSDALE, IL 60521

THE MILLAY CLUB
1736 S 10TH ST
PHILADELPHIA, PA 19148

THE MITOCHONDRIAL MEDICINE SOCIET
200 W ARBOR DR
SAN DIEGO, CA 92103-8467

THE MNM GROUP INC
3235 SUNSET LN
HATBORO, PA 19040

THE MONTREAL CHILDREN'S HOSPITAL
2300 RUE TUPPER ST
RESIDENTS OFFICE, RM F-256.1
MONTREAL, QC H3H 1P3
CANADA

THE MORGAN LENS
P.O. BOX 8719
MISSOULA, MT 59807

THE NEMOURS FIUNDATION
ATTN: LEGAL DEPT - 2 WEST
OFFICE OF CONTRACT ADMIN
10140 CENTURION PKWY N
JACKSONVILLE, FL 32256

THE NEMOURS FOUNDATION
NEMOURS FUND FOR CHILDREN'S
HEALTH/SHANDS HOUSE
1600 ROCKLAND RD
WILMINGTON, DE 19803

THE NEMOURS FOUNDATION
OFFICE OF CONTRACT ADMIN
10140 CENTURION PKWY N
JACKSONVILLE, FL 32256

THE NEW ENGLAND JOURNAL OF MEDICI
P.O. BOX 9150
WALTHAM, MA 02454-9150

THE NEW TAVERN RESTAURANT LLC
261 MONTGOMERY AVE
BALA CYNWYD, PA 19004

THE NORTH CAROLINA EYE BANK INC
DBA MIRACLES IN SIGHT
3900 WESTPOINT BLVD STE, #F
WINSTON-SALEM, NC 27103

THE OHIO STATE HEALTH NETWORK
ATTN: RACHIT THARIANI
370 W 9TH AVE
COLUMBUS, OH 43210

THE OR GROUP INC
1 P.O. BOX SQUARE
ACTON, MA 01720-6725

THE OTIS ELEVATOR COMPANY
30 TWOSOME DR, STE 4
MOORESTOWN, NJ 08057

THE PALMER STAFFING GROUP INC
7451 WILES RD, STE 207
CORAL SPRINGS, FL 33067

THE PENNSYLVANIA ACADEMY OF THE F
1301 CHERRY ST
PHILADELPHIA, PA 19107

THE PENNSYLVANIA HIGHER EDUCATION
THE PROMISE OF NURSING FOR PA
1200 N 7TH ST STE, #101
HARRISBURG, PA 17102-1444

THE PENNSYLVANIA NSQIP CONSORTIUM
301 RACE ST, STE 104
PHILADELPHIA, PA 19106

THE PENNSYLVANIA RADIOLOGICAL SOC
101 W BROAD ST STE, STE 614
HAZLETON, PA 18201

THE PENNSYLVANIA SOCIETY
80 N MAIN ST
BOX 248
SELLERSVILLE, PA 18960-0248

THE PERFORMANCE INSTITUTE INC
1515 N COURTHOUSE RD
ARLINGTON, VA 22201

THE PHIA GROUP
20 MAZZEO DR, STE, STE 226
RANDOLPH, MD 02368

THE PHILADELPHIA CATHOLIC MEDICAL
P.O. BOX 186
LANSDOWNE, PA 19050

THE PHILADELPHIA CLUB CORPORATION
1301 WALNUT ST
PHILADELPHIA, PA 19107

THE PHILADELPHIA COUNTY MEDICAL
2100 SPRING GARDEN ST
PHILADELPHIA, PA 19130

THE PHILADELPHIA HAND CENTER PC
ATTN: ANDREW COONEY
700 S HENDERSON RD, STE 200
KING OF PRUSSIA, PA 19406

THE PHILADELPHIA PEDIATRIC SOC
OFF OF THE TREASURER
P.O. BOX 182
BALA CYNWYD, PA 19004

THE PHILADELPHIA SUNS INC
1018 WINTER ST
PHILADELPHIA, PA 19107

THE PHILADELPHIA TRIBUNE
520 S 16TH ST
PHILADELPHIA, PA 19146

THE PHILADELPIA HAND CENTER, PC
ATTN: MANAGING PARTNER
700 S HENDERSON RD
THE MARION BUILDING, STE 200
KING OF PRUSSIA, PA 19406

THE PHILLIE PHANATIC
ATTN: ANDREA GUEST, MANAGER, PHANATIC EVENTS
CITIZENS BANK PARK
ONE CITIZENS BANK WAY
PHILADELPHIA, PA 19148

THE PHYSICIAN'S RESOURCE FOR
MEDICAL EQUIPMENT INC
306 COUNTRY CLUB DR
MOUNTAIN TOP, PA 18707

THE PMA GROUP
P.O. BOX 25249
LEHIGH VALLEY, PA 18002

THE PMA GROUP
P.O. BOX 827965
LEHIGH VALLEY, PA 18002

THE PODIATRY INSTITUTE
2675 N DECATUR RD, STE 309
DECATUR, GA 30033-6132

THE PRESIDENT & TRUSTEES OF COLBY
COLLEGE
OFFICE OF FINANCIAL SERVICE
4120 MAYFLOWER HILL
WATERVILLE, ME 04901

THE PRIME GROUP ASSOCIATES INC
P.O. BOX 6
BENSALEM, PA 19020

THE PRIME RIB OF PHILADELPHIA INC
1701 LOCUST ST
PHILADELPHIA, PA 19103

THE PRINTED WORD
1726 CHELTENHAM AVE
PHILADELPHIA, PA 19126

THE PRINTED WORD
316 NW 95 AVE
PLANTATION, FL 33324-7231

THE PROCZ GROUP INC
10 N MAIN ST STE, STE 301
YARDLEY, PA 19067

THE PROMOTIONAL GROUP
802 EAST F ST
OAKDALE, CA 95361

THE PROPHET CORPORATION
DBA GOPHER SPORT & PLAY WITH A
PURPOSE
NW 5634
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5634

THE PSYCHOLOGICAL CORP
P.O. BOX 620075
ORLANDO, FL 32862-0075

THE QUARTERLY UPDATE
P.O. BOX 523
NORWICH, VT 05005

THE RACQUET CLUB INC
P.O. BOX 770267
MEMPHIS, TN 38177-0267

THE RAWLINGS CO
P.O. BOX 740027
LOUISVILLE, KY 40201-7427

THE RAWLINGS COMPANY
AUDIT DIVISION
P.O. BOX 740078
LOUISVILLE, KY 40201-7478

THE RAWLINGS COMPANY LLC
ONE EDEN PKWY
LAGRANGE, KY 40031-8100

THE READING HOSPITAL & MED/CTR
FISCAL AFFAIRS
P.O. BOX 16052
READING, PA 19612-6052

THE REILLY GROUP LLC
DBA TRG HEALTH CARE SOLUTIONS
600 S CHERRY ST, STE 530
DENVER, CO 80246

THE RENFREW CENTER OF PENNSYLVANIA, LLC
ATTN: CHIEF FINANCIAL OFFICER
475 SPRING LANE
PHILADELPHIA, PA 19128

THE RENFREW CTR OF PENNSYLVANIA, LLC
ATTN: CHIEF FINANCIAL OFFICER
475 SPRING LANE
PHILADELPHIA, PA 19128

THE RICHMOND GROUP USA INC
6802 PARAGON PL, STE 430
RICHMOND, VA 23230

THE RITZ CARLTON
17TH & CHESTNUT ST
AT LIBERTY PL
PHILADELPHIA, PA 19103

THE RITZ CARLTON CORP
DBA RITZ-CARLTON PHILADELPHIA
TEN AVE OF THE ARTS
PHILADELPHIA, PA 19102

THE ROSNER LAW GORUP LLC
ATTN: FREDERICK B. ROSNER
824 N MARKET ST, STE 810
WILMINGTON, DE 19801

THE RUHOF CORPORATION
393 SAGAMORE AVE
MINEOLA, NY 11501-1919

THE SALVATION ARMY
CHESTERFIELD RESOURCES
P.O. BOX 1884
AKRON, OH 44309

THE SALVATION ARMY KROC CENTER
4200 WISSAHICKON AVE
PHILADELPHIA, PA 19123

**Center City Healthcare, LLC, et al. - U.S. Mail**

THE SAUNDERS GROUP INC
P.O. BOX 81
CHASKA, MN 55318

THE SAURER GROUP LLC
DBA ANYTHING LEAN
1601 NW 61ST TERRACE
GAINESVILLE, FL 32605

THE SAVOY COMPANY
P.O. BOX 59150
PHILADELPHIA, PA 19102-9150

THE SHERIDAN PRESS
ATTN: LORI LAUGHMAN
450 FRAME AVE
HANOVER, PA 17331

THE SHERIDAN PRESS INC
SHERIDAN REPRINTS
450 FAME AVE
HANOVER, PA 17331

THE SHERIFF OF GLOUCESTER COUNTY
RE JANEAN SMITH
P.O. BOX 376
WOODBURY, NJ 08096-7376

THE SHRINERS HOSPITAL FOR CHILDREN
ATTN: C THOMAS D'ESMOND, FACHE ADMIN
BOSTON HOSPITAL
51 BLOSSOM ST
BOSTON, MA 02114

THE SHRINERS HOSPITAL FOR CHILDREN
C/O BOSTON HOSPITAL
ATTN: C. THOMAS D'ESMOND
51 BLOSSOM ST
BOSTON, MA 02114

THE SMILE CENTER
70 HAVEMEYER ST
BROOKLYN, NY 11211

THE SOCIETY OF THORACIC SURGEONS
ATTN: EXEC DIR
633 N SAINT CLAIR ST, STE 2320
CHICAGO, IL 60611

THE SPECTRANETICS CORPORATION
9965 FEDERAL DR
COLORADO SPRINGS, CO 80921

THE SPEECH BIN
1965 25TH AVE
VERO BEACH, FL 32960

THE ST JOHN COMPANIES INC
P.O. BOX 51263
LOS ANGELES, CA 90051-5563

THE ST REGIS HOTEL
ATTN: ACCOUNTING
2055 AVE OF THE STARS
LOS ANGELES, CA 90067

THE STANDARD INSURANCE
C/O P5E HEALTH SVCS INC
P.O. BOX 9554
SALT LAKE CITY, UT 84109-0554

THE STANDARD REGISTER COMPANY
ATTN: LEGAL SERVICES
600 ALBANY ST
DAYTON, OH 45417

THE STANDARD REGISTER COMPANY
P.O. BOX 644039
PITTSBURGH, PA 15264-4039

THE STARLIGHT STARBRIGHT CHILDRENS FDN INT
2020 K ST NW, STE 800
WASHINGTON, DC 20006

THE STATIONERY HOUSE INC
DBA DESIGNERS PLATINUM SERIES
1000 FLORIDA AVE
HAGERSTOWN, MD 21741

THE STAYWELL COMPANY
DBA STAYWELL/KRAMES
P.O. BOX 90477
CHICAGO, IL 60696-0477

THE STAYWELL COMPANY, LLC
ATTN: SW SALES SERVICES
800 TOWNSHIP LINE RD
YARDLEY, PA 19067

THE STUDER GROUP LLC CORP
C/O QUINTON STUDER
350 W CEDAR ST, STE 300
PENSACOLA, FL 32502

THE SUREMARK COMPANY
P.O. BOX 1570
SIMI VALLEY, CA 93062

THE SURGERY CENTER AT HAMILTON
1445 WHITEHORSE-MERCERVILLE RD, STE 101
HAMILTON, NJ 08619

THE SURGICAL EQUIPMENT PEOPLE
1725 LOUISVILLE DR
KNOXVILLE, TN 37921

THE T SYSTEM INC
DEPT 2537
P.O. BOX 122537
DALLAS, TX 75312-2537

THE TAMPA TRIBUNE
ACCOUNTS RECEIVABLE
P.O. BOX 31600
TAMPA, FL 33631-3600

THE TIFFANY CLUB OF NEW ENGLAND
INC
P.O. BOX 540071
WALTHAM, MA 02454

THE TISSUE TECHNICIANS INC
1758 ALLENTOWN RD
PMB, #126
LANSDALE, PA 19446

THE TRAINER'S WAREHOUSE
89 WASHINGTON AVE
NATICK, MA 01760

THE TRANE COMPANY INC
TRANE US
P.O. BOX 845053
DALLAS, TX 75284

THE TRUSTEES OF ARCADIA UNIVERSITY
GENETIC COUNSELING PROGRAM
450 S EASTON RD
GLENSIDE, PA 19038

THE TRUSTEES OF COLUMBIA UNIVERSI
DBA COLUMBIA UNIVERSITY
IN THE CITY OF NEW YORK
MAIL CODE 2301
64 MORNINGSIDE DR
NEW YORK, NY 10027

THE TRUSTEES OF THE UNIVERSITY OF PA
OWNER & OPERATOR OF UNI OF PA HEALTH SYSTEM
ATTN: GARRY L. SCHEIB, UPHS COO, & HUP EXEC DIR
SILVERSTEIN BLDG, STE 120, 1ST FL
PHILADELPHIA, PA 19104

THE TRUSTEES OF THE UNIVERSITY OF PA
OWNER & OPERATOR OF UNI OF PA HEALTH SYSTEM
ATTN: OFFICE OF THE GENERAL COUNSEL
UNIVERSITY OF PENNSYLVANIA
133 S 36TH ST, STE 300
PHILADELPHIA, PA 19104

THE TRUSTEES OF THE UNIVERSITY OF PA
OWNER & OPERATOR OF UNI OF PA HEALTH SYST
ATTN: SENIOR COUNSEL, HEALTH SYSTEM DIV
UNIVERSITY OF PENNSYLVANIA
133 S 36TH ST, STE 300
PHILADELPHIA, PA 19104

THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANI
OWNER & OPERATOR OF THE UNIV OF PENN HEALTH
ATTN: GARRY L. SCHEIB, UPHS CHIEF OPERATING OFF
STE 120, 1ST FL SILVERSTEIN BLDG
HILADELPHIA, PA 19104

THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANI
OWNER & OPERATOR OF THE UNIV OF PENN HEALTH
ATTN: OFFICE OF THE GENERAL COUNSEL
UNIVERSITY OF PENNSYLVANIA, 133 S 36TH ST, STE 3
PHILADELPHIA, PA 19104

THE TRUSTEES OF THE UNIVERSITY OF PENNSYL\
OWNER & OPERATOR OF THE UNIV OF PENN HEAL
ATTN: SENIOR COUNSEL, HEALTH SYSTEM DIVISO
UNIVERSITY OF PENNSYLVANIA, 133 S 36TH ST, ST
PHILADELPHIA, PA 19104

THE UNION LABOR LIFE INSURANCE CO
P.O. BOX 61593
KING OF PRUSSIA, PA 19406

THE UNIVERSITY OF VERMONT HEALTH NETWORK
ATTN: RICK VINCENT
111 COLCHESTER AVE
BURLINGTON, VT 05401

THE US CONFERENCE ON AIDS
ATTN: CONFERENCE REGISTRATION
1931 13TH ST NW
WASHINGTON, DC 20009-4432

THE US TELEPHONE DIRECTORY
4200 N BICENTENNIAL DR
MCALLEN, TX 78504

THE VISITING NURSE ASSOC OF GREATER PA
ATTN: PRESIDENT
RE: PALLIATIVE CARE SERVICES
FALLS CENTER, 3300 HENRY AVE, STE 500
PHILADELPHIA, PA 19129

THE VISITING NURSE ASSOC OF GREATER PA
RE: HOSPICE SERVICES
3300 HENRY AVE, 5TH FL
PHILADELPHIA, PA 19127

THE VISITING NURSE ASSOC OF GREATER PHILADELP
RE: HOSPICE SERVICES
3300 HENRY AVE, 5TH FL
PHILADELPHIA, PA 19127

THE VISITING NURSE ASSOC OF GREATER PHILADELP
RE: PALLIATIVE CARE SERVICES
ATTN: PRESIDENT
FALLS CENTER
3300 HENRY AVE, STE 500
PHILADELPHIA, PA 19129

THE VISITING NURSE ASSOCIATION OF GREATER F
ATTN: LINDA MCIVER
3300 HENRY AVE, 5TH FL
PHILADELPHIA, PA 19127

THE VISITING NURSE ASSOCIATION OF GREATER PHIL
ATTN: PRESIDENT
3300 HENRY AVE, STE 500
PHILADELPHIA, PA 19129

THE WALL STREET JOURNAL
P.O. BOX 7030
CHICOPEE, MA 01021-7030

THE WELLNESS COMMUNITY OF PHILA
RIDGELAND MANSION
CHAMOUNIX DR W FAIRMOUNT PARK
PHILADELPHIA, PA 19131

THE WON DOOR CORPORATION
P.O. BOX 27484
SALT LAKE CITY, UT 84127

THE ZENITH
CORPORATE ACCT DEPT
P.O. BOX 9055
VAN NUYS, CA 91499-4076

THELMA BIZZELL
ADDRESS REDACTED

THELMA DALE
ADDRESS REDACTED

THEMISTOKLES CHAMOGEORGAKIS MD
ADDRESS REDACTED

THEODORA JOHNS
ADDRESS REDACTED

THEODORA WELLS
ADDRESS REDACTED

THEODORE HUFNAL
ADDRESS REDACTED

THEODORE PAWLIK MD
ADDRESS REDACTED

THEODORE VILLAFANA PHD
ADDRESS REDACTED

THEODORE ZOMBOLAS
ADDRESS REDACTED

THERABITE CORPORATION
1530 MCDANIEL DR
W CHESTER, PA 19380

THERACOM INC
A CAREMARK COMPANY
PAYMENT CENTER
P.O. BOX 640105
CINCINNATI, OH 45264-0105

THERADOC INC
257 E 200 S , STE 600
SALT LAKE CITY, UT 84111

THERAKOS INC
P.O. BOX 742693
ATLANTA, GA 30374-2693

THERAPATH, LLC
ATTN: DIR OF OPERATIONS
545 W 85TH ST, 7TH FL
NEW YORK, NY 10036

THERAPEEDS INC
58 E BUCHANAN ST
STATEN ISLAND, NY 10301

THERAPEUTIC RESEARCH CENTER
DEPT LA 24176
PASADENA, CA 91185-4176

THERAPEUTIC SERVICE SYSTEMS
P.O. BOX 2547
GALVESTON, TX 77553

THERAPISTS ON DEMAND INC II
39018 TREASURY CTR
CHICAGO, IL 60694-9000

THERAPRO INC
P.O. BOX 847274
BOSTON, MA 02284-7274

THERAPY WORKS INC
7200 MONTGOMERY NE, STE B9 BX 397
ALBUQUERQUE, NM 87109

THERATEST LABORATORIES INC
1120 N DUPAGE AVE
LOMBARD, IL 60148

THERESA A MARINO
ADDRESS REDACTED

THERESA A WALLS MD
ADDRESS REDACTED

THERESA AKINS
ADDRESS REDACTED

THERESA ANGELONE
ADDRESS REDACTED

THERESA ANGELONE
ADDRESS REDACTED

THERESA BAIN
ADDRESS REDACTED

THERESA BAIN
ADDRESS REDACTED

THERESA BECKER MD
ADDRESS REDACTED

THERESA BERARDINUCCI
ADDRESS REDACTED

THERESA BERGEY
ADDRESS REDACTED

THERESA C CAM
ADDRESS REDACTED

THERESA CARVALHO
ADDRESS REDACTED

THERESA COLBERT
ADDRESS REDACTED

THERESA COUCHARA
ADDRESS REDACTED

THERESA DAMBROSIO
ADDRESS REDACTED

THERESA D'AMBROSIO
ADDRESS REDACTED

THERESA DI BENEDETTO
ADDRESS REDACTED

THERESA DIBENEDETTO
ADDRESS REDACTED

THERESA EISER-BROWN
ADDRESS REDACTED

THERESA FARNE
ADDRESS REDACTED

THERESA GIBBONS
ADDRESS REDACTED

THERESA JINSELLI
ADDRESS REDACTED

THERESA JONES
ADDRESS REDACTED

THERESA KAMARA
ADDRESS REDACTED

THERESA LOTKOWKSI
ADDRESS REDACTED

THERESA M ROWE
ADDRESS REDACTED

THERESA MARINO
ADDRESS REDACTED

THERESA MORAN
ADDRESS REDACTED

THERESA O'BRIEN
ADDRESS REDACTED

THERESA P FISHER
ADDRESS REDACTED

THERESA PALUMBO
ADDRESS REDACTED

THERESA PARRINO
ADDRESS REDACTED

THERESA POWERS
ADDRESS REDACTED

THERESA SANTIAGO
ADDRESS REDACTED

THERESA SCHMIDT
ADDRESS REDACTED

THERESA SESAY
ADDRESS REDACTED

THERESA WASHINGTON
ADDRESS REDACTED

THERESA WELGS
ADDRESS REDACTED

THERESE CRUSE
ADDRESS REDACTED

THERESE MCCLOSKEY
ADDRESS REDACTED

THERMA SOLUTIONS INC
1889 BUERKLE RD
WHITE BEAR LAKE, MN 55110

THERMASOLUTIONS INC
1889 BUERKLE RD
WHITE BEAR LAKE, MN 55110

THERMAXX LLC
14 FARWELL ST BLDG 2B
WEST HAVEN, CT 06516

THERMO BIOSTAR INC
P.O. BOX 712438
CINCINNATI, OH 45271-2438

THERMO CARDIOSYSTEMS INC
P.O. BOX 75930
CHARLOTTE, NC 28275-0930

THERMO CARDIOSYSTEMS INC
P.O. BOX 2697
WOBURN, MA 01888-2697

THERMO EBERLINE LLC
P.O. BOX 712099
CINCINNATI, OH 45271-2099

THERMO ELECTRON CORP
FDBA THERMO SHANDON INC
P.O. BOX 712146
CINCINNATI, OH 45271-2146

THERMO ELECTRON CORPORATION
P.O. BOX 712438
CINCINNATI, OH 45271-2438

THERMO ELECTRON CORPORATION
P.O. BOX 96896
CHICAGO, IL 60693-6896

THERMO ELECTRON LAB PROD LLC
P.O. BOX 712480
CINCINNATI, OH 45271-2480

THERMO ELECTRON LABORATORY EQUIPM
P.O. BOX 277382
ATLANTA, GA 30384-7382

THERMO FISHER FINANCIAL SERVICES
P.O. BOX 742764
ATLANTA, GA 30374-2764

THERMO FISHER FINANCIAL SVCS INC
81 WYMAN ST
WALTHAM, MA 02454

THERMO FISHER SCIENTIFIC
DBA ERIE SCIENTIFIC LLC
P.O. BOX 98810
CHICAGO, IL 60693

THERMO FISHER SCIENTIFIC ASHEVILL
P.O. BOX 842339
DALLAS, TX 75284-2339

THERMO FORMA INC
P.O. BOX 712463
CINCINNATI, OH 45271-2463

THERMO IEC CORPORATION
P.O. BOX 712207
CINCINNATI, OH 45271-2207

THERMOFORMA
P.O. BOX 75554
CHARLOTTE, NC 28275

THIEME
333 7TH AVE
NEW YORK, NY 10001

THIEN HUYNH MD
ADDRESS REDACTED

THINK FIRST FOUNDATION INC
DBA THINK FIRST NATIONAL INJURY
PREVENTION FOUNDATION
29 W 120 BUTERFIELD RD, STE 105
WARRENVILLE, IL 60555

THINK SOCIAL PUBLISHING INC
DBA SOCIAL THINKING & SOCIAL
THINKING PUBLISHING
3031 TISCH WAY, STE 800
SAN JOSE, CA 95128

THIRD PARTY SOLUTIONS
ATTN: DEPT 492
P.O. BOX 1000
MEMPHIS, TN 38148-0492

THIRD WAVE RESEARCH
GROUP LTD INC
REACH3
305 S MAIN ST
VERONA, WI 53593

THIVIYANATH SELLATHURAI
ADDRESS REDACTED

THOMAS A GUGGINO
ADDRESS REDACTED

THOMAS A LEONARD ESQ
ADDRESS REDACTED

THOMAS A MOORE
ADDRESS REDACTED

THOMAS A NATALONI
ADDRESS REDACTED

THOMAS ABRAHAM
ADDRESS REDACTED

THOMAS ADEL
ADDRESS REDACTED

THOMAS ARCHUT
ADDRESS REDACTED

THOMAS BEMIS
ADDRESS REDACTED

THOMAS BLANDY
ADDRESS REDACTED

THOMAS BRAUNER
ADDRESS REDACTED

THOMAS C PEFF MD
ADDRESS REDACTED

THOMAS CALLAHAN
ADDRESS REDACTED

THOMAS CAVANAUGH
ADDRESS REDACTED

THOMAS CHU
ADDRESS REDACTED

THOMAS CORNWELL
ADDRESS REDACTED

THOMAS DALY
ADDRESS REDACTED

THOMAS DENNIS
ADDRESS REDACTED

THOMAS DISPENZA MD
ADDRESS REDACTED

THOMAS EDISON STATE COLLEGE
W. CARY EDWARDS SCHOOL OF NURSING
101 WEST STATE ST
TRENTON, NJ 08608-1176

THOMAS FULTON
ADDRESS REDACTED

THOMAS G GOLDKAMP INC
P.O. BOX 368
AMBLER, PA 19002

THOMAS G MCCARTER MD
ADDRESS REDACTED

THOMAS G MCCONNELL JR
ADDRESS REDACTED

THOMAS G PALESTINO
ADDRESS REDACTED

THOMAS GALLO
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

THOMAS GIANNOTTI
ADDRESS REDACTED

THOMAS GREEN
ADDRESS REDACTED

THOMAS HALL
ADDRESS REDACTED

THOMAS HARKANSON
ADDRESS REDACTED

THOMAS HEISER
ADDRESS REDACTED

THOMAS I SERVIS
ADDRESS REDACTED

THOMAS J CASEY MD
ADDRESS REDACTED

THOMAS J EBERT MD
ADDRESS REDACTED

THOMAS J NATHAN ESQ
ADDRESS REDACTED

THOMAS J NATHAN ESQ
ADDRESS REDACTED

THOMAS J RUSBY JR
ADDRESS REDACTED

THOMAS JEFFERSON UNIVERSITY
1020 WALNUT ST
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY
601 WALNUT ST, STE 930
CURTIS CTN
INDEPENDENCE SQ WEST
PHILADELPHIA, PA 19106

THOMAS JEFFERSON UNIVERSITY
ATTN: CHAIR, DEPT OF P.T.
901 WALNUT ST, RM 504
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY
ATTN: DEAN, JEFFERSON SCHOOL OF HEALTH PRO
901 WALNUT ST, 6TH FL
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY
BY AND THROUGH THE JEFFERSON COLLEGE OF PHA
ATTN: DEAN, JEFFERSON COLLEGE OF PHARMACY
901 WALNUT ST, STE 901
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY
C/O DEPT OF RADIOLOGIC SERVICES
901 WALNUT ST, STE 709
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY
COLLEGE OF HLTH PROF CAREER
DEVELOPMENT
130 S 9TH ST STE, #1120
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY
COLLEGE OF HLTH PROF CAREER DEV
130 S 9TH ST, STE 711
EDISON BLDG
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY
OFFICE OF UNIVERSITY COUNSEL
1020 WALNUT ST, STE 619
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY HOSPI
DBA JEFFSTAT
P.O. BOX 8500-9895
PHILADELPHIA, PA 19178-9895

THOMAS JEFFERSON UNIVERSITY HOSPITAL
ATTN: CEO
111 S 11TH ST
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY HOSPITALS, INC
ATTN: PRESIDENT & CEO
111 SOUTH 11TH ST
PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY HOSPITALS, INC
ATTN: PRESIDENT AND CEO
111 SOUTH PHILADELPHIA, PA 19107

