# EXHIBIT B

## ITEMIZATION OF SERVICES PERFORMED

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from October 1, 2019 through October 31, 2019

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Department | Hourly billing rate* | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $745 | 138.30 | $103,033.50 |
| Paul M. Heylman | 1978 | Partner (2006) | Business / Finance | $715 | 6.80 | $4,862.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $695 | 22.60 | $15,707.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $650 | 189.90 | $123,435.00 |
| Adam H. Isenberg | 1990 | Partner (1999) | Bankruptcy | $650 | 98.10 | $63,765.00 |
| Amy S. Kline | 1999 | Partner (2008) | Litigation | $615 | 7.10 | $4,366.50 |
| Joel C. Hopkins | 1978 | Partner (2008) | Business/ Finance | $560 | 1.80 | $1,008.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $435 | 137.90 | $59,986.50 |
| Paul A. Kasicky | 1978 | Counsel (2013) | Business / Finance | $545 | 12.20 | $6,649.00 |
| Aaron S. Applebaum | 2008 | Associate (2015) | Bankruptcy | $395 | 66.20 | $26,149.00 |
| Jeremiah Vandermark | 2013 | Associate (2018) | Bankruptcy | $335 | 4.20 | $1,407.00 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $295 | 70.90 | $20,915.50 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $225 | 35.20 | $7,920.00 |
| **TOTAL** | | | | | **791.20** | **$439,204.00** |
| **Minus 50% Discount for Non-Working Travel** | | | | | | **($5,986.50)** |
| **Minus Agreed Upon Discount** | | | | | | **($42,723.10)** |
| **GRAND TOTAL** | | | | | **791.20** | **$390,494.40** |

**Blended Hourly Rate: $493.55**

\*    This rate is Saul Ewing Arnstein & Lehr LLP's regular hourly rate for legal services.  All hourly rates are adjusted by Saul Ewing Arnstein & Lehr LLP on a periodic basis (the last such adjustments, relevant to this Application, occurred on January 1, 2019).

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2019 | AHI | Review of miscellaneous emails and correspondence | 0.40 | $ 260.00 |
| 10/2/2019 | AHI | Email to R. Dreskin re: equipment moved to STC | 0.10 | $ 65.00 |
| 10/2/2019 | AHI | Analysis of strategic issues re: HUH sale and pending appeals | 0.80 | $ 520.00 |
| 10/2/2019 | AHI | Telephone call from S. Victor re: case status | 0.20 | $ 130.00 |
| 10/2/2019 | AHI | Email to A. Perno re: HSRE issues - equipment | 0.20 | $ 130.00 |
| 10/2/2019 | AHI | Email from A. Perno re: equipment location | 0.10 | $ 65.00 |
| 10/2/2019 | AHI | Review of DIP loan agreement re: default issue - timing | 0.50 | $ 325.00 |
| 10/2/2019 | AHI | Telephone call to G. Santamour re: DIP loan agreement | 0.50 | $ 325.00 |
| 10/2/2019 | AHI | Review of draft budget through STC closing | 0.50 | $ 325.00 |
| 10/2/2019 | AHI | Further review of draft budget | 0.30 | $ 195.00 |
| 10/2/2019 | AHI | Conference call with A. Wilen re: DIP budget | 1.00 | $ 650.00 |
| 10/2/2019 | AHI | Review of district court filings and revision of stay order | 0.20 | $ 130.00 |
| 10/2/2019 | AHI | Review of revised pleadings re: Tenet | 0.70 | $ 455.00 |
| 10/2/2019 | AHI | Review of revised motion for stay | 0.10 | $ 65.00 |
| 10/2/2019 | AHI | Email to A. Wilen re: fiduciary duty case - LLC | 0.60 | $ 390.00 |
| 10/3/2019 | AHI | Review of information received from A. Perno re: equipment | 0.20 | $ 130.00 |
| 10/3/2019 | AHI | Review of revised Centurion contract | 0.80 | $ 520.00 |
| 10/3/2019 | AHI | Email from A. Perno re: equipment location | 0.20 | $ 130.00 |
| 10/3/2019 | AHI | Telephone call from A. Mezzaroba re: status and issues | 0.30 | $ 195.00 |
| 10/3/2019 | AHI | File organization | 2.40 | $ 1,560.00 |
| 10/3/2019 | AHI | Email to A. Wilen re: DIP issues | 0.30 | $ 195.00 |
| 10/3/2019 | AHI | Review of materials on NQ plan - prepare for call with J. Dinome re: same | 0.30 | $ 195.00 |
| 10/3/2019 | AHI | Telephone call from J. Dinome re: NQ plan issue | 0.30 | $ 195.00 |
| 10/3/2019 | AHI | Review of Tenet response to motion for expedited hearing | 0.10 | $ 65.00 |
| 10/3/2019 | AHI | Review of Tenet mortgage foreclosure complaint and underlying mortgage | 1.30 | $ 845.00 |
| 10/3/2019 | AHI | Review of J. Gross order re: motion to expedite | 0.10 | $ 65.00 |
| 10/4/2019 | AHI | Email from A. Perno re: equipment on site | 0.20 | $ 130.00 |
| 10/4/2019 | AHI | Email to A. Wilen re: Centurion agreement | 0.70 | $ 455.00 |
| 10/4/2019 | AHI | Review of Gupta term sheet | 0.40 | $ 260.00 |
| 10/4/2019 | AHI | Review of consignment agreement (Medtronic) and email to client re: same | 0.60 | $ 390.00 |
| 10/4/2019 | AHI | Telephone call from A. Mezzaroba re: status and issues - order re: residency transaction and DOH license issue | 0.20 | $ 130.00 |
| 10/4/2019 | AHI | Follow-up emails re: call with A. Mezzaroba | 0.40 | $ 260.00 |
| 10/4/2019 | AHI | Analysis of court order denying stay - residency transaction | 0.60 | $ 390.00 |
| 10/4/2019 | AHI | Email exchange with L. McDonough re: district court order | 0.10 | $ 65.00 |
| 10/4/2019 | AHI | Email to A. Wilen re: unclaimed fund issue | 0.30 | $ 195.00 |
| 10/4/2019 | AHI | Review of Tenet ASA re: confidentiality issue | 0.80 | $ 520.00 |
| 10/4/2019 | AHI | Email from A. Applebaum re: unclaimed funds | 0.20 | $ 130.00 |
| 10/4/2019 | AHI | Email to S. Brown re: HSRE issues | 0.10 | $ 65.00 |
| 10/4/2019 | AHI | Email exchange with S. Brown re: fire issues at HSRE properties | 0.30 | $ 195.00 |
| 10/4/2019 | AHI | Telephone call from S. Brown re: HSRE issues | 0.30 | $ 195.00 |
| 10/4/2019 | AHI | Conference call with client re: Tenet mediation dispute | 0.80 | $ 520.00 |
| 10/4/2019 | AHI | Analysis of results of conference call re: Tenet mediation dispute | 0.40 | $ 260.00 |
| 10/4/2019 | AHI | Analysis of mutuality issue - Tenet claims | 0.90 | $ 585.00 |
| 10/6/2019 | AHI | Review of Tenet/Conifer documents re: mutuality issues | 1.40 | $ 910.00 |
| 10/6/2019 | AHI | Further review of Tenet mortgage re: remedies | 0.30 | $ 195.00 |
| 10/6/2019 | AHI | Analysis of strategic issues re: negotiation status | 0.60 | $ 390.00 |
| 10/7/2019 | AHI | Review of City objection to notice of assumption | 0.10 | $ 65.00 |
| 10/7/2019 | AHI | Telephone call from A. Wilen re: Centurion agreement | 0.20 | $ 130.00 |
| 10/7/2019 | AHI | Analysis of strategic issues re: HUH sale options | 0.20 | $ 130.00 |
| 10/7/2019 | AHI | Email to Centurion counsel re: sale issues | 0.10 | $ 65.00 |
| 10/7/2019 | AHI | Review of CMS letter | 0.20 | $ 130.00 |
| 10/7/2019 | AHI | Telephone call to Centurion's counsel re: issues with agreement of sale | 0.30 | $ 195.00 |
| 10/7/2019 | AHI | Conference call with G. Klauser re: HUH transactions | 0.50 | $ 325.00 |
| 10/7/2019 | AHI | Telephone call to P. Jackson re: potential HUH transaction | 0.30 | $ 195.00 |
| 10/7/2019 | AHI | Analysis of strategy issues re: potential HUH transaction | 0.30 | $ 195.00 |
| 10/7/2019 | AHI | Email to J. DiSalvatore re: consignment inventory | 0.10 | $ 65.00 |
| 10/7/2019 | AHI | Telephone call from HSRE counsel re: fire alarm | 0.10 | $ 65.00 |
| 10/7/2019 | AHI | Email to A. Perno re: Wood Street garage | 0.10 | $ 65.00 |
| 10/7/2019 | AHI | Review of HSRE documents | 0.10 | $ 65.00 |
| 10/7/2019 | AHI | Email to HSRE counsel re: Wood  Street garage | 0.60 | $ 390.00 |
| 10/7/2019 | AHI | Telephone call from S. Brown re: Wood Street garage vandalism | 0.10 | $ 65.00 |
| 10/7/2019 | AHI | Email to client re: Wood Street garage vandalism | 0.10 | $ 65.00 |
| 10/7/2019 | AHI | Review of draft KEIP agreement | 0.50 | $ 325.00 |
| 10/7/2019 | AHI | Email exchange with M. DiSabatino re: PTO issue | 0.20 | $ 130.00 |
| 10/8/2019 | AHI | Email from Centurion lawyer re: sale agreement | 0.10 | $ 65.00 |
| 10/8/2019 | AHI | Conference call with B. Lapowsky re: STC sale issues | 0.30 | $ 195.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/8/2019 | AHI | Conference call with Dr. Chandri re: HUH sale issues | 0.60 | $ 390.00 |
| 10/8/2019 | AHI | Analysis of results of call with Dr. Chandri and conference call with S. Victor re: same | 0.20 | $ 130.00 |
| 10/8/2019 | AHI | Conference call with M. Sacks re: CMS issues - HUH | 0.20 | $ 130.00 |
| 10/8/2019 | AHI | Analysis of issues re: Tenet/Conifer issues and MidCap extension | 0.50 | $ 325.00 |
| 10/8/2019 | AHI | Telephone call with S. Victor re: CMS letter | 0.10 | $ 65.00 |
| 10/8/2019 | AHI | Email to A. Perno re: Wood Street garage issue | 0.10 | $ 65.00 |
| 10/8/2019 | AHI | Conference call with A. Wilen re: HSRE issues | 1.30 | $ 845.00 |
| 10/8/2019 | AHI | Telephone call to G. Santamour re: MidCap loan transaction | 0.50 | $ 325.00 |
| 10/8/2019 | AHI | Revise KEIP agreement | 0.80 | $ 520.00 |
| 10/10/2019 | AHI | Review of letter re: insurance cancellation | 0.10 | $ 65.00 |
| 10/10/2019 | AHI | Review of materials re: medical records - closure plan | 0.30 | $ 195.00 |
| 10/10/2019 | AHI | Review of motion to extend real estate deadline | 0.20 | $ 130.00 |
| 10/10/2019 | AHI | Review of HSRE leases | 0.50 | $ 325.00 |
| 10/10/2019 | AHI | Telephone call from S. Brown re: HSRE issues | 0.50 | $ 325.00 |
| 10/10/2019 | AHI | Email to D. Oglesby re: vendor contracts - HSRE space | 0.20 | $ 130.00 |
| 10/10/2019 | AHI | Email to A. Wilen re: call with HSRE counsel | 0.40 | $ 260.00 |
| 10/10/2019 | AHI | Telephone call to G. Santamour re: MidCap extension | 0.30 | $ 195.00 |
| 10/10/2019 | AHI | Review of draft budget - DIP | 0.60 | $ 390.00 |
| 10/10/2019 | AHI | Email from A. Wilen re: NQ plan | 0.10 | $ 65.00 |
| 10/10/2019 | AHI | Review of KEIP agreement and email to J. Roe re: same | 0.60 | $ 390.00 |
| 10/10/2019 | AHI | Analysis of strategic issues re: Tenet mediation | 0.40 | $ 260.00 |
| 10/10/2019 | AHI | Meeting with A. Wilen and A. Mezzaroba re: Tenet dispute and related issues | 3.70 | $ 2,405.00 |
| 10/11/2019 | AHI | Analysis of strategic issues re: Tenet status and mediation | 0.50 | $ 325.00 |
| 10/11/2019 | AHI | Email from L. Ramsey re: Capital Insurance issues | 0.10 | $ 65.00 |
| 10/11/2019 | AHI | Review of miscellaneous emails and correspondence | 1.40 | $ 910.00 |
| 10/11/2019 | AHI | Email from D. Oglesby re: Broad Street contracts | 0.10 | $ 65.00 |
| 10/11/2019 | AHI | Email from J. Dinome re: comments to KEIP agreement | 0.20 | $ 130.00 |
| 10/11/2019 | AHI | Telephone call to J. Dinome re: KEIP agreement revisions | 0.20 | $ 130.00 |
| 10/11/2019 | AHI | Follow-up to discussion with J. Dinome re: KEIP agreement | 0.10 | $ 65.00 |
| 10/11/2019 | AHI | Review of revised KEIP agreement | 0.10 | $ 65.00 |
| 10/11/2019 | AHI | Email exchange with J. Dinome re: NQ plan | 0.30 | $ 195.00 |
| 10/11/2019 | AHI | Review of draft motion for reconsideration - Tenet motion for stay pending appeal | 0.60 | $ 390.00 |
| 10/11/2019 | AHI | Review of revised draft - emergency motion for reconsideration | 0.10 | $ 65.00 |
| 10/11/2019 | AHI | Conference with A. Wilen re: mediation | 0.20 | $ 130.00 |
| 10/11/2019 | AHI | Review of monthly operating report - post-petition accounts payable | 0.10 | $ 65.00 |
| 10/14/2019 | AHI | Email exchange with L. Ramsey re: miscellaneous cause of action and STC sale | 0.10 | $ 65.00 |
| 10/14/2019 | AHI | Email from J. Hopkins re: captive insurance | 0.20 | $ 130.00 |
| 10/14/2019 | AHI | Email from L. Ramsey re: insurance issues | 0.20 | $ 130.00 |
| 10/14/2019 | AHI | Email from client re: STC tail coverage | 0.30 | $ 195.00 |
| 10/14/2019 | AHI | Further email exchange with client re: tail coverage | 0.30 | $ 195.00 |
| 10/14/2019 | AHI | Conference with S. Uhland re: STC real estate lease assumption | 0.10 | $ 65.00 |
| 10/14/2019 | AHI | Review of HSRE documents | 0.50 | $ 325.00 |
| 10/14/2019 | AHI | Email exchange with M. DiSabatino re: lease rejection motion | 1.60 | $ 1,040.00 |
| 10/14/2019 | AHI | Email to D. Oglesby re: HSRE - related agreements | 0.10 | $ 65.00 |
| 10/14/2019 | AHI | Email exchange with M. DiSabatino re: HSRE motion - continuance | 0.10 | $ 65.00 |
| 10/14/2019 | AHI | Review of DIP loan agreement amendment received from MidCap | 0.10 | $ 65.00 |
| 10/14/2019 | AHI | Emails from P. Heylman re: PASNAP issues | 0.20 | $ 130.00 |
| 10/14/2019 | AHI | Draft letter re: NQ plan | 0.60 | $ 390.00 |
| 10/14/2019 | AHI | Review of and revise draft letter re: NQ plan | 0.60 | $ 390.00 |
| 10/14/2019 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 195.00 |
| 10/15/2019 | AHI | Telephone call to J. Waxman and follow-up email re: STC sale - contract issue | 0.20 | $ 130.00 |
| 10/15/2019 | AHI | Email exchange with D. Oglesby re: HSRE | 0.10 | $ 65.00 |
| 10/15/2019 | AHI | Email to J. Hampton re: HSRE lease payments | 0.10 | $ 65.00 |
| 10/15/2019 | AHI | Email to A. Perno re: HSRE issues | 0.10 | $ 65.00 |
| 10/15/2019 | AHI | Email from D. Oglesby re: contract list for HSRE | 0.10 | $ 65.00 |
| 10/15/2019 | AHI | Email to S. Voit re: HSRE contracts | 0.10 | $ 65.00 |
| 10/15/2019 | AHI | Email from A. Wilen re: draft memo on HSRE issues and review of and revise same | 1.60 | $ 1,040.00 |
| 10/15/2019 | AHI | Telephone call from A. Wilen re: HSRE issues | 0.90 | $ 585.00 |
| 10/15/2019 | AHI | Review of Tenet motion to enforce and email to Saul Ewing team re: same | 0.40 | $ 260.00 |
| 10/15/2019 | AHI | Review of letter from non-debtor guarantors re: mediation - Tenet | 0.10 | $ 65.00 |
| 10/15/2019 | AHI | Analysis of issues re: Tenet pleading | 0.50 | $ 325.00 |
| 10/15/2019 | AHI | Review of draft objection to Tenet motion to compel | 1.40 | $ 910.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/16/2019 | AHI | Email from L. McDonough re: article on Tower Health | 0.10 | $ 65.00 |
| 10/16/2019 | AHI | Review of PCO draft response to motion for stay | 0.20 | $ 130.00 |
| 10/17/2019 | AHI | Email to A. Wilen re: Centurion agreement | 0.30 | $ 195.00 |
| 10/17/2019 | AHI | Email exchange with A. Wilen re: Centurion | 0.30 | $ 195.00 |
| 10/17/2019 | AHI | Review of Centurion agreement and email to Centurion re: same | 1.30 | $ 845.00 |
| 10/17/2019 | AHI | Telephone call from M. Eckland re: residency sale status | 0.20 | $ 130.00 |
| 10/17/2019 | AHI | Email to M. Eckland re: CMS letter | 0.10 | $ 65.00 |
| 10/17/2019 | AHI | Analysis of strategic issues re: HSRE | 0.20 | $ 130.00 |
| 10/17/2019 | AHI | Review of HSRE materials - background | 1.00 | $ 650.00 |
| 10/17/2019 | AHI | Revise HSRE memo re: A. Wilen comments | 0.60 | $ 390.00 |
| 10/17/2019 | AHI | Telephone call from S. Brown re: HSRE leases | 0.40 | $ 260.00 |
| 10/17/2019 | AHI | Telephone call from A. Wilen re: HSRE memo | 0.30 | $ 195.00 |
| 10/17/2019 | AHI | Email to A. Wilen re: revised draft of HSRE memo | 0.10 | $ 65.00 |
| 10/17/2019 | AHI | Telephone call from A. Wilen re: HSRE draft memo | 0.30 | $ 195.00 |
| 10/17/2019 | AHI | Revise memo to HSRE issues and email to S. Brown re: same | 0.70 | $ 455.00 |
| 10/17/2019 | AHI | Analysis of strategic issue - HSRE options | 0.30 | $ 195.00 |
| 10/17/2019 | AHI | Analysis of strategic issues re: Tenet mediation | 0.40 | $ 260.00 |
| 10/17/2019 | AHI | Review of Tenet motion to intervene - HSRE receivership action | 0.50 | $ 325.00 |
| 10/18/2019 | AHI | Email from Centurion lawyer re: revisions to agreement | 0.30 | $ 195.00 |
| 10/18/2019 | AHI | Review of Chaudrey APA - HUH | 1.30 | $ 845.00 |
| 10/18/2019 | AHI | Email from L. Ramsey re: tail insurance | 0.10 | $ 65.00 |
| 10/18/2019 | AHI | Telephone call from A. Wilen re: steam leak | 0.40 | $ 260.00 |
| 10/18/2019 | AHI | Email from M. Hogan re: tail insurance | 0.10 | $ 65.00 |
| 10/18/2019 | AHI | Email with A. Wilen re: vehicle titles | 0.40 | $ 260.00 |
| 10/18/2019 | AHI | Review of HSRE leases | 0.80 | $ 520.00 |
| 10/18/2019 | AHI | Telephone call to S. Brown re: HSRE negotiations | 0.40 | $ 260.00 |
| 10/18/2019 | AHI | Review of HSRE cure objection | 0.40 | $ 260.00 |
| 10/18/2019 | AHI | Telephone call from S. Brown re: HSRE issues | 0.20 | $ 130.00 |
| 10/18/2019 | AHI | Email to S. Brown re: HSRE cure schedule | 0.10 | $ 65.00 |
| 10/18/2019 | AHI | Telephone call to A. Wilen re: HSRE issues | 1.20 | $ 780.00 |
| 10/18/2019 | AHI | Review of lis pardens - Tenet | 0.20 | $ 130.00 |
| 10/20/2019 | AHI | Further review of HUH APA | 0.70 | $ 455.00 |
| 10/20/2019 | AHI | Review of A. Wilen comments to HUH APA | 0.40 | $ 260.00 |
| 10/20/2019 | AHI | Review of comments and mark up to HUH APA | 1.10 | $ 715.00 |
| 10/20/2019 | AHI | Email from HSRE re: cure claim | 0.10 | $ 65.00 |
| 10/21/2019 | AHI | Follow-up re: Centurion retention and revise same | 2.00 | $ 1,300.00 |
| 10/21/2019 | AHI | Email from G. Klausner re: HSRE motion | 0.10 | $ 65.00 |
| 10/21/2019 | AHI | Prepare for and participate in call with G. Klausner re: HUH APA | 0.90 | $ 585.00 |
| 10/21/2019 | AHI | Email from A. Wilen re: workers compensation claim | 0.40 | $ 260.00 |
| 10/21/2019 | AHI | Review of HSRE motion to compel | 0.30 | $ 195.00 |
| 10/22/2019 | AHI | Email to Centurion re: form of auctioneer agreement | 0.20 | $ 130.00 |
| 10/22/2019 | AHI | Email to G. Santamour re: Centurion contract | 0.20 | $ 130.00 |
| 10/22/2019 | AHI | Email to A. Wilen re: Centurion | 0.10 | $ 65.00 |
| 10/22/2019 | AHI | Email exchange with A. Wilen re: equipment sale - timing | 0.20 | $ 130.00 |
| 10/22/2019 | AHI | Negotiations re: Centurion agreement | 0.80 | $ 520.00 |
| 10/22/2019 | AHI | Review of revised motion re: auction sale of HUH equipment | 0.40 | $ 260.00 |
| 10/22/2019 | AHI | Email to A. Wilen and A. Perno re: equipment move from HUH to STC | 0.20 | $ 130.00 |
| 10/22/2019 | AHI | Email to S. Victor re: re revised HUH APA template | 0.70 | $ 455.00 |
| 10/22/2019 | AHI | Email from G. Klausner re: revised HUH and review of same | 0.50 | $ 325.00 |
| 10/22/2019 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 195.00 |
| 10/22/2019 | AHI | Analysis of HSRE cure claim | 0.60 | $ 390.00 |
| 10/22/2019 | AHI | Draft settlement term sheet re: HSRE | 1.40 | $ 910.00 |
| 10/22/2019 | AHI | Review of case law re: administrative lease claims | 0.30 | $ 195.00 |
| 10/22/2019 | AHI | Review of draft agenda - 10/25/2019 hearing | 0.10 | $ 65.00 |
| 10/23/2019 | AHI | Email to A. Wilen re: open issues re: Centurion | 0.30 | $ 195.00 |
| 10/23/2019 | AHI | Telephone call from A. Wilen re: Centurion issues | 0.20 | $ 130.00 |
| 10/23/2019 | AHI | Further review of draft HUH APA | 0.50 | $ 325.00 |
| 10/23/2019 | AHI | Telephone call to A. Wilen re: HUH sale issues | 0.30 | $ 195.00 |
| 10/23/2019 | AHI | Telephone call to G. Klausner re: HUH APA | 0.20 | $ 130.00 |
| 10/23/2019 | AHI | Email from A. Perno re: equipment sale | 0.10 | $ 65.00 |
| 10/23/2019 | AHI | Email to M. Minuti re: Tenet equipment | 0.10 | $ 65.00 |
| 10/23/2019 | AHI | Conference call with A. Wilen re: additional Centurion issues | 0.30 | $ 195.00 |
| 10/23/2019 | AHI | Telephone call to G. Santamour re: Centurion issues | 0.20 | $ 130.00 |
| 10/23/2019 | AHI | Review of HUH schedules re: Centurion agreement - equipment list | 0.40 | $ 260.00 |
| 10/23/2019 | AHI | Review of revised term sheet re: HSRE | 0.10 | $ 65.00 |
| 10/23/2019 | AHI | Review of draft HSRE stipulation | 0.70 | $ 455.00 |
| 10/23/2019 | AHI | Review of revised draft of HSRE stipulation | 0.50 | $ 325.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/23/2019 | AHI | Analysis of status of Tenet mediation | 0.40 | $ 260.00 |
| 10/23/2019 | AHI | Telephone call from M. Erbeck re: residency appeal | 0.20 | $ 130.00 |
| 10/24/2019 | AHI | Email exchange with M. Minuti re: STC agreement and APA issues | 0.20 | $ 130.00 |
| 10/24/2019 | AHI | Review of PCO report - 9/19 | 0.30 | $ 195.00 |
| 10/24/2019 | AHI | Review of real estate lease re: "additional rent" issue | 0.20 | $ 130.00 |
| 10/24/2019 | AHI | Email from A. Perno re: HSRE leases | 0.10 | $ 65.00 |
| 10/24/2019 | AHI | Email to S. Brown re: HSRE stipulation | 0.10 | $ 65.00 |
| 10/24/2019 | AHI | Review of revised Tenet settlement term sheet | 0.60 | $ 390.00 |
| 10/25/2019 | AHI | Review of equipment list - Centurion | 0.30 | $ 195.00 |
| 10/25/2019 | AHI | Analysis of strategic issues re: residency sale appeal | 0.40 | $ 260.00 |
| 10/25/2019 | AHI | Conference call with B. Giseran re: Centurion issues | 0.50 | $ 325.00 |
| 10/25/2019 | AHI | Analysis of procedure issues re: HSRE | 0.30 | $ 195.00 |
| 10/25/2019 | AHI | Telephone call from A. Wilen re: HSRE issues | 0.60 | $ 390.00 |
| 10/25/2019 | AHI | Review of HSRE lease re: "as is" clause | 0.20 | $ 130.00 |
| 10/25/2019 | AHI | Telephone call from S. Brown re: HSRE issues | 0.40 | $ 260.00 |
| 10/25/2019 | AHI | Email to S. Brown re: HSRE issues | 0.10 | $ 65.00 |
| 10/25/2019 | AHI | Analysis of strategic issues re: DIP budget | 0.30 | $ 195.00 |
| 10/25/2019 | AHI | Review of revised draft of DIP budget | 1.10 | $ 715.00 |
| 10/25/2019 | AHI | Telephone call to A. Wilen re: budget | 1.20 | $ 780.00 |
| 10/25/2019 | AHI | Analysis of budget issues | 0.20 | $ 130.00 |
| 10/25/2019 | AHI | Review draft letter to district court re: appeal of Tenet order | 0.10 | $ 65.00 |
| 10/28/2019 | AHI | Prepare for and participate in conference call with Centurion re: auction issu | 1.50 | $ 975.00 |
| 10/28/2019 | AHI | Draft and revise Exhibit B to Centurion agreement and revisions to agreement | 1.20 | $ 780.00 |
| 10/28/2019 | AHI | Multiple emails to client re: Centurion engagement | 0.80 | $ 520.00 |
| 10/29/2019 | AHI | Email exchange with J. Hampton re: Centurion engagement | 0.10 | $ 65.00 |
| 10/29/2019 | AHI | Email to A. Wilen re: Centurion engagement | 0.10 | $ 65.00 |
| 10/29/2019 | AHI | Email to A. Wilen re: equipment leases | 0.10 | $ 65.00 |
| 10/29/2019 | AHI | Review of draft side letter re: Centurion | 0.10 | $ 65.00 |
| 10/29/2019 | AHI | Review of and revise amended side letter re: Centurion | 0.20 | $ 130.00 |
| 10/29/2019 | AHI | Review of revised draft of Centurion agreement | 0.20 | $ 130.00 |
| 10/29/2019 | AHI | Telephone call from S. Brown re: HSRE negotiations | 0.10 | $ 65.00 |
| 10/29/2019 | AHI | Analysis of strategic issues re: labor negotiations | 0.20 | $ 130.00 |
| 10/30/2019 | AHI | Analysis of status of Centurion agreement | 0.70 | $ 455.00 |
| 10/30/2019 | AHI | Review of lien search re: Centurion service | 0.30 | $ 195.00 |
| 10/30/2019 | AHI | Conference call with A. Wilen et al. re: open issues - Tenet/Conifer negotiations, HSRE, residency appeal | 1.00 | $ 650.00 |
| 10/30/2019 | AHI | Analysis of results of telephone call with J. Fitzgerald | 0.10 | $ 65.00 |
| 10/30/2019 | AHI | Telephone call to S. Brown re: HSRE hearing | 0.10 | $ 65.00 |
| 10/31/2019 | AHI | Conference call with DOH re: potential HUH sale - DOH issues | 0.20 | $ 130.00 |
| 10/31/2019 | AHI | Telephone call with A. Wilen re: HUH license issue | 0.10 | $ 65.00 |
| 10/31/2019 | AHI | Analysis of strategic issues re: HUH sale and budget issues | 0.40 | $ 260.00 |
| | **AHI Total** | | **98.10** | **$ 63,765.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/1/2019 | ASA | Review of revised emergency motion to district court | 0.20 | $ 79.00 |
| 10/1/2019 | ASA | Review of and revise emergency motion to district court and affidavit of M. Hogan in support and emails with client re: same | 0.90 | $ 355.50 |
| 10/1/2019 | ASA | Finalize Hogan declaration in support of district court motion and coordinate signature | 0.30 | $ 118.50 |
| 10/1/2019 | ASA | Final review/revision to emergency motion | 0.10 | $ 39.50 |
| 10/1/2019 | ASA | Review of and respond to emails with client re: pre-closing steps for STC sale | 0.20 | $ 79.00 |
| 10/1/2019 | ASA | Emails with client re: DOH closure survey, next steps | 0.20 | $ 79.00 |
| 10/1/2019 | ASA | Review of and respond to emails with client re: DOH survey | 0.20 | $ 79.00 |
| 10/1/2019 | ASA | Review of email from Beckman Coulter re: draft stipulation | 0.10 | $ 39.50 |
| 10/1/2019 | ASA | Review of comments to auctioneer employment agreement | 0.10 | $ 39.50 |
| 10/1/2019 | ASA | Emails with Beckman Coulter re: cure notice for STC sale | 0.10 | $ 39.50 |
| 10/2/2019 | ASA | Review of district court oral order re: emergency motion and follow-up emails re: same | 0.10 | $ 39.50 |
| 10/2/2019 | ASA | Internal conference re: status of equipment sales and other issues | 0.20 | $ 79.00 |
| 10/2/2019 | ASA | Review and analysis of email re: status of DOH closure survey | 0.20 | $ 79.00 |
| 10/2/2019 | ASA | Review of notice of appeal and motion for stay pending appeal re: Tenet/Confer motion | 0.30 | $ 118.50 |
| 10/2/2019 | ASA | Analysis of open case issues including lease payments, appellate litigation with CMS and application to employee auctioneer | 0.30 | $ 118.50 |
| 10/2/2019 | ASA | Emails with Beckman Coulter re: revisions to stipulation, additional lease to include | 0.10 | $ 39.50 |
| 10/2/2019 | ASA | same | 0.40 | $ 158.00 |
| 10/2/2019 | ASA | Review of correspondence from landlord counsel and draft internal memo re: same | 0.20 | $ 79.00 |
| 10/2/2019 | ASA | Emails re: status of monthly operating report | 0.20 | $ 79.00 |
| 10/3/2019 | ASA | Review of magistrate recommendation re: mediation and briefing schedule re: residency program sale and draft internal memo re: same | 0.30 | $ 118.50 |
| 10/3/2019 | ASA | Review of correspondence with client re: magistrate recommendations | 0.10 | $ 39.50 |
| 10/3/2019 | ASA | Review of Jefferson joinder to emergency motion re: stay pending appeal on residency sale | 0.20 | $ 79.00 |
| 10/3/2019 | ASA | Review and analysis of DOH response to emergency motion re: stay pending appeal on residency sale | 0.60 | $ 237.00 |
| 10/3/2019 | ASA | Review and analysis of CMS response to emergency motion re: stay pending appeal on residency sale and internal conference re: responses | 1.10 | $ 434.50 |
| 10/3/2019 | ASA | Review of email from L. Ramsey re: unclaimed property, initial review of proposed redacted information to send to treasury department | 0.30 | $ 118.50 |
| 10/3/2019 | ASA | Review of Tenet/Conifer response to motion to shorten time on motion for stay pending appeal | 0.40 | $ 158.00 |
| 10/3/2019 | ASA | Review and analysis of order denying motion to shorten re: motion for stay pending appeal and internal conference re: same | 0.30 | $ 118.50 |
| 10/3/2019 | ASA | Review of court notices re: transmittal of record re: Tenet/Conifer appeal | 0.10 | $ 39.50 |
| 10/3/2019 | ASA | Internal meeting and analysis of open issues re: Tenet/Conifer, residency sale, Centurion agreement and strategic direction | 0.60 | $ 237.00 |
| 10/3/2019 | ASA | Review of letter from P. Saechow counsel re: request for insurance information, internal conference re: same and draft email to J. Roe re: same | 0.30 | $ 118.50 |
| 10/3/2019 | ASA | Telephone call with J. Roe re: insurance information request | 0.20 | $ 79.00 |
| 10/4/2019 | ASA | Analysis of confidentiality obligations in connection with pursuit of unclaimed property in Pennsylvania Treasury and redact agreements re: same | 0.50 | $ 197.50 |
| 10/4/2019 | ASA | Review of and respond to emails with L. Ramsey re: unclaimed property analysis; review of Tenet ASA confidentiality provisions and draft internal memo re: same | 0.40 | $ 158.00 |
| 10/4/2019 | ASA | Review of letter docketed re: status of hospital license and follow-up email from counsel for DOH re: same | 0.30 | $ 118.50 |
| 10/4/2019 | ASA | Further emails and letters with DOH re: status of hospital license | 0.20 | $ 79.00 |
| 10/4/2019 | ASA | Review and analysis of order denying motion to modify stay pending appeal and internal conference re: same | 0.30 | $ 118.50 |
| 10/4/2019 | ASA | Review of notice of termination of provider agreement and report from CMS re: hospital closure and emails with client and co-counsel re: same | 0.50 | $ 197.50 |
| 10/4/2019 | ASA | Analysis and development of potential settlement structures re: Tenet/Conifer and financing | 0.30 | $ 118.50 |
| 10/4/2019 | ASA | Analysis of consignment position re: Organogenesis and internal conference re: same | 0.20 | $ 79.00 |
| 10/4/2019 | ASA | Emails with E. Scherling re: Centre Square lease | 0.10 | $ 39.50 |
| 10/4/2019 | ASA | Emails re: Centurion comments to engagement agreement | 0.10 | $ 39.50 |
| 10/4/2019 | ASA | Review of Centurion comments to engagement agreement and emails with client re: same | 0.20 | $ 79.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/4/2019 | ASA | Review of and respond to emails re: potential concerns/deal points re: engagement agreement with auctioneer | 0.20 | $ 79.00 |
| 10/7/2019 | ASA | Review of email from M. Hogan re: response to Medicare notice of termination | 0.10 | $ 39.50 |
| 10/7/2019 | ASA | Review of and respond to emails with C. Loizides re: GNI administrative claim | 0.20 | $ 79.00 |
| 10/7/2019 | ASA | Draft email to C. Loizides re: extension/adjournment of GNI motion and response deadline | 0.10 | $ 39.50 |
| 10/7/2019 | ASA | Review of response from GNI counsel re: administrative claim and attachments and draft memo with proposed next steps | 0.40 | $ 158.00 |
| 10/7/2019 | ASA | Draft KEIP release agreement | 1.20 | $ 474.00 |
| 10/7/2019 | ASA | Review of email re: Centre Square lease | 0.10 | $ 39.50 |
| 10/7/2019 | ASA | Emails with landlord re: status of lease payments | 0.10 | $ 39.50 |
| 10/8/2019 | ASA | Review of comments to KEIP agreement and telephone call with co-counsel re: same | 0.30 | $ 118.50 |
| 10/8/2019 | ASA | Draft email to J. Roe re: KEIP agreement | 0.10 | $ 39.50 |
| 10/8/2019 | ASA | Telephone call with insurance company re: bankruptcy status and assumption/assignment notices | 0.40 | $ 158.00 |
| 10/8/2019 | ASA | Emails with Beckman Coulter re: rejection of lease | 0.10 | $ 39.50 |
| 10/9/2019 | ASA | Review of client emails re: CMS termination of provider agreement and next steps | 0.10 | $ 39.50 |
| 10/9/2019 | ASA | Emails re: status of August monthly operating report | 0.10 | $ 39.50 |
| 10/10/2019 | ASA | Review of and respond to emails with R. Dreskin re: contracts under STC sale | 0.10 | $ 39.50 |
| 10/10/2019 | ASA | Review of and respond to emails re: GNI administrative claim dispute | 0.20 | $ 79.00 |
| 10/10/2019 | ASA | Draft email to client re: information from GNI and proposed settlement offer | 0.20 | $ 79.00 |
| 10/10/2019 | ASA | Review of and respond to emails with client and discuss GNI offer with A. Wilen | 0.30 | $ 118.50 |
| 10/10/2019 | ASA | Draft email to counsel for GNI with proposal to resolve motion to vacate rejection order | 0.20 | $ 79.00 |
| 10/10/2019 | ASA | Review of email from C. Loizides re: administrative claim and draft email to A. Wilen re: same | 0.20 | $ 79.00 |
| 10/10/2019 | ASA | Draft email to C. Loizides re: settlement offer | 0.10 | $ 39.50 |
| 10/10/2019 | ASA | Telephone call with C. Loizides re: GNI claims | 0.20 | $ 79.00 |
| 10/10/2019 | ASA | Draft email to A. Wilen summarizing call with C. Loizides and recommending next steps | 0.20 | $ 79.00 |
| 10/10/2019 | ASA | Discuss GNI administrative claim options with client | 0.20 | $ 79.00 |
| 10/10/2019 | ASA | Review of and revise KEIP release agreement | 0.40 | $ 158.00 |
| 10/10/2019 | ASA | Review of revised KEIP release and emails with client re: same | 0.30 | $ 118.50 |
| 10/10/2019 | ASA | Analysis of open lease rejection issues | 0.20 | $ 79.00 |
| 10/10/2019 | ASA | Review of motion to extend 365(d)(4) deadline and motion to shorten | 0.20 | $ 79.00 |
| 10/10/2019 | ASA | Review of emails and letter from US Bank re: equipment financing and draft email requesting more information on same | 0.20 | $ 79.00 |
| 10/10/2019 | ASA | Review of and respond to emails with counsel for MidCap re: original signature pages to DIP credit agreement, draft letter re: same | 0.30 | $ 118.50 |
| 10/10/2019 | ASA | Finalize monthly operating report for signature | 0.30 | $ 118.50 |
| 10/10/2019 | ASA | Coordinate execution copy of monthly operating report and draft internal memo re: same | 0.10 | $ 39.50 |
| 10/11/2019 | ASA | Review of and respond to emails re: status of obtaining quote for tail coverage | 0.20 | $ 79.00 |
| 10/11/2019 | ASA | Review of emergency motion for reconsideration of order to shorten time for motion to stay pending appeal | 0.50 | $ 197.50 |
| 10/11/2019 | ASA | Draft email to C. Loizides with offer to resolve asserted administrative expense claim | 0.20 | $ 79.00 |
| 10/11/2019 | ASA | Analysis of further changes to KEIP release | 0.10 | $ 39.50 |
| 10/11/2019 | ASA | Revise KEIP release | 0.30 | $ 118.50 |
| 10/11/2019 | ASA | Further revise KEIP release agreement and draft email to client re: same | 0.20 | $ 79.00 |
| 10/11/2019 | ASA | Review of and revise Beckman Coulter stipulation and draft email to L. Martin | 0.20 | $ 79.00 |
| 10/11/2019 | ASA | Review of and respond to emails with L. Martin re: revised stipulation | 0.20 | $ 79.00 |
| 10/11/2019 | ASA | Analysis of case budgeting issues | 0.20 | $ 79.00 |
| 10/11/2019 | ASA | Review of DIP order and draft internal memo re: termination provisions | 0.40 | $ 158.00 |
| 10/11/2019 | ASA | Review of email from MidCap and proposed second amendment to DIP agreement to extend termination date | 0.20 | $ 79.00 |
| 10/13/2019 | ASA | Review of and respond to emails from Centre Square landlord re: payment status and draft internal memo re: same | 0.20 | $ 79.00 |
| 10/13/2019 | ASA | Draft email to client re: Beckman Coulter stipulation | 0.10 | $ 39.50 |
| 10/13/2019 | ASA | Draft certification of counsel for submission of amended order granting first omnibus rejection order and resolving GNI motion for reconsideration and draft internal email re: same | 0.40 | $ 158.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/13/2019 | ASA | Review of memo re: amendment to DIP | 0.10 | $ 39.50 |
| 10/14/2019 | ASA | Review of and respond to emails with L. Ramsey re: unclaimed property | 0.20 | $ 79.00 |
| 10/14/2019 | ASA | Draft internal memo re: status of resolution of GNI motion | 0.10 | $ 39.50 |
| 10/14/2019 | ASA | Review of and respond to emails re: revisions to certification of counsel re: GNI motion | 0.10 | $ 39.50 |
| 10/14/2019 | ASA | Revise certification of counsel and draft proposed order resolving  GNI motion | 0.40 | $ 158.00 |
| 10/14/2019 | ASA | Review of and revise certification of counsel and draft email to Loizides re: same | 0.30 | $ 118.50 |
| 10/14/2019 | ASA | Review of and respond to emails re: extension of response deadline to GNI motion, telephone call with C. Loizides re: same and draft email confirming extension until Wednesday at 4pm | 0.30 | $ 118.50 |
| 10/14/2019 | ASA | Analysis of open HSRE issues and internal conference re: same | 0.40 | $ 158.00 |
| 10/14/2019 | ASA | Review of proposed revisions to GNI agreement and draft internal memo re: same | 0.20 | $ 79.00 |
| 10/14/2019 | ASA | Review of second amendment to DIP and compare to 1st amendment and underlying credit agreement | 0.50 | $ 197.50 |
| 10/14/2019 | ASA | Draft emails to MidCap and A. Wilen re: second amendment to DIP agreem | 0.20 | $ 79.00 |
| 10/14/2019 | ASA | Review of and respond to emails with MidCap re: extension of DIP agreement and agreement with Tenet/Conifer | 0.20 | $ 79.00 |
| 10/14/2019 | ASA | Review of attachments from A. Wilen and draft response re: further executed signature pages needed | 0.20 | $ 79.00 |
| 10/14/2019 | ASA | Review of executed signature pages from A. Wilen and draft email to MidCap re: same | 0.20 | $ 79.00 |
| 10/14/2019 | ASA | Review of and respond to emails with MidCap counsel re: signature pages for DIP amendment, release of same and request for stipulation memorializing agreement with Tenet | 0.20 | $ 79.00 |
| 10/15/2019 | ASA | Review of motion filed by Tenet to enforce prior administrative claim order re: HPP funds | 0.30 | $ 118.50 |
| 10/15/2019 | ASA | Internal conference re: Tenet motion re: HPP and requested stipulation re: Tenet/Conifer extension | 0.20 | $ 79.00 |
| 10/15/2019 | ASA | Review of draft statement in support of motion for stay pending appeal from ombudsman | 0.20 | $ 79.00 |
| 10/15/2019 | ASA | Review of and respond to emails re: update from mediation, modification of DIP extension and hearing on motion for stay pending appeal | 0.20 | $ 79.00 |
| 10/15/2019 | ASA | Finalize Beckman Coulter stipulation and draft email to L. Martin re: same | 0.20 | $ 79.00 |
| 10/15/2019 | ASA | Review of GNI proposed changes to order and confirm against omnibus rejection order, finalize certification of counsel and order for filing and draft email to C. Loizides re: same | 0.40 | $ 158.00 |
| 10/15/2019 | ASA | Draft email to client re: Beckman Coulter stipulation and process for removal of equipment | 0.10 | $ 39.50 |
| 10/15/2019 | ASA | Review of detailed email and counteroffer from GNI and review of and respond to emails with A. Wilen re: same | 0.30 | $ 118.50 |
| 10/15/2019 | ASA | Telephone conference with client team and draft notice of second amendment | 0.50 | $ 197.50 |
| 10/15/2019 | ASA | Internal conference re: notice of amendment to DIP and draft email to MidCap, Tenet/Conifer and mediator re: same | 0.10 | $ 39.50 |
| 10/15/2019 | ASA | Emails with MidCap and Tenet/Conifer re: notice | 0.10 | $ 39.50 |
| 10/15/2019 | ASA | Emails with MidCap re: draft notice | 0.10 | $ 39.50 |
| 10/15/2019 | ASA | Review of and prepare exhibit to DIP financing notice | 0.20 | $ 79.00 |
| 10/15/2019 | ASA | Review of and respond to emails with MidCap re: closing documents from first amendment to DIP facility | 0.10 | $ 39.50 |
| 10/16/2019 | ASA | Draft memo with comments on proposed response to stay pending appeal motion from ombudsman | 0.30 | $ 118.50 |
| 10/16/2019 | ASA | Review of filed response by ombudsman in support of motion for stay pending appeal re: Tenet/Conifer order | 0.10 | $ 39.50 |
| 10/16/2019 | ASA | Emails with client re: contacts with GNI and value provided | 0.20 | $ 79.00 |
| 10/16/2019 | ASA | Revise notice of amendment to DIP financing and extension of Tenet/Conifer dates and draft memo re: same | 0.20 | $ 79.00 |
| 10/16/2019 | ASA | Review of and respond to emails with counsel for Tenet/Conifer and MidCap and further revise notice of amendment to DIP | 0.40 | $ 158.00 |
| 10/17/2019 | ASA | Draft email re: status of administrative expense payments | 0.10 | $ 39.50 |
| 10/17/2019 | ASA | Emails re: final utilities order | 0.10 | $ 39.50 |
| 10/17/2019 | ASA | Emails with client and review of affidavits of service re: notice of commencement | 0.40 | $ 158.00 |
| 10/17/2019 | ASA | Emails with A. Wilen and draft email with revised counteroffer to C. Loizides re: GNI administrative claim | 0.30 | $ 118.50 |
| 10/17/2019 | ASA | Review of limited objection filed by non-debtor lessors to 365(d)(4) extension motion | 0.20 | $ 79.00 |
| 10/17/2019 | ASA | Emails re: status of lease for office space | 0.10 | $ 39.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/17/2019 | ASA | Review and analysis of information from Centurion re: contacts for disclosures | 0.20 | $ 79.00 |
| 10/17/2019 | ASA | Review of and respond to emails with counsel for Centurion and preliminary review of changes to auctioneer agreement | 0.30 | $ 118.50 |
| 10/17/2019 | ASA | Internal conference re: amendment to DIP, update notice and draft email re: same to MidCap and Tenet/Conifer | 0.30 | $ 118.50 |
| 10/17/2019 | ASA | Draft email to MidCap re: updated notice and execution version of second amendment to DIP | 0.10 | $ 39.50 |
| 10/17/2019 | ASA | Review of and respond to emails with MidCap and Tenet/Conifer re: revised notice and DIP amendment | 0.10 | $ 39.50 |
| 10/17/2019 | ASA | Draft follow-up email to MidCap re: executed amendment to DIP | 0.10 | $ 39.50 |
| 10/17/2019 | ASA | Internal conference re: status of second amendment to DIP | 0.10 | $ 39.50 |
| 10/17/2019 | ASA | Emails with MidCap re: executed amendment to DIP, finalize notice and coordinate filing of same | 0.30 | $ 118.50 |
| 10/18/2019 | ASA | Emails with client re: request by GNI for administrative claim and no services performed | 0.20 | $ 79.00 |
| 10/18/2019 | ASA | Review of and respond to emails with client re: email distribution list for doctors prior to petition date | 0.20 | $ 79.00 |
| 10/18/2019 | ASA | Review of and respond to emails with counsel for landlord re: lease status | 0.20 | $ 79.00 |
| 10/18/2019 | ASA | Analysis of proposed revisions to Centurion agreement and internal conference and emails with client re: same | 0.40 | $ 158.00 |
| 10/21/2019 | ASA | Internal conference re: HSRE motion, sale offers and open issues | 0.40 | $ 158.00 |
| 10/21/2019 | ASA | Review of motion to assume contracts in connection with STC sale | 0.40 | $ 158.00 |
| 10/21/2019 | ASA | Review of HSRE administrative claim motion | 0.30 | $ 118.50 |
| 10/21/2019 | ASA | Review of non-debtor lessors' objection to 365(d)(4) extension motion | 0.20 | $ 79.00 |
| 10/21/2019 | ASA | Review of and respond to emails with client re: Temple/Einstein affiliation agreements | 0.20 | $ 79.00 |
| 10/21/2019 | ASA | Review of objections filed by Temple/Einstein re: assumption/assignment, review of APA and draft memo to client re: same | 0.90 | $ 355.50 |
| 10/21/2019 | ASA | Telephone conferences with R. Lapowsky and J. Hemphill re: status of negotiations of academic affiliation agreements and draft memo to client re: same | 0.40 | $ 158.00 |
| 10/21/2019 | ASA | Emails with client re: follow-up on status of GME agreements | 0.10 | $ 39.50 |
| 10/21/2019 | ASA | Internal conference and review of and respond to emails with client re: requested amendments to monthly operating reports from United States Trustee | 0.30 | $ 118.50 |
| 10/22/2019 | ASA | Draft combined motion to approve retention of Centurion and sale of auction assets | 1.80 | $ 711.00 |
| 10/22/2019 | ASA | Analysis of HSRE administrative motion and current cure schedule and draft settlement term sheet and email to client re: same | 1.30 | $ 513.50 |
| 10/22/2019 | ASA | Emails with A. Wilen re: communications re: HSRE cure amount | 0.10 | $ 39.50 |
| 10/22/2019 | ASA | Analysis of HSRE asserted administrative claim amounts and telephone call with K. Mackenzie re: same | 2.30 | $ 908.50 |
| 10/22/2019 | ASA | Emails with Beckman Coulter re: retrieval of equipment | 0.10 | $ 39.50 |
| 10/22/2019 | ASA | Emails with Centurion re: revised agreement | 0.20 | $ 79.00 |
| 10/22/2019 | ASA | Revise Centurion retention application | 0.30 | $ 118.50 |
| 10/22/2019 | ASA | Internal conference re: adding sale motion to retention application | 0.20 | $ 79.00 |
| 10/22/2019 | ASA | Emails with client re: United States Trustee comments to monthly operating report | 0.10 | $ 39.50 |
| 10/22/2019 | ASA | Internal conference re: cure amount reconciliations for STC sale | 0.30 | $ 118.50 |
| 10/23/2019 | ASA | Telephone conference with B. Mankovetsky re: appeal of residency program's sale order, internal conference re: same and draft internal memo re: same | 0.30 | $ 118.50 |
| 10/23/2019 | ASA | Review of A. Wilen comments to HSRE proposed term sheet and draft stipulation, notice and proposed order related to same | 1.30 | $ 513.50 |
| 10/23/2019 | ASA | Revise stipulation with HSRE | 0.50 | $ 197.50 |
| 10/23/2019 | ASA | Internal conference re: revised stipulation with HSRE and conference with client re: same | 0.20 | $ 79.00 |
| 10/23/2019 | ASA | Telephone call with A. Perno, further revise HSRE stipulation and internal conference re: same | 0.70 | $ 276.50 |
| 10/23/2019 | ASA | Internal conference re: HSRE stipulation, review of and revise same and draft email to counsel to HSRE re: same | 0.80 | $ 316.00 |
| 10/23/2019 | ASA | Preliminary review of CMS brief | 0.50 | $ 197.50 |
| 10/24/2019 | ASA | Analysis of deadline to submit reply brief to CMS | 0.10 | $ 39.50 |
| 10/24/2019 | ASA | Emails with L. Ramsey re: insurance coverage issues | 0.10 | $ 39.50 |
| 10/24/2019 | ASA | Telephone call with A. Perno re: HSRE stipulation and additional access needed in auxiliary buildings | 0.20 | $ 79.00 |
| 10/24/2019 | ASA | Review of and respond to emails with counsel for US Bank re: leased equipment and analysis of same | 0.30 | $ 118.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/24/2019 | ASA | Review of and respond to emails with HSRE counsel re: open invoices for vendor claims | 0.20 | $ 79.00 |
| 10/24/2019 | ASA | Emails with HSRE re: revisions to stipulation to address additional access points | 0.20 | $ 79.00 |
| 10/24/2019 | ASA | Review of and respond to emails with US Bank re: leases | 0.20 | $ 79.00 |
| 10/25/2019 | ASA | Emails re: status of HSRE administrative claim motion and response deadline | 0.20 | $ 79.00 |
| 10/25/2019 | ASA | Review of and respond to emails re: status of discussion with Centre Square landlord and forward prior correspondence re: same | 0.30 | $ 118.50 |
| 10/28/2019 | ASA | Telephone conference with Centurion and with client re: Centurion auction, side letter agreement for inventory of equipment/furniture | 0.40 | $ 158.00 |
| 10/28/2019 | ASA | Draft Exhibit B to Centurion agreement and draft email to client discussing same and proposed landlord cooperation language | 0.40 | $ 158.00 |
| 10/28/2019 | ASA | Emails with B. Crocitto re: US Bank leases | 0.20 | $ 79.00 |
| 10/28/2019 | ASA | Revise engagement agreement and Exhibit B to engagement agreement and draft email to Centurion re: same | 0.50 | $ 197.50 |
| 10/28/2019 | ASA | Review of revisions to engagement agreement and exhibit from Centurion and internal conference re: same | 0.30 | $ 118.50 |
| 10/28/2019 | ASA | Update declaration of Centurion in support of retention and draft email to Centurion re: same | 0.30 | $ 118.50 |
| 10/29/2019 | ASA | Analysis of emails with Centurion and client re: fee for inventory and draft e | 0.30 | $ 118.50 |
| 10/29/2019 | ASA | Revise and send email to Centurion re: proposed side letter | 0.10 | $ 39.50 |
| 10/29/2019 | ASA | Further revise sale/retention motion | 0.30 | $ 118.50 |
| 10/29/2019 | ASA | assets | 0.90 | $ 355.50 |
| 10/29/2019 | ASA | Draft internal memo re: side letter and negotiations on price for inventory completion | 0.20 | $ 79.00 |
| 10/29/2019 | ASA | Emails with A. Wilen re: proposed price to complete inventory | 0.10 | $ 39.50 |
| 10/29/2019 | ASA | Revise side letter with Centurion re: completion of inventory | 0.30 | $ 118.50 |
| 10/29/2019 | ASA | Further revise side letter | 0.30 | $ 118.50 |
| 10/29/2019 | ASA | Client emails re: status of Centre Square lease and remaining assets | 0.20 | $ 79.00 |
| 10/29/2019 | ASA | Draft email to client with list of leases for exhibit to Centurion agreement | 0.30 | $ 118.50 |
| 10/29/2019 | ASA | Revise Centurion sale/retention motion and draft email summarizing comments | 0.50 | $ 197.50 |
| 10/29/2019 | ASA | Review of proposed revisions to engagement letter from Centurion and draft internal memo re: same | 0.30 | $ 118.50 |
| 10/29/2019 | ASA | Revise engagement agreement and side letter and draft email to Centurion circulating both with comments | 0.50 | $ 197.50 |
| 10/30/2019 | ASA | Finalize and revise Centurion motion and motion to shorten and emails re: same | 0.60 | $ 237.00 |
| 10/30/2019 | ASA | Draft motion to shorten re: Centurion motion and draft internal memo re: same | 0.90 | $ 355.50 |
| 10/30/2019 | ASA | Review of and revise motion to shorten | 0.40 | $ 158.00 |
| 10/30/2019 | ASA | Review of and revise motion to shorten and internal conference re: same | 0.30 | $ 118.50 |
| 10/30/2019 | ASA | Review of and respond to emails re: review/inventory of assets remaining in Centre Square office location | 0.20 | $ 79.00 |
| 10/30/2019 | ASA | Emails with client re: Centre Square lease and inventory | 0.20 | $ 79.00 |
| 10/30/2019 | ASA | Client meeting re: 24th floor | 0.80 | $ 316.00 |
| 10/30/2019 | ASA | Draft internal memo re: assets remaining on 24th floor | 0.30 | $ 118.50 |
| 10/30/2019 | ASA | Internal conference re: 24th floor assets and status of Centurion motion | 0.30 | $ 118.50 |
| 10/30/2019 | ASA | Telephone calls and emails with client and co-counsel re: status of items on 24th floor | 0.30 | $ 118.50 |
| 10/30/2019 | ASA | Revise sale motion and draft email to Centurion re: same and re: status of execution of engagement agreement, declaration and side letter | 0.50 | $ 197.50 |
| 10/30/2019 | ASA | Review of signed engagement agreement, declaration and side letter and draft email to A. Wilen re: same | 0.30 | $ 118.50 |
| 10/30/2019 | ASA | Collect signature pages from A. Wilen and circulate fully executed copies of engagement agreement and side letter | 0.20 | $ 79.00 |
| 10/30/2019 | ASA | Review of amended monthly operating reports and draft internal memo re: same | 0.50 | $ 197.50 |
| 10/30/2019 | ASA | Review of and respond to emails with client and co-counsel re: amended monthly operating report | 0.20 | $ 79.00 |
| 10/30/2019 | ASA | Revise amended monthly operating report and draft email to United States Trustee re: same | 0.30 | $ 118.50 |
| 10/31/2019 | ASA | Review of email from HSRE re: Centurion motion | 0.10 | $ 39.50 |
| 10/31/2019 | ASA | Emails re: ACGME inquiry re: tail insurance | 0.20 | $ 79.00 |
| 10/31/2019 | ASA | Meeting with S. Voit re: keys and swipe card for Centre Square office space, review of and finalize letter from A. Wilen re: same and coordinate hand delivery and return receipt | 0.40 | $ 158.00 |
| 10/31/2019 | ASA | Internal conference re: return of keys for swipe cards and filing of rejection motion for same | 0.20 | $ 79.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/31/2019 | ASA | Review of and respond to multiple client emails re: omnibus rejection motion | 0.20 | $ 79.00 |
| 10/31/2019 | ASA | Review and analysis of draft amended monthly operating reports and draft September monthly operating report | 1.30 | $ 513.50 |
| 10/31/2019 | ASA | Telephone conference with A. Still re: draft monthly operating reports | 0.20 | $ 79.00 |
| 10/31/2019 | ASA | Review of and respond to emails with A. Still re: additional comments to monthly operating report | 0.20 | $ 79.00 |
| 10/31/2019 | ASA | Review of and respond to emails with A. Still re: updated revised monthly operating reports | 0.20 | $ 79.00 |
| 10/31/2019 | ASA | Review of revised monthly operating reports and draft internal memo re: same | 0.20 | $ 79.00 |
| | **ASA Total** | | **66.20** | **$    26,149.00** |

