**EXHIBIT A**

**Final Schedules 1.7(r)(i), 1.7(r)(ii) and 1.11 to the STC APA**

<u>**Schedule 1.7(r)(i)**</u>

**Leased Real Property**

A. <u>Leases In Which Hospital is the Lessee</u>

1.      Lease dated January 11, 2018 between Front Street Healthcare Properties, LLC as landlord and St. Christopher's Healthcare, LLC as tenant, for the St. Christopher's Hospital buildings, 160 E. Erie Avenue, Philadelphia, PA 19134.

2.      Lease dated January 11, 2018 between Front Street Healthcare Properties II, LLC as landlord and St. Christopher's Healthcare, LLC as tenant, for Nelson Pavilion, 3647-69 N. Front Street, Philadelphia, PA 19134.

3.      Lease Agreement dated September 1, 2017 between SD Real Estate Developers, LLC as landlord and Tenet Healthsystem St. Christopher's Hospital for Children, L.L.C. as tenant, for 500 surface parking spaces in the surface lot located at the intersection of Erie Avenue and B Street adjacent to the St. Christopher's Hospital campus.  The tenant's interest in the lease was assigned to St. Christopher's Healthcare, LLC pursuant to Assignment and Assumption of Lease Agreements (Tenant Leases) dated January 11, 2018.

4.      Office Lease dated September 9, 2011 between Rydal Square, L.P. as landlord and Tenet Healthsystem St. Christopher's Hospital for Children, L.L.C. as tenant, for Suites 250, 251 and a portion of 260 located on the 2nd floor of 500 Old York Road, Jenkintown, PA 19046, as amended. The tenant's interest in the lease was assigned to St. Christopher's Healthcare, LLC pursuant to Assignment and Assumption of Lease Agreements (Tenant Leases) dated January 11, 2018.

B. <u>Leases In Which the Practices are the Lessee</u>

1.      Lease Agreement dated June 20, 2013 between Center for the Urban Child, Inc. as landlord and SCHC Pediatric Associates, LLC as tenant, for the approximately 30,000 rentable square feet building constructed on the campus of St. Christopher's Hospital and known as the Center for the Urban Child.

2.      Amended and Restated Lease dated February 27, 1990 between Edgewood Village Medical Center Limited Partnership as landlord and Clinical Care Associates of the University of Pennsylvania as tenant, for approximately 5,208.57 square feet of space located on the first floor of 680 Heacock Rd, Yardley, PA, as amended.  The tenant's interest in the lease was assigned to St. Christopher's Healthcare, LLC pursuant to Assignment of Lease Agreement and Fourth Amendment to Lease dated July 1, 2006.

3.      Lease Agreement dated September 10, 2010 between Erin Development Company as landlord and SCHC Pediatric Associates, LLC as tenant, for approximately 2,640 square feet of office space located on the first and second floors (Suite 1201) of 301 Oxford Valley Road, Township of Lower Makefield, Bucks County, PA (Makefield Executive Quarters).

4.      Building Lease dated April 23, 2012 between TF Development LTD as landlord and SCHC Pediatric Associates, LLC as tenant for Suite 305 of the Aria Health Pavilion, northeast corner of Roosevelt Boulevard and Grant Avenue, Philadelphia, PA.

5.      Lease Agreement dated August 24, 2012 between Haddon Property LLC as landlord and SCHC Pediatric Associates, LLC as tenant, for approximately 7,619 square feet and Unit C of 100 Kings Way, Washington Township, New Jersey.  The landlord's interest in the lease was assigned to Medical Heights Associates, LLC by Assignment of Lease dated December 23, 2015.  VDM, LP-NJ acquired the building in 2018.

6.      Medical Office Lease dated November 1, 2014 between Langhorne MOB Partners, L.P. as landlord and SCHC Pediatric Associates, LLC as tenant, for Suite 401 of 1205 Langhorne-Newtown Road, Langhorne, PA known as the Franciscan Medical Office Building.

7.      Sub-Sublease dated December 4, 2015 between City of Philadelphia through its Department of Public Property for the benefit of its Department of Human Services as sublandlord and SCHC Pediatric Associates, LLC as subtenant, for approximately 866 square feet of space located in 300 E. Hunting Park Avenue, Philadelphia, PA.

8.      Sublease dated September 9, 2011 between Tenet Healthsystem St. Christopher's Hospital for Children, L.L.C. as sublandlord and SCHC Pediatric Associates, LLC as subtenant, for approximately 6,319 square feet of space in 500 Old York Road, Jenkintown, PA 19046.

## Schedule 1.7(r)(ii)

## Tenant Leases

A. Leases In Which Hospital is the Lessor

1.  Lease Agreement dated June 30, 2017 between Tenet Healthsystem St. Christopher's Hospital for Children, L.L.C. as landlord and Apple Drugs, Inc. t/a Apple Pharmacy as tenant, for approximately 843.49 usable square feet of office space located on the first floor of 160 E. Erie Avenue, Philadelphia, PA 19134.   The landlord's interest in the lease was assigned to St. Christopher's Healthcare, LLC pursuant to Assignment and Assumption of Lease Agreements (Lessor Leases) dated January 11, 2018.

2.  Gift Shop Management and Operation Agreement dated January 1, 2019 between Tenet Healthsystem St. Christopher's Hospital for Children, L.L.C. as landlord and Lori's Gifts, Inc. as tenant, for approximately 413 square feet of retail space and 110 square feet of storage space of 160 E. Erie Avenue, Philadelphia, PA 19134.  The landlord's interest in the lease was assigned to St. Christopher's Healthcare, LLC pursuant to Assignment and Assumption of Lease Agreements (Lessor Leases) dated January 11, 2018.

3.  Time Share Sublease dated February 1, 2017 between SCHC Pediatric Associates, LLC as sublandlord and Urology for Children, LLC as subtenant, for approximately 92.37 usable square feet of non-clinical office space and approximately 980.46 usable square feet on a time-share basis for 5 of the 10 available slots for the operation of a medical professional office in 160 E. Erie Avenue, Philadelphia, PA.   The sublandlord's interest in the sublease was assigned to St. Christopher's Healthcare, LLC pursuant to Assignment and Assumption of Lease Agreements (Lessor Leases) dated January 11, 2018.

4.  Convenience Closet Agreement dated January 1, 2019 between Tenet Healthsystem St. Christopher's Hospital for Children, L.L.C. as landlord and Interphase Medical Equipment, Inc. as tenant, for 38 square feet of storage space between St. Christopher's Hospital's Respiratory and Emergency Departments in 160 E. Erie Avenue, Philadelphia, PA 19134.  Interphase Medical Equipment, Inc. changed its name to Continuum LLC.

B. Leases In Which the Practices are the Lessor

1.  Timeshare Sublease Agreement dated March 1, 2017 between SCHC Pediatric Associates, LLC as sublandlord and Global Neurosciences Institute, LLC as subtenant, for approximately 698.99 square feet on a full time basis for non-clinical office space and approximately 980.46 usable square feet on a time-share basis for 5 of the 10 available slots for the operation of a medical professional office in 160 E. Erie Avenue, Philadelphia, PA.  The sublandlord's interest in this Timeshare Sublease was assigned by SCHC Pediatric Associates, LLC to St. Christopher's Hospital for Children by Assignment of Timeshare Sublease dated September 1, 2017.