THOMAS JEFFERSON UNIVERSITY JEFFERSON COLLE
901 WALNUT ST, 8TH FL
PHILADELPHIA, PA 19107

THOMAS KEAL
ADDRESS REDACTED

THOMAS M PETERS
ADDRESS REDACTED

THOMAS MAGGIO
ADDRESS REDACTED

THOMAS MAZZA
ADDRESS REDACTED

THOMAS MCLAUGHLIN
ADDRESS REDACTED

THOMAS MOSER
ADDRESS REDACTED

THOMAS MULLER DMD PC
ADDRESS REDACTED

THOMAS PEARCE
ADDRESS REDACTED

THOMAS R RHEIN
ADDRESS REDACTED

THOMAS R WOLTJEN
ADDRESS REDACTED

THOMAS RUDESYLE
ADDRESS REDACTED

THOMAS RUNKLE
ADDRESS REDACTED

THOMAS RUNKLE
ADDRESS REDACTED

THOMAS S MATTHEWS
ADDRESS REDACTED

THOMAS SCATTERGOOD FOUNDATION
4641 ROOSEVELT BLVD
PHILADELPHIA, PA 19111

THOMAS SCHWEDHELM
ADDRESS REDACTED

THOMAS SCHWEDHELM, MD
ADDRESS REDACTED

THOMAS SCIENTIFIC
1654 HIGH HILL RD
P.O. BOX 99
SWEDESBORO, NJ 08085-0099

THOMAS SIBERT
ADDRESS REDACTED

THOMAS STONE
ADDRESS REDACTED

THOMAS THOMAS & HAFER LLP
ATTORNEYS AT LAW
P.O. BOX 999
HARRISBURG, PA 17108

THOMAS W HALE
ADDRESS REDACTED

THOMAS WILCZYNSKI
ADDRESS REDACTED

THOMAS XIAO
ADDRESS REDACTED

THOMAS, THOMAS & HAFER LLP
ATTN: JOSHUA J. BOVENDER
305 N FRONT ST
HARRISBURG, PA 17101

THOMPSON BOYD
ADDRESS REDACTED

THOMPSON H BOYD III
ADDRESS REDACTED

THOMPSON MEDIA GROUP LLC
DBA THOMPSON PUBLISHING GROUP
1140 CONNECTICUT AVE NW, STE 612
WASHINGTON, DC 20036-4012

THOMPSON PUBLISHING GROUP
SUBSCRIPTION SERVICE CENTER
P.O. BOX 26185
TAMPA, FL 33623-6185

THOMPSON SURGICAL INSTRUMENTS
10170 E CHERRY BEND RD
TRAVERSE CITY, MI 49684

THOMPSON TELEPHONE INC
DBA THOMPSON NETWORKS
10 ATKINSON DR
DOYLESTOWN, PA 18901

THOMSON AMERICAN HEALTH CONSULTAN
P.O. BOX 530161
ATLANTA, GA 30353-0161

THOMSON HEALTHCARE
P.O. BOX 530161
ATLANTA, GA 30353-0161

THOMSON HEALTHCARE CORPORATION
P.O. BOX 51564
LOS ANGELES, CA 90051-5864

THOMSON HEALTHCARE DMS INC
P.O. BOX 51564
LOS ANGELES, CA 90051-5864

THOMSON HEALTHCARE DMS INC
P.O. BOX 95553
CHICAGO, IL 60694-5553

THOMSON HEALTHCARE INC
DBA THOMSON MICROMEDEX
P.O. BOX 95334
CHICAGO, IL 60694-5334

THOMSON LEARNING
P.O. BOX 95999
CHICAGO, IL 60694-5999

THOMSON REUTERS HEALTHCARE INC
39353 TREASURY CENTER
CHICAGO, IL 60694-9300

THOMSON REUTERS HEALTHCARE INC
P.O. BOX 71716
CHICAGO, IL 60694-1716

THOMSON REUTERS HEALTHCARE INC
P.O. BOX 95334
CHICAGO, IL 60694-5334

THORATEC CORPORATION
15556 COLLECTION CENTER DR
CHICAGO, IL 60693

THREE BS IMPORT LLC
DBA AQUARIUM TECHNOLOGY & DESIGN
6 GEOFFREY RD
FAIRLESS HILLS, PA 19030

THREE M UNITEK
FILE#56561
LOS ANGELES, CA 90074-6561

THREE RIVERS MOTHERS MILK BANK
DBA MIDATLANTIC MOTHERS MILK BANK
3127 PENN AVE
PITTSBURG, PA 15201

THRESHIA MALCOLM
ADDRESS REDACTED

THS INTERNATIONAL
DBA ACCORDION MEDICAL
9465 COUNSELORS ROW, STE 200
INDIANAPOLIS, IN 46240

THU NGUYEN
ADDRESS REDACTED

THUBA DOAN
ADDRESS REDACTED

THURMOND THOMAS
ADDRESS REDACTED

THUY HANG
ADDRESS REDACTED

THUY NGUYEN
ADDRESS REDACTED

THYSSENKRUPP ELEVATOR CORP.
ATTN: D. PARK SMITH
250 CHERRY SPRINGS RD, STE 200
HUNT, TX 78024

THYSSENKRUPP ELEVATOR CORPORATIO
2801 NETWORK BLVD, STE 700
FRISCO, TX 75034

THYSSENKRUPP ELEVATOR CORPORATION
ATTN: NATIONAL ACCOUNTS DEPT
114 TOWNPARK DR NW, STE 300
KENNESAW, GA 30144

TI SERVICES LLC
P.O. BOX 3589
YOUNGSTOWN, OH 44513

TIAN SOLOMON
ADDRESS REDACTED

TIANA MCQUILLAR
ADDRESS REDACTED

TIANA ROBINSON
ADDRESS REDACTED

TIARA GOODE
ADDRESS REDACTED

TIESHIA JONES
ADDRESS REDACTED

TIFFANI K COLES
ADDRESS REDACTED

TIFFANY BAZEMORE
ADDRESS REDACTED

TIFFANY BIAS
ADDRESS REDACTED

TIFFANY BONVILLAIN THOMAS PA-C
ADDRESS REDACTED

TIFFANY BUCHERT
ADDRESS REDACTED

TIFFANY CHIARAVALLOTI
ADDRESS REDACTED

TIFFANY CLARK
ADDRESS REDACTED

TIFFANY CORALES
ADDRESS REDACTED

TIFFANY CORDOVA
ADDRESS REDACTED

TIFFANY CRAWFORD
ADDRESS REDACTED

TIFFANY GERBER
ADDRESS REDACTED

TIFFANY HAMILL
ADDRESS REDACTED

TIFFANY LEE
ADDRESS REDACTED

TIFFANY LORD
ADDRESS REDACTED

TIFFANY LOVETT
ADDRESS REDACTED

TIFFANY MATHIAS
ADDRESS REDACTED

TIFFANY MCLAUGHLIN
ADDRESS REDACTED

TIFFANY MOODY
ADDRESS REDACTED

TIFFANY SANDERS MD
ADDRESS REDACTED

TIFFANY SCHMIDT
ADDRESS REDACTED

TIFFANY SETTLE
ADDRESS REDACTED

TIFFANY SETTLE
ADDRESS REDACTED

TIFFANY THOMAS
ADDRESS REDACTED

TIFFANY THOMAS
ADDRESS REDACTED

TIFFANY WILLIAMS
ADDRESS REDACTED

TIFFIN.COM INC
710 W GIRARD AVE
PHILADELPHIA, PA 19123

TIKNECA MOODY
ADDRESS REDACTED

TIKNIKA N BIGGS
ADDRESS REDACTED

TILAHUN AKELE
ADDRESS REDACTED

TILL MANTHEY
ADDRESS REDACTED

TIM LANGELIERS
ADDRESS REDACTED

TIM MARUSKA
ADDRESS REDACTED

TIM PORTER O'GRADY ASSOC INC
529 CRYSTAL CREEK RD
OTTO, NC 28763

TIME
P.O. BOX 60001
TAMPA, FL 33660-0001

TIME & PARKING CONTROLS
P.O. BOX 232
UPPER DARBY, PA 19082

TIME & PARKING CONTROLS LLC
DBA I2 SECURITY SOLUTIONS
7716 W CHESTER PIKE
UPPER DARBY, PA 19082

TIME LIFE INSURANCE
P.O. BOX 624
MILWAUKEE, WI 53201

TIME MOTION TOOLS
P.O. BOX 31001-1372
PASADENA, CA 91110-1372

TIMELY MEDICAL INNOVATIONS LTD
ATTN: ACCOUNTS PAYABLE
5365 AVENIDA ENCINAS, STE F
CARLSBAD, CA 92008

TIMEMED LABELING SYSTEMS INC
P.O. BOX 71947
CHICAGO, IL 60694-1947

TIMEWISE
P.O. BOX 6213
CAROL STREAM, IL 60197-6213

TIMIKA SAVAGE
ADDRESS REDACTED

TIMOTHY A OSBORN
ADDRESS REDACTED

TIMOTHY ACKERMAN DO
ADDRESS REDACTED

TIMOTHY B CAMPBELL
ADDRESS REDACTED

TIMOTHY B WILDER
ADDRESS REDACTED

TIMOTHY GILL MD
ADDRESS REDACTED

TIMOTHY HARRISON
ADDRESS REDACTED

TIMOTHY J DOHERTY MD
ADDRESS REDACTED

TIMOTHY J FAIRBANKS MD
ADDRESS REDACTED

TIMOTHY JOHNSON
ADDRESS REDACTED

TIMOTHY KLOUDA
ADDRESS REDACTED

TIMOTHY LEISINGER
ADDRESS REDACTED

TIMOTHY MACKEY
ADDRESS REDACTED

TIMOTHY MARONEY
ADDRESS REDACTED

TIMOTHY MICHALS MD PC
ADDRESS REDACTED

TIMOTHY NELSON
ADDRESS REDACTED

TIMOTHY P MARONEY MD
ADDRESS REDACTED

TIMOTHY ROGERS MD
ADDRESS REDACTED

TIMOTHY SALKAUSKIS
ADDRESS REDACTED

TIMOTHY WHELAN
ADDRESS REDACTED

TINA DEPEW
ADDRESS REDACTED

TINA DIROSATO
ADDRESS REDACTED

TINA JOHNSON
ADDRESS REDACTED

TINA M JOHNSON MD
ADDRESS REDACTED

TINA MANGLE
ADDRESS REDACTED

TINA NOLL
ADDRESS REDACTED

TINA Q CHENG MD
ADDRESS REDACTED

TINA REDFERN
ADDRESS REDACTED

TINA WEISMAN
ADDRESS REDACTED

TINAMARIE LUYANDO
ADDRESS REDACTED

TING LIN
ADDRESS REDACTED

TINLEY INN
DBA HILTON GARDEN INN
18335 LA GRANGE
TINLEY PARK, IL 60487

TIPTON COMMUNICATIONS GROUP
323 E MAIN ST
NEWARK, DE 19711

TIPTON COMMUNICATIONS GROUP, INC
ATTN: LEGAL DEPT
323 E MAIN ST
NEWARK, DE 19711

TIRUAYER BATTLE
ADDRESS REDACTED

TISA A TAYLOR
ADDRESS REDACTED

TISA A TAYLOR MD
ADDRESS REDACTED

TISCOR INC
12250 PKWY CENTER DR
POWAY, CA 92064

TISHA BERNARD
ADDRESS REDACTED

TISSUE BANK
C/O HOSP OF THE UNIV OF PA
3508 MARKET ST, STE 490
PHILADELPHIA, PA 19104

TISSUE BANKS INTERNATIONAL
5520 RESEARCH PARK DR, STE 400
BALTIMORE, MD 21228

TISSUE REGENIX WOUND CARE INC
P.O. BOX 841379
DALLAS, TX 75284

TISSUE SCIENCE LABORATORIES INC
1 TECH DR, STE 330
ANDOVER, MA 01810

TISSUE TECH INC
DBA BIO-TISSUE INC
7300 CORPORATE CENTER DR, STE 700
MIAMI, FL 33126

TISSUELINK MEDICAL INC
DEPT CH 17795
PALATINE, IL 60055-7795

TITAN HEALTH MANAGEMENT SOLUTIONS, INC
ATTN: THOMAS HOEHNER
2500 N PANTANO RD, STE 200
TUCSON, AZ 85715

TITAN MEDICAL GROUP LLC
P.O. BOX 778
GRETNA, NE 68028

TITAN OUTDOOR LLC
P.O. BOX 5179
NEW YORK, NY 10087-5179

TITUS CHU
ADDRESS REDACTED

TIV INC
P.O. BOX 460191
ST LOUIS, MO 63146

TIZITA MENGESHA
ADDRESS REDACTED

TLCONTACT.COM INC
3047 N LINCOLN AVE, STE 210
CHICAGO, IL 60657

TMJ SOLUTIONS INC
DBA TMJ CONCEPTS
2233 KNOLL DR
VENTURA, CA 93003

TMP WORLDWIDE ADVERTISING &
COMMUNICATIONS INC
P.O. BOX 96
LAUREL, NY 11948

TMP WORLDWIDE ADVERTISING &
DBA TMP WORLDWIDE
COMMUNICATIONS INC
P.O. BOX 90368
CHICAGO, IL 60696-0368

TMP WORLDWIDE EXECUTIVE SEARCH
22443 NETWORK PL
CHICAGO, IL 60673-1224

TOAN TRAN
ADDRESS REDACTED

TOBI BURCH
ADDRESS REDACTED

TOBIAS ZUCHELLI MD
ADDRESS REDACTED

TOBORE KOKORICHA
ADDRESS REDACTED

TOCRIS COOKSON INC
16144 WESTWOODS BUSINESS PARK
ELLISVILLE, MO 63021

TODAY'S OPTION
P.O. BOX 505057
ST LOUIS, MO 63150-2127

TODD A FROST DDS
ADDRESS REDACTED

TODD RHODES-THOMPSON
ADDRESS REDACTED

TODD STERNER MD
ADDRESS REDACTED

TOKIO MARINE SPECIALTY INS CO
ONE BALA PLAZA, STE 100
BALA CYNWYD, PA 19004-0950

TOLEDO TICKET COMPANY
P.O. BOX 6876
TOLEDO, OH 43612

TOM BONGIORNO
ADDRESS REDACTED

TOM CASEY
ADDRESS REDACTED

TOM POMFRET
ADDRESS REDACTED

TOMIL BATES
ADDRESS REDACTED

TOMS RIVER XRAY CT & MRI CTR
154 HWY 37 W
TOMS RIVER, NJ 08755-8059

TOMTEC IMAGING SYSTEMS INC
525 W MONROE ST, STE 2360
CHICAGO, IL 60661

TONA ARSCOTT MILLS
ADDRESS REDACTED

TONI WILLIAMS
ADDRESS REDACTED

TONIE ANNE TUZIO MD
ADDRESS REDACTED

TONITHIA GILLIAM
ADDRESS REDACTED

TONJA LANIER
ADDRESS REDACTED

TONY QUANG
ADDRESS REDACTED

TONY RIOS
ADDRESS REDACTED

TONY ROGERS JR
ADDRESS REDACTED

TONYA LAWRENCE MD
ADDRESS REDACTED

TONYA MATTEI
ADDRESS REDACTED

TONYA WATSON
ADDRESS REDACTED

TOOTSIE'S SALAD EXPRESS INC
READING TERMINAL MARKET, 12TH & ARCH ST
PHILADELPHIA, PA 19107

TOP OF THE TOWER
1717 ARCH ST 51ST FL
PHILADELPHIA, PA 19103

TOPLINE MEDICAL INC
P.O. BOX 8070
FARGO, ND 58109-8070

TOP-LINE SALES CORPORATION
352 E MAIN ST
COLLEGEVILLE, PA 19426

TOPP CONSTRUCTION SERVICES INC
DBA TOPP PORTABLE AIR
12 CROZERVILLE RD
ASTON, PA 19014

TORAH ACADEMY OF GREATER PHILA
P.O. BOX 310
WYNNEWOOD AND ARGYLE RDS
ARDMORE, PA 19003-0310

TORAY INTERNATIONAL AMERICA INC
P.O. BOX 347396
PITTSBURGH, PA 15251-4396

TORAY MARKETING & SALES AMER INC
P.O. BOX 7247 6792
PHILADELPHIA, PA 19170-6792

TORCON INC
ONE CRESCENT DR NAVY YARD CORP
CTR, STE 302
PHILADELPHIA, PA 19112

TORIA HEWITT
ADDRESS REDACTED

TORIANNA JOHNSON-MONTS
ADDRESS REDACTED

TORNIER INC
P.O. BOX 4631
HOUSTON, TX 77210-4631

TORONTO BLUE JAYS
ATTN: SUZANNE JONCAS
10971 N 129 WAY
SCOTTSDALE, AZ 85259

TOSCANI & GILLIN, PC
ATTN: ANDREW W ZOELLER, ESQ.
400 BERWYN PARK
BERWYN, PA 19312

TOSHAY COUNCIL
ADDRESS REDACTED

TOSHIBA AMERICA BUSINESS
SOLUTIONS INC
FILE, #91399
P.O. BOX 91399
CHICAGO, IL 60693

TOSHIBA AMERICA MED SYSTEMS
RE PAYMENT FOR PIEDMONT
P.O. BOX 91605
CHICAGO, IL 60693

TOSHIBA AMERICA MEDICAL SYSTEMS
INC
P.O. BOX 775220
CHICAGO, IL 60677-5220

TOSHIBA AMERICA MEDICAL SYSTEMS, INC
2441 MICHELLE DR
TUSTIN, CA 92780

TOSHIBA BUSINESS SOLUTIONS INC
P.O. BOX 402709
ATLANTA, GA 30384-2709

TOSHIBA COMPUTER SYSTEMS
COMPUTER SYSTEMS DIVISION
P.O. BOX 91865
CHICAGO, IL 60693-

TOSOH BIOSCIENCE INC
P.O. BOX 712415
CINCINNATI, OH 45271-2415

TOTAL BENEFIT SERVICES
P.O. BOX 8770
METAIRIE, LA 70011

TOTAL BUILDING SERVICES INC
P.O. BOX 105328
ATLANTA, GA 30348-5328

TOTAL CARE PROGRAMMING
P.O. BOX 61
HENRICO, NC 27842

TOTAL CLAIMS SOLUTION
P.O. BOX 10888
GREEN BAY, WI 54307-0888

TOTAL IMAGING SYSTEMS INC
P.O. BOX 250
REDAN, GA 30074

TOTAL MEDICAL SYSTEMS INC
P.O. BOX 1661
ROCKVILLE, MD 20849-1661

TOTAL PACKAGE EXPRESS INC
DBA ONE HOUR MESSENGER
P.O. BOX 426
FOLCROFT, PA 19032

TOTAL PACKAGE EXPRESS INC
DBA ONE HOUR MESSENGERS
ATTN: OPS MGR
770 S 13TH ST
PHILADELPHIA, PA 19147

TOTAL RENAL CARE INC
DBA DAVITA INC
P.O. BOX 781607
PHILADELPHIA, PA 19178-1607

TOTAL RENAL CARE INC
DBA PATIENT PATHWAY
P.O. BOX 781607
PHILADELPHIA, PA 19178-1607

TOTAL RENAL CARE, INC
5200 VIRGINIA WAY
BRENTWOOD, TN 37027

TOTAL RENAL CARE, INC
ATTN: FACILITY ADMINISTRATOR
449 N BROAD ST
PHILADELPHIA, PA 19123

TOTAL RENAL CARE, INC, A CALIFORNIA CORP/ DV.
ATTN: PRESIDENT
2476 SWEDESFORD RD
MALVERN, PA 19255

TOTAL RENAL CARE, INC/DVA HEALTHCARE OF PENN
ATTN: PRESIDENT
DAVITA HEALTHCARE PARTNERS, INC
2476 SWEDESFORD RD
MALVERN, PA 19255

TOTAL RENAL CARE, INC/DVA HEALTHCARE OF PENN
ATTN: TROY ARNUND, GROUP GENERAL COUNSEL
DAVITA HEALTHCARE PARTNERS, INC
2000 16TH ST
DENVER, CO 80202

TOTAL REPAIR EXPRESS INC
10-2 ILENE CT
HILLSBOROUGH, NJ 08844

TOTAL REPAIR EXPRESS LLC
10-1 ILENE CT
HILLSBOROUGH, NJ 08844

TOTAL SCOPE INC
ACCOUNTS RECEIVABLE
17 CREEK PKWY
UPPER CHICHESTER, PA 19061

TOTAL SOLUTION LLC
700 E MAIN ST 3RD FL
NORRISTOWN, PA 19401

TOTAL VIDEO PRODUCTS
414 S GATE CT
MICKLETON, NJ 08056

TOWER HEALTH
420 S 5TH AVE
WEST READING, PA 19611

TOWER HEALTH
ATTN: CLINT MATTHEWS
420 S FIFTH AVE
WEST READING, PA 19611

TOWER HEALTH MEDICAL GROUP
420 S 5TH AVE
WEST READING, PA 19611

TOWER HEALTH MEDICAL GROUP
ATTN: CLINT MATTHEWS
SIXTH AVE AND SPRUCE ST
WEST READING, PA 19611

TOWN & COUNTRY RESORT INC &
CONVENTION CTR
500 HOTEL CIR NORTH
SAN DIEGO, CA 92108

TOWN COMMUNICATIONS
P.O. BOX 132
ARDMORE, PA 19003-0132

TOWNE PARK LLC
DBA TOWNE PARK LLC
P.O. BOX 79349
BALTIMORE, MD 21279-0349

TOWNE PARK LTD
ONE PARK PL STE, STE 200
ANNAPOLIS, MD 21401

TOWNSHIP OF ABINGTON
OFFICE OF THE TREASURER
1176 OLD YORK RD
ABINGTON, PA 19001

TOWNSHIP OF UPPER MORELAND
BUSINESS TAX OFFICE
117 PARK AVE
WILLOW GROVE, PA 19090

TOWNSHIP OF WASHINGTON
WTBBC
WA TWP BASEBALL BOOSTER CLUB
P.O. BOX 1106
TURNERSVILLE, NJ 08012

TOY PROMOTIONS
64 PROSPECT PARK WEST
BROOKLYN, NY 11215

TOYS FOR SPECIAL CHILDREN INC
DBA ENABLING DEVICES
50 BROADWAY
HAWTHORNE, NY 10532

TOYS R US
501 N STATE RD 7
ROYAL PALM BEACH, FL 33411

TOYS R US
INSTITUTIONAL SALES DEPT
P.O. BOX 679
MONTVALE, NJ 07645-0679

TOYS R US
ONE GEOFFREY WAY
DEPT T5INST
WAYNE, NJ 07470-0235

TOZOUR ENERGY SYSTEMS, INC
ATTN: CFO
3606 HORIZON DR
KING OF PRUSSIA, PA 19406

TOZOUR-TRANE INC
P.O. BOX 74845
CLEVELAND, OH 44194-4848

TP ACQUISITION LLC
DBA TIDI PRODUCTS LLC
P.O. BOX 776290
CHICAGO, IL 60677-6290

TPDS CLUB INC
114 S 12TH ST
PHILADELPHIA, PA 19107

TPI METRO PA
P.O. BOX 13327
PHILADELPHIA, PA 19101

TPS II OF PA LLC
P.O. BOX 827953
BROAD & VINE STS
MS 310
PHILADELPHIA, PA 19182-7953

TPS II OF PA, LLC
D/B/A HAHNEMANN MULTI-SPECIALTY SERVICES
ATTN: MARCUS ZEBROWER, M.D.
3 SADDLEHORN DR
CHERRY HILL, NJ 08003

TPS II OF PA, LLC
D/B/A HAHNEMANN PROFESSIONAL SERVICES
ATTN: SHELLY GEORGE, M.D.
2343 PENNSYLVANIA AVE
PHILADELPHIA, PA 19130

TPS II OF PA, LLC
DBA HAHNEMANN PROFESSIONAL SVCS
ATTN: MARIO GONZALEZ, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS II OF PA, LLC
DBA HAHNEMANN PROFESSIONAL SVCS
ATTN: MIAN AHMAD, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS II OF PA, LLC
DBA HAHNEMANN PROFESSIONAL SVCS
ATTN: MICHAEL GREEN, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19134

TPS II OF PA, LLC
DBA HAHNEMANN PROFESSIONAL SVCS
ATTN: PARMIS GREEN, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS II OF PA, LLC
DBA HAHNEMANN PROFESSIONAL SVCS
ATTN: SHELLY GEORGE, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS IV OF PA LLC
ATTN: LEGAL DEPT
RE: (TENANT)
222 N SEPULVEDA BLVD, STE 900
EL SEGUNDO, CA 90245

TPS IV OF PA LLC
DBA HAHNEMANN MUTI SPECIALTY SVC
P.O. BOX 827965
PHILADELPHIA, PA 19182-7965

TPS IV OF PA, LLC
230 N BROAD ST
PHILADELPHIA, PA 19102

TPS IV OF PA, LLC
ATTN: SAHIL BANKA, MD
207 N BROAD ST, 5TH FL
PHILADELPHIA, PA 19107

TPS IV OF PA, LLC
D/B/A HAHNEMANN MULTI-SPECIALTY SERVICES
ATTN: DAVID REICH, M.D.
1500 MARKET ST, STE 2400
WEST TOWER
PHILADELPHIA, PA 19102

TPS IV OF PA, LLC
D/B/A HAHNEMANN MULTI-SPECIALTY SERVICES
ATTN: DAVID REICH, MD
230 N BROAD ST, MS 300
PHILADELPHIA, PA 19102

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
230 N BROAD ST
MS 300
PHILADELPHIA, PA 19102

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: ALEXANDER TREBELEV, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: BRIAN BIANCO, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: DAVID REICH, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: DOUGLAS PARRILLO, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19134

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: GLENN LAUB, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: MARCIN JANKOWSKI, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: MARCUS ZEBROWER, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19134

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: NORMAN JOHANSON, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

**Center City Healthcare, LLC, et al. - U.S. Mail**

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: SAHIL BANKA, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: SANTIAGO MUNOZ, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: SNR DIR OF OPS
207 N BROAD ST, 5TH FL
PHILADELPHIA, PA 19107

TPS IV OF PA, LLC
DBA HAHNEMANN MULTI-SPECIALTY SVCS
ATTN: SUSAN HARDING, MD
1500 MARKET ST, STE 2400, W TOWER
PHILADELPHIA, PA 19102

TPS OF PA, LLC
ATTN: SNR DIR OF OPS
207 N BROAD ST, 5TH FL
PHILADELPHIA, PA 19107

TPS OF PA, LLC
RE: RADIATION ONCOLOGY AGREEMENT
207 N BROAD ST, 5TH FL
PHILADELPHIA, PA 19107

TPS OF PA, LLC
RE: TRAUMA ON-ALL COVERAGE
207 N BROAD ST, 5TH FL
PHILADELPHIA, PA 19107

TPW WEBSITES LLC
DBA SUPER TEACHER WORKSHEETS
17 MAIN ST UPPER, STE
TONAWANDA, NY 14150

TRACELOGIX CORPORATION
3605 KNIGHT RD, STE 101
MEMPHIS, TN 38118

TRACEY A HARRIS, DO
ADDRESS REDACTED

TRACEY ADAMS
ADDRESS REDACTED

TRACEY CHRISTENSEN
ADDRESS REDACTED

TRACEY HACK
ADDRESS REDACTED

TRACEY JOHNSON
ADDRESS REDACTED

TRACEY MCDERMOTT
ADDRESS REDACTED

TRACEY PETERSON
ADDRESS REDACTED

TRACEY S COOPER
ADDRESS REDACTED

TRACEY SCHONELY
ADDRESS REDACTED

TRACEY STACKHOUSE
ADDRESS REDACTED

TRACI ARNOLD
ADDRESS REDACTED

TRACI FREIDMAN
ADDRESS REDACTED

TRACI FRIEDMAN
ADDRESS REDACTED

TRACIA COLLICHIO
ADDRESS REDACTED

TRACTMANAGER INC
DBA MEDITRACT
DEPT 2632
P.O. BOX 11407
BIRMINGHAM, AL 35246-2632

TRACTMANAGER, INC
DBA MEDITRACT
736 MARKET ST, STE 1100
CHATTANOOGA, TN 37402

TRACY A CANELLI
ADDRESS REDACTED

TRACY CANELLI
ADDRESS REDACTED

TRACY CHRISTMAS
ADDRESS REDACTED

TRACY COLEMAN
ADDRESS REDACTED

TRACY DOLL
ADDRESS REDACTED

TRACY G DRUFOVKA
ADDRESS REDACTED

TRACY GALLOWAY
ADDRESS REDACTED

TRACY GERLACH
ADDRESS REDACTED

TRACY HOWARD
ADDRESS REDACTED

TRACY LOW
ADDRESS REDACTED

TRACY PUGH
ADDRESS REDACTED

TRACY STACKHOUSE
ADDRESS REDACTED

TRACY YEARGINS
ADDRESS REDACTED

TRADE SHOW ASOCIATES LP
DBA REBER-FRIEL CO
221 KING MANOR DR
KING OF PRUSSIA, PA 19406

TRADEMARK MEDICAL LLC CORPORATION
449 SOVEREIGN CT
ST LOUIS, MO 63011

TRADER PUBLISHING COMPANY
DBA THE EMPLOYMENT GUIDE
310 TURNER INDUSTRIAL WAY
ASTON, PA 19014

TRAILBLAZER HEALTH ENTERPRISES
ATTN: SECTION 1011 PAYMENT
3101 S WOODLAWN
DENISON, TX 75020

TRAILBLAZER HEALTH ENTERPRISES
MEDICARE VOLUNTARY REFUNDS
PART A FINANCIAL MGMT
P.O. BOX 9060
DENISON, TX 75020-9060

TRAILBLAZER HEALTH ENTERPRISES
PART A FINANCIAL MGMT OPS
P.O. BOX 9060
DENISON, TX 75020-9060

TRAINING & EDUCATION ASSOCIATES
61 ROWLAND ST STE, STE 100
BALLSTON SPA, NY 12020

TRAMMEL TESTING INC
C/O LES L TRAMMEL
385 OVERLOOK DR
WARMINSTER, PA 18974

TRAN HUYNH
ADDRESS REDACTED

TRANE COMPANY INC
DIV OF AMERICAN STANDARD INC
P.O. BOX 814609
CARROLLTON, TX 75006

TRANE PARTS CENTER
P.O. BOX 814609
DALLAS, TX 75381-4609

TRANG VU
ADDRESS REDACTED

TRANS UNION LLC
ATTN: HEALTHCARE LEGAL
555 W ADAMS ST
CHICAGO, IL 60661

TRANSACTION ENABLING SYS LLC INC
950 HERNDON PKWY, STE 300
HERNDON, VA 20170

TRANSACTION ENABLING SYSTEMS
10-M COMMERCE WAY
WOBURN, MA 01801

TRANSAMERICA
P.O. BOX 20781
LEHIGH VALLEY, PA 18002-0781

TRANSAMERICA FINANCIAL
LIFE INS CO
P.O. BOX 3350
CEDAR RAPIDS, IA 52406-3350

TRANSAMERICA LIFE INS
P.O. BOX 3350
CEDAR RAPIDS, IA 52406-3350

TRANSCAT
SPECTRUM TECHNOLOGIES INC
P.O. BOX 62827
BALTIMORE, MD 21204-2827

TRANSCENTRALPA
2973 JEFFERSON ST
HARRISBURG, PA 17110

TRANSLATE MEDICAL
ATTN: EX ZABALLERO
2800 KELLY RD, STE 200
WARRINGTON, PA 18976

TRANSLATION CO OF NEW YORK INC
8 S MAPLE AVE
MARLTON, NJ 08053

TRANSLATIONAL NEUROSCIENCE, LLC
ATTN: ROBERT JOSIASSEN
180 BARREN HILL RD
CONSHOHOCKEN, PA 19428

TRANSLOGIC
DBA SWISSLOG HEALTHCARE
11325 MAIN ST
BROOMFIELD, CO 80020

TRANSLOGIC CORPORATION
DBA SWISSLOG HEALTHCARE SOLUTIONS
10825 E 47TH AVE
DENVER, CO 80239

TRANSMISSION ENGINEERING CO INC
1851 N PENN RD
HATFIELD, PA 19440

TRANSMOTION MEDICAL INC
P.O. BOX 302
SHARON CENTER, OH 44274-0302

TRANSOMA MEDICAL INC
119 14TH ST NW
ST PAUL, MN 55112-3914

TRANSONIC SYSTEMS INC
34 DUTCH MILL RD
ITHACA, NY 14850

TRANSPERFECT TRANSLATIONS INC
3 PARK AVE 39TH FL
NEW YORK, NY 10016

TRANSPLANT FOUNDATION
C/O GIFT OF LIFE DONORPROGRAM
TEAM PHILADELPHIA 2002
200 HAMILTON ST, STE 201
PHILADELPHIA, PA 19130

TRANSPLANT HOUSE
DBA GIFT OF LIFE FAMILY HOUSE
ATTN: SARA COHEN
401 N 3RD ST
PHILADELPHIA, PA 19123

TRANSPLANT MANAGEMENT GRP LLC
CORPORATE OFFICE
11835 CARMEL MT RD 1304-248
SAN DIEGO, CA 92128

TRANSTRACHEAL SYSTEMS
109 INVERNESS DR E, STE C
ENGLEWOOD, CO 80112-5105

TRANSWORLD SYSTEMS INC
ATTN: VP, CORPORATE LEGAL
500 VIRGINIA DR, STE 514
FORT WASHINGTON, PA 19034

TRAULSEN & CO INC
4401 BLUE MOUND RD
FT WORTH, TX 76106

TRAUMA CENTER ASSOC OF AMER
146 MEDICAL PARK RD, STE 208
MOORESVILLE, NC 28117

TRAUMA CENTER ASSOCIATION OF AMER
108 GATEWAY BLVD, STE 103
MOORESVILLE, NC 28117

TRAUMA NURSE SOCIETY
223 N GUADALUPE
PMB 300
SANTA FE, NM 87501

TRAVEL GUARD AMERICANS LLC
P.O. BOX 4037
BUFFALO, NY 14240-4037

TRAVELERS
P.O. BOX 3570
BRANDON, FL 33509-9809

TRAVELERS & AETNA CALIFORNIA
P.O. BOX 13089
SACRAMENTO, CA 91057

TRAVELERS CASUALTY & SURETY CO OF AMERICA
ONE TOWER SQ
HARTFORD, CT 06183

TRAVELERS INS
BOX 1509
PITTSBURGH, PA 15230-1509

TRAVELERS INSURANCE
P.O. BOX 13485
READING, PA 19612

TRAVIS DICHOSO
ADDRESS REDACTED

TRAVIS GREISLER
ADDRESS REDACTED

TRAVLERS GROUP
P.O. BOX 42927
HOUSTON, TX 77242-2927

TRCA
P.O. BOX 678156
DALLAS, TX 75267-8156

TREACE MEDICAL CONCEPTS INC
203 FORT WADE RD, STE 150
PONTE VERDA BEACH, FL 32081

TREASURER OF VIRGINIA
DIV CHILD SUPPORT
P.O. BOX 570
RICHMOND, VA 23218-0570

TREASURER STATE OF NEW JERSEY
NJ DEP
P.O. BOX 414
TRENTON, NJ 08625

TREASURER TOWNSHIP OF LOWER MERIO
75 E LANCASTER AVE
ARDMORE, PA 19003-2376

TREETOP PUBLISHING
P.O. BOX 085567
RACINE, WI 53408-5567

TREK DIAGNOSTIC SYSTEMS
P.O. BOX 741728
ATLANTA, GA 30374-1728

TREMCO
P.O. BOX 931111
CLEVELAND, OH 44193-0511

TREMONT LENDING
RE FRANK PARKS
P.O. BOX 82
FINLEY, CA 95435

TRENCHLESS LINE COMPANY
DBA TLC DRAIN & SEWER
P.O. BOX 327
BRIDGEPORT, PA 19405

TREXCO ASSOCIATION
1505 N LEG RD
AUGUSTA, GA 30909

TRI CARE
P.O. BOX 100279
COLUMBIA, SC 29202-3279

TRI CHEM CORP
P.O. BOX 71550
MADISON HEIGHTS, MI 48071-0550

TRI COUNTY CARDIOVASCULAR
17 W RED BANK AVE, STE 201
WOODBURY, NJ 08096

TRI MED MEDICAL SUPPLIES INC
1601 BEECH AVE
MELROSE PARK, PA 19027

TRIAGE CONSULTING GROUP
221 MAIN ST, STE 1100
SAN FRANCISCO, CA 94105

TRIANGLE BIOMEDICAL SCIENCES INC
3014 CROASDAILE DR
DURHAM, NC 27705

TRI-ANIM HEALTH SERVICES INC
25197 NETWORK PL
CHICAGO, IL 60673-1251

TRI-ANIM HEALTH SERVICES INC
FORMERLY ADLER INSTRUMENTS
13170 TELFAIR AVE
SYLMAR, CA 91342

TRIBUNE COMPANY
DBA THE MORNING CALL MEDIA GRP
THE MORNING CALL
435 N MICHIGAN AVE
CHICAGO, IL 60611

TRICARE
ATTN: REFUNDS/OVERPAYMENTS
P.O. BOX 7022
CAMDEN, SC 29020-7022

TRICARE
NORTH REGION
P.O. BOX 870153
SURFSIDE, SC 29587-9753

TRICARE
P.O. BOX 7012
CAMDEN, SC 29020-7012

TRICARE
P.O. BOX 7031
CAMDEN, SC 29020

TRICARE
P.O. BOX 7031
CAMDEN, SC 29020-7021

TRICARE
P.O. BOX 7032
CAMDEN, SC 29020-7032

TRICARE
P.O. BOX 77028
MADISON, WI 53707

TRICARE
P.O. BOX 77029
MADISON, WI 53707

TRICARE
P.O. BOX 77030
MADISON, WI 53707

TRICARE
P.O. BOX 7928
MADISON, WI 53707-7928

TRICARE
P.O. BOX 870014
SURFSIDE, SC 29587-8714

TRICARE
P.O. BOX 870028
SURFSIDE BEACH, SC 29587

TRICARE
P.O. BOX 870140
SURFSIDE, SC 29587-9740

TRICARE CHAMPUS
P.O. BOX 870001
SURFSIDE BEACH, CA 29587-8701

TRICARE CHAMPUS HEALTHNET
P.O. BOX 870140
SURFSIDE BEACH, SC 29587-9740

TRICARE FINANCE
ATTN: GOVERNMENT FINANCE AF-700
COLUMBIA, SC 29219-0001

TRICARE FINANCE
P.O. BOX 100277
COLUMBUS, SC 29202-3277

TRICARE FOR LIFE
1717 W BROADWAY
MADISON, WI 53713

TRICARE FOR LIFE
P.O. BOX 7053
CAMDEN, SC 29020-7053

TRICARE FOR LIFE
P.O. BOX 7889
MADISON, WI 53707-7889

TRICARE FOR LIFE
P.O. BOX 7890
MADISON, WI 53707-7890

TRICARE HEALTHCARE ALLIANCE
P.O. BOX 870030
SURFSIDE BEACH, SC 29587-8730

TRICARE NORTH REGION
P.O. BOX 870141
SURFSIDE BEACH, SC 29587-9741

TRICARE OUTPATIENT HOSPITAL
P.O. BOX 7051
CAMDEN, SC 29020-7051

TRICARE OVERSEAS
P.O. BOX 7992
MADISON, WI 53707

TRICARE SOUTH REGION
P.O. BOX 7032
CAMDEN, SC 29020-7032

TRICARE STANDARD
P.O. BOX 870140
SURFSIDE BEACH, SC 29587

TRICARE WEST
P.O. BOX 7065
CAMDEN, SC 29020

TRICARE WESTERN
P.O. BOX 77030
MADISON, WI 53707

TRICARE-PGBA
P.O. BOX 870020
SURFSIDE BEACH, SC 29587

TRICIA BETSON
ADDRESS REDACTED

TRICIA HAYES
ADDRESS REDACTED

TRICIA VILLANUEVA MD
ADDRESS REDACTED

TRICORE REFERENCE LABORATORIES
P.O. BOX 27935
ALBUQUERQUE, NM 87125-7935

TRIGEN-PHILADELPHIA ENERGY CORPOR
P.O. BOX 681032
MILWAUKEE, WI 53268-1032

TRI-LINGUA LANGUAGE SOLUTIONS
51 N 3RD ST, STE 323
PHILADELPHIA, PA 19106

TRILITERAL
100 MAPLE RIDGE DR
CUMBERLAND, RI 02864

TRIMED
P.O. BOX 55189
VALENCIA, CA 91385-0189

TRIMLINE MEDICAL PRODUCTS CORP
P.O. BOX 40
RARITAN, NJ 08869-0040

TRINA BAKER
ADDRESS REDACTED

TRINITY BIOTECH
DISTRIBUTION
P.O. BOX 1059
JAMESTOWN, NY 14702-1059

TRINITY BIOTECH, INC
2823 GIRTS RD
JAMESTOWN, NY 14701

TRINITY HEALTH
ATTN: SHERI SHAPIRO
20555 VICTOR PKWY
LIVONIA, MI 48152

TRINITY HEALTH CORP
20555 VICTOR PKWY
LIVONIA, MI 48152

TRINITY MISSION CRITICAL LLC
DANIEL J MCGROARY
P.O. BOX 346
SEDALIA, CO 80135

TRINITY MISSION CRITICAL, LLC
329 DRUMMERS LANE
PHOENIXVILLE, PA 19460

TRIOLOGY APARTMENTS
RE B OPHER CS#187523287
34 S 11TH ST RM, #500
PHILADELPHIA, PA 19107

TRIPATH IMAGING INC
23934 NETWORK PL
CHICAGO, IL 60673-1239

TRI-PHARMA INC
975 COBB PL BLVD, UNIT 118
KENNESAW, GA 30144

TRIPLE I PRESCRIPTION PADS
P.O. BOX 1149
MORRISVILLE, PA 19067-9149

TRIREME MEDICAL INC
7060 KOLL CTR PKWY, STE 300
PLEASANTON, CA 94566-3171

TRIREME MEDICAL LLC
7060 KOLL CENTER PKWY, STE 300
PLEASANTON, CA 94566

TRISHA TAVARES
ADDRESS REDACTED

TRISONICS, INC
3535 WALNUT ST
HARRISBURG, PA 17109

TRISTAR RISK MANAGEMENT
P.O. BOX 9801
CRANBURY, NJ 08512

TRISTAR-MIDATLANTIC IMAGING INC
HEALTHCARE IMAGING & MARKETING
SPECIALIST
705 GENERAL WASHINGTON AVE, #203
NORRISTOWN, PA 19403