36247697.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/2/2019 | ASK | Telephone call with M. Minuti regarding mediation and analysis/strategy in preparation for the same. | 0.60 | $ 369.00 |
| 10/2/2019 | ASK | Review pleadings and related memoranda relating to analysis of claims against Conifer and Tenet. | 0.30 | $ 184.50 |
| 10/3/2019 | ASK | Review pleadings and memoranda further to analysis of claims against Conifer and Tenet. | 0.30 | $ 184.50 |
| 10/4/2019 | ASK | Conference call regarding mediation and strategy for preparing, and analysis and research needed, for the same. | 1.10 | $ 676.50 |
| 10/8/2019 | ASK | Develop analysis of claims included within Tenet mediation. | 0.40 | $ 246.00 |
| 10/8/2019 | ASK | Review and analysis of complaints filed in Chancery and Superior Court further to claim analysis. | 0.40 | $ 246.00 |
| 10/10/2019 | ASK | Review Asset Sale Agreement further to analysis of claim "ownership" issue. | 0.20 | $ 123.00 |
| 10/14/2019 | ASK | Continued review and analysis of claim "ownership" and allocation of damages as between debtors and non-debtors. | 1.70 | $ 1,045.50 |
| 10/14/2019 | ASK | Analysis of Asset Sale Agreement further to preparation of analysis of claim ownership. | 1.50 | $ 922.50 |
| 10/16/2019 | ASK | Correspondence from M. Minuti regarding call to discuss claim "ownership" analysis. | 0.10 | $ 61.50 |
| 10/18/2019 | ASK | Conference call with M. Minuti and J. Hampton regarding claim "ownership" analysis and mediation strategy further to the same. | 0.50 | $ 307.50 |
| | **ASK Total** | | **7.10** | **$ 4,366.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2019 | JCH | Review and analyze and revise draft motion to District Court re: stay issue | 0.60 | $ 390.00 |
| 10/1/2019 | JCH | Review and analyze correspondence from M. Hogan re: closure summary issues | 0.10 | $ 65.00 |
| 10/1/2019 | JCH | Telephone to J. Dinome and M. Hogan re: District Court filing and DOH inspection | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Correspondence with counsel to STC purchaser contact curve and assumption issues | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Correspondence with M. Hogan re: transition meeting disclosure issues re: STC sale and review of sale order and STC APA re: same | 0.40 | $ 260.00 |
| 10/1/2019 | JCH | Conference with Committee counsel re: Tenet mediation issues | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Review of correspondence with client team re: mediation process and issues to be addressed | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Telephone to A. Mezzaroba re: DOH closure inspection and District Court filing re: same | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Telephone from A. Wilen re: Conifer billing issues and correspondence re: same | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Review of correspondence from M. Hogan of HUH re: closure plan summary issues and process | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Review and analyze updated draft of emergency motions regarding stay pending appeal | 0.30 | $ 195.00 |
| 10/1/2019 | JCH | Review and analyze follow up correspondence from Conifer re: billing issues and account service status | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Review of correspondence from J. Dinome re: closure survey team follow up issue | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Correspondence with M. Hogan of PAHS re: closure plan survey issues | 0.10 | $ 65.00 |
| 10/1/2019 | JCH | Prepare for call with mediator re: Tenet mediation | 0.40 | $ 260.00 |
| 10/1/2019 | JCH | Conference with Judge Fitzgerald re: Tenet mediation issues | 1.20 | $ 780.00 |
| 10/1/2019 | JCH | Review and analyze correspondence from M. Hogan re: preliminary results of DOH inspection today | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Correspondence with client team re: HSRE rent issues and next steps as to leases | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Analysis of mediator discussion and follow up items re: same | 0.30 | $ 195.00 |
| 10/1/2019 | JCH | Correspondence with A. Wilen and R. Sharma re: system transition issues | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Correspondence with counsel to Tenet re: patient refund requests | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Conference with Committee counsel re: Tenet mediation follow up issues | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Conference with counsel to Midcap re: DIP facility extension | 0.40 | $ 260.00 |
| 10/1/2019 | JCH | Correspondence with client team re: DIP budget issues | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Review of draft pleadings re: stay and appeal of Tenet order | 0.60 | $ 390.00 |
| 10/1/2019 | JCH | Review and analyze correspondence from A. Still of Eisner re: MOR issues and revised draft of same | 0.20 | $ 130.00 |
| 10/1/2019 | JCH | Preparation of August monthly billing report | 1.70 | $ 1,105.00 |
| 10/2/2019 | JCH | Telephone to counsel to Tower re: various sale closing issues | 0.10 | $ 65.00 |
| 10/2/2019 | JCH | Review and analyze correspondence from A. Perno re: assets that require building modifications to move | 0.20 | $ 130.00 |
| 10/2/2019 | JCH | Develop case strategy re: Tenet mediation | 0.60 | $ 390.00 |
| 10/2/2019 | JCH | Conference with S. Brown re: HSRE lease transition issues | 0.30 | $ 195.00 |
| 10/2/2019 | JCH | Correspondence with client team re: HSRE discussions re: rent delay | 0.20 | $ 130.00 |
| 10/2/2019 | JCH | Review and analyze correspondence from M. Hogan of PAHS re: DOH survey update | 0.20 | $ 130.00 |
| 10/2/2019 | JCH | Further review, analysis and revisions to motion for stay re: Tenet order | 0.90 | $ 585.00 |
| 10/2/2019 | JCH | Review of correspondence with mediator and Tenet counsel re: mediation issues | 0.20 | $ 130.00 |
| 10/2/2019 | JCH | Review and analyze correspondence from A. Perno re: facilities issue update | 0.20 | $ 130.00 |
| 10/2/2019 | JCH | Correspondence with M. Hogan of PAHS re: DOH inspection status update and next steps re: same | 0.20 | $ 130.00 |
| 10/2/2019 | JCH | Draft correspondence to mediator re: Tenet payments | 0.30 | $ 195.00 |
| 10/2/2019 | JCH | Correspondence with M. Hogan re: DOH follow up inquiries and strategy as to same | 0.20 | $ 130.00 |
| 10/2/2019 | JCH | Review and analyze correspondence from A. Perno re: building issue | 0.20 | $ 130.00 |
| 10/2/2019 | JCH | Conference with committee counsel re: mediation issues re: Tenet dispute | 0.20 | $ 130.00 |
| 10/2/2019 | JCH | Correspondence with counsel to KPC re: interest in asset and estate liability structure | 0.10 | $ 65.00 |
| 10/2/2019 | JCH | Review and analyze correspondence from counsel to contract party re: agreement issues | 0.20 | $ 130.00 |
| 10/2/2019 | JCH | Conference with D. Oglesby re: DIP budget update and current cash flow | 0.30 | $ 195.00 |
| 10/2/2019 | JCH | Correspondence with counsel to MidCap re: DIP extension issues | 0.20 | $ 130.00 |
| 10/2/2019 | JCH | Prepare for call with counsel to MidCap re: DIP extension | 0.20 | $ 130.00 |