2.  Timeshare Sublease Agreement dated September 1, 2017 between SCHC Pediatric Associates, LLC as sublandlord and St. Christopher's Pediatric Urgent Care Center, LLC as subtenant, for Suite 250 in 500 Old York Road, Jenkintown, PA 19046.

3.     Timeshare Sublease Agreement dated October 1, 2014 between SCHC Pediatric Associates, LLC as sublandlord and Urology for Children, LLC as subtenant, for Suite 250 in 500 Old York Road, Jenkintown, PA 19046.

**Schedule 1.11**

**Assumed Contracts**

| Type of Agreement | Number of Agreements | Number of Agreements with Cures | Cure Amount [1] |
|---|---|---|---|
| Business Associate Agreement | 22 | 0 | $0.00 |
| Clinical Rotation Agreements | 29 | 0 | $0.00 |
| Collective Bargaining Agreements | 1 | 0 | $0.00 |
| Employment Agreements | 355 | 6 | $36,4591.89 |
| Payer Agreement | 23 | 2 | $446,505.59 |
| Professional Service Agreements | 64 | 12 | $895,430.56 |
| Student Affiliation Agreement | 139 | 0 | $0.00 |
| Transfer Agreements | 69 | 1 | $6,918.40 |
| Vendor Agreements | 213 | 16 | $87,194.42 |
| **Grand Total** | **913** | **38** | **$1,472,640.86** |

---

[1] Includes Negotiated Cure Amounts.

## ACADEMIC AGREEMENTS

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| A.I. Dupont | Clinical Rotation Agreement (Cardiac ICU) | St. Christopher's Healthcare, LLC | $0.00 |
| A.I. Dupont | Clinical Rotation Agreement (Pediatric Subspecialties) | St. Christopher's Healthcare, LLC | $0.00 |
| American Center For Technical A&S | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| American International College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Arcadia University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Arcadia University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Arcadia University | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Aseptic Technical Solutions | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ball State University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bloomsburg University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Boston University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Brightwood Career Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

2

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Bryn Mawr Graduate School | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bryn Mawr Hospital (Main Line Health System) | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Building With Books | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| California Polytechnic | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Capital Health | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Catholic University Of America (The) | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Cedar Crest College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Central Penn College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Central Penn College | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Centro de Estudios de Espanol Pop Wuj | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Chamberlain College Of Nursing | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Chi Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

3

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Children's Hospital of Philadelphia | Clinical Rotation Agreement (Anesthesia) | St. Christopher's Healthcare, LLC | $0.00 |
| Children's Hospital of Philadelphia | Clinical Rotation Agreement (Multiple Specialties) | St. Christopher's Healthcare, LLC | $0.00 |
| Children's Hospital of Philadelphia (CHOP) | Master Agreement for Clinical Rotations | St. Christopher's Healthcare, LLC | $0.00 |
| College Of New Jersey | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Columbia University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Community College Of Philadelphia | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Community College Of Philadelphia | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Community College Of Philadelphia | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cooper Health System | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cooper University Hospital | Clinical Rotation Agreement (Pediatric Specialties - Cooper Receives) | St. Christopher's Healthcare, LLC | $0.00 |
| Cooper University Hospital | Clinical Rotation Agreement (Radiology) | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Creighton University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Crozer Chester Medical Center | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Crozer Chester Medical Center | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | TPS V of PA, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | StChris Care at Northeast Pediatrics, L.L.C. | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Culinary Academy Of Long Island d/b/a Star Career Academy | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Cumberland County Community College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Delaware County Community College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Delaware Valley Academy | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Deraj Medical Career Training | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| DPT Business School | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Duquesne University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Earlham College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| East Carolina University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| East Stroudsburg University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Eastern Center For Arts & Technology | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Edinboro | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Everest Institute | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Fordham University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Fox Institute Of Business | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

6

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Frank J. Tornetta School Of Anesthesia (La Salle) | Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Frankford Hospital | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Frankford Hospital | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Georgetown University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Grambling State University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Grand Canyon University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Gwynedd-Mercy College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Harcum College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Harris School Of Business | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Harrison Career Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Holy Family University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Holy Family University | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Immaculata University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Immaculata University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Indiana University Of Pa | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jersey Shore University Medical Center | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Kaplan Career Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Karolyn Kempton Memorial | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| King Abdullah University Hospital | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Korle-Bu Teaching Hospital | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Kutztown University Of Pennsylvania | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lankenau Hospital | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lankenau Medical Center | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lasalle University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lasalle University | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lehigh Valley Medical Center | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lincoln Tech | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Logan Consultants | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Loyola University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mantua Institute For Sterile Processing | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Manufacturer Technical Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Maryville University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Marywood University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Montgomery Co Emergency Medical Services Training Inst | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Nazareth Hospital | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Nazareth Hospital, School Of Nursing | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Necker-Enfants | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Neumann University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Northeast Regional Medical Center | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Nueva Esperanza | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Oakwood University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pennsylvania Institute Of Technology | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pennsylvania State University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Philadelphia Job Corps | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Prime Healthcare Services - Lower Bucks Hospital, LLC | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Prime Healthcare Services - Suburban Hospital, LLC | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Prism Career Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Prospect Ccmc | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Prospect CCMC, LLC | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Romulus Enterprises, Llc | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Rowan University School of | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Osteopathic Medicine | | | |
| Rush University Medical Center | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Rutgers University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Saint Francis Medical Center | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Saint Joseph's College Online | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Saint Joseph's Hospital School Of Nursing | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Salus University College Of Audiology | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sanford Brown Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sanford Brown Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sanford Brown Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sanford Brown Institute | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Shriners Hospital for Children | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Shriners Hospitals For Children | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

11

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Simmons College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Slippery Rock University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Solis Healthcare, LP | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Solis Healthcare, LP | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| South Dakota State University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Luke's Hospital and Healthcare Network | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Peter's University Hospital | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Steven Ford And Associates, Inc. | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Thomas Edison State College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Akron | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Delaware | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Delaware | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Florida | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| University Of Massachusetts | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| University Of New Mexico | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| University Of North Carolina | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Pennsylvania | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Pennsylvania | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Pennsylvania | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Pennsylvania | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Pittsburgh | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of The Sciences | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of The Sciences | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of The Sciences | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of The Sciences | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University of Vermont | Clinical Rotation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ursinus College | Student Affiliation Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Villanova University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Virginia Commonwealth University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Walden University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wegmans School Of Pharmacy, St. John Fisher College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| West Chester University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| West Chester University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wheelock College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Widener University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Widener University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Widener University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Widener University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wilkes University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wilkes University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wilmington University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |

14

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Congresso Delatinos Unidos | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cooper University Hospital | Clinical Rotation Agreement (Pediatric Specialties - SCHC Receives) | St. Christopher's Healthcare, LLC | $0.00 |
| Cues Creative Urban Edu Sys | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Gannon University | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Inspira Medical Centers, Inc. | Clinical Rotation Agreement (Pediatric Medical and Surgical Specialties) | St. Christopher's Healthcare, LLC | $0.00 |
| Richard Stockton College Of New Jersey | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Rosemont College | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| University Of Virginia | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| | | **Academic Agreements Total: $0.00** | |