TRISTATE BENEFIT SOLUTIONS
619 OAK ST
CINCINNATI, OH 45206-1613

TRI-STATE HOSPITAL SUPPLY
P.O. BOX 170
HOWELL, MI 48844

TRISTATE HVAC EQUIPMENT LLP
ONE RESOURCE DR
UNION HILL INDUSTRIAL PK
W CONSHOHOCKEN, PA 19428

TRI-STATE OPHTHALMICS
10 SEALS DR
MONROE, NY 10950-3949

TRISTATE PARTS CO
18 ELIZABETH ST
W CONSHOHOCKEN, PA 19428

TRI-STATE TELECOMMUNICATIONS INC
100 WOOD ST
BRISTOL, PA 19007

TRITON FIRST & GOAL CLUB
C/O JUDITH ALBANO
300 WARREN AVE
BELLMAWR, NJ 08031

TRIWEST
P.O. BOX 77029
MADISON, WI 53707-1029

TROEMNER INC
P.O. BOX 87
THOROFARE, NJ 08086-0087

TROUTMAN SANDERS LLP
ATTN: LOUIS A. CURCIO
ATTN: JESSICA MIKHAILEVICH
875 THIRD AVE
NEW YORK, NY 10022

TROUTMAN SANDERS LLP
ATTN: MATTHEW R. BROOKS
600 PEACHTREE ST NE, STE 3000
ATLANTA, GA 30308

TROVER SOLUTIONS INC
P.O. BOX 32200
LOUISVILLE, KY 40232

TROWBRIDGE & ASSOCIATES INC
200 GARRETT ST, STE 605
CHARLOTTESVILLE, VA 22902

TROY KRUTSINGER
ADDRESS REDACTED

TROY MORRIS
ADDRESS REDACTED

TROY REHRIG
ADDRESS REDACTED

TROY STEPHENS
ADDRESS REDACTED

TROY SYBERT
ADDRESS REDACTED

TRS CARE AETNA
P.O. BOX 981107
EL PASO, TX 79998-1107

TRU QUALITY MEDICAL INC
P.O. BOX 1187
KENNETT SQUARE, PA 19348

TRUCK DRIVERS & HELPERS
LOCAL 355
9411 PHILADELPHIA RD, STE S
BALTIMORE, MD 21237

TRUCORP LTD
2 WOODSTOCK LINK
THE MOUNT BUSINESS PARK
BELFAST, BT6 8DD
UNITED KINGDOM

TRUE PACK LTD
420 NEW CHURCHMANS RD
NEW CASTLE, DE 19720

TRUE VALUE HARDWARE
205 W LANCASTER AVE
WAYNE, PA 19087-3395

TRUELEARN LLC
2 PENN CENTER WEST, STE 220
PITTSBURGH, PA 15276

TRUMP TAJ MAHAL ASSOCIATES
DBA TRUMP TAJ MAHAL CASINO RESOR
1000 BOARDWALK
ATLANTIC CITY, NJ 08401

TRUPTI PATEL
ADDRESS REDACTED

TRUSS CONSTRUCTION
C/O MATTHEW T SCANLON
301 OXFORD VALLEY RD, STE 501
YARDLEY, PA 19067

TRUSTAR SOLUTIONS INC
FORMERLY INTL INTERNET RECRUIT
CONSULTANTS & IIRC
10029 E 126TH ST, STE D
FISHERS, IN 46038

TRUSTEE MAGAZINE
211 E CHICAGO AVE, STE 700
CHICAGO, IL 60611-

TRUSTEE OF THE UNIVERSITY OF PA
ATTN: DEPT OF PATHOLOGY
P.O. BOX 0905
PHILADELPHIA, PA 19175-0905

TRUSTEE OF THE UNIVERSITY OF PENN
CONFERENCE COORDINATOR
333 BLOCKLEY HALL 423 GUARDIAN DR
PHILADELPHIA, PA 19104-6021

TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY
ON BEHALF OF ITS SCHOOL OF NURSING
ATTN: BOBBIE BERKOWITZ
617 W 168TH ST
NEW YORK, NY 11375

TRUSTEES OF PURDUE UNIVERSITY
CEC BUSINESS SERVICES
STEWART CENTER, RM G59
128 MEMORIAL MALL
WEST LAFAYETTE, IN 47907-2034

TRUSTEES OF THE UNIV OF PA
4508 CHESTNUT ST
PHILADELPHIA, PA 19139

TRUSTEES OF THE UNIV OF PENNSYLVA
DBA UNIV OF PA HEALTH SYSTEM
NURSING ADMIN
3400 SPRUCE ST DULLES 106
PHILADELPHIA, PA 19104

TRUSTEES OF THE UNIV PENNSYLVANIA
HOSPITAL OF THE UNIVERSITY OF PA
DIV OF TRAUMA SURG CRITICAL CARE
3400 SPRUCE ST
PHILADELPHIA, PA 19104

TRUSTEES OF THE UNIVERSITY OF PA
ATTN: ROBERT AUSTRIAN MD
36TH ST & HAMILTON WALK
PHILADELPHIA, PA 19104-6061

TRUSTEES OF THE UNIVERSITY OF PA
PENN MEDICINE
P.O. BOX 824320
PHILADELPHIA, PA 19182-4320

TRUSTEES OF THE UNIVERSITY OF PEN
3701 LOCUST WALK
PHILADELPHIA, PA 19104-6214

TRUSTEES OF THE UNIVERSITY OF PEN
4101 WOODLAND AVE
PHILADELPHIA, PA 19104-4510

TRUSTEES OF THE UNIVERSITY OF PEN
LEONARD DAVIS INSTITUTE
3641 LOCUST WALK G7
PHILADELPHIA, PA 19104-6218

TRUSTEES OF THE UNIVERSITY OF PEN
SCHOOL OF MEDICINE
333 BLOCKLEY HALL 423 GUARDIAN DR
PHILADELPHIA, PA 19104

TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA
AS THE OWNER AND OPERATOR OF THE HOSPITAL
OF THE UNIVERSITY OF PENNSYLVANIA
801 SPRUCE ST
PHILADELPHIA, PA 19107

TRUSTEES OF UNIV OF PENNSYLVANIA
HOSPITAL OF THE UNIV OF PA
PATIENTS ACCOUNTS
1500 MARKET ST 600 UM
PHILADELPHIA, PA 19102

TRUSTEES OF UNIVERSITY OF PA
3451 WALNUT ST, RM 329
PHILADELPHIA, PA 19104

TRUSTMARK
P.O. BOX 2942
CLINTON, IA 52733-2942

TRUSTMARK INSURANCE
P.O. BOX 7900
LAKE FOREST, IL 60045-7900

TRU-TONE HEARING AID CENTER
2032 COTTMAN AVE
PHILADELPHIA, PA 19149

TRUVEN HEALTH ANALYTICS INC
39353 TREASURY WAY
CHICAGO, IL 60694-9300

TRUVEN HEALTH ANALYTICS INC
P.O. BOX 95334
CHICAGO, IL 60694-5334

TS MACS LLC
DBA ACS LLC
P.O. BOX 7777 W 7920
PHILADELPHIA, PA 19175-7920

TSI GROUP INC
DBA SUPERGLASS WINDSHIELD REPAIR
800 N 2ND ST
PHILADELPHIA, PA 19123

TSI INC
P.O. BOX 86
SDS 12-0764
MINNEAPOLIS, MN 55486-0764

TSK PRODUCTS INC
12 WINDSOR DR
EATONTOWN, NJ 07724

T-SQUARED PRODUCTS
32813 POPHAM LN
SOLON, OH 44139

TTY TDD STORE
1250 WOMACK AVE
EAST POINT, GA 30344

TUAN BUI
ADDRESS REDACTED

TUAN BUI MD
ADDRESS REDACTED

TUBEMASTER INC
2312 AVE J
ARLINGTON, TX 76006

TUCKER HOUSE MID ATLANTIC
301 CITY LINE AVE, STE 110
BALA CYNWYD, PA 19004

TUFTS HEALTH PLAN
705 MT AUBURN ST
WATERTOWN, MA 02472

TUFTS HEALTH PLAN
P.O. BOX 557
ROCKLAND, MA 02370

TUFTS HEALTH PLAN
P.O. BOX 9185
WATERTOWN, MA 02471-9185

TUFTS UNIVERSITY SCHOOL MEDICINE
OFFICE OF CONTINUING EDUCATION
136 HARRISON AVE
BOSTON, MA 02111

TUH-EPISCOPAL CAMPUS
EPISCOPAL HOSPITAL
AHD OPERATIONS MAB 213
100 E LEHIGH AVE
PHILADELPHIA, PA 19125

TULSA DENTA PRODUCTS LLC
DBA TULSA DENTAL SPECIALTIES
DEPT TUL
P.O. BOX 822462
PHILADELPHIA, PA 19182-2462

TULSI PATEL
ADDRESS REDACTED

TUN TIN HTAIK MD
ADDRESS REDACTED

TURNER CONSTRUCTION COMPANY
ATTN: MS THEA TARTAMELLA
FINANCIAL SERVICES/EASTERN REGION
104 INTERCHANGE PLZ, STE 200
MONROE TOWNSHIP, NJ 08831

TURNING POINT MEDIA INC
P.O. BOX 6834
WYOMMISSING, PA 19610

TURNING TECHNOLOGIES LLC
255 W FEDERAL ST
YOUNGSTOWN, OH 44503

TUTOGEN MEDICAL INC
P.O. BOX 11404
COLUMBIA, SC 29211-1404

TVR COMMUNICATIONS CORP
1979 MARCUS AVE, STE 226
LAKE SUCCESS, NY 11042-1002

TWIN SPECIALTIES CORPORATION
15 E RIDGE PIKE
CONSHOHOCKEN, PA 19428

TWISTED PAIR INC
1442 STOKES RD
MEDFORD, NJ 08055

TWO DIMENSIONAL INSTRUMENTS LLC
P.O. BOX 159
CRESTWOOD, KY 40014

TX HEALTHSPRINGS
P.O. BOX 981804
EL PASO, TX 79998-1106

TYANA HASKINS
ADDRESS REDACTED

TYBA
TANEY YOUTH BASEBALL ASSOC#
744 SOUTH ST BOX 133
PHILADELPHIA, PA 19147

TYCO HEALTHCARE GROUP LP
DBA COVIDIEN
P.O. BOX 120823
DALLAS, TX 75312-0823

TYCO HEALTHCARE GROUP LP
DRAWER 198032
ATLANTA, GA 30384

TYEEARA MCKNIGHT
ADDRESS REDACTED

TYEISHA ROBINSON
ADDRESS REDACTED

TYIESHA BROWN
ADDRESS REDACTED

TYLER GREENFIELD DO
203 AUTUMN RIVER RUN
PHILADELPHIA, PA 19128

TYMERE BATES
ADDRESS REDACTED

TYNIESHA DUNN
ADDRESS REDACTED

TYNISHA MCCALL-ROZIER
ADDRESS REDACTED

TYPENEX MEDICAL CORPORATION
303 E WACKER DR, STE 1030
CHICAGO, IL 60601

TYQUITA LANCASTER
ADDRESS REDACTED

TYRA CALLANDS
ADDRESS REDACTED

TYRA FERGERSON
ADDRESS REDACTED

TYRON HARRELL
ADDRESS REDACTED

TYRON HARRELL
ADDRESS REDACTED

TYRON HARRELL
C/O MARTIN LLC
ATTN: MATTHEW WILSON, ESQ.
1818 MARKET ST, FL 35
PHILADELPHIA, PA 19103

TYRONE HART
ADDRESS REDACTED

TYRONE ROWLAND
ADDRESS REDACTED

TYRX PHARMA INC
DBA TYRX INC
P.O. BOX 674397
DETROIT, MI 48267-4397

TZ MEDICAL INC
17750 SW UPPER BOONES
FERRY RD, STE 150
PORTLAND, OR 97224

U S DEPT OF EDUCATION
RE AUSBERTHA BELGADO 571197598
P.O. BOX 4142
GREENVILLE, TX 75403-4142

U S HEALTH
P.O. BOX 1190
BLUE BELL, PA 19422

Center City Healthcare, LLC, et al. - U.S. Mail

U S TOY CO INC
13201 ARRINGTON RD
GRANDVIEW, MO 64030

U Z ENGINEERED PRODUCTS
UZ ENGINEERED PRODUCTS LLC CORP
P.O. BOX 74186
CLEVELAND, OH 44194-4186

U.S. ATTORNEY'S OFFICE
1007 ORANGE ST, STE 700
WILMINGTON, DE 19801

U.S. BANK, N.A.
777 E WISCONSIN AVE
MILWAUKEE, WI 53202

U.S. DEPARTMENT OF JUSTICE
ATTN: MARC SACKS
CIVIL DIVISION
P.O. BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044-875

U.S. REGIONAL OCCUPATIONAL HEALTH II, PC
DBA WORKNET
230 N BROAD ST, RM 131
PHILADELPHIA, PA 19102

U.S. REGIONAL OCCUPATIONAL HEALTH II, PC
DBA WORKNET OCCUPATIONAL MEDICINE
230 NORTH BROAD ST
MAIL STOP 101
PHILADELPHIA, PA 19102

U.S. REGIONAL OCCUPATIONAL HEALTH II, PC
DBA WORKNET OCCUPATIONAL MEDICINE
RE: 1427 RACE
230 N BROAD ST, RM 131
PHILADELPHIA, PA 19102

U.S. REGIONAL OCCUPATIONAL HEALTH II, PC
DBA WORKNET OCCUPATIONAL MEDICINE
RE: 222-236 N BROAD ST
230 N BROAD ST, RM 131
PHILADELPHIA, PA 19102

U.S. REGIONAL OCCUPATIONAL HEALTH II, PC
DBA WORKNET OCCUPATIONAL MEDICINE (TENANT)
ATTN: JEREMY TURNER, FOR LANDLORD
6005 PARK AVE, STE 404
MEMPHIS, TN 38119

U.S. REGIONAL OCCUPATIONAL HEALTH II, PC
DBA WORKNET OCCUPATIONAL MEDICINE (TENANT)
C/O SELECT MEDICAL CORP
ATTN: RANDALL K. WATTS, FOR TENANT
4714 GETTYSBURG RD
MECHANICSBURG, PA 17055

UAB HEALTH SYSTEM
ATTN: DAWN BULGARELLA
500 22ND ST S
THE JOHN N. WHITAKER BLDG
BIRMINGHAM, AL 35233

UC DAVIS HEALTH
ATTN: TIM MAURICE
2315 STOCKTON BLVD
SACRAMENTO, CA 95817

UC IRVINE MEDICAL CENTER
ATTN: RICK GANNOTTA
101 THE CITY DR S
ORANGE, CA 92868

UC SAN DIEGO HEALTH
ATTN: LORI R. DONALDSON
200 WEST ARBOR DR
SAN DIEGO, CA 92103

UCD INC
411 N 20TH ST
PHILADELPHIA, PA 19130

UCF HOTEL VENTURE
DBA LOEWS PORTOFINO BAY HOTEL
6800 LAKEWOOD PLAZA DR
ORLANDO, FL 32819

UCG INFORMATION SERVICES INC
11300 ROCKVILLE PIKE STE, STE 1100
ROCKVILLE, MD 20852-3030

UCG INFORMATION SERVICES LLC
DECISION HEALTH C715
DECISION HEALTH A559/CONFER DEPT
11300 ROCKVILLE PIKE, STE 1100
ROCKVILLE, MD 20852-3030

UCG LLC
DBA DECISION HEALTH LLC
P.O. BOX 9405
GAITHERSBURG, MD 20898-9405

UCHECHUKWU OGBUAWA
ADDRESS REDACTED

UCHICAGO MEDICINE
ATTN: AUDRE BAGNALL
5841 S MARYLAND AVE
CHICAGO, IL 60637

UCLA HEALTH
ATTN: JOHNESE SPISSO
8641 WILSHIRE BLVD, STE 210
BEVERLY HILLS, CA 90211

UCONN HEALTH
ATTN: JEFFREY P. GEOGHEGAN
263 FARMINGTON AVE
FARMINGTON, CT 06030

UCSF MEDICAL CENTER
ATTN: RAJU IYER
505 PARNASSUS AVE
SAN FRANCISCO, CA 94143

UCSF MEDICAL CENTER
C/O WELLS FARGO BANK/DEPT 3-9157
UCSA MEDICAL CTR/DEPT 39157
P.O. BOX 390000
SAN FRANCISCO, CA 94139-9157

UF HEALTH SHANDS HOSPITAL
ATTN: JAMES J. KELLY, JR
1600 SW ARCHER RD
GAINESVILLE, FL 32608

UFCW HEALTH & WELFARE FUND
66 GRAND AVE
ENGLEWOOD, NJ 07631

UFCW LCL 56 HEALTH & WELFARE FUND
& WELFARE FUND
7730 MAPLE AVE
PENNSAUKEN, NJ 08109-3383

UGI ENERGY SERVICES INC
DBA GASMARK
P.O. BOX 827032
PHILADELPHIA, PA 19182-7032

UGOCHUKWU EJIOCHI
ADDRESS REDACTED

UHC GREENSBORO SERVICE CENTER
P.O. BOX 740800
ATLANTA, GA 30374

UHC INS-OLDSMAR SERVICE CENTER
P.O. BOX 740800
ATLANTA, GA 30374-0800

UHC-AARP
P.O. BOX 740819
ATLANTA, GA 30374-0819

UHP-UNIV HEALTH PLAN
550 BROAD ST 17TH FL
NEWARK, NJ 07102

UHS SURGICAL SERVICES INC
P.O. BOX 851313
MINNEAPOLIS, MN 55485-1313

UHURA RUSS
ADDRESS REDACTED

UIH FAMILY PARTNERS
4 N BROAD ST
TRENTON, NJ 08608

ULINE
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 88741
CHICAGO, IL 60680-1741

ULLICO CASUALTY COMPANY
C/O PENSION FUND FOR HOSP &
HEALTHCARE EMPLOYEES
1319 LOCUST ST 3RD FL
PHILADELPHIA, PA 19107

ULLICO CASUALTY GROUP
ATTN: IRA WECHSLER
SEGAL SELECT INSURANCE SVD
333 WEST 34TH ST 2ND FL
NEW YORK, NY 10001-2402

ULRICH MEDICAL USA INC
29579 NETWORK PL
CHICAGO, IL 60673-1295

ULTIMATE OFFICE
P.O. BOX 688
FARMINGDALE, NJ 07727-0688

ULTRA CLEAN SYSTEMS INC
P.O. BOX 152
OLDSMAR, FL 34677-0152

ULTRADENT PRODUCTS INC
505 W 10200 S
SO JORDAN, UT 84065

ULTRAECHO LTD
ATTN: SHERYL DOHRMANN
200 1ST ST SW/GO 06 138SW
ROCHESTER, MN 55905

ULTRASONIC POWER CORPORATION
239 E STEPHENSON ST
FREEPORT, IL 61032

ULTRASOUND INSTITUTE TJU
ED COORDINATOR U/S INSTITUTE
THOMAS JEFFERSON UNIVERSITY HOSP
132 S 10TH ST 7TH FL
PHILADELPHIA, PA 19107-5244