36247697.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/2/2019 | JCH | Conference with G. Santamour, counsel to MidCap, re: DIP extension issues | 0.50 | $ 325.00 |
| 10/2/2019 | JCH | Review and analyze draft extended DIP budget and note comments to same | 0.80 | $ 520.00 |
| 10/2/2019 | JCH | Conference with A. Wilen re: DIP budget and DIP facility extension issues | 0.90 | $ 585.00 |
| 10/2/2019 | JCH | Review and analyze various pleadings related to pending Tenet litigation | 1.40 | $ 910.00 |
| 10/2/2019 | JCH | Conference with litigation counsel to PAHS re: Tenet mediation | 0.30 | $ 195.00 |
| 10/3/2019 | JCH | Review and analyze response of DOH to debtors' stay motion re: resident sale appeal | 0.30 | $ 195.00 |
| 10/3/2019 | JCH | Review and analyze response of CMS to debtors' stay motion re: resident sale | 0.40 | $ 260.00 |
| 10/3/2019 | JCH | Correspondence with PCO and MidCap counsel re: motion for stay pending appeal filed by debtors | 0.20 | $ 130.00 |
| 10/3/2019 | JCH | Analysis of other payments made to Tenet for mediation analysis | 0.30 | $ 195.00 |
| 10/3/2019 | JCH | Review and analyze schedules filed by debtors re: treatment of STC lease payments | 0.20 | $ 130.00 |
| 10/3/2019 | JCH | Correspondence with A. Perno of PAHS re: building issue | 0.20 | $ 130.00 |
| 10/3/2019 | JCH | Review and analyze Tenet mortgage foreclosure complaint | 0.30 | $ 195.00 |
| 10/3/2019 | JCH | Review and analyze court order denying debtors' expedited hearing on Tenet motion and analysis of case strategy re: same | 0.20 | $ 130.00 |
| 10/3/2019 | JCH | Conference with M. Minute re: Tenet litigation case strategy issues | 0.90 | $ 585.00 |
| 10/3/2019 | JCH | Review and analyze correspondence from building tenant re: building issues to be addressed | 0.20 | $ 130.00 |
| 10/3/2019 | JCH | Review of correspondence from counsel to Tenet re: mediation process finding | 0.10 | $ 65.00 |
| 10/3/2019 | JCH | Review and analyze draft media statements prepared by L. McDonough re: stay filing in District Court | 0.20 | $ 130.00 |
| 10/3/2019 | JCH | Further correspondence with A. Perno of PAHS re: building damage issue and next steps re: same | 0.20 | $ 130.00 |
| 10/3/2019 | JCH | Review and analyze mortgage re: potential default under DIP facility | 0.30 | $ 195.00 |
| 10/3/2019 | JCH | Correspondence with counsel to MidCap re: pleadings filed in Tenet dispute | 0.20 | $ 130.00 |
| 10/3/2019 | JCH | Review and analyze summary of issues list re: revised DIP budget | 0.20 | $ 130.00 |
| 10/3/2019 | JCH | Review and analyze background documents re: Tenet Conifer dispute | 2.90 | $ 1,885.00 |
| 10/3/2019 | JCH | Review and analyze reply filed by Tenet to expedited motion request | 0.20 | $ 130.00 |
| 10/3/2019 | JCH | Correspondence with client team re: Tenet dispute case strategy issues | 0.30 | $ 195.00 |
| 10/3/2019 | JCH | Correspondence with client team re: District Court denial of further stay request | 0.20 | $ 130.00 |
| 10/3/2019 | JCH | Review and analyze District Court recommendation re: waiver of mediation in CMS appeal | 0.10 | $ 65.00 |
| 10/4/2019 | JCH | Conference with counsel to Tower re: sale transaction closing preparation issues | 0.60 | $ 390.00 |
| 10/4/2019 | JCH | Conference with A. Wilen and R. Dreskin re: Tower closing issues raised | 0.40 | $ 260.00 |
| 10/4/2019 | JCH | Conference with A. Wilen re: potential HUH expression of interest | 0.20 | $ 130.00 |
| 10/4/2019 | JCH | Draft correspondence to client team re: next steps as to residency asset sale | 0.20 | $ 130.00 |
| 10/4/2019 | JCH | Review and analyze issues list re: liquidation agreement draft and analysis of alternatives to same | 0.30 | $ 195.00 |
| 10/4/2019 | JCH | Further review and analyze term sheet received re: HUH expression of interest | 0.20 | $ 130.00 |
| 10/4/2019 | JCH | Conference with A. Wilen re: DOH licensure issues | 0.30 | $ 195.00 |
| 10/4/2019 | JCH | Correspondence with R. Dreskin and A. Wilen re: DOH issue | 0.40 | $ 260.00 |
| 10/4/2019 | JCH | Conference with client team re: Tenet mediation preparation | 0.80 | $ 520.00 |
| 10/4/2019 | JCH | Analysis of case strategy issues re: Tenet claims and case strategy as to process for same | 0.30 | $ 195.00 |
| 10/4/2019 | JCH | Conference with A. Wilen re: next steps as to DOH disputes | 0.30 | $ 195.00 |
| 10/4/2019 | JCH | Conference with Judge Fitzgerald re: mediation issues | 0.80 | $ 520.00 |
| 10/4/2019 | JCH | Prepare for case with Judge Fitzgerald re: Tenet mediation | 0.30 | $ 195.00 |
| 10/4/2019 | JCH | Review and analyze Tenet response to debtors' motion for stay pending appeal | 0.30 | $ 195.00 |
| 10/4/2019 | JCH | Review of correspondence with counsel to HSRE re: building issue | 0.20 | $ 130.00 |
| 10/4/2019 | JCH | Review and analyze correspondence from CMS re: summary follow up and termination notice | 0.30 | $ 195.00 |
| 10/4/2019 | JCH | Conference with L. McDonough re: potential communication regarding HUH closure issue and analysis of next steps regarding same | 0.30 | $ 195.00 |
| 10/4/2019 | JCH | Review and analyze decision of District Court re: stay request denial and correspondence with client re: same | 0.20 | $ 130.00 |
| 10/4/2019 | JCH | Review of correspondence from B. Crocitto of PAHS re: disbursements issues | 0.10 | $ 65.00 |
| 10/4/2019 | JCH | Conference with A. Mezzaroba re: DOH issues and next steps as to same | 0.30 | $ 195.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/4/2019 | JCH | Correspondence to B. Crocitto of PAHS re: Tenet payment issue | 0.10 | $ 65.00 |
| 10/4/2019 | JCH | Review and analyze correspondence from L. Ramsey re: insurance captive run off alternative | 0.20 | $ 130.00 |
| 10/4/2019 | JCH | Correspondence with client team re: dialysis services tenant | 0.30 | $ 195.00 |
| 10/4/2019 | JCH | Review and analyze correspondence from counsel to DOH re: correspondence to Court | 0.20 | $ 130.00 |
| 10/4/2019 | JCH | Review and analyze correspondence from DOH surveyors re: closure summary, status and next steps re: same | 0.20 | $ 130.00 |
| 10/4/2019 | JCH | Review and analyze closure plan provisions that address dialysis service | 0.20 | $ 130.00 |
| 10/4/2019 | JCH | Review and analyze updated Tenet mediation draft and correspondence re: same | 0.20 | $ 130.00 |
| 10/6/2019 | JCH | Correspondence with S. Victor and A. Mezzaroba re: proposed HUH transaction | 0.40 | $ 260.00 |
| 10/6/2019 | JCH | Review and analyze Tenet mortgage re: default provisions and remedy options | 0.30 | $ 195.00 |
| 10/6/2019 | JCH | Further review and analyze Gupta HUH term sheet draft | 0.20 | $ 130.00 |
| 10/6/2019 | JCH | Correspondence with counsel to Tenet re: request for release of HPP funds | 0.20 | $ 130.00 |
| 10/6/2019 | JCH | Correspondence with A. Wilen re: status of HSRE transition analysis | 0.10 | $ 65.00 |
| 10/7/2019 | JCH | Conference with A. Wilen and A. Mezzaroba re: case strategy issues | 0.30 | $ 195.00 |
| 10/7/2019 | JCH | Analysis of case strategy re: DOH issues | 0.40 | $ 260.00 |
| 10/7/2019 | JCH | Call with client team re: DOH issues and potential interest in HUH | 0.80 | $ 520.00 |
| 10/7/2019 | JCH | Develop process for expedited sale process | 0.30 | $ 195.00 |
| 10/7/2019 | JCH | Telephone from A. Wilen re: HUH potential sale issues | 0.30 | $ 195.00 |
| 10/7/2019 | JCH | Telephone from S. Victor re: status of potential proposal for HUH representative | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Correspondence with counsel to KPC re: HUH expression of interest | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Telephone calls from and to counsel to PASNAP re: HUH expression of interest | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Detailed review and analysis of HUH APA draft | 1.60 | $ 1,040.00 |
| 10/7/2019 | JCH | Telephone to A. Mezzaroba re: HUH expression of interest follow up | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Telephone from A. Wilen re: disposition of fixed assets | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Correspondence with S. Victor re: KPC proposal | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Telephone from A. Mezzaroba re: HUH closure process issues | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Telephone calls from and to S. Victor re: KPC proposal | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Conference with counsel to KPC re: KPC proposal | 0.50 | $ 325.00 |
| 10/7/2019 | JCH | Conference with counsel to Jefferson re: KPC proposal | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Develop case strategy re: KPC proposal for HUH and next steps re: same | 0.30 | $ 195.00 |
| 10/7/2019 | JCH | Draft correspondence to client team re: update on discussion with KPC | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Review and analyze objection of Temple to cure notice and discussion with counsel to Temple re: same | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Correspondence with counsel to Tower re: sale closing issues | 0.10 | $ 65.00 |
| 10/7/2019 | JCH | Correspondence with counsel to KPC re: HUH proposal follow up | 0.10 | $ 65.00 |
| 10/7/2019 | JCH | Review and analyze STC APA in response to inquiry from counsel to Local 98 | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Correspondence with client re: building repair issue | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Correspondence with counsel to HPP re: release of funds to HUH with Tenet consent | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | funds | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Review and analyze correspondence from M. Hogan of PAHS re: DOH closure process | 0.30 | $ 195.00 |
| 10/7/2019 | JCH | Correspondence with client team re: preparation for hearing on Tenet dispute | 0.30 | $ 195.00 |
| 10/7/2019 | JCH | Review and analyze correspondence from client re: DOH inspection status and next steps re: same | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Review and analyze file materials re: HPP receivable analysis | 0.60 | $ 390.00 |
| 10/7/2019 | JCH | Conference with counsel to HPP re: outstanding distribution | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Correspondence with Tenet and re: HPP funds | 0.30 | $ 195.00 |
| 10/7/2019 | JCH | Correspondence with A. Wilen and M. Hogan of PAHS re: DOH visit follow up | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Correspondence with A. Wilen re: rent arrearage under office space lease and landlord outreach | 0.20 | $ 130.00 |
| 10/7/2019 | JCH | Review and analyze draft designation of record on appeal re: Tenet/Conifer dispute | 0.10 | $ 65.00 |
| 10/8/2019 | JCH | Review and analyze options for disposition of certain assets in the space leased by debtors | 0.20 | $ 130.00 |
| 10/8/2019 | JCH | Correspondence with R. Dreskin re: Tower closing issue | 0.20 | $ 130.00 |
| 10/8/2019 | JCH | Telephone calls from and to B. Lapowsky, counsel to Tower, re: STC sale closing issues | 0.40 | $ 260.00 |
| 10/8/2019 | JCH | Conference with counsel to KPC and with SSG re: HUH proposal | 0.60 | $ 390.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/8/2019 | JCH | Conference with S. Victor re: HUH transition analysis | 0.20 | $ 130.00 |
| 10/8/2019 | JCH | Conference with counsel to CMS re: proposed HUH transaction | 0.20 | $ 130.00 |
| 10/8/2019 | JCH | Correspondence with counsel to Tower re: APA closing issues | 0.20 | $ 130.00 |
| 10/8/2019 | JCH | Correspondence with counsel to Tenet re: patient refund issues | 0.20 | $ 130.00 |
| 10/8/2019 | JCH | Conference with client team re: HSRE leases and re: current cash flow | 0.60 | $ 390.00 |
| 10/8/2019 | JCH | Correspondence with mediator and Tenet re: mediation session and issues | 0.20 | $ 130.00 |
| 10/8/2019 | JCH | Develop case strategy re: mediation issues and preparation re: same | 0.30 | $ 195.00 |
| 10/8/2019 | JCH | Correspondence with client team re; HPP distributions | 0.20 | $ 130.00 |
| 10/8/2019 | JCH | Review and analyze mediation alternatives and strategy | 0.70 | $ 455.00 |
| 10/8/2019 | JCH | Develop argument for exclusivity motion | 0.20 | $ 130.00 |
| 10/8/2019 | JCH | Conference with A. Wilen re: Tenet mediation issue | 0.20 | $ 130.00 |
| 10/8/2019 | JCH | Conference with A. Wilen re: various case issues and case strategy re: same | 0.50 | $ 325.00 |
| 10/8/2019 | JCH | Conference with counsel to MidCap re: DIP financing extension issues | 0.30 | $ 195.00 |
| 10/9/2019 | JCH | Review and analyze Ernst & Young and PWC analysis re: working capital is | 1.40 | $ 910.00 |
| 10/9/2019 | JCH | Correspondence with M. Hogan of PAHS re: CMS appeal process analysis | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Review and analyze memorandum re: CMS appeal process | 0.40 | $ 260.00 |
| 10/9/2019 | JCH | Correspondence with counsel to Tower re: additional contracts designated for assumption | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Conference with A. Wilen re: mediation status and MidCap participation in same | 0.40 | $ 260.00 |
| 10/9/2019 | JCH | Conference with M. Minuti re: mediation case strategy issues | 0.30 | $ 195.00 |
| 10/9/2019 | JCH | Review and analyze correspondence re: mediator position and requests for mediation process | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Correspondence with A. Wilen re: alternatives for collection of receivables | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Review and analyze draft proposal for accounts receivable collection services | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Correspondence with client team re: tail insurance issues | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Review and analyze notice of pending termination of coverage by Captive | 0.10 | $ 65.00 |
| 10/9/2019 | JCH | Review and analyze correspondence from Tenet and Conifer re: mediation and appeal issues | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Correspondence with A. Wilen re: RRG funding analysis | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Correspondence with L. Ramsey of PAHS re: insurance transition analysis | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Correspondence with client re: stay relief request by medical malpractice claimant and analysis of response to same | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Correspondence with A. Wilen re: phone system transition request | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Correspondence with mediator and client team re: MidCap participation in mediation | 0.30 | $ 195.00 |
| 10/9/2019 | JCH | Correspondence with client re: 1199 pending motion and case strategy as to same | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Review and analyze correspondence from J. Freedman re: governance issues and develop response to same | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Correspondence with A. Wilen re: revised DIP budget and preliminary review of same | 0.20 | $ 130.00 |
| 10/9/2019 | JCH | Correspondence with Tenet re: designation of record on appeal | 0.20 | $ 130.00 |
| 10/10/2019 | JCH | Telephone from R. Dreskin re: Tower sale transition issues | 0.20 | $ 130.00 |
| 10/10/2019 | JCH | Conference with S. Victor re: status of HUH transaction negotiations | 0.20 | $ 130.00 |
| 10/10/2019 | JCH | Telephone calls from and to S. Victor re: additional potential HUH proposal | 0.20 | $ 130.00 |
| 10/10/2019 | JCH | Conference with A. Wilen re: proposed HUH transaction and terms of same | 0.30 | $ 195.00 |
| 10/10/2019 | JCH | Correspondence with counsel to Tower re: additional contract designation issues | 0.20 | $ 130.00 |
| 10/10/2019 | JCH | Review and analyze Conifer MSA agreement re: collection protocol | 0.20 | $ 130.00 |
| 10/10/2019 | JCH | Review and analyze Tenet TSA re: details of systems used | 0.30 | $ 195.00 |
| 10/10/2019 | JCH | Conference with mediator re: Tenet mediation status | 0.10 | $ 65.00 |
| 10/10/2019 | JCH | Draft correspondence to counsel to HPP form of request of release of surplus distribution | 0.30 | $ 195.00 |
| 10/10/2019 | JCH | Develop case strategy re: HSRE disputes | 0.30 | $ 195.00 |
| 10/10/2019 | JCH | Conference with S. Attestatova re: analysis of Tenet claims | 0.30 | $ 195.00 |
| 10/10/2019 | JCH | Correspondence with A. Wilen and A. Perno re: system transition issues | 0.20 | $ 130.00 |
| 10/10/2019 | JCH | Correspondence with client team re: response to Tenet correspondence re: debtor lack of cooperation | 0.20 | $ 130.00 |
| 10/10/2019 | JCH | Correspondence with L. Ramsey of PAHS re: insurance renewal issues | 0.10 | $ 65.00 |
| 10/10/2019 | JCH | Correspondence with Judge Fitzgerald re: mediation follow up re: MidCap issue | 0.20 | $ 130.00 |
| 10/10/2019 | JCH | Correspondence with client team re: insurance run off alternatives | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/10/2019 | JCH | Prepare for meeting with A. Wilen and A. Mezzaroba re: numerous case issues | 0.70 | $ 455.00 |
| 10/10/2019 | JCH | Meeting with A. Wilen and A. Mezzaroba re: various case issues | 3.20 | $ 2,080.00 |
| 10/10/2019 | JCH | Conference with counsel to MidCap re: MidCap position re: Tenet mediation and DIP facility extension | 0.30 | $ 195.00 |
| 10/10/2019 | JCH | Review and analyze updated DIP budget draft and note comments to same | 0.40 | $ 260.00 |
| 10/10/2019 | JCH | Correspondence with client team re: Phila. City Council proceedings re: CBAs | 0.20 | $ 130.00 |
| 10/10/2019 | JCH | Review and analyze draft designation of record on appeal re: Tenet Order Appeal and Motion to Seal | 0.30 | $ 195.00 |
| 10/10/2019 | JCH | Review and analyze and note comments to joint mediation statement draft | 0.20 | $ 130.00 |
| 10/10/2019 | JCH | Correspondence with counsel to Tenet re: mediation issues | 0.10 | $ 65.00 |
| 10/10/2019 | JCH | Further correspondence with mediator re: MidCap status and issues | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Prepare for and meet with litigation counsel re: analysis of Tenet claims | 0.60 | $ 390.00 |
| 10/11/2019 | JCH | Conference with A. Wilen re: Tenet System issues | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Correspondence with MidCap counsel re: proposal to further extend services by Tenet | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Correspondence with A. Wilen re: unapplied cash analysis | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Telephone to A. Mezzaroba re: mediation impasse and next steps as to same | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Correspondence with client team re: mediation status and STC operational impact | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Telephone calls from and to D. Critini of Comprehensive Anesthesia Services | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Conference with A. Wilen re: DIP financing extension issues | 0.70 | $ 455.00 |
| 10/11/2019 | JCH | Conference with counsel to MidCap (G. Santamour) re: DIP facility extension | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Develop cash collateral analysis with A. Wilen re: Tenet and MidCap dispute | 0.60 | $ 390.00 |
| 10/11/2019 | JCH | Develop case strategy re: Tenet mediation | 0.60 | $ 390.00 |
| 10/11/2019 | JCH | Meeting with client and litigation counsel re: Tenet claims | 1.30 | $ 845.00 |
| 10/11/2019 | JCH | Conference with Judge Fitzgerald re: Tenet mediation issues | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Develop emergency motion re: Tenet and MidCap issues | 0.30 | $ 195.00 |
| 10/11/2019 | JCH | Correspondence with counsel to MidCap re: Tenet mediation issue | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Telephone calls to and from counsel to Tenet re: mediation impasse regarding Tenet funding | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Telephone from counsel to MidCap re: mediation impasse | 0.30 | $ 195.00 |
| 10/11/2019 | JCH | Conference with mediator and counsel to MidCap | 0.80 | $ 520.00 |
| 10/11/2019 | JCH | Conference with A. Wilen re: mediator proposal | 0.30 | $ 195.00 |
| 10/11/2019 | JCH | Draft correspondence to mediator re: settlement issues | 0.20 | $ 130.00 |
| 10/11/2019 | JCH | Call with mediator and Tenet and MidCap re: negotiation of near term extension | 1.10 | $ 715.00 |
| 10/11/2019 | JCH | Conference with client re: mediation issues | 0.40 | $ 260.00 |
| 10/11/2019 | JCH | Follow up conference with mediator, Tenet and MidCap re: mediation follow up to confirm resolution | 0.40 | $ 260.00 |
| 10/11/2019 | JCH | Correspondence with mediator, Tenet and MidCap re: settlement issues and proposed resolution points | 0.30 | $ 195.00 |
| 10/13/2019 | JCH | Correspondence with M. Hogan re: STC closing status and issues | 0.20 | $ 130.00 |
| 10/13/2019 | JCH | Review and analyze correspondence from counsel to Front Street re: contract assignment issues | 0.20 | $ 130.00 |
| 10/13/2019 | JCH | Review and analyze correspondence from Eisner team re: STC A/R issues and follow up as to same | 0.20 | $ 130.00 |
| 10/13/2019 | JCH | Review and analyze correspondence from R. Sharma of PAHS re: Tenet transition issues | 0.20 | $ 130.00 |
| 10/13/2019 | JCH | Review and analyze Agenda and Memorandum received from Tenet counsel re: Systems transfer issues | 0.30 | $ 195.00 |
| 10/13/2019 | JCH | Review and analyze correspondence from D. Oglesby re: STC A/R issues and next steps as to same | 0.20 | $ 130.00 |
| 10/13/2019 | JCH | Conference with A. Wilen re: review and DIP budget draft | 0.70 | $ 455.00 |
| 10/13/2019 | JCH | same | 0.20 | $ 130.00 |
| 10/13/2019 | JCH | Correspondence with J. Dinome re: status of Union issues and negotiations regarding same | 0.20 | $ 130.00 |
| 10/13/2019 | JCH | Correspondence with counsel to MidCap re: payments regarding Tenet obligations | 0.20 | $ 130.00 |
| 10/13/2019 | JCH | Review and analyze case law re: working capital claim against Tenet | 0.40 | $ 260.00 |
| 10/13/2019 | JCH | Conference with A. Wilen re: mediation issues and PAHH position regarding same | 0.60 | $ 390.00 |
| 10/13/2019 | JCH | Conference with counsel to PAHH, Svetlana and J. Freedman re: Tenet mediation issues | 0.80 | $ 520.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/14/2019 | JCH | Review and analyze correspondence from client re: STC tail coverage analysis | 0.30 | $ 195.00 |
| 10/14/2019 | JCH | Review and analyze STC APA re: tail coverage provisions and requirements | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Telephone from S. Victor re: HUH sale proposal follow up | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Correspondence with A. Wilen re: treatment of agreements under APA | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Participate in call with A. Wilen, Tenet team and Tenet counsel re: TSA transition issues | 0.50 | $ 325.00 |
| 10/14/2019 | JCH | Review and analyze correspondence from A. Wilen re: Tenet transition systems | 0.10 | $ 65.00 |
| 10/14/2019 | JCH | Conference with A. Wilen and B. Crocitto of PAHS re: analysis of Tenet Systems under TSA | 0.30 | $ 195.00 |
| 10/14/2019 | JCH | Review and analyze correspondence from PAHH re: information request re: Debtor payments; follow up re: same | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Correspondence with counsel to Tenet re: payment and invoicing | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Correspondence with A. Wilen and D. Oglesby re: administrative claim issues | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Telephone from A. Wilen re: Tenet mediation issues | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Correspondence with client team re: transfer of records and facility wind down status | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Telephone from A. Wilen and A. Perno of PAHS re: proposed transition of HSRE space | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Conference with A. Wilen re: preparation for Tenet mediation | 1.60 | $ 1,040.00 |
| 10/14/2019 | JCH | Review and analyze file materials in preparation for Tenet mediation | 1.20 | $ 780.00 |
| 10/14/2019 | JCH | Conference with A. Wilen re: review of financial materials regarding Tenet dispute | 0.30 | $ 195.00 |
| 10/14/2019 | JCH | Review and analyze Conifer analysis reports re: claims denials | 0.50 | $ 325.00 |
| 10/14/2019 | JCH | Review and analyze and revise draft mediation resolution outline | 0.60 | $ 390.00 |
| 10/14/2019 | JCH | Analysis of discovery to seek for 10/21 hearing on motion for stay | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Further revise mediation settlement outline draft | 0.40 | $ 260.00 |
| 10/14/2019 | JCH | Conference with M. Minuti re: mediation issues | 0.30 | $ 195.00 |
| 10/14/2019 | JCH | Conference with Committee counsel re: preparation for mediation | 0.60 | $ 390.00 |
| 10/14/2019 | JCH | Review and analyze and note comments to draft mediation statement | 0.40 | $ 260.00 |
| 10/14/2019 | JCH | Further revise mediation statement | 0.30 | $ 195.00 |
| 10/14/2019 | JCH | Telephone from A. Wilen re: comments to mediation statement | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Correspondence with A. Wilen re: mediation statement comments | 0.30 | $ 195.00 |
| 10/14/2019 | JCH | Review and analyze correspondence from PAHH counsel re: mediation and correspondence with client team re: same | 0.10 | $ 65.00 |
| 10/14/2019 | JCH | Correspondence with client team re: revised mediation settlement proposal and comments re: same | 0.20 | $ 130.00 |
| 10/14/2019 | JCH | Review and analyze materials received from A. Wilen re: Conifer billing performance issues | 0.20 | $ 130.00 |
| 10/15/2019 | JCH | Review and analyze materials circulated for Tenet data transition discussions | 0.30 | $ 195.00 |
| 10/15/2019 | JCH | Review and analyze transition plan overview for transition of medical records | 0.20 | $ 130.00 |
| 10/15/2019 | JCH | Conference with A. Wilen re: HSRE property transition issues | 0.30 | $ 195.00 |
| 10/15/2019 | JCH | Conference with A. Wilen re: rejection issues for HSRE space | 0.20 | $ 130.00 |
| 10/15/2019 | JCH | Correspondence with counsel to MidCap re: release of funding requirement | 0.20 | $ 130.00 |
| 10/15/2019 | JCH | Correspondence with PCO re: status of Tenet disputes and mediator update | 0.30 | $ 195.00 |
| 10/15/2019 | JCH | Attend and participate in Tenet mediation session in New York | 8.10 | $ 5,265.00 |
| 10/15/2019 | JCH | Review of materials in preparation for Tenet mediation session in New York | 1.20 | $ 780.00 |
| 10/15/2019 | JCH | Travel to Tenet mediation in New York | 1.20 | $ 780.00 |
| 10/15/2019 | JCH | Return travel from Tenet mediation from New York | 1.40 | $ 910.00 |
| 10/16/2019 | JCH | Review and analyze correspondence from A. Perno re: revised equipment sale proposal and related issues | 0.20 | $ 130.00 |
| 10/16/2019 | JCH | Review and analyze open issues for STC closing and timeline re: same | 0.40 | $ 260.00 |
| 10/16/2019 | JCH | Correspondence with counsel to PASNAP re: STC sale issue | 0.10 | $ 65.00 |
| 10/16/2019 | JCH | Correspondence and conference with counsel to HPP re: release of funds held by HPP | 0.30 | $ 195.00 |
| 10/16/2019 | JCH | Correspondence with A. Wilen re: HSRE rebate issue | 0.10 | $ 65.00 |
| 10/16/2019 | JCH | Review and analyze correspondence with client re: status of pension plan payments | 0.20 | $ 130.00 |
| 10/16/2019 | JCH | Review and analyze revised memorandum re: HSRE lease rejection proposal | 0.20 | $ 130.00 |
| 10/16/2019 | JCH | Review and analyze motion filed by Local 1199 for payment of administrative claims | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/16/2019 | JCH | Correspondence with Tenet and MidCap counsel re: mediation follow up issues and timing of services | 0.40 | $ 260.00 |
| 10/16/2019 | JCH | Conference with A. Mezzaroba re: mediation update and next steps re: same | 0.40 | $ 260.00 |
| 10/16/2019 | JCH | Review and analyze correspondence from City of Philadelphia re: Tenet stay motion | 0.10 | $ 65.00 |
| 10/16/2019 | JCH | Review and analyze correspondence from Committee counsel re: mediation proposal comments | 0.10 | $ 65.00 |
| 10/16/2019 | JCH | Review and analyze correspondence from US Trustee's office re: MOR inquiries | 0.10 | $ 65.00 |
| 10/17/2019 | JCH | Telephone calls to and from counsel to Tower re: closing issues | 0.40 | $ 260.00 |
| 10/17/2019 | JCH | Review and analyze agreement for STC payment and analysis of treat of same | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Review and analyze schedule of estimated HUH equipment valuations and comments to same | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Review and analyze correspondence from Centurion re: revised liquidation proposal | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Conference with S. Victor re: HUH transaction | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Conference with counsel to Jefferson re: pending resident program transaction | 0.30 | $ 195.00 |
| 10/17/2019 | JCH | Correspondence with S. Victor re: proposed expressions of interest in HUH | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Draft detailed outline of proposal for HUH sale transaction | 0.40 | $ 260.00 |
| 10/17/2019 | JCH | Attend meeting at STC with A. Wilen, M. Hogan, J. Roe and other client team members re: various case issues | 3.60 | $ 2,340.00 |
| 10/17/2019 | JCH | Review and analyze correspondence from A. Perno of PAHS re: building repair issue | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Review and analyze utility order in response to client inquiry | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Conference with A. Wilen and K. Kramer of DOH re: DOH request regarding records preservation | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Review and analyze correspondence from CMS re: filing inquiry | 0.10 | $ 65.00 |
| 10/17/2019 | JCH | Review and analyze correspondence from counsel to HSRE re: lease dispute and proposed resolution of same | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Review and analyze office lease rejection analysis and develop case strategy re: same | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Correspondence with Committee counsel re: Tenet mediation resolution proposal points | 0.10 | $ 65.00 |
| 10/17/2019 | JCH | Further review and analysis of Tenet settlement proposal outcome | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Correspondence with counsel to Tenet re: mediation issues and follow up with client re: same | 0.20 | $ 130.00 |
| 10/17/2019 | JCH | Correspondence with counsel to Tenet re: mediation issues and follow up with client re: same | 0.20 | $ 130.00 |
| 10/18/2019 | JCH | Correspondence with S. Victor re: response to HUH transaction proposal | 0.20 | $ 130.00 |
| 10/18/2019 | JCH | Brief review and analysis of APA draft for proposed HUH transaction | 0.40 | $ 260.00 |
| 10/18/2019 | JCH | Analysis of STC project re: treatment of same under Tower APA | 0.20 | $ 130.00 |
| 10/18/2019 | JCH | Review and analyze Front Street LLC objection and reservation of rights | 0.30 | $ 195.00 |
| 10/18/2019 | JCH | Review and analyze correspondence from PAHH re: lease assumption issues | 0.20 | $ 130.00 |
| 10/18/2019 | JCH | Conference with A. Wilen re: building repair issue | 0.30 | $ 195.00 |
| 10/18/2019 | JCH | Develop proposal for HSRE counsel re: lease rejection | 0.20 | $ 130.00 |
| 10/18/2019 | JCH | Conference with counsel to HSRE re: lease rejection proposal | 0.30 | $ 195.00 |
| 10/18/2019 | JCH | Develop revised settlement proposal for HSRE rejection | 0.30 | $ 195.00 |
| 10/18/2019 | JCH | Correspondence with A. Perno and A. Wilen re: expiring supply agreement | 0.20 | $ 130.00 |
| 10/18/2019 | JCH | Draft correspondence to mediator re: mediation status and proposal response | 0.20 | $ 130.00 |
| 10/18/2019 | JCH | Conference with A. Wilen re: various case issues re: insurance, lease rejection and mediation | 0.60 | $ 390.00 |
| 10/18/2019 | JCH | Review and analyze correspondence from A. Wilen re: proposed insurance settlement and reply to same | 0.20 | $ 130.00 |
| 10/18/2019 | JCH | Review and analyze draft communication to physicians re: tail coverage received from L. Ramsey | 0.20 | $ 130.00 |
| 10/18/2019 | JCH | Review and analyze correspondence from M. Hogan of PAHS re: tail coverage analysis | 0.10 | $ 65.00 |
| 10/18/2019 | JCH | Review and analyze correspondence from counsel to HSRE re: revised cure analysis | 0.20 | $ 130.00 |
| 10/18/2019 | JCH | Review and analyze motion of master landlords for payment of administrative claim | 0.30 | $ 195.00 |
| 10/18/2019 | JCH | Review and analyze 1199 administrative claim demand of 1199 | 0.30 | $ 195.00 |
| 10/18/2019 | JCH | Conference with A. Wilen re: 1199 calculation and timeline for payment | 0.20 | $ 130.00 |
| 10/18/2019 | JCH | Review and analyze contribution reports detail and analysis of claim priority | 0.30 | $ 195.00 |