## BUSINESS ASSOCIATE AGREEMENTS

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Access Nurse Pm, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| American Dental Association | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bonel Medical Equipment, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Cardinal Health Solutions, Inc. | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cardionet, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Council On Accreditation Of Nurse Anesthesia Edu Prgms | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Dynamic Language Services, LLC | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Electronic Ink | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Emergency Medical Associates | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Fonemed, Llc | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Health Partners Plans | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Innovative Print & Media Group, Inc. | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Integrated Healthcare Solutions, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Integrated Medical Systems International, Inc. | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Mednet Healthcare Technologies, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Merchants Association Collection Division, Inc. | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Otech Group Llc | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pca Emstar Holdings, LP | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sickle Cell Disease Association Of America, Philadelphia/Delaware Valley Chapter | Business Associate Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| The Standard Register Company | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Translate Medical | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Unique Pharmaceuticals Ltd. | Business Associate Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| | | Business Associate Agreement Total: $0.00 | |

17

## COLLECTIVE BARGAINING AGREEMENTS

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| International Brotherhood Of Electrical Workers | Union Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| **Collective Bargaining Agreement Total: $0.00** | | | |

# EMPLOYMENT AGREEMENTS

## a. Physician Agreements

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Adirim, Terry | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ajit Mammen, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Alan Zubrow, M.D. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| Alan Zubrow, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Alanna Kramer-Wildgrube, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Albert Pesis, D.D.S. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| Alexander Manteghi, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Alison J. Carey, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Alison L. Gattuso, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Alyssa Terk, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ambika Lall, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Amir Toib, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Amit Chandra Misra, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Amy E. Bridgeman , M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Angela Woo Jung Kim , M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

19

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Anita Azam, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Anja Mowes, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Anna Marie Carr, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Archana Malik, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Arianna Minicozzi, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ashish Dhawan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ayaka Maeda Silverman, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Aysha Hasan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Barry Alan Cohen, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Beth Etra, M.D, | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Bhandar, Vineet | PRN Physician Employment Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Blair Dickinson, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Boban Abraham, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Brandon Poterjoy, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Brooke A. Burkey, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Bryon Lauer, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Burkey, Brooke | Physician Employment Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| C. Igor Mesia, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Carmela V. Calvo, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Catherine Burdette, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Cathy Litty, M.D. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| Chawla, Harbhajan S. | PRN Physician Employment Agreement | SCHC Pediatric Associates, LLC | $0.00 |
| Christina La Monica, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Christine Capriolo, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Christine Schlichting, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ciana Hayes-Maxwell, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Courtney Dominic, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Cross-Knorr, Samuel | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Dan Decotiis, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Dana Toib, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

21

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Daniel Conway, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Daniel Taylor, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Danielle Ascher (Casher), M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Daphne Hasbani, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| David B. Cooperberg, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| David Metroka, D.D.S. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| David Zwillenberg, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Davis, III, Wellington | Physician Employment Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Deborah Ann Sandrock, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Deepti Raybagkar, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Dickinson, Blair | Physician Employment Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Donald Goldsmith, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Dorota Pazdrowska-Chowdhry, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Edgar Collazo, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ehidiamen Anetor, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Elizabeth Suarez, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ellen Lide Mitchell, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Emily Ann Spengler, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Emily Mathis Quiros, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Emily Souder, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Enitan Adegite, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Eric Douglas Thompson, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Eric Lusinski, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Erica Cucinella, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Erica Poletto, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Erin Cipko, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Eugenia Jungsun Kim, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Evan Geller, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Evan Weiner, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Folasade Kehinde, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Francis X. Mcnesby, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

23

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Fugarolas, Keri | Physician Employment Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Gabrielle J. Costello, M.D | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Geoffrey Bajwa, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Geoffrey Everett, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Golshid Tazhibi, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Greenhill, Dustin | Physician Employment Agreement | SCHC Pediatric Associates, LLC | $773.08 |
| Gregory Disilvio, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Gregory Halligan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hamilton, Richard | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hans Kersten, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Harsh Grewal, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Heather Orman-Lubell, | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Heather Parsells, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hussain Shakir, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ignacio Valencia, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

24

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Irina Mikolaenko, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Ishminder Kaur, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| James Murphy, D.M.D. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| James Starc, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jamie Katz , D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jan M. Goplerud, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Janet Chen, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jean Marie Rinnan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jeanne Velasco, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jennifer Eng, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jeremiah Goldstein, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jherna Balany, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jie Sun, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Joanna Johnson, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| John Saludades, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Joseph Melvin, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Joseph Rosenblatt, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Joshi, Swosti | Physician Employment Agreement | SCHC Pediatric Associates, LLC | $0.00 |
| Judy Mae Pascasio, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Jyoti Bhatia-Barnes, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Karen Souza Carvalho, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kathleen O'Brien, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kathryn Mccans, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kathryn Stroup, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Keith Douglas Herzog, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kelly Kovatis, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Keri Nakao Fugarolas, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kheyandra Lewis, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kiersten Arthur, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kimberly Fuld, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kimberly Rarick, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Koenigsberg, Robert A. | Physician Employment Agreement | SCHC Pediatric Associates, LLC | $0.00 |
| Kristine Schmitz, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Kushbu Shah, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Laura M. Donaldson, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lauren Carr, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Laurence Feinstein, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Laurie Varlotta, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Leah Scherzer, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Leonard J. Levine, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lindsay Grier Arthur, Iii, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lisa Fazi, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lita Chen, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Luis Gamboa , M.D | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Mala Rastogi, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Margaret Gilfillan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

27

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Maria Bergel, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Maria Mahoney, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Marie Kaifer-Zajdowicz, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Marinescu, Andreea | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Marita Lind, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Marta E. Santos, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Marta K. Rozans, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Martin Herman, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Megan Gresh , M.D | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Menkiti, Ogechukwu | Physician Employment Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Michael C. Schneider, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Michael Gillman, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Michael Soon Il Kwon, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Michael Suchar, D.D.S. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| Michael Szatkowski, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

28

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Mindy Dickerman, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Molly Linehan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Monica Lynn Koncicki, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Monika Gupta, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| N. Isaura Lopez Thibault, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| N. Patricia Jinés, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nadja Peter , M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nandini Madan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nataly Apollonsky, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nicholas Kuzma, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nickolas Dawlabani, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nicolas Brodie, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Nicole Delarato, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Noah Buboltz, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Noelle Johansson, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Norrell K. Atkinson, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

29

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Ogechukwu Menkiti, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Pak, Anna | Physician Employment Agreement | SCHC Pediatric Associates, LLC | $0.00 |
| Paul Glat, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Paul Shore, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Payal Trivedi, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Phat Pham, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Polavarapu, Sruthi | Physician Employment Agreement | SCHC Pediatric Associates, LLC | $177.55 |
| Pramath Nath, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Prasad, Rajeev | Physician Employment Agreement (as amended) | SCHC Pediatric Associates, LLC | $16,074.43 |
| Pravin Taneja, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Priya Patel, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Rachael Bonawitz, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Randolph J. Miller, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Randy Stevens, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Raquel Mora, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Rawan Nahas, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Renee Kottenhahn, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Renee Turchi, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Richard J. Clark, D.M.D. | Physician Agreements | St. Christopher's Healthcare, LLC | $0.00 |
| Rita Ann Kubicky, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Rita Guevara, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Robert Siegle, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Robert Spector, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Roberta Laguerre, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Roschanak Mossabeb, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Roy E. Schwartz, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sabina Singh, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Samina Muneeruddin, M.D. | Physician Agreements | SCHC Pediatric Associates, LLC | $0.00 |
| Samkari, Ayman | PRN Physician Employment Agreement | SCHC Pediatric Associates, LLC | $0.00 |