ULTRASOURCE INC
5806 S 129TH E AVE
TULSA, OK 74134

ULYANA KULISH
ADDRESS REDACTED

UMA RAMAN
ADDRESS REDACTED

UMDNJ
335 GEORGE ST 4TH FL
NEW BRUNSWICK, NJ 08901

UMDNJ
P.O. BOX 573
NEWARK, NJ 07107

UMEKA MITCHELL
ADDRESS REDACTED

UMIAMI HEALTH SYSTEM
ATTN: MARY BRISCOE
1400 NW 12TH AVE
MIAMI, FL 33136

UMMS LIBRARY TRUST FUND
LAMAR SOUTTER LIBRARY FINANCIAL
55 LAKE AVE NO
WORCESTER, MA 01655

UMR
P.O. BOX 30541
SALT LAKE CITY, UT 84130-0541

UMR
PFEIFFER WOODS
5151 PFEIFFER RD ML400
CINCINNATI, OH 45242-4805

UMR COBRA DEPARTMENT
P.O. BOX 1143
DAYTON, OH 45401

UMS LITHOTRIPSY SERVICES OF GREATER PA, LLC
1700 W PARK DR, STE 410
WESTBOROUGH, MA 01581

UMS LITHOTRIPSY SERVICES OF GREATER PHILADEL
1700 WEST PARK DR, STE 410
WESTBOROUGH, MA 01581

UMS LITHOTRIPSY SVC OF GREATER
PHILADELPHIA LLC
1700 W PARK DR, STE 410
WESTBOROUGH, MA 01581

UMS LITHOTRIPSY SVCS OF GREATER
LOS ANGELES LLC
1700 W PARK DR, STE 410
WESTBOROUGH, MA 01581

UMS MR FUSION SERVICES OF EASTERN PA, LLC
1700 W PARK DR, STE 410
WESTBOROUGH, MA 01581

UMS MR FUSION SVC EASTERNPA LLC
1700 WEST PARK DR, STE 410
WESTBOROUGH, MA 01581

UMWA HEALTH & RETIREMENT FUND
P.O. BOX 619111
DALLAS, TX 76054

UNC HEALTH CARE SYSTEM
ATTN: JOHN LEWIS
101 MANNING DR
CHAPEL HILL, NC 27514

UNC SPORTS MEDICINE
CAMPUS HEALTH SERVICES/L WRIGHT
CB 7470
CHAPEL, NC 27599

UNDERSEA & HYPERBARIC MEDICAL SOC
21 W COLONY PL, STE 280
DURHAM, NC 27705

UNDERWOOD MEMORIAL HOSPITAL
509 WEST BROAD ST
WOODBURY, NJ 08096

UNICARE
P.O. BOX 4458
CHICAGO, IL 60680

UNICARE
P.O. BOX 70000
VAN NUYS, CA 91470-0001

UNICARE LIFE
P.O. BOX 4045
SCHAUMBURG, IL 60168

UNICARE LIFE & HEALTH
P.O. BOX 4489
DEARBORN, MI 48126

UNIFIRST CORPORATION
940 RIVER RD
CROYDON, PA 19021

UNILAB
18408 OXNARD ST
TARZANA, CA 91356-1590

UNION FIDELITY LIFE INS
P.O. BOX 10841
CLEARWATER, FL 33757-8841

UNION FLOORING LLC
270-A GEIGER RD
PHILADELPHIA, PA 19115

UNION INDUSTRIAL HOME
FOR CHILDREN
864 BELLEVUE AVE
TRENTON, NJ 08618

UNION LABOR LIFE INSURANCE
P.O. BOX 9100
CLEARWATER, FL 34618-9100

UNION LEAGUE OF PHILADELPHIA
140 S BROAD ST
PHILADELPHIA, PA 19102

UNION SURGICAL LLC
P.O. BOX 1129
8 ATKINSON DR
DOYLESTOWN, PA 18901

UNIPOWER CORP
1157 VALLEY PARK DR, STE 150
SHAKOPEE, MN 55379

UNIPRISE
1930 W BENNETT ST
SPRINGFIELD, MO 65807

UNIPRO UNIFORMS
DBA UNIPRO USA
P.O. BOX 2639
NEWARK, NJ 07114

UNIQUE PHARMACEUTICALS LTD
5920 S GENERAL BRUCE DR
TEMPLE, TX 76502

UNIQUE PHARMACEUTICALS LTD.
ATTN: PRESIDENT AND COO
5920 S GENERAL BRUCE DR
TEMPLE, TX 76502

UNIQUE PHOTO INC
123 US HWY 46 WEST
FAIRFIELD, NJ 07004

UNIQUE STAFFING INC
P.O. BOX 931974
CLEVELAND, OH 44193

UNISHIPPERS ASSOCIATION
P.O. BOX 690305
HOUSTON, TX 77269

UNISHIPPERS ASSOCIATION CORP
200 W CHURCH RD
KING OF PRUSSIA, PA 19406

UNISON HEALTH PLAN OF PENNSYLVANI
C/O UAS
300 OXFORD DR
MONROEVILLE, PA 15146

UNISON HEALTH PLAN-TN
UNISON PLAZA 1001 BRINTON RD
PITTSBURGH, PA 15221-4533

UNISTRUT CORPORATION
DEPT LA 21199
PASADENA, CA 91185-1199

UNISTRUT INTERNATIONAL CORPORATIO
DEPT LA 21199
PASADENA, CA 91185-1199

UNIT DOSE SOLUTIONS INC
860 AVIATION PKWY, STE 400A
MORRISVILLE, NC 27560

UNITED
P.O. BOX 9040
CLEAR WATER, FL 34618

UNITED AARP
P.O. BOX 740819
ATLANTA, GA 30374

UNITED AMERICA
P.O. BOX 8080
MCKINNEY, TX 75070

UNITED AMERICAN INSURANCE CO
P.O. BOX 8080
MCKINNEY, TX 75070-8080

UNITED ASSET COVERAGE INC
P.O. BOX 116934
ATLANTA, GA 30368-6934

UNITED AUDIT SYSTEMS INC
2245 GILBERT AVE, STE 205
CINCINNATI, OH 45206

UNITED BALANCE
C/O JOSEPH ROGOWICZ
13 SUMMIT SQ CTR, #230
LANGHORNE, PA 19047-1078

UNITED BEHAVIORAL
P.O. BOX 740800
ATLANTA, GA 30374-0800

UNITED BEHAVORIAL HEALTH
P.O. BOX 30755
SALT LAKE CITY, UT 84130-0755

UNITED CABS INC
1634 EUTERPE ST
NEW ORLEANS, LA 70130

UNITED CEREBRAL PALSY OF PHILA
102 E MERMAID ST
PHILADELPHIA, PA 19118

UNITED CHECK CASHING OF AUDUBON
6720 S RT 130
PENNSAUKEN, NJ 08109

UNITED CHOICE PLUS
P.O. BOX 740800
ATLANTA, GA 30374-0800

UNITED COMMUNITY HEALTH AME PA
P.O. BOX 8207
KINGSTON, NY 12402-8207

UNITED CONCORDIA
P.O. BOX 69420
HARRISBURG, PA 17106-9420

UNITED HEALTH CARE
510 E 96TH ST, STE 400
FRANKLIN, TN 37067

UNITED HEALTH CARE
9800 HEALTHCARE LN
MINNETOKA, MN 55343

UNITED HEALTH CARE
DALLAS SERVICE CENTER
P.O. BOX 660457
DALLAS, TX 75266-0457

UNITED HEALTH CARE
ONE RESEARCH DR 3RD FL
WESTBOROUGH, MA 01581

UNITED HEALTH CARE
P.O. BOX 659753
SAN ANTONIO, TX 78265

UNITED HEALTH CARE
P.O. BOX 740800
ATLANTA, GA 30374-0800

UNITED HEALTH CARE
P.O. BOX 7550
PHOENIX, AZ 85011

UNITED HEALTH CARE
P.O. BOX 7550
PHOENIZ, AZ 85011

UNITED HEALTH CARE
VBH 4709 GOLF RD, STE 1100
SKOKIE, IL 60076

UNITED HEALTH CARE OF PA
P.O. BOX 8207
KINGSTON, NY 12402

UNITED HEALTH GROUP
P.O. BOX 740804
ATLANTA, GA 30374-0804

UNITED HEALTH INTEGRATED SERVICES
P.O. BOX 30783
SALT LAKE CITY, UT 84130

UNITED HEALTH LIFE INSURANCE
9900 BREN RD E
MINNEAPOLIS, MN 55440

UNITED HEALTHCARE
1001 BRINTON RD
PITTSBURGH, PA 15221

UNITED HEALTHCARE
1300 RIVER DR, STE 200
MOLINE, IL 61265

UNITED HEALTHCARE
1600 W PLANO PKWY, STE 100
PLANO, TX 75075

UNITED HEALTHCARE
1930 W BENNETT ST
SPRINGFIELD, MO 65807

UNITED HEALTHCARE
2717 N 118TH CIR
OMAHA, NE 68164-9672

UNITED HEALTHCARE
48 MONROE TURNPIKE
TRUMBULL, CT 06611

UNITED HEALTHCARE
7440 WOODLAND DR
INDIANAPOLIS, IN 46278

UNITED HEALTHCARE
9900 BREN RD
MINNETONKA, MN 55343

UNITED HEALTHCARE
9900 BREN RD E
MINNEAPOLIS, MN 55440

UNITED HEALTHCARE
ATTN: RECEIVABLE STRATEGIES
P.O. BOX 19281A
NEWARK, NJ 07195-0281

UNITED HEALTHCARE
ATTN: REFUND DEPT
JOHNSON & ROUNDTREE
P.O. BOX 4829
HOUSTON, TX 77210

UNITED HEALTHCARE
BOX 869035
PLANO, TX 75086-9035

UNITED HEALTHCARE
C/O CPS-UHC
ATTN: PATTI DAVIDSON
P.O. BOX 973529
DALLAS, TX 75397-3529

UNITED HEALTHCARE
C/O JOHNSON ROUNTREE
P.O. BOX 2625
DEL MAR, CA 92014-5625

UNITED HEALTHCARE
C/O METRA COMP
5130 EISENHOWER BLVD 3RD FL
TAMPA, FL 33634

UNITED HEALTHCARE
GREENSBORO SVC CTR
P.O. BOX 30557
SALT LAKE CITY, UT 84130-0557

UNITED HEALTHCARE
JOHNSON & ROUNDTREE PREMIUM
P.O. BOX 203921
HOUSTON, TX 77216-3921

UNITED HEALTHCARE
JOHNSON & ROUNDTREE PREMIUM INC
P.O. BOX 31001-0910
PASADENA, CA 91110-0910

UNITED HEALTHCARE
NEIGHBORHOOD HEALTH PARTNERSHIP
P.O. BOX 5210
KINGSTON, NY 12402-5210

UNITED HEALTHCARE
OVERPAYMENT RECOVERY SERVICE
P.O. BOX 290067
NASHVILLE, TN 37229

UNITED HEALTHCARE
P.O. BOX 101760
ATLANTA, GA 30392-1760

UNITED HEALTHCARE
P.O. BOX 10340
GLENDALE, CA 91209

UNITED HEALTHCARE
P.O. BOX 1109
BLUE BELL, PA 19422-0770

UNITED HEALTHCARE
P.O. BOX 15548
AUSTIN, TX 78761

UNITED HEALTHCARE
P.O. BOX 22042
ALBANY, NY 12201

UNITED HEALTHCARE
P.O. BOX 30551
SALT LAKE CITY, UT 84130

UNITED HEALTHCARE
P.O. BOX 30555
SALT LAKE CITY, UT 84130-0555

UNITED HEALTHCARE
P.O. BOX 30985
SALT LAKE CITY, UT 84130

UNITED HEALTHCARE
P.O. BOX 30996
SALT LAKE CITY, UT 84130

UNITED HEALTHCARE
P.O. BOX 31362
SALT LAKE CITY, UT 84131

UNITED HEALTHCARE
P.O. BOX 37440
LOUISVILLE, KY 40233

UNITED HEALTHCARE
P.O. BOX 5270
KINGSTON, NY 12405

UNITED HEALTHCARE
P.O. BOX 5500
KINGSTON, NY 12402

UNITED HEALTHCARE
P.O. BOX 659740
SAN ANTONIO, TX 78265

UNITED HEALTHCARE
P.O. BOX 740122
ATLANTA, GA 30348-0122

UNITED HEALTHCARE
P.O. BOX 740793
ATLANTA, GA 30374-0793

UNITED HEALTHCARE
P.O. BOX 740800
ATLANTA, GA 30374

UNITED HEALTHCARE
P.O. BOX 740801
ATLANTA, GA 30374-0801

UNITED HEALTHCARE
P.O. BOX 740803
ATLANTA, GA 30374

UNITED HEALTHCARE
P.O. BOX 740804
RECOVERY SERVICES
ATLANTA, GA 30374-0804

UNITED HEALTHCARE
P.O. BOX 9033
CLEARWATER, FL 34618

UNITED HEALTHCARE
P.O. BOX 981178
EL PASO, TX 79998

UNITED HEALTHCARE
P.O. BOX 981502
EL PASO, TX 79998-3210

UNITED HEALTHCARE
P.O. BOX 981506
EL PASO, TX 79998

UNITED HEALTHCARE
RE AARP CLAIMS
P.O. BOX 740819
ATLANTA, GA 30374

UNITED HEALTHCARE
RECOVERY SERVICES
P.O. BOX 740804
ATLANTA, GA 30374-0804

UNITED HEALTHCARE / REFUND
P.O. BOX 659735
SAN ANTONIO, TX 78265

UNITED HEALTHCARE AARP
P.O. BOX 740819
ATLANTA, GA 30374-0819

UNITED HEALTHCARE COMMUNITY PLAN
P.O. BOX 740834
ATLANTA, GA 30374-0834

UNITED HEALTHCARE COMMUNITY PLANS
P.O. BOX 5250
KINGSTON, NY 12402

UNITED HEALTHCARE INC
3720 DAVINCI CT
NORCROSS, GA 30092-7627

UNITED HEALTHCARE INC
AUDIT & RECOVERY OPERATION
495 N KELLER RD STE, #200
MAITLAND, FL 32751

UNITED HEALTHCARE INS
P.O. BOX 30304
SALT LAKE CITY, UT 84130

UNITED HEALTHCARE INS CO
P.O. BOX 740800
ATLANTA, GA 30374

UNITED HEALTHCARE INSURANCE
CO & ITS AFFILIATES
9900 BREN RD
MINNETONKA, MN 55343

UNITED HEALTHCARE INSURANCE
OF NEW YORK
THE EMPIRE PLAN
P.O. BOX 1600
KINGSTON, NY 12402-1600

UNITED HEALTHCARE INSURANCE
P.O. BOX 31350
SALT LAKE CITY, UT 84131

UNITED HEALTHCARE INSURANCE CO
EMPLOYEE BENEFITS
P.O. BOX 30015
TAMPA, FL 33630

UNITED HEALTHCARE INSURANCE CO
P.O. BOX 740800
ATLANTA, GA 30374

UNITED HEALTHCARE INSURANCE CO
P.O. BOX 740801
ATLANTA, GA 30374-0801

UNITED HEALTHCARE INSURANCE CO
P.O. BOX 740802
ATLANTA, GA 30374-0802

UNITED HEALTHCARE INSURANCE COMPA
P.O. BOX 809025
DALLAS, TX 75380

UNITED HEALTHCARE INSURANCE COMPA
THE MAILHANDLERS BENEFIT PLAN
P.O. BOX 8570
EMERYVILLE, CA 94662

UNITED HEALTHCARE INSURANCE OF CO
P.O. BOX 659734
SAN ANTONIO, TX 78265-9734

UNITED HEALTHCARE MEDICARE
JOHNSON & ROUNTREE PREMIUM
P.O. BOX 301599
DALLAS, TX 75303-1599

UNITED HEALTHCARE OF FLORIDA
2717 N 118TH CIR
OMAHA, NE 68164

UNITED HEALTHCARE OF FLORIDA
P.O. BOX 740078
LOUISVILLE, KY 40201-7478

UNITED HEALTHCARE OF MISS
5800 GRANITE PKWY, STE 900
PLANO, TX 75024

UNITED HEALTHCARE OF NORTH CAROLI
P.O. BOX 659741
SAN ANTONIO, TX 78265-9741

UNITED HEALTHCARE OF OHIO
UHC OF OHIO
1001 BRINTON RD
PITTSBURGH, PA 15221

UNITED HEALTHCARE OF PA
1001 BRINTON RD
PITTSBURGH, PA 15221

UNITED HEALTHCARE OF SOUTH CAROLI
1001 BRINTON RD
PITTSBURGH, PA 15221

UNITED HEALTHCARE OF THE
MID ATLANTIC INC
P.O. BOX 7550
PHOENIX, AZ 85011

UNITED HEALTHCARE SERVICE CO
GREENSBORO SERVICE CENTER
P.O. BOX 740800
ATLANTA, GA 30374-0800

UNITED HEALTHCARE SERVICES
P.O. BOX 740800
ATLANTA, GA 30374-0800

UNITED HEALTHCARE SERVICES
P.O. BOX 740801
ATLANTA, GA 30374-0801

UNITED HEALTHCARE/USE V285759
P.O. BOX 30555
SALT LAKE CITY, UT 84130

UNITED HLTH COMM AME PA
P.O. BOX 8207
KINGSTON, NY 12402

UNITED MEDICAL RESOURCES
P.O. BOX 145804
GREENBAY, WI 74334

UNITED MEDICAL RESOURCES INC
P.O. BOX 145804
CINCINNATI, OH 45250-5804

UNITED MEDICAL SYSTEMS INC
1700 W PARK DR, STE 410
WESTBOROUGH, MA 01581

UNITED MITOCHONDRIAL DISEASE
FOUNDATION INC
8085 SALTSBURG RD, STE 201
PITTSBURGH, PA 15239

UNITED NETWORK FOR ORGAN SHARING
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 2484
RICHMOND, VA 23218-2484

UNITED NOTARY
770 SYCAMORE AVE, STE J, STE 157
VISTA, CA 92083

UNITED OF OMAHA
MUTUAL OF OMAHA PLAZA
OMAHA, NE 68175

UNITED OF OMAHA LIFE INS
ATTN: 10 RETIREMENT PLANS
MUTUAL OF OMAHA PLAZA
OMAHA, NE 68175

UNITED OPTIONS PPO
P.O. BOX 30555
SALT LAKE CITY, UT 84130

UNITED OSTOMY ASSOCIATION
19772 MCARTHUR BLVD, STE 200
IRVINE, CA 92612-2405

UNITED PARCEL SERVICE
P.O. BOX 7247 0244
PHILADELPHIA, PA 19170-0001

UNITED REFRIGERATION INC
P.O. BOX 82-0100
PHILADELPHIA, PA 19182-0100

UNITED RENTALS
P.O. BOX 19633A
NEWARK, NJ 07195-0633

UNITED RENTALS INC
P.O. BOX 100711
ATLANTA, GA 30384-0711

UNITED RENTALS/NORTH AMERICA/INC
P.O. BOX 19394A
NEWARK, NJ 07195-0394

UNITED RESOURCE NETWORK
P.O. BOX 30555
SALT LAKE CITY, UT 84130

UNITED SELECT EPO/CH
P.O. BOX 740800
ATLANTA, GA 30374-0800

UNITED SITE SERVICES OF GA
P.O. BOX 5502
BINGHAMTON, NY 13902-5502

UNITED STATES DEPARTMENT OF JUSTICE
ATTN: CIVIL DIVISION
1100 L ST, NW, 10030
WASHINGTON, DC 20005

UNITED STATES DEPTARMENT OF JUSTICE
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20530-0001

UNITED STATES PLASTIC CORP
1390 NEUBRECHT RD
LIMA, OH 45801

UNITED STATES POSTAL SERVICE
3135 1ST AVE N
ST PETERSBURG, FL 33730-9541

UNITED STATES POSTAL SERVICE
BOX RENTALS SECTION
2970 MARKET ST
PHILADELPHIA, PA 19104-9998

UNITED STATES POSTAL SERVICE
CMRS-PB, STE 0166
1615 BRETT RD
NEW CASTLE, DE 19720

UNITED STATES POSTAL SERVICE
CMRS-TMS
P.O. BOX 7247-0217
PHILADELPHIA, PA 19170-0217

UNITED STATES RECYCLING INC
6101 TACONY ST
PHILADELPHIA, PA 19135

UNITED STATES ROOFING CORP
22574 NETWORK PL
CHICAGO, IL 60673-1225

UNITED STATES ROOFING CORP
910 E MAIN ST, STE 300
NORRISTOWN, PA 19401

UNITED STATES ROOFING CORP
PATTI SMITH
910 EAST MAIN STREET
SUITE 300
NORRISTOWN, PA 19401

**Center City Healthcare, LLC, et al. - U.S. Mail**

UNITED STATES ROOFING CORPORATION
910 E MAIN, STE 300
NORRISTOWN, PA 19401

UNITED STATES ROOFING CORPORATION
910 EAST MAIN STREET
SUITE 300
NORRISTOWN

UNITED STATES SURGICAL
DRAWER 198032
ATLANTA, GA 30384

UNITED STATES TREASURY
ACS SUPPORT
RE IRENE CAPUTO/LEVY PROCEEDS
P.O. BOX 219236
KANSAS CITY, MO 64121-9236

UNITED STATES TREASURY
ACS SUPPORT STOP 5050
RE C COLLINS CS#180688847
P.O. BOX 219236
KANSAS CITY, MO 64121-9236

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0039

UNITED STATES TREASURY
KANSAS CITY, MO 64999-0202

UNITED STATES TREASURY
RE KENNETH BOYD
INTERNAL REVENUE SERVICE
HARTFORD, CT 06176-7004

UNITED STATES TREASURY
RE KRISTA L MCINTYRE
P.O. BOX 219236
KANSAS CITY, MO 64121-9236

UNITED STUDENT AID FUND
RE CHRISTINE BERSON
C/O NCO FINANCIAL SYSTEMS INC
P.O. BOX 17200
WILMINGTON, DE 19850-7200

UNITED STUDENT AID FUNDS
RE CHRISTINE BERSON
C/O NCO FINANCIAL SYSTEMS INC
P.O. BOX 4901
TRENTON, NJ 08650

UNITED TECHNOLOGIES CLAIM CTR
C/O CONNECTICUT GENERAL LIFE
P.O. BOX 4010
FARMINGTON, CT 06034-4010

UNITED TECHNOLOGIES INC
OTIS ELEVATOR/CENTRELLX ELEVATOR
P.O. BOX 905454
CHARLOTTE, NC 28290-5454

UNITED TECTONICS CORP
2000 VALLEY FORGE CIR
KING OF PRUSSIA, PA 19406-1112

UNITED VAN LINES INC
22304 NETWORK PL
CHICAGO, IL 60673-1223

UNITED WAY
FINANCE DEPT
7 BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103

UNITED WAY OF SOUTHEASTERN PA
7 BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103-1208

UNITED WAY OF SOUTHEASTERN PA
P.O. BOX 8500-3935
PHILADELPHIA, PA 19178-3935

UNITED WAY OF SOUTHEASTERN PENNSY
SEVEN BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103

UNITED WORLD LIFE INSURANCE CO
3316 FARNAM ST
OMAHA, NE 68175-0001

UNITEDHEALTH GROUP RECOVERY SERV
P.O. BOX 740800
ATLANTA, GA 30374-0800

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN: CDM/BANKRUPTCY
185 ASYLUM ST, 03B
HARTFORD, CT 06103

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN: CDM/BANKRUPTCY / PRIYA MUTHU
185 ASYLUM ST, 03B
HARTFORD, CT 06103

UNITY HEALTH PLANS
UH HEALTH NETWORK
840 CAROLINE ST
SAUK CITY, WI 53583-1374

UNIV OF ALABAMA AT BIRMINGHAM
701 19TH ST S
LHRB 790
BIRMINGHAM, AL 35294

UNIV OF ALABAMA AT BIRMINGHAM
701 19TH ST S
THT721
BIRMINGHAM, AL 35294

UNIV OF ARIZONA HEALTH PLANS
2701 E ELVIRA RD
TUCSON, AZ 85756

UNIV OF CALIFORNIA, DAVIS
UNIV RELATIONS/DEVELOPMENT
540 MARK HALL
DAVIS, CA 95616

UNIV OF FLORIDA
CONTINUING MEDICAL EDUCATION
720 SW 2ND AVE, STE 575
GAINESVILLE, FL 32601

UNIV OF KANSAS MEDICAL CENTER RESEARCH INS
3901 RAINBOW BLVD
MAILSTOP 1039
KANSAS CITY, KS 66160-7702

UNIV OF KENTUCKY
136 NUTTER TRAINING CTR
LEXINGTON, KY 40506

UNIV OF NE AT OMAHA
PETER KIEWIT CONF CTR
1313 FARNAM ON THE MALL
OMAHA, NE 68182

UNIV OF PENN-MEDICAL GROUP
P.O. BOX 824320
PHILADELPHIA, PA 19182-4320

UNIV OF PENN-NEUROLOGY ASSOC
UNIV OF PENN-NEUROLOGY ASSTS
P.O. BOX 824320
PHILADELPHIA, PA 19182-4320

UNIV OF PENN-RADIOLOGY
P.O. BOX 824320
PHILADELPHIA, PA 19182-4320

UNIV OF PENN-REHAB MEDICINE
P.O. BOX 824320
PHILADELPHIA, PA 19182-4320

UNIV OF PENNSYLVANIA
440 FRANKLIN BLD
3451 WALNUT ST
PHILADELPHIA, PA 19104-6281

UNIV OF PITTSBURGH
ATTN: DEPT OF INFECTIOUS DESEASES
GRAD SCH OF PUB HEALTH
130 DESOTO ST 435 PARRAN HALL
PITTSBURGH, PA 15213

UNIV OF PITTSBURGH PHYSICIANS
PATHOLOGY
P.O. BOX 7406
PITTSBURGH, PA 15213

UNIV OF S CALIFORNIA FOR NML
WILSON DENTAL LIBRARY-ILL DEN21
UNIVERSITY PARK MC-0641
LOS ANGELES, CA 90089-0641

UNIV OF S FL/COLLEGE OF NURSING
MINORITY ADVISORY BOARD
MDC BOX 22
12901 BRUCE B DOWNS BLVD
TAMPA, FL 33012

UNIV OF TX HEALTH CENTER AT TYLER
ATTN: MEDICAL EDUCATION
MICROBIOLOGY-INFECTIOUS DISEASES
11937 US HWY 271
TYLER, TX 75708

UNIV OF TX HEALTH SCIENCE CTR
ATTN: DEPT OF PATHOLOGY LAB
7703 FLOYD CURL DR
SAN ANTONIO, TX 78284-7750

UNIV OF WI AT MADISON
750 UNIVERSITY AVE
MADISON, WI 53705

UNIVERSAL DIGITAL RESOURCES
1333 HIGHLAND RD, STE E
MACEDONIA, OH 44056

UNIVERSAL DIGITAL RESOURCES
C/O JANNX MEDICAL SYSTEMS
12166 OLD BIG BEND RD, STE 300
ST LOUIS, MO 63122-6836

UNIVERSAL HEALTH CARE GROUP
100 CENTRAL AVE, STE 200
ST PETERSBURG, FL 33701

UNIVERSAL HEALTH SERVICES, INC.
ATTN: VICTOR RADINA
UNIVERSAL CORPORATE CTR
367 SOUTH GULPH RD
KING OF PRUSSIA, PA 19406

UNIVERSAL HOSPITAL SERVICES INC
P.O. BOX 851313
MINNEAPOLIS, MN 55485-1315

UNIVERSAL HOSPITAL SERVICES, INC
ATTN: SENIOR VP
6625 W 78TH ST, STE 300
MINNEAPOLIS, MN 55439

UNIVERSAL LICENSING SERVICES
4401 A CONNECTICUT AVE NW, STE 232
WASHINGTON, DC 20008-2322

UNIVERSAL MEDICAL INC
P.O. BOX 1829
OLDSMAR, FL 34677

UNIVERSAL MEDICAL INC
P.O. BOX 467
NORWOOD, MA 02062

UNIVERSAL MEDICAL INC
P.O. BOX 467
NORWOOD, MA 02062-0467

UNIVERSAL MERCHANTILE EXCHANGE
DBA UMX INC
21128 COMMERCE POINT DR
WALNUT, CA 91789

UNIVERSAL MOTORS DISTRIBUTORS
3215 SPRING GARDEN ST
PHILADELPHIA, PA 19104-2598

UNIVERSAL PARTY ENTERTAINMENT INC
P.O. BOX 784
MOORESTOWN, NJ 08057

UNIVERSAL PROTECTION SERVICE, LP
DBA ALLIED UNIVERSAL SECURITY SERVICES
ATTN: REGIONAL VP
161 WASHINGTON ST, STE 600
CONSOHOCKEN, PA 19428

UNIVERSAL PROTECTION SERVICES LP
ALLIED UNIVERSAL SECURITY SERVICE
P.O. BOX 828854
PHILADELPHIA, PA 19182-8854

UNIVERSAL PROTECTION SERVICES LP
DBA ALLIED UNIVERSAL SECURITY
P.O. BOX 31001-2374
PASADENA, CA 91110-2374

UNIVERSITE LAVAL
SERVICE DES FINANCES
C P 2113 STATION TERMINUS
QUEBEC, QC G1K 7M9
CANADA

UNIVERSITY AT BUFFALO PEDIATRIC
239 BRYANT ST
BUFFALO, NY 14222

UNIVERSITY BOOKSTORE
BARNES & NOBLE COLLEGE BOOKSTORE
UNIVERSITY BOOKSTORE
1505 RACE ST
PHILADELPHIA, PA 19102

UNIVERSITY BUSINESS MACHINES INC
45 LONG LANE
UPPER DARBY, PA 19082-2507

UNIVERSITY DIAGNOSTIC MEDICAL
IMAGING PC
1200 WATERS PL
BRONX, NY 10461-0367

UNIVERSITY HEALTH ASSOCIATES
P.O. BOX 837
MORGANTOWN, WV 20505

**Center City Healthcare, LLC, et al. - U.S. Mail**

UNIVERSITY HEALTH PLAN
P.O. BOX 3004
FRAMINGTON, MO 63640

UNIVERSITY HEALTH PLANS
1402 S GRAND BLVD
DT 12TH FL SOUTH
ST LOUIS, MO 63104

UNIVERSITY HEALTH PLANS
60 PARK PL 15 FL
NEWARK, NJ 07102

UNIVERSITY HEALTH SERVICES AT STO
DBA UNIV HEALTH SVCS PROF EDUC
P.O. BOX 980048
RICHMOND, VA 23298-0048

UNIVERSITY HOSPITALS HEALTH SYSTEM
ATTN: MICHAEL SZUBSKI
11100 EUCLID AVE
CLEVELAND, OH 44106

UNIVERSITY MEDICAL FOUNDATION
ATTN: LEONARD MERMEL MD
593 EDDY ST
PROVIDENCE, RI 02903

UNIVERSITY OF ALBERTA LIBRARY
FINANCIAL SYSTEMS 5-07
CAMERON LIBRARY
EDMONTON, AB T6G 2J8
CANADA

UNIVERSITY OF CHICAGO
PRESS JOURNALS DIVISION
P.O. BOX 37005
CHICAGO, IL 60637

UNIVERSITY OF CINCINATTI HEALTH
ATTN: RICK HINDS
3200 BURNET AVE
CINCINNATI, OH 45229

UNIVERSITY OF COLORADO HEALTH
ATTN: DAN RIEBER
2315 EAST HARMONY RD, STE 200
FORT COLLINS, CO 80528

UNIVERSITY OF CONNECTICUT
BOX 4003
FARMINGTON, CT 06034

UNIVERSITY OF CONNECTICUT HEALTH
P.O. BOX 4003
FARMINGTON, CT 06034-4003

UNIVERSITY OF DELAWARE
220 HULLIHEN HALL
NEWARK, DE 19716

UNIVERSITY OF DELAWARE
ATTN: CASHIER
UNIVERSITY OF DELAWARE
NEWARK, DE 19716

UNIVERSITY OF DELAWARE
BEHAVIORAL HEALTH & NUTRITION
ATTN: ANJA LEEFELDT
042 CARPENTER SPORTS BUILDING
NEWARK, DE 19716

UNIVERSITY OF DELAWARE
C/O MBNA CAREER SVCS CTR
401 ACADEMY ST
NEWARK, DE 19716

UNIVERSITY OF DELAWARE
C/O MEDICAL TECHNOLOGY
ATTN: LESLIE ALLSHOUSE
305 E WILLARD HALL
NEWARK, DE 19716

UNIVERSITY OF DELAWARE
C/O MEDICAL TECHNOLOGY
ATTN: LESLIE ALLSHOUSE
NEWARK, DE 19716

UNIVERSITY OF FLORIDA
BOARD OF TRUSTEES
FOR THE BENEFIT OF THE WORKING PROFESSIONAL
COLLEGE OF PHARMACY, EASTSIDE CAMPUS
2046 NE WALDO RD, STE 2200
GAINESVILLE, FL 32609

UNIVERSITY OF FLORIDA
DEPARTMENT OF PHYSICAL THERAPY
BOX 100154 HSC
GAINESVILLE, FL 32610-0154

UNIVERSITY OF ILLINOIS HOSPITAL AND HEALTH S
ATTN: LAURENCE S. APPEL
1740 WEST TAYLOR ST
CHICAGO, IL 60612

UNIVERSITY OF IOWA
C/O IOWA LIONS EYE BANK
2346 MORMON TREK BLVD STE, #1500
IOWA CITY, IA 52246

UNIVERSITY OF IOWA
PAYMENT PROCESING CENTER
P.O. BOX 14432
DES MOINES, IA 50306-3432

UNIVERSITY OF IOWA
UNIV OF IA CARVER COLLEGE OF MED
CME DIV
100 CMAB
IOWA CITY, IA 52242

UNIVERSITY OF IOWA HOSPITALS AND CLINICS
ATTN: MARK HENRICHS
200 HAWKINS DR
IOWA CITY, IA 52242

UNIVERSITY OF KANSAS MEDICAL CENTER
ATTN: DAVID VRANICAR
3901 RAINBOW BLVD
KANSAS CITY, KS 66160

UNIVERSITY OF KENTUCKY HEALTH
ATTN: CRAIG C. COLLINS
800 ROSE ST, RM C101
LEXINGTON, KY 40536

UNIVERSITY OF MANITOBA
S204-753 MCDERMOT AVE
WINNIPEG, MB R3E 0W3
CANADA

UNIVERSITY OF MARYLAND HEALTH SCI
HUMAN SERVICES LIBRARY
ACCOUNTS RECEIVABLE
601 W LOMBARD ST
BALTIMORE, MD 21201

UNIVERSITY OF MARYLAND MEDICAL SYSTEM
ATTN: JOSEPH E. HOFFMAN III
250 WEST PRATT ST
BALTIMORE, MD 21201

UNIVERSITY OF MASSACHUSETTS
ATTN: LINDA BRADT-COMM PROG
222 MAPLE AVE CHANG BLDG
SHREWSBURG, MA 01545

UNIVERSITY OF MASSACHUSETTS
COLLEGE OF NURSING AND HEALTH SCIENCES
100 MORRISSEY BLVD
BOSTON, MA 02125

UNIVERSITY OF MIAMI
DEPT OF RADIOLOGY
P.O. BOX 016960 D24
MIAMI, FL 33101

**Center City Healthcare, LLC, et al. - U.S. Mail**

UNIVERSITY OF MICHIGAN
C/O SUSAN E LANGMORE PHD
CHIEF, AUDIOLOGY & SPEECH PATH
106 HATCHER GRADUATE LIBRARY
ANN ARBOR, MI 48109-1190

UNIVERSITY OF MICHIGAN
TAUBMAN MED LIBRARY/RIIN GILL
1135 E CATHERINE, #0726
ANN ARBOR, MI 48109-2038

UNIVERSITY OF MICHIGAN HEALTH
ATTN: PAUL CASTILLO
1500 EAST MEDICAL CENTER DR
ANN ARBOR, MI 48109

UNIVERSITY OF MISSISSIPPI MEDICAL CENTER
ATTN: KEVIN COOK
2500 NORTH STATE ST
JACKSON, MS 39216

UNIVERSITY OF MISSOURI HOSPITALS AND CLINICS
ATTN: MIKE BLAIR
1 HOSPITAL DR
COLUMBIA, MO 65212

UNIVERSITY OF MISSOURI-COLUMBIA
DIALYSIS CONFERENCE
2401 LEMONE IND BLVD DC345 00
COLUMBIA, MO 65212

UNIVERSITY OF N TX HEALTH SCIENCE CTR
TEXAS COLLEGE OF OSTEOPATHIC MEDICINE
3500 CAMP BOWIE BLVD
FORT WORTH, TX 76107

UNIVERSITY OF NEBRASKA FOUNDATION
COLLEGE OF MEDICINE ACCT, STE 1540
8990 W DODGE RD, STE 220
OMAHA, NE 68114

UNIVERSITY OF NEW ENGLAND COLLEGE OF OSTE
11 HILLS BEACH RD
BIDDEFORD, ME 4005

UNIVERSITY OF NEW ENGLAND COLLEGE OF OSTEOP
11 HILLS BEACH RD
BIDDEFORD, ME 04005

UNIVERSITY OF NEW MEXICO
FOR THE HEALTH SCIENCES CENTER
EMS ACADEMY
ATTN: CLINICAL COORDINATOR
1 UNIVERSITY OF NEW MEXICO
ALBUQUERQUE, NM 87131

UNIVERSITY OF NEW MEXICO HOSPITALS
ATTN: MIKE CHICARELLI
2211 LOMAS BLVD NE
ALBUQUERQUE, NM 87106

UNIVERSITY OF NORTH CAROLINA
AT CHAPEL HILL
SCHOOL OF DENTISTRY
1090 OLD DENTAL
CHAPEL HILL, NC 27599

UNIVERSITY OF NORTH TEXAS HEALTH SCIENCE CEN
3500 CAMP BOWIE BLVD
FORT WORTH, TX 76107

UNIVERSITY OF PENN-PSYCHIATRY
DBA UNIV OF PENN-PSYCHIATRY
P.O. BOX 824320
PHILADELPHIA, PA 19182-4320

UNIVERSITY OF PENNSYLVANIA
3701 LOCUST WALK
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
418 CURIE BLVD
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
ATTN: DEAN
3701 LOCUST WALK
PHILADELPHIA, PA 19104-6214

UNIVERSITY OF PENNSYLVANIA
C/O JANET TOMCAVAGE
420 GUARDIAN DR
PHILADELPHIA, PA 19104-6096

UNIVERSITY OF PENNSYLVANIA
CPUP-PATHOLOGY
HUP-6 FOUNDERS
3400 SPRUCE ST
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
SCHOOL OF NURSING
418 CURIE BLVD
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA
ON BEHALF OF ITS SCHOOL OF NURSING AND ANEST
418 CURIE BLVD
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA HEALTH
C/O NAI GEIS REALTY GRP INC
996 OLD EAGLE SCHOOL RD, STE 1117
WAYNE, PA 19087

UNIVERSITY OF PENNSYLVANIA HEALTH SYSTEM
ATTN: LORI GUSTAVE
3600 MARKET ST, 8TH FL
PHILADELPHIA, PA 19104

UNIVERSITY OF PHOENIX
1625 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282

UNIVERSITY OF PITTSBURGH
HEALTH SCIENCES LIBRARY SYSTEM
200 SCAIFE HALL
DESOTO & TERRACE STS
PITTSBURGH, PA 15261

UNIVERSITY OF PITTSBURGH
OF THE COMMONWEALTH SYSTEM OF HIGHER EDI
SCHOOL OF PHARMACY
3801 TERRACE ST, SUITE 1100, SALK HALL
PITTSBURGH, PA 15206

UNIVERSITY OF PITTSBURGH
OFFICE OF THE REGISTRAR
G-3 THACKERY HALL
PITTSBURGH, PA 15260

UNIVERSITY OF PITTSBURGH MED CTR
JONET VACSULKA/CTR FOR IMAGE
GUIDED NEUROSURGERY UPMC PRESB
200 LOTHROP ST, STE B-400
PITTSBURGH, PA 15213

UNIVERSITY OF PITTSBURGH MEDICAL
C/O CHARLENE BAKER CTR FOR IMAGE
200 LOTHROP ST STE, #B-400
PITTSBURGH, PA 15213

UNIVERSITY OF ROCHESTER MEDICINE
ATTN: CARRIE FULLER SPENCER
601 ELMWOOD AVE
ROCHESTER, NY 14642

UNIVERSITY OF SCRANTON
800 LINDEN ST
SCRANTON, PA 18510

UNIVERSITY OF SCRANTON, THE
ATTN: MARGARET KOEHLER
800 LINDEN ST
SCRANTON, PA 18510

UNIVERSITY OF SOUTH ALABAMA HEALTH SYSTEM
ATTN: TRACI JONES
2451 USA MEDICAL CENTER DR
MOBILE, AL 36617

UNIVERSITY OF TENNESSEE MEDICAL CENTER
ATTN: JOSEPH R. LANDSMAN, JR.
1924 ALCOA HIGHWAY
KNOXVILLE, TN 37920

UNIVERSITY OF TEXAS HEALTH
ATTN: KEVIN DILLON
6431 FANNIN ST, STE 1200
HOUSTON, TX 77030

UNIVERSITY OF TEXAS HEALTH
SCIENCE CENTER AT SAN ANTONIO
OFFICE OF EDUCATIONAL RESOURCES
7703 FLOYD CURL DR
SAN ANTONIO, TX 78284-7964

UNIVERSITY OF TEXAS MD ANDERSON
CANCER CTR
RADIATION DOSIMETRY SVCS
P.O. BOX 4390
HOUSTON, TX 77210-4390

UNIVERSITY OF TEXAS OF TYLER
3900 UNIVERSITY BLVD
TYLER, TX 75799

UNIVERSITY OF THE ARTS, THE
320 S BROAD ST
PHILADELPHIA, PA 19102

UNIVERSITY OF THE SCIENCES
ATTN: ADMIN
600 SOUTH 43RD ST
PHILADELPHIA, PA 19104

UNIVERSITY OF THE SCIENCES
ATTN: MEDICAL TECH PROGRAM
600 S 43RD ST
PHILADELPHIA, PA 19104

UNIVERSITY OF THE SCIENCES
DEPARTMENT OF SOCIAL SCIENCES, KLINE HALL
600 S 43RD ST
PHILADELPHIA, PA 19102

UNIVERSITY OF THE SCIENCES
IN PHILADELPHIA
600 S 42ND ST
PHILADELPHIA, PA 19104

UNIVERSITY OF THE SCIENCES
UNIVERSITY OF PENNSYLVANIA SCHOOL OF DENT.
4001 SPRUCE ST
PHILADELPHIA, PA 19104

UNIVERSITY OF THE SCIENCES IN PA
600 S 43RD ST
PHILADELPHIA, PA 19104

UNIVERSITY OF THE SCIENCES IN PHILADELPHIA
600 S 43RD ST
PHILADELPHIA, PA 19104

UNIVERSITY OF TORONTO LIBRARY
LIBRARY BUS OFC ACCTS RECEIVABLE
130 ST GEORGE ST 6TH FL
TORONTO, ON M5S 1A5
CANADA

UNIVERSITY OF VIRGINIA
COMMUNICATION DISORDERS PROGRAM
417 EMMIT ST SOUTH
P.O. BOX 400270
CHARLOTTESVILLE, VA 22904

UNIVERSITY OF VIRGINIA ORTHOPAEDI
ATTN: BARBARA LEICH
2270 IVY RD
CHARLOTTESVILLE, VA 22903

UNIVERSITY OF WASHINGTON
CASCADE HEALTH COMMUNICATIONS
GRPATTN: VIDEO ORDERS
901 BOREN AVE STE, #1100
SEATTLE, WA 98104

UNIVERSITY OF WASHINGTON
INVOICE RECIVABLES
129 SCHMITZ HALL PE-10
SEATTLE, WA 98195

UNIVERSITY OF WASHINGTON
LABORATORY MEDICINE
REFERENCE LAB SERVICES
P.O. BOX 9468
SEATTLE, WA 98109-0468

UNIVERSITY OF WISCONSIN
1111 HIGHLAND AVE B1002 WIMR
MADISON, WI 53705-2275

UNIVERSITY OF WISCONSIN HEALTH
ATTN: ALAN KAPLAN
7974 UW HEALTH CT
MIDDLETON, WI 53562

UNIVERSITY OTOLARYNGOLOGY ASSOC
205 N BROAD ST, STE 401
PHILADELPHIA, PA 19107-1553

UNIVERSITY OTOLARYNGOLOGY ASSOCIA
205 N BROAD ST, STE 401
PHILADELPHIA, PA 19107

UNIVERSITY PIPETTE SERVICE INC
1498 M REISTERSTOWN RD, STE 355
BALTIMORE, MD 21208-3842

UNIVERSITY PIPETTE SERVICES, INC
ATTN: PRESIDENT
1498-M REISTERSTOWN RD, #355
BALTIMORE, MD 21208-3842

UNIVERSITY RADIOLOGY GROUP PC
P.O. BOX 1075
579A CRANBURY RD
EAST BRUNSWICK, NJ 08816

UNIVERSITY SERVICES
10551 DECATUR RD, STE 200
PHILADELPHIA, PA 19154

UNUM LIFE INSURANCE CO
P.O. BOX 406955
ATLANTA, GA 30384-6955

UNUM LIFE INSURANCE CO OF AMERICA
P.O. BOX 406955
ATLANTA, GA 30384-6955

UP TO DATE INC
230 3RD AVE
WALTHAM, MA 02451

UPBEAT INC
P.O. BOX 790379
ST LOUIS, MO 63179-0379

UPMC
ATTN: ROBERT DEMICHIEI
200 LOTHROP ST
PITTSBURGH, PA 15213

UPMC BENEFIT MANAGEMENT SERVICES, INC
DBA WORKPARTNERS
ATTN: LINDA CROUSHORE
600 GRANT ST, 8TH FL
PITTSBURGH, PA 15219

UPMC BENEFITS MANAGEMENT
P.O. BOX 2971
PITTSBURGH, PA 15230-2971

UPMC HEALTH PLAN
600 GRANT ST 12TH FL USC TOWERS
PITTSBURGH, PA 15219

UPMC HEALTH PLAN
ONE CHATMAN CENTER, STE 600
112 WASHINGTON PL
PITTSBURG, PA 15219

UPMC PRESBYTERIAN SHADYSIDE
MEDICAL CENTER
P.O. BOX 382007
PITTSBURGH, PA 15250-8007

UPPER MORELAND TWP
BUSINESS TAX OFFICE
117 PARK AVE
WILLOW GROVE, PA 19090

UPS FREIGHT
P.O. BOX 79755
BALTIMORE, MD 21279-0755

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PL
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS INC
ATTN: CUSTOMS BROKERAGE SVCS
P.O. BOX 34486
LOUISVILLE, KY 40232