36247697.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/18/2019 | JCH | Analysis of claims as between debtors and non-debtor entities | 0.40 | $ 260.00 |
| 10/18/2019 | JCH | Prepare for second Tenet mediation session | 0.80 | $ 520.00 |
| 10/18/2019 | JCH | Review and analyze and note comments to exclusivity motion draft | 0.30 | $ 195.00 |
| 10/20/2019 | JCH | Detailed review, analysis and mark up of draft APA received for purchase of HUH | 1.60 | $ 1,040.00 |
| 10/20/2019 | JCH | Review and analyze comments of A. Wilen to HUH APA draft | 0.30 | $ 195.00 |
| 10/20/2019 | JCH | Review and analyze open issues re: proposed HUH transaction | 0.40 | $ 260.00 |
| 10/20/2019 | JCH | Further review of HUH APA transaction draft | 0.60 | $ 390.00 |
| 10/20/2019 | JCH | Draft correspondence to counsel to KPC re: comments to revised HUH APA | 0.30 | $ 195.00 |
| 10/20/2019 | JCH | Conference with A. Wilen re: comments to revised APA draft | 0.10 | $ 65.00 |
| 10/20/2019 | JCH | Correspondence to client group re: HUH APA draft and comments to same | 0.20 | $ 130.00 |
| 10/20/2019 | JCH | Draft correspondence to counsel to HPP re: release of accrued funds | 0.30 | $ 195.00 |
| 10/20/2019 | JCH | Review of materials in preparation for continued Tenet mediation | 0.50 | $ 325.00 |
| 10/21/2019 | JCH | Correspondence with M. Hogan re: Temple and Einstein affiliation agreement issues re: STC sale | 0.30 | $ 195.00 |
| 10/21/2019 | JCH | Correspondence with counsel to client re: Temple affiliation agreement treatment by Tower | 0.30 | $ 195.00 |
| 10/21/2019 | JCH | Correspondence with counsel to KPC: HUH APA draft comments | 0.20 | $ 130.00 |
| 10/21/2019 | JCH | Correspondence with S. Victor of SSG re: additional expression of interest for HUH | 0.20 | $ 130.00 |
| 10/21/2019 | JCH | Conference with counsel to KPC re: negotiation of APA draft | 0.80 | $ 520.00 |
| 10/21/2019 | JCH | Correspondence with interested party re: due diligence | 0.20 | $ 130.00 |
| 10/21/2019 | JCH | Correspondence with A. Wilen re: STC inquiry re: media issue | 0.20 | $ 130.00 |
| 10/21/2019 | JCH | Review and analyze correspondence from former HUH employee re: pension issue | 0.10 | $ 65.00 |
| 10/21/2019 | JCH | Review and analyze correspondence from J. Dinome re: follow up from DOH visit | 0.10 | $ 65.00 |
| 10/21/2019 | JCH | Detailed review and analysis of Tenet counter to debtor mediation proposal | 0.40 | $ 260.00 |
| 10/21/2019 | JCH | Review and analyze correspondence re: vouchered accounts payable dispute with Tenet | 0.20 | $ 130.00 |
| 10/21/2019 | JCH | Review and analyze schedule of Tenet services under ASA and proposed dropping of same | 0.20 | $ 130.00 |
| 10/21/2019 | JCH | Review and analyze Tenet ASA re: indemnification provisions | 0.40 | $ 260.00 |
| 10/21/2019 | JCH | Review and analyze statutory requirements for records retention | 0.30 | $ 195.00 |
| 10/21/2019 | JCH | Review and analyze records custodial agreement under Tenet transaction | 0.30 | $ 195.00 |
| 10/21/2019 | JCH | Attend mediation session in NY re: Tenet mediation | 6.40 | $ 4,160.00 |
| 10/21/2019 | JCH | Review and analyze correspondence from mediator re: medical records definition for settlement | 0.10 | $ 65.00 |
| 10/21/2019 | JCH | Review and analyze correspondence from A. Wilen re: detailed analysis of post-petition payments to Tenet | 0.10 | $ 65.00 |
| 10/21/2019 | JCH | Non-working travel to NY for Tenet mediation session | 1.80 | $ 1,170.00 |
| 10/22/2019 | JCH | Correspondence with A. Wilen re: sale of assets by liquidating and process to finalize same | 0.20 | $ 130.00 |
| 10/22/2019 | JCH | Conference with R. Dreskin re: STC APA issue | 0.30 | $ 195.00 |
| 10/22/2019 | JCH | Correspondence with counsel to KPC re: HUH proposal | 0.20 | $ 130.00 |
| 10/22/2019 | JCH | Review and analyze draft waterfall for estate post-sale | 0.40 | $ 260.00 |
| 10/22/2019 | JCH | Review and analyze further updated plan waterfall analysis | 0.20 | $ 130.00 |
| 10/22/2019 | JCH | Conference with A. Wilen re: review and analysis of post-sale waterfall analysis | 0.40 | $ 260.00 |
| 10/22/2019 | JCH | Preliminary review and analysis of revised KPC APA draft and correspondence re: same | 0.40 | $ 260.00 |
| 10/22/2019 | JCH | Correspondence with A. Wilen and A. Perno re: Wood Street Garage building issues | 0.20 | $ 130.00 |
| 10/22/2019 | JCH | Develop case strategy re: rejection of HSRE leases | 0.60 | $ 390.00 |
| 10/22/2019 | JCH | Revise mediation settlement draft of debtors | 1.30 | $ 845.00 |
| 10/22/2019 | JCH | Attend mediation for Tenet | 5.80 | $ 3,770.00 |
| 10/22/2019 | JCH | Return travel from NY re: Tenet mediation | 2.10 | $ 1,365.00 |
| 10/23/2019 | JCH | Detailed review and analysis of further revised HUH APA draft received from KPC | 0.60 | $ 390.00 |
| 10/23/2019 | JCH | Develop sale process timeline and milestones for potential disposition of HUH | 0.30 | $ 195.00 |
| 10/23/2019 | JCH | Telephone calls from and to counsel to Tower re: sale closing issues | 0.40 | $ 260.00 |
| 10/23/2019 | JCH | Review and analyze open issues for STC transaction per discussions with Tower | 0.30 | $ 195.00 |
| 10/23/2019 | JCH | Conference with A. Wilen re: APA draft discussion re: HUH | 0.40 | $ 260.00 |
| 10/23/2019 | JCH | Telephone to counsel to KPC re: HUH APA draft | 0.30 | $ 195.00 |
| 10/23/2019 | JCH | Review and analyze correspondence from A. Perno of PAHS re: equipment analysis | 0.20 | $ 130.00 |

36247697.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/23/2019 | JCH | Draft correspondence to client team re: HUH proposal update | 0.20 | $ 130.00 |
| 10/23/2019 | JCH | Review and analyze correspondence from counsel to KPC and reply to same re: HUH proposal update | 0.30 | $ 195.00 |
| 10/23/2019 | JCH | Telephone to S. Victor re: HUH transaction negotiation issues | 0.20 | $ 130.00 |
| 10/23/2019 | JCH | Further correspondence with counsel to KPC re: HUH proposal | 0.20 | $ 130.00 |
| 10/23/2019 | JCH | Conference with counsel to Jefferson re: appeal and next steps as to same | 0.20 | $ 130.00 |
| 10/23/2019 | JCH | Review and analyze correspondence from Conifer re: application of pending credits and unapplied items | 0.30 | $ 195.00 |
| 10/23/2019 | JCH | Conference with A. Wilen re: HUH proposal and re: HSRE proposal | 0.40 | $ 260.00 |
| 10/23/2019 | JCH | Review and analyze and revise term sheet outline for HSRE settlement | 0.60 | $ 390.00 |
| 10/23/2019 | JCH | Telephone calls to and from A. Wilen re: HSRE settlement outline | 0.20 | $ 130.00 |
| 10/23/2019 | JCH | Develop case strategy re: 365(d)(4) motion re: pending objections | 0.20 | $ 130.00 |
| 10/23/2019 | JCH | Review and analyze objections pending to 365(d)(4) motion | 0.30 | $ 195.00 |
| 10/23/2019 | JCH | Conference with A. Wilen re: comments to HSRE stipulation draft | 0.20 | $ 130.00 |
| 10/23/2019 | JCH | Review and analyze proposed revision to consent order for 365(d)(4) extension and comment on same | 0.20 | $ 130.00 |
| 10/23/2019 | JCH | Review and analyze correspondence form I. Fitzgerald with MidCap re: Tenet mediation issues | 0.20 | $ 130.00 |
| 10/23/2019 | JCH | Review and analyze status of Tenet mediation negotiations and analysis of case strategy re: same | 0.40 | $ 260.00 |
| 10/23/2019 | JCH | Correspondence with client team re: Tenet mediation issues | 0.20 | $ 130.00 |
| 10/24/2019 | JCH | Correspondence with client team re: Tower information request and response to same | 0.20 | $ 130.00 |
| 10/24/2019 | JCH | Follow up correspondence with counsel to HPP re: release of funds to HUH | 0.10 | $ 65.00 |
| 10/24/2019 | JCH | Conference with A. Wilen re: cash flow issues | 0.40 | $ 260.00 |
| 10/24/2019 | JCH | Review and analyze DIP budget | 0.20 | $ 130.00 |
| 10/24/2019 | JCH | Review and analyze revised mediation settlement proposal and mark up same | 1.10 | $ 715.00 |
| 10/24/2019 | JCH | Conference with counsel to MidCap re: mediation proposal | 0.50 | $ 325.00 |
| 10/24/2019 | JCH | Conference with A. Wilen re: mediation settlement issues | 0.20 | $ 130.00 |
| 10/24/2019 | JCH | Conference with client team re: comments to mediation draft | 0.60 | $ 390.00 |
| 10/24/2019 | JCH | Further revise mediation draft re: Tenet dispute | 0.30 | $ 195.00 |
| 10/24/2019 | JCH | Prepare for telephonic mediation session | 0.40 | $ 260.00 |
| 10/24/2019 | JCH | Review and analyze DIP agreement and budget re: DIP facility issue and holdback analysis | 0.40 | $ 260.00 |
| 10/24/2019 | JCH | Correspondence with client team re: mediation open issues and case strategy | 0.20 | $ 130.00 |
| 10/24/2019 | JCH | Correspondence and conference with A. Mezzaroba re: mediation negotiation points | 0.20 | $ 130.00 |
| 10/24/2019 | JCH | Correspondence with A. Wilen and A. Mezzaroba re: alternatives to current mediation settlement structure | 0.20 | $ 130.00 |
| 10/24/2019 | JCH | Conference with A. Wilen re: mediation issues | 0.40 | $ 260.00 |
| 10/24/2019 | JCH | Participate in telephonic session re: Tenet mediation | 0.70 | $ 455.00 |
| 10/24/2019 | JCH | Revise mediation settlement draft | 0.30 | $ 195.00 |
| 10/25/2019 | JCH | Develop case strategy re: resident program appeal | 0.30 | $ 195.00 |
| 10/25/2019 | JCH | Review and analyze correspondence from insurance captive re: policy coverage timeframe | 0.10 | $ 65.00 |
| 10/25/2019 | JCH | Conference with counsel to non-debtor entities re: case issues | 0.60 | $ 390.00 |
| 10/25/2019 | JCH | Review and analyze case status re: funding, STC timeline and DIP needs for same | 0.40 | $ 260.00 |
| 10/25/2019 | JCH | Detailed review and analysis of updated DIP budget draft | 0.30 | $ 195.00 |
| 10/25/2019 | JCH | Conference with A. Wilen re: DIP budget | 1.20 | $ 780.00 |
| 10/25/2019 | JCH | Further review, analysis and comments to DIP budget | 0.40 | $ 260.00 |
| 10/25/2019 | JCH | Review and analyze further updated budget draft | 0.30 | $ 195.00 |
| 10/25/2019 | JCH | Conference with A. Wilen re: DIP financing budget | 0.30 | $ 195.00 |
| 10/25/2019 | JCH | Correspondence with Mediator and Tenet counsel re: mediation issues | 0.20 | $ 130.00 |
| 10/25/2019 | JCH | Conference with A. Wilen re: Tenet mediation status and next steps re: same | 0.20 | $ 130.00 |
| 10/25/2019 | JCH | Telephone calls from and to counsel to Tower re: closing timeline status, Tenet issues and re: MidCap follow up | 0.30 | $ 195.00 |
| 10/25/2019 | JCH | Review and analyze and revise exclusivity motion draft | 0.50 | $ 325.00 |
| 10/25/2019 | JCH | Analysis of case strategy re: plan approach re: global settlement | 0.30 | $ 195.00 |
| 10/26/2019 | JCH | Further review and analysis of revised cash flow budget and review DIP documents in light of same | 0.40 | $ 260.00 |
| 10/27/2019 | JCH | Correspondence with counsel to Tenet re: release of HPP funds | 0.20 | $ 130.00 |
| 10/27/2019 | JCH | Review and analyze updated DIP budget draft | 0.30 | $ 195.00 |
| 10/27/2019 | JCH | Review and analyze status of Tenet mediation and open issues in settlement proposed re: same | 0.30 | $ 195.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/27/2019 | JCH | Correspondence with mediator re: Tenet status | 0.20 | $ 130.00 |
| 10/28/2019 | JCH | Review and analyze correspondence from client re: Centurion agreement issues | 0.20 | $ 130.00 |
| 10/28/2019 | JCH | Correspondence with counsel to MidCap re: status of STC sale | 0.10 | $ 65.00 |
| 10/28/2019 | JCH | Correspondence with counsel to Tenet re: release of HPP funding | 0.20 | $ 130.00 |
| 10/28/2019 | JCH | Correspondence with A. Wilen re: Conifer collection issue | 0.20 | $ 130.00 |
| 10/28/2019 | JCH | Further correspondence with A. Wilen re: A/R collection issues | 0.20 | $ 130.00 |
| 10/28/2019 | JCH | Review and analyze asserted administrative claim and proposed payment of same | 0.30 | $ 195.00 |
| 10/28/2019 | JCH | Review and analyze and revise draft correspondence to landlord re: abandonment of space and lease rejection | 0.20 | $ 130.00 |
| 10/28/2019 | JCH | Correspondence with counsel to debtor affiliates re: pension payment funding issues | 0.20 | $ 130.00 |
| 10/28/2019 | JCH | Preliminary review and analysis of Tenet mark up to mediation settlement draft | 0.30 | $ 195.00 |
| 10/28/2019 | JCH | Correspondence with Committee counsel re: mediator proposed draft comments and review of Committee comments to same | 0.30 | $ 195.00 |
| 10/28/2019 | JCH | Review and analyze response of MidCap to master landlord administrative claim motion | 0.10 | $ 65.00 |
| 10/28/2019 | JCH | Correspondence with Tenet counsel re: response to debtor stay motion | 0.10 | $ 65.00 |
| 10/29/2019 | JCH | Correspondence with A. Wilen re: disposition of equipment | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Correspondence with J. Dinome and A. Wilen re: sale transition issues | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Review and analyze proposed structure and side letter for equipment disposition | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Telephone from R. Dreskin and A. Wilen re: STC sale closing issues regarding physician transition | 0.10 | $ 65.00 |
| 10/29/2019 | JCH | Correspondence with counsel to Tower re: STC closing issues | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Review and analyze correspondence from A. Wilen re: STC sale closing status | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Correspondence with counsel to Tower re: closing checklist and discussion with MidCap re: closing status | 0.10 | $ 65.00 |
| 10/29/2019 | JCH | Review and analyze correspondence from A. Wilen re: transition of staffing at STC closing | 0.10 | $ 65.00 |
| 10/29/2019 | JCH | Conference with A. Wilen re: various case issues, Tenet mediation status and cash flow issues | 0.70 | $ 455.00 |
| 10/29/2019 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: tail coverage analysis | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Correspondence with A. Wilen and client team re: building damage issue | 0.30 | $ 195.00 |
| 10/29/2019 | JCH | Further correspondence with client team re: building leak and issues to address same | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Review and analyze application of BRG for compensation | 0.10 | $ 65.00 |
| 10/29/2019 | JCH | Correspondence with client team re: office space lease rejection and timeline for same | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Further correspondence with client team re: lease rejection issues | 0.10 | $ 65.00 |
| 10/29/2019 | JCH | Review and analyze updated DIP budget draft and correspondence from A. Wilen re: same | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Correspondence with A. Isenberg re: DIP budget issues | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Correspondence with A. Wilen re: budget and collections issues | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Correspondence with A. Wilen and J. Dinome of PAHS re: pension information request | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Detailed review and analysis and note comments to mediation settlement term sheet received from Tenet | 0.70 | $ 455.00 |
| 10/29/2019 | JCH | Further revise Tenet mediation settlement draft | 0.60 | $ 390.00 |
| 10/29/2019 | JCH | Correspondence with mediator re: information requests | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Correspondence with J. Roe of PAHS and review of materials received re: inventory of medical files | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Follow up correspondence with client team re: mediation settlement draft | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Review and analyze further Committee revisions to Tenet mediation settlement draft | 0.10 | $ 65.00 |
| 10/29/2019 | JCH | Review and analyze final revisions to Tenet mediation settlement proposed revisions | 0.10 | $ 65.00 |
| 10/29/2019 | JCH | Correspondence with mediator re: open information requests and regarding | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Correspondence with counsel to Tenet re: mediation follow up | 0.20 | $ 130.00 |
| 10/29/2019 | JCH | Correspondence with Judge Fitzgerald re: mediation issues | 0.20 | $ 130.00 |
| 10/30/2019 | JCH | (2) Telephone calls from S. Victor re: potential HUH proposal | 0.20 | $ 130.00 |
| 10/30/2019 | JCH | Review and analyze correspondence from counsel to KPC re: HUH proposal update | 0.20 | $ 130.00 |
| 10/30/2019 | JCH | Telephone calls to and from A. Mezzaroba re: proposal for HUH and next steps as to same | 0.20 | $ 130.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/30/2019 | JCH | Correspondence with counsel to Tower re: follow up with MidCap and debtor regarding sale closing | 0.20 | $ 130.00 |
| 10/30/2019 | JCH | Review and analyze correspondence from A. Wilen re: follow up with DOH regarding proposed HUH transaction | 0.10 | $ 65.00 |
| 10/30/2019 | JCH | Conference with A. Wilen, A. Mezzaroba and D. Oglesby re: various case issues and case strategy | 1.10 | $ 715.00 |
| 10/30/2019 | JCH | Correspondence with client team re: lease rejection issues for office space | 0.20 | $ 130.00 |
| 10/30/2019 | JCH | Prepare for call with mediator re: mediation discussions with Tenet | 0.30 | $ 195.00 |
| 10/30/2019 | JCH | Conference with mediator and Tenet re: mediation discussions | 0.90 | $ 585.00 |
| 10/30/2019 | JCH | Telephone from J. Fitzgerald re: follow up issues from mediation discussions | 0.20 | $ 130.00 |
| 10/30/2019 | JCH | Correspondence and conference with counsel to MidCap re: mediation update and proposal to extent timeline | 0.40 | $ 260.00 |
| 10/30/2019 | JCH | Correspondence with counsel to Tenet re: mediation issues | 0.20 | $ 130.00 |
| 10/30/2019 | JCH | Correspondence with counsel to KPC re: HUH proposal and next steps as to same | 0.20 | $ 130.00 |
| 10/30/2019 | JCH | Review and analyze response of City of Philadelphia to Tenet motion | 0.10 | $ 65.00 |
| 10/31/2019 | JCH | Correspondence with counsel to Tower re: sale closing issues | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Review and analyze inquiry of counsel to Local 98 re: sale issue and develop response to same | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Additional correspondence with counsel to Tower re: sale closing issues | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Prepare for call with MidCap and Tower re: sale closing status and issues | 0.40 | $ 260.00 |
| 10/31/2019 | JCH | Conference with A. Mezzaroba re: HUH transaction proposal | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Conference with B. Lapowsky, counsel to Tower, re: APA closing issues | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Conference with A. Wilen re: further revisions to STC sale waterfall | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Review and analyze and note comments to revised STC sale waterfall | 0.30 | $ 195.00 |
| 10/31/2019 | JCH | Conference with D. Pacitti re: STC closing issues | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Correspondence with MidCap counsel re: STC sale | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Correspondence with S. Victor of SSG re: other expression of interest for HUH | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Correspondence with client team re: STC closing issues | 0.30 | $ 195.00 |
| 10/31/2019 | JCH | Conference with counsel to MidCap and Tower re: sale closing process | 0.40 | $ 260.00 |
| 10/31/2019 | JCH | Telephone from B. Lapowsky, counsel to Tower, re: sale closing issue follow up | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Correspondence with CRO and regulatory counsel re: discussions with BB&T | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Correspondence with A. Wilen and A. Mezzaroba re: discussions with DOH re: HUH | 0.30 | $ 195.00 |
| 10/31/2019 | JCH | Conference with A. Mezzaroba and A. Wilen re: DOH discussion re: HUH transaction | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Prepare letter to HPP for release of funds to debtors | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Review and analyze revised letter agreement for release of HPP funds | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Review of correspondence from client re: updated report for DOH shutdown | 0.10 | $ 65.00 |
| 10/31/2019 | JCH | Review and analyze correspondence from client re: updated report for DOH re: shut down | 0.10 | $ 65.00 |
| 10/31/2019 | JCH | Conference with A. Wilen re: revisions to DIP budget | 0.30 | $ 195.00 |
| 10/31/2019 | JCH | Review and analyze correspondence and schedule received from MidCap re: pension payment analysis | 0.20 | $ 130.00 |
| 10/31/2019 | JCH | Address mediation process issues and correspondence | 0.30 | $ 195.00 |
| 10/31/2019 | JCH | Review and analyze correspondence from mediator re: rescheduling of matters and next steps | 0.10 | $ 65.00 |
| 10/31/2019 | JCH | Conference with counsel to Tenet re: mediation settlement draft issues | 0.30 | $ 195.00 |
| | **JCH Total** | | **189.90** | **$ 123,435.00** |

36247697.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/3/2019 | JDD | Reviewed Chancery and Superior court complaints re: claims against Tenet and Conifer and considered and outlined issues for Tenet/Conifer mediation and related issues | 2.00 | $ 1,390.00 |
| 10/4/2019 | JDD | Participated in "all hands on deck" call re Tenet/Conifer mediation and related issues | 0.90 | $ 625.50 |
| 10/8/2019 | JDD | Began and continued review of asset sale agreement, transition services agreement, master services agreement and select bankruptcy pleadings re Tenet/Conifer setoff and related issues | 3.30 | $ 2,293.50 |
| 10/9/2019 | JDD | Discussion with M Minuti re Tenet/Conifer setoff and related issues. | 0.20 | $ 139.00 |
| 10/9/2019 | JDD | Drafted memo to M Martinez re research needed for set off and quantum meruit issues regarding Tenet/Conifer. | 1.10 | $ 764.50 |
| 10/9/2019 | JDD | Legal research re: Tenet/Conifer setoff and related issues. | 2.20 | $ 1,529.00 |
| 10/10/2019 | JDD | E-mails from M. DiSabatino and J. Hampton re designation of record in Tenet/Conifer appeal; brief review of designation and teleconference with M. DiSabatino re my comments to designation | 0.30 | $ 208.50 |
| 10/10/2019 | JDD | Drafted e-mail to M. Minuti re results of research re Tenet/Conifer setoff and related issues. | 0.20 | $ 139.00 |
| 10/14/2019 | JDD | Discussion with M Minuti re Tenet/Conifer issues in connection with Tenet's request for depositions, mediation, appeal and related matters. | 0.30 | $ 208.50 |
| 10/14/2019 | JDD | Develop list of Debtors' witnesses, prep and deposition timing re Tenet/Conifer stay motion litigation. | 0.20 | $ 139.00 |
| 10/14/2019 | JDD | Review and analyze several e-mails to and from potential witnesses for 10/21 hearing on Tenet/Conifer stay motion (A Perno and T Hayes). | 0.20 | $ 139.00 |
| 10/16/2019 | JDD | E-mails from G Pesce and M Minuti re scheduling issues relating to Tenet/Conifer matters | 0.10 | $ 69.50 |
| 10/17/2019 | JDD | Review and analyze motion for a stay pending appeal re Tenet/Conifer order and related declarations in preparation for witness prep/depositions for upcoming hearing. | 2.70 | $ 1,876.50 |
| 10/18/2019 | JDD | Communications with M DiSabatino and M Minuti re Tenet/Conifer discovery process, status and related issues. | 0.40 | $ 278.00 |
| 10/18/2019 | JDD | Drafted e-mail to N Wasdin (Kirkland) re identification of Tenet/Conifer wi | 0.30 | $ 208.50 |
| 10/19/2019 | JDD | E-mails from and to N Wasdin (Kirkland) re identification of Debtors/Tenet/Conifer witnesses and exhibits for November 4th hearing. | 0.20 | $ 139.00 |
| 10/21/2019 | JDD | Converted declarations of Ms. McGovern and Mr. Kirschner into questions/testimony outlines in preparation for possible evidentiary hearing on Tenet/Conifer matters | 1.80 | $ 1,251.00 |
| 10/30/2019 | JDD | Continued review of declarations and worked on testimony outlines for I McGovern and B Kirschner | 5.00 | $ 3,475.00 |
| 10/30/2019 | JDD | Teleconference with M DiSabatino and I McGovern re 11/4 hearing and her involvement/testimony | 0.50 | $ 347.50 |
| 10/30/2019 | JDD | Teleconference with M DiSabatino and B Kirschner re 11/4 hearing and his involvement/testimony | 0.30 | $ 208.50 |
| 10/30/2019 | JDD | Drafted e-mail to M Minuti re issues with Kirschner testimony re St. Chris facilities and Tenet software | 0.20 | $ 139.00 |
| 10/31/2019 | JDD | Review and analyze e-mail from M Minuti re adjournment of Tenet/Conifer hearing | 0.10 | $ 69.50 |
| 10/31/2019 | JDD | Review and analyze follow up e-mails from I McGovern and M DiSabatino re adjournment of Tenet/Conifer hearing and Ingrid's testimony | 0.10 | $ 69.50 |
| | **JDD Total** | | **22.60** | **$ 15,707.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/10/2019 | JH | Review of various notices re: nonrenewal of RRG coverage; Correspondence with Hampton re: impact of nonrenewal and securing RRG funds; Review of request for ERP coverage revise same | 0.60 | $    336.00 |
| 10/11/2019 | JH | Correspondence with L. Ramsey re: request for ERP quote; Revise request letter; Correspondence with Hampton re: preserving RRG assets | 0.50 | $    280.00 |
| 10/25/2019 | JH | Correspondence with client re: RRG tail coverage | 0.20 | $    112.00 |
| 10/31/2019 | JH | Correspondence with Ramsey on tail coverage issues; edits to letter to providers | 0.50 | $    280.00 |
|  | **JH Total** |  | **1.80** | **$    1,008.00** |