31

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Samuel Krass, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sarah (Keafer) Burns, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Saranya Chinnappan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Schaffer, Jillian | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sean Ciullo, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Seema Rani, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Seth Zwillenberg, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shadi Malaeb, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shannon David Safier, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shareen F. Kelly, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sharon Calaman, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shuping Ge, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Sonal Goenka, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Stacy Ellen, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Susan B. Conley, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Susan M. Schmidt, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Svetlana Harel, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Svetlana Lvovich, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Swetha Madhavarapu, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Szatkowski, Michael | Physician Employment Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Taylor Wheaton, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Teresa Carlin, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Todorow, Carlyn | Physician Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Trionfo, Ariana | Physician Employment Agreement (as amended) | SCHC Pediatric Associates, LLC | $773.08 |
| Uzma Sharif, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Vanessa Durand, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Vatsala Ramprasad, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Vesta Salehi, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Vicki Mahan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Victoria Sorokin, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Vilmaris Quinones, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Warden Hwan, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Wellington J. Davis, Iii, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Wolf, Michael J. | Physician Employment Agreement | SCHC Pediatric Associates, LLC | $1,193.66 |
| Yanick Vibert, D.O. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Yuri Olegovich Shevchenko, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Zach Kassutto, M.D. | Physician Agreements | SCHC Pediatric Associates, L.L.C. | $17,600.09 |

b. **House Staff Employee Agreements**

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Abdelmoumen, Imane | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Alms, Rebecca | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Almuqamam, Mohamed | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Anton, Megan | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Arthur, Novisi | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Avvaru, Parthu | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Baig, Sophia | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Baker, Catherine | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bao, Michelle | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Beal, Jim | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Belser, Eric | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bernard, Amanda | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Boas, Heather | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Boyd, Jennifer | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bresler, Michele | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Celebioglu, Ayse | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Chandler, Aria | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Chen, Connie | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Chu, Clarissa | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Chu, Jordan | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Chung, Nancy | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Courer, Courtney | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Dadhania, Neha | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Daniel, Rhea | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Desai, Rina | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Donatelli, Jeffrey | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Dooling, Shayna | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Elrafei, Adam | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Erickson, Joshua | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Gandarillas, Victoria | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Gauthier, Sophia | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Geddings, Julia | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ginnane, Alexis | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Goddard, Heather | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Godfrey, Christina | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Goldberg, Allison | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Grewal, Sarah | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Gupta, Nikita | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Hagan-Brown, Abena | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Hahmood, Hera | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Hahn, Alana | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Harris, Nicholas | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Hartman, Luke | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Hayden, Kelsey | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Iames, Edward | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ikeri, Kelechi | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Iyengar, Tara | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jaganathan, Abilash | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jarmuz, Paige | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jethava, Niti | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jimenez, Sandra | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| John, Sonia | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Johnson, Bret | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Kasanagottu, Anoosha | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Khan, Shahfar | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Kim, Sujung | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Kirsch, Alexandra | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Krishnakumar, Sharyu | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lall, Ambika | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lear, Jessica | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lee, Hyeonjin | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Liang, Danni | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lowry, Sarah | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| MacDougall, Matt | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Malik, Ammad | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| McDonald, Megann | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| McGuire, Courtney | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| McIntosh, Rebecca | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| McRae, Kamelia | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mendez-Ceballos, Milca | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Menz, Meredith | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mercier, Elise | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Miller, Zachary | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Naji, Ghada | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Nardec, Marc | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Navarro, Youck Jen Siu | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Nelson, Lauren | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Nguyen, Kelsey | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Nhan, Jennifer | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Norris, Erin | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Novi, Brian | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Oh, Scott | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Orenstein, Shari | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Paglinco, Samantha | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pappas, John | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Paradiso, Peter | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Parambo, Devin | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Patel, Bijal | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pease, Mary Elizabeth | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pennell, Christopher | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Preston, Jasmine | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Prewitt, Francesca | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Rajput, Roma | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Rama, Uma | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ramnarain, Nadira | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Rolnick, Blair | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Romero, Jacqueline | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Rosario, Diormi | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sakarcan, Sinem | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sancho, Danielle | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Saurman, Virginia | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sellars, Suzanna | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Settle, Amanda | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Shabi, Danya | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Shah, Sonika | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Strelow, Inga Friederike | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sutter, Morgan | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Taylor, Jillian | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Tigani, Megan | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Tolia, Sneha | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ugwu, Nneka Precious | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Viswanathan, Rajidivya | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Vlasic, Kajsa | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Vyas, Dipen | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wang, Crystal | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Welgs, Theresa | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Williams, Alisha | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Xia, Nancy | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Yau, Maggie | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Zisman, Adam | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Zorn, Kristin | House Staff Employment Agreement | St. Christopher's Healthcare, LLC | $0.00 |

**PAYER AGREEMENTS**

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Amerigroup New Jersey, Inc. | Participating Provider Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| AmeriHealth Caritas Health Plan and/or Keystone Family Health Plan | Hospital Services Agreement, dated on or around September 1, 2005, and all amendments thereto | Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC; Center City Healthcare, LLC | $82,961.05*<br><br>Negotiated Cure Amount |
| | Specialty Care Provider Agreement, dated on or around October 3, 2005, and all amendments thereto | Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC; St. Christopher Ped. Urgent Care Ctr., LLC; SCHC Pediatric Associates, LLC; SCHC Pediatric Anesthesia Assoc., LLC; TPS II of PA, LLC; TPS IV of PA, LLC | |
| | Hospital Services Agreement, dated on or around May 28, 2004, and all amendments  and addenda thereto | St. Christopher's Healthcare, LLC; Center City Healthcare, LLC | |
| | Specialty Care Provider Agreement, dated on or around April 30, 2008, and all amendments and addenda thereto | St. Christopher's Pediatric Urgent Care Center, LLC; HPS of PA, LLC; SCHC Pediatric Associates, LLC; St. Chris Care at Northeast Pediatrics, LLC; SCHC Pediatric Anesthesia Assoc., LLC; TPS V of PA; TPS II of PA, LLC; TPS III of PA, LLC; TPS IV of PA, LLC | |
| | Primary Care Provider Agreement, dated April 30, 2008, and all amendments  and addenda thereto | St. Christopher's Pediatric Urgent Care Center, LLC; HPS of PA, LLC; TPS II of PA, LLC; SCHC Pediatric Anesthesia Associates, LLC; TPS IV of PA, LLC; SCHC Pediatric Associates, LLC; St. Chris Care at Northeast Pediatrics, LLC; TPS V of PA , LLC; TPS III of PA, LLC | |