UPSTATE MEDICAL UNIVERSITY
OFFICE OF GME
750 E ADAMS ST UH 1814
SYRACUSE, NY 13210

UPTODATE, INC
230 3RD AVE
WALTHAM, MA 02451

UPULIE NAWARATNE, MD
ADDRESS REDACTED

URAMIX CORPORATION
272 N LANSDOWNE AVE
LANSDOWNE, PA 19050

URBAN NEON INC
1116 MACDADE BLVD
COLLINGDALE, PA 19023

URBAN VILLAGE BREWING COMPANY
1001 N 2ND ST
PHILADELPHIA, PA 19123

URESIL LLC
5418 W TOUHY AVE
SKOKIE, IL 60077

UROLOGIC CONSULTANTS OF SE PA
ATTN: FRANCIS SCHANNE, MD
231 N BROAD ST
PHILADELPHIA, PA 19107

UROLOGIC CONSULTANTS OF SE PA
ATTN: LAURENCE BELKOFF, MD
231 N BROAD ST
PHILADELPHIA, PA 19107

UROLOGIC CONSULTANTS OF SE PA LLC
1 PRESIDENTIAL BLVD, STE 100
BALA CYNWYD, PA 19904

UROLOGIC CONSULTANTS OF SE PA LLP
1 PRESIDENTIAL BLVD, STE 100
BALA CYNWYD, PA 19904-0001

UROLOGIC CONSULTANTS OF SOUTHEASTERN PE
ATTN: FRANCIS SCHANNE, MD
231 N BROAD ST
PHILADELPHIA, PA 19107

UROLOGIC CONSULTANTS OF SOUTHEASTERN PENN
ATTN: LAURENCE BELKOFF, D.O.
1 PRESIDENTIAL BLVD, STE 100
BALA CYNWYD, PA 19004

UROLOGIC CONSULTANTS OF SOUTHEASTERN PENN
ATTN: LAURENCE BELKOFF, DO, MANAGING PARTNER
ONE PRESIDENTIAL BLVD
BALA CYNWYD, PA 19004

UROLOGIC CONSULTANTS OF SOUTHEASTERN PE
ATTN: LAURENCE BELKOFF, DO
216 N BROAD ST
PHILADELPHIA, PA 19102

UROLOGIC SOC FOR
TRANSPLANTATION & RENAL SURGERY
1000 CORPORATE BLVD
LINTHICUM, MD 21090

UROLOGIC SURGEONS, INC
ATTN: PRESIDENT
525 JAMESTOWN ST, STE 108
PHILADELPHIA, PA 19128

UROLOGIX
DEPT CH 16869
PALATINE, IL 60055-6864

UROLOGY CONSULTANTS OF SE PA (TENANT)
ATTN: LAURENCE BELKOFF, MD
231 N BROAD ST, STE 201
PHILADELPHIA, PA 19111

UROLOGY CONSULTANTS OF SE PENNSYLVANIA
RE: (TENANT)
7604 CENTRAL AVE, STE 104
PHILADELPHIA, PA 19111

UROLOGY FOR CHILDREN LLC
RE: (SUBLESSEE)
200 BOWMAN DR, STE 560
VOORHEES, NJ 08043

UROLOGY FOR CHILDREN, LLC
200 BOWMAN DR, STE E-360
VOORHEES, NJ 08043

UROLOGY FOR CHILDREN, LLC
ATTN: OWNER AND PARTNER
200 BOWMAN DR, STE E-360
VOORHEES, NJ 08043

UROPLASTY INC
VB BOX 116
P.O. BOX 9202
MINNEAPOLIS, MN 55480-9202

Center City Healthcare, LLC, et al. - U.S. Mail

URSINUS COLLEGE
601 E MAIN ST
COLLEGEVILLE, PA 19425

URSZULA WIERCISZEWSKA
ADDRESS REDACTED

URSZULA WIERCISZEWSKA MD
ADDRESS REDACTED

US & CANADIAN ACADEMY OF PATH INC
404 TOWN PARK BLVD
EVANS, GA 30809

US BIOTEX CORP
P.O. BOX 10
WEBBVILLE, KY 41180

US CHUTES CORPORATION
607 BANTAM RD
BANTAM, CT 06750

US COMPOUNDING
P.O. BOX 2709
CONWAY, AR 72033

US DEPARTMENT OF COMMERCE
NATIONAL TECHNICAL INFO SERVICE
P.O. BOX 198449
ATLANTA, GA 30384-8449

US DEPARTMENT OF COMMERCE
NATIONAL TECHNICAL INFO SVC
P.O. BOX 198449
ATLANTA, GA 30384-8449

US DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CTR
P.O. BOX 105081
ATLANTA, GA 30348-5081

US DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CTR
P.O. BOX 4142
GREENVILLE, TX 75403-4142

US DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CTR
RE G MCALLISTER CS#189547428
P.O. BOX 105081
ATLANTA, GA 30348-5081

US DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CTR
RE LISA GARCIA
P.O. BOX 105081
ATLANTA, GA 30348-5081

US DEPARTMENT OF EDUCATION
P.O. BOX 530260
ATLANTA, GA 30353-0260

US DEPARTMENT OF EDUCATION
RE IRIS MONLINA CS#203544892
P.O. BOX 4142
GREENVILLE, TX 75403-4142

US DEPARTMENT OF EDUCATION
RE KIMBERLY DOWNING CS#186568412
P.O. BOX 4142
GREENVILLE, TX 75403-4142

US DEPARTMENT OF EDUCATION
RE N FLOWERS CS#S179623608
P.O. BOX 4142
GREENVILLE, TX 75403-4142

US DEPARTMENT OF LABOR - OSHA
OSHA PHILADELPHIA AREA OFFICE
200 CHESTNUT ST, RM 242
PHILADELPHIA, PA 19106

US DEPARTMENT OF STATE
C/O NATIONAL PASSPORT CTR
101 E OLNEY AVE
PHILADELPHIA, PA 19120

US DEPARTMENT OF TRANSPORTATION
P.O. BOX 25082
FEDERAL AVIATION ADMIN
OKLAHOMA CITY, OK 73125

US DEPARTMENT OF TREASURY
P.O. BOX 51318
PHILADELPHIA, PA 19115-5318

US DEPARTMENT OF VETERANS AFFAIRS
PHILADELPHIA PA VAMC
3900 WOODLAND AVE
PHILADELPHIA, PA 19104

US DEPT OF EDUCATION
NAVIENT
P.O. BOX 740351
ATLANTA, GA 30374-0351

US DEPT OF EDUCATION
RE AMECHE JETT SS#422801947
P.O. BOX 4142
GREENVILLE, TX 75403-4142

US DEPT OF HEALTH & HUMAN SVCS
PUBLIC HEALTH SERVICE
OFFICE OF GRANTS MANAGEMENT
395 E ST SW, RM 1075.42
WASHINGTON, DC 20201

US DEPT OF JUSTICE
DRUG ENFORCEMENT ADMIN
P.O. BOX 28083 CENTRAL STAT
WASHINGTON, DC 20038-8083

US DEPT OF LABOR
P.O. BOX 8300
LONDON, KY 40742-8300

US DEPT OF TREASURY
RE DERRICK PINTO
DEBT MGMT SERVICES
P.O. BOX 979101
ST LOUIS, MO 63197-9000

US ENDOSCOPY GROUP INC
STERIS CORP
P.O. BOX 771652
1652 SOLUTION CENTER
CHICAGO, IL 60677-1006

US FAMILY HEALTH PLAN
P.O. BOX 830745
BIRMINGHAM, AL 35283-0745

US FAMILY HEALTH PLAN
USFHP
450 W 33RD ST 12TH FL
NEW YORK, NY 10001

US HEALTHCARE
930 HARVEST DR MS U31E
BLUEBELL, PA 19422

US HEALTHCARE
P.O. BOX 3914
ALLENTOWN, PA 18106

US INSTRUMENTS INC
500 N MAIN ST
LANOKA HARBOR, NJ 08734

US LASER INC
5946 SHAKESPEARE RD
COLUMBIA, SC 29223

US NUCLEAR REGULATORY COMMISSION
DIRECTOR/DIV FACILITIES/SECURITY
CRIMINAL HISTORY PROG/MS T-6E46
ONE WHITE FLINT NORTH
11545 ROCKVILLE PIKE
ROCKVILLE, MD 20852-2738

US NUCLEAR REGULATORY COMMISSION
LICENSE FEE & DEBT COLLECTION
P.O. BOX 954514
ST LOUIS, MO 63195-4514

US POSTAL SERVICE
CMRS-PD
P.O. BOX 7247-0166
PHILADELPHIA, PA 19170-0166

US POSTAL SERVICE
P.O. BOX 7247-0119
CMRS FP
PHILADELPHIA, PA 19170-0119

US POSTMASTER
601 WEST AVE
JENKINTOWN, PA 19046

US POSTMASTER
BUSINESS MAIL ENTRY, RM 514
2970 MARKET STQ
PHILADELPHIA, PA 19104-9651

US REGIONAL OCCUPATIONAL HEALTH I
DBA CTR CITY NOVACARE
P.O. BOX 827918
PHILADELPHIA, PA 19182-7918

US REGIONAL OCCUPATIONAL HEALTH II, PC
DBA WORKNET
ATTN: VP OF OPERATIONS
1800 BYBERRY RD, STE 705
HUNTINGTON VALLEY, PA 19006

US SECURITY ASSOCIATES INC
P.O. BOX 931703
ATLANTA, GA 31193-1703

US SECURITY ASSOCIATES, INC
ATTN: JOSEPH LO BIANCO, N GROUP PRESIDENT
261 OLD YORK RD, STE 711
JENKINTOWN, PA 19046

US TISSUE & CELL
P.O. BOX 630671
CINCINNATI, OH 45263-0671

US TREASURY
ACS SUPPORT
RE KENNEY RIVERA
P.O. BOX 57
BENSALEM, PA 19010-0057

US TREASURY
ACS SUPPORT
RE LINDA JENSEN LEVY PROCEEDS
P.O. BOX 219236
KANSAS CITY, MO 64121-9236

US TREASURY
ACS SUPPORT STOP 5050
P.O. BOX 219236
KANSAS CITY, MO 64121-9236

US TREASURY
RE NADJI A GILLIAM
P.O. BOX 219236
KANSAS CITY, MO 64121-9236

US TREASURY
RE SUZETTE ROLLS
P.O. BOX 219236
KANSAS CITY, MO 64121-9236

US TREASURY
REGIONAL FINANCIAL CTR
P.O. BOX 51318
PHILADELPHIA, PA 19115-6318

US UNIFORM
P.O. BOX 14030
PHILADELPHIA, PA 19122

US UNIFORMS RENTAL INC
900 JEFFERSON ST
PHILADELPHIA, PA 19122

US UNIQUE SERVICES LLP
139 CRESCENT HOLLOW DR
SEWELL, NJ 08080

US WELLNESS INC
702 RUSSELL AVE, STE 100
GAITHERSBURG, MD 20877

USA DATAFAX INC
821 JUPITER RD, STE 407
PLANO, TX 72074-7452

USA MOBILITY
3392 PROGRESS DR, STE D
BENSALEM, PA 19020

USA MOBILITY
6677 RICHMOND HWY, 4TH FL
ALEXANDRIA, VA 22306

USA MOBILITY WIRELESS
ST CHRISTOPHER
P.O. BOX 4062
WOBURN, MA 01888-4062

USA MOBILITY WIRELESS INC
P.O. BOX 660324
DALLAS, TX 75266-0324

USAA
27880 N MAIN ST STE, STE C
DAPHNE, AL 36526

USAA CLAIMS
P.O. BOX 33490
SAN ANTONIO, TX 78266

USAA LIFE INSURANCE
9800 FREDERICKSBURG RD
SAN ANTONIO, TX 78288

USAA LIFE INSURANCE CO
P.O. BOX 12750
PENSACOLA, FL 32591-2750

USA-CLEAN INC
2805 N 22ND ST
DECATUR, IL 62526

USA-CLEAN, INC
2803 N 22ND ST
DECATUR, IL 62526

USAMA IQBAL
ADDRESS REDACTED

USB DEPOT
A DIVISION OF PROMO PEOPLE INC
3960 HOWARD HUGHES PKWY, STE 562
LAS VEGAS, NV 89189

USC CARE MEDICAL GROUP INC
1510 SAN PABLO ST, STE 649
LOS ANGELES, CA 90033

USCIS
DEPT OF HOMELAND SECURITY/CA SVC
24000 AVILA RD 2ND FL, RM 2302
LAGUNA NIGUEL, CA 92677

USCIS
TEXAS SERVICE CTR
4141 N ST AUGUSTINE RD
DALLAS, TX 75227

USCIS
VERMONT SERVICE CTR
75 LOWER WELDEN ST
ST ALBANS, VT 05479-0001

USMAN LONE MD
ADDRESS REDACTED

USOC MEDICAL
20 MORGAN
IRVINE, CA 92618

USP DEPT OF CAREER SERVICES
600 S 43RD ST
PHILADELPHIA, PA 19104-4495

USPS-HASLER
P.O. BOX 894757
LOS ANGELES, CA 90189

UTAD NEWS
P.O. BOX 11426
SALT LAKE CITY, UT 84147

UTAH MEDICAL PRODUCTS INC
7043 S 300 WEST
MIDVALE, UT 84047

UTAK LABORATORIES INC
25020 AVE TIBBITTS
VALENCIA, CA 91355

UTHSC SA BRISCOE LIBRARY
SAN ANTONIO BRISCOE LIBRARY
7707 FLOYD CURL
SAN ANTONIO, TX 78284

UTHSCSA
AT SAN ANTONIO
MED SVC & DEVEL PLAN
P.O. BOX 759
SAN ANTONIO, TX 78293-0750

UTHSCSA TELECONFERENCE NETWORK TX
ACADEMIC INFORMATICS SERVICES TNT
UTHSCSA MAIL STOP 7978
7703 FLOYD CURL DR
SAN ANTONIO, TX 78229-3900

UTPAL DUTTA MD
ADDRESS REDACTED

UTSAV HANSPAL
ADDRESS REDACTED

UVA HEALTH SYSTEM
ATTN: DOUGLAS E. LISCHKE
1215 LEE ST
CHARLOTTESVILLE, VA 22903

UW MEDICINE
ATTN: JACQUELINE CABE
1959 NE PACIFIC ST
SEATTLE, WA 98195

UW PHYSICIANS
P.O. BOX 50095
SEATTLE, WA 98145-5095

UZMA SHARIF
ADDRESS REDACTED

UZMA SHARIF MD
ADDRESS REDACTED

UZMA SHARIF, M.D.
ADDRESS REDACTED

V CAMILLE SOLIS
ADDRESS REDACTED

V&J GOLF CART WORLD LLC
1668 CHICHESTER AVE
LINWOOD, PA 19061

V.E. RALPH & SON INC
P.O. BOX 633
KEARNEY, NJ 07032-0633

VA HEALTH ADMINISTRATION CENTER
P.O. BOX 469062
DENVER, CO 80246-9062

VA MEDICAL ASSIST PROGRAM
P.O. BOX 26228
RICHMOND, VA 23260-6228

VACHETTE BUSINESS SERVICES LLC
P.O. BOX 277
ADRIAN, MI 49221

VACUMETRICS INC
4538 WESTINGHOUSE ST
VENTURA, CA 93003

VADIM LEVIN
ADDRESS REDACTED

VAHIDEH NILFOROSHAN MD
ADDRESS REDACTED

VAIDEHI MUJUMDAR
ADDRESS REDACTED

VAISHALI PUROHIT
ADDRESS REDACTED

VALARIE BROWN
ADDRESS REDACTED

VALEANT PHARMACEUTICALS INTL
DBA VALEANT PHARMACEUTICALS
NORTH AMERICA LLC
4395 COLLECTION CENTER DR
CHICAGO, IL 60693-0043

VALEDA YONG
ADDRESS REDACTED

VALENCIA JOHNSON
ADDRESS REDACTED

VALENTINA ALMANZAR
ADDRESS REDACTED

VALENTINE KOURGIAS
ADDRESS REDACTED

VALENTINO GRASSETTI
ADDRESS REDACTED

VALERIA POTIGAILO
ADDRESS REDACTED

VALERIA POTIGAILO
ADDRESS REDACTED

VALERIA POTIGAILO MD
ADDRESS REDACTED

VALERIE ARMSTEAD, MD
ADDRESS REDACTED

VALERIE ARNOLD
ADDRESS REDACTED

VALERIE BUEHLER
ADDRESS REDACTED

VALERIE DANIELS
ADDRESS REDACTED

VALERIE FREW
ADDRESS REDACTED

VALERIE KEPPLEY HOOD
ADDRESS REDACTED

VALERIE MARTI
ADDRESS REDACTED

VALERIE MARTIN DO
ADDRESS REDACTED

VALERIE MILLER
ADDRESS REDACTED

VALERIE MOBLEY
ADDRESS REDACTED

VALERIE NOVELLANO MD
ADDRESS REDACTED

VALERIE PANICKER
ADDRESS REDACTED

VALERIE ROSARIO-VAZQUEZ
ADDRESS REDACTED

VALERIE SCHROEDER MD
ADDRESS REDACTED

VALERIE ZIEGLER
ADDRESS REDACTED

VALISSA JARMON
ADDRESS REDACTED

VALLEY CASTING INC
9462 DEERWOOD LN NORTH
MAPLE GROVE, MN 55369

VALLEY FORGE COLONIAL LTD PARTSHP
VALLEY FORGE CONVENTION CTR &
SCANTICON HOTEL & CONVENTION CTR
1160 1ST AVE
KING OF PRUSSIA, PA 19406

VALLEY FORGE LABORATORIES INC
P.O. BOX 902
DEVON, PA 19333-1397

VALLEY LABORATORIES
445 OAKSHADE RD
INDIAN MILLS, NJ 08088

VALLEYLAB INC
DIV OF TYCO HEALTHCARE GROUP LP
P.O. BOX 360227
PITTSBURGH, PA 15250-6227

VALUE MANAGEMENT GROUP
DBA VMG HEALTH
P.O. BOX 674046
DALLAS, TX 75267-4046

VALUE MEDICAL SUPPLIES
7328 CHASE AVE
HESPERIA, CA 92345

VAMSEE YAGANTI MD
ADDRESS REDACTED

VAN ARSDALE INNOVATIVE
PRODUCTS INC
P.O. BOX 10853
PENSACOLA, FL 32524

VAN DEE SERVICES INC & BIBBY FINA
14906 COLLECTIONS CENTER DR
CHICAGO, IL 60693

VAN HONG NGUYEN
ADDRESS REDACTED

VAN NAM TRAN
ADDRESS REDACTED

VAN RU CREDIT CORPORATION
RE D HOWARD
4415 S WENDLER DR, #200
TEMPE, AZ 85282

VANARSDALE INNOVATIVE PRODUCTS
P.O. BOX 10853
PENSACOLA, FL 32524

VANCE NIELSEN MD
ADDRESS REDACTED

VANDERBILT UNIV MED CENTER
P.O. BOX 30196
NASHVILLE, TN 37241-0196

VANESSA ADDAI
ADDRESS REDACTED

VANESSA ARCE
ADDRESS REDACTED

VANESSA BARR
ADDRESS REDACTED

VANESSA BROWNE
ADDRESS REDACTED

VANESSA CASTILLO
ADDRESS REDACTED

VANESSA DEGEORGES
ADDRESS REDACTED

VANESSA DOVER
ADDRESS REDACTED

VANESSA DURAND
ADDRESS REDACTED

VANESSA DURAND
ADDRESS REDACTED

VANESSA DURAND, D.O.
ADDRESS REDACTED

VANESSA GANTT
ADDRESS REDACTED

VANESSA GANTT
ADDRESS REDACTED

VANESSA LOPEZ
ADDRESS REDACTED

VANESSA LOWERY
ADDRESS REDACTED

VANESSA MARKS
ADDRESS REDACTED

VANESSA P LOWERY
ADDRESS REDACTED

VANESSA PAYNE
ADDRESS REDACTED

VANESSA TORO
ADDRESS REDACTED

VANGUARD CLEANING SYSTEMS, INC
DBA VANGUARD CLEANING SYSTEMS OF PHILADELPH
ATTN: PRESIDENT
67 BUCK RD, #B-45
HUNTINGTON VALLEY, PA 19006

VANGUARD DIRECT INC
519 8TH AVE
NEW YORK, NY 10018

VANGUARD MEDICAL CONCEPTS INC
6920 RELIABLE PKWY
CHICAGO, IL 60686

VANNESSA CARRERO
ADDRESS REDACTED

VANNESSA CHRISTIAN
ADDRESS REDACTED

VANNIYAH CURTIS
ADDRESS REDACTED

VANS LOCK SHOP INC
2767 JENKINTOWN RD
ARDSLEY, PA 19038

VAPOTHERM INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 74008627
CHICAGO, IL 60674-7400

VAPOTHERM, INC
100 DOMAIN DR
EXETER, NH 03833

VAPOTHERM, INC.
ATTN: DIANE HAYES
100 DOMAIN DR
EXETER, NJ 03833

VARIAN CHROMATOGRAPHY SYSTEMS
ANALYTICAL INSTRUMENTS
P.O. BOX 93752
CHICAGO, IL 60673

VARIAN MEDICAL SYSTEMS
2250 NEWMARKET PKWY, STE 120
MARIETTA, GA 30067

VARIAN MEDICAL SYSTEMS INC
70140 NETWORK PL
CHICAGO, IL 60673-1701

VARIAN MEDICAL/RADIATION DIV
P.O. BOX 70140
CHICAGO, IL 60673

VARIDESK LLC
P.O. BOX 660050
DALLAS, TX 75266

VARIETY CLUB
1520 LOCUST ST 9TH FL
PHILADELPHIA, PA 19102-0803

VARILEASE CORP
P.O. BOX 314
HIGHLAND PARK, IL 60035

VARILEASE TECHNOLOGY FINANCE GROU
P.O. BOX 790448
ST LOUIS, MO 63179-0448

VARILEASE TECHNOLOGY INC
VARILEASE TECHNOLOGY FINANCE GRP
P.O. BOX 314
HIGHLAND PARK, IL 60035

VARITRONICS
P.O. BOX 268
BROOMALL, PA 19008-0268

VARON VARGHESE
ADDRESS REDACTED

VARTAN IGIDBASHIAN DO
ADDRESS REDACTED

VARUN NARAGUM MD
ADDRESS REDACTED

VASCA INC
ACCOUNTS RECEIVABLE DEPT
3 HIGHWOOD DR
TEWKSBURY, MA 01876

VASCOR MEDICAL CORPORATION
P.O. BOX 148
TARPON SPRINGS, FL 34688-0148

VASCULAR ACQUISITION CORPORATION
DBA VASCULAR TECHNOLOGY INC
12 MURPHY DR
NASHUA, NH 03062

VASCULAR SOLUTIONS INC
P.O. BOX 1178
MAPLE GROVE, MN 55311

VASCUTEK USA INC
DEPT 77017
P.O. BOX 77000
DETROIT, MI 48277-0017

VASOLI ELECTRIC CO INC
1430 ULMER AVE
P.O. BOX 89
ORELAND, PA 19075

VASUKI SITTAMPALAM MD
ADDRESS REDACTED

VASYL ZBYRAK
ADDRESS REDACTED

VATA INC
308 S SEQUOIA PKWY
CANBY, OR 97013

VATSALA RAMPRASAD
ADDRESS REDACTED

VATSALA RAMPRASAD, M.D.
ADDRESS REDACTED

VAUGHN & ASSOCIATES LLC
8480 BLUE BONNET BLVD
BATON ROUGE, LA 70810

VBM MEDICAL INC
524 HERRIMAN CT
NOBLESVILLE, IN 46060

**Center City Healthcare, LLC, et al. - U.S. Mail**                                    Served 7/31/2019

VCU MEDICAL CENTER
ATTN: MELINDA S. HANCOCK
1250 EAST MARSHALL ST
RICHMOND, VA 23298

VDM, LP
C/O HMS ASSOCIATES
326 W LANCASTER AVE, STE 110
ARDMORE, PA 19003

VDM, LP
C/O HMS ASSOCIATES
A PA LIMITED PARTNERSHIP
326 W LANCASTER AVE, STE 110
ARDMORE, PA 19003

VECMAR COMPUTER SOLUTIONS
7595 JENTHER DR
MENTOR, OH 44060

VECTOR LABORATORIES INC
30 INGOLD RD
BURLINGAME, CA 94010

VECTOR SURGICAL LLC
20975 SWENSON DR, STE 430
WAUKESHA, WI 53186

VEDANT INC
26 PARKER ST
NEWBURYPORT, MA 01950-4010

VEDELLS MD LLC
10900 KING BAY DR
BOCA RATON, FL 33498

VEDIOR N AMERICAN LLC CORP
DBA CLINICAL ONE
P.O. BOX 30727
HARTFORD, CT 06150-0727

VEDIOR NORTH AMERICA
DBA CLINICAL ONE
CLINICAL ONE
P.O. BOX 4729
BOSTON, MA 02212-4729

VEENA MATHEWS
ADDRESS REDACTED

VELMA SLEDGE
ADDRESS REDACTED

VELMED INC
P.O. BOX 546
WEXFORD, PA 15090

VELOCITA WIRELESS
P.O. BOX 828930
PHILADELPHIA, PA 19182-8930

VELOCITY EXPRESS INC
P.O. BOX 660329
DALLAS, TX 75266-0329

VELOSPORT LLC INC
DBA KESWICK CYCLE CO
408 EASTON RD
GLENSIDE, PA 19038

VELVET M PATTERSON MD
ADDRESS REDACTED

VENDETTA MINER
ADDRESS REDACTED

VENDHAN RAMANUJAM
ADDRESS REDACTED

VENESSA PENA-ROBICHAUX MD
ADDRESS REDACTED

VENETEC INTERNATIONAL INC
SUBSIDIARY OF C R BARD INC
P.O. BOX 75767
CHARLOTTE, NC 28275

VENICE CATERING OF BERLIN
DBA THE VENICE PLAZA
281 CROSS KEYS RD
BERLIN, NJ 08009

VENKAT KAVURI
ADDRESS REDACTED

VENKAT R SHANKAR MD MBA
ADDRESS REDACTED

VENOSAN NORTH AMERICA INC
P.O. BOX 1067
ASHEBORO, NC 27204-1067

VENOSCOPE LLC
P.O. BOX 52703
LAFAYETTE, LA 70505-2703

VENTANA MEDICAL SYSTEMS INC
P.O. BOX 3232
CAROL STREAM, IL 60132-3232

VENTRICE SHILLINGFORD
ADDRESS REDACTED

VENUS WILLIAMSON
ADDRESS REDACTED

VEOLIA ENERGY PHILADELPHIA INC
P.O. BOX 5018
NEW YORK, NY 10087-5018

VEOLIA ENERGY PHILADELPHIA, INC
ATTN: PRESIDENT
2600 CHRISTIAN ST
PHILADELPHIA, PA 19146

VEOLIA ENVIRONMENTAL SERVICES
ONYX WASTE SERVICES-SOUTHEAST W7
28900 NETWORK PL
CHICAGO, IL 60673-1289

VEOLIA ENVIRONMENTAL SERVICES LLC
DEPT 73709
CHICAGO, IL 60673-7709

Center City Healthcare, LLC, et al. - U.S. Mail

VERA FRUMIN MD
ADDRESS REDACTED

VERA ROBINSON
ADDRESS REDACTED

VERA ROGERS LEWIS
ADDRESS REDACTED

VERATHON INC
ATTN: LIBERTY KNIGHT, SENIOR CONTRACT ANALYST
20001 N CREEK PKWY
BOTHELL, WA 98011

VERATHON INC
P.O. BOX 935117
ATLANTA, GA 31193-5117

VERAX BIOMEDICAL INCORPORATED
377 PLANTATION ST 4 BIOTECH
WORCESTER, MA 01605

VEREINIGUNG ERZGEBIRGE INC
130 DAVISVILLLE RD
WARMINSTER, PA 18974

VERIAD/UAL
135 S LASALLE ST DEPT 3102
CHICAGO, IL 60674-3102

VERICEL CORPORATION
P.O. BOX 200204
PITTSBURGH, PA 15251-0204

VERICHEM LABORATORIES INC
90 NARRAGANSETT AVE
PROVIDENCE, RI 02907

VERICOM
4033 TAMPA RD, STE 103
OLDSMAR, FL 34677

VERICOM CORPORATION
1000 HOLCOMB WOODS PKWY STE, STE 408
ROSWELL, GA 30076

VERINFORM SYSTEMS INC
1275 1ST AVE, STE 234
NEW YORK, NY 10021

VERINFORM SYSTEMS INC
2120 SW JEFFERSON ST STE, STE 200
PORTLAND, OR 97201-7727

VERISPAN LLC
P.O. BOX 890631
CHARLOTTE, NC 28289-0631

VERITAS HEALTH LLC
790 ESTATE DR, STE 250
DEERFIELD, IL 60015

VERITAS MEDICAL SOLUTIONS LLC
160 CASSELL RD
HARLEYSVILLE, PA 19438

VERIZON
1095 AVE OF THE AMERICAS
NEW YORK, NY 10013

VERIZON
GRADUATE
P.O. BOX 4833
TRENTON, NJ 08650-4833

VERIZON
GRADUATE
P.O. BOX 8585
PHILADELPHIA, PA 19173-0001

VERIZON
HAHNEMANN
P.O. BOX 15026
ALBANY, NY 12212-5026

VERIZON
HAHNEMANN
P.O. BOX 15124
ALBANY, NY 12212-5124

VERIZON
HAHNEMANN
P.O. BOX 28000
LEHIGH VALLEY, PA 18002-8000

VERIZON
HAHNEMANN
P.O. BOX 28001
LEHIGH VALLEY, PA 18002

VERIZON
HAHNEMANN
P.O. BOX 4832
TRENTON, NJ 08650-4832

VERIZON
HAHNEMANN
P.O. BOX 4833
TRENTON, NJ 08650-4833

VERIZON
HAHNEMANN
P.O. BOX 8585
PHILADELPHIA, PA 19173-0001

VERIZON
NACOGDOCHES
P.O. BOX 371392
PITTSBURGH, PA 15250-7392

VERIZON
P.O. BOX 101956
ATLANTA, GA 30392-1956

VERIZON
P.O. BOX 15124
ALBANY, NY 12212

VERIZON
P.O. BOX 17577
BALTIMORE, MD 21297-0513

VERIZON
P.O. BOX 28001
LEHIGH VALLEY, PA 18002

VERIZON
P.O. BOX 660748
DALLAS, TX 75266-0748

**Center City Healthcare, LLC, et al. - U.S. Mail**

VERIZON
P.O. BOX 8585
PHILADELPHIA, PA 19173-0001

VERIZON
P.O. BOX 920041
DALLAS, TX 75392-0041

VERIZON
ST CHRISTOPHER
P.O. BOX 15124
ALBANY, NY 12212-5124

VERIZON
ST CHRISTOPHER
P.O. BOX 4833
TRENTON, NJ 08650-4833

VERIZON
ST CHRISTOPHER HOSP
P.O. BOX 28001
LEHIGH VALLEY, PA 18002

VERIZON BUSINESS
P.O. BOX 15043
ALBANY, NY 12212-5043

VERIZON BUSINESS
P.O. BOX 371322
PITTSBURGH, PA 15250-7322

VERIZON BUSINESS
P.O. BOX 371392
PITTSBURGH, PA 15250-7392

VERIZON BUSINESS
P.O. BOX 660794
DALLAS, TX 75266-0794

VERIZON CABS
GRADUATE
P.O. BOX 37205
BALTIMORE, MD 21297-3205

VERIZON CABS
HAHNEMANN
P.O. BOX 37205
BALTIMORE, MD 21297-3205

VERIZON CABS
P.O. BOX 37205
BALTIMORE, MD 21297-3205

VERIZON CABS
P.O. BOX 4832
TRENTON, NJ 08650-4832

VERIZON CABS
ST CHRISTOPHER
P.O. BOX 4832
TRENTON, NJ 08650-4832

VERIZON CABS
WARMINSTER
P.O. BOX 37205
BALTIMORE, MD 21297-3205

VERIZON CALIFORNIA
DESERT
P.O. BOX 920041
DALLAS, TX 75392-0041

VERIZON INFORMATION SERVICES INC
P.O. BOX 619009
D/FW AIRPORT, TX 75261-9480

VERIZON ONLINE
P.O. BOX 12045
TRENTON, NJ 08650-2045

VERIZON SELECT SERVICES INC
HAHNEMANN
P.O. BOX 101956
ATLANTA, GA 30392

VERIZON SELECT SERVICES INC
P.O. BOX 101956
ATLANTA, GA 30392

VERIZON SOUTHWEST
P.O. BOX 920041
DALLAS, TX 75392-0041

VERIZON WIRELESS
P.O. BOX 17464
BALTIMORE, MD 21297-1464

VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 75266-0108

VERIZON WIRELESS
ST CHRISTOPHER
P.O. BOX 17464
BALTIMORE, MD 21297-1464

VERMONT OXFORD NETWORK INC
33 KILBURN ST
BURLINGTON, VT 05401

VERNA MAC CARTHY
ADDRESS REDACTED

VERNA MACCARTHY
ADDRESS REDACTED

VERONICA BERRY
ADDRESS REDACTED

VERONICA BLACKSHEAR
ADDRESS REDACTED

VERONICA COSTELLO
ADDRESS REDACTED

VERONICA DATO-ON
ADDRESS REDACTED

VERONICA G QUINN
ADDRESS REDACTED

VERONICA LANGHORNE
ADDRESS REDACTED

VERONICA M LANGHORNE
ADDRESS REDACTED

VERONICA PENA
ADDRESS REDACTED

VERONICA SMITH
ADDRESS REDACTED

VERONICA SWANSON MD
ADDRESS REDACTED

VERONICA WEED
ADDRESS REDACTED

VERONYCA BULLOCK
ADDRESS REDACTED

VERORE FERKO
ADDRESS REDACTED

VERSITEC
7564 RELIABLE PKWY
CHICAGO, IL 60686

VERSO TECHNOLOGIES INC
DEPT AT 49934
ATLANTA, GA 31192-9934

VESNA PAUNOVIC
ADDRESS REDACTED

VESTA SALEHI
ADDRESS REDACTED

VESTA SALEHI
ADDRESS REDACTED

VESTA SALEHI MD
ADDRESS REDACTED

VESTA SALEHI, M.D.
1044 SENTRY LN
GLADWYNE, PA 19035

VESTA SALEHI, M.D.
ADDRESS REDACTED

VETERANS ADMINISTRATION
DEPT OF TREASURY
4101 WOOLWORTH AVE
OMAHA, NE 68105

VETERANS ADMINISTRATION
P.O. BOX 981646
EL PASO, TX 79998-1646

VETERANS CHOICE PROGRAM
P.O. BOX 2748
VIRGINA BEACH, VA 23450

VETERANS HOSPITAL -WILKES-BARRE VA
ATTN: CHRISTOPHER T CLARKE, PHD/ DR NABEELA MI
111 EAST END BLVD
WILKES-BARRE, PA 18711