36247697.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2019 | JJV | Analyzed letter from American Red Cross discontinuing product line | 0.20 | $ 67.00 |
| 10/2/2019 | JJV | Reviewed court filings and case administration | 0.40 | $ 134.00 |
| 10/2/2019 | JJV | Analyzed agreement with American Red Cross | 0.30 | $ 100.50 |
| 10/3/2019 | JJV | Discussions with Red Cross re automatic stay | 0.50 | $ 167.50 |
| 10/14/2019 | JJV | Reviewed court filings and case administration | 0.30 | $ 100.50 |
| 10/15/2019 | JJV | Correspondence with claims agent re notice | 0.10 | $ 33.50 |
| 10/16/2019 | JJV | Preliminary review of order of court and other filings; updated critical date memorandum | 0.70 | $ 234.50 |
| 10/17/2019 | JJV | Reviewed court filings and case administration | 0.30 | $ 100.50 |
| 10/17/2019 | JJV | Call with Red Cross re discontinuance of product line | 0.20 | $ 67.00 |
| 10/21/2019 | JJV | Reviewed filings and case administration | 0.30 | $ 100.50 |
| 10/21/2019 | JJV | Analyzed correspondence with Red Cross re discontinuance of product line | 0.20 | $ 67.00 |
| 10/22/2019 | JJV | Case administration re motion scheduling | 0.10 | $ 33.50 |
| 10/30/2019 | JJV | Reviewed filings and case administration | 0.60 | $ 201.00 |
| | **JJV Total** | | **4.20** | **$ 1,407.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2019 | MAM | Further research re: timing of invoicing issue in connection with administrative claim | 0.30 | $ 88.50 |
| 10/1/2019 | MAM | Draft reply email to Beckman Coulter re: cure schedule and assigned contract inquiries | 0.20 | $ 59.00 |
| 10/1/2019 | MAM | Draft stipulation re: fixing liquidated cure amounts | 2.20 | $ 649.00 |
| 10/1/2019 | MAM | Draft email to buyer re: duplicate PCOM agreement | 0.20 | $ 59.00 |
| 10/1/2019 | MAM | Email correspondence with PCOM re: duplicate listing of clinical rotation agreement in assumption notices | 0.20 | $ 59.00 |
| 10/1/2019 | MAM | Analysis re: potential duplicate listing of PCOM's clinical rotation agreement in assumption notices | 0.50 | $ 147.50 |
| 10/1/2019 | MAM | Review and edit stipulation re: fixing liquidated cure amounts | 1.30 | $ 383.50 |
| 10/1/2019 | MAM | Call with PCOM re: duplicate listing of clinical rotation agreement in assumption notices | 0.10 | $ 29.50 |
| 10/1/2019 | MAM | Draft email to client re: status of payment of post-petition Infor invoice | 0.10 | $ 29.50 |
| 10/2/2019 | MAM | Revise stipulation re: Global Neuroscience's fixed cure amount | 1.30 | $ 383.50 |
| 10/3/2019 | MAM | Call with Orthopediatrics re: sale order inquiry | 0.50 | $ 147.50 |
| 10/3/2019 | MAM | Finalize stipulation re: Global Neuroscience's fixed cure amount | 0.50 | $ 147.50 |
| 10/3/2019 | MAM | Draft email to Buyer's counsel re: stipulation fixing cure amount for Global Neuroscience | 0.10 | $ 29.50 |
| 10/3/2019 | MAM | Email correspondence with United Healthcare Insurance Company re: cure objection | 0.30 | $ 88.50 |
| 10/3/2019 | MAM | Email correspondence with client re: status of fire inspection services | 0.20 | $ 59.00 |
| 10/4/2019 | MAM | Review email correspondence with client re: property damage | 0.20 | $ 59.00 |
| 10/4/2019 | MAM | Draft email to counsel for HSRE re: status of sprinkler and fire inspections | 0.20 | $ 59.00 |
| 10/4/2019 | MAM | Draft email to counsel for Aetna re: cure objection | 0.20 | $ 59.00 |
| 10/4/2019 | MAM | Research re: service issue in connection with Eurofins Viracor cure inquiry | 0.90 | $ 265.50 |
| 10/4/2019 | MAM | Prepare motion to assume Massimino contract | 0.30 | $ 88.50 |
| 10/4/2019 | MAM | Email correspondence with client re: payment of post-petition amounts to Hayes Locum | 0.30 | $ 88.50 |
| 10/4/2019 | MAM | Email correspondence with Hayes Locum re: payment of post-petition amounts | 0.30 | $ 88.50 |
| 10/6/2019 | MAM | Draft motion for authority to assume Massimino agreement | 0.50 | $ 147.50 |
| 10/7/2019 | MAM | Draft reply email to Eurofins Viracor re: cure objection | 0.40 | $ 118.00 |
| 10/7/2019 | MAM | Draft reply email to Aetna re: breakdown of proposed cure amount | 0.20 | $ 59.00 |
| 10/7/2019 | MAM | Review email correspondence with Global Neurosciences Institute re: status of stipulation fixing cure amount | 0.10 | $ 29.50 |
| 10/7/2019 | MAM | Draft reply email to Hayes Locum, LLC re: status of post-petition payments | 0.10 | $ 29.50 |
| 10/7/2019 | MAM | Continue drafting motion for authority to assume Massimino agreement | 1.80 | $ 531.00 |
| 10/7/2019 | MAM | Email correspondence with Cigna re: filing revised order in connection with assumption notice | 0.20 | $ 59.00 |
| 10/7/2019 | MAM | Draft reply email to LEAF Capital re: treatment of contract post-closing | 0.20 | $ 59.00 |
| 10/7/2019 | MAM | Review and analyze Temple's limited objection to second supplemental notice of assumption | 0.20 | $ 59.00 |
| 10/7/2019 | MAM | Draft email to client re: Temple's limited objection to second supplemental notice of assumption | 0.20 | $ 59.00 |
| 10/7/2019 | MAM | Draft email to AmeriHealth HMO, Inc., Keystone Health Plan East, Inc. and QCC Insurance Company re: cure objection | 0.30 | $ 88.50 |
| 10/7/2019 | MAM | Review and analyze reservation of rights filed by United States [DI 824] | 0.10 | $ 29.50 |
| 10/7/2019 | MAM | Review status of cure objections to second assumption notice | 0.10 | $ 29.50 |
| 10/7/2019 | MAM | Review and edit motion for authority to assume Massimino agreement | 0.90 | $ 265.50 |
| 10/7/2019 | MAM | Analysis re: City of Philadelphia's cure objection | 0.50 | $ 147.50 |
| 10/7/2019 | MAM | Research re: business judgment standard in connection with Massimino assumption motion | 0.40 | $ 118.00 |
| 10/8/2019 | MAM | Continue to review and edit motion for authority to assume Massimino agreement | 0.70 | $ 206.50 |
| 10/8/2019 | MAM | Draft email to client re: supporting documentation for cure objection filed by AmeriHealth HMO, Inc., Keystone Health Plan East, Inc. and QCC Insurance Company | 0.20 | $ 59.00 |
| 10/8/2019 | MAM | Draft email to Buyer re: review of stipulation for fixed cure amount with Global Neurosciences Institute | 0.10 | $ 29.50 |
| 10/8/2019 | MAM | Draft reply email to client re: status of execution of Einstein stipulation | 0.10 | $ 29.50 |
| 10/8/2019 | MAM | Review revised motion for authority to assume Massimino agreement | 0.20 | $ 59.00 |
| 10/8/2019 | MAM | Draft email to Buyer re: review of Massimino assumption motion | 0.10 | $ 29.50 |
| 10/9/2019 | MAM | Review email correspondence from potential personal injury claimant re: stay relief | 0.10 | $ 29.50 |
| 10/9/2019 | MAM | Review email correspondence with client re: personal injury stipulation request | 0.10 | $ 29.50 |

36247697.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/9/2019 | MAM | Draft reply email to Mayflower Laundry re: inquiry as to exhibit to sale order | 0.10 | $ 29.50 |
| 10/9/2019 | MAM | Email correspondence with Aetna re: supporting documentation for cure dispute | 0.10 | $ 29.50 |
| 10/9/2019 | MAM | Analysis re: resolution of City of Philadelphia's cure objection | 0.30 | $ 88.50 |
| 10/9/2019 | MAM | Analysis re: Infor's request for payment | 0.50 | $ 147.50 |
| 10/9/2019 | MAM | Analysis re: resolution of Temple's cure objection to second supplemental notice of assumption | 0.30 | $ 88.50 |
| 10/9/2019 | MAM | Draft email to Temple re: resolution to cure objection to second supplemental notice of assumption | 0.20 | $ 59.00 |
| 10/9/2019 | MAM | Draft follow-up email to United Healthcare re: supporting documentation for cure objection | 0.10 | $ 29.50 |
| 10/9/2019 | MAM | Infor | 0.10 | $ 29.50 |
| 10/9/2019 | MAM | Prepare requested contracts for submission to buyer | 1.00 | $ 295.00 |
| 10/9/2019 | MAM | Draft stipulation to fix liquidated cure amount as to SpecialtyCare IOM Services | 0.50 | $ 147.50 |
| 10/9/2019 | MAM | Draft email to Global Neurosciences re: approval of fixed cure amount stipulation | 0.20 | $ 59.00 |
| 10/9/2019 | MAM | Prepare motion to extend exclusivity deadline | 0.20 | $ 59.00 |
| 10/10/2019 | MAM | Update case calendar re: notice of hearing | 0.10 | $ 29.50 |
| 10/10/2019 | MAM | Prepare update to Omni re: physician contract notice information | 1.10 | $ 324.50 |
| 10/10/2019 | MAM | Review and analyze schedules re: status of physician claims | 1.50 | $ 442.50 |
| 10/10/2019 | MAM | Draft email to counsel for SpecialtyCare re: approval of stipulation fixing cure amount | 0.30 | $ 88.50 |
| 10/10/2019 | MAM | Draft email to Global Neurosciences re: approval of stipulation fixing cure amount | 0.20 | $ 59.00 |
| 10/10/2019 | MAM | Draft email to client re: United HealthCare's cure objection | 0.30 | $ 88.50 |
| 10/10/2019 | MAM | Continue preparing requested contracts for submission to STC buyer | 0.40 | $ 118.00 |
| 10/10/2019 | MAM | Review email correspondence with Buyer re: proper pleading for Massimino and related agreements | 0.30 | $ 88.50 |
| 10/10/2019 | MAM | Review and edit stipulation with SpecialtyCare re: fixed cure amount | 0.70 | $ 206.50 |
| 10/10/2019 | MAM | Draft email to client re: buyer's contract request | 0.10 | $ 29.50 |
| 10/10/2019 | MAM | Prepare Einstein Practice Plan stipulation for liquidated cure amount | 0.90 | $ 265.50 |
| 10/10/2019 | MAM | Review email correspondence with client re: response to request for personal injury stay relief | 0.10 | $ 29.50 |
| 10/10/2019 | MAM | Draft motion for extension of exclusivity period | 0.40 | $ 118.00 |
| 10/11/2019 | MAM | Draft reply email to The Advisory Board re: sale closing inquiry | 0.10 | $ 29.50 |
| 10/11/2019 | MAM | Draft email to Buyer re: status of requested contracts | 0.20 | $ 59.00 |
| 10/11/2019 | MAM | Draft email to United Healthcare Insurance Company re: proposed modified cure | 0.20 | $ 59.00 |
| 10/11/2019 | MAM | Review proposed language from United Healthcare Insurance Company for footnote to cure amount | 0.20 | $ 59.00 |
| 10/11/2019 | MAM | Prepare additional requested contracts for submission to buyer | 1.40 | $ 413.00 |
| 10/11/2019 | MAM | Draft email to client re: Aetna's cure objection | 0.20 | $ 59.00 |
| 10/11/2019 | MAM | Email correspondence with Aetna re: cure objection | 0.10 | $ 29.50 |
| 10/11/2019 | MAM | Analysis re: proposed modification to cure schedule as to Keystone Health Plan East, QCC Insurance Company and AmeriHealth HMO | 0.40 | $ 118.00 |
| 10/11/2019 | MAM | Draft email to Keystone Health Plan East, QCC Insurance Company and AmeriHealth HMO re: proposed modification to cure schedule | 0.30 | $ 88.50 |
| 10/11/2019 | MAM | Draft reply email to SpecialtyCare re: inquiry as to fixed cure amount stipulation | 0.20 | $ 59.00 |
| 10/11/2019 | MAM | Prepare additional requested residents agreements for submission to buyer | 0.40 | $ 118.00 |
| 10/11/2019 | MAM | Email client re: AmeriHealth Caritas cure inquiry | 0.20 | $ 59.00 |
| 10/11/2019 | MAM | Review email correspondence with AmeriHealth Caritas re: cure inquiry | 0.20 | $ 59.00 |
| 10/11/2019 | MAM | Analysis re: status of Infor agreement | 0.10 | $ 29.50 |
| 10/11/2019 | MAM | Review and edit stipulation fixing cure amount for Einstein Practice Plan | 0.40 | $ 118.00 |
| 10/13/2019 | MAM | Review and analysis of Infor agreement | 0.40 | $ 118.00 |
| 10/14/2019 | MAM | Draft reply email to Mayflower Laundry re: closing date | 0.10 | $ 29.50 |
| 10/14/2019 | MAM | Prepare stipulation for fixed cure amount with Global Neurosciences for filing | 0.30 | $ 88.50 |
| 10/14/2019 | MAM | Draft email to Einstein re: stipulation fixing cure amounts in sale order | 0.10 | $ 29.50 |
| 10/14/2019 | MAM | Draft email to AmeriHealth Caritas re: underlying agreements for assumption | 0.30 | $ 88.50 |
| 10/14/2019 | MAM | Prepare motion to extend deadlines for exclusivity | 2.10 | $ 619.50 |
| 10/14/2019 | MAM | Draft email to client re: United Healthcare Insurance Company's proposed footnote language in cure schedule | 0.30 | $ 88.50 |
| 10/14/2019 | MAM | assumption | 0.20 | $ 59.00 |
| 10/14/2019 | MAM | Draft email to client re: Keystone Family Health Plan contracts in second cure notice | 0.20 | $ 59.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/14/2019 | MAM | Draft reply email to Keystone Family Health Plan re: second cure notice | 0.10 | $ 29.50 |
| 10/14/2019 | MAM | Draft email to client re: additional cure amount asserted under Facility Contract by AmeriHealth HMO, Inc., Keystone Health Plan East, Inc. and QCC Insurance Company | 0.20 | $ 59.00 |
| 10/14/2019 | MAM | Review and analyze email from AmeriHealth HMO, Inc., Keystone Health Plan East, Inc. and QCC Insurance Company re: additional cure amount under Facility Contract | 0.20 | $ 59.00 |
| 10/14/2019 | MAM | Review email from AmeriHealth Caritas re: additional agreement in second notice of assumption | 0.20 | $ 59.00 |
| 10/15/2019 | MAM | Update case calendar re: omnibus hearings | 0.20 | $ 59.00 |
| 10/15/2019 | MAM | Draft reply email to Thyssenkrupp Elevator Corporation re: status of contract | 0.20 | $ 59.00 |
| 10/15/2019 | MAM | Draft email to Keystone Family Health Plan re: second supplemental cure notice | 0.20 | $ 59.00 |
| 10/15/2019 | MAM | Email correspondence with client re: requested contracts from Buyer | 0.10 | $ 29.50 |
| 10/15/2019 | MAM | Analysis regarding underlying agreements of Keystone Family Health Plan and Amerihealth Caritas Health Plan implicated by the cure notice | 0.10 | $ 29.50 |
| 10/15/2019 | MAM | Review and analysis re: status of Infor contract | 0.50 | $ 147.50 |
| 10/15/2019 | MAM | Draft email to AmeriHealth Caritas and Keystone Family Health Plan re: intention as to contracts | 0.20 | $ 59.00 |
| 10/15/2019 | MAM | Draft email to AmeriHealth Caritas and Keystone re: proposed modification to resolve cure dispute | 0.60 | $ 177.00 |
| 10/15/2019 | MAM | Review status of outstanding stipulations fixing cure amounts | 0.10 | $ 29.50 |
| 10/16/2019 | MAM | Call with employee re: filing a claim | 0.20 | $ 59.00 |
| 10/16/2019 | MAM | Draft email to client re: review of Aetna supporting documentation in connection with cure dispute | 0.20 | $ 59.00 |
| 10/16/2019 | MAM | Draft email to Aetna re: modified cure | 0.30 | $ 88.50 |
| 10/16/2019 | MAM | amount | 0.30 | $ 88.50 |
| 10/16/2019 | MAM | Draft email to Buyer re: SpecialtyCare IOM Services, LLC's edits to stipulation fixing cure amount | 0.30 | $ 88.50 |
| 10/16/2019 | MAM | Draft email to client re: status of payment of post-petition invoices of SpecialtyCare IOM Services | 0.10 | $ 29.50 |
| 10/16/2019 | MAM | Draft email to Keystone Health Plan East, QCC Insurance Company and AmeriHealth HMO re: further modification to cure schedule | 0.30 | $ 88.50 |
| 10/16/2019 | MAM | Draft reply email to Eurofins Viracor re: payment of post-petition invoices | 0.30 | $ 88.50 |
| 10/16/2019 | MAM | Draft email to client re: status update on payment of post-petition invoices of Hayes Locum | 0.10 | $ 29.50 |
| 10/16/2019 | MAM | Call with counsel for AmeriHealth Caritas and Keystone re: resolution to cure dispute | 0.20 | $ 59.00 |
| 10/17/2019 | MAM | Draft email to Hayes Locum re: status of post-petition invoice payment | 0.10 | $ 29.50 |
| 10/17/2019 | MAM | Draft email to client re: analysis as to treatment of Infor agreement | 1.20 | $ 354.00 |
| 10/17/2019 | MAM | Draft follow-up email to Independence Companies re: approval of cure schedule changes | 0.20 | $ 59.00 |
| 10/17/2019 | MAM | Review comments from Buyer to omnibus motion to assume | 0.10 | $ 29.50 |
| 10/17/2019 | MAM | Draft email to United Healthcare Insurance Company re: footnote language in cure schedule | 0.10 | $ 29.50 |
| 10/17/2019 | MAM | Review and revise exclusivity motion | 1.60 | $ 472.00 |
| 10/18/2019 | MAM | Call with UnitedHealth Insurance re: filing cure modifications | 0.10 | $ 29.50 |
| 10/18/2019 | MAM | Draft email to Einstein Practice Plan re: stipulation fixing cure amount | 0.10 | $ 29.50 |
| 10/18/2019 | MAM | Review email correspondence from client re: status of post-petition payments to Hayes Locum | 0.10 | $ 29.50 |
| 10/18/2019 | MAM | Call with Cigna re: filing omnibus motion for authority to assume | 0.10 | $ 29.50 |
| 10/18/2019 | MAM | Call with Aetna re: filing omnibus motion for authority to assume | 0.10 | $ 29.50 |
| 10/18/2019 | MAM | Call with Temple re: filing omnibus motion for authority to assume | 0.10 | $ 29.50 |
| 10/18/2019 | MAM | Call with the Independence Companies re: filing omnibus motion for authority to assume | 0.10 | $ 29.50 |
| 10/18/2019 | MAM | Call with the City of Philadelphia re: filing omnibus motion for authority to assume | 0.10 | $ 29.50 |
| 10/18/2019 | MAM | Draft email to LEAF Capital re: payment of post-petition invoices | 0.10 | $ 29.50 |
| 10/21/2019 | MAM | Draft email to Omni re: service to physician agreement counterparties | 0.20 | $ 59.00 |
| 10/21/2019 | MAM | Email correspondence with Omni re: addresses for physicians | 0.40 | $ 118.00 |
| 10/21/2019 | MAM | Draft email to client re: residents addresses | 0.10 | $ 29.50 |
| 10/21/2019 | MAM | Draft follow-up email to Amerihealth Caritas re: proposed modification to cure schedule | 0.10 | $ 29.50 |
| 10/21/2019 | MAM | Draft follow-up email to Buyer re: SpecialtyCare's edits to stipulation fixing cure amount | 0.10 | $ 29.50 |
| 10/21/2019 | MAM | Draft follow-up email to Einstein Practice Plan re: post-petition amounts outstanding | 0.10 | $ 29.50 |