43

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| AmeriHealth HMO, Keystone Health Plan East, QCC Insurance Company | Professional Group Provider Agreement | SCHC Pediatric Associates, LLC; SCHC Pediatric Anesthesia Associates, LLC; St. Christopher's Pediatric Urgent Care Center, LLC; St. Chris Care at Northeast Pediatrics, LLC; TPS V of PA, LLC | $363,544.54*  Negotiated Cure Amount |
| | Participating Provider Agreement | Philadelphia Academic Health System, LLC; St. Christopher's Healthcare, LLC | |
| City of Philadelphia | Contract No. 1820002 as Amended | St. Christopher's Healthcare, LLC | $0.00 |
| Gateway Health Plan, Inc. | Bridge Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Horizon Blue Cross Blue Shield of New Jersey | Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Horizon NJ Health | Hospital Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Humana | Bridge Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Independence Blue Cross | IBC Member Hospital Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Medical Cost Containment Professionals, LLC | Facility Participation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Medical Cost Containment Professionals, LLC | Physician Group Participation Agreement | SCHC Pediatric Associates, LLC; SCHC Pediatric Anesthesia Associates, LLC; St. Christopher's Pediatric Urgent Care Center, LLC; St. Chris Care at Northeast Pediatrics, LLC; TPS V of PA, LLC | $0.00 |
| Medicare | Provider Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Secretary of Health and Human Services | Health Insurance Benefit Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pennsylvania Health & Wellness, Inc. | Participating Provider Agreement | St. Christopher's Healthcare, LLC; SCHC Pediatric Associates, LLC; SCHC Pediatric Anesthesia Associates, LLC; St. Christopher's Pediatric Urgent Care Center, LLC | $0.00 |
| UnitedHealthcare Insurance Company | Facility Participation Agreement | Philadelphia Academic Health System, LLC | $0.00* Negotiated Cure Amount |
| UnitedHealthcare Insurance Company | Medical Group Participation Agreement | Philadelphia Academic Health System, LLC | $0.00* Negotiated Cure Amount |
| UPMC Health Plan, Inc. | Hospital Participation Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| UPMC Health Plan, Inc. | Provider Group Participation Agreement | SCHC Pediatric Associates, LLC; SCHC Pediatric Anesthesia Associates, LLC; St. Christopher's Pediatric Urgent Care Center, LLC; St. Chris Care at Northeast Pediatrics, LLC; TPS V of PA, LLC | $0.00 |
| | | **Payer Agreements Total:  $446.505.59** | |

45

**PROFESSIONAL SERVICES AGREEMENTS**

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| 3300 Henry Avenue Operating Company d/b/a Pediatric Specialty Care | Service Agreement<br><br>Medical Directorship and clinical services provided by SCHC-PA | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Abramov, Alexey | Moonlighting Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Albert Einstein Medical Center | Leased Employees Service Agreement (Sonographers)<br><br>Sonographer (Cardiovascular Technologist I and Cardiovascular Technologist II) provided to AEMC by SCHC | St. Christopher's Healthcare, LLC | $0.00 |
| Albert Einstein Medical Center/Einstein Practice Plan | Master Service Agreement (EEG Interpretations)<br><br>Cardiac Study Interpretation Services: SCHC-PA to provide professional cardiac interpretations on AEMC pediatric patients | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Allergy And Asthma Specialists, Pc | Services Agreement<br><br>Professional Pulmonology/Allergy Services | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Apple Drugs Inc. t/a the Apple Pharmacy | Service Agreement<br><br>Pharmacy/prescription services | St. Christopher's Healthcare, LLC | $1,245.13 |
| Barton & Associates, Inc. | Locum Tenens Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Bethanna | Service Agreement<br><br>SCHC-PA to provide physicians to perform developmental pediatric and consultative services pertaining to the development of treatment plans for children with developmental delays and autism | SCHC Pediatric Associates, L.L.C. | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Bober, Gabriella T. | Moonlighting Services Agreement | SCHC Pediatric Associates, LLC | $0.00 |
| Cardeza Foundation Hemophilia And Thrombosis Center | Transitional Svcs Agreement<br><br>Transitional Services for Pediatric hematology patients | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Center for the Urban Child, Inc | Operating Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Children's Care Collaborative (DHS, City, CHOP) | Service Agreement<br><br>Medical services to children in Philadelphia in the same location where DHS is investigating sexual abuse | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Chg Companies, Inc. | Agreement For Physician Coverage<br><br>Physician Locum Tenens Coverage | Philadelphia Academic Health System, LLC | $0.00 |
| Cincinnati Children's Hospital Medical Center | Irb Reliance Agreement<br><br>Institutional Review Board Oversight | St. Christopher's Healthcare, LLC | $0.00 |
| Deborah Heart and Lung Center | Service Agreement<br><br>Per Diem Coverage Services | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Einstein Practice Plan, Inc. | Interventional Radiology Coverage Services Agreement | St. Christopher's Healthcare, LLC | $45,833.34 [2] |
| Einstein Practice Plan, Inc. | Services Agreement (Hematopathology) | SCHC Pediatric Associates, L.L.C. | $26,745.94 |

[2] All of the $45,833.34 cure amount was on account of post-petition services and, prior to closing, the Sellers paid that amount in full.

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Einstein Practice Plan, Inc. | Services Agreement (Infectious Disease) | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Global Neurosciences Institute, LLC | Service Agreement<br><br>pediatric trauma and general pediatric neurosurgery services | St. Christopher's Healthcare, LLC | $314,337.74 |
| Hayes Healthcare, Llc | Physician Locum Tenens Coverage Agreement | Philadelphia Academic Health System, LLC | $374,476.63[3] |
| Hunt, Mallory Lynn | Moonlighting Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lam Oculofacial | Service Agreement<br><br>On-call coverage in the hospital emergency department by pediatric ophthalmologist | St. Christopher's Healthcare, LLC | $5,835.20 |
| Lee, Alice | Moonlighting Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lehigh Valley Health Network (formerly Pocono) | Service Agreement<br><br>Professional NICU and Neonatology Services and Cardiac Interpretation Services | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Network Of Victim Assistance, LLC | Services Agreement<br><br>pediatric medical assessments and examinations related to investigations of child abuse | SCHC Pediatric Associates, L.L.C. | $158.00 |
| Osborn Family Health Center formerly Lourdes Medical Associates, PC | Service Agreement<br><br>Pediatric neurology services at the Osborn Family Health Center | SCHC Pediatric Associates, L.L.C. | $0.00 |

---

[3] Of the $374,476.63, $313,000.05 was pre-petition and $61,476.58 was post-petition. OpCO Buyer will pay the pre-petition component. Of the post-petition component, $37,310 was paid by the sellers prior to Closing and the balance of $24,166.58 will be paid by the sellers immediately following Closing.