VI EAN TAN MD
ADDRESS REDACTED

VIA EVENTS INC
336 W SPRUCE ST
BETHLEHEM, PA 18018

VIASYS HEALTHCARE
NEUROCARE GROUP
88059 EXPEDITE WAY
CHICAGO, IL 60695-0001

VIASYS HEALTHCARE
P.O. BOX 73225
CHICAGO, IL 60673-7225

VIASYS HEALTHCARE INC
P.O. BOX 371203
PITTSBURGH, PA 15251-7203

VIASYS NEUROCARE
DEPT CH 10461
PALATINE, IL 60055-0461

VIASYS NEUROCARE INSTRUMENTS INC
FORMERLY OXFORD INSTRUMENTS INC
P.O. BOX 932218
ATLANTA, GA 31193-2218

VIASYS RESPIRATORY CARE INC
A SUBSIDIARY OF VIASYS HEALTHCARE
88253 EXPEDITE WAY
CHICAGO, IL 60695-0001

VIBHA GAMBHIR MD
ADDRESS REDACTED

VIBRA COM LLC
7856 KIWANIS RD
HARRISBURG, PA 17112

VICENTE OMAR RAMOS SANTILLAN
ADDRESS REDACTED

VICKI D LACHMAN RN PHD
ADDRESS REDACTED

VICKI L MAHAN MD
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

VICKI MAHAN
ADDRESS REDACTED

VICKI MAHAN, M.D.
ADDRESS REDACTED

VICKIE HORN
ADDRESS REDACTED

VICKIE WILLIAMS
ADDRESS REDACTED

VICKY YANG
ADDRESS REDACTED

VICON MOTION SYSTEMS INC
7388 S REVERE PKWY, STE 901
CENTENNIAL, CO 80112

VICS DELI RESTAURANT
3618 SUNNY LEA RD
BENSALEM, PA 19020

VICTIMS COMPENSATION
ASSISTANCE PROGRAM
P.O. BOX 1167
HARRISBURG, PA 17108-1164

VICTOR DA COSTA MD
ADDRESS REDACTED

VICTOR DIODONET ALMODOVAR
ADDRESS REDACTED

VICTOR J DINUBILE JR
ADDRESS REDACTED

VICTOR LEWIS
ADDRESS REDACTED

VICTOR MEDALLA
ADDRESS REDACTED

VICTOR PRODUCTS CORP
328 N 18TH ST
P.O. BOX 7910
RICHMOND, VA 23223

VICTOR W SHI MD
ADDRESS REDACTED

VICTOR WILKERSON
ADDRESS REDACTED

VICTORIA ANDREWS
ADDRESS REDACTED

VICTORIA ARSENIS
ADDRESS REDACTED

VICTORIA BALBI
ADDRESS REDACTED

VICTORIA BRESLIN
ADDRESS REDACTED

VICTORIA CHOMIUK
ADDRESS REDACTED

VICTORIA CLARK
ADDRESS REDACTED

VICTORIA EVANS
ADDRESS REDACTED

VICTORIA FLORES
ADDRESS REDACTED

VICTORIA GANDARILLAS
ADDRESS REDACTED

VICTORIA HUDSON
ADDRESS REDACTED

VICTORIA JIMENEZ
ADDRESS REDACTED

VICTORIA JOHNSON
ADDRESS REDACTED

VICTORIA JOHNSON
ADDRESS REDACTED

VICTORIA KALAWUR
ADDRESS REDACTED

VICTORIA MARTINEZ
ADDRESS REDACTED

VICTORIA MASZKIEWICZ
ADDRESS REDACTED

VICTORIA PHAM
ADDRESS REDACTED

VICTORIA ROYDS
ADDRESS REDACTED

VICTORIA S BURKHART
ADDRESS REDACTED

VICTORIA SAMMON
ADDRESS REDACTED

VICTORIA SOROKIN
ADDRESS REDACTED

VICTORIA SOROKIN, M.D.
ADDRESS REDACTED

VICTORIA SUPPLY INC
4281 EXPRESS LN, STE L5331
SARASOTA, FL 34238

VICTORIA TUNACAO
ADDRESS REDACTED

VICTORIA VANN WHITE
ADDRESS REDACTED

VICTORIA YOUNG
ADDRESS REDACTED

VICTORIAN HOTELS INC
DBA INN OF CAPE MAY
7 OCEAN ST
CAPE MAY, NJ 08024

VIDACARE
P.O. BOX 671204
DALLAS, TX 75267-1204

VIDACARE CORPORATION
DEPT 2474
P.O. BOX 122474
DALLAS, TX 75312-2474

VIDAR SYSTEMS CORPORATION
P.O. BOX 8500-55148
PHILADELPHIA, PA 19178-5148

VIDCO INC
6175 SW 112TH AVE
BEAVERTON, OR 97005-4838

VIDEX
1105 NE CIR BLVD
CORVALLIS, OR 97330-4285

VIDHY BAINS
ADDRESS REDACTED

VIE HEALTHCARE INC
2111 ROUTE 34, STE 3
WALL TOWNSHIP, NJ 07719

VIE HEALTHCARE, INC
2111 ROUTE 34
WALL TOWNSHIP, NJ 07719

VIHANG BAJANI MD
ADDRESS REDACTED

VIJAY JASWANI MD
ADDRESS REDACTED

VIJAY NAYAK MD
ADDRESS REDACTED

VIJAY PRABHAKAR MD
ADDRESS REDACTED

VIJAY RAO MD
ADDRESS REDACTED

VIJAY SINGH MD
ADDRESS REDACTED

VIKAS PATEL MD
ADDRESS REDACTED

VIKING ELECTRONICS INC
P.O. BOX 448
HUDSON, WI 54016

VIKON SURGICAL LLC
2719 19TH ST S
BIRMINGHAM, AL 35209

VIKRAM GUNNALA DO
ADDRESS REDACTED

VIKRAM KUMAR
ADDRESS REDACTED

VIKRAM PRASAD
ADDRESS REDACTED

VIKRAM PRASAD MD
ADDRESS REDACTED

VIKTORIYA MAKAROVA
ADDRESS REDACTED

VIKTORIYA RYBALCHENKO
ADDRESS REDACTED

VILEX IN TENNESSEE INC.
DANIEL GERRITZEN
111 MOFFITT STREET
MCMINNVILLE, TN 37710

VILEX IN TENNESSEE INC.
VILEX IN TENNESSEE, INC.
111 MOFFITT STREET
MCMINNVILLE, TN 37110

VILEX INC
111 MOFFITT ST
MCMINNVILLE, TN 37110

VILEX INC
345 OLD CURRY HOLLOW RD
PLEASANT HILLS, PA 15236

VILEX OF PENNSYLVANIA
111 MOFFITT ST
MCMINNVILLE, TN 37110

VILIVIA DAVIS
ADDRESS REDACTED

VILLAGE CATERING INC
9226A-28 ASHTON RD
PHILADELPHIA, PA 19114

VILLANOVA UNIVERSITY
ATTN: CONNELLY ENDOWED DEAN AND PROFESSOR
800 LANCASTER AVE
VILLANOVA, PA 19085

VILLANOVA UNIVERSITY
ATTN: STEVEN MAGLIOCCO
FINANCIAL AID OFFICE
800 LANCASTER AVE
VILLANOVA, PA 19085

VILLANOVA UNIVERSITY
CAREER CENTER
800 LANCASTER AVE
GAREY HALL, RM 117
VILLANOVA, PA 19085

VILLANOVA UNIVERSITY
COLLEGE OF NURSING
800 LANCASTER AVE
VILLANOVA, PA 19085-1690

VILLANOVA UNIVERSITY COLLEGE OF NURSING
DRISCOLL HALL, 800 LANCASTER AVE
VILLANOVA, PA 19085

VILMARIS QUINONES CARDONA
ADDRESS REDACTED

VILMARIS QUINONES, M.D.
ADDRESS REDACTED

VINCENT B LAM MD
ADDRESS REDACTED

VINCENT BONETTI
ADDRESS REDACTED

VINCENT BONETTI
ADDRESS REDACTED

VINCENT CARUSO
ADDRESS REDACTED

VINCENT COWELL
ADDRESS REDACTED

VINCENT J MCDONOUGH
ADDRESS REDACTED

VINCENT J THOMPSON
ADDRESS REDACTED

VINCENT L CARUSO
ADDRESS REDACTED

VINCENT LAM MD
ADDRESS REDACTED

VINCENT MAZELLA
ADDRESS REDACTED

VINCENT MISEO
ADDRESS REDACTED

VINCENT MORETTI
ADDRESS REDACTED

VINCENT ODENIGBO
303 MELANIES WAY
WALLINGFORD

VINCENT ODENIGBO
ADDRESS REDACTED

VINCENT ODENIGBO MD
ADDRESS REDACTED

VINCENT RIBAUDO
ADDRESS REDACTED

VINCENT SACCO DO
ADDRESS REDACTED

VINCENT SALAMAT
ADDRESS REDACTED

VINCERA FOUNDATION
1200 CONSTITUTION AVE, STE 110
PHILADELPHIA, PA 19112

VINCERA SURGERY CENTER
1200 CONSTITUTION AVE, STE 110
PHILADELPHIA, PA 19112

VINCERA SURGERY CTR
1200 CONSTITUTION AVE, STE 110
PHILADELPHIA, PA 19112

VINEET BHANDARI
ADDRESS REDACTED

VINEET BHANDARI MD
ADDRESS REDACTED

VINEET BHANDARI, M.D
ADDRESS REDACTED

VINEETHA ALIAS DO
ADDRESS REDACTED

VINH NGUYEN
ADDRESS REDACTED

VINITA MATHEW
ADDRESS REDACTED

VINOD PRASAD MD
ADDRESS REDACTED

VINSON CHAPMAN
ADDRESS REDACTED

VINTAGE COLOR GRAPHICS INC
415 SARGON WAY
HIRSHAM, PA 19044

VINUTHA KADE
ADDRESS REDACTED

VIOLA BROWN
ADDRESS REDACTED

VIOLET VAHIDI
ADDRESS REDACTED

VIOLETA VAHIDI
ADDRESS REDACTED

VIRACOR DIAGNOSTIC LABS LLC
P.O. BOX 877770
KANSAS CITY, MO 64187-7770

VIRACOR MANAGEMENT LLC
DBA VIRACOR LABORATORIES
2695 MOMENTUM PL
P.O. BOX, #232695
CHICAGO, IL 60689-5326

VIRAT PATEL
ADDRESS REDACTED

VIRGINIA A HOLZWORTH
ADDRESS REDACTED

VIRGINIA BONILLA
ADDRESS REDACTED

VIRGINIA COMMONWEALTH UNIVERSITY
BY AND THROUGH THE VIRGINIA COMMONWEALTH
SCHOOL OF PHARMACY
410 N 12TH ST
RICHMOND, VA 23298-0581

VIRGINIA HALL
ADDRESS REDACTED

VIRGINIA HODGE
ADDRESS REDACTED

VIRGINIA KAUFMANN CPNP
620 FOUNTAIN ST
PHILADELPHIA, PA 19128

VIRGINIA LIVANOS
ADDRESS REDACTED

VIRGINIA LOEBLE
ADDRESS REDACTED

VIRGINIA M STEINMETZ
ADDRESS REDACTED

VIRGINIA PANNAH
ADDRESS REDACTED

VIRGINIA R HODGE
ADDRESS REDACTED

VIRGINIA RADDI
ADDRESS REDACTED

VIRGINIA REBECK
ADDRESS REDACTED

VIRGINIA SAURMAN
ADDRESS REDACTED

VIRGINIA STEIMETZ
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

VIRNAE KING
ADDRESS REDACTED

VIROMED LABORATORIES INC
SDS 12-1538
P.O. BOX 86
MINNEAPOLIS, MN 55486-1538

VIRTUA HEALTH
20 W STOW RD, STE 8
MARLTON, NJ 08053

VIRTUA HEALTH, INC
ATTN: GEN COUNSEL - LEGAL DEPT
401 ROUTE 73 N
50 LAKE CENTER DR, STE 403
MARLTON, NJ 08053

VIRTUA HEALTH, INC
ATTN: MARY CAMPAGNOLO, MD
401 ROUTE 73 N, STE 120
MARLTON, NJ 08053

VIRTUA HEALTH, INC
ATTN: RICHARD P MILLER, PRES & CEO
401 ROUTE 73 N
50 LAKE CENTER DR, STE 401
MARLTON, NJ 08053

VIRTUA HEALTH, INC
OFFICE OF GENERAL COUNSEL
401 ROUTE 73 N
50 LAKE CENTER, STE 403
MARLTON, NJ 08053

VIRTUA HEALTH, INC.
ATTN: GENERAL COUNSEL-LEGAL DEPT
401 ROUTE 73 N
50 LAKE CENTER DR, STE 403
MARLTON, NJ 08053

VIRTUA HEALTH, INC.
ATTN: RICHARD P. MILLER
401 ROUTE 73 N
50 LAKE CENTER DR, STE 401
MARLTON, NJ 08053

VIRTUA MEMORIAL HOSPITAL BURLINGTON COUNTY, I
ATTN: ALFRED CAMPANELLA
303 LIPPINCOTT DR
EXECUTIVE OFFICES, 4TH FL
MARLTON, NJ 08053

VIRTUA MEMORIAL HOSPITAL BURLINGTON COUNTY, I
VIRTUA HEALTH, INC
ATTN: MARY CAMPAGNOLO, MD
401 ROUTE 73 N, STE 120
MARLTON, NJ 08053

VIRTUA, INC. (LOURDES HEALTH SYSTEM)
ATTN: ROBERT SEGIN
303 LIPPINCOTT DR
MARLTON, NJ 08053

VIRTUAL IMAGING INC
C/O CANON USA INC ACCOUNTS
RECEIVABLE 5TH FL
ONE CANON PARK
MELVILLE, NY 11747

VIRTUAL IMAGING, INC
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487

VISCOT INDUSTRIES
P.O. BOX 351
EAST HANOVER, NJ 07936

VISHAKHA PATEL
ADDRESS REDACTED

VISHAL PATEL
ADDRESS REDACTED

VISHAL PATEL
ADDRESS REDACTED

VISHAL PATEL MD
ADDRESS REDACTED

VISIBLE SYSTEMS CORP
P.O. BOX 1627
TULLYTOWN, PA 19007

VISION BIOSYSTEMS INC
14710 COLLECTIONS CENTER DR
CHICAGO, IL 60693

VISION MEDIA TV GROUP LLC
1515 N FEDERAL HWY, STE 300
BOCA RATON, FL 33432

VISION MEDICAL
19702 N 95TH AVE
PEORIA, AZ 85382

VISION QUEST NATIONAL LIMITED
ATTN: VP
1830 CENTRAL DR
COATESVILLE, PA 19320

VISION SERVICE PLAN
P.O. BOX 45210
SAN FRANCISCO, CA 94145

VISION TRAINING PRODUCTS
4016 N HOME ST
MISHAWAKA, IN 46545-4308

VISITATION BVM SCHOOL
300 E LEHIGH AVE
PHILADELPHIA, PA 19125

VISITATION SCHOOL
ATTN: PRINCIPAL
300 E LEHIGH ST
PHILADELPHIA, PA 19125

VISITING NURSE ASSOC OF THE
MIDLANDS
VNA OF THE MIDLANDS
12565 W CENTER RD, STE 100
OMAHA, NE 68144

VISITING NURSES ASSOC OF GREATER
PHILADELPHIA
FALLS CENTER
3300 HENRY AVE, STE 500
PHILADELPHIA, PA 19129-1121

VISTA CONCEPTS
9131 ELVA CIR
HUNTINGTON BEACH, CA 92646

VISTA COVENTRY HEALTHCARE
OF FL
P.O. BOX 7807
LONDON, KY 40742

VISTA HEALTHPLAN
P.O. BOX 45-9011
SUNRISE, FL 33345-9011

VISTA HOSPITAL SYSTEMS INC
DBA CORONA REGIONAL MEDICAL CTR
DEPT 33123
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3123

VISTA INDEPENDENCE
P.O. BOX 459011
SUNRISE, FL 33345

VISTA INSURANCE PLAN
1340 CONCORD TERRACE
SUNRISE, FL 33323

VISTA STAFFING SOLUTIONS
FILE 50834
LOS ANGELES, CA 90074-0834

VISUAL ARTS STUDIO INC
1220 WASHINGTON ST
WILMINGTON, DE 19801

VISUAL HEALTH INFORMATION PRODUCT
P.O. BOX 44646
TACOMA, WA 98444

VISUAL PLANNING SYSTEMS
10941 BLOOMFIELD, UNIT H
LOS ALAMITOS, CA 90720-2530

VISUAL SOUND COMPANY INC
LAWRENCE PARK INDUSTRIAL
485 PKWY SOUTH
BROOMALL, PA 19008-4089

VITA BUDNIK
ADDRESS REDACTED

VITAID LTD
300 INTERNATIONAL DR
WILLLIAMSVILLE, NY 14221

VITAL ACCESS CORPORATION
448 E WINCHESTER, STE 250
MURRAY, UT 84107-1459

VITAL IMAGES INC
DEPT CH 10908
PALATINE, IL 60055-0908

VITAL RECORDS
1819 FARNUM
OMAHA, NE 68102

VITAL SIGNS INC
20 CAMPUS RD
TOTOWA, NJ 07512

VITAL SIGNS INC
P.O. BOX 10896
NEWARK, NJ 07193-0896

VITAL SIGNS INC
P.O. BOX 402431
ATLANTA, GA 30384-2431

VITAL SOUNDS LLC
P.O. BOX 46344
MADISON, WI 53744

VITALANT
ATTN: EVP, GENERAL COUNSEL
6210 E OAK ST
SCOTTSDALE, AZ 85257

VITALCOR INC
100 E CHESTNUT AVE
WESTMONT, IL 60559-1185

VITALY GEYFMAN DO
ADDRESS REDACTED

VITAS HEALTHCARE CORPORATION
123 SE 3RD AVE, STE 440
MIAMI, FL 33131

VITAS INNOVATIVE HOSPICE
ATTN: DEBRA VERMETTE, MD
1787 SENTRY PKWY WEST
BLUE BELL, PA 19422

VITAS INNOVATIVE HOSPICE
VITAS HEALTH CORP DBA VITAS INNOVATIVE HOSPIC
ATTN: DEBRA VERMETTE, MD
1787 SENTRY PKWY WEST
BLUE BELL, PA 19422

VITAS SOLUTIONS INC
P.O. BOX 645310
CINCINNATI, OH 45264-5310

VITEL NET INC
8201 GREENSBORO DR, STE 820
MCLEAN, VA 22102

VITTORIO TERRIGNO
ADDRESS REDACTED

VIV PROMOTIONS LLC
1303 BASSWOOD GROVE
AMBLER, PA 19002

VIVAX MEDICAL CORPORATION
54 GREAT HILL RD
NAUGATUCK, CT 06770

VIVEK C ANGADI MD
ADDRESS REDACTED

VIVEK JOSEPH
ADDRESS REDACTED

VIVIAN E JACKLE
ADDRESS REDACTED

VIVIAN GOLDEN & ASSOCIATES INC
1725 PINE ST
PHILADELPHIA, PA 19103

VIVIANA M MALETA MD
ADDRESS REDACTED

VIVIANET ORTEGA RIOS
ADDRESS REDACTED

VIZIENT INC
75 REMITTANCE DR, STE 1855
CHICAGO, IL 60675-1334

VIZIENT, INC
ATTN: LEGAL DEPT
290 E JOHN CARPENTER FREEWAY, 7TH FL
IRVING, TX 75062-2710

VIZIFLEX SEELS INC
221 GRACIE PL
HACKENSACK, NJ 07601

VIZVOCUS INC
P.O. BOX 2456
WESTERVILLE, OH 43086

VLADIMIR JOSEPH
ADDRESS REDACTED

VLADIMIR VAYSBURD
ADDRESS REDACTED

VLADY OSTROW DO
ADDRESS REDACTED

VLAHDIMIR MONTENEGRO
ADDRESS REDACTED

VM CARDIO VASCULAR INC
P.O. BOX 33238
SAN ANTONIO, TX 78265-3238

VNUS MEDICAL TECHNOLOGIES INC
DEPT, STE 34179
P.O. BOX 39000
SAN FRANCISCO, CA 94139

VOLCANO CORPORATION
24250 NETWORK PL
CHICAGO, IL 60673-1242

VOLCANO THERAPEUTICS INC
24250 NETWORK PL
CHICAGO, IL 60673-1242

VOLGISTICS
DBA VOLGISTICA LLC
P.O. BOX 5983
BLOOMINGTON, IN 47407-5983

VOLGISTICS INC
125 OTTAWA AVE NW, STE 437
GRAND RAPIDS, MI 49503

VOLGISTICS INC
P.O. BOX 406
WAYLAND, MI 49348-0406

VOLICIA FRASER
ADDRESS REDACTED

VOLK OPTICAL
7893 ENTERPRISE DR
MENTOR, OH 44060

VOLUNTEER MEDICAL SERVICE CORPORA
OF LANSDALE
175 MEDICAL CAMPUS DR
LANSDALE, PA 19446-1260

VOLUNTEER MEDICAL SVC CORPS INC
101 SIBLEY AVE
ARDMORE, PA 19003

VOLUNTEERS OF AMERICA
1555 XAIRER ST
DENVER, CO 80204

VONGALEE MILLS
ADDRESS REDACTED

VONZELLA BRYANT MD
ADDRESS REDACTED

VORIZON LABS
P.O. BOX 362
CALLICOON CTR, NY 12724

VORT CORP
P.O. BOX 60132
PALO ALTO, CA 94306

VORTEX MEDICAL INC
75 REMITTANCE DR BOX 6529
CHICAGO, IL 60675-6529

VOYCE, INC
12555 ORANGE DR, STE 100A
DAVIE, FL 33330

VP-MA HEALTH SOLUTIONS
JAMES S KENNEDY MD CC#S
110 FRANCES KING DR
SMYRNA, TN 37167-5352

VP-MA HEALTH SOLUTIONS, INC
DBA CDIMD
ATTN: PRESIDENT
110 FRANCES KING DR, STE A-2
SMYRNA, TN 37167

VRI GREENTREE ASSOCIATES LLC
651 ROUTE 73 N, STE 101
MARLTON, NJ 08053

VSA & ASSOCIATES CORP
DBA HEALTHCARE RESOURCE GRP
12525 LAMBERT RD
WHITTIER, CA 90606

VU Q HUYNH MD
ADDRESS REDACTED

VUOKKO THRISEN
ADDRESS REDACTED

VWR INTERNATIONAL LLC
DBA VWR INTERNATIONAL LLC
P.O. BOX 640169
PITTSBURGH, PA 15264-0169

VWR INTERNATIONAL LLC
P.O. BOX 31001-1257
PASADENA, CA 91110-1257

VWR SCIENTIFIC
DIV OF VWR SCIENTIFIC PRODUCTS CO
P.O. BOX 640169
PITTSBURGH, PA 15264-0169

VYAIRE MEDICAL INC
29429 NETWORK PL
CHIGAGO, IL 60673-1294

VYCOR MEDICAL INC
951 BROKEN SOUND PKWY, STE 320
BOCA RATON, FL 33487

VYERA PHARMACEUTICALS, LLC
600 3RD AVE, 10TH FL
NEW YORK, NY 10016

VYGON CORPORATION
ADVANCED MEDICAL SYS A VYGON CO
P.O. BOX 787426
PHILADELPHIA, PA 19178-7426

VYGON US
ADVANCED MEDICAL SYSTEMS
P.O. BOX 8500-7426
PHILADELPHIA, PA 19178-7426

VYSIS INC
DEPT 77-2793
CHICAGO, IL 60678-2793

W A CHARNSTROM CO INC
5391 124TH AVE E
SHAKOPEE, MN 55379-1896

W A KRAPF INC
MAGNATAG VISIBLE SYSTEMS
2031 O'NEILL RD
MACEDON, NY 14502

W B MASON COMPANY INC
P.O. BOX 981101
BOSTON, MA 02298-1101

W B SAUNDERS
ADDRESS REDACTED

W B SAUNDERS COMPANY
P.O. BOX 628239
ORLANDO, FL 32862-8239

W JAY GORUM MD
ADDRESS REDACTED

W L GORE & ASSOCIATES INC
MEDICAL PRODUCTS DIV
P.O. BOX 751331
CHARLOTTE, NC 28275

W T FARLEY INC
931 VIA ALONDRA
CAMARILLO, CA 93012

W W GRAINGER INC
DEPT 860641950
DEPT C PAY 262
PALATINE, IL 60038

W W GRAINGER INC
DEPT 860641950
PALATINE, IL 60038-0001

W2005 ARGENT HOTEL REALTY LLC INC
DBA THE ARGENT HOTEL
50 3RD ST
SAN FRANCISCO, CA 94103

W2005 WYN HOTELS LP
DBA SHERATON HARRISBURG
HERSHEY
4650 LINDLE RD
HARRISBURG, PA 17111

W3 WEB SERVICES INC
1 N DUNTON
ARLINGTON HEIGHTS, IL 60005

WACHOVIA BANK NA
FUND 601317
P.O. BOX 601317
CHARLOTTE, NC 28260-1317

WACHOVIA EXCHANGE SVCS LLC
DBA RYDER EXCHANGE LLC
123 BROAD ST
PHILADELPHIA, PA 19109

WACO
26661 NETWORK PL
CHICAGO, IL 60673-1266

WACO ASSOCIATES INC
P.O. BOX 23866
NEWARK, NJ 07189-0866

WACO PRODUCTS CORPORATION
ONE N CORPORATE DR
RIVERDALE, NJ 07457-0160

WADE L FISCHER MD
ADDRESS REDACTED

WADELL CARTER
ADDRESS REDACTED

WAKE FOREST UNIVERSITY SCHOOL OF
C/O NORTHWEST AHEC
MEDICAL CENTER BLVD BOX, #1060
WINSTON-SALEM, NC 27157-1060

WAKE FOREST UNIVERSITY SCHOOL OF
COY C CARPENTER LIBRARY
MEDICAL CENTER BLVD
WINSTON-SALEM, NC 27157-1069

WAKEMED
P.O. BOX 14465
RALEIGH, NC 27620-4465

WAKEMED MOTHERS MILK BANK
P.O. BOX 751847
PATIENT FINANCIAL SERVICES
CHARLOTTE, NC 28275-1847

**Center City Healthcare, LLC, et al. - U.S. Mail**

WALDEN UNIVERSITY
100 WASHINGTON AVE S, STE 900
MINNEAPOLIS, MN 55401

WALDEN UNIVERSITY
ATTN: DIR OF FIELD PLMENT
100 WASHINGTON AVE S, STE 99
MINNEAPOLIS, MN 55401

WALDRON MERCY ACADEMY
513 MONTGOMERY AVE
MERION STATION, PA 19066

WALKER PARKING CONSULTANTS INC
900 W VALLEY RD, STE 800
WAYNE, PA 19087

WALKER PARKING CONSULTANTS/
ENGINEERS INC
WALKER RESTORATION CONSULTANTS/
WALKER PARKER CONSULTANTS/ENGINEE
36852 EAGLE WAY
CHICAGO, IL 60678-1368

WALKER PARKING CONSULTANTS/INC
36852 EAGLE WAY
CHICAGO, IL 60678-1368

WALLACE & NILAN PHYSICAL THERAPY AND FITNESS,
ATTN: DREW WALLACE, PT
FKA WALLACE & GLICK
1600 BETHLEHEM PIKE
FLOURTOWN, PA 19031

WALLACE & NILAN PHYSICAL THERAPY AND FITNESS,
ATTN: DREW WALLACE, PT
1600 BETHLEHEM PIKE
FLOURTOWN, PA 19031

WALLACH SURGICAL DEVICE INC
P.O. BOX 712280
CINCINNATI, OH 45271-2280

WALT DISNEY WORLD COMPANY
DBA DISNEYLAND RESORT/DISNEYS
GRAND CALIFORNIAN HOTEL
1600 S DISNEYLAND DR
ANAHEIM, CA 92803

WALTER DELOATCH
ADDRESS REDACTED

WALTER H DETREUX
ADDRESS REDACTED

WALTER J GERSHENFELD
ADDRESS REDACTED

WALTER KOWALCZYK
ADDRESS REDACTED

WALTER LORENZ SURGICAL INC
ATTN: LOCK BOX TELLER
P.O. BOX 915498
LONGWOOD, FL 32791-5498

WAMPOLE LABORATORIES INC
DBA INVERNESS MEDICAL PROF DIAGNO
P.O. BOX 846153
BOSTON, MA 02284-6153

WAMPOLE-MILLER INC
DBA MILLER BROS DIV OF
WAMPOLE-MILLER INC
301 ALAN WOOD RD
CONSHOHOCKEN, PA 19428

WANDA AMARO
ADDRESS REDACTED

WANDA CARRILLO
ADDRESS REDACTED

WANDA HAMMONDS
ADDRESS REDACTED

WANDA HOUSTON
ADDRESS REDACTED

WANDA REYES
ADDRESS REDACTED

WANDA-LAM
DBA BOYD INC
P.O. BOX 6636
ITHACA, NY 14851-6636

WANDA-LAM INC
P.O. BOX 219
BLOOMFIELD, NY 14469

WAQAS ALI
ADDRESS REDACTED

WAQAS SIDDIQUI
ADDRESS REDACTED

WARD NORTH AMERICA
P.O. BOX 5879
PHILADELPHIA, PA 19102

WARD TRANSPORT & LOGISTICS CORP
DBA WARD TRUCKING LLC
P.O. BOX 1553
ALTOONA, PA 16603

WARDEN HWAN, M.D.
ADDRESS REDACTED

WARD'S NATURAL SCIENCE
ESTABLISHMENT INC
P.O. BOX 644312
PITTSBURGH, PA 15264-4312

WARGO FLOORS INC
138 HANSEN ACCESS RD
KING OF PRUSSIA, PA 19406

WARMINSTER HOSPITAL MED STAFF
225 NEWTOWN RD
WARMINSTER, PA 18974

WARREN COHEN
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

WARREN E ROSS
ADDRESS REDACTED

WARREN FAISON JR
ADDRESS REDACTED

WARREN TECHNOLOGY, INC
1932 CAMPUS PL
LOUISVILLE, KY 40299

WASEEM OSTWANI MD
ADDRESS REDACTED

WASHER MEDIC LLC
P.O. BOX 1136
OAKS, PA 19456

WASHINGTON G-2 REPORTS
NATIONAL INTELLIGENCE REPORT
3 PARK AVE 30TH FL
NEW YORK, NY 10016-5902

WASHINGTON MAB OFFICE BUILDING
1436 E ELIZABETH AVE
LINDEN, NJ 07036

WASHINGTON UNIVERSITY
INTERLIBRARY LOAN FEES
660 S EUCLID BOX 8132
ST LOUIS, MO 63110

WASHINGTON UNIVERSITY
SCHOOL OF MEDICINE LIBRARY
660 S EUCLID AVE/WU BOX 8132
ST LOUIS, MO 63110-

WASHINGTON UNIVERSITY SCHOOL
P.O. BOX 502432
ST LOUIS, MO 63150-2432

WASHINGTON UNIVERSITY SCHOOL
P.O. BOX 60352
ST LOUIS, MO 63160-0340

WASHMA NASHER
ADDRESS REDACTED

WASHOE COUNTY SHERIFF'S OFFICE
RE K R BERNAL CS#05C036204/2
ONE S SIERRA ST
RENO, NV 89501

WASSIM CHEMAITILLY MD
ADDRESS REDACTED

WASTE MANAGEMENT
SOUTHERN SANITATION
P.O. BOX 105453
ATLANTA, GA 30348-5453

WASTE MANAGEMENT INC OF PHILA N
P.O. BOX 830003
BALTIMORE, MD 21283-0003

WASTE MANAGEMENT OF ATLANTA
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT OF DEL VAL/CORP
1224 HAYES BLVD
BRISTOL, PA 19007