36247697.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/21/2019 | MAM | Call with Infor re: payment of post-petition invoices and motion for reconsideration | 0.20 | $ 59.00 |
| 10/21/2019 | MAM | Prepare stipulation fixing cure amount with SpecialtyCare for filing | 0.50 | $ 147.50 |
| 10/21/2019 | MAM | Draft reply email to SpecialtyCare re: status of post-petition payment and approval of stipulation fixing cure amount | 0.20 | $ 59.00 |
| 10/21/2019 | MAM | Email correspondence with LEAF Capital Funding re: payment of additional post-petition invoices | 0.30 | $ 88.50 |
| 10/21/2019 | MAM | Draft internal memo analyzing status of Infor agreements | 0.30 | $ 88.50 |
| 10/21/2019 | MAM | Further analysis re: status of Infor contracts | 0.80 | $ 236.00 |
| 10/22/2019 | MAM | Draft email to client re: amounts asserted by Infor | 0.20 | $ 59.00 |
| 10/22/2019 | MAM | Draft email to Amerihealth Caritas re: resolution to cure dispute | 0.40 | $ 118.00 |
| 10/22/2019 | MAM | Draft follow-up email to client re: status of payment of LEAF Capital post-petition invoices | 0.10 | $ 29.50 |
| 10/22/2019 | MAM | Email correspondence with Aetna re: proposed footnote language to cure schedule | 0.40 | $ 118.00 |
| 10/22/2019 | MAM | Call with Amerihealth Caritas/Keystone re: fixing cure amount | 0.20 | $ 59.00 |
| 10/22/2019 | MAM | Analysis re: proposed cure modification for AmeriHealth Caritas/Keystone Family | 0.90 | $ 265.50 |
| 10/23/2019 | MAM | Call with AmeriHealth Caritas/Keystone re: footnote language in cure schedule | 0.20 | $ 59.00 |
| 10/23/2019 | MAM | Draft reply email to sprinkler service provider re: status of post-petition payment | 0.20 | $ 59.00 |
| 10/23/2019 | MAM | Draft reply email to Infor re: status of review of pre- and post-petition invoices in connection with cure dispute | 0.20 | $ 59.00 |
| 10/23/2019 | MAM | Further analysis re: Infor agreements | 1.00 | $ 295.00 |
| 10/23/2019 | MAM | Analysis re: argument against priority status of post-petition invoices of Infor | 0.30 | $ 88.50 |
| 10/23/2019 | MAM | Call with Aetna re: footnote language to cure schedule | 0.20 | $ 59.00 |
| 10/23/2019 | MAM | Draft reply email to Temple re: inquiry as to first omnibus assumption motion | 0.20 | $ 59.00 |
| 10/24/2019 | MAM | Review status of St. Chris agreement with Stryker in connection with creditor inquiry | 0.20 | $ 59.00 |
| 10/24/2019 | MAM | Review status of St. Chris agreement with Zimmer in connection with creditor inquiry | 0.20 | $ 59.00 |
| 10/24/2019 | MAM | Draft reply email to Infor re: invoice inquiries | 0.20 | $ 59.00 |
| 10/24/2019 | MAM | Analysis re: potential footnote language in cure schedule as to Aetna | 0.20 | $ 59.00 |
| 10/24/2019 | MAM | Analysis re: resolution to Infor contract issue | 0.20 | $ 59.00 |
| 10/24/2019 | MAM | Draft reply email to Infor re: intentions as to contract | 0.10 | $ 29.50 |
| 10/24/2019 | MAM | Prepare first ordinary course professionals quarterly statement | 0.80 | $ 236.00 |
| 10/24/2019 | MAM | Draft email to client re: first ordinary course professionals quarterly statement | 0.20 | $ 59.00 |
| 10/25/2019 | MAM | Draft reply email to Buyer re: inquiry as to omnibus rejection motion | 0.10 | $ 29.50 |
| 10/25/2019 | MAM | Prepare motion to reject Centre Square Lease | 2.70 | $ 796.50 |
| 10/28/2019 | MAM | Draft reply email to Aetna re: proposed footnote for cure schedule | 0.10 | $ 29.50 |
| 10/28/2019 | MAM | Draft reply email to Temple re: payment of invoices until closing | 0.10 | $ 29.50 |
| 10/28/2019 | MAM | Revise rejection motion for Centre Square lease | 0.30 | $ 88.50 |
| 10/29/2019 | MAM | Draft email to client re: additional contract request from Buyer | 0.10 | $ 29.50 |
| 10/29/2019 | MAM | Draft email to client re: payment of post-petition invoices of The Advisory Board | 0.10 | $ 29.50 |
| 10/29/2019 | MAM | Draft reply email to Amerihealth Caritas/Keystone re: supporting documentation for proposed cure amount | 0.20 | $ 59.00 |
| 10/29/2019 | MAM | Draft email to M. DiSabatino re: proposed course of action as to Amerihealt | 0.20 | $ 59.00 |
| 10/29/2019 | MAM | Review email correspondence with client re: logistics of surrendering Centre Square property | 0.20 | $ 59.00 |
| 10/29/2019 | MAM | Continue to review and revise motion to reject Centre Square lease and abandon personal property | 2.60 | $ 767.00 |
| 10/29/2019 | MAM | Draft follow-up email to client re: first ordinary course professionals quarterly statement | 0.10 | $ 29.50 |
| 10/30/2019 | MAM | Prepare supplemental contracts for submission to buyer in connection with STC OpCo sale | 0.40 | $ 118.00 |
| 10/30/2019 | MAM | Draft email to client re: modified cure proposal from Amerihealth Caritas/Keystone | 0.30 | $ 88.50 |
| 10/30/2019 | MAM | Review email from Amerihealth Caritas/Keystone re: calculation of modified cure amount | 0.20 | $ 59.00 |
| 10/30/2019 | MAM | Draft email to Buyer re: language for proposed order to resolve Aetna's informal cure objection | 0.50 | $ 147.50 |
| 10/30/2019 | MAM | Review post-petition invoices from The Advisory Board | 0.10 | $ 29.50 |
| 10/30/2019 | MAM | Draft email to client re: status of payment of post-petition invoices of The Advisory Board | 0.20 | $ 59.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/30/2019 | MAM | Further review email correspondence with client re: logistics of surrendering Centre Square property | 0.30 | $ 88.50 |
| 10/30/2019 | MAM | Email correspondence with client re: post-petition services provided by The Advisory Board | 0.30 | $ 88.50 |
| 10/30/2019 | MAM | Draft email to client re: status of payment of post-petition invoices of Hayes Locum | 0.30 | $ 88.50 |
| 10/30/2019 | MAM | Analysis re: post-petition services provided by The Advisory Board | 0.40 | $ 118.00 |
| 10/30/2019 | MAM | Draft reply email to Infor re: status of contract review | 0.10 | $ 29.50 |
| 10/30/2019 | MAM | Draft email to S. Voit re: status of MedOne lease equipment | 0.20 | $ 59.00 |
| 10/30/2019 | MAM | Call with A. Still re: ordinary course professionals quarterly statement | 0.20 | $ 59.00 |
| 10/30/2019 | MAM | Review motion to employ Centurion Service Group as auctioneer | 0.30 | $ 88.50 |
| 10/31/2019 | MAM | Update case calendar re: hearing on 11/7 | 0.10 | $ 29.50 |
| 10/31/2019 | MAM | Draft email to Hayes Locum re: status of post-petition payments | 0.10 | $ 29.50 |
| 10/31/2019 | MAM | Review and analyze Med One contracts | 0.70 | $ 206.50 |
| 10/31/2019 | MAM | Draft email to client re: status of use of Med One equipment | 0.20 | $ 59.00 |
| 10/31/2019 | MAM | Call with AmeriHealthCaritas/Keystone re: deadline extension in connection with Omnibus motion to assume | 0.10 | $ 29.50 |
| 10/31/2019 | MAM | Review and analyze AmeriHealth Caritas/Keynote cure schedule and footnote language proposals | 0.90 | $ 265.50 |
| 10/31/2019 | MAM | Draft email to client re: review of AmeriHealth Caritas/Keystone modified cure proposal | 0.10 | $ 29.50 |
| 10/31/2019 | MAM | Draft email to Buyer re: status of cure negotiations with AmeriHealth Caritas/Keystone Family | 0.50 | $ 147.50 |
| 10/31/2019 | MAM | Further email correspondence with client re: status of services under contract with The Advisory Board | 0.30 | $ 88.50 |
| 10/31/2019 | MAM | Draft email to client re: use of Infor software and services | 0.30 | $ 88.50 |
| 10/31/2019 | MAM | Email correspondence with client re: preparing first quarter ordinary course professionals statement | 0.60 | $ 177.00 |
| 10/31/2019 | MAM | Finalize first quarter ordinary course professionals statement for filing | 0.30 | $ 88.50 |
| | **MAM Total** | | **70.90** | **$ 20,915.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2019 | MBD | Analysis of correspondence from Red Cross re: termination of program | 0.20 | $ 87.00 |
| 10/1/2019 | MBD | Correspondence with R. Lapowsky re: resolution of cure disputes | 0.20 | $ 87.00 |
| 10/1/2019 | MBD | Analysis of issues re: resolution of pending cure disputes | 0.90 | $ 391.50 |
| 10/1/2019 | MBD | Analysis of issues re: Massimino Building Corp | 0.30 | $ 130.50 |
| 10/1/2019 | MBD | Telephone call with R. Kirchner re: Tenet issues | 0.40 | $ 174.00 |
| 10/1/2019 | MBD | Draft Kirchner declaration | 1.30 | $ 565.50 |
| 10/1/2019 | MBD | Revisions to McGovern declaration | 0.80 | $ 348.00 |
| 10/1/2019 | MBD | Telephone call with R. Sharma re: Tenet issues | 0.50 | $ 217.50 |
| 10/1/2019 | MBD | Revisions to Kirschner declaration | 0.20 | $ 87.00 |
| 10/1/2019 | MBD | Telephone call with I. McGovern re: Tenet declaration | 0.30 | $ 130.50 |
| 10/1/2019 | MBD | Draft Sharma declaration | 1.40 | $ 609.00 |
| 10/1/2019 | MBD | Draft motion for stay pending appeal | 1.30 | $ 565.50 |
| 10/1/2019 | MBD | Review of notice of appeal | 0.20 | $ 87.00 |
| 10/1/2019 | MBD | Revisions to motion for stay pending appeal | 2.00 | $ 870.00 |
| 10/1/2019 | MBD | Revisions to motion for expedited consideration of motion for stay pending appeal | 0.40 | $ 174.00 |
| 10/1/2019 | MBD | Telephone call with counsel to personal injury claimant re: stay relief stipulation | 0.10 | $ 43.50 |
| 10/2/2019 | MBD | Correspondence with M. Anderson re: Infor invoice | 0.10 | $ 43.50 |
| 10/2/2019 | MBD | Correspondence with Omni re: service of notice of appeal and emergency motions | 0.20 | $ 87.00 |
| 10/2/2019 | MBD | Revisions to stipulation fixing GNI cure amount | 1.90 | $ 826.50 |
| 10/2/2019 | MBD | Draft correspondence to R. Lapowsky re: Massimino | 0.50 | $ 217.50 |
| 10/2/2019 | MBD | Correspondence with D. Oglesby re: Massimino Building Corp. | 0.20 | $ 87.00 |
| 10/2/2019 | MBD | Correspondence with R. Kirschner re: declaration | 0.10 | $ 43.50 |
| 10/2/2019 | MBD | Revisions to Kirschner declaration | 0.20 | $ 87.00 |
| 10/2/2019 | MBD | Revisions to motion for stay pending appeal | 2.40 | $ 1,044.00 |
| 10/2/2019 | MBD | Correspondence to R. Sharma re: Tenet declaration | 0.10 | $ 43.50 |
| 10/3/2019 | MBD | Draft notice of hearing re: motion for stay pending appeal | 0.20 | $ 87.00 |
| 10/3/2019 | MBD | Correspondence with R. Lapowsky re: Front Street hearing | 0.10 | $ 43.50 |
| 10/3/2019 | MBD | Review of revise GNI cure resolution stipulation | 1.20 | $ 522.00 |
| 10/3/2019 | MBD | Review of United Healthcare cure objection | 0.10 | $ 43.50 |
| 10/3/2019 | MBD | Review of correspondence to Judge Fitzgerald re: preference payment | 0.10 | $ 43.50 |
| 10/3/2019 | MBD | Begin preparation of designation of record on appeal | 1.70 | $ 739.50 |
| 10/3/2019 | MBD | Review of Tenet's response to motion for expedited consideration | 0.10 | $ 43.50 |
| 10/3/2019 | MBD | Begin draft of joint mediation statement | 0.50 | $ 217.50 |
| 10/3/2019 | MBD | Analysis of Department of Health's objection to stay motion | 0.40 | $ 174.00 |
| 10/3/2019 | MBD | Analysis of CMS' response to stay motion | 0.60 | $ 261.00 |
| 10/4/2019 | MBD | Analysis of correspondence from CMS: revocation of provider agreement | 0.50 | $ 217.50 |
| 10/4/2019 | MBD | Correspondence with counsel to Hayes Locum re: status of closing and payment issues | 0.20 | $ 87.00 |
| 10/4/2019 | MBD | Correspondence with Omni re: case dashboard | 0.20 | $ 87.00 |
| 10/4/2019 | MBD | Correspondence with R. Lapowsky re: Massimino Building contract | 0.30 | $ 130.50 |
| 10/4/2019 | MBD | Analysis of issues re: motion to assume Massimino contract | 0.50 | $ 217.50 |
| 10/4/2019 | MBD | Analysis of issues re: responses to first supplemental cure notice | 0.50 | $ 217.50 |
| 10/4/2019 | MBD | Analysis of correspondence from Eurofins re: cure objection | 0.20 | $ 87.00 |
| 10/4/2019 | MBD | Review of Omni's claims and noticing invoice | 0.10 | $ 43.50 |
| 10/4/2019 | MBD | quo | 0.10 | $ 43.50 |
| 10/4/2019 | MBD | Review of MidCap's response to motion for stay pending appeal | 0.20 | $ 87.00 |
| 10/7/2019 | MBD | Analysis of status of pending motions | 0.10 | $ 43.50 |
| 10/7/2019 | MBD | Telephone call with counsel to Local 98 re: sale inquiry | 0.20 | $ 87.00 |
| 10/7/2019 | MBD | Analysis of issues re: Local 98 sale inquiry | 0.50 | $ 217.50 |
| 10/7/2019 | MBD | Analysis of issues re: Eurofins cure | 0.20 | $ 87.00 |
| 10/7/2019 | MBD | Correspondence to C. Loizides re: cure schedule | 0.20 | $ 87.00 |
| 10/7/2019 | MBD | Analysis of City of Philadelphia cure objection | 0.20 | $ 87.00 |
| 10/7/2019 | MBD | Draft correspondence to R. Lapowsky re: assumption and assignment issues | 0.70 | $ 304.50 |
| 10/7/2019 | MBD | Finalize designation of items on the record | 1.10 | $ 478.50 |
| 10/7/2019 | MBD | Draft joint mediation statement | 1.80 | $ 783.00 |
| 10/7/2019 | MBD | Correspondence with J. Dinome, J. Roe and M. Minuti re: witness issues for Tenet hearing | 0.20 | $ 87.00 |
| 10/7/2019 | MBD | Correspondence to I. McGovern re: upcoming hearing | 0.10 | $ 43.50 |
| 10/7/2019 | MBD | Revisions to designation of items on the record | 2.40 | $ 1,044.00 |
| 10/8/2019 | MBD | Correspondence with Call4Health re: claim inquiry | 0.20 | $ 87.00 |
| 10/8/2019 | MBD | Telephone call with D. Pacitti re: contract issues | 0.40 | $ 174.00 |
| 10/8/2019 | MBD | Correspondence to R. Lapowsky re: assumption and assignment issues | 0.30 | $ 130.50 |
| 10/8/2019 | MBD | Revisions to motion to assume Massimino | 1.90 | $ 826.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/8/2019 | MBD | Analysis of issues re: preparation of witnesses for upcoming hearing | 0.30 | $ 130.50 |
| 10/8/2019 | MBD | Correspondence with I. McGovern re: replacement witness | 0.10 | $ 43.50 |
| 10/8/2019 | MBD | Revisions to designation of items on record | 0.70 | $ 304.50 |
| 10/8/2019 | MBD | Correspondence to R. Kischner re: stay pending appeal hearing | 0.20 | $ 87.00 |
| 10/8/2019 | MBD | Draft motion to seal items in designation of record | 1.30 | $ 565.50 |
| 10/8/2019 | MBD | Correspondence with T. Hayes re: Tenet issues | 0.10 | $ 43.50 |
| 10/8/2019 | MBD | Correspondence with N. Wasdin re: designation of items on the record | 0.50 | $ 217.50 |
| 10/9/2019 | MBD | Analysis of status of 1199C fund issues | 0.20 | $ 87.00 |
| 10/9/2019 | MBD | Review of certification of no objection for removal motion | 0.10 | $ 43.50 |
| 10/9/2019 | MBD | Draft motion to extend 365(d)(4) deadline | 2.60 | $ 1,131.00 |
| 10/9/2019 | MBD | Draft motion to expedite 365(d)(4) motion | 1.00 | $ 435.00 |
| 10/9/2019 | MBD | Correspondence with counsel to Mayflower re: assumption and assignment | 0.10 | $ 43.50 |
| 10/9/2019 | MBD | Telephone call with J. Roe re: physician agreement issues | 0.20 | $ 87.00 |
| 10/9/2019 | MBD | Analysis of issues re: missing physician agreements | 0.80 | $ 348.00 |
| 10/9/2019 | MBD | Analysis of issues re: stipulations resolving unliquidated cure amounts | 0.10 | $ 43.50 |
| 10/9/2019 | MBD | Analysis of issues re: Infor post-petition invoices | 0.20 | $ 87.00 |
| 10/9/2019 | MBD | Correspondence with R. Lapowsky re: additional physician agreements for assumption | 0.30 | $ 130.50 |
| 10/9/2019 | MBD | Prepare for call with T. Hayes re: Tenet issues | 0.30 | $ 130.50 |
| 10/9/2019 | MBD | Correspondence to T. Hayes re: Tenet declaration | 0.10 | $ 43.50 |
| 10/9/2019 | MBD | Call with T. Hayes and J. Roe re: testimony for Tenet hearing | 0.70 | $ 304.50 |
| 10/9/2019 | MBD | Correspondence with counsel to personal injury claimant re: stay relief stipulation | 0.30 | $ 130.50 |
| 10/9/2019 | MBD | Correspondence with J. Roe re: Pierre personal injury claim | 0.40 | $ 174.00 |
| 10/10/2019 | MBD | Correspondence to Omni re: additions to matrix | 0.10 | $ 43.50 |
| 10/10/2019 | MBD | Review of correspondence re: resolution of GNI motion to vacate rejection order | 0.20 | $ 87.00 |
| 10/10/2019 | MBD | Revisions to amended supplemental cure notice | 0.10 | $ 43.50 |
| 10/10/2019 | MBD | Revisions to stipulation for SpecialtyCare | 0.30 | $ 130.50 |
| 10/10/2019 | MBD | Correspondence with S. Voit re: Buyer contract issues | 0.20 | $ 87.00 |
| 10/10/2019 | MBD | Revisions to motion to assume agreements | 2.10 | $ 913.50 |
| 10/10/2019 | MBD | Correspondence with R. Lapowsky re: assumption issues | 0.40 | $ 174.00 |
| 10/10/2019 | MBD | Draft exhibit to motion to assume contracts | 1.20 | $ 522.00 |
| 10/10/2019 | MBD | Revisions to designation of record in preparation for filing | 0.80 | $ 348.00 |
| 10/10/2019 | MBD | Revisions to motion to seal designation of record | 0.40 | $ 174.00 |
| 10/10/2019 | MBD | Analysis of status of joint mediation statement | 0.10 | $ 43.50 |
| 10/10/2019 | MBD | Correspondence to G. Pesce re: joint mediation statement | 0.30 | $ 130.50 |
| 10/10/2019 | MBD | Finalize designation of record in preparation for filing | 0.40 | $ 174.00 |
| 10/10/2019 | MBD | Correspondence to T. Hayes re: Tenet declaration | 0.10 | $ 43.50 |
| 10/10/2019 | MBD | Correspondence with J. Roe re: stay relief issues | 0.10 | $ 43.50 |
| 10/10/2019 | MBD | Review and comment on August monthly operating report | 0.20 | $ 87.00 |
| 10/11/2019 | MBD | Telephone call with counsel to ACGMG re: tail insurance | 0.10 | $ 43.50 |
| 10/11/2019 | MBD | Analysis of issues re: ACGMG tail insurance inquiry | 0.10 | $ 43.50 |
| 10/11/2019 | MBD | Analysis of contract amendments received from S. Voit of PAHS | 0.80 | $ 348.00 |
| 10/11/2019 | MBD | Draft correspondence to K. Raliegh re: extensions of new agreements | 0.80 | $ 348.00 |
| 10/11/2019 | MBD | Revisions to first omnibus assumption motion | 0.50 | $ 217.50 |
| 10/11/2019 | MBD | Analysis of issues re: Amerihealth contracts | 0.20 | $ 87.00 |
| 10/11/2019 | MBD | Analysis of issues re: designation of record | 0.20 | $ 87.00 |
| 10/11/2019 | MBD | Draft supplement to seal motion | 0.60 | $ 261.00 |
| 10/11/2019 | MBD | Telephone call with District Court Clerk re: designation of issues on appeal | 0.20 | $ 87.00 |
| 10/11/2019 | MBD | Draft emergency motion for reconsideration of order denying expedited consideration | 2.40 | $ 1,044.00 |
| 10/11/2019 | MBD | Correspondence to A. Perno re: testimony on Tenet issues | 0.20 | $ 87.00 |
| 10/11/2019 | MBD | Revisions to motion for reconsideration | 0.40 | $ 174.00 |
| 10/14/2019 | MBD | Correspondence to M. Alfieri re: benefit payments | 0.40 | $ 174.00 |
| 10/14/2019 | MBD | Review of correspondence from counsel to Front Street re: assumption and assignment issues | 0.20 | $ 87.00 |
| 10/14/2019 | MBD | Analysis of GNI motion | 0.20 | $ 87.00 |
| 10/14/2019 | MBD | Revisions to certification of counsel for GNI stipulation | 0.20 | $ 87.00 |
| 10/14/2019 | MBD | Review of revised certification of counsel and proposed order for GNI stipulation | 0.20 | $ 87.00 |
| 10/14/2019 | MBD | Review of stipulation resolving Einstein practice plan cure | 0.20 | $ 87.00 |
| 10/14/2019 | MBD | Analysis of status of fifth omnibus rejection motion | 0.40 | $ 174.00 |
| 10/14/2019 | MBD | Analysis of status of pending cure objections | 0.40 | $ 174.00 |
| 10/14/2019 | MBD | Analysis of United Healthcare cure objection | 0.40 | $ 174.00 |
| 10/14/2019 | MBD | Telephone call with D. Pacitti re: assumption issues | 0.10 | $ 43.50 |
| 10/14/2019 | MBD | Review of GNI revisions to proposed order | 0.20 | $ 87.00 |
| 10/14/2019 | MBD | Research re: extensions of 365(d)(4) deadlines where debts not paid in full | 0.70 | $ 304.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/14/2019 | MBD | Review of hearing transcripts for statements regarding payment of rent | 0.90 | $ 391.50 |
| 10/14/2019 | MBD | Prepare revised designation of record for filing in District Court | 0.40 | $ 174.00 |
| 10/14/2019 | MBD | Correspondence with T. Hayes re: Tenet testimony | 0.30 | $ 130.50 |
| 10/14/2019 | MBD | Correspondence with A. Perno re: calls to discuss testimony | 0.20 | $ 87.00 |
| 10/14/2019 | MBD | Revisions to Tenet mediation memo | 2.30 | $ 1,000.50 |
| 10/14/2019 | MBD | Analysis of status of pending motions for upcoming hearing | 0.40 | $ 174.00 |
| 10/14/2019 | MBD | Begin drafting argument in preparation for omnibus hearing | 0.60 | $ 261.00 |
| 10/15/2019 | MBD | Correspondence to counsel to Local 1199C Funds re: pending motion | 0.10 | $ 43.50 |
| 10/15/2019 | MBD | Correspondence with R. Lapowsky re: Front Street cure issues | 0.20 | $ 87.00 |
| 10/15/2019 | MBD | Analysis of assumption issues re: Americas Caritas | 0.30 | $ 130.50 |
| 10/15/2019 | MBD | Analysis of issues re: Infor contracts | 0.20 | $ 87.00 |
| 10/15/2019 | MBD | Review of Tenet motion to enforce order | 0.30 | $ 130.50 |
| 10/15/2019 | MBD | Draft objection to Tenet motion to enforce order | 2.50 | $ 1,087.50 |
| 10/15/2019 | MBD | Draft proffer for T. Hayes | 2.10 | $ 913.50 |
| 10/15/2019 | MBD | Correspondence with A. Perno re: deposition regarding Tenet matters | 0.30 | $ 130.50 |
| 10/15/2019 | MBD | Correspondence to T. Hayes re: proffer and deposition | 0.20 | $ 87.00 |
| 10/15/2019 | MBD | Further revise objection to Tenet motion | 0.30 | $ 130.50 |
| 10/15/2019 | MBD | Review of correspondence re: outcome of Tenet mediation | 0.10 | $ 43.50 |
| 10/15/2019 | MBD | Correspondence to I. McGovern and R. Kirchner re: rescheduled hearing on Tenet issues | 0.20 | $ 87.00 |
| 10/15/2019 | MBD | Correspondence to A. Perno and T. Hayes re: rescheduled hearing on Tenet issues | 0.20 | $ 87.00 |
| 10/15/2019 | MBD | Review of mediation settlement outlines | 0.20 | $ 87.00 |
| 10/15/2019 | MBD | Review of PCO statement in support of stay motion | 0.20 | $ 87.00 |
| 10/15/2019 | MBD | Prepare argument for upcoming hearing | 2.20 | $ 957.00 |
| 10/16/2019 | MBD | Correspondence with M. Alfieri and B. Crocitto re: 1199C payments | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Correspondence to A. Kelser with August contribution reports | 0.20 | $ 87.00 |
| 10/16/2019 | MBD | Correspondence with D. Oglesby re: Local 1199 payments | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Correspondence to S. Brown re: rescheduled omnibus hearing | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Correspondence to A. Kelser re: rescheduled omnibus hearing | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Correspondence to R. Lapowsky re: rescheduled omnibus hearing | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Review of notice of change of omnibus hearing date | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Correspondence with Omni re: service of notice | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Telephone call with G. Hirsch re: mediation and updated hearing date | 0.20 | $ 87.00 |
| 10/16/2019 | MBD | Analysis of issues re: Local 98 PTO inquiry | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Analysis of issues re: Eurofin payments | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Analysis of Specialty Care revisions to stipulation | 0.20 | $ 87.00 |
| 10/16/2019 | MBD | Revisions to cure schedule to reflect cure resolutions | 0.20 | $ 87.00 |
| 10/16/2019 | MBD | Review of certification of no objection for Saul Ewing's first monthly fee application | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Revisions to joint mediation statement | 0.40 | $ 174.00 |
| 10/16/2019 | MBD | Correspondence with US Trustee re: status of Tenet issues | 0.30 | $ 130.50 |
| 10/16/2019 | MBD | Telephone call with M. Harper re: status of Tenet discussions | 0.20 | $ 87.00 |
| 10/16/2019 | MBD | Correspondence to M. Harper re: stay motion | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Correspondence with J. Roe re: call to discuss stay relief issues | 0.10 | $ 43.50 |
| 10/16/2019 | MBD | Review of correspondence from D. Giordano re: changes needed to monthly operating reports | 0.20 | $ 87.00 |
| 10/16/2019 | MBD | Revisions to motion to extend exclusivity | 1.10 | $ 478.50 |
| 10/17/2019 | MBD | Revisions to correspondence to A. Wilen and D. Oglesby re: Infor invoices | 0.30 | $ 130.50 |
| 10/17/2019 | MBD | Analysis of issues re: training and upgrading fund motion | 1.30 | $ 565.50 |
| 10/17/2019 | MBD | Correspondence with J. Roe re: unassumed physician contracts | 0.60 | $ 261.00 |
| 10/17/2019 | MBD | Correspondence to R. Lapowsky re: status of assumption motion | 0.20 | $ 87.00 |
| 10/17/2019 | MBD | Analysis of correspondence re: HSRE discussions | 0.20 | $ 87.00 |
| 10/17/2019 | MBD | Review of correspondence from J. Roe re: additional unassumed physician contracts | 0.20 | $ 87.00 |
| 10/17/2019 | MBD | Analysis of R. Lapowsky's revisions to motion to assume | 0.60 | $ 261.00 |
| 10/17/2019 | MBD | Correspondence with S. Brown re: upcoming hearing | 0.20 | $ 87.00 |
| 10/17/2019 | MBD | Analysis of Front Street's limited objection to 365(d)(4) motion | 1.30 | $ 565.50 |
| 10/17/2019 | MBD | Revisions to Saul Ewing's second monthly fee application | 0.50 | $ 217.50 |
| 10/17/2019 | MBD | Finalize joint mediation statement in preparation for submission | 0.40 | $ 174.00 |
| 10/18/2019 | MBD | Telephone call with A. Wilen re: 1199C | 0.30 | $ 130.50 |
| 10/18/2019 | MBD | Correspondence with Omni re: service of motion to assume | 0.20 | $ 87.00 |
| 10/18/2019 | MBD | Revisions to motion to assume contracts | 1.30 | $ 565.50 |
| 10/18/2019 | MBD | Telephone call with J. Roe re: motions to assume | 0.20 | $ 87.00 |
| 10/18/2019 | MBD | Analysis of open issues re: Front Street objection | 1.10 | $ 478.50 |
| 10/18/2019 | MBD | Draft EisnerAmper's third monthly staffing report | 0.20 | $ 87.00 |
| 10/18/2019 | MBD | Draft argument for upcoming hearing | 0.50 | $ 217.50 |
| 10/18/2019 | MBD | Revisions to exclusivity motion | 0.60 | $ 261.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/21/2019 | MBD | Analysis of status of pending motions | 0.20 | $ 87.00 |
| 10/21/2019 | MBD | Analysis of noticing issues re: first omnibus motion to assume | 0.20 | $ 87.00 |
| 10/21/2019 | MBD | Correspondence to J. Roe re: motion to assume contracts | 0.20 | $ 87.00 |
| 10/21/2019 | MBD | Review of correspondence from J. Roe re: physician contracts | 0.10 | $ 43.50 |
| 10/21/2019 | MBD | Revisions to schedule of subject contracts for motion to assume | 0.20 | $ 87.00 |
| 10/21/2019 | MBD | Prepare second omnibus motion to assume contracts | 0.90 | $ 391.50 |
| 10/21/2019 | MBD | filing | 0.20 | $ 87.00 |
| 10/21/2019 | MBD | Begin draft of motion for stay pending appeal in District Court | 1.00 | $ 435.00 |
| 10/21/2019 | MBD | Draft argument for hearing on 365(d)(4) motion | 2.70 | $ 1,174.50 |
| 10/21/2019 | MBD | Analysis of Broad Street lease agreement in preparation for hearing on 365(d)(4) motion | 0.30 | $ 130.50 |
| 10/21/2019 | MBD | Further prepare argument for upcoming hearing | 0.50 | $ 217.50 |
| 10/21/2019 | MBD | Review of correspondence re: American Red Cross services | 0.10 | $ 43.50 |
| 10/21/2019 | MBD | Further revise exclusivity motion | 2.40 | $ 1,044.00 |
| 10/22/2019 | MBD | Review of and comment upon agenda for upcoming hearing | 0.30 | $ 130.50 |
| 10/22/2019 | MBD | Correspondence with R. Lapowsky re: agenda for upcoming hearing | 0.20 | $ 87.00 |
| 10/22/2019 | MBD | Correspondence with Omni with addition to matrix | 0.10 | $ 43.50 |
| 10/22/2019 | MBD | Correspondence to Omni with service instructions | 0.20 | $ 87.00 |
| 10/22/2019 | MBD | Correspondence to S. Voit re: noticing issues for motions to assume | 0.20 | $ 87.00 |
| 10/22/2019 | MBD | Analysis of issues re: Infor agreements | 0.60 | $ 261.00 |
| 10/22/2019 | MBD | Finalize assumption motion in preparation for filing | 0.20 | $ 87.00 |
| 10/22/2019 | MBD | Analysis of issues re: claims for clean up costs | 0.20 | $ 87.00 |
| 10/22/2019 | MBD | Review of Magistrate Judge's order re: mediation | 0.10 | $ 43.50 |
| 10/22/2019 | MBD | Begin drafting of emergency motion for stay pending appeal | 0.70 | $ 304.50 |
| 10/22/2019 | MBD | Revisions to argument for upcoming hearing | 3.20 | $ 1,392.00 |
| 10/22/2019 | MBD | Telephone call with counsel to Veolia Energy re: post petition invoices | 0.10 | $ 43.50 |
| 10/22/2019 | MBD | Correspondence to D. Oglesby re: Veolia Energy invoices | 0.10 | $ 43.50 |
| 10/22/2019 | MBD | Correspondence to Veolia Energy re: open invoices | 0.10 | $ 43.50 |
| 10/22/2019 | MBD | Revisions to exclusivity motion | 0.70 | $ 304.50 |
| 10/23/2019 | MBD | Analysis of issues re: Infor invoices | 0.30 | $ 130.50 |
| 10/23/2019 | MBD | Correspondence to A. Still re: Infor issues | 0.20 | $ 87.00 |
| 10/23/2019 | MBD | Analysis of issues re: Front Street 365(d)(4) objection | 1.30 | $ 565.50 |
| 10/23/2019 | MBD | Begin review of CMS' appellate brief | 0.60 | $ 261.00 |
| 10/24/2019 | MBD | Correspondence with M. Anderson and D. Oglesby re: MGD Action critical vendor issue | 0.30 | $ 130.50 |
| 10/24/2019 | MBD | Correspondence to B. Crocitto and M. Alfieri re: training and upgrading payments | 0.20 | $ 87.00 |
| 10/24/2019 | MBD | Draft certification of counsel for 365(d)(4) motion | 0.50 | $ 217.50 |
| 10/24/2019 | MBD | Analysis of issues re: open cure issues | 0.20 | $ 87.00 |
| 10/24/2019 | MBD | Correspondence to counsel to Urology for Children re: hearing status | 0.20 | $ 87.00 |
| 10/24/2019 | MBD | Draft October and November budgets | 0.30 | $ 130.50 |
| 10/24/2019 | MBD | Analysis and revisions to budgets required for interim fee application | 0.60 | $ 261.00 |
| 10/24/2019 | MBD | Correspondence to Salem & Green re: open invoice | 0.10 | $ 43.50 |
| 10/24/2019 | MBD | Analysis of draft mediation construct for Tenet and Conifer | 0.50 | $ 217.50 |
| 10/24/2019 | MBD | Draft 9019 motion for Tenet | 1.70 | $ 739.50 |
| 10/24/2019 | MBD | Revisions to exclusivity motion per M. Minuti's comments | 0.40 | $ 174.00 |
| 10/25/2019 | MBD | Analysis of issues re: CCH equipment schedule | 0.40 | $ 174.00 |
| 10/25/2019 | MBD | Coordinate preparation of rejection motion | 0.20 | $ 87.00 |
| 10/25/2019 | MBD | Review of correspondence from R. Lapowsky re: GNI stipulation | 0.10 | $ 43.50 |
| 10/25/2019 | MBD | Draft letter to Centre Square landlord re: turnover of keys | 0.50 | $ 217.50 |
| 10/25/2019 | MBD | Analysis of issues re: letter to Centre Square landlord | 0.40 | $ 174.00 |
| 10/25/2019 | MBD | Draft Tenet 9019 motion | 4.30 | $ 1,870.50 |
| 10/25/2019 | MBD | Analysis of status of Tenet settlement | 0.20 | $ 87.00 |
| 10/25/2019 | MBD | Revisions to objection to Tenet motion to enforce | 0.20 | $ 87.00 |
| 10/25/2019 | MBD | Correspondence to M. Harper (City of Philadelphia) re: stay motion | 0.10 | $ 43.50 |
| 10/25/2019 | MBD | Revisions to exclusivity motion to incorporate comments from J. Hampton | 0.30 | $ 130.50 |
| 10/25/2019 | MBD | Finalize exclusivity motion in preparation for filing | 0.40 | $ 174.00 |
| 10/28/2019 | MBD | Analysis of revisions to CIOX trade agreement | 0.30 | $ 130.50 |
| 10/28/2019 | MBD | Revisions to CIOX trade agreement | 0.30 | $ 130.50 |
| 10/28/2019 | MBD | Revisions to motion to reject Centre Square lease | 0.50 | $ 217.50 |
| 10/28/2019 | MBD | Draft letter to Centre Square landlord re: lease rejection | 0.20 | $ 87.00 |
| 10/28/2019 | MBD | Correspondence to A. Wilen re: Centre Square lease | 0.10 | $ 43.50 |
| 10/28/2019 | MBD | Revisions to Aetna's suggested revisions to assumption order | 0.60 | $ 261.00 |
| 10/28/2019 | MBD | Review of MidCap's response to Master Landlord's motion to compel | 0.10 | $ 43.50 |
| 10/28/2019 | MBD | Correspondence to A. Wilen re: outstanding Salem & Green | 0.10 | $ 43.50 |
| 10/28/2019 | MBD | Revisions to revised mediation term sheet | 0.40 | $ 174.00 |
| 10/28/2019 | MBD | Correspondence with I. McGovern re: prep for upcoming hearing | 0.10 | $ 43.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/29/2019 | MBD | Correspondence with M. McLaughlin (Temple) re: closure plan | 0.20 | $ 87.00 |
| 10/29/2019 | MBD | Correspondence with M. Alfieri re: contribution reports | 0.10 | $ 43.50 |
| 10/29/2019 | MBD | Correspondence to D. Oglesby re: payments to training and upgrading fund | 0.20 | $ 87.00 |
| 10/29/2019 | MBD | Correspondence with K. Raleigh re: contracts needed | 0.10 | $ 43.50 |
| 10/29/2019 | MBD | Correspondence with A. Wilen, J. Roe, S. Voit and M. Hogan re: rejection of Centre Square lease | 0.50 | $ 217.50 |
| 10/29/2019 | MBD | Correspondence with J. Roe re: suggestion of stay in 1199C action | 0.30 | $ 130.50 |
| 10/29/2019 | MBD | Correspondence to I. McGovern re: Tenet issues | 0.20 | $ 87.00 |
| 10/30/2019 | MBD | Review of motion to liquidate assets and retain Centurion in preparation for filing | 0.20 | $ 87.00 |
| 10/30/2019 | MBD | Correspondence to G. Pesce and J. Jones re: extension of objection deadlines | 0.10 | $ 43.50 |
| 10/30/2019 | MBD | Correspondence to Training & Upgrading Fund | 1.70 | $ 739.50 |
| 10/30/2019 | MBD | Review of correspondence from counsel to ACGMG re: tail insurance | 0.20 | $ 87.00 |
| 10/30/2019 | MBD | Correspondence to counsel to Local 98 re: PTO issue | 0.20 | $ 87.00 |
| 10/30/2019 | MBD | Telephone call with counsel to Chubb re: outstanding payment | 0.10 | $ 43.50 |
| 10/30/2019 | MBD | Correspondence to B. Crocitto re: outstanding Chubb payment | 0.10 | $ 43.50 |
| 10/30/2019 | MBD | Address issues re: rejection of Centre Square lease | 2.30 | $ 1,000.50 |
| 10/30/2019 | MBD | Revisions to motion to reject Centre Square lease | 0.70 | $ 304.50 |
| 10/30/2019 | MBD | Correspondence to G. Santamour re: rejection of Centre Square lease | 0.30 | $ 130.50 |
| 10/30/2019 | MBD | Finalize third omnibus motion to assume contracts in preparation for filing | 0.30 | $ 130.50 |
| 10/30/2019 | MBD | Correspondence with D. Oglesby re: Advisory Board contract | 0.20 | $ 87.00 |
| 10/30/2019 | MBD | Revisions to sixth omnibus rejection motion | 0.70 | $ 304.50 |
| 10/30/2019 | MBD | Review of testimony outline for R. Kirschner | 0.20 | $ 87.00 |
| 10/30/2019 | MBD | Telephone call with M. Harper re: status of Tenet discussions | 0.10 | $ 43.50 |
| 10/30/2019 | MBD | Telephone call with I. McGovern and J. Demmy re: Tenet issues | 0.40 | $ 174.00 |
| 10/30/2019 | MBD | Review of testimony outline for I. McGovern | 0.30 | $ 130.50 |
| 10/30/2019 | MBD | Telephone call with J. Demmy and R. Kirschner re: Tenet issues | 0.40 | $ 174.00 |
| 10/30/2019 | MBD | Review of revised monthly operating reports | 0.60 | $ 261.00 |
| 10/31/2019 | MBD | Review of Centurion sale motion | 0.20 | $ 87.00 |
| 10/31/2019 | MBD | Correspondence with Omni re: service of sixth omnibus rejection motion | 0.40 | $ 174.00 |
| 10/31/2019 | MBD | Draft notice of hearing on Centurion motion | 0.20 | $ 87.00 |
| 10/31/2019 | MBD | Correspondence to O. Davis re: additions to matrix | 0.10 | $ 43.50 |
| 10/31/2019 | MBD | Address issues re: rejection of Centre Square lease | 0.10 | $ 43.50 |
| 10/31/2019 | MBD | Revisions to sixth omnibus rejection motion | 0.20 | $ 87.00 |
| 10/31/2019 | MBD | Correspondence with D. Pacitti re: sixth omnibus rejection motion | 0.30 | $ 130.50 |
| 10/31/2019 | MBD | Finalize Centre Square rejection motion in preparation for filing | 0.20 | $ 87.00 |
| 10/31/2019 | MBD | Analysis of issues re: AmeriHealth cure | 0.10 | $ 43.50 |
| 10/31/2019 | MBD | Analysis of issues re: ordinary course professional quarterly report | 0.20 | $ 87.00 |
| 10/31/2019 | MBD | Revisions to ordinary course professional quarterly report | 0.10 | $ 43.50 |
| 10/31/2019 | MBD | Review of September monthly operating report | 0.30 | $ 130.50 |
| 10/31/2019 | MBD | Review of further revised monthly operating reports | 0.30 | $ 130.50 |
| | **MBD Total** | | **137.90** | **$ 59,986.50** |