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Our Lady of Lourdes Medical Center, Inc. | Service Agreement<br><br>Professional and clinical leadership for the pediatric neurology program. Includes provided EEG interpretation, "on-call" on-site and telephone neuro consultations and family meetings for pediatric and neonatal inpatients | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Pediatric Rehabilitation Associates, LLC (formerly Pediatricians for Exceptional Children, LLC) | Service Agreement<br><br>Medicine and Rehabilitation Inpatient Coverage | St. Christopher's Healthcare, LLC | $0.00 |
| Pennsylvania Oral & Maxillofacial Surgery,  Ltd. | Service Agreement<br><br>oral surgeons to provide oral and maxillofacial surgery services to Hospital | St. Christopher's Healthcare, LLC | $0.00 |
| Pennsylvania Oral & Maxillofacial Surgery, LTD | Agreement for Residency Teaching | St. Christopher's Healthcare, LLC | $0.00 |
| Perinatal Cardiology Consultants | Service Agreement<br><br>clinical cardiology consultative services including fetal echocardiography, inpatient consults, electrocardiography and holter monitor testing and interpretation | SCHC Pediatric Associates, L.L.C. | $10,900.85 |
| Philadelphia Ear, Nose, and Throat | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Reading Hospital and Medical Center | Service Agreement<br><br>outpatient subspecialty services, cardiac study interpretation services, EEG interpretation services, sleep study interpretation services, center clinic services | SCHC Pediatric Associates, L.L.C. | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| RL Health, P.C. d/b/a The Medical Center at Woods | Pediatric Orthopedic Services Agreement<br><br>orthopedic services, as defined in the agreement, as requested by RL | SCHC Pediatric Associates, L.L.C. | $0.00 |
| SCHC Pediatric Associates, LLC | Directorship Agreement<br><br>Director of the Bone Marrow Transplant Program | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Directorship Agreement<br><br>Director of the Nephrology Unit | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Directorship Agreement<br><br>Director of the Dialysis Unit | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Directorship Agreement<br><br>Director of the NICU | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Master Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Physician Advisor Agreement<br><br>Dr. Casher | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Services Agreement<br><br>Professional Radiology Interpretation Services | St. Christopher's Pediatric Urgent Care Center, L.L.C. | $0.00 |
| SCHC Pediatric Associates, LLC | Services Agreement dated March 11, 2010<br><br>medical and medico-administrative services | St. Christopher's Healthcare, LLC | $0.00 |
| SCHC Pediatric Associates, LLC | Services Agreement dated March 11, 2010<br><br>medical and medico-administrative services | SCHC Pediatric Associates, L.L.C. | $0.00 |
| SCHC/SCHC-PA | Service Agreement<br><br>Physician Services | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Shore Medical Center | Service Agreement<br><br>Professional cardiac interpretation for pediatric patients. | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Shriners Hospital for Children | Service Agreement<br><br>Inpatient hospital services | St. Christopher's Healthcare, LLC | $0.00 |
| Shriners Hospital for Children | Service Agreement<br><br>Professional services and specialty consulting Services | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Specialists On Call | Service Agreement<br><br>physician resources to provide consulting services to SCHC's patients | St. Christopher's Healthcare, LLC | $0.00 |
| St. Chris Pediatric Urgent Care Center | Service Agreement<br><br>SCHC-PA provides physician services to SCPUCC | St. Christopher's Healthcare, LLC | $0.00 |
| St. Chris Pediatric Urgent Care Center | Service Agreement<br><br>SCHC-PA provides physician services to SCPUCC | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Christopher's Healthcare | Operating Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Luke's Health Network, Inc. | Service Agreement<br><br>Pediatric General Surgery Services | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Luke's Hospital of Bethlehem, PA | First Amend<br><br>Pediatric General Surgery Services | SCHC Pediatric Associates, L.L.C. | $6,288.63 |
| St. Mary Medical Center | Service Agreement<br><br>Professional Cardiac Interpretation Services | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Staff Care, Inc. | Agreement For Locum Tenens Coverage<br><br>Locum Tenens Coverage | St. Christopher's Healthcare, LLC | $0.00 |

51

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Teleradiology Solutions (formerly Arjun Kalyanpur and Associates) | Service Agreement<br><br>Emergency diagnostic teleradiology services | St. Christopher's Healthcare, LLC | $4,251.00 |
| Temple University | Service Agreement<br><br>Donor Procurement and Transplant services | St. Christopher's Healthcare, LLC and SCHC Pediatric Associates, L.L.C. | $32,158.10[4] |
| Temple University Hospital | Service Agreement<br><br>Ophthalmology Services and Screening in the NICU | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University Hospital | Service Agreement<br><br>Leased Employee Services | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Tenet HealthSystem St. Christopher's Hospital for Children, LLC | Services Agreement dated March 11, 2010 | St. Christopher's Healthcare, LLC | $0.00 |
| Tenet HealthSystem St. Christopher's Hospital for Children, LLC | Services Agreement dated March 11, 2010 | SCHC Pediatric Associates, L.L.C. | $0.00 |
| The Cooper Health System | Services Agreement<br><br>Professional Services in Cooper's NICU | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Urology For Children, Llc | Emergency Room On-Call Agreement | St. Christopher's Healthcare, LLC | $73,200.00 |

[4] Of the $32,158.10 cure amount, $15,870.00 was pre-petition and $16,288.10 was post-petition. OpCo Buyer will pay the pre-petition component. The post-petition component will be paid by the Sellers immediately following closing.

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Urology for Children, LLC | Service Agreement<br><br>Section Chief Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Urology for Children, LLC | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Weatherby Locums, Inc. | Agreement For Physician Locum Tenens Coverage | Philadelphia Academic Health System, LLC | $0.00 |
| | | **Professional Services Agreements Total: $895,430.56** | |

**TRANSFER AGREEMENTS**

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Abington Memorial Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Albert Einstein Medical Center | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Albert Einstein Medical Center/Einstein Center One | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Alfred I Dupont Hospital For Children Of | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Almost Like Home | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Altoona Regional Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| AtlantiCare Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Beebe Medical Center, Inc. | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| BHC Northwest Psychiatric Hospital, LLC | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Brooke Glen Behavioral Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Cape Regional Medical Center | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Capital Health System, Inc. | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Chestnut Hill Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Cooper Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Crozer-Chester Medical Center | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Delaware County Memorial Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Doylestown Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Einstein Medical Center Montgomery | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Fairmount Behavioral Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Frankford Hospital Of The City Of Philadelphia | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Geisinger Medical Center | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Geisinger Systems Services | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Good Shepherd Rehabilitation Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Grandview Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Hahnemann University Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Hillmont Endoscopy Center | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Holland - Glen | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Holy Redeemer Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Jeanes Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Jennersville Regional Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| JFK Community Mental Health | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Kennedy Memorial Hospitals | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Lancaster General | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Lancaster General Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Legal Services Department | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Lehigh Valley Hospital & Health Network | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Lower Bucks Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Magee Rehabilitation Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Main Line Hospitals, Inc. | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Memorial Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Mercy Hospital Of Philadelphia | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Mercy Suburban Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Methodist Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Northeastern Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Pinnacle Health | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Reading Hospital and Medical Center | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Red Lion Surgicenter, LLC | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Sacred Heart Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Shriners Hospital For Children | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Solis Healthcare, LP | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| South Jersey Healthcare Regional Med Center | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| St Josephs Hospital Of The N Philadelphia Health System | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| St Luke's Health Network, Inc. | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| St Mary's Medical Center | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Temple University Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| The Children's Hospital Of Philadelphia | Transfer Agreement | St. Christopher's Healthcare, LLC | 6918.4 |
| The Health Network Of The Chester County Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| The John Hopkins Children Center | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| The Johns Hopkins Health System Corp | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| The Nemours Foundation | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| The Shriners Hospital For Children | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Thomas Jefferson University Hospitals, Inc. | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Underwood Memorial Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Virtua Health, Inc. | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| Weisman Children's Rehabilitation Hospital | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| West Penn Allegheny Health System, Inc. | Transfer Agreement | St. Christopher's Healthcare, LLC | 0 |
| | | **Transfer Agreements Total: $6,918.40** | |

58

**VENDOR AGREEMENTS**

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| 12 St Catering, Inc. | Catering Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| 3E Company Environmental, Ecological And Engineering | Quote | St. Christopher's Healthcare, LLC | $0.00 |
| Aa Casa Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Abbott Molecular Inc. | Agreement For Laboratory Probe Kits | St. Christopher's Healthcare, LLC | $0.00 |
| Abington Memorial Hospital (Jefferson) | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Abo Haven Early Learning Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ad Prima Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| ADP, LLC | Payroll, Benefits, & Talent Mgt Solutions | Philadelphia Academic Health System, LLC | $0.00 |
| Advantage Career Inst. | Student Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Amazing Kidz Academy, LLC | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| America On Hold | Agreement For On Hold Messaging | St. Christopher's Healthcare, LLC | $0.00 |
| American College Of Cardiology Foundation | Agreement For Data Registry Participation | St. Christopher's Healthcare, LLC | $0.00 |
| American College of Surgeons | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |

59

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| American Medical Response Mid-Atlantic, Inc. | Letter Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| American Registry for Internet Numbers, Ltd. | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Analytic Solutions Network, LLC | Asn Data Use Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ascension School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Aspira Bilingual Cyber Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Athena Diagnostics | Pricing Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| BC Solutions LLC | Agreement For Conversion Of Blood Bank Data To Cerner | Philadelphia Academic Health System, LLC | $0.00 |
| Beasley Media Group, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Best Practice Professionals Inc. | Facility Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Biocompatibles, Inc. | Pricing Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Biotronx LLC | Estimate | St. Christopher's Healthcare, LLC | $0.00 |
| Brightside Academy | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Bulldog Orthodontics, LLC | Agreement For Purchase Of Dental Appliances | St. Christopher's Healthcare, LLC | $0.00 |
| Capital Health | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Cardioaccess, Inc. | Software Maintenance Terms & Conditions | St. Christopher's Healthcare, LLC | $0.00 |
| Cardioaccess, Inc. | Software License Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Casa Del Carmen | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Center For Student Learning Charter School At Pennsbury | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Change Healthcare Technologies, LLC | Contract Supplement To License Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Children's Hospital of Philadelphia | Link2CHOP Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Clark Services Group, LLC | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cocco Enterprises, Inc. | Orthotic & Prosthetic Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Cochlear Americas | Master Purchase Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| College Of American Pathologists | Laboratory Improvement Programs Order Form | St. Christopher's Healthcare, LLC | $0.00 |
| Computer Kids Day Care Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Concilio | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Congresso Delatinos Unidos, Inc. | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Conmed Corporation | Pricing Agreement | St. Christopher's Healthcare, LLC | $2,029.00 |
| Continuum, LLC | Consignment Agreement For Nebulizers | St. Christopher's Pediatric Urgent Care Center, L.L.C. | $0.00 |
| Corporate Cost Control, Inc. | Agreement For Unemployment Compensation Mgt Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Delta Dental Of Pennsylvania | Agreement For Dental Benefit Plan | Philadelphia Academic Health System, LLC | $0.00 |
| Dga Partners, Inc. | Letter Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Digital Innovation, Incorporated | Software License Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| DigiTrace Care Services, Incorporated | Sleep Monitoring Equipment Rental | St. Christopher's Healthcare, LLC | $0.00 |
| Drueding Center | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Eagles Youth Partnership | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Easter Seals of E. Pennsylvania | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Eastern Society For Pediatric Research | Letter Of Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Education Resources, Inc. | Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Elite Office Solutions, Inc. | Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Emd Millipore Corporation | Pricing Agreement | St. Christopher's Healthcare, LLC | $3,042.96 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Employment Tax Servicing Corp | Agreement For Employment Tax Consulting Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Energy Products And Service Co, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Entercom | Agreement For Radio Network Sponsorship | St. Christopher's Healthcare, LLC | $0.00 |
| Eurofins Viracor, Inc. | Agreement For Laboratory Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| Evoqua Water Technologies, Llc | Agreement For Water Filters & Maintenance Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| First Philadelphia Charter School For Literacy | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| First Philadelphia Paradigm, Tacony Academy | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Fm Cost Containment, LLC | Professional Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Focus Diagnostics, Inc. | Integrated Cycler Master Acquisition Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Franklin Cleaning Equipment & Supply Company | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Fresenius Medical Care | Price List | St. Christopher's Healthcare, LLC | $0.00 |
| Garrison Printing Company | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| GE Medical Systems Information Technologies, Inc. | Quote # Pr10-C131175 | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| GE Medical Systems Information Technologies, Inc. | Service Quotation #39772 | St. Christopher's Healthcare, LLC | $0.00 |
| Gift of Life | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Global Affiliates, Inc. | Agreement For Access To Gym Memberships | Philadelphia Academic Health System, LLC | $0.00 |
| H.C.A.S. Of Florida, Inc. | Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Harry J Lawall & Son, Inc. | Orthotic & Prosthetic Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Health Information Alliance, Inc. | Letter Agreement for Medical Record Review Services | St. Christopher's Healthcare, LLC | $0.00 |
| Health Partners Plan | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Health Promotion Council | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Healthcare Administrative Partners, Llc | Coding & Charge Entry Svcs Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Hematechnologies, Inc. | Warranty Quotation | St. Christopher's Healthcare, LLC | $0.00 |
| HMI LLC | Agreement For Physician Coding Audits | Philadelphia Academic Health System, LLC | $0.00 |
| HMI LLC | Service Supplement No. 1 | St. Christopher's Healthcare, LLC | $0.00 |
| Howmedica Osteonics Corp. | System Product Pricing Agreement | Philadelphia Academic Health System, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Hub Parking Technology Usa, Inc. | Purchase Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| I. Miller Precision Optical Instruments, Inc. | Agreement For Maintenance On Microscopes | St. Christopher's Healthcare, LLC | $0.00 |
| iContracts, Inc. | Policy Management Software | St. Christopher's Healthcare, LLC | $0.00 |
| Impact Services Corporation | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ingenious Med, Inc. | Master Services Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Ingenious Med, Inc. | Statement of Work #1 | Philadelphia Academic Health System, LLC | $0.00 |
| Innovative Product Achievements, LLC | Linen Control Subscription Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Inquicker, LLC | Application Service Provider Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Integrity Healthcare, LLC | Agreement For Physician Recruiting & Search Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Interphase Medical Equipment, Inc. | Dmepos Consignment Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Iron Mountain Information Management, LLC | Agreement For Records Mgt | Philadelphia Academic Health System, LLC | $4,189.15 |
| Ivwatch, LLC | Equipment Evaluation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| J.W. Carrigan, LLC | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |

65

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Jefferson Gardens North Philadelphia Head Start | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Jewish Family and Children's Service of Greater Philadelphia | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| John B. Stetson Middle School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Johnson & Johnson Health Care Systems Inc. | Pricing Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Justright Surgical, LLC | Rental Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Karl Storz Endoscopy-America, Inc. | Protection 1 Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Ken-Crest Services | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Keystone Academy Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Keystone Perfusion Services, P.C. | Perfusionist Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Kinder Academy | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Korn/Ferry International | Agreement For Recruiting Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| Laser Service Solutions, LLC | Aesthetic Facility Agreement Of Service | St. Christopher's Healthcare, LLC | $8,640.00 |
| Leah Coppolino | Consulting Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Legal Clinic For The Disabled, Inc. | Agreement For Legal Clinic Svcs | SCHC Pediatric Associates, L.L.C. | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Leucadia Pharmaceuticals | Pricing Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Life Image Inc. | Software License Agreement | St. Christopher's Healthcare, LLC | $12,750.00 |
| Life Image Inc. | Master Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lighthouse | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Limb Technologies, Inc. | Orthotic & Prosthetic Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lisa The | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Live Message America | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lori's Gifts, Inc. | Management and Operation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| LRD Graphics, Inc. t/a Fels Printing | Services Agreement | TPS V of PA, L.L.C. | $0.00 |
| LRD Graphics, Inc. t/a Fels Printing | Services Agreement | StChris Care at Northeast Pediatrics, L.L.C. | $0.00 |
| LRD Graphics, Inc. T/A Fels Printing | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| LRD Graphics, Inc. t/a Fels Printing | Services Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Lutheran Children And Family Service | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Lutheran Settlement House | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| M&M Autoclave Cleaning, LLC | Contract For Svcs | St. Christopher's Healthcare, LLC | $2,794.93 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Massimino Building Corp. | Pharmacy Clean Room Renovation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mastery At Smedley Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Medacist Solutions Group, LLC | Service Agreement | St. Christopher's Healthcare, LLC | $2,652.60 |
| Medialab, Inc. | Agreement For Compliance & Education Materials | Philadelphia Academic Health System, LLC | $0.00 |
| Medical Neurogenetics, LLC | Laboratory Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mercy Neighborhood Ministries Of Philadelphia, Inc. | Dental Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Mother Of Divine Grace Pn | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Navex Global, Inc. | Agreement For Hotline & Incident Mgt | Philadelphia Academic Health System, LLC | $0.00 |
| Navex Global, Inc. | Order Form 314646 | Philadelphia Academic Health System, LLC | $0.00 |
| Network Of Victim Assistance, LLC | Equipment Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| New Foundations Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| New Innovations, Inc. | Software License Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Norris Square Children's Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Office Of Civic Engagement & Volunteer Services' | Memorandum Of Understanding | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Foster Grandparent Program | | | |
| Ohio Children's Hospital Solutions For Patient Safety | Agreement For Participation | St. Christopher's Healthcare, LLC | $0.00 |
| On Time Ambulance, Inc. | Acknowledgement & Release | St. Christopher's Healthcare, LLC | $0.00 |
| Ortho-Clinical Diagnostics, Inc. | GPO Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Pan American Academy Charter School | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Pennsylvania Health & Wellness, Inc. | Participating Provider Agreement | St. Chris Care at Northeast Pediatrics, LLC; TPS V of PA, LLC | $0.00 |
| Pennsylvania Trauma Systems Foundation | Agreement For Participation | St. Christopher's Healthcare, LLC | $0.00 |
| People For People Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Perkinelmer Genetics, Inc. | Agreement For Screening Svcs | St. Christopher's Healthcare, LLC | $1,275.00 |
| Perkinelmer Genetics, Inc. | Agreement For Penn Mandated Newborn Screening | St. Christopher's Healthcare, LLC | $0.00 |
| Philadelphia Parent Child Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Philips Healthcare | Software Maintenance Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Philly Star Events | Agreement For Dj | St. Christopher's Healthcare, LLC | $0.00 |
| Please Touch Museum | Facility Rental, Fees & Svcs Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Pope John Paul Ii Regional School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Porter's Family Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Preschool Project, Woolston | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Prescient Logistics, LLC | Agreement For Placement/Rental Of Vending Machines | Philadelphia Academic Health System, LLC | $0.00 |
| Press Ganey Associates, Inc. | Sows Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Prestige Perfusion, LLC | Agreement For Perfusion Svcs | St. Christopher's Healthcare, LLC | $18,000.00 |
| Providertrust, Inc. | License & Exclusion Monitoring Svcs Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Quest Diagnostics | Service Agreement | St. Christopher's Healthcare, LLC | $506.60 |
| Quest Diagnostics Infectious Disease, Inc. | Laboratory Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Quidel Corporation | Quote | St. Christopher's Healthcare, LLC | $2,434.21 |
| Realmed Corporation | Agreement For Eligibility Verification & Revenue Cycle Svcs | Philadelphia Academic Health System, LLC | $0.00 |
| Recognition Advantage, Llc | Services Agreement | St. Christopher's Healthcare, LLC | $1,066.89 |
| Red Shield Family Shelter | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |

70

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Robert Dinunzio | Agreement For Environmental Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| ScanSTAT Technologies, LLC | Agreement for Services | Philadelphia Academic Health System, LLC | $0.00 |
| School District of Philadelphia | Memorandum Of Understanding (OGC Contract No. 1158/F20) | St. Christopher's Healthcare, LLC | $0.00 |
| School District of Philadelphia | Agreement for Services (OGC Contract No. 1189/F20) | St. Christopher's Healthcare, LLC | $0.00 |
| Security And Data Technologies, Inc. | Agreement For Fire Alarm System Testing Svcs | St. Christopher's Healthcare, LLC | $0.00 |
| Share Food Program Inc. | Donation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Shore Memorial Hospital | Shared Marketing Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Simkar Corporation | Agreement For Replacement Of Lights | St. Christopher's Healthcare, LLC | $0.00 |
| Simon Gratz Mastery Charter School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Singletary Group Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sodexo Management, Inc. | Agreement For Cafeteria & Patient Food Svcs | St. Christopher's Healthcare, LLC | $0.00 * Negotiated Cure Amount |
| Spin At Frankford | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Sportworx, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $6,397.48 |

71

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| St. Bernard Pn | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Christopher's Foundation for Children | Mobile Unit Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Christopher's Healthcare, LLC | Equipment Lease Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| St. Helena School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. James School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| St. Martin De Porres School | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Stericycle, Inc. | Master Service Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Stericycle, Inc. | Master Service Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Stericycle, Inc. | Master Service Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Telehealth Services | Television Programming License | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University Hospital, Inc. | Laboratory Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Temple University Hospital, Inc. | Medicare GME Affiliation Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The American National Red Cross, Penn Jersey Region | Agreement For Blood Supplies | Philadelphia Academic Health System, LLC | $0.00 |
| The American National Red Cross, Penn Jersey Region | Perioperative Autologous Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| The American National Red Cross, Penn Jersey Region | Therapeutic Apheresis Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Bancorp Bank | Epx Merchant Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| The Bettinger Company, Inc. | Services Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The City Of Philadelphia Fire Department | Provider Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Johns Hopkins University | Laboratory Svcs Agreement | St. Christopher's Healthcare, LLC | $15,239.00 |
| The Leapfrog Group | License Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| The Society of Thoracic Surgeons | Congenital Heart Surgery Database | St. Christopher's Healthcare, LLC | $5,385.00 |
| The Starlight Starbright Children's Foundation International | Fun Center - Mobile Entertainment Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Trinity Mission Critical, LLC | Quotation | St. Christopher's Healthcare, LLC | $0.00 |
| Uptodate, Inc. | Subscription & License | St. Christopher's Healthcare, LLC | $0.00 |
| Vanguard Cleaning Systems, Inc. | Agreement For Environmental Svcs | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Vapotherm, Inc. | Pricing Agreement | Philadelphia Academic Health System, LLC | $0.00 |
| Vericom | Message On Hold Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Vision Quest National Limited | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |

| Contract Party | Title of Agreement | Debtor Party | Cure Amount |
|---|---|---|---|
| Visitation School | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| VOYCE, Inc. | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Vyera Pharmaceuticals, LLC | Pricing Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Wolters Kluwer Clinical Drug Information, Inc. | Agreement For Knowledge Database For Pharmacy | St. Christopher's Healthcare, LLC | $791.60 |
| Women Against Abuse, Inc. | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Woods Services, Inc. | Service Agreement | SCHC Pediatric Associates, L.L.C. | $0.00 |
| Woodstock Family Center - Oess | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Xerox Corporation | Maintenance Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Young Achievers Learning Center | Service Agreement | St. Christopher's Healthcare, LLC | $0.00 |
| Zoological Society of Philadelphia | Sponsorship Agreement | St. Christopher's Healthcare, LLC | $0.00 |

74