WASTE MANAGEMENT OF PHILA S INC
PHILADELPHIA-SOUTH
P.O. BOX 830003
BALTIMORE, MD 21283-0003

WASTE MANAGEMENT OF SANFORD
CENTRAL CAROLINA
P.O. BOX 830003
BALTIMORE, MD 21283-0003

WASTE SERVICES INC
DBA JP MASCARO AND SONS
ATTN: JOSEPH MASCARO
2650 AUDUBON RD
AUDUBON, PA 19403

WATER REVENUE BUREAU
PAYMENT FROM HANAMANN
HAHNEMANN
1401 JFK BLVD
PHILADELPHIA, PA 19102-1663

WATER REVENUE BUREAU
RE ST CHRISTOHERS HOSPITAL
ST CHRISTOPHERS
1401 JFK BLVD
PHILADELPHIA, PA 19102-1663

WATERBORNE INC
6047 HURST ST
NEW ORLEANS, LA 70118

WATERFRONT GOURMET
5 N COLUMBUS BLVD, UNIT 7A
PHILADELPHIA, PA 19106

WATERMARK AT LOGAN SQUARE
2 FRANKLIN TOWN BLVD
PHILADELPHIA, PA 19130

WATERMARK AT LOGAN SQUARE
TWO FRANKLIN TOWN BLVD
PHILADELPHIA, PA 19103

WATERMARK AT LOGAN SQUARE
WATERMARK LOGAN LLC
TWO FRANKLIN TOWN BLVD
PHILADELPHIA, PA 19103

WATTS RESTORATION CO INC
1704 BUSTLETON PIKE
FEASTERVILLE, PA 19053

WATTS RESTORATION CO, INC
ATTN: PRESIDENT
1704 BUSTLETON PIKE
FEASTERVILLE, PA 19053

WAUSAU BENEFITS
P.O. BOX 30541
SALT LAKE CITY, UT 84130-0541

WAUSAU BENEFITS
P.O. BOX 8034
WAUSAU, WI 54402-8034

WAUSAU BENEFITS
P.O. BOX 8055
WAUSAU, WI 54402-8055

WAUSAU INSURANCE COMPANY
P.O. BOX 8013
WAUSAU, WI 54402-0813

WAVEWARE TECHNOLOGIES INC
2630 NATIONAL DR
GARLAND, TX 75041

WAY TO GO KIDS
TLC NUTRITION LLC
2617 FANELLE CIR
HUNTSVILLE, PA 35801

WAYNE FRANKLIN MD
ADDRESS REDACTED

WAYNE HORTON
ADDRESS REDACTED

WAYNE LEWIS
ADDRESS REDACTED

WAYNE MOVING & STORAGE CO INC
ATTN: ACCOUNTS RECEIVABLE
100 LAWRENCE DR
WEST CHESTER, PA 19380

WAYNE MOVING AND STORAGE COMPANY
400 GRIFFITH MORGAN LANE
PENNSAUKEN, NJ 08110

WAYNE RIVERS
ADDRESS REDACTED

WAYNE STARK
ADDRESS REDACTED

WAYNE TRANSPORTATION INC
ATTN: ACCOUNTS RECEIVABLE
400 GRIFFIN MORGAN LN
PENNSAUKEN, NJ 08110

WB SAUDERS COMPANY
6277 SEA HARBOR DR
ORLANDO, FL 32891-9816

WC ZURICH
P.O. BOX 66941
CHICAGO, IL 60666-0941

WCU NURSING ALUMNI
C/O WEST CHESTER UNIVERSITY
SCHOLARSHIP FUND
13/15 UNIVERSITY AVE
WEST CHESTER, PA 19383

WEATHERBY
6451 N FEDERAL HWY, STE 800
FORT LAUDERDALE, FL 33308

WEATHERBY LOCUMS INC
DBA WEATHERBY HEALTHCARE
P.O. BOX 972633
DALLAS, TX 75397

WEATHERBY LOCUMS INC
P.O. BOX 972633
DALLAS, TX 75397-2633

WEATHERBY LOCUMS, INC
6451 N FEDERAL HWY, STE 800
FORT LAUDERDALE, FL 33308

WEAVER & COMPANY
565-B NUCLA WAY
AURORA, CO 80011

WEAZ-FM RADIO INC
DBA WBEB FM PHILADELPHIA
10 PRESIDENTIAL BLVD
BALA CYNWYD, PA 19004

WEB TPA
P.O. BOX 99906
GRAPEVINE, TX 76099-9706

WEB.COM GROUP, INC
12808 GRAN BAY PKWY W
JACKSONVILLE, FL 32258

WEB.COM INC
C/O CORPORATE CONTROLLER
12808 GRAN BAY PKWY WEST
JACKSONVILLE, FL 32258

WEBB/MASON INC
ENTERPRISE PRINT MGMT
P.O. BOX 62414
BALTIMORE, MD 21264-2414

WEBBCAM LLC
241 N 12TH ST
PHILADELPHIA, PA 19107

WEBER GALLAGHER
ATTN: KENNETH POWELL, EMILY RYAN-FIORE
ATTN: CAITLIN GOODRICH
2000 MARKET ST, 13TH FL
PHILADELPHIA, PA 19103

WEBER GALLAGHER SIMPSON STATPLETON FIRES
ATTN: KENNETH D. POWELL, JR
2000 MARKET ST, STE 1300
PHILADELPHIA, PA 19103

WEBHOST LLC
555 S 300 EAST
SALT LAKE CITY, UT 84111

WEBMD INC
DBA WEBMD PROFESSIONAL PUBLISHING
P.O. BOX 1819
DANBURY, CT 06813-9663

WEBSTER VETERINARY SUPPLY INC
28905 NETWORK PL
CHICAGO, IL 60673-1232

WEBSTER VETERINARY SUPPLY INC
P.O. BOX 845255
BOSTON, MA 02284-5255

WECK CLOSURE SYSTEMS
P.O. BOX 601608
CHARLOTTE, NC 28260-1608

WEDGEWOOD PHARMACY
405 HERON DR, STE 200
SWEDESBORO, NJ 08085-1749

WEI DU MD
ADDRESS REDACTED

WEISMAN CHILDREN'S REHABILITATION HOSPITAL
92 BRICK RD
MARLTON, NJ 08053

WELCH ALLYN
ADDRESS REDACTED

WELCH ALLYN INC
P.O. BOX 73040
CHICAGO, IL 60673-7040

WELCH ALLYN PROTOCOL INC
MS 90
P.O. BOX 4100-90
PORTLAND, OR 97208-4100

WELCO-CGI GAS TECHNOLOGIES
W2075
P.O. BOX 7777
PHILADELPHIA, PA 19175-2075

WELCOME AMERICA INC
DBA SUNOCO WELCOME AMERICA
PHILADELPHIA 2008
1650 MARKET ST
PHILADELPHIA, PA 19103

WELCOME AMERICA, INC
ATTN: JEFF GUARACINO, PRESIDENT AND CEO
1650 MARKET ST, STE 2800
PHILADELPHIA, PA 19103

WELCOME WAGON LLC
5830 CORAL RIDGE DR, STE 240
CORAL SPRINGS, FL 33076

WELL CARE HEALTH PLANS
P.O. BOX 25237
TAMPA, FL 33622

WE'LL CLEAN IT COMPANY
7829 PROVIDENT ST
PHILADELPHIA, PA 19150

WELLCARE
P.O. BOX 31370
TAMPA, FL 33631

WELLCARE HEALTH PLAN
P.O. BOX 4438
SCRANTON, PA 18505

WELLCARE HEALTH PLANS
P.O. BOX 25237
TAMPA, FL 33622-5237

WELLCARE HEALTH PLANS
P.O. BOX 31405
TAMPA, FL 33631-3405

WELLCARE OF NEW YORK
P.O. BOX 31370
TAMPA, FL 33631

WELLINGTON DAVIS III
ADDRESS REDACTED

WELLINGTON E LAURENCIO
465 WEST AVE
DELANCO, NJ 08075-5027

WELLINGTON J DAVIS III MD
ADDRESS REDACTED

WELLINGTON J. DAVIS, III, M.D.
ADDRESS REDACTED

WELLINGTON LAURENCIO
ADDRESS REDACTED

WELLS FARGO BANK, N.A.
101 N PHILLIPS AVE
ONE WACHOVIA CENTER
SIOUX FALLS, SD 57104

WELLS FARGO COMMERCIAL MORTGAGE
ATTN: THOMAS MAZLO, MANAGING DIR
150 STRAFFORD AVE, STE 301
WAYNE, PA 19087

WELLS FARGO TPA
P.O. BOX 11522
CHARLESTON, WV 25339

WELLS FARGO/TPA INC
P.O. BOX 3262
CHARLESTON, WV 25332-3262

WELLSOURCE INC
P.O. BOX 569
CLACKAMAS, OR 97015

WELLSPAN HEALTH
ATTN: MICHAEL O'CONNOR
1001 SOUTH GEORGE ST
YORK, PA 17403

WELTON M GERSONY MD
ADDRESS REDACTED

WELTON M GERSONY MD
ADDRESS REDACTED

WENDELL SMITH JR
ADDRESS REDACTED

WENDY GALLO
ADDRESS REDACTED

WENDY NOLAN-SELLERS
ADDRESS REDACTED

WENDY WHITE
ADDRESS REDACTED

WENJING WANG
ADDRESS REDACTED

WENLIN FAN
ADDRESS REDACTED

WEN-LIN FAN
ADDRESS REDACTED

WENLIN FAN MD
ADDRESS REDACTED

WEONPO YARL
ADDRESS REDACTED

WERFEN USA LLC
180 HARTWELL RD
BEDFORD, MA 01730

WERNER BUS LINES INC
DBA WERNER COACH
144 CHESTER AVE
PHOENIXVILLE, PA 19460

WESCO INSURANCE
P.O. BOX 740042
ATLANTA, GA 30374

WESCOR INCORPORATED
370 W 1700 SO
LOGAN, UT 84321-8212

WESLEY HILTON
ADDRESS REDACTED

WEST BRANCH MEDICAL LLC
811 LINCOLN DR
BROOKHAVEN, PA 19015

WEST BRANCH MEDICAL, LLC
FREDDA FERRIS
811 LINCOLN DR
BROOKHAVEN, PA 19015

WEST CHESTER MECH CONTRACTORS INC
20 MCDONALD BLVD, STE 3
ASTON, PA 19014-3202

WEST CHESTER MECHANICAL
201 FULTON ST
CHESTER, PA 19013

WEST CHESTER UNIVERSITY
WEST CHESTER, PA 19383

WEST DEPTFORD LITTLE LEAGUE
P.O. BOX 414
THOROFARE, NJ 08086

WEST GROVE HOSPITAL CORPORATION
DBA THE JENNERSVILLE REGIONAL HOSP
1015 W BALTIMORE PIKE
WEST GROVE, PA 19390

WEST HEALTH ADVOCATE SOLUTIONS
P.O. BOX 561509
DENVER, CO 80256-1509

WEST HEALTH ADVOCATE SOLUTIONS, INC
ATTN: KATHARINE N BEGLEY
3043 WALTON RD
PLYMOUTH MEETING, PA 19462

WEST INTERACTIVE SERVICES CORPORATION
11808 MIRACLE HILLS DR
OMAHA, NE 68154

WEST INTERACTIVE SVCS CORP
P.O. BOX 74007064
CHICAGO, IL 60674-7064

WEST LUMBER & BUILDING SUPPLY
7315 MARSHALL RD
UPPER DARBY, PA 19082

WEST MILLS PUBLISHING INC
DBA THE SPIRIT NEWSPAPER
1428 E SUSQUEHANNA AVE
PHILADELPHIA, PA 19125

WEST PENN ALLEGHENY HEALTH SYSTEM
DBA ALLEGHENY GENERAL HOSPITAL
P.O. BOX 951856
CLEVELAND, OH 44183

WEST PENN ALLEGHENY HEALTH SYSTEM, INC
ATTN: PRESIDENT AND CEO
D/B/A/ WESTERN PENNSYLVANIA HOSPIAL
4800 FRIENDSHIP AVE
PITTSBURGH, PA 15224

WEST PENN ALLEGHENY HEALTH SYSTEM, INC
D/B/A/ WESTERN PENNSYLVANIA HOSP
4800 FRIENDSHIP AVE
PITTSBURGH, PA 15224

WEST PENN ALLEGHENY HEALTH SYSTEM, INC
DBA WESTERN PENNSYLVANIA HOSPIAL
4800 FRIENDSHIP AVE
PITTSBURGH, PA 15224

WEST PENN ALLEGHENY HEALTH SYSTEM, INC
DBA WESTERN PENNSYLVANIA HOSPITAL
ATTN: PRESIDENT AND CEO
4800 FRIENDSHIP AVE
PITTSBURGH, PA 15224

WEST PHILADELPHIA LOCKSMITH CO
31 S 42ND ST
PHILADELPHIA, PA 19104

WEST PHYSICS CONSULTING, LLC
ATTN: W GEOFFREY WEST, PRESIDENT
3825 PACES WALK, STE 250
ATLANTA, GA 30339

WEST SHIELD INVESTIGATIONS &
SECURITY CONSULTANTS
3857 BIRCH STR, STE 208
NEWPORT BEACH, CA 92660

WEST SUPPLY CENTER
7315 MARSHALL RD
UPPER DARBY, PA 19082

WEST UNIFIED COMMUNICATIONS
SERVICES INC
15272 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WEST UNIFIED COMMUNICATIONS SERVICES, INC
ATTN: LEGAL DEPT
8420 W BRYN MAWR AVENUE, STE 1100
CHICAGO, IL 60631

WEST UNIFIED COMMUNICATIONS SVCS
P.O. BOX 281866
ATLANTA, GA 30384-1866

WEST VA SCHOOL OF OSTEOPATHIC MEDICINE
400 LEE ST N
LEWISBURG, WA 24901

WEST VIRGINIA SCHOOL OF OSTEOPATHIC MEDICINE
400 LEE ST N
LEWISBURG, WA 24901

WEST VIRGINIA UNIVERSITY HEALTH SYSTEM
ATTN: ALBERT WRIGHT
64 MEDICAL CENTER DR
P.O. BOX 9100
MORGANTOWN, WV 26506

WEST WINDSOR LITTLE LEAGUE INC
P.O. BOX 324
PRINCETON JUNCCTION, NJ 08550

WESTEC INC
6521 HWY 11 NORTH
CARRIERE, MS 39526

WESTERMANN SHEEHY KEENAN SAMAAN & AYDELOT
COUNSEL TO ATLANTIC SPECIALTY INSURANCE CO
ATTN: CHRISTOPHER J SHEEHY
90 MERRICK AVE, STE 802
EAST MEADOW, NY 11554

WESTERMANN SHEEHY KEENAN SAMAAN & AYDEL
COUNSEL TO ATLANTIC SPECIALTY INSURANCE C(
ATTN: COLIN BRUCIA
90 MERRICK AVE, STE 802
EAST MEADOW, NY 11554

WESTERN & SOUTHERN FINANCIAL GRP
P.O. BOX 5735
CINCINNATI, OH 45201-5735

WESTERN INDUSTRIES NORTH LLC INC
DBA WESTERN PEST SERVICES
3310 W CHESTER PK
NEWTOWN SQUARE, PA 19073

WESTERN PEST SERVICES CORPORATION
P.O. BOX 259
SPRING HOUSE, PA 19477-0259

WESTERN PSYCHOLOGICAL SERVICES
625 ALASKA AVE
TORRANCE, CA 90503-5124

WESTERN RESERVE DISTRIBUTING INC
DBA CHILD SOURCE/MERCURY DISTRIB
305 LAKE RD
MEDINA, OH 44256

WESTERN UNIVERSITY OF HEALTH SCIENCES, COI
309 E SECOND ST
POMONA, CA 91766

WESTERN UNIVERSITY OF HEALTH SCIENCES, COLLE
309 E SECOND ST
POMONA, CA 91766

WESTFIELD INSURANCE
P.O. BOX 310
LANCASTER, PA 17604

WESTFIELD INSURANCE
P.O. BOX 5005
WESTFIELD CENTER, OH 44251-5005

WESTGARD QC INC
7614 GRAY FOX TRAIL
MADISON, WI 53717

WESTIN HOTEL SEATTLE
1900 5TH AVE
SEATTLE, WA 98101

WESTMINSTER PUBLICATIONS INC
DBA AMERICAN SOCIETY OF ANGIOLOGY
708 GLEN COVE AVE
GLEN HEAD, NY 11545

WESTMONT PARTY SUPPLIES INC
39 HADDON AVE
WESTMONT, NJ 08108

WESTSIDE REPROGRAPHICS
10390 SANTA MONICA BLVD, STE 100
LOS ANGELES, CA 90025

WEST-WARD PHARMACEUTICAL CORP
P.O. BOX 841888
DALLAS, TX 75284-1888

WFR/AQUAPLAST CORPORATION
440 CHURCH RD
AVONDALE, PA 19311

W-FRANKLIN LP
DBA SHERATON PHILADELPHIA CITY
CENTER HOTEL, 17TH & RACE ST
PHILADELPHIA, PA 19103

W-FRANKLIN LP
DBA WYNDAM FRANKLIN PLAZA HOTEL
17TH & RACE ST
PHILADELPHIA, PA 19103

WHALEN'S GREENHOUSES
198 WILDE AVE
DREXEL HILL, PA 19026

WHEATON BRACE COMPANY
380 S SCHMALE RD, STE 121
CAROL STREAM, IL 60188-2756

WHEATON PARTNERS LLC
DBA CODE MAP
1901 N ROSELLE RD, STE 640
SCHAUMBERG, IL 60195

WHEELCHAIR MAN COMPANY INC
281 WHITE HORSE PIKE
CLEMENTON, NJ 08021

WHEELING PARK COMMISSION
OGLEBAY RESORT & CONF CTR
465 LODGE DR
WHEELING, WV 26003

WHEELOCK COLLEGE
200 THE RIVERWAY
BOSTON, MA 02215-4716

WHEELS
1118 MARKET ST
PHILADELPHIA, PA 19107-5283

WHITE & WILLIAMS LLP
1650 MARKET ST
ONE LIBERTY PL, STE 1800
PHILADELPHIA, PA 19103-7395

WHITE AND WILLIAMS LLP
ATTN: AMY E. VULPIO
1650 MARKET ST, 18TH FL
PHILADELPHIA, PA 19103

WHITE AND WILLIAMS LLP
ATTN: MARC S. CASARINO
600 N KING ST, STE 800
WILMINGTON, DE 19899-0709

WHITECAP HEALTH ADVISORS, LLC
ATTN: FARZAN BHARUCHA
860 JOHNSON FERRY RD, STE 140
ATLANTA, GA 30342

WHITE-HARRIS
P.O. BOX 489
COLLINGSWOOD, NJ 08108

WHITEMARSH LITTLE LEAGUE INC
P.O. BOX 99
LAFAYETTE HILL, PA 19444

WHITING & DAVIS INC
200 JOHN L DIETSCH BLVD
ATTLEBORO FALLS, MA 02763

WHITMAN PARTNERS
3030 SW 1ST AVE
PORTLAND, OR 97201

WHITMAN PARTNERS INC
3030 SW 1ST AVE
PORTLAND, OR 97201

WHITNEY PAYNE
ADDRESS REDACTED

WHITNEY PRODUCTS INC
6153 MULFORD ST C
NILES, IL 60714-3427

WHITNEY STUBBS
ADDRESS REDACTED

WHOLESALE KNOWLEDGE INC
HEALTHCARE RESEARCH ASSOCIATES
156 LAWRENCE PAQUETTE IND DR
CHAMPLAIN, NY 12919

WHO-WHO PRESS
1211 GENEVA 27
GENEVA, 1211
SWITZERLAND

WHYY INC
ATTN: RITA KLUS
150 N 6TH ST
PHILADELPHIA, PA 19106

WICK FISHER WHITE CORP
111 S INDEPENDENCE MALL EAST, STE 400
PHILADELPHIA, PA 19106

WICKER BIOMEDICAL SVCS LLC CORP
P.O. BOX 661
BRIGANTINE, NJ 08203

WICKS EDUCATIONAL ASSOCIATES INC
5012 LENKER ST MAPLE BLDG, STE 202
MECHANICSBURG, PA 17055

WIDE RANGE INC
P.O. BOX 3410
WILMINGTON, DE 19804

WIDENER UNIV/CAREER SERVICES
ONE UNIVERSITY PL
CHESTER, PA 19013

WIDENER UNIVERSITY
MATCHING GIFTS
CHESTER, PA 19013-5792

WIDENER UNIVERSITY
ONE UNIVERSITY PL
CHESTER, PA 19013

WIDGETS PROMOTIONS INC
179 W LANCASTER AVE
MALVERN, PA 19355-2122

WIDNER UNIVERSITY
ONE UNIVERSITY PL
CHESTER, PA 19013

WIDNER UNIVERSITY - SCHOOL OF NURSING
ONE UNIVERSITY PL
CHESTER, PA 19013

WIESLAW PROKOP MD
ADDRESS REDACTED

WIGGLE PRODUCTIONS LLC
2424 E YORK ST, STE 115
PHILADELPHIA, PA 19125

WILBUR W OAKS MD
ADDRESS REDACTED

WILDROSE GRAPHICS
P.O. BOX 3945
SPOKANE, WA 99220-3945

WILFREDO ALICEA
ADDRESS REDACTED

WILFREDO RODRIGUEZ RIVERA
ADDRESS REDACTED

WILKES UNIVERSITY
ATTN: VP
84 W SOUTH ST
WILKES-BARRE, PA 18766

WILKES UNIVERSITY SCHOOL OF NURSING
84 W S ST
WILKES BARRE, PA 18766

WILKIN ENTERPRISES INC
DBA SAFEGUARD BUSINESS SYSTEMS
P.O. BOX 88043
CHICAGO, IL 60680-1043

WILLEAN PRINCE
ADDRESS REDACTED

WILLETTE WITHERSPOON
ADDRESS REDACTED

WILLHEMINA W JALLAH
ADDRESS REDACTED

WILLIAM APFL
ADDRESS REDACTED

WILLIAM BABBITT MD
ADDRESS REDACTED

WILLIAM BAIN
ADDRESS REDACTED

WILLIAM BETZ JR INC
2826 FRANKFORD AVE
PHILADELPHIA, PA 19134

WILLIAM BOEHM
ADDRESS REDACTED

WILLIAM BOYER
ADDRESS REDACTED

WILLIAM BROWN
ADDRESS REDACTED

WILLIAM BUCHER
ADDRESS REDACTED

WILLIAM BURKE
ADDRESS REDACTED

WILLIAM C MEYERS MD
ADDRESS REDACTED

WILLIAM C MILLER
ADDRESS REDACTED

WILLIAM C MILLER CHAP 13 TRUSTEE
ADDRESS REDACTED

WILLIAM C MILLER TRUSTEE
ADDRESS REDACTED

WILLIAM C MILLER TRUSTEE
ADDRESS REDACTED

WILLIAM C MILLER TRUSTEE
ADDRESS REDACTED

WILLIAM C MILLER TRUSTEE
ADDRESS REDACTED

WILLIAM C MILLER TRUSTEE
ADDRESS REDACTED

WILLIAM C MILLER TRUSTEE
ADDRESS REDACTED

WILLIAM C MILLER TRUSTEE
ADDRESS REDACTED

WILLIAM C MILLER TRUSTEE
ADDRESS REDACTED

WILLIAM C MILLER TRUSTEE
ADDRESS REDACTED

WILLIAM CAREY UNIVERSITY COLLEGE OF OSTEOP
498 TUSCAN AVE, WCU 207
HATTIESBURG, MS 39401

WILLIAM CAREY UNIVERSITY COLLEGE OF OSTEOPAT
498 TUSCAN AVE, WCU 207
HATTIESBURG, MS 39401

WILLIAM CARSON
ADDRESS REDACTED

WILLIAM CHOI
ADDRESS REDACTED

WILLIAM COFFEY
ADDRESS REDACTED

WILLIAM COLE
ADDRESS REDACTED

WILLIAM DING
ADDRESS REDACTED

WILLIAM E SOCKWELL
ADDRESS REDACTED

WILLIAM F BURKE III MD
ADDRESS REDACTED

WILLIAM F FLYNN & ASSOC INC
1278 GLENNEYRE ST, STE 10
LAGUNA BEACH, CA 92651-3103

WILLIAM FILINUK
ADDRESS REDACTED

WILLIAM GEOFFREY WEST
DBA WEST PHYSICS CONSULTING LLC
3825 PACES WALK SE STE, #250
ATLANTA, GA 30339

WILLIAM GOLT
ADDRESS REDACTED

WILLIAM GROW
ADDRESS REDACTED

WILLIAM H HALL CO INC
DBA EQUIPMENT MARKETERS
100 MELROSE AVE
CHERRY HILL, NJ 08003

WILLIAM H WELCH MEDICAL LIBRARY
1900 EAST MONUMENT ST
BALTIMORE, MD 21205

WILLIAM HAGANS
ADDRESS REDACTED

WILLIAM HAWKINS
ADDRESS REDACTED

WILLIAM HOCHGERTEL
ADDRESS REDACTED

WILLIAM HOLLY
ADDRESS REDACTED

WILLIAM HOWARD KING
DBA BILLS COPIER SERVICE
158 DURHAM RD
NEWTOWN, PA 18940

WILLIAM HOWE
ADDRESS REDACTED

WILLIAM J CURRAN
DBA WILLIAM J CURRAN & SON OPTIC
3025 GARRETT RD
DREXEL HILL, PA 19026

WILLIAM J FRANKLIN FLORIST
2817 KENSINGTON AVE
PHILADELPHIA, PA 19134

WILLIAM J MANFREDI
ADDRESS REDACTED

WILLIAM J MARRAZZO
ADDRESS REDACTED

WILLIAM J O'DRISCOLL JR
ADDRESS REDACTED

WILLIAM J REED III
ADDRESS REDACTED

WILLIAM KIRBY
ADDRESS REDACTED

WILLIAM KRIER
ADDRESS REDACTED

WILLIAM KUSSMAUL MD
ADDRESS REDACTED

WILLIAM L GOLDFARB FOUNDATION
757 POPLAR CHURCH RD
CAMP HILL, PA 17011

WILLIAM LABORATORIES INC
5 ANGINA DR, UNIT B
ENFIELD, CT 06082

WILLIAM LABS INC
5 ANGINA DR, UNIT B
ENFIELD, CT 06082

WILLIAM LEE
ADDRESS REDACTED

WILLIAM MILLER TRUSTEE
RE PASCUAL LOPEZ
P.O. BOX 1799
MEMPHIS, TN 38101-1799

WILLIAM MONROE
ADDRESS REDACTED

WILLIAM MORANO
ADDRESS REDACTED

WILLIAM OCONNELL MD
ADDRESS REDACTED

WILLIAM PENN MANAGEMENT CO INC
DBA WILLIAM PENN INN
P.O. BOX 6
RTE 202 & SUMNEYTOWN PIKE
GWYNEDD, PA 19436

WILLIAM PETRAHL III
ADDRESS REDACTED

WILLIAM PRESTON
ADDRESS REDACTED

WILLIAM R LIVINGTON
ADDRESS REDACTED

WILLIAM REINUS MD
ADDRESS REDACTED

WILLIAM ROMAN
ADDRESS REDACTED

WILLIAM RUFF
ADDRESS REDACTED

WILLIAM RYAN
ADDRESS REDACTED

WILLIAM SEXAUER MD
ADDRESS REDACTED

WILLIAM SHIFTY
ADDRESS REDACTED

WILLIAM SIERRAALTA
ADDRESS REDACTED

WILLIAM STATEN
ADDRESS REDACTED

WILLIAM STEINER
DBA CATS EYE SECURITY
100 CEDAR AVE
CROYDON, PA 19021

WILLIAM SUDER
ADDRESS REDACTED

WILLIAM UPDEGROVE
ADDRESS REDACTED

WILLIAM W CURRAN
DBA BILL CURRAN DESIGN
1231 WOOD ST
PHILADELPHIA, PA 19107

WILLIAM WHITMIRE
ADDRESS REDACTED

WILLIAM YORNS
ADDRESS REDACTED

WILLIAMS AND WILLIAMS INC
1145 E MAIN ST
LAKELAND, FL 33801

WILLIAMS CUSTOM TOPS & INTERIORS
910 WOODBOURNE RD
LANGHORNE, PA 19047

WILLIAMS SCOTSMAN INC
P.O. BOX 91975
CHICAGO, IL 60693

WILLIAMSBURG DENTAL PC
601 WILLIAMSBURG DR
BROOMALL, PA 19008

WILLIAMSON COSTUME CO INC
DBA PIERRES COSTUMES
211 N 3RD ST
PHILADELPHIA, PA 19106

WILLIAMSON RESTAURANT
500 BLAIR MILL RD
HORSHAM, PA 19044

WILLIARD INC
P.O. BOX 8500-S2705
PHILADELPHIA, PA 19178

WILLIE HARDY MD
ADDRESS REDACTED

WILLIE MARTIN
ADDRESS REDACTED

WILLIER ELECTRIC
PCNN ELECTIC MOTOR CO/INC
P.O. BOX 98
GIBBSBORO, NJ 08026

WILLIS C CAMPBELL CLUB
CAMPBELL FOUNDATION
1400 S GERMANTOWN RD
GERMANTOWN, TN 38138

WILLIS KO
ADDRESS REDACTED

WILLS EYE FOUNDATION/ONCOLOGY
40TH ANNIVERSARY
840 WALNUT ST
PHILADELPHIA, PA 19107

WILLS EYE SURGERY CENTER AT PHILADELPHIA STA
ATTN: ANDREW BERARDI
3340 S BROAD ST
PHILADELPHIA, PA 19140

WILMA APONTE
ADDRESS REDACTED

WILMINGTON UNIVERSITY
ATTN: DEAN
320 N DUPONT HWY
NEW CASTLE, DE 18720

WILMINGTON UNIVERSITY, INC.
320 N DUPONT HWY
NEW CASTLE, DE 19720

WILSON OFFICE INTERIORS INC
P.O. BOX 843284
DALLAS, TX 75284-3284

WILSON OPHTHALMIC CORPORATION
P.O. BOX 676101
DALLAS, TX 75267-6101

WILSON SAFE COMPANY INC
P.O. BOX 5310
PHILADELPHIA, PA 19142

WILSON-COOK MEDICAL INC
P.O. BOX 751587
CHARLOTTE, NC 28275

WIMMER BROTHERS BOOKS
P.O. BOX 18408
MEMPHIS, TN 18408

WINCHESTER ROOFING CORP
8 DEMOCRAT WAY
GIBSBORO, NJ 08026

WINDHAM MAIER OPERATING LTD
DBA ARIA MEDICAL
1330 W BLANCO RD
SAN ANTONIO, TX 78232

WINDHAM PROFESSIONALS
RE BRITTANI TRAVIS
380 MAIN ST
WAGE HOLDING, UNIT
SALEM, OH 03079

WINDHAM PROFESSIONALS
RE COREY SMITH
ATTN: WAGE WITHHOLDING, UNIT
380 MAIN ST
SALEM, OH 03079

WINDHAM PROFESSIONALS INC
ATTN: WAGE WITHHOLDING, UNIT
380 MAIN ST
SALEM, NH 03079

WINDHAM PROFESSIONALS INC
RE AARON PEOPLES
380 MAIN ST
SALEM, NJ 03079

WINDHAM PROFESSIONALS INC
RE CATHERINE D COLLINS
380 MAIN ST
SALEM, NJ 03079

WINDHAM PROFESSIONALS INC
RE SANDRA COHEN
380 MAIN ST
SALEM, NH 03079

WINDQUEST COMPANIES INC
SLOT A-61
P.O. BOX 66973
CHICAGO, IL 60666-0973

WING HUNG
ADDRESS REDACTED

WINONA ALLEN
ADDRESS REDACTED

WIRE ONE COMMUNICATIONS INC
DEPT 292001
P.O. BOX 67000
DETROIT, MI 48267-2920

WIRELESS TECHNOLOGIES CORP
DBA UNITED WIRELESS
130 W MAIN ST
TRAPPE, PA 19426

WIRING.COM INC
4450 NW 126TH AVE, STE 108
CORAL SPRINGS, FL 33065

WISCONSIN PHYSICIANS SERVICE
WPS MEDICARE
P.O. BOX 1604
OMAHA, NE 68101

WISCONSIN PHYSICIANS SERVICES
P.O. BOX 1602
OMAHA, NE 68101

WISCONSIN STATE LAB OF HYGIENE
UNIV OF WISCONSIN SYSTEM
ACCOUNTS RECEIVABLE
P.O. BOX 78770
MILWAUKEE, WI 53278-0770

WISHES & DREAMS FOR CYSTIC
FIBROSIS
4 SUMMIT PL
PHILADELPHIA, PA 19128

WISSAHICKON MOUNTAIN
10447 DRUMMOND RD
PHILADELPHIA, PA 19154

WISTHOFF INDUSTRIES INC
2061 N CLYBORN
CHICAGO, IL 60614

WIT MANAGEMENT INC
DBA OMNI SUPPORT PRODUCTS
P.O. BOX 2337
ROUND ROCK, TX 78680

WITT BIOMEDICAL CORPORATION
DBA PHILIPS HEALTHCARE
P.O. BOX 402270
ATLANTA, GA 30384-2270

WITT/KIEFFER FORD HADELMAN
LLOYD CORP
2015 SPRING RD, STE 510
OAK BROOK, IL 60523

WM AJ SCHAEFFERS SONS INC
ELECTRICAL CONTRACTORS
169 BORO LINE RD
KING OF PRUSSIA, PA 19406

WM LAMPTRACKER INC
P.O. BOX 932962
ATLANTA, GA 31193-2962

WM PENN CHARTER SCHOOL
PETER ORTALE CHARITY
3000 W SCHOOL HOUSE LN
PHILADELPHIA, PA 19144

WMSH MARKETING COMMUNICATIONS INC
19 CHESTNUT ST
HADDONFIELD, NJ 08033

WOLF BLOCK SCHORR & SOLIS COHEN
C/O THE WOLF INSTITUTE
1650 ARCH ST 22ND FL
PHILADELPHIA, PA 19103-2097

WOLFE TORY MEDICAL INC
79 W 4500 SO, STE 18
SALT LAKE CITY, UT 84107

WOLPER SUBSCRIPTION SERVICES INC
6 CTR SQUARE, STE 202
EASTON, PA 18042

WOLPOFF & ABRAMSON LLP
702 KING FARM BLVD
ROCKVILLE, MD 20850

WOLTERS KLUWER CLINICAL DRUG INFO
INC
62456 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WOLTERS KLUWER CLINICAL DRUG INFORMATION
ATTN: CONTRACTS MANAGEMENT
1100 TEREX RD
HUDSON, OH 44236