36247697.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2019 | MM | E-mails with M. Hogan and J. Dinome re: Department of Health closure survey / findings | 0.40 | $ 298.00 |
| 10/1/2019 | MM | E-mails with counsel to HSRE and Debtors re: HSRE's September rent payment | 0.30 | $ 223.50 |
| 10/1/2019 | MM | Telephone call with G. Santamour re: DIP loan | 0.30 | $ 223.50 |
| 10/1/2019 | MM | Review of and revisions to emergency stay motion on CMS DOH stay | 0.60 | $ 447.00 |
| 10/1/2019 | MM | Draft proposed changes to emergency stay motion | 0.20 | $ 149.00 |
| 10/1/2019 | MM | motion | 0.20 | $ 149.00 |
| 10/1/2019 | MM | Telephone call with M. Hogan re: emergency stay motion | 0.20 | $ 149.00 |
| 10/1/2019 | MM | Further review of and revise emergency stay motion and declaration | 0.40 | $ 298.00 |
| 10/1/2019 | MM | E-mail to Pennsylvania Department of Health's counsel re: emergency stay motion | 0.20 | $ 149.00 |
| 10/1/2019 | MM | Telephone call with Jefferson's counsel re: emergency stay motion | 0.20 | $ 149.00 |
| 10/1/2019 | MM | E-mails with Committee counsel re: call to discuss mediation | 0.20 | $ 149.00 |
| 10/1/2019 | MM | Telephone call with Committee counsel re: mediation issues | 0.20 | $ 149.00 |
| 10/1/2019 | MM | Prepare for call with mediator | 0.30 | $ 223.50 |
| 10/1/2019 | MM | E-mails with mediator re: mediation agreement | 0.20 | $ 149.00 |
| 10/1/2019 | MM | Review and comment upon draft Kirschner declaration in support of Tenet / Conifer stay motion | 0.30 | $ 223.50 |
| 10/1/2019 | MM | Call with mediator re: Tenet / Conifer matter | 1.00 | $ 745.00 |
| 10/1/2019 | MM | Prepare for possible oral argument on emergency motion | 1.00 | $ 745.00 |
| 10/2/2019 | MM | Correspondence from KPS' counsel re: HUH interest | 0.10 | $ 74.50 |
| 10/2/2019 | MM | Correspondence with M. Hogan of PAHS re: Department of Health survey | 0.20 | $ 149.00 |
| 10/2/2019 | MM | Correspondence with Committee counsel re: Department of Health survey | 0.20 | $ 149.00 |
| 10/2/2019 | MM | Correspondence from J. Roe of PAHS re: lost Tenet interfaces | 0.10 | $ 74.50 |
| 10/2/2019 | MM | E-mails with MidCap re: call to discuss extension of DIP | 0.20 | $ 149.00 |
| 10/2/2019 | MM | Correspondence with M. DiSabatino re: Tenet/Conifer appeal / stay pending appeal | 0.20 | $ 149.00 |
| 10/2/2019 | MM | Review of and revise Tenet/Conifer notice of appeal | 0.20 | $ 149.00 |
| 10/2/2019 | MM | Review of and revise Tenet/Conifer stay pending appeal motion | 0.70 | $ 521.50 |
| 10/2/2019 | MM | E-mail from D. Oglesby re: 90 day payments to Tenet/Conifer | 0.10 | $ 74.50 |
| 10/2/2019 | MM | Correspondence with M. DiSabatino re: comments to motion for stay pending appeal | 0.20 | $ 149.00 |
| 10/2/2019 | MM | Review of District Court oral order re: response to emergency motion | 0.10 | $ 74.50 |
| 10/2/2019 | MM | Correspondence with Mediator re: mediation agreement | 0.20 | $ 149.00 |
| 10/2/2019 | MM | Correspondence with A. Gallinaro re: Tenet/Conifer background | 0.20 | $ 149.00 |
| 10/2/2019 | MM | Telephone call with A. Kline re: background for mediation help | 0.20 | $ 149.00 |
| 10/2/2019 | MM | Call with A. Gallinaro re: Tenet/Conifer claim | 0.30 | $ 223.50 |
| 10/2/2019 | MM | Correspondence to schedule group mediator call | 0.20 | $ 149.00 |
| 10/2/2019 | MM | Correspondence with Mediator re: go forward mediation | 0.20 | $ 149.00 |
| 10/2/2019 | MM | Correspondence with Committee counsel re: mediation | 0.20 | $ 149.00 |
| 10/3/2019 | MM | E-mails with case team re: Tenet's foreclosure impact on lease | 0.20 | $ 149.00 |
| 10/3/2019 | MM | Review of materials related to Tenet/Conifer including analysis of Tenet/Conifer claim | 2.10 | $ 1,564.50 |
| 10/3/2019 | MM | Telephone call with J. Roe re: Tenet interface | 0.10 | $ 74.50 |
| 10/3/2019 | MM | Review of District Court docket re: joint statement on mediation | 0.10 | $ 74.50 |
| 10/3/2019 | MM | E-mail to J. Hampton and A. Isenberg re: District Court's recommendation that appeal be withdrawn from mediation | 0.10 | $ 74.50 |
| 10/3/2019 | MM | Call with M. Lampert re: possible hearing / teleconference on 8007 motion | 0.20 | $ 149.00 |
| 10/3/2019 | MM | E-mails with Committee counsel re: call with mediator | 0.20 | $ 149.00 |
| 10/3/2019 | MM | E-mails with Committee counsel and mediator re: 10/4 call | 0.20 | $ 149.00 |
| 10/3/2019 | MM | Review of Tenet/Conifer's reply to motion to expedite | 0.20 | $ 149.00 |
| 10/3/2019 | MM | E-mails with J. Dinome re: motion for District Court stay | 0.20 | $ 149.00 |
| 10/3/2019 | MM | E-mails with M. DiSabatino re: statement of issues / designation of record on appeal | 0.20 | $ 149.00 |
| 10/3/2019 | MM | Review of e-mails with MidCap's counsel re: stay pending appeal | 0.20 | $ 149.00 |
| 10/3/2019 | MM | Review of Bankruptcy Court's order on scheduling of stay motion | 0.10 | $ 74.50 |
| 10/3/2019 | MM | Review of Jefferson's joinder in District Court stay motion | 0.10 | $ 74.50 |
| 10/3/2019 | MM | Review of CMS' response to District Court stay motion | 0.30 | $ 223.50 |
| 10/3/2019 | MM | Review of DOH's response to District Court stay motion | 0.30 | $ 223.50 |
| 10/3/2019 | MM | Correspondence with Tenet/Conifer's counsel and the mediator re: payment of mediator's fees | 0.10 | $ 74.50 |
| 10/3/2019 | MM | Review of and revisions to outline for possible hearing / teleconference on 8002 motion | 0.60 | $ 447.00 |
| 10/4/2019 | MM | E-mail with A. Wilen re: offer to purchase HUH | 0.10 | $ 74.50 |
| 10/4/2019 | MM | E-mails with A. Wilen, J. Victor, etc. re: possible alternative transaction for HUH | 0.20 | $ 149.00 |
| 10/4/2019 | MM | E-mails with A. Wilen and M. Hogan re: DOH pulling license | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/4/2019 | MM | Call with R. Dreskin re: call with DOH | 0.20 | $ 149.00 |
| 10/4/2019 | MM | Call with R. Dreskin and DOH re: hospital inspection | 0.50 | $ 372.50 |
| 10/4/2019 | MM | E-mails with Debtors re: possible surrender of HUH license | 0.20 | $ 149.00 |
| 10/4/2019 | MM | E-mails with A. Wilen, J. Victor, J. Hampton re: call to discuss license issues / HUH | 0.20 | $ 149.00 |
| 10/4/2019 | MM | E-mail from J. Roe re: DOH survey | 0.10 | $ 74.50 |
| 10/4/2019 | MM | E-mails between M. Hogan and A. Perno re: dialysis subtenant | 0.20 | $ 149.00 |
| 10/4/2019 | MM | Prepare for call re: mediation | 0.50 | $ 372.50 |
| 10/4/2019 | MM | Call with J. Dinome, M. Hogan, J. Roe, R. Dreskin, etc. re: prepare for mediation | 0.90 | $ 670.50 |
| 10/4/2019 | MM | E-mail from G. Pesce re: mediation agreement | 0.10 | $ 74.50 |
| 10/4/2019 | MM | E-mail to A. Wilen re: signing mediation agreement | 0.10 | $ 74.50 |
| 10/4/2019 | MM | Draft letter to District Court re: emergency motion | 0.20 | $ 149.00 |
| 10/4/2019 | MM | E-mail from D. Smith re: demanding correction of letter to District Court regarding emergency motion | 0.10 | $ 74.50 |
| 10/4/2019 | MM | Draft new letter to District Court re: DOH e-mail on shutdown | 0.20 | $ 149.00 |
| 10/4/2019 | MM | Finalize and send mediator letter | 0.30 | $ 223.50 |
| 10/4/2019 | MM | Review of District Court's order denying stay | 0.20 | $ 149.00 |
| 10/4/2019 | MM | E-mails with A. Wilen, J. Hampton and A. Isenberg re: District Court's order denying stay | 0.30 | $ 223.50 |
| 10/4/2019 | MM | Telephone call with J. Victor re: District Court order denying stay | 0.20 | $ 149.00 |
| 10/4/2019 | MM | E-mails with L. McDonough re: District Court order denying stay | 0.20 | $ 149.00 |
| 10/4/2019 | MM | E-mails with A. Wilen re: finalizing mediator agreement | 0.30 | $ 223.50 |
| 10/4/2019 | MM | Prepare for possible oral argument on 8007 motion | 1.30 | $ 968.50 |
| 10/5/2019 | MM | Review and analysis of CMS letter | 0.20 | $ 149.00 |
| 10/5/2019 | MM | E-mails with L. McDonough re: press regarding hospital license | 0.20 | $ 149.00 |
| 10/5/2019 | MM | Review of MidCap's statement in connection with stay pending appeal | 0.20 | $ 149.00 |
| 10/5/2019 | MM | E-mails with A. Wilen re: payment of mediator's retainer | 0.20 | $ 149.00 |
| 10/5/2019 | MM | E-mails with M. DiSabatino re: joint mediation statement for Tenet / Conifer appeal | 0.20 | $ 149.00 |
| 10/5/2019 | MM | E-mails with J. Guernsey re: meeting to discuss Tenet /Conifer matter | 0.20 | $ 149.00 |
| 10/7/2019 | MM | Call with J. Victor and Debtors re: HUH options | 0.70 | $ 521.50 |
| 10/7/2019 | MM | Call with KPC's counsel re: possible transaction | 0.40 | $ 298.00 |
| 10/7/2019 | MM | E-mail from G. Pesce re: HPP money | 0.10 | $ 74.50 |
| 10/7/2019 | MM | E-mails with M. Hogan re: closure form | 0.20 | $ 149.00 |
| 10/7/2019 | MM | E-mails with M. Hogan re: sanctions | 0.20 | $ 149.00 |
| 10/7/2019 | MM | E-mails with M. Hogan re: responding to CMS' letter | 0.20 | $ 149.00 |
| 10/7/2019 | MM | E-mail from M. Hogan re: CMS notice | 0.10 | $ 74.50 |
| 10/7/2019 | MM | Review of City of Philadelphia supplemental cure objection | 0.10 | $ 74.50 |
| 10/7/2019 | MM | Review of Tenet record / issues on appeal | 0.40 | $ 298.00 |
| 10/7/2019 | MM | Review and revise draft joint statement on mediation | 0.30 | $ 223.50 |
| 10/7/2019 | MM | E-mail from J. Guernsey re: meeting to discuss Tenet claims | 0.10 | $ 74.50 |
| 10/7/2019 | MM | E-mails with Debtors re: witness for 10/21 hearing | 0.20 | $ 149.00 |
| 10/7/2019 | MM | E-mails with M. DiSabatino and J. Roe re: witness for 10/21 hearing | 0.20 | $ 149.00 |
| 10/8/2019 | MM | Telephone call with M. Sacks re: possibility of transaction with KPC | 0.20 | $ 149.00 |
| 10/8/2019 | MM | Telephone call with US Trustee re: status of case | 0.20 | $ 149.00 |
| 10/8/2019 | MM | E-mails with J. Roe re: meeting with Conrad O'Brien to discuss Tenet/Conifer claims | 0.20 | $ 149.00 |
| 10/8/2019 | MM | Review of and revise joint statement on mediation | 0.40 | $ 298.00 |
| 10/8/2019 | MM | E-mails with J. Roe re: track down Blank Rome lawyer with Tenet knowledge | 0.20 | $ 149.00 |
| 10/8/2019 | MM | E-mail with A. Wilen re: meeting with Conrad O'Brien | 0.20 | $ 149.00 |
| 10/8/2019 | MM | Prepare outline of Tenet/Conifer research issues | 0.30 | $ 223.50 |
| 10/8/2019 | MM | Review of District Court recommendation and briefing schedule | 0.20 | $ 149.00 |
| 10/8/2019 | MM | Telephone call with J. Hampton re: Tenet/Conifer mediation | 0.20 | $ 149.00 |
| 10/8/2019 | MM | E-mail to M. Sacks re: call to discuss appeal | 0.10 | $ 74.50 |
| 10/8/2019 | MM | E-mail from Judge Fitzgerald re: location of mediation | 0.10 | $ 74.50 |
| 10/8/2019 | MM | Identify Tenet/Conifer's exhibits needed for designation | 0.20 | $ 149.00 |
| 10/8/2019 | MM | E-mail to J. Demmy re: legal analysis needed for mediation | 0.10 | $ 74.50 |
| 10/8/2019 | MM | Further e-mails with J. Roe and A. Wilen re: meeting with Conrad O'Brien | 0.10 | $ 74.50 |
| 10/8/2019 | MM | Telephone call with A. Kline re: claim ownership analysis | 0.20 | $ 149.00 |
| 10/8/2019 | MM | Review and analysis of Tenet re: setoff issues | 0.20 | $ 149.00 |
| 10/8/2019 | MM | E-mails with Tenet/Conifer's counsel re: mediation | 0.20 | $ 149.00 |
| 10/8/2019 | MM | E-mails with Conrad O'Brien re: 10/11 meeting to discuss Tenet claim | 0.20 | $ 149.00 |
| 10/8/2019 | MM | E-mails with G. Pesce re: MidCap issues | 0.10 | $ 74.50 |
| 10/8/2019 | MM | Telephone call with Committee counsel re: mediation | 0.20 | $ 149.00 |
| 10/8/2019 | MM | Conference with M. DiSabatino re: prepare for 10/21 hearing | 0.30 | $ 223.50 |
| 10/9/2019 | MM | E-mails with A. Wilen and J. Roe re: switching phone lines | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/9/2019 | MM | E-mails with M. DiSabatino re: 365(d)(4) motion | 0.20 | $ 149.00 |
| 10/9/2019 | MM | Further e-mails with M. DiSabatino re: 365(d)(4) motion / exclusivity | 0.20 | $ 149.00 |
| 10/9/2019 | MM | Telephone calls with M. DiSabatino re: 365(d)(4) motion | 0.30 | $ 223.50 |
| 10/9/2019 | MM | Message from Judge Fitzgerald re: mediation issues | 0.10 | $ 74.50 |
| 10/9/2019 | MM | E-mails with Judge Fitzgerald re: MidCap issues | 0.10 | $ 74.50 |
| 10/9/2019 | MM | E-mail from L. Wood re: claims against Tenet | 0.10 | $ 74.50 |
| 10/9/2019 | MM | E-mails with D. Oglesby, J. Roe and A. Mezzaroba re: scheduling Tenet/Conifer mediation | 0.20 | $ 149.00 |
| 10/9/2019 | MM | Various e-mails with Tenet/Conifer's counsel re: mediation session on 10/15 | 0.20 | $ 149.00 |
| 10/9/2019 | MM | Call with L. Wood re: Tenet working capital issues | 0.30 | $ 223.50 |
| 10/9/2019 | MM | E-mail to J. Roe re: outcome of call with L. Wood on Tenet working capital issues | 0.20 | $ 149.00 |
| 10/9/2019 | MM | Review of J. Demmy summary of offset issues | 0.20 | $ 149.00 |
| 10/9/2019 | MM | E-mails with J. Demmy re: summary of offset issues | 0.20 | $ 149.00 |
| 10/9/2019 | MM | Telephone call with J. Demmy re: analysis of setoff issues | 0.20 | $ 149.00 |
| 10/9/2019 | MM | Call with Judge Fitzgerald re: mediation | 0.50 | $ 372.50 |
| 10/9/2019 | MM | E-mails to Debtors re: outcome of call with Judge Fitzgerald regarding mediation | 0.30 | $ 223.50 |
| 10/9/2019 | MM | E-mails with J. Roe re: net working capital issue | 0.20 | $ 149.00 |
| 10/9/2019 | MM | Review of materials provided by J. Roe re: Tenet/Conifer claim | 0.70 | $ 521.50 |
| 10/9/2019 | MM | Telephone call with D. Oglesby re: question about flow of funds | 0.20 | $ 149.00 |
| 10/9/2019 | MM | Telephone call with A. Wilen re: mediation issues | 0.30 | $ 223.50 |
| 10/9/2019 | MM | Detailed review of CMS' letter / brief review of appeal process | 0.40 | $ 298.00 |
| 10/9/2019 | MM | Prepare for meeting in Philadelphia on Tenet/Conifer claims / mediation | 0.50 | $ 372.50 |
| 10/10/2019 | MM | Telephone call with R. Dreskin re: St. Christopher's closing issues | 0.20 | $ 149.00 |
| 10/10/2019 | MM | Telephone call with J. Victor re: possible offer for HUH | 0.20 | $ 149.00 |
| 10/10/2019 | MM | Telephone call and e-mail with KPC's counsel re: possible purchase of HUH assets | 0.30 | $ 223.50 |
| 10/10/2019 | MM | Review of letter to Court re: tail insurance | 0.10 | $ 74.50 |
| 10/10/2019 | MM | E-mails with M. Hogan re: CMS' termination notice | 0.20 | $ 149.00 |
| 10/10/2019 | MM | E-mails with J. Roe re: Tenet/Conifer letter regarding transition to other provider | 0.20 | $ 149.00 |
| 10/10/2019 | MM | Conference with A. Wilen and A. Mezzaroba re: Tenet/Conifer mediation, HSRE issues, St. Christopher's closing and HUH status | 3.20 | $ 2,384.00 |
| 10/10/2019 | MM | Prepare for meeting with A. Wilen and A. Mezzaroba re: Tenet/Conifer med | 0.50 | $ 372.50 |
| 10/10/2019 | MM | E-mails with M. DiSabatino re: HSRE's reservation of rights to 365(d)(4) motion | 0.20 | $ 149.00 |
| 10/10/2019 | MM | E-mail re: outcome of call with HSRE's counsel | 0.10 | $ 74.50 |
| 10/10/2019 | MM | Telephone call with Judge Fitzgerald re: HPP landlord status | 0.20 | $ 149.00 |
| 10/10/2019 | MM | Telephone call with S. Attestatova re: call to discuss Tenet/Conifer claim | 0.20 | $ 149.00 |
| 10/10/2019 | MM | E-mails with M. DiSabatino re: joint mediation statement | 0.20 | $ 149.00 |
| 10/10/2019 | MM | E-mails with G. Pesce re: time/location of mediation | 0.20 | $ 149.00 |
| 10/10/2019 | MM | Further review of designation of the record / motion to seal appellant record | 0.30 | $ 223.50 |
| 10/10/2019 | MM | E-mail from Mediator re: MidCap's commitment to loan | 0.10 | $ 74.50 |
| 10/10/2019 | MM | E-mail from J. Demmy re: Tenet/Conifer claims | 0.10 | $ 74.50 |
| 10/10/2019 | MM | E-mail from Mediator re: MidCap's position on DIP extension | 0.20 | $ 149.00 |
| 10/10/2019 | MM | Draft letter responding to Tenet/Conifer's letter of October 9 | 1.00 | $ 745.00 |
| 10/10/2019 | MM | Travel to Philadelphia and back for meeting with A. Wilen re: case status | 1.80 | $ 1,341.00 |
| 10/11/2019 | MM | E-mails with R. Kirschner re: Tenet cutting off services | 0.20 | $ 149.00 |
| 10/11/2019 | MM | Review of and revisions to letter to G. Pesce re: termination of services | 0.20 | $ 149.00 |
| 10/11/2019 | MM | E-mails with A. Wilen re: interruption of services | 0.20 | $ 149.00 |
| 10/11/2019 | MM | E-mails with M. DiSabatino re: ACGME's request for tail insurance | 0.20 | $ 149.00 |
| 10/11/2019 | MM | E-mail from nurse re: PTO | 0.10 | $ 74.50 |
| 10/11/2019 | MM | E-mail with Tenet/Conifer's counsel re: extension of Tenet/Conifer services | 0.10 | $ 74.50 |
| 10/11/2019 | MM | Further e-mails with Tenet/Conifer's counsel re: extension of Tenet/Conifer services | 0.20 | $ 149.00 |
| 10/11/2019 | MM | Conference with A. Wilen and J. Hampton re: negotiation on continuation of Tenet/Conifer services | 0.40 | $ 298.00 |
| 10/11/2019 | MM | E-mail from J. Roe re: NTT's temporary disruption of services | 0.10 | $ 74.50 |
| 10/11/2019 | MM | E-mails with G. Santamour re: extension of DIP loan | 0.20 | $ 149.00 |
| 10/11/2019 | MM | Telephone calls with G. Santamour re: extension of DIP loan | 0.30 | $ 223.50 |
| 10/11/2019 | MM | E-mails with J. Roe and J. Dinome re: update on discussions with MidCap and Tenet/Conifer | 0.30 | $ 223.50 |
| 10/11/2019 | MM | Conference with A. Wilen and J. Hampton re: negotiation on continued DIP | 0.60 | $ 447.00 |
| 10/11/2019 | MM | Telephone call with Chambers re: filing exhibits under seal | 0.20 | $ 149.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/11/2019 | MM | Telephone call with M. DiSabatino re: filing exhibits under seal | 0.20 | $ 149.00 |
| 10/11/2019 | MM | E-mails with J. Roe re: Superior Court complaint | 0.20 | $ 149.00 |
| 10/11/2019 | MM | Telephone call with Committee counsel re: negotiations with MidCap and Tenet/Conifer | 0.20 | $ 149.00 |
| 10/11/2019 | MM | Calls with Mediator re: continuation of DIP / continuation of Tenet/Conifer services | 1.00 | $ 745.00 |
| 10/11/2019 | MM | Develop response to emergency request for hearing on motion for stay | 0.20 | $ 149.00 |
| 10/11/2019 | MM | appeal | 0.30 | $ 223.50 |
| 10/11/2019 | MM | E-mails with G. Pesce re: Tenet/Conifer's concerns over cutoff of DIP | 0.20 | $ 149.00 |
| 10/11/2019 | MM | Conference with A. Wilen re: mediation issues and mediation strategy | 1.00 | $ 745.00 |
| 10/11/2019 | MM | Conference with J. Guernsey, J. Roe and A. Wilen re: ASA claims | 1.00 | $ 745.00 |
| 10/11/2019 | MM | Travel to and from Philadelphia for mediation strategy meetings | 1.90 | $ 1,415.50 |
| 10/13/2019 | MM | Review of J. Carroll's e-mail re: alleged post-petition lease obligations | 0.10 | $ 74.50 |
| 10/13/2019 | MM | E-mails with A. Applebaum re: J. Carroll's e-mail alleged post-petition lease obligations | 0.20 | $ 149.00 |
| 10/13/2019 | MM | E-mails with A. Wilen re: Center City lease | 0.20 | $ 149.00 |
| 10/13/2019 | MM | E-mail from S. Uhland re: call to discuss mediation | 0.10 | $ 74.50 |
| 10/13/2019 | MM | Prepare for Tenet/Conifer mediation | 2.40 | $ 1,788.00 |
| 10/13/2019 | MM | Conference call with counsel to PAHH, S. Attestatova and J. Freedman re: Tenet mediation issues | 0.80 | $ 596.00 |
| 10/13/2019 | MM | Prepare for call with PAHH regarding Tenet mediation issues | 0.20 | $ 149.00 |
| 10/13/2019 | MM | E-mails with PAHH's counsel re: call regarding Tenet mediation issues | 0.20 | $ 149.00 |
| 10/13/2019 | MM | Following up call with J. Hampton and A. Wilen re: call with PAHH regarding Tenet mediation issues | 0.20 | $ 149.00 |
| 10/14/2019 | MM | E-mails with MidCap's counsel re: Tenet's agreement to provide services to 11/4 | 0.20 | $ 149.00 |
| 10/14/2019 | MM | Prep call with A. Wilen and J. Roe re: mediation | 1.50 | $ 1,117.50 |
| 10/14/2019 | MM | Assemble documents / exhibits for mediation | 0.80 | $ 596.00 |
| 10/14/2019 | MM | Telephone call with J. Hampton re: mediation | 0.20 | $ 149.00 |
| 10/14/2019 | MM | Prepare for mediation | 2.50 | $ 1,862.50 |
| 10/14/2019 | MM | Further prepare for mediation | 2.60 | $ 1,937.00 |
| 10/14/2019 | MM | E-mails from N. Wasdin re: depositions | 0.20 | $ 149.00 |
| 10/14/2019 | MM | Conference with J. Demmy re: Tenet's request for depositions | 0.20 | $ 149.00 |
| 10/14/2019 | MM | Review of letter from S. Uhland re: request for information | 0.20 | $ 149.00 |
| 10/14/2019 | MM | Call with Committee re: prepare for mediation | 0.50 | $ 372.50 |
| 10/14/2019 | MM | Follow up call with J. Hampton re: prep for mediation | 0.30 | $ 223.50 |
| 10/14/2019 | MM | Review of and revise mediation statement | 0.30 | $ 223.50 |
| 10/14/2019 | MM | Telephone call with A. Wilen re: mediation statement | 0.20 | $ 149.00 |
| 10/14/2019 | MM | E-mails with M. DiSabatino and Tenet re: mediation statement | 0.40 | $ 298.00 |
| 10/14/2019 | MM | E-mails with M. DiSabatino re: preparing witnesses for 10/21 hearing | 0.20 | $ 149.00 |
| 10/14/2019 | MM | E-mails with US Trustee and M. DiSabatino re: US Trustee fees | 0.20 | $ 149.00 |
| 10/15/2019 | MM | Review of letter from PAHH re: claims | 0.20 | $ 149.00 |
| 10/15/2019 | MM | Review of Tenet's motion to enforce order | 0.20 | $ 149.00 |
| 10/15/2019 | MM | Prepare for mediation | 1.20 | $ 894.00 |
| 10/15/2019 | MM | E-mails between Tenet's counsel and M. DiSabatino re: requests for depositions | 0.20 | $ 149.00 |
| 10/15/2019 | MM | E-mail from G. Santamour re: PAHH's request for information | 0.10 | $ 74.50 |
| 10/15/2019 | MM | Review of draft reply to Tenet's motion to enforce | 0.30 | $ 223.50 |
| 10/15/2019 | MM | Telephone call with M. DiSabatino re: reply to Tenet's motion to enforce | 0.20 | $ 149.00 |
| 10/15/2019 | MM | Participate in mediation | 7.50 | $ 5,587.50 |
| 10/15/2019 | MM | E-mails with J. Roe re: ownership of state court claims | 0.20 | $ 149.00 |
| 10/15/2019 | MM | Conference with A. Wilen re: next steps for mediation | 0.50 | $ 372.50 |
| 10/15/2019 | MM | Non-working travel to New York for mediation | 1.40 | $ 1,043.00 |
| 10/15/2019 | MM | Non-working travel from New York for mediation | 1.60 | $ 1,192.00 |
| 10/16/2019 | MM | deadlines | 0.20 | $ 149.00 |
| 10/16/2019 | MM | E-mails with HRSE's counsel and M. DiSabatino re: moving 10/21 hearing | 0.20 | $ 149.00 |
| 10/16/2019 | MM | Telephone call with R. Warren re: contact with Chambers regarding hearings | 0.20 | $ 149.00 |
| 10/16/2019 | MM | E-mails with M. DiSabatino re: City of Philadelphia's request for extension | 0.20 | $ 149.00 |
| 10/16/2019 | MM | E-mails with MidCap's counsel re: DIP extensions | 0.20 | $ 149.00 |
| 10/16/2019 | MM | E-mail to Committee counsel re: mediation date | 0.10 | $ 74.50 |
| 10/16/2019 | MM | Telephone call with A. Wilen re: coordinating mediation | 0.20 | $ 149.00 |
| 10/16/2019 | MM | Review and comment upon draft joint mediation statement | 0.20 | $ 149.00 |
| 10/16/2019 | MM | E-mails with M. DiSabatino draft joint mediation statement | 0.20 | $ 149.00 |
| 10/16/2019 | MM | E-mails with A. Kline re: estate causes of action | 0.20 | $ 149.00 |
| 10/16/2019 | MM | E-mail from J. Roe re: fraudulent conveyance analysis | 0.10 | $ 74.50 |
| 10/17/2019 | MM | E-mails with A. Wilen and J. Hampton re: possible proposal for HUH | 0.20 | $ 149.00 |
| 10/17/2019 | MM | E-mail from M. Hogan re: canceling meeting | 0.10 | $ 74.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/17/2019 | MM | Participate in call with A. Wilen and hospital staff re: HSRE issues, HUH shutdown, etc. | 2.20 | $ 1,639.00 |
| 10/17/2019 | MM | E-mail from S. Brown re: motion to shorten on motion to compel payment of rent | 0.10 | $ 74.50 |
| 10/17/2019 | MM | E-mails with Judge Fitzgerald re: pushing Tenet/Conifer for response to settlement proposal | 0.20 | $ 149.00 |
| 10/17/2019 | MM | E-mails with A. Wilen and J. Hampton re: status of resident asset sale appeal | 0.20 | $ 149.00 |
| 10/18/2019 | MM | E-mail with J. Roe re: Drexel phone service issues | 0.10 | $ 74.50 |
| 10/18/2019 | MM | E-mail from Center Square's counsel re: status | 0.10 | $ 74.50 |
| 10/18/2019 | MM | Correspondence with S. Uhland re: request for lease information | 0.20 | $ 149.00 |
| 10/18/2019 | MM | E-mails with M. DiSabatino re: objections to 365(d)(4) motion | 0.20 | $ 149.00 |
| 10/18/2019 | MM | E-mails with Tenet's counsel re: start time for 10/21 mediation | 0.10 | $ 74.50 |
| 10/18/2019 | MM | Identify documents to be introduced at stay hearing | 0.20 | $ 149.00 |
| 10/18/2019 | MM | E-mails with Judge Fitzgerald re: possible response to offer from Tenet/Conifer | 0.20 | $ 149.00 |
| 10/18/2019 | MM | Call with A. Kline re: claim analysis | 0.50 | $ 372.50 |
| 10/18/2019 | MM | Review and comment upon exclusivity motion | 0.70 | $ 521.50 |
| 10/20/2019 | MM | E-mails with KPC's counsel re: asset purchase agreement | 0.10 | $ 74.50 |
| 10/20/2019 | MM | Review of asset purchase agreement | 0.20 | $ 149.00 |
| 10/20/2019 | MM | Review of HSRE's motion to compel | 0.20 | $ 149.00 |
| 10/20/2019 | MM | E-mail to A. Isenberg re: backup for HSRE $3.25 million claim | 0.20 | $ 149.00 |
| 10/21/2019 | MM | E-mails with A. Wilen re: KPC asset purchase agreement | 0.20 | $ 149.00 |
| 10/21/2019 | MM | Prepare for and attend Tenet/Conifer mediation | 9.50 | $ 7,077.50 |
| 10/21/2019 | MM | Post mediation meeting with J. Roe, A. Wilen and A. Mezzaroba re: mediation strategy | 0.60 | $ 447.00 |
| 10/21/2019 | MM | Non-working travel to New York for mediation | 1.90 | $ 1,415.50 |
| 10/22/2019 | MM | E-mails with D. Carickhoff re: call to discuss status of tail insurance | 0.20 | $ 149.00 |
| 10/22/2019 | MM | Attend mediation with Tenet/Conifer | 9.70 | $ 7,226.50 |
| 10/22/2019 | MM | Non-billable travel from New York to Delaware | 1.80 | $ 1,341.00 |
| 10/23/2019 | MM | E-mail from A. Isenberg re: KPC markup of asset purchase agreement | 0.20 | $ 149.00 |
| 10/23/2019 | MM | Telephone call with D. Carickhoff re: tail coverage | 0.20 | $ 149.00 |
| 10/23/2019 | MM | E-mails with A. Wilen re: 1501 and CCH PP financials | 0.30 | $ 223.50 |
| 10/23/2019 | MM | Telephone call with J. Hampton re: negotiations with HSRE | 0.20 | $ 149.00 |
| 10/23/2019 | MM | Review of 365(d)(4) objections | 0.40 | $ 298.00 |
| 10/23/2019 | MM | Telephone call with M. DiSabatino re: 365(d)(4) motion | 0.20 | $ 149.00 |
| 10/23/2019 | MM | Correspondence with Debtors re: resolving 365(d)(4) objections | 0.30 | $ 223.50 |
| 10/23/2019 | MM | Correspondence with R. Lapowsky re: resolving 365(d)(4) objections | 0.20 | $ 149.00 |
| 10/23/2019 | MM | E-mails with A. Wilen re: Broad Street and Front Street's request for inform | 0.20 | $ 149.00 |
| 10/23/2019 | MM | Review of updated HSRE draft settlement stipulation | 0.20 | $ 149.00 |
| 10/23/2019 | MM | E-mails with A. Wilen re: Front Street's objection to 365(d)(4) motion | 0.20 | $ 149.00 |
| 10/23/2019 | MM | E-mails with Master Landlord and Front Street re: 365(d)(4) extension | 0.40 | $ 298.00 |
| 10/23/2019 | MM | Review of and revise 365(d)(4) order | 0.20 | $ 149.00 |
| 10/23/2019 | MM | E-mails with A. Wilen re: pre v. post-petition lease obligations | 0.20 | $ 149.00 |
| 10/23/2019 | MM | E-mails with M. DiSabatino re: 365(d)(4) order | 0.20 | $ 149.00 |
| 10/23/2019 | MM | E-mail from Judge Fitzgerald to G. Santamour re: possible Tenet/Conifer settlement | 0.20 | $ 149.00 |
| 10/23/2019 | MM | Review of Magistrate Judge's order on Tenet/Conifer appeal | 0.10 | $ 74.50 |
| 10/23/2019 | MM | Telephone call with R. Lapowsky re: negotiations with Tenet | 0.30 | $ 223.50 |
| 10/23/2019 | MM | Review and comment upon exclusivity extension motion | 0.50 | $ 372.50 |
| 10/24/2019 | MM | Review and approve notice of amended agenda for 10/25 hearing | 0.20 | $ 149.00 |
| 10/24/2019 | MM | E-mails with M. DiSabatino and A. Wilen re: 365(d)(4) extension | 0.20 | $ 149.00 |
| 10/24/2019 | MM | E-mails with J. Hampton and A. Wilen re: Front Street cure claim issues | 0.20 | $ 149.00 |
| 10/24/2019 | MM | E-mails with Judge Fitzgerald re: Tenet/Conifer's markup of term sheet | 0.20 | $ 149.00 |
| 10/24/2019 | MM | Call with G. Santamour re: Tenet/Conifer negotiations | 0.50 | $ 372.50 |
| 10/24/2019 | MM | Telephone call with A. Wilen re: Tenet/Conifer term sheet | 0.20 | $ 149.00 |
| 10/24/2019 | MM | Review of Tenet/Conifer term sheet markup | 0.30 | $ 223.50 |
| 10/24/2019 | MM | Revise Tenet/Conifer term sheet | 0.40 | $ 298.00 |
| 10/24/2019 | MM | E-mails to Debtors re: Tenet/Conifer term sheet | 0.20 | $ 149.00 |
| 10/24/2019 | MM | Call with Debtors re: Tenet/Conifer settlement term sheet | 0.30 | $ 223.50 |
| 10/24/2019 | MM | Call with Committee re: Tenet/Conifer settlement term sheet | 0.20 | $ 149.00 |
| 10/24/2019 | MM | Further revise Tenet/Conifer settlement term sheet | 0.30 | $ 223.50 |
| 10/24/2019 | MM | E-mails with Mediator re: further revised Tenet/Conifer settlement term sheet | 0.20 | $ 149.00 |
| 10/24/2019 | MM | Further e-mails with Mediator re: Tenet/Conifer settlement | 0.20 | $ 149.00 |
| 10/24/2019 | MM | Letter to Judge Andrews: Tenet/Conifer appeal | 0.30 | $ 223.50 |
| 10/24/2019 | MM | Calls with Mediator re: settlement with Tenet/Conifer | 0.50 | $ 372.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/24/2019 | MM | Various telephone calls and e-mails with J. Hampton and A. Wilen re: negotiations with Tenet/Conifer | 0.50 | $ 372.50 |
| 10/24/2019 | MM | Review and comment upon revised exclusivity motion | 0.30 | $ 223.50 |
| 10/25/2019 | MM | Call with S. Uhland re: St. Christopher's sale / claim issues | 0.50 | $ 372.50 |
| 10/25/2019 | MM | Telephone call with J. Hampton re: resident slot | 0.20 | $ 149.00 |
| 10/25/2019 | MM | E-mail from J. Dinome re: HUH closure survey | 0.10 | $ 74.50 |
| 10/25/2019 | MM | E-mails with M. DiSabatino re: Maryland withholding taxes | 0.20 | $ 149.00 |
| 10/25/2019 | MM | E-mail between J. Hampton and M. DiSabatino re: motion to reject Centre Square lease | 0.10 | $ 74.50 |
| 10/25/2019 | MM | E-mails with M. DiSabatino re: continuation of deadline to respond to HSRE's motion to compel | 0.20 | $ 149.00 |
| 10/25/2019 | MM | E-mail from G. Pesce re: status of settlement agreement | 0.10 | $ 74.50 |
| 10/25/2019 | MM | Review of and revise objection to Tenet/Conifer motion to compel | 0.30 | $ 223.50 |
| 10/25/2019 | MM | Compose e-mail re: stay for Tenet/Conifer litigation | 0.30 | $ 223.50 |
| 10/25/2019 | MM | E-mails with Mediator re: status of settlement negotiations | 0.20 | $ 149.00 |
| 10/25/2019 | MM | Review status of Tenet/Conifer settlement / non-debtor issues | 0.20 | $ 149.00 |
| 10/25/2019 | MM | Review and comment upon revised exclusivity motion | 0.30 | $ 223.50 |
| 10/28/2019 | MM | E-mails with G. Pesce and J. Hampton re: HPP funds | 0.20 | $ 149.00 |
| 10/28/2019 | MM | E-mails with Tenet/Conifer's counsel re: extension of objection deadline | 0.20 | $ 149.00 |
| 10/28/2019 | MM | E-mails with A. Isenberg re: HSRE motion | 0.20 | $ 149.00 |
| 10/28/2019 | MM | E-mails with A. Isenberg and A. Applebaum re: Centurion retention | 0.20 | $ 149.00 |
| 10/28/2019 | MM | E-mails with J. Hampton and A. Wilen re: Tenet/Conifer's changes to settlement agreement | 0.30 | $ 223.50 |
| 10/28/2019 | MM | Telephone call with Judge Fitzgerald re: mediation | 0.10 | $ 74.50 |
| 10/28/2019 | MM | E-mails with Committee counsel re: Tenet/Conifer's comments to settlement term sheet | 0.20 | $ 149.00 |
| 10/28/2019 | MM | E-mails with A. Wilen and J. Hampton re: resident slot appeal | 0.20 | $ 149.00 |
| 10/29/2019 | MM | Review of Tenet/Conifer's mark up of term sheet | 1.00 | $ 745.00 |
| 10/29/2019 | MM | Conference with J. Hampton re: Tenet/Conifer's mark up of term sheet | 0.40 | $ 298.00 |
| 10/29/2019 | MM | Review of and revise Tenet/Conifer term sheet | 0.60 | $ 447.00 |
| 10/29/2019 | MM | E-mails with Debtors re: Tenet/Conifer's mark up of term sheet | 0.20 | $ 149.00 |
| 10/29/2019 | MM | E-mails with Committee counsel re: mark up of Tenet/Conifer term sheet | 0.20 | $ 149.00 |
| 10/29/2019 | MM | Review of Committee's mark up of Tenet/Conifer term sheet | 0.10 | $ 74.50 |
| 10/29/2019 | MM | E-mails with Judge Fitzgerald re: Tenet/Conifer term sheet | 0.20 | $ 149.00 |
| 10/30/2019 | MM | E-mails with A. Wilen re: KPC asset purchase agreement | 0.20 | $ 149.00 |
| 10/30/2019 | MM | E-mail from A. Wilen re: license turnover | 0.10 | $ 74.50 |
| 10/30/2019 | MM | Call with A. Wilen re: open issues and budget | 1.00 | $ 745.00 |
| 10/30/2019 | MM | E-mails with G. Santamour re: continuing 11/4 hearing | 0.20 | $ 149.00 |
| 10/30/2019 | MM | E-mail with Judge Fitzgerald re: MidCap's position on continuance | 0.10 | $ 74.50 |
| 10/30/2019 | MM | E-mails with M. DiSabatino re: Centre Square rejection motion | 0.20 | $ 149.00 |
| 10/30/2019 | MM | E-mail to G. Santamour re: MidCap call with Tower Health | 0.10 | $ 74.50 |
| 10/30/2019 | MM | Call with G. Santamour re: extension of DIP | 0.40 | $ 298.00 |
| 10/30/2019 | MM | E-mail to J. Roe re: call with mediator | 0.20 | $ 149.00 |
| 10/30/2019 | MM | Prepare for and participate in call with Mediator and Tenet/Conifer | 0.70 | $ 521.50 |
| 10/30/2019 | MM | E-mails with J. Demmy re: discussion with R. Kirshner | 0.20 | $ 149.00 |
| 10/30/2019 | MM | E-mails with M. DiSabatino re: City's possible reply to motion to stay | 0.20 | $ 149.00 |
| 10/30/2019 | MM | Review of City of Philadelphia's response to stay motion | 0.20 | $ 149.00 |
| 10/31/2019 | MM | Call with MidCap and Tower re: sale closing issues | 0.50 | $ 372.50 |
| 10/31/2019 | MM | Telephone call with R. Warren re: scheduling on Tenet/Conifer matter | 0.20 | $ 149.00 |
| 10/31/2019 | MM | Telephone call with Judge Fitzgerald re: continuing Tenet/Conifer hearing | 0.20 | $ 149.00 |
| 10/31/2019 | MM | E-mails with Judge Fitzgerald re: continuance of Tenet/Conifer hearing | 0.20 | $ 149.00 |
| 10/31/2019 | MM | Telephone call and e-mail with Jefferson's counsel re: appeal of CMS issue | 0.30 | $ 223.50 |
| 10/31/2019 | MM | E-mails with J. Hampton re: Jefferson's issue on CMS appeal | 0.20 | $ 149.00 |
| | **MM Total** | | **138.30** | **$ 103,033.50** |