WOLTERS KLUWER HEALTH
THE JOURNAL OF EXCELLENCE IN
NURSING LEADERSHIP
P.O. BOX 1600
HAGERSTOWN, MD 21741

WOLTERS KLUWER HEALTH INC
16705 COLLECTION CENTER DR
CHICAGO, IL 60693

WOLTERS KLUWER HEALTH INC
CLINICAL DRUG INFORMATION LLC
62526 COLLECTIONS CENTER DR
CHICAGO P.O. BOX 62456
CHICAGO, IL 60693

WOLTERS KLUWER HEALTH INC
DBA FACTS & COMPARISONS
P.O. BOX 460090
ST LOUIS, MO 63146

WOMEN AGAINST ABUSE INC
100 S BROAD ST, STE 1841
PHILADELPHIA, PA 19110

WOMEN AGAINST ABUSE, INC
ATTN: DIR OF SHELTER SERVICES
5250 N 13TH ST
PHILADELPHIA, PA 19141

WOMEN MAKING A DIFFERENCE INC
C/O BLONDELL REYNOLDS BROWN
ROOM 580 CITY HALL
PHILADELPHIA, PA 19107

WOMENCERTIFIED INC
3440 HOLLYWOOD BLVD, STE 100
HOLLYWOOD, FL 33021

WOMENCERTIFIED INC
ATTN: DELIA PASSI, CEO
3440 HOLLYWOOD BLVD, STE 100
HOLLYWOOD, FL 33021

WOMEN'S 5K CLASSIC INC
P.O. BOX 509
ALLENTOWN, PA 18105

WOMEN'S CARE CENTER
P.O. BOX 828112
PHILADELPHIA, PA 19182-8111

WOMENS HEALTH CARE GROUP OF PA
799 GAY ST
PHOENIXVILLE, PA 19460

WOMEN'S WAY
123 S BROAD ST, STE 1399
PHILADELPHIA, PA 19109

WOMEN'S WAY
1233 LOCUST ST 3RD FL
PHILADELPHIA, PA 19107

WON INSTITUTE
137 S EASTON RD
GLENSIDE, PA 19038

WOOD FUNERAL HOME
56TH ST AND GIRARD AVE
PHILADELPHIA, PA 19131

WOODROCK INC
1229 CHESTNUT ST STE, STE M7
PHILADELPHIA, PA 19107

WOODS SERVICES
ATTN: SCOTT SPREAT
40 MARTIN GROSS RD
PHILADELPHIA, PA 19047

WOODS SERVICES, INC.
40 MARTIN GROSS DR
LANGHORNE, PA 19047

WOODSTOCK FAMILY CENTER - OESS
ATTN: PRINCIPAL
1981 N WOODSTOCK
PHILADELPHIA, PA 19121

WOOTENS TRU BLU
22 LILIANO
IRVINE, CA 92614

WORCESTER CAT HOPITAL AND BIRD
CLINIC
347 PARK AVE
WORCESTER, MA 01610

WORKER COMPENSATION RX
SOLUTIONS INC
P.O. BOX 4799
HOUSTON, TX 77210-4799

WORKFLOW ONE
P.O. BOX 644039
PITTSBURGH, PA 15264-4039

WORKFLOW ONE CORPORATION
P.O. BOX 676496
DALLAS, TX 75267-6496

WORKFLOW SYSTEMS LLC
P.O. BOX 2418
NORFOLK, VA 23501

WORKFLOW SYSTEMS LLC
P.O. BOX 515207
LOS ANGELES, CA 90051-6507

WORKFORCE HR SOLUTIONS LLC
C/O CAPITAL CREDIT INC
P.O. BOX 881774
SAN FRANCISCO, CA 94188-1774

WORLD COURIER
137-42 GUY R BREWER BLVD
JAMIACA, NY 11434

WORLD COURIER INC
P.O. BOX 19598A
NEWARK, NJ 07195-0596

WORLD GOLF FOUNDATION
C/O RICH SHARPNACK JR
1 WORLD GOLF PL
ST AUGUSTINE, FL 32092

WORLD SOCIETY FOR PEDIATRIC &
CONGENITAL HEART SURGERY
10 MORROW AVE, STE 202
TORONTO, ON M6R 2J1
CANADA

WORLD SOCIETY OF PEDIATRIC & CONG
HEART SURG C/O MONTREAL CHILDRENS
2300 TUPPER, RM C8.29
MONTREAL, QC H3H 1P3
CANADA

WORLD WIDE TECHNOLOGY INC
P.O. BOX 957653
ST LOUIS, MO 63195-7653

WORLDCOM
500 CLINTON CENTER DR
CLINTON, MS 39056

WORLDCOM
HAHNEMANN
P.O. BOX 371322
PITTSBURGH, PA 15250-7322

WORLDCOM
HAHNEMANN
P.O. BOX 371355
PITTSBURGH, PA 15250-7355

WORLDCOM
HAHNEMANN
P.O. BOX 371392
PITTSBURGH, PA 15250-7392

WORLDCOM
HAHNEMANN
P.O. BOX 70699
CHICAGO, IL 60673-0699

WORLDCOM
P.O. BOX 371322
PITTSBURGH, PA 15250-7322

WORLDCOM
P.O. BOX 371392
PITTSBURGH, PA 15250-7392

WORLDCOM
P.O. BOX 73617
CHICAGO, IL 60673-7617

WORLDCOM COMMUNICATIONS INC
P.O. BOX 70699
CHICAGO, IL 60673-0699

WORLDLINK INC
3880 PARKWOOD BVLD, STE 204
FRISCO, TX 75034

WORLDPOINT ECC INC
6388 EAGLE WAY
CHICAGO, IL 60678-1638

WORLDS FINEST CHOCOLATE INC
4801 S LAWNDALE
CHICAGO, IL 60632-3062

WORLDWIDE APPL DIST INC
1529 S 22ND ST
PHILADELPHIA, PA 00001-9146

WORLDWIDE MEDICAL TECHNOLOGIES
115 HURLEY RD BLDG 3B
OXFORD, CT 06478

WORTH BARBOUR MD
ADDRESS REDACTED

WOUND CARE TECHNOLOGIES INC
392 GALLATIN PARK DR, UNIT 102
BOZEMAN, MT 59715

WOUND CARE TECHNOLOGIES LLC
2485 MANLEY RD
BOZEMAN, MT 59715

WPS HEALTH INS
1717 W BROADWAY
MADISON, WI 53708

WPS MEDICARE
C/O SEAN LEWIS REIMBURSEMENT
P.O. BOX 1604
OMAHA, NE 68101

WPS/MEDICARE
P.O. BOX 1602
OMAHA, NE 68101

WPSG-TV CORPORATION
P.O. BOX 13878
NEWARK, NJ 07188-0878

WPS-MEDICARE
FINANCE DEPT
3333 FARNAM ST, STE 700
OMAHA, NE 68131

WPS-TRICARE FOR LIFE
P.O. BOX 7928
MADISON, WI 53707-7928

WPVI-TV6
4100 CITY LINE AVE
PHILADELPHIA, PA 19131-1691

WRG RESEARCH INC
#500 W CUMMINGS PARK
WASHINGTON ST, STE 5100
WOBURN, MA 01801

WRIGHT MEDICAL TECHNOLOGY INC
P.O. BOX 503482
ST LOUIS, MO 63150-3482

WRIGHT WALLPAPAER COMPANY
1102-1104 W BROAD ST
BETHLEHEM, PA 18018

WRIGHT'S MEDIA LLC
2407 TIMBERLOCH PLSTE B
THE WOODLANDS, TX 77380-1039

WTMUA
AUTHORITY
ST CHRISTOPHERS
P.O. BOX 127
GRENLOCH, NJ 08032

WW GRAINGER
DEPT 592 850662891
PALATINE, IL 60038-0001

WW GRAINGER INC
DEPT 592
PALATINE, IL 60038-0001

WW GRAINGER INC
DEPT 592 850663386
PALATINE, IL 60038-0001

WW GRAINGER INC
DEPT 860641950
DEPT C PAY 262
PALATINE, IL 60038

WW GRAINGER INC
DEPT 860641950
P.O. BOX 419267
KANSAS CITY, MO 64141-6267

WW GRAINGER INC
DEPT 860641950
PALATINE, IL 60038-0001

WYDIA HOUSTON
ADDRESS REDACTED

WYETH AYERST LABORATORIES
C/O ESI LEDERLE
P.O. BOX 951169
DALLAS, TX 75395-1169

WYETH AYERST LABS
P.O. BOX 7777 W-8175
PHILADELPHIA, PA 19175

WYETH PHARMACEUTICALS
P.O. BOX 7777 W8175
PHILADELPHIA, PA 19175-8175

WYETH PHARMACEUTICALS
P.O. BOX 951169
DALLAS, TX 75395-1169

WYETH PHARMACEUTICALS
PAYMENTS FROM: DOCTORS MANTECA
P.O. BOX 951169
DALLAS, TX 75395-1169

WYNCOTE SHEET METAL INC
P.O. BOX 14142
PHILADELPHIA, PA 19138-4142

WYNDHAM HOTEL
AT LOS ANGELES AIRPORT
6225 W CENTURY BLVD
LOS ANGELES, CA 90045

WYNNE SERVICE LTD
P.O. BOX 665
KITCHENER, ON  N2G 4B6
CANADA

X2 COMPUTING USA LLC
14150 PARKEAST CR, STE 280
CHANTILLY, VA 20151

XANDO COSI INC
P.O. BOX 31677
HARTFORD, CT 06150-1677

XBAX MEDICAL INC
139 COMMONS CT
CHADDS FORD, PA 19317

X-CHANGE DIALYSIS INC
P.O. BOX 57
FOX RIVER GROVE, IL 60021

X-CHANGE DIALYSIS, INC
ATTN: HOLLY JAUCH
525 W OLD NORTHWEST HWY, STE 202C
BARRINGTON, IL 60010

X-CHANGE DIALYSIS, INC.
525 W. OLD NORTHWEST HIGHWAY, SUITE 202C
BARRINGTON, IL  60010

X-CHANGE DIALYSIS, INC.
HOLLY B. JAUCH
525 W. OLD NORTHWEST HIGHWAY SUITE 202C
BARRINGTON, IL  60010

XEMAX
712 CALIFORNIA BLVD
NAPA, CA 94559

XEROGRAPHIC DOCUMENT/INC
SOLUTIONS INC
P.O. BOX 128
ALLENTOWN, NJ 08501

XEROGRAPHIC SUPPLIES
P.O. BOX 150425
HARTFORD, CT 06115-0425

XEROGRAPHIC SUPPLIES & EQUIPMENT
100 TOWN CTR OF NEW BRITAIN
NEW BRITAIN, PA 18901

XEROGRAPHICS
1000 118TH AVE NO
ST PETERSBURG, FL 33716

XEROX
P.O. BOX 660501
DALLAS, TX 75255-0501

XEROX BUSINESS SERVICES LLC
P.O. BOX 201322
DALLAS, TX 75320-1322

XEROX CORP
P.O. BOX 650361
DALLAS, TX 75265-0361

XEROX CORP
P.O. BOX 802555
CHICAGO, IL 60680-2555

XEROX CORPORATION
201 MERRITT 7
NORWALK, CT 06851-1056

XEROX CORPORATION
P.O. BOX 7405
PASADENA, CA 91109-7405

XEROX CORPORATION
P.O. BOX 827598
PHILADELPHIA, PA 19182-7598

XIA WANG MD
ADDRESS REDACTED

XIAN WU
ADDRESS REDACTED

XIANG DA DONG MD
ADDRESS REDACTED

XIAO XIAO MA
ADDRESS REDACTED

XIAOHUAN LI, MD
ADDRESS REDACTED

XIBEI JIA
ADDRESS REDACTED

XINGCAO NIE MD
ADDRESS REDACTED

XIOMARA C GARCIA CASAL MD
ADDRESS REDACTED

XIOMARA GONZALEZ
ADDRESS REDACTED

XIOMARA MARTINEZ
ADDRESS REDACTED

XLTEK
C/O T45919U
A DIVISION OF NATUS
P.O. BOX 4591 STN A
TORONTO, ON M5W 4X5
CANADA

XODUS MEDICAL INC
WESTMORELAND BUSINESS PARK
702 PROMINENCE DR
NEW KENSINGTON, PA 15068

XOTIVE FACILITY SOLUTION INCC
3211 ALBERMARLE AVE
DREXEL HILL, PA 19026

XPERT FIT CLS INC
P.O. BOX 160
BLOOMINGDALE, IL 60108-0160

XPLORE TECHNOLOGIES
AMERICA
DEPT 6240
75 REMITTANCE DR
CHICAGO, IL 60675-6240

XPRESS ELECTRONIC SVCS INC
P.O. BOX 803
VINELAND, NJ 08362-0803

X-RITE INC
P.O. BOX 62750
62750 COLLECTION CENTER DR
CHICAGO, IL 60693-0627

XTEND COMMUNICATIONS
171 MADISON AVE
NEW YORK, NY 10016

XUEYING CHEN MD
ADDRESS REDACTED

YADIRA CASTRO
ADDRESS REDACTED

YADIRA CASTRO
ADDRESS REDACTED

YADIRIS CZERNIAK
ADDRESS REDACTED

YAIDIMAR ROSADO
ADDRESS REDACTED

YAINELY VEGA-ORTIZ
ADDRESS REDACTED

YAKOV YOROBEYCKIK MD
ADDRESS REDACTED

YALE KRUGMAN
ADDRESS REDACTED

YALE-NEW HAVEN  HOSPITAL
ATTN: VINCENT TAMMARO
20 YORK ST
NEW HAVEN, CT 06510

YALI XIONG
ADDRESS REDACTED

YAMAIRA ALICEA
ADDRESS REDACTED

YAMAIRA ORTIZ
ADDRESS REDACTED

YAMASATO FUJIWARA HIGGA ASSOC
DBA AQUILA
8401 WASHINGTON PL NE
ALBUQUERQUE, NM 87113

YAMINI MAILAPUR MD
ADDRESS REDACTED

YAMUEL HERNANDEZ-RIVERA
ADDRESS REDACTED

YAN XIANG
ADDRESS REDACTED

YANA RONIN
ADDRESS REDACTED

YANGHEE WOO
ADDRESS REDACTED

YANICK M VIBERT
ADDRESS REDACTED

YANICK VIBERT
ADDRESS REDACTED

YANICK VIBERT DO
ADDRESS REDACTED

YANICK VIBERT, D.O.
300 ALEXANDER COURT, UNIT 1703
PHILADELPHIA, PA 19103

YANICK VIBERT, D.O.
ADDRESS REDACTED

YAO FAN
ADDRESS REDACTED

YAOBIN LIU
ADDRESS REDACTED

YARD TRUCK SPECIALISTS INC
RENTAL DEPT
P.O. BOX 421
1510 FORD RD
BENSALEM, PA 19020

YARD TRUCK SPECIALISTS, INC
1510 FORD RD
BENSALEM, PA 19020

YARDLEY BOROUGH
ADDRESS REDACTED

YARDLEY MAKEFIELD SOCCER LEAGUE
C/O MIKE DENAIO
1067 S KIMBLES RD
YARDLEY, PA 19067

YARDLEY PEDIATRICS
380 HEACOCK RD, STE 101
YARDLEY, PA 19067-6346

YARITZA SANTIAGO
ADDRESS REDACTED

YASER ELGAZZAR MD
ADDRESS REDACTED

YASHA RODRIGUEZ
ADDRESS REDACTED

YASHASWINI RAO
ADDRESS REDACTED

YASHIRA HERNANDEZ
ADDRESS REDACTED

YASIR AL-KHALILI
ADDRESS REDACTED

YASMEEN M AGOSTI MD
ADDRESS REDACTED

YASMIN BAHORA DO
ADDRESS REDACTED

YASMIN MOHABBAT
ADDRESS REDACTED

YASMINE SANTA
ADDRESS REDACTED

YATIN KHETI MD
ADDRESS REDACTED

YATTIA MARTIN
ADDRESS REDACTED

YEHUDA KERBEL
ADDRESS REDACTED

YELENA BOGUS
ADDRESS REDACTED

YELENA DOYCH MD
ADDRESS REDACTED

YELENA JOHNSTON
ADDRESS REDACTED

YELENA SHPIGEL MD
ADDRESS REDACTED

YELENA WILLINGHAM
ADDRESS REDACTED

YELKYS CABRERA
ADDRESS REDACTED

YELLOW PAGE PROCESSING CENTER
P.O. BOX 471902
TULSA, OK 74147

YELLOW PAGES INC
P.O. BOX 60006
ANAHEIM, CA 92812-6006

YELLOW PAGES PROCESSING CENTER
P.O. BOX 470589
TULSA, OK 74147

YELLOW SPRINGS INSTRUMENT
P.O. BOX 279
YELLOW SPRING, OH 45387

YELLOW TRANSPORTATION INC
P.O. BOX 13850
NEWARK, NJ 07188-0850

YELLOW TRANSPORTATION INC
P.O. BOX 730333
DALLAS, TX 75373-0333

YELLOW TRANSPORTATION INC
P.O. BOX 905175
CHARLOTTE, NC 28290-5175

YELLOWBIRD BUS CO INC
1820-40 E SEDGLEY AVE
PHILADELPHIA, PA 19124

YENISSE PASSALACQUA
ADDRESS REDACTED

YESENIA CORTEZ
ADDRESS REDACTED

YESENIA RODRIGUEZ
ADDRESS REDACTED

YESENIA VEGA
ADDRESS REDACTED

YESHA PATEL MD
ADDRESS REDACTED

YESHIVA UNIVERSITY
ALBERT EINSTEIN COLLEGE OF MED
JACK & PEARL RESNICK CAMPUS
1300 MORRIS PARK AVE, RM 230
BRONX, NY 10461

YESHWANT KULASEKARAN
ADDRESS REDACTED

YI HUA MD
ADDRESS REDACTED

YI ZHANG MD
ADDRESS REDACTED

YIJUN YANG
ADDRESS REDACTED

YILMARIE MERCADO-VARGAS
ADDRESS REDACTED

YIN PING LI-LUI
ADDRESS REDACTED

YING HUANG
ADDRESS REDACTED

YING LU
ADDRESS REDACTED

YING LU MD
ADDRESS REDACTED

YINGCHUN YU
ADDRESS REDACTED

YIPES COMMUNICATIONS INC
ATTN: ACCOUNTS RECEIVEBLE
114 SANSOME ST 10TH FL
SAN FRANCISCO, CA 94104

YISHO LIU KIM
ADDRESS REDACTED

YISROEL NOSKOW
ADDRESS REDACTED

YKISME WILBURN
ADDRESS REDACTED

YMCA CENTRAL BUSINESS OFFICE
2401 20TH PL S
BIRMINGHAM, AL 35223

YOH SERVICES LLC
DEPT AT 40151
ATLANTA, GA 31192-0151

YOLANDA DUNMORE
ADDRESS REDACTED

YOLANDA HARRIS
ADDRESS REDACTED

YOLANDA INUMERABLE
ADDRESS REDACTED

YOLANDA INUMERABLE
ADDRESS REDACTED

YOLANDA MCGILL
ADDRESS REDACTED

YOLANDA SMITH
ADDRESS REDACTED

YOLANDA WILLIAMS
ADDRESS REDACTED

YOLANDA WRIGHT
ADDRESS REDACTED

YOLANDE TYLER
ADDRESS REDACTED

YOLANDEE BELL-CHEDDAR MD
ADDRESS REDACTED

YOON CHO
ADDRESS REDACTED

YOOSOF MOZAFFARI
ADDRESS REDACTED

YOSEF LEVENBROWN
ADDRESS REDACTED

YOUCK JEN SIU NAVARRO
ADDRESS REDACTED

YOUNG ACHIEVERS LEARNING CENTER
ATTN: PROGRAM ADMINISTRATOR
6101 N FRONT ST
PHILADELPHIA, PA 19120

YOUNG CHONG MD
ADDRESS REDACTED

YOUNG KIM
ADDRESS REDACTED

YOUNGS
55 CHERRY LANE
SOUDERTON, PA 18964-1550

YOUR CHOICE COFFEE INC
1500 BRIDGEWATER RD
BENSALEM, PA 19020

YOUR MEMBERSHIP.COM INC
DBA JOBTARGET
9620 EXEC CENTER DR N, #200
ST PETERSBURG, FL 33702

YOURMEMBERSHIP.COM INC
DEPT 3461
P.O. BOX 123461
DALLAS, TX 75312-3461

YRC
P.O. BOX 100129
PASADENA, CA 91189-0129

YRC INC
DBA YELLOW TRANSPORTATION
AND/OR RDWAY
P.O. BOX 730375
DALLAS, TX 75373-0375

YULAN GONG MD
ADDRESS REDACTED

YULIYA DOMNINA MD
ADDRESS REDACTED

YUMIKO ISHIZAWA
ADDRESS REDACTED

YURI OLEGOVICH SHEVCHENKO, M.D.
ADDRESS REDACTED

YURI SHEVCHENKO
ADDRESS REDACTED

YURI SHEVCHENKO MD
ADDRESS REDACTED

YURIEL ALMONTE
ADDRESS REDACTED

YUXIANG MA
ADDRESS REDACTED

YVETTE SMALLS
ADDRESS REDACTED

YVETTE WATKINS
ADDRESS REDACTED

YVONNE BARCINAL
ADDRESS REDACTED

YVONNE KUSHNER
ADDRESS REDACTED

YVONNE LEUNG
ADDRESS REDACTED

YVONNE M FETTERMAN
ADDRESS REDACTED

YVONNE RYAN
ADDRESS REDACTED

YVONNE WILLIAMS
ADDRESS REDACTED

Z & Z MEDICAL INC
1924 ADAMS ST
CEDAR FALLS, IA 50061-3000

ZABI ZAKY SHAHSAMOND MD
ADDRESS REDACTED

ZACARY SCHWARZKOPF
ADDRESS REDACTED

ZACCHAEUS SHAVERS
ADDRESS REDACTED

ZACH KASSUTTO
ADDRESS REDACTED

ZACH KASSUTTO, M.D.
ADDRESS REDACTED

ZACHARY ATHING
ADDRESS REDACTED

ZACHARY KARA
ADDRESS REDACTED

ZACHARY KILGORE
ADDRESS REDACTED

ZACHARY MILLER
ADDRESS REDACTED

ZACHARY POLMOUNTER
ADDRESS REDACTED

ZACHARY RAFFERTY
ADDRESS REDACTED

ZACHARY SNOW
ADDRESS REDACTED

ZACHARY SYKES
ADDRESS REDACTED

ZACHARY TRISEL
ADDRESS REDACTED

ZACHARY WEINTRAUB
ADDRESS REDACTED

ZACK KASSUTTO MD
ADDRESS REDACTED

ZAINAB RAZA
ADDRESS REDACTED

ZAINAB T ABDULLAH
ADDRESS REDACTED

ZAKARIA HAKMA
ADDRESS REDACTED

ZAKARIA HAKMA MD
ADDRESS REDACTED

ZALEN LLC
23811 CHAGRIN BLVD LL68
CLEVELAND, OH 44122

ZANER-BLOSER INC
L-3711
COLUMBUS, OH 43260-3711

ZARATU ABUBAKAR
ADDRESS REDACTED

ZAREBA SYSTEMS INC
NW 1663
P.O. BOX 1450
MINNEAPOLIS, MN 55485-1663

ZDTRONIC
DBA ZDTRONIC.COM
6947 COAL CREEK PKWY SE, STE 196
NEW CASTLE, WA 98059

ZDZISLAWA HARMS
ADDRESS REDACTED

ZEBEDEE SMITH
ADDRESS REDACTED

ZEBRA TECHNOLOGIES CORPORATION
6048 EAGLE WAY
CHICAGO, IL 60678-1060

ZEENA GARNETT
ADDRESS REDACTED

ZEENA MAKHIJA MD
ADDRESS REDACTED

ZEID M KEILANI
ADDRESS REDACTED

ZEISS, CARL MEDITEC PROD, LLC
P.O. BOX 101957
PASADENA, CA 91189-1957

ZELLWEGER ANALYTICS INC
NEOTRONICX SOLOMAT DIV
ENVIRONMENTAL SAFETY DIV
P.O. BOX 60760
CHARLOTTE, NC 28260

ZENA WISE
ADDRESS REDACTED

ZENITH INSURANCE COMPANY
P.O. BOX 1558
SARASOTA, FL 34230

ZEP MANUFACTURING CO INC
DIV NATIONAL SERVICE IND INC
P.O. BOX 382012
PITTSBURGH, PA 15250-8012

ZEPTOMETRIX CORPORATION
878 MAIN ST
BUFFALO, NY 14202

ZEROWET INC
P.O. BOX 4375
PALOS VERDES PENINSULA, CA 90274

ZETA CORPORATION
P.O. BOX 282
SIERRA MADRE, CA 91205-0282

ZETTA MEDICAL TECHNOLOGIES LLC
1313 ENSELL RD
LAKE ZURICH, IL 60047

ZEUS SCIENTIFIC
P.O. BOX 38
RARITAN, NJ 08869

ZHEALTH PUBLISHING LLC INC
330 FRANKLIN RD, STE 135A, STE 232
BRENTWOOD, TN 37027

ZHENG LIN
ADDRESS REDACTED

ZHEYA JENNY YU MD
ADDRESS REDACTED

ZHIMENG JIN
ADDRESS REDACTED

ZHIOING LI MD
ADDRESS REDACTED

ZI LI
ADDRESS REDACTED

ZIEARA SINGLETON
ADDRESS REDACTED

ZIERA HIGH
ADDRESS REDACTED

ZIMMER BIOMET CMF & THORACIC, LLC
ATTN: KELLEY KOMULA, VP, ENTERPRISE SOLUTIONS
1520 TRADEPORT DR
JACKSONVILLE, FL 32218

ZIMMER SPINE SURGICAL INC
CORPORATE OFFICES
7375 BUSH LAKE RD
MINNEAPOLIS, MN 55439-2027

ZIMMER SPINE SURGICAL INC
P.O. BOX 601005
LOS ANGELES, CA 90060-1005

ZIMMER SPINE SURGICAL INC
P.O. BOX 840166
DALLAS, TX 75284-0166

ZIMMER US
ATTN: NANCY ADE
14235 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ZIMMER US
DBA ZIMMER KNEE CREATIONS LLC
14235 COLLECTION CENTER DR
CHICAGO, IL 60693

ZIMMER US INC
14235 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ZIMMER US INC
345 E MAIN ST
WARSAW, IN 46580

**Center City Healthcare, LLC, et al. - U.S. Mail**

ZIMMER US INC
DBA ZIMMER BIOMET (SPINE)
75 REMITTANCE DR, STE 6931
CHICAGO, IL 60675-6931

ZIMMER US INC
P.O. BOX 277530
ATLANTA, GA 30384-7530

ZIMMER US, INC.
200 W OHIO AVE
DOVER, OH 44622

ZINACLE INC
60 STATE ST, STE 700
BOSTON, MA 02109

ZIPF ASSOCIATES INC
P.O. BOX 2431
BALA CYNWYD, PA 19004

ZIPLINE MEDICAL INC
747 CAMDEN AVE, STE A
CAMPBELL, CA 95008

ZIPRECUITER, INC
ATTN: ACCOUNTS RECEIVABLE
401 WILSHIRE BLVD 11TH FL
SANTA MONICA, CA 90401

ZLB BEHRING
FORMERLY AVENTIS BEHRING LLC
P.O. BOX 932032
ATLANTA, GA 31193-2032

Z-MEDICA CORP
P.O. BOX 412344
BOSTON, MA 02241-2344

ZNH TECHNOLOGIES
2506 WEST MAIN ST, STE B
EAGLEVILLE, PA 19403

ZOABE HAFEEZ MD
ADDRESS REDACTED

ZOE ARTZ
ADDRESS REDACTED

ZOE WOOD
ADDRESS REDACTED

ZOHO CORPORATION
P.O. BOX 742760
LOS ANGELES, CA 90074-2760

ZOHREH SHOAR
ADDRESS REDACTED

ZOLL MEDICAL CORPORATION
32 2ND AVE
BURLINGTON, MA 01803-4420

ZOLL MEDICAL CORPORATION
FORMERLY ZMI CORP
GPO
P.O. BOX 27028
NEW YORK, NY 10087-7028

ZOLL SERVICES LLC
DBA ZOLL LIFECOR CORP
P.O. BOX 644321
PITTSBURGH, PA 15264-4321

ZONES INC
P.O. BOX 34740
SEATTLE, WA 98124-1740

ZOOLOGICAL SOCIETY OF
ATTN: JASON BELL
PHILADELPHIA
3400 W GIRARD AVE
PHILADELPHIA, PA 19104

ZOOLOGICAL SOCIETY OF
DBA PHILADELPHIA ZOO
PHILADELPHIA
3400 W GIRARD AVE
PHILADELPHIA, PA 19104-1196

ZOOM SEWER & DRAIN CLEANING SERVI
DBA ZOOM PLUMBING & DRAIN SVC
915 S TROOPER RD
NORRISTOWN, PA 19403

ZOOMERANG
ONE BELVEDERE PL
MILL VALLEY, CA 94941

ZORAIDA KONZELMAN
ADDRESS REDACTED

ZUBAIR AHMED
ADDRESS REDACTED

ZUHEILLY BONILLA-BENITEZ
ADDRESS REDACTED

ZULAY GALVAN-ORTIZ
ADDRESS REDACTED

ZUNAIRA NAEEM
ADDRESS REDACTED

ZURICH AMERICAN INS
P.O. BOX 4040
SCHAUMBURG, IL 60168-4040

ZURICH INSURANCE CO
P.O. BOX 4040
SCHAUMBURG, IL 60168-4040

ZURICH SERVICE CORPORATION
P.O. BOX 968005
SCHAUMBURG, IL 60196-8005

ZYDARTHA SMETANA
DBA AUDIO VISUAL PRODUCTIONS
P.O. BOX 54605
PHILADELPHIA, PA 19148

ZYGIMANTAS C ALSAUSKAS MD
ADDRESS REDACTED

ZYMED LABORATORIES INC
561 ECCLES AVE
SO SAN FRANCISCO, CA 94080

ZYNERGY CARDIOVASCULAR INC
298 FERNWOOD AVE
EDISON, NJ 08837

Parties Served: 26039