36247697.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2019 | PAK | Prepare for conference call with 401(k) providers and J. Dinome regarding plan termination including identification of issues, plan terms and administration concerns with bankruptcy and required authorizations into 2020 | 2.20 | $ 1,199.00 |
| 10/1/2019 | PAK | Telephone conference call with 401(k) providers and J. Dinome regarding plan termination including roles, issues, administration concerns and required authorizations into 2020 | 0.90 | $ 490.50 |
| 10/3/2019 | PAK | Review and analysis of nonqualified deferred compensation election deferrals, plan termination in bankruptcy exception, general top-hat plan and 409A concepts, and consequences | 0.20 | $ 109.00 |
| 10/10/2019 | PAK | Review correspondence, inquiry, nonqualified deferred compensation plan and draft responses regarding unfunded promise and participant general unsecured claim status and possible communication | 1.60 | $ 872.00 |
| 10/11/2019 | PAK | Review correspondence and decision regarding communication to participants in nonqualified deferred compensation plan, including information as to bankruptcy claim | 0.30 | $ 163.50 |
| 10/14/2019 | PAK | Draft proposed communication to participants in the nonqualified deferred compensation plan, including identification of plan references regarding unfunded and unsecured status, review revisions and comment | 2.70 | $ 1,471.50 |
| 10/30/2019 | PAK | Review inquiry, prepare nonqualified deferred compensation section attachment for inclusion with notice to participants regarding unfunded status and consequences | 0.20 | $ 109.00 |
| 10/31/2019 | PAK | Review service provider materials and participate in telephone conference with working group regarding 401(k) plan termination issues and concerns, analysis and confirm timing of termination and absence of advance notice requirements | 2.60 | $ 1,417.00 |
| 10/31/2019 | PAK | Review correspondence and inquiry regarding participant questions arising from nonqualified deferred compensation plan communication and analysis of tax consequences including proposed 409A regulations for taxation | 1.50 | $ 817.50 |
| | **PAK Total** | | **12.20** | **$ 6,649.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/9/2019 | PMH | Call with J. Dinome re PASNAP bargaining issues (both hospitals) and review of material re same. | 0.40 | $ 286.00 |
| 10/13/2019 | PMH | Analysis of bargaining notes, draft contract terms, emails with and re PASNAP to prepare PASNAP memorandum for J. Dinome and draft same and send to J. Dinome. | 2.30 | $ 1,644.50 |
| 10/17/2019 | PMH | Texts with J. Dinome re St. Chris bargaining. | 0.20 | $ 143.00 |
| 10/21/2019 | PMH | Prepare for and conduct conference call with J. Dinome re PASNAP, 1199 and Tower collective bargaining issues, including review of PASNAP STCH CBA. | 0.60 | $ 429.00 |
| 10/28/2019 | PMH | Analysis of material re HUH for email to PASNAP re close out of HUH contract and future bargaining strategy re St. Chris's. | 0.80 | $ 572.00 |
| 10/29/2019 | PMH | Continue on response to PASNAP demand and bargaining strategy | 0.70 | $ 500.50 |
| 10/29/2019 | PMH | Draft, revise and edit proposed email to PASNAP and emails re same with J. Dinome. | 0.40 | $ 286.00 |
| 10/31/2019 | PMH | Emails and voicemails with J. Dinome, B. Phipps and M. Alfieri re PASNAP issues on end of effects bargaining and tuition reimbursement (Powell) issue from PASNAP. | 0.50 | $ 357.50 |
| 10/31/2019 | PMH | Voicemails, emails and call with B. Phipps re PTO PASNAP issue, including review of material re same. | 0.30 | $ 214.50 |
| 10/31/2019 | PMH | Work on preparation of effects bargaining CBA for PASNAP HUH, including selection of documents and assignment re assembly. | 0.60 | $ 429.00 |
| | **PMH Total** | | **6.80** | **$ 4,862.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2019 | REW | Review of and revise emergency motion for stay | 0.60 | $ 135.00 |
| 10/1/2019 | REW | Review of and revise exhibits to emergency motion for stay | 0.30 | $ 67.50 |
| 10/1/2019 | REW | .pdf, electronic docketing and service of emergency motion for stay | 0.30 | $ 67.50 |
| 10/2/2019 | REW | Draft certification of no objection for EisnerAmper's second monthly staffing report | 0.20 | $ 45.00 |
| 10/2/2019 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's second monthly staffing report | 0.20 | $ 45.00 |
| 10/2/2019 | REW | Review of and revise notice of appeal | 0.20 | $ 45.00 |
| 10/2/2019 | REW | .pdf and electronic docketing of notice of appeal | 0.20 | $ 45.00 |
| 10/2/2019 | REW | Review of and revise motion for stay pending appeal | 0.40 | $ 90.00 |
| 10/2/2019 | REW | Assemble exhibits for motion for stay pending appeal | 0.20 | $ 45.00 |
| 10/2/2019 | REW | .pdf and electronic docketing of motion for stay pending appeal | 0.20 | $ 45.00 |
| 10/2/2019 | REW | Review of and revise motion for expedited consideration of motion for stay pending appeal | 0.20 | $ 45.00 |
| 10/2/2019 | REW | .pdf and electronic docketing of motion for expedited consideration of motion for stay pending appeal | 0.20 | $ 45.00 |
| 10/2/2019 | REW | Prepare final order on motion for expedited consideration of motion for stay pending appeal and upload to the Court | 0.10 | $ 22.50 |
| 10/9/2019 | REW | Review of and revise motion to extend 354(d)(4) deadline | 0.40 | $ 90.00 |
| 10/9/2019 | REW | .pdf and electronic docketing of motion to extend 354(d)(4) deadline | 0.10 | $ 22.50 |
| 10/9/2019 | REW | Review of and revise motion to shorten notice of motion to extend 354(d)(4) deadline | 0.20 | $ 45.00 |
| 10/9/2019 | REW | .pdf and electronic docketing of motion to shorten notice of motion to extend 354(d)(4) deadline | 0.20 | $ 45.00 |
| 10/9/2019 | REW | Prepare final order on motion to shorten notice of motion to extend 354(d)(4) deadline and upload to the Court | 0.10 | $ 22.50 |
| 10/9/2019 | REW | .pdf and electronic docketing of certification of no objection on removal motion | 0.20 | $ 45.00 |
| 10/9/2019 | REW | Draft certification of no objection on removal motion and exhibit | 0.30 | $ 67.50 |
| 10/9/2019 | REW | Prepare final order on removal motion and upload to the Court | 0.10 | $ 22.50 |
| 10/10/2019 | REW | Review of and revise designation of record on appeal | 0.30 | $ 67.50 |
| 10/10/2019 | REW | Prepare exhibits for designation of record on appeal | 1.40 | $ 315.00 |
| 10/10/2019 | REW | Prepare exhibits to be filed under seal for designation of record on appeal | 0.30 | $ 67.50 |
| 10/10/2019 | REW | .pdf and electronic docketing of designation of record on appeal filed under seal | 0.40 | $ 90.00 |
| 10/10/2019 | REW | .pdf and electronic docketing of designation of record on appeal | 0.30 | $ 67.50 |
| 10/10/2019 | REW | Electronic docketing of designation of record on appeal in District Court | 0.30 | $ 67.50 |
| 10/10/2019 | REW | Review of and revise motion to accept documents in record under seal (District Court) | 0.30 | $ 67.50 |
| 10/10/2019 | REW | .pdf and electronic docketing of motion to accept documents in record under seal (District Court) | 0.20 | $ 45.00 |
| 10/10/2019 | REW | Review of and revise monthly operating report and draft certificate of service | 0.30 | $ 67.50 |
| 10/10/2019 | REW | .pdf, electronic docketing and service of monthly operating report | 0.20 | $ 45.00 |
| 10/14/2019 | REW | Draft certification of no objection for Saul Ewing's first monthly fee application | 0.20 | $ 45.00 |
| 10/14/2019 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's first monthly fee application | 0.20 | $ 45.00 |
| 10/14/2019 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's second monthly fee application | 2.00 | $ 450.00 |
| 10/14/2019 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's second monthly fee application | 2.50 | $ 562.50 |
| 10/14/2019 | REW | Review of and revise Local Rule 7.1.1 statement (District Court) | 0.10 | $ 22.50 |
| 10/14/2019 | REW | .pdf and electronic docketing of Local Rule 7.1.1 statement (District Court) | 0.20 | $ 45.00 |
| 10/14/2019 | REW | Review of and revise sealed volume 2 of designation of record on appeal and draft certificate of service (District Court) | 0.40 | $ 90.00 |
| 10/14/2019 | REW | Prepare exhibits for sealed volume 2 of designation of record on appeal (District Court) | 0.30 | $ 67.50 |
| 10/14/2019 | REW | .pdf, electronic docketing and service of sealed volume 2 of designation of record on appeal (District Court) | 0.40 | $ 90.00 |
| 10/15/2019 | REW | Draft certification of counsel regarding omnibus hearing date and proposed order | 0.40 | $ 90.00 |
| 10/15/2019 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing date | 0.20 | $ 45.00 |
| 10/15/2019 | REW | Prepare final order regarding omnibus hearing date and upload to the Court | 0.10 | $ 22.50 |
| 10/15/2019 | REW | Review of and revise notice, order and stipulation with Beckman Coulter | 0.20 | $ 45.00 |
| 10/15/2019 | REW | .pdf and electronic docketing of notice and order approving stipulation with Beckman Coulter | 0.20 | $ 45.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/15/2019 | REW | Review of and revise certification of counsel and revised order resolving motion of Global Neurosciences | 0.20 | $ 45.00 |
| 10/15/2019 | REW | .pdf and electronic docketing of certification of counsel resolving motion of Global Neurosciences | 0.20 | $ 45.00 |
| 10/15/2019 | REW | application | 2.10 | $ 472.50 |
| 10/16/2019 | REW | Telephone calls with Chambers re: change of omnibus hearing | 0.20 | $ 45.00 |
| 10/16/2019 | REW | Draft notice of change of omnibus hearing | 0.20 | $ 45.00 |
| 10/16/2019 | REW | Continue drafting Saul Ewing Arnstein & Lehr's second monthly fee application | 1.60 | $ 360.00 |
| 10/16/2019 | REW | Correspondence with M. Minuti and J. Hampton re: draft Saul Ewing Arnstein & Lehr's second monthly fee application | 0.10 | $ 22.50 |
| 10/17/2019 | REW | Review of and revise notice of amendment to DIP financing and extension of termination order | 0.10 | $ 22.50 |
| 10/17/2019 | REW | .pdf and electronic docketing of notice of amendment to DIP financing and extension of termination order | 0.20 | $ 45.00 |
| 10/18/2019 | REW | Review of and revise first omnibus assumption and assignment motion | 0.30 | $ 67.50 |
| 10/18/2019 | REW | .pdf and electronic docketing of first omnibus assumption and assignment motion | 0.20 | $ 45.00 |
| 10/18/2019 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's second monthly fee application | 0.50 | $ 112.50 |
| 10/18/2019 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's second monthly fee application | 0.30 | $ 67.50 |
| 10/21/2019 | REW | Draft notice of agenda for hearing on 10/25 | 1.60 | $ 360.00 |
| 10/21/2019 | REW | Review of and revise certification of counsel and order approving stipulation with SpecialtyCare Iom | 0.20 | $ 45.00 |
| 10/21/2019 | REW | .pdf and electronic docketing of certification of counsel and order approving stipulation with SpecialtyCare Iom | 0.20 | $ 45.00 |
| 10/21/2019 | REW | Review of and revise EisnerAmper's third monthly staffing report, notice and certificate | 0.20 | $ 45.00 |
| 10/21/2019 | REW | Assemble exhibits for EisnerAmper's third monthly staffing report | 0.10 | $ 22.50 |
| 10/21/2019 | REW | .pdf, electronic docketing and service of EisnerAmper's third monthly staffing report | 0.30 | $ 67.50 |
| 10/22/2019 | REW | Review of and revise second omnibus assumption and assignment motion | 0.30 | $ 67.50 |
| 10/22/2019 | REW | .pdf and electronic docketing of second omnibus assumption and assignmen | 0.20 | $ 45.00 |
| 10/23/2019 | REW | Revise and finalize notice of agenda for hearing on 10/25 | 0.60 | $ 135.00 |
| 10/23/2019 | REW | .pdf and electronic docketing of notice of agenda for hearing on 10/25 | 0.20 | $ 45.00 |
| 10/23/2019 | REW | Correspondence with Omni re: service of agenda | 0.10 | $ 22.50 |
| 10/23/2019 | REW | Prepare binders for hearing on 10/25 and forward to Chambers | 0.60 | $ 135.00 |
| 10/23/2019 | REW | Prepare attorney binders for 10/25 hearing | 0.50 | $ 112.50 |
| 10/24/2019 | REW | Correspondence with Chambers re: 365(d)(4) motion | 0.20 | $ 45.00 |
| 10/24/2019 | REW | Draft notice of amended agenda for hearing on 10/25 | 0.30 | $ 67.50 |
| 10/24/2019 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 10/25 | 0.20 | $ 45.00 |
| 10/24/2019 | REW | Prepare updated binders for hearing on 10/25 and forward to Chambers | 0.20 | $ 45.00 |
| 10/24/2019 | REW | Draft second amended notice of agenda for hearing on 10/25 | 0.30 | $ 67.50 |
| 10/24/2019 | REW | .pdf and electronic docketing of second amended notice of agenda for hearing on 10/25 | 0.20 | $ 45.00 |
| 10/24/2019 | REW | Correspondence to Omni re: service of agenda | 0.20 | $ 45.00 |
| 10/24/2019 | REW | Correspondence with Chambers re: 10/25 hearing | 0.20 | $ 45.00 |
| 10/24/2019 | REW | Review of and revise certification of counsel regarding 365(d)(4) motion and revised order | 0.20 | $ 45.00 |
| 10/24/2019 | REW | .pdf and electronic docketing of certification of counsel regarding 365(d)(4) motion | 0.20 | $ 45.00 |
| 10/24/2019 | REW | Prepare final revised order on 365(d)(4) motion and upload to the Court | 0.10 | $ 22.50 |
| 10/25/2019 | REW | Review of and revise exclusivity motion | 0.30 | $ 67.50 |
| 10/25/2019 | REW | .pdf and electronic docketing of exclusivity motion | 0.20 | $ 45.00 |
| 10/29/2019 | REW | Draft notice of agenda for hearing on 11/4 | 0.80 | $ 180.00 |
| 10/30/2019 | REW | Review of and revise motion approving sale of equipment and retention of Centurion Service Group | 0.40 | $ 90.00 |
| 10/30/2019 | REW | .pdf and electronic docketing of motion approving sale of equipment and retention of Centurion Service Group | 0.30 | $ 67.50 |
| 10/30/2019 | REW | Review of and revise motion to shorten notice of motion approving sale of equipment and retention of Centurion Service Group | 0.20 | $ 45.00 |
| 10/30/2019 | REW | .pdf and electronic docketing of motion to shorten notice of motion approving sale of equipment and retention of Centurion Service Group | 0.20 | $ 45.00 |
| 10/30/2019 | REW | Prepare final order on motion to shorten notice of motion approving sale of equipment and retention of Centurion Service Group and upload to the Court | 0.10 | $ 22.50 |
| 10/30/2019 | REW | Review of and revise third omnibus motion to assume and assign | 0.30 | $ 67.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (KG)
Professional Services Rendered from October 1, 2019 through October 31, 2019

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/30/2019 | REW | assign | 0.20 | $ 45.00 |
| 10/31/2019 | REW | Revise and finalize notice of agenda for hearing on 11/4 | 0.50 | $ 112.50 |
| 10/31/2019 | REW | .pdf and electronic docketing of notice of agenda for hearing on 11/4 | 0.20 | $ 45.00 |
| 10/31/2019 | REW | Telephone calls with Chambers re: 11/4 hearing | 0.30 | $ 67.50 |
| 10/31/2019 | REW | Review of and revise notice of hearing on motion to employ Centurion Service Group | 0.10 | $ 22.50 |
| 10/31/2019 | REW | .pdf and electronic docketing of notice of hearing on motion to employ Centurion Service Group | 0.20 | $ 45.00 |
| 10/31/2019 | REW | Review of and revise motion to reject Centre Square lease | 0.40 | $ 90.00 |
| 10/31/2019 | REW | .pdf and electronic docketing of motion to reject Centre Square lease | 0.20 | $ 45.00 |
| 10/31/2019 | REW | Review of and revise quarterly ordinary course professional statement | 0.20 | $ 45.00 |
| 10/31/2019 | REW | .pdf and electronic docketing of quarterly ordinary course professional statement | 0.20 | $ 45.00 |
| | **REW Total** | | **35.20** | **$ 7,920.00** |
| | **TOTAL** | | **791.20** | **$ 439,204.00** |
| | | **Minus 50% for Non-Working Travel** | | **($5,986.50)** |
| | | **Minus Agreed Upon Discount** | | **($42,723.10)** |
| | **GRAND TOTAL** | | **791.20** | **$ 390,494.40** |

36247697.1