## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: January 13, 2020 at 4:00 p.m. ET** **Hearing Date: January 23, 2020 at 10:00 a.m. ET** |

**FIRST QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
THE PERIOD FROM JULY 15, 2019 THROUGH SEPTEMBER 30, 2019**

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | The Official Committee of Unsecured Creditors |
| Time period covered by this application: | July 15, 2019 – September 30, 2019 |
| Total compensation sought this period: | $590,812.50[2] |
| Total expenses sought this period: | $6,587.94 |
| Petition date: | June 30, 2019 |
| Retention date: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

[2] Sills's fees at its standard hourly rates actually total $627,287. However, as noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills's fees at its professionals' standard rates . . . and (ii) the amount of Sills's fees at a blended hourly rate of $625." See Retention Application ¶ 16. After application of the blended rate discount, Sills's fees have been reduced to $590,812.50.

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Date of order approving employment: | September 5, 2019 |
| Blended rate in this application for all attorneys: | $625.00 |
| Blended rate in this application for all timekeepers: | $625.00 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $0.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $0.00 |
| Number of professionals included in this application: | 7 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. Sills notes, however, that its fees exceeded the amount provided in the DIP budget due to the exigencies presented in these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | 0 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No |

This is a:      _____ monthly      __x__ interim ___ final application.


## Summary of Monthly Fee Applications for the Interim Compensation Period

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees (80%) | Approved Expenses (100%) |
|---|---|---|---|---|---|
| 11/21/19 | 7/15/19 – 7/31/19 | $245,625.00 | $1,131.06 | $196,500.00 | $1,131.06 |
| 11/27/19 | 8/1/19 – 8/31/19 | $195,875.00 | $5,141.05 | $156,700.00 | $5,141.05 |
| 11/27/19 | 9/1/19 – 9/30/19 | $149,312.50 | $315.83 | $119,450.00 | $315.83 |

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $795 | 187.0 | $148,665.00 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $725 | 298.2 | $216,195.00 |
| S. Jason Teele | Member, Bankruptcy<br>First Bar Admission: 2001 | $695 | 66.4 | $46,148.00 |
| Lucas F. Hammonds | Of Counsel, Bankruptcy<br>First Bar Admission: 2008 | $575 | 107.4 | $61,755.00 |
| Marc D. Leve | Of Counsel, Corporate<br>First Bar Admission: 1984 | $550 | 17.3 | $9,515.00 |
| Rachel E. Brennan | Associate, Bankruptcy<br>First Bar Admission: 2012 | $545 | 189.2 | $103,114.00 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $525 | 79.8 | $41,895.00 |
| **Total Fees at Standard Rates** | | | **945.3** | **$627,287.00** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | | | **945.3** | **$590,812.50** |

---

[3] As noted in the Retention Application, Sills agreed to discount its rates such that its blended hourly rate will be capped at $625.  See Retention Application ¶ 16.

6882780

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition (102) | 354.3 | $245,457.50 |
| Business Operations (103) | 11.3 | $7,654.50 |
| Case Administration (104) | 105.1 | $66,035.50 |
| Claims Administration and Objections (105) | 15.7 | $11,350.50 |
| Employee Benefits/Pensions (106) | 28.5 | $17,872.50 |
| Fee/Employment Applications (107) | 40.7 | $24,366.50 |
| Fee/Employment Objections (108) | 15.7 | $9,305.50 |
| Financing (109) | 300.6 | $196,978.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 36.7 | $20,550.50 |
| Relief from Stay Proceedings (114) | 23.0 | $16,944.00 |
| Travel (116) (Billed at 50%) | 13.7 | $10,771.50 |
| **Total Fees at Standard Rates** | **945.3** | **$627,287.00** |
| **Total Fees After Application of $625 Blended Rate Discount[4]** | **945.3** | **$590,812.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Copying[5] | $1.80 |
| LEXIS/Pacer | $536.53 |
| Local travel (taxi/train) | $2,355.47 |
| Local travel (lodging) | $1,773.82 |
| Meals (travel) | $374.97 |
| Telephone | $16.15 |
| Deposition Transcripts | $1,529.20 |
| **TOTAL** | **$6,587.94** |

---

[4] As noted in its Retention Application, Sills agreed to discount its rates such that its blended hourly rate will be capped at $625.  See Retention Application ¶ 16.

[5] In accordance with Rule 2016-2 of the Local Rules for the United States Bankruptcy Court for the District of Delaware, Sills charged $.10 per page for copies during the compensation period.

6882780

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: January 13, 2020 at 4:00 p.m. ET** |
| | **Hearing Date: January 23, 2020 at 10:00 a.m. ET** |

**FIRST QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
THE PERIOD FROM JULY 15, 2019 THROUGH SEPTEMBER 30, 2019**

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills"), submits its *First Quarterly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors, for the Period from July 15, 2019 through September 30, 2019* (the "Application"). By the Application, Sills seeks interim allowance of compensation in the amount of $590,812.50 and actual and necessary expenses in the amount of $6,587.94, for a total allowance of $597,400.44, and payment of the unpaid amount of such fees and expenses for the period from July 15, 2019 through September 30, 2019 (the "Interim Period"), and states as follows:

### **Background**

1.     On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for

5

6882780

relief under chapter 11 of the Bankruptcy Code.

2.       On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.       Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Monthly Fee Applications Covered Herein

4.       Sills's monthly fee applications for the period from July 15, 2019 through September 30, 2019 have been filed and served pursuant to the Compensation Order.

5.       On November 21, 2019, Sills filed its first monthly application for the period from July 15, 2019 through July 31, 2019 [D.I. 1050] (the "First Monthly Fee Application") requesting $245,625.00 in fees and $1,131.06 in expenses.  On December 12, 2019, a certification of no objection was filed regarding the First Monthly Fee Application [D.I. 1152]. A copy of the First Monthly Fee Application is attached as Exhibit E.

6.       On November 27, 2019, Sills filed its second monthly application for the period from August 1, 2019 through August 31, 2019 [D.I. 1069] (the "Second Monthly Fee Application") requesting $195,875.00 in fees and $5,141.05 in expenses.  On December 18, 2019, a certification of no objection was filed regarding the Second Monthly Fee Application [D.I. 1204].  A copy of the Second Monthly Fee Application is attached as Exhibit F.

7.       On November 27, 2019, Sills filed its third monthly application for the period from September 1, 2019 through September 30, 2019 [D.I. 1070] (the "Third Monthly Fee Application") requesting $149,312.50 in fees and $315.83 in expenses.  On December 18, 2019,

a certification of no objection was filed regarding the Third Monthly Fee Application [D.I.

1202]. A copy of the Third Monthly Fee Application is attached as Exhibit G.

## Statement from Sills

8.      Pursuant to the *Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | As noted in the Retention Application, Sills agreed to discount its rates such that its blended hourly rate will be capped at $625. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. Sills notes, however, that its fees exceeded the amount provided in the DIP budget due to the exigencies presented in these cases. Sills discussed the reasons for the variation with its client. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases:<br>    i.      Did your client review and approve those rate increases in advance? | | N/A | There were no rate increases during the Interim Period. |

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| ii.    Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | | | |

## **Requested Relief**

9.    By this Application, Sills requests that the Court approve payment of one-hundred percent (100%) of the fees and expenses incurred by Sills during the Interim Period.

10.    All services for which Sills requests compensation were performed for or on behalf of the Committee.

11.    Sills received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person other than the members of Sills for the sharing of compensation to be received for services rendered in these cases.  Sills did not receive a retainer in these cases.

12.    The professional services and related expenses for which Sills requests interim allowance were rendered and incurred in the discharge of Sills's professional responsibilities as attorneys for the Committee.  Sills's services have been necessary and beneficial to the Committee, the Debtors' estates, creditors and other parties in interest.

13.    In accordance with the factors enumerated in Bankruptcy Code section 330, it is respectfully submitted that the amount requested by Sills is fair and reasonable given (a) the

6882780

complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered,

(d) the value of such services, and (e) the costs of comparable services other than in a case under

the Bankruptcy Code.  Moreover, Sills has reviewed the requirements of Del. Bankr. LR 2016-2

and believes that this Application substantially complies therewith.

WHEREFORE, Sills respectfully requests that the Court enter an order providing that an

interim allowance be made to Sills for the Interim Period in the sum $590,812.50 in fees and

actual and necessary expenses in the amount of $6,587.94, for a total of $597,400.44; that the

Debtors be authorized and directed to pay to Sills the outstanding amount of such sums; and for

such additional relief as is appropriate.

Dated: December 24, 2019              Respectfully submitted,
Wilmington, Delaware

                                      */s/ Thomas M. Horan*_____
                                      Thomas M. Horan (DE Bar No. 4641)
                                      **FOX ROTHSCHILD LLP**
                                      919 North Market Street, Suite 300
                                      Wilmington, DE 19899
                                      Telephone: 302-654-7444
                                      Facsimile: 302-6568920
                                      Email: thoran@foxrothschild.com

                                      - and -

                                      Andrew H. Sherman (*pro hac vice*)
                                      Boris I. Mankovetskiy (*pro hac vice*)
                                      **SILLS CUMMIS & GROSS P.C.**
                                      One Riverfront Plaza
                                      Newark, NJ 07102
                                      Telephone:  973-643-7000
                                      Facsimile:  973-643-6500
                                      Email:  asherman@sillscummis.com
                                             bmankovetskiy@sillscummis.com

                                      *Counsel for the Official Committee*
                                      *of Unsecured Creditors*

6882780

## **DECLARATION**

STATE OF NEW JERSEY    :
                       :
COUNTY OF ESSEX        :

      Andrew H Sherman, after being duly sworn according to law, deposes and says:

      a)      I am an attorney at law and a member of the applicant law firm Sills

Cummis & Gross P.C.

      b)      I am familiar with the legal services rendered by Sills Cummis & Gross

P.C. as counsel to the Committee.

      c)      I have reviewed the foregoing Application and the facts therein are true

and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed

Del. Bankr. LR 2016-2 and submit that the Application substantially complies therewith.

*/s/ Andrew H. Sherman*
Andrew H. Sherman

6882780

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES WITH FEE APPLICATIONS**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed Firm-wide for FY2018 (Excluding Restructuring Matters) [1] | Billed This Case (July 15, 2019 – September 30, 2019) |
| Senior Member | $676.43 | $745.12 |
| Junior Member | $511.77 | N/A |
| Of Counsel | $475.48 | $571.53 |
| Senior Associate | $366.90 | $539.07 |
| Associate | $352.53 | N/A |
| Junior Associate | $303.88 | N/A |
| Aggregated | $502.19 | $663.59 |
| **Blended Rate After Application of $625 Blended Rate Discount[2]** | | **$625.00** |

---

[1] The average rates were calculated by multiplying the total hours worked by each attorney and the agreed billing rate for the applicable client.  The average rate is the total dollars billed divided by the total hours worked.

[2] As noted in its Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills's fees at its professionals' standard rates . . . and (ii) the amount of Sills's fees at a blended hourly rate of $625." See Retention Application ¶ 16.

6882780

**EXHIBIT B**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION (if applicable) | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $148,665.00 | 187.0 | $795 | $795 | 0 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $216,195.00 | 298.2 | $725 | $725 | 0 |
| S. Jason Teele | Member | Bankruptcy | 2001 | $46,148.00 | 66.4 | $695 | $695 | 0 |
| Lucas F. Hammonds | Of Counsel | Bankruptcy | 2008 | $61,775.00 | 107.4 | $575 | $575 | 0 |
| Marc D. Leve | Of Counsel | Corporate | 1984 | $9,515.00 | 17.3 | $550 | $550 | 0 |
| Rachel E. Brennan | Associate | Bankruptcy | 2012 | $103,114.00 | 189.2 | $545 | $545 | 0 |
| Gregory A. Kopacz | Associate | Bankruptcy | 2010 | $41,895.00 | 79.8 | $525 | $525 | 0 |
| **Grand Total at Standard Rates** | | | | **$627,287.00** | **945.3** | | | |
| **Grand Total After Application of $625 Blended Rate Discount** | | | | **$590,812.50** | **945.3** | | | |

## EXHIBIT C-1

## BUDGET

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1] *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

## EXHIBIT C-2

## STAFFING PLAN[1]

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1] (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 3 | $745.12 |
| Of Counsel | 2 | $571.53 |
| Sr. Associate | 2 | $539.07 |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.

6882780

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Disposition (102) | | | 354.3 | $245,457.50 |
| Business Operations (103) | | | 11.3 | $7,654.50 |
| Case Administration (104) | | | 105.1 | $66,035.50 |
| Claims Administration and Objections (105) | | | 15.7 | $11,350.50 |
| Employee Benefits/Pensions (106) | | | 28.5 | $17,872.50 |
| Fee/Employment Applications (107) | | | 40.7 | $24,366.50 |
| Fee/Employment Objections (108) | | | 15.7 | $9,305.50 |
| Financing (109) | | | 300.6 | $196,978.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | | | 36.7 | $20,550.50 |
| Relief from Stay Proceedings (114) | | | 23.0 | $16,944.00 |
| Travel (116) (Billed at 50%) | | | 13.7 | $10,771.50 |
| **Total at Standard Rates** | | | **945.3** | **$627,287.00** |
| **Total After Application of $625 Blended Rate Discount** | | | **945.3** | **$590,812.50** |

**EXHIBIT E**

**FIRST MONTHLY FEE APPLICATION**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered)<br><br>**Objections Due: December 11, 2019 at 4:00 p.m. ET** |

**NOTICE OF FIRST MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR**
**REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE**
**OF UNSECURED CREDITORS FOR THE PERIOD**
**JULY 15, 2019 THROUGH JULY 31, 2019**

PLEASE TAKE NOTICE THAT on November 21, 2019, Sills Cummis & Gross P.C. ("Sills"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in-possession (the "Debtors"), filed the First Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period July 15, 2019 through July 31, 2019 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the Application must be filed with the Clerk of the United States Bankruptcy Court for the District of

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than December 11, 2019 at 4:00 p.m. (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Fox Rothschild may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Fox Rothschild an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly Payment"). If a Notice of Objection was timely filed and received and

remains unresolved, the Debtors are authorized and directed to pay Fox Rothschild an amount

(the "<u>Reduced Monthly Payment</u>") equal or lessor of (i) the Maximum Monthly Payment and (ii)

80% of fees and 100% of the expenses not subject to a Notice of Objection.

Dated:  November 21, 2019       **FOX ROTHSCHILD LLP**

<u>*/s/ Thomas M. Horan*</u>
Thomas M. Horan (DE No. 4641)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: thoran@foxrothschild.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

3

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: December 11, 2019 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

## FIRST MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JULY 15, 2019 THROUGH JULY 31, 2019

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | July 15, 2019 – July 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $196,500.00  (80% of $245,625.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $1,131.06 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

6839359

## COMPENSATION BY PROFESSIONAL
## JULY 15, 2019 THROUGH JULY 31, 2019

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $795 | 53.9 | $42,850.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $725 | 96.9 | $70,252.50 |
| S. Jason Teele | Member, Bankruptcy First Bar Admission: 2001 | $695 | 63.1 | $43,854.50 |
| Lucas F. Hammonds | Of Counsel, Bankruptcy First Bar Admission: 2008 | $575 | 69.9 | $40,192.50 |
| Marc D. Leve | Of Counsel, Corporate First Bar Admission: 1984 | $550 | 1.1 | $605.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $545 | 67.8 | $36,951.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $525 | 40.3 | $21,157.50 |
| **Total Fees at Standard Rates** | | | **393.0** | **$255,863.50** |
| **Total Fees After Application of $625 Blended Rate Discount[2]** | | | **393.0** | **$245,625.00** |

---

[2] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills's fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

2

6839359

## COMPENSATION BY PROJECT CATEGORY
### JULY 15, 2019 THROUGH JULY 31, 2019

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition (102) | 108.7 | $71,767.50 |
| Business Operations (103) | 10.6 | $7,147.00 |
| Case Administration (104) | 76.5 | $49,001.50 |
| Claims Administration and Objections (105) | 4.1 | $3,000.50 |
| Employee Benefits/Pensions (106) | 2.1 | $1,669.50 |
| Fee/Employment Applications (107) | 17.3 | $10,557.50 |
| Fee/Employment Objections (108) | 0.9 | $715.50 |
| Financing (109) | 169.3 | $109,306.00 |
| Relief from Stay Proceedings | 1.4 | $1,029.00 |
| Travel (116) (Billed at 50%) | 2.1 | $1,669.50 |
| **Total Fees at Standard Rate** | **393.0** | **$255,863.50** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | **393.0** | **$245,625.00** |

### EXPENSE SUMMARY
### JULY 15, 2019 THROUGH JULY 31, 2019

| Expense Category | Total Expenses |
|---|---|
| Telephone | $9.80 |
| Local Travel (Train, Taxi) | $1,097.24 |
| Meals (travel) | $24.02 |
| **TOTAL** | **$1,131.06** |

---

[3] As noted in its Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills's fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: December 11, 2019 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

## FIRST APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JULY 15, 2019 THROUGH JULY 31, 2019

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *First Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From July 15, 2019 Through July 31, 2019* (the "Application").  By the Application, Sills seeks allowance of $196,500.00 (80% of $245,625.00) in fees for services rendered and $1,131.06 for reimbursement of actual and necessary expenses, for a total of $197,631.06 for the

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

4

6839359

period from July 15, 2019 through July 31, 2019 (the "Compensation Period"), and respectfully represents as follows:

## Background

1.      On June 30 and July 1, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as counsel to the Committee, effective as of July 15, 2019, pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019*, entered on September 5, 2019 [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received for services rendered in these chapter 11 cases.

## Fee Statements

5.      The fee statement for the Compensation Period is attached as **Exhibit A**. To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and*

*Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding the actual and necessary expenses incurred by Sills during the Compensation Period is included in **Exhibit A**.

### Summary of Services by Project

7.      The services Sills rendered during the Compensation Period can be grouped into the categories set forth below.  These categories are generally described below, with a more detailed identification of the actual services provided in the attached **Exhibit A**.

A.      Asset Disposition

Fees: $71,767.50;       Total Hours: 108.7

This category includes time expended by Sills in connection with all matters relating to the disposition, and other post-petition uses of, property of the Debtors' estates, including issues relating to the sales of St. Christopher's Hospital for Children ("STC") and Hahnemann University Hospital's ("HUH") resident program assets, as well as the proposed closure of HUH. Time in this category includes time spent drafting an objection to the proposed bidding procedures for the sale of STC, drafting an objection to the proposed bidding procedures for the sale of the HUH resident program assets, drafting an objection to the Debtors' motion to close HUH, analyzing and marking up proposed bidding procedure and sale documents, including asset purchase agreements, attending hearings regarding such matters, and communicating with the Debtors' counsel, the Debtors' financial advisor, the Committee, the Committee's other advisors, potential bidders and other third parties regarding such matters.

6

B.      <u>Business Operations</u>

Fees: $7,147.00;        Total Hours: 10.6

This category includes time expended by Sills addressing issues relating to the operation of the Debtors' businesses, including time spent analyzing and marking up "first day" motions and proposed orders relating to the operation of the Debtors' businesses, and analyzing the adequacy of the proposed DIP and HUH shutdown budgets.

C.      <u>Case Administration</u>

Fees: $49,001.50;       Total Hours: 76.5

This category includes time expended by Sills addressing matters related to the administration of the Debtors' chapter 11 cases, including attending Committee meetings, drafting updates to the Committee members, attending hearings, drafting the Committee's by-laws, updating the "critical dates" case calendar, drafting memoranda summarizing various "first day" motions and applications, analyzing and marking-up proposed orders on various "first day" motions and applications, preparing *pro hac vice* motions and notices of appearance, and considering matters of general import.

D.      <u>Claims Administration and Objection</u>

Fees: $3,000.50;        Total Hours: 4.1

This category includes time expended by Sills analyzing claims and liens asserted against the Debtors' estates, including potential WARN Act claims.

E.      <u>Employee Benefits/Pensions</u>

Fees: $1,669.50;        Total Hours: 2.1

This category includes time expended by Sills addressing issues relating to the Debtors' union employees and a proposed motion to provide an interim chief financial officer.

6839359

F.    <u>Fee/Employment Applications</u>

Fees: $10,557.50;       Total Hours: 17.3

This category includes time expended by Sills preparing its retention application and assisting the Committee in connection with its retention of a financial advisor.

G.    <u>Fee/Employment Objections</u>

Fees: $715.50;       Total Hours: 0.9

This category includes time expended by Sills addressing issues relating to the potential retention of Alvarez & Marsal.

H.    <u>Financing</u>

Fees: $109,306.00;       Total Hours: 169.3

This category includes all matters relating to debtor in possession financing and cash collateral issues.  Time in this category includes time spent reviewing the DIP motion, DIP orders and DIP loan documents, including the DIP credit agreement, drafting an objection to the proposed DIP and conducting related research, and communicating with the Debtors' advisors, the Committee's financial advisor, and the DIP lender's counsel regarding the foregoing.

I.    <u>Relief from Stay Proceedings</u>

Fees: $1,029.00;       Total Hours: 1.4

This category includes time expended by Sills analyzing a motion seeking stay relief.

J.    <u>Travel (Billed at 50%)</u>

Fees: $1,669.50;       Total Hours: 2.1

This category includes time expended by Sills traveling to hearings in Delaware.

## <u>Conclusion</u>

8.      In accordance with the factors enumerated in Bankruptcy Code section 330, it is respectfully submitted that the amounts requested by Sills are fair and reasonable given

8

6839359

(a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  Moreover, Sills has reviewed the requirements of Local Rule 2016-2 and believes that this Application reasonably complies with that Rule.

      WHEREFORE, Sills respectfully requests that the Court authorize that an allowance be made to Sills for the Compensation Period with respect to the sums of $196,500.00 (80% of $245,625.00) as compensation and $1,131.06 for reimbursement of actual and necessary expenses, for a total of $197,631.06, and that such sums be authorized for payment and for such additional relief as the Court deems just.

Dated: November 21, 2019
Wilmington, Delaware

Respectfully submitted,

/s/ Thomas M. Horan
Thomas M. Horan (DE Bar No. 4641)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-6568920
Email: thoran@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
         bmankovetskiy@sillscummis.com

*Counsel for the Official Committee
of Unsecured Creditors*

6839359

## <u>VERIFICATION</u>

STATE OF NEW JERSEY      )

                                   )  SS:

COUNTY OF ESSEX               )

Andrew H. Sherman, after being duly sworn according to law, deposes and says:

a)         I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

b)         I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

c)         I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-2, and submit that the Application substantially complies therewith.

Dated: November 21, 2019

<div align="right">

*/s/ Andrew H. Sherman*_____
Andrew H. Sherman

</div>

# Exhibit A

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |
|---|---|
| Page | 1 |
| Inv# | 1760481 |
| Date | 09/24/19 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City Healthcare LLC
  d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX 75034

FEI # 22-1920331

Re:   Creditors' Committee

For legal services rendered:

                                                    HOURS

## 102 - ASSET DISPOSITION

| Date | Initials | Code | Description | Hours |
|---|---|---|---|---|
| 07/16/19 | AHS | 102 | Calls and emails re: closure motion and written plan. | 0.30 |
|  |  | 102 | Email from union counsel re: closure plan issues. | 0.20 |
|  |  | 102 | Initial review of St. Christopher's bid procedures and email to Committee re: motion and proposed schedule. | 0.70 |
|  |  | 102 | Call with Sodexo re: Committee selection issues. | 0.20 |
| 07/16/19 | BM | 102 | Attend to issues regarding Debtors' motion to implement plan of closure of HUH. | 1.20 |
| 07/16/19 | GAK | 102 | Review bidding procedures motion and proposed bidding procedures and prepare summary of same for the Committee members. | 1.70 |
| 07/16/19 | LFH | 102 | Analyze residency sale bidding procedures issues. | 0.90 |
|  |  | 102 | Review and analyze residency program bidding procedures order and bidding procedures. | 2.20 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

|  |  |  |  |
|---|---|---|---|
| Page | | | 2 |
| Inv# | | | 1760481 |
| Date | | | 09/24/19 |
| 08650118.000001 | | | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 102 | Revise draft residency program bidding procedures order and bidding procedures. | 3.10 |
| 07/17/19 | AHS | 102 | Review of resident's objection to sale and call with counsel for accreditation association and follow up re: same. | 0.50 |
| | | 102 | Analysis of potential conflict of interest issues re: current management. | 0.40 |
| | | 102 | Call with counsel for landlord re: sale issues and background issues. | 0.40 |
| | | 102 | Address issues re: St. Christopher's bid procedures and objection deadlines. | 0.30 |
| | | 102 | Calls with counsel for union and review of emails re: closure plan issues, follow up re: same with counsel for Debtors. | 0.60 |
| | | 102 | Review of proposed revisions to residents' bidding procedures and have same sent to counsel for Debtors for review and consideration. | 0.40 |
| 07/17/19 | BM | 102 | Analysis regarding Committee's objection to motion to establish bidding procedures for residency program. | 0.80 |
| | | 102 | Analysis of issues regarding Debtors' motion to establish bidding procedures and approve stalking horse APA in connection with the sale of residency slots. | 1.70 |
| | | 102 | Attend to revisions of proposed residency program bidding procedures and related documents. | 0.90 |
| 07/17/19 | GAK | 102 | Review Debtors' Motion to Close HUH and begin drafting objection thereto. | 2.80 |
| | | 102 | Research in connection with Debtors' Motion to Close HUH. | 1.60 |
| 07/17/19 | LFH | 102 | Review residency program bidding procedures order and bidding procedures. | 0.80 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| | | | Page | 3 |
| | | | Inv# | 1760481 |
| | | | Date | 09/24/19 |
| | | | 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 102 | Analyze residency program bidding procedures revision and objection issues. | 0.90 |
| | | 102 | Revise residency program bidding procedures order and bidding procedures. | 3.40 |
| | | 102 | Conferences with A. Sherman and B. Mankovestkiy regarding residency program bidding procedures order and bidding procedures. | 0.50 |
| | | 102 | Revise objection and reservation of rights regarding residency program bidding procedures. | 0.60 |
| | | 102 | Review and analyze St. Christopher' s bidding procedures order and bidding procedures. | 1.60 |
| | | 102 | Prepare objection to residency program bidding procedures. | 1.40 |
| 07/18/19 | AHS | 102 | Prepare for and attend call with counsel for Debtors and counsel for Tower re: bidding procedures for resident's program assets and upcoming hearing. | 0.80 |
| | | 102 | Calls and emails with counsel for Tower re: bidding procedures issues and review of documents as sent by counsel. | 0.70 |
| | | 102 | Review of bidding issues as raised by counsel for AAMC and the ECFMG. | 0.30 |
| | | 102 | Review and revise reservation of rights re: residents' bidding issues and have same filed. | 0.30 |
| | | 102 | Review of further drafts of bidding procedures and proposed form of order based on various calls and emails re: same. | 0.80 |
| | | 102 | Email to counsel for Debtors re: conflict of issues interest relating to current management. | 0.40 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | |
|---|---|---|---|
| Page | | | 4 |
| Inv# | | | 1760481 |
| Date | | | 09/24/19 |
| 08650118.000001 | | | - AHS |

| Date | Init | Code | Description | Hours |
|---|---|---|---|---|
| 07/18/19 | BM | 102 | Analysis regarding filed objections to motion to establish bidding procedures for residency program. | 1.10 |
| | | 102 | Attend to issues regarding recusal of certain conflicted insiders from the STC sale process. | 0.70 |
| | | 102 | Attend to issues regarding resolution of Committee's objections to residency bidding procedures and proposed form of order. | 1.80 |
| | | 102 | Attend to revisions of proposed residency bid procedures and order. | 1.40 |
| | | 102 | Analysis regarding stalking horse APA for residency program sale. | 1.70 |
| | | 102 | Analysis regarding stalking horse purchaser's comments to proposed bidding procedures and order. | 0.80 |
| 07/18/19 | LFH | 102 | Revise objection to residency program bidding procedures. | 0.60 |
| | | 102 | Confer with B. Mankovetskiy and A. Sherman regarding J. Freedman/insider St. Christopher's sale issue. | 0.30 |
| | | 102 | Review revised residency program bidding procedures order and bidding procedures. | 1.30 |
| | | 102 | Review and analyze St. Christopher's bidding procedures order and bidding procedures. | 1.70 |
| | | 102 | Analyze residency program bidding procedures issues. | 0.90 |
| 07/19/19 | AHS | 102 | Prepare for hearing re: bidding procedures for sale of residency slots. | 1.60 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| | | | Page | 5 |
| | | | Inv# | 1760481 |
| | | | Date | 09/24/19 |
| | | | 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 102 | Attend hearing re: bidding procedures for sale of residency slots, including meeting with counsel for Debtors and other parties in interest regarding bidding procedures issues and objections and reviewing forms of order and form of bidding procedures. | 4.20 |
| 07/19/19 | BM | 102 | Analysis regarding revisions to residency bidding procedures and order provided by MidCap and Tower. | 0.60 |
| | | 102 | Attend to issues regarding resolution of Committee's objections to residency bidding procedures. | 1.10 |
| | | 102 | Analysis regarding revised proposed stalking horse APA with Tower. | 0.90 |
| 07/19/19 | LFH | 102 | Analyze St. Christopher's bidding procedures issues. | 0.70 |
| | | 102 | Revise St. Christopher's bidding procedures order. | 2.30 |
| 07/21/19 | GAK | 102 | Attention to objection to motion to close HUH. | 0.20 |
| 07/22/19 | AHS | 102 | Review and revise proposed form of order for St. Christopher bidding and proposed bidding procedures. | 0.70 |
| 07/22/19 | BM | 102 | Attend to revisions of proposed STC bidding procedures and order. | 0.80 |
| | | 102 | Attend to issues regarding HUH closure plan and winddown budget. | 0.80 |
| | | 102 | Attend to Committee's response to Debtors' motion to implement HUH closure. | 0.60 |
| | | 102 | Attend to issues regarding proposed STC bidding procedures and order. | 1.40 |
| 07/22/19 | GAK | 102 | Draft response to motion to close HUH. | 2.30 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| | | | Page | 6 |
| | | | Inv# | 1760481 |
| | | | Date | 09/24/19 |
| | | | 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| 07/22/19 | LFH | 102 | Confer with B. Mankovetskiy regarding St. Christopher's bidding procedures issues. | 0.30 |
| | | 102 | Revise St. Christopher's bidding procedures. | 3.30 |
| | | 102 | Review and analyze St. Christohper's bidding procedures order and bidding procedures. | 1.10 |
| | | 102 | Analyze St. Christopher's bidding procedures issues. | 1.40 |
| 07/23/19 | AHS | 102 | Call with counsel for Debtors re: sale issues relating to St. Christopher's. | 0.40 |
| | | 102 | Calls and emails re: closure issues and review of objection re: same. | 0.40 |
| 07/23/19 | BM | 102 | Attend to revisions of STC bid procedures and proposed form of order. | 1.30 |
| | | 102 | Attend to issues regarding resolution of Committee's objections to STC bidding procedures and order. | 1.40 |
| | | 102 | Attend to issues regarding recusal of certain insiders from STC sale process. | 0.80 |
| | | 102 | Analysis regarding PASNAP's objection to STC bidding procedures motion. | 0.40 |
| | | 102 | Attend to Committee's objection to Debtors' motion to approve STC bidding procedures. | 0.90 |
| 07/23/19 | GAK | 102 | Review Debtors' motion to file under seal notice of assumption of executory contracyts | 0.10 |
| | | 102 | Drafting response to Motion to Close HUH. | 0.40 |
| 07/23/19 | LFH | 102 | Analyze St. Christopher's bidding procedures objection issues. | 0.90 |
| | | 102 | Review and analyze first day declaration regarding bidding procedures objection and debtor insider/structure issues. | 0.80 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 7 |
| Inv# | | 1760481 |
| Date | | 09/24/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 102 | Research and analyze conflict of interests and sale issues. | 0.90 |
| | | 102 | Review and analyze St. Christopher's bidding procedures order and bidding procedures. | 0.60 |
| | | 102 | Revise objection to St. Christopher's bidding procedures motion. | 0.90 |
| | | 102 | Prepare objection to St. Christopher's bidding procedures motion. | 4.40 |
| 07/24/19 | AHS | 102 | Review and revise proposed objection to St. Christopher's bidding procedures. | 0.40 |
| | | 102 | Calls and emails with counsel for possible purchaser re: status and opportunity. | 0.30 |
| | | 102 | Review of revised bid procedures and form of order as circulated by counsel for Debtors and emails re: same. | 0.70 |
| | | 102 | Call with counsel for Debtors, CRO and banker re: sale and financing issues and issues re: alternate proposal for DIP financing. | 1.10 |
| 07/24/19 | BM | 102 | Attend to issues regarding resolution of Committee's objections to STC bidding procedures. | 1.10 |
| | | 102 | Call with BRG regarding STC sale process issues. | 0.50 |
| | | 102 | Attend to revisions of Debtors' revised proposed STC bidding procedures and order. | 0.90 |
| | | 102 | Attend to Committee's response to Debtors' motion to implement HUH closure. | 0.50 |
| 07/24/19 | GAK | 102 | Communications with local counsel regarding response to motion to close hospital. | 0.10 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 8 |
| Inv# | | 1760481 |
| Date | | 09/24/19 |
| 08650118.000001 | | - AHS |

| Date | Initials | Code | Description | Hours |
|---|---|---|---|---|
| 07/24/19 | LFH | 102 | Review and analyze revised St. Christopher's bidding procedures and bidding procedures order. | 0.60 |
| | | 102 | Analyze St. Christopher's bidding procedures issues. | 0.50 |
| 07/25/19 | AHS | 102 | Further review of bidding procedures and proposed form order in preparation for hearing and address possible objections. | 0.40 |
| | | 102 | Review and analysis of City of Philadelphia objection and Locum objection. | 0.30 |
| | | 102 | Calls with counsel for Debtors re: bidding procedures issues for St. Christopher's and review of revised draft; address objection issues and have reservation of rights prepared to bidding procedures. | 0.90 |
| | | 102 | Calls with Committee members re: St. Christopher's bidding issues and sale issues. | 0.30 |
| | | 102 | Email to Committee re: status update and recusal issues. | 0.40 |
| 07/25/19 | BM | 102 | Analysis regarding Philadelphia's objection to motion to sell STC. | 0.40 |
| | | 102 | Calls with Debtors' counsel regarding STC bidding procedures and order. | 0.70 |
| | | 102 | Attend to Committee's objection and reservation of rights in connection with STC sale motion. | 0.70 |
| | | 102 | Attend to issues regarding recusal of certain insiders from the STC sale process. | 0.60 |
| | | 102 | Attend to revisions of proposed STC bidding procedures and order. | 0.90 |
| 07/25/19 | LFH | 102 | Review and analyze revised St. Christopher's bidding procedures order and bidding procedures. | 0.60 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 9 |
| Inv# | | 1760481 |
| Date | | 09/24/19 |
| 08650118.000001 | | - AHS |

| Date | Initials | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | 102 | Analyze St. Christopher's bidding procedures issues. | 0.70 | |
| | | 102 | Revise and finalize SCH bidding procedures objection. | 1.10 | |
| 07/26/19 | AHS | 102 | Prepare for and attend hearing regarding bidding procedures for St. Christopher's including following with Debtors after hearing regarding form of order. | 2.60 | |
| 07/26/19 | BM | 102 | Attend to revisions of proposed STC bidding procedures and proposed form of order. | 1.30 | |
| | | 102 | Attend to post-hearing revisions of the bidding procedures and form of order for STC sale. | 1.70 | |
| 07/29/19 | AHS | 102 | Call with potential bidder for Hahnemann and emails re: same. | 0.30 | |
| 07/29/19 | GAK | 102 | Review St. Christopher Bidding Procedures Order. | 1.30 | |
| | | 102 | Review Tenet's Motion to compel payment of contract debts. | 0.90 | |
| | | 102 | Draft email to Committee summarizing Tenet's Motion to compel payment of contract debts. | 0.70 | |
| 07/30/19 | BM | 102 | Analysis regarding KPC's expression of interest in acquiring Debtors' assets. | 0.40 | |
| 07/31/19 | AHS | 102 | Call from counsel to union re: bidding issues. | 0.20 | |
| | | **TASK TOTAL 102** | | **109.40** | **72,275.00** |

## 103 - BUSINESS OPERATIONS

| Date | Initials | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 07/15/19 | GAK | 103 | Begin reviewing and analyzing the Debtors' first day operational motions. | 2.40 | |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 10 |
| Inv# | | 1760481 |
| Date | | 09/24/19 |
| 08650118.000001 | | - AHS |

| Date | Init | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/19 | AHS | 103 | Review of by-laws and send to Committee for review and comment. | 0.60 | |
| 07/16/19 | BM | 103 | Analysis regarding Debtors organizational and capital structures. | 1.60 | |
| 07/17/19 | BM | 103 | Attend to issues regarding closure of HUH and shutdown budget. | 0.70 | |
| 07/18/19 | BM | 103 | Analysis regarding proposed final orders on first day motions and Committee's comments thereto. | 1.20 | |
| 07/18/19 | GAK | 103 | Review and mark up cash management order. | 0.50 | |
| 07/22/19 | BM | 103 | Attend to revisions of proposed final first day orders. | 0.90 | |
| | | 103 | Attend to resolution of Committee's comments to proposed final first date orders. | 0.60 | |
| 07/24/19 | BM | 103 | Attend to issues regarding Debtors' closure of HUH. | 1.10 | |
| 07/25/19 | BM | 103 | Analysis regarding proposed stipulation, order and Business Associate Agreement between the Debtors and PCO. | 0.30 | |
| 07/30/19 | BM | 103 | Attend to issues regarding sufficiency of the DIP budget to pay administrative claims. | 0.70 | |
| | | **TASK TOTAL 103** | | **10.60** | **7,147.00** |

## 104 - CASE ADMINISTRATION

| Date | Init | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/15/19 | AHS | 104 | Attend meeting with counsel for Debtors re: case background and request to adjourn bidding procedures for resident program assets. | 1.20 | |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | |
|---|---|---:|---:|
| Page | | | 11 |
| Inv# | | | 1760481 |
| Date | | | 09/24/19 |
| 08650118.000001 | | | - AHS |

| Date | Init | Code | Description | Hours |
|---|---|---|---|---:|
| | | 104 | Review of pleadings and formulate initial strategy relating to sale of resident program assets, proposed DIP financing, initial fist day relief, including cash management and critical vendor. | 1.80 |
| 07/15/19 | BM | 104 | Attend initial Committee meeting. | 0.70 |
| | | 104 | Attend initial meeting with Debtors' counsel regarding the cases and pending matters. | 1.20 |
| | | 104 | Attend to issues regarding Committee by-laws and organizational matters. | 0.70 |
| | | 104 | Attend to issues regarding selection of Committee's financial advisor. | 0.60 |
| 07/15/19 | LFH | 104 | Analyze Committee administration and financial advisor issues. | 0.40 |
| | | 104 | Prepare Committee by-laws. | 2.30 |
| 07/16/19 | AHS | 104 | Call with counsel for nurses union re: Committee issues. | 0.30 |
| | | 104 | Review of materials sent by financial advisors in advance of meeting. | 0.40 |
| | | 104 | Call with counsel to Conifer re: Committee issues and FA. | 0.30 |
| | | 104 | Prepare for and attend Committee meeting to select financial advisors and follow up re: same with A&M. | 2.60 |
| 07/16/19 | BM | 104 | Attend to initial information requests to the Debtors. | 1.40 |
| | | 104 | Attend Committee call and FA interviews. | 2.60 |
| | | 104 | Analysis regarding Debtors' first day motions and interim orders. | 2.90 |
| | | 104 | Prepare a status report to the Committee. | 0.40 |

Case 19-11466-KG   Doc 1054   Filed 12/24/19   Page 42 of 41

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 12 |
| Inv# | 1760481 |
| Date | 09/24/19 |
| 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| 07/16/19 | GAK | 104 | Review first day declaration and summarize first day motions for memorandum to the Committee members. | 3.90 |
| 07/16/19 | JT | 104 | Review First Day Affidavit and material pleadings. | 1.20 |
| 07/16/19 | LFH | 104 | Revise Committee by-laws. | 1.30 |
| 07/17/19 | AHS | 104 | Review of pro hac motions and notice of appearance. | 0.20 |
| 07/17/19 | BM | 104 | Call with Debtors' professionals regarding pending matters. | 0.70 |
| | | 104 | Attend to issues regarding initial diligence requests to the Debtors. | 0.40 |
| 07/17/19 | GAK | 104 | Drafting memorandum for the Committee members regarding the Debtors' first day motions. | 2.90 |
| 07/18/19 | AHS | 104 | Email to Committee to provide status update. | 0.40 |
| 07/18/19 | GAK | 104 | Work on memorandum summarizing first day pleadings. | 4.10 |
| 07/18/19 | LFH | 104 | Analyze Freedman and insider conflicts issues. | 0.70 |
| | | 104 | Revise correspondence to debtors' counsel regarding Freedman/insider conflict of interests issues. | 0.60 |
| | | 104 | Prepare correspondence to debtors' counsel regarding Freedman/insider conflict of interests issues. | 1.20 |
| 07/19/19 | BM | 104 | Attend to preparation for omnibus hearing. | 1.60 |
| | | 104 | Appear at omnibus hearing. | 4.20 |
| 07/19/19 | GAK | 104 | Review and mark up proposed order for critical vendor motion. | 0.70 |
| | | 104 | Review and mark up proposed order for wages motion. | 0.90 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 13 |
| Inv# | | 1760481 |
| Date | | 09/24/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 104 | Review and mark up proposed order for taxes motion. | 0.80 |
| | | 104 | Review and mark up proposed order for insurance motion. | 0.70 |
| | | 104 | Review and mark up proposed order for utilities motion. | 0.60 |
| 07/20/19 | AHS | 104 | Email to Committee re: status of financial advisors and bidding procedures order. | 0.80 |
| 07/20/19 | GAK | 104 | Attention to cash management motion and proposed order. | 1.10 |
| | | 104 | Attention to critical vendor motion and proposed order. | 0.80 |
| | | 104 | Prepare Key Dates calendar for the Committee members. | 3.10 |
| 07/21/19 | GAK | 104 | Communications with debtors' counsel regarding final orders for cash management and critical vendor motions. | 0.30 |
| 07/22/19 | AHS | 104 | Email to Committee re: status update and critical dates. | 0.30 |
| | | 104 | Review of revisions to first day order and emails to counsel re: same. | 0.60 |
| 07/22/19 | GAK | 104 | Update critical dates calendar for the Committee members. | 0.80 |
| | | 104 | Communications with Debtors' counsel regarding finalization of order for Critical Vendor motion. | 0.20 |
| | | 104 | Attention to finalization of cash management order. | 0.30 |
| | | 104 | Communications with Debtors' counsel regarding taxes order. | 0.20 |
| | | 104 | Attention to finalization of wages motion. | 0.20 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 14 |
| Inv# | | 1760481 |
| Date | | 09/24/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 104 | Communications with Debtors' counsel and counsel to Chubb regarding insurance motion. | 0.40 |
| 07/23/19 | GAK | 104 | Communications with Debtors' counsel and Chubb re: proposed wage and insurance orders. | 0.60 |
| | | 104 | Mark up proposed wage and insurance orders. | 0.40 |
| 07/24/19 | BM | 104 | Attend call with the Debtors' counsel regarding pending matters. | 0.60 |
| 07/24/19 | GAK | 104 | Communications with Debtors' counsel and Chubb's counsel regarding finalization of wage and insurance orders. | 0.30 |
| | | 104 | Update Critical Dates Chart. | 0.20 |
| 07/25/19 | AHS | 104 | Emails and calls re: upcoming committee meeting and ex officio request. | 0.20 |
| 07/25/19 | GAK | 104 | Update critical deadline calendar. | 0.30 |
| 07/26/19 | BM | 104 | Appear at omnibus hearing. | 2.30 |
| | | 104 | Attend to preparation for omnibus hearing. | 1.30 |
| 07/29/19 | AHS | 104 | Address Conifer recusal issues. | 0.20 |
| | | 104 | Review of BRG report and follow up calls and emails re: same. | 0.60 |
| 07/29/19 | BM | 104 | Review and comment on BRG's draft report to Committee. | 0.40 |
| | | 104 | Call with BRG regarding pending matters. | 0.70 |
| 07/30/19 | AHS | 104 | Prepare for and attend meeting of Committee re: DIP financing and sale issues. | 1.10 |
| 07/30/19 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.40 |
| | | 104 | Call with BRG regarding pending matters. | 0.60 |
| | | 104 | Attend Committee update call. | 0.90 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 15 |
| Inv# | 1760481 |
| Date | 09/24/19 |
| 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| 07/30/19 | GAK | 104 | Review notice regarding upcoming hearing. | 0.20 |
| 07/30/19 | LFH | 104 | Prepare objection to CFO motion. | 1.40 |
| 07/31/19 | GAK | 104 | Review Patient' Care ombudsman's retention applications and update case calendar re: same. | 0.80 |
| 07/31/19 | LFH | 104 | Prepare objection to Tatum retention motion. | 4.20 |
| | | 104 | Analyze structural conflicts of interest issues. | 1.60 |
| | | 104 | Review and analyze debtor organizational chart and capital structure representations and documents with respect to conflicts of interest issues. | 1.20 |

|  | | |
|---|---|---|
| **TASK TOTAL 104** | **76.50** | **49,001.50** |

## 105 - CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 07/17/19 | BM | 105 | Analysis regarding Debtors' relationship with HRSRE affiliates and lease payment issues. | 1.10 |
| 07/18/19 | AHS | 105 | Calls and emails with Committee member re: by-law issues and address same. | 0.40 |
| 07/24/19 | BM | 105 | Attend to issues regarding investigation of liens and claims of pre-petition lender. | 1.10 |
| 07/25/19 | BM | 105 | Attend to issues in connection with investigation of MidCap's pre-petition liens and claims. | 0.80 |
| 07/29/19 | BM | 105 | Analysis regarding potential WARN claims. | 0.70 |

| | | |
|---|---|---|
| **TASK TOTAL 105** | **4.10** | **3,000.50** |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 16 |
| Inv# | 1760481 |
| Date | 09/24/19 |
| 08650118.000001 | - AHS |

---

## 106 - EMPLOYEE BENEFITS/PENSIONS

| | | | | |
|---|---|---|---|---|
| 07/22/19 | AHS | 106 | Calls with counsel for union re: payment issues and address issues re: resident's program asset sale. | 0.60 |
| 07/31/19 | AHS | 106 | Review of issues relating to CFO motion including review and analysis of service agreement and have objection drafted. | 1.10 |
| | | 106 | Calls and emails with counsel for Debtors' re: CFO motion and concerns of Committee. | 0.40 |

| | | | |
|---|---|---|---|
| **TASK TOTAL 106** | | **2.10** | **1,669.50** |

## 107 - FEE/EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| 07/15/19 | AHS | 107 | Address issues relating to hiring of financial advisor and send emails to Committee and financial advisors setting schedule for presentations to the Committee. | 0.60 |
| 07/17/19 | BM | 107 | Analysis of Debtors' applications for the retentions of professionals. | 0.60 |
| 07/18/19 | BM | 107 | Analysis regarding Debtors' Motion to Approve (I) Agreement with Randstad Professionals US, LLC to Provide an Interim Chief Financial Officer. | 0.60 |
| 07/18/19 | LFH | 107 | Analyze retention issues. | 0.80 |
| 07/20/19 | AHS | 107 | Calls and emails re: financial advisor retention issues. | 0.40 |
| 07/24/19 | LFH | 107 | Analyze retention issues. | 0.90 |
| | | 107 | Analyze retention issues. | 0.50 |
| 07/29/19 | LFH | 107 | Review and analyze debtor professional retention applications. | 0.70 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 17 |
| Inv# | | 1760481 |
| Date | | 09/24/19 |
| 08650118.000001 | | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| | | 107 | Analyze retention application and U.S. Trustee guideline issues. | 1.30 | |
| | | 107 | Prepare retention application. | 1.90 | |
| 07/30/19 | LFH | 107 | Analyze retention application issues. | 0.90 | |
| | | 107 | Review and analyze CFO motion. | 0.90 | |
| | | 107 | Prepare retention application. | 1.20 | |
| 07/31/19 | BM | 107 | Attend to issues regarding Debtors' motion to retain interim CFO and Committee's objection thereto. | 1.40 | |
| 07/31/19 | LFH | 107 | Analyze Tatum conflicts of interest issues. | 0.80 | |
| | | 107 | Review and analyze Eisner retention application with respect to Eisner and CRO duties. | 0.90 | |
| | | 107 | Review and analyze Tatum application with respect to Tatum and CFO duties vis-à-vis Eisner and CRO duties. | 1.10 | |
| | | 107 | Analyze Tatum retention objection issues. | 1.30 | |
| | | 107 | Conferences with A. Sherman and B. Mankovetskiy regarding Tatum conflicts of interest issues. | 0.50 | |
| | | **TASK TOTAL 107** | | **17.30** | **10,557.50** |

## 108 - FEE/EMPLOYMENT OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 07/17/19 | AHS | 108 | Call from counsel for Debtors re: A&M issues and follow up re: same. | 0.50 | |
| 07/18/19 | AHS | 108 | Calls and emails to address issues re: A&M retention. | 0.40 | |
| | | **TASK TOTAL 108** | | **0.90** | **715.50** |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 18 |
| Inv# | 1760481 |
| Date | 09/24/19 |
| 08650118.000001 | - AHS |

## 109 - FINANCING

| Date | Initials | Code | Description | Hours |
|---|---|---|---|---|
| 07/16/19 | JT | 109 | Review DIP Motion loan agreements and Interim Order. | 4.10 |
| | | 109 | Office conference with A. Sherman and B. Mankovetskiy regarding DIP financing. | 0.60 |
| 07/17/19 | AHS | 109 | Calls with counsel for Conifer re: sale issues, FA issues and DIP financing issues. | 0.40 |
| | | 109 | Calls with A&M re: background, DIP financing and sale issues. | 0.40 |
| | | 109 | Attend call with counsel for Debtors, CRO and banker re: DIP financing, sale issues and document requests. | 1.20 |
| 07/17/19 | BM | 109 | Analysis of issues regarding DIP financing motion, interim order and DIP financing credit agreement. | 2.20 |
| 07/17/19 | JT | 109 | Outline issues for DIP Objection. | 0.80 |
| | | 109 | Review DIP Credit Agreement. | 1.20 |
| | | 109 | Begin drafting Objection to DIP Financing Motion. | 2.70 |
| | | 109 | Office conference with B. Mankovetskiy and A. Sherman regarding DIP Financing issues. | 0.40 |
| 07/18/19 | AHS | 109 | Emails with counsel for MidCap re: DIP financing issues. | 0.30 |
| 07/18/19 | BM | 109 | Analysis regarding proposed final DIP financing order and Committee's objections thereto. | 1.60 |
| 07/18/19 | JT | 109 | Office conference with B. Mankovetskiy regarding DIP Financing issues. | 0.80 |
| | | 109 | Review Debtors' corporate organization. | 0.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 19 |
| Inv# | | 1760481 |
| Date | | 09/24/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 109 | Review First Day Affidavits, Cash Management Motion, DIP Financing Motion and related Interim Orders. | 2.80 |
| | | 109 | Research regarding DIP Financing issues, including Section 506(c), marshaling and roll-ups. | 3.70 |
| 07/19/19 | JT | 109 | Work on Objection to DIP Financing. | 4.20 |
| | | 109 | Review DIP Credit Agreement. | 0.60 |
| | | 109 | Research regarding interest and fees allowable under Section 364. | 1.10 |
| | | 109 | Review Interim DIP Order. | 0.80 |
| 07/22/19 | AHS | 109 | Prepare for and attend call with BRG re: case background and action items and follow up re: same. | 0.70 |
| | | 109 | Further analysis of DIP financing issues to prepare issues list for counsel for Midcap and calls re: DIP financing issues. | 0.80 |
| 07/22/19 | BM | 109 | Analysis of issues regarding DIP credit agreement and related documents. | 0.80 |
| | | 109 | Analysis regarding Committee's objections to final DIP financing order. | 1.60 |
| 07/22/19 | JT | 109 | Continue drafting Objection to DIP Financing Motion. | 3.80 |
| | | 109 | Analysis of fees and interest under the DIP Credit Agreement. | 2.30 |
| 07/22/19 | REB | 109 | Review DIP Financing Motion, Interim DIP Order and DIP Credit Agreement. | 4.20 |
| | | 109 | Draft preliminary issues list regarding DIP financing order. | 6.40 |
| 07/23/19 | AHS | 109 | Calls with counsel for JMB re: potential alternate financing and analysis re: same; review of email re: same. | 1.10 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | |
|---|---|---|---|---:|
| | | | Page | 20 |
| | | | Inv# | 1760481 |
| | | | Date | 09/24/19 |
| | | | 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---:|
| | | 109 | Call with counsel for Debtors re: DIP financing issues and follow up re: same. | 0.30 |
| | | 109 | Review and revise DIP financing issues list and circulate to the parties for review and discussion. | 0.80 |
| | | 109 | Calls with parties to discuss confidentiality issues and follow up emails re: same so that BRG can gain access to information. | 0.30 |
| | | 109 | Attend call with BRG re: financial update and strategy issues. | 0.70 |
| 07/23/19 | BM | 109 | Attend to issues list with respect to the DIP financing for discussion with MidCap and Debtors. | 1.10 |
| | | 109 | Attend proposed final DIP financing order and credit agreement and the Committee's objections thereto. | 1.40 |
| | | 109 | Analysis regarding additional DIP financing proposal from JMB. | 0.90 |
| 07/23/19 | JT | 109 | Review schedules to DIP Credit Agreement. | 1.30 |
| | | 109 | Correspondence with Debtors' counsel regarding DIP Credit Agreement Schedules. | 0.20 |
| | | 109 | Office conference with A. Sherman regarding DIP Financing. | 0.40 |
| | | 109 | Continue drafting Objection to DIP Financing Motion. | 3.10 |
| | | 109 | Research regarding DIP Financing Fees and Interest Rates. | 1.80 |
| 07/23/19 | REB | 109 | Draft preliminary issues list regarding DIP financing order. | 3.80 |
| | | 109 | Revise preliminary DIP financing issues list. | 2.30 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| | | | Page | 21 |
| | | | Inv# | 1760481 |
| | | | Date | 09/24/19 |
| | | | 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 109 | Draft email to Committee re: DIP financing issues list. | 0.20 |
| | | 109 | Review email re: additional DIP financing facility. | 0.30 |
| 07/24/19 | AHS | 109 | Prepare for and attend call with BRG re: alternate proposed DIP financing. | 0.70 |
| | | 109 | Calls and emails with counsel for JMB and MidCap re: alternate financing and terms of proposal. | 0.80 |
| 07/24/19 | BM | 109 | Call with Debtors' professionals regarding proposed additional financing from JMB. | 0.60 |
| | | 109 | Analysis of MidCap's pre-petition credit and security agreements. | 2.30 |
| | | 109 | Analysis of issues regarding JMB's proposal for additional DIP financing. | 1.70 |
| 07/24/19 | JT | 109 | Research regarding DIP Financing issues, including adequate provisions for over-secured creditors and roll-up financing. | 3.20 |
| | | 109 | Continue drafting objection to DIP Financing Motion. | 2.70 |
| | | 109 | Review DIP Budget and compare it to DIP Credit Agreement regarding costs of the financing. | 0.80 |
| 07/24/19 | MDL | 109 | Internal conference and exchange e-mails with B. Mankovetskiy regarding background, proceedings and loan transactions. | 0.40 |
| | | 109 | Review and analyze MidCap loan and security documents. | 0.30 |
| 07/25/19 | AHS | 109 | Call re: alternate financing issues. | 0.20 |
| | | 109 | Address and respond to questions re: DIP objection deadlines. | 0.20 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | |
|---|---|---|---|---:|
| | | | Page | 22 |
| | | | Inv# | 1760481 |
| | | | Date | 09/24/19 |
| | | | 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---:|
| | | 109 | Call with counsel for Conifer re: lift stay motion and DIP financing issues. | 0.30 |
| 07/25/19 | BM | 109 | Analysis regarding Committee's objection to entry of final DIP financing order and evidentiary issues for the hearing. | 1.60 |
| 07/25/19 | GAK | 109 | Attention to the Debtors' UCC searches and communications with Debtors' counsel regarding same. | 0.50 |
| 07/25/19 | JT | 109 | Draft DIP Financing Objection. | 2.50 |
| | | 109 | Research regarding Section 364 and roll-up financing. | 3.20 |
| 07/25/19 | MDL | 109 | Exchange emails with G. Kopacz regarding UCC lien searches concerning MidCap lien investigation. | 0.10 |
| | | 109 | Review bringdown, post-closing UCC-1 searches concerning MidCap lien investigation and internal conference with B. Mankovetskiy regarding same. | 0.30 |
| 07/25/19 | REB | 109 | Draft objection to DIP financing motion. | 7.20 |
| 07/26/19 | JT | 109 | Continue working on objection to DIP Financing. | 3.20 |
| | | 109 | Review e-mail correspondence with counsel for Debtors and DIP Lenders regarding DIP Financing. | 0.40 |
| | | 109 | Office conference with A. Sherman and B. Mankovetskiy regarding DIP Financing. | 0.60 |
| 07/26/19 | REB | 109 | Draft objection to DIP Financing Motion. | 4.10 |
| | | 109 | Review DIP Financing motion and interim order and budget in connection with objection to DIP Financing motion. | 5.20 |
| 07/29/19 | AHS | 109 | Review of research re: DIP financing fee issues including recent decisions by Judge Gross. | 0.90 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| | | | Page | 23 |
| | | | Inv# | 1760481 |
| | | | Date | 09/24/19 |
| | | | 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 109 | Call to party re: fee litigation re: background facts. | 0.20 |
| | | 109 | Calls and emails re: DIP financing meet and confer. | 0.20 |
| | | 109 | Call with counsel for creditor re: DIP financing issues. | 0.30 |
| | | 109 | Call with counsel for Tenet/Conifer. | 0.30 |
| 07/29/19 | BM | 109 | Analysis regarding closing documents for January and September 2018 credit facilities and amendment. | 1.30 |
| | | 109 | Analysis of issues regarding Debtors' acquisition of hospital assets from Tenet and Debtors' organization structure. | 1.20 |
| | | 109 | Analysis of issues in connection with Committee's objections to the terms of proposed DIP financing. | 1.10 |
| 07/29/19 | JT | 109 | Continue drafting objections to DIP Financing Motion. | 4.20 |
| | | 109 | Office conference with B. Mankovetskiy regarding DIP Financing. | 0.40 |
| 07/29/19 | REB | 109 | Draft objection to DIP Financing motion. | 7.30 |
| | | 109 | Review prepetition credit facility documents and DIP motion/interim order in connection with DIP Financing objection. | 4.10 |
| 07/30/19 | AHS | 109 | Prepare for and attend meet and confer call with DIP lenders and Debtors re: Committee issues list re: DIP financing and follow up re: same for status of objections and potential discovery. | 1.20 |
| 07/30/19 | BM | 109 | Analysis regarding Committee's objection to final DIP financing order. | 1.70 |
| | | 109 | Call with MidCap's counsel regarding DIP financing issues. | 1.40 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 24 |
| Inv# | 1760481 |
| Date | 09/24/19 |
| 08650118.000001 | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| 07/30/19 | JT | 109 | Continue drafting Objection to DIP Financing. | 2.70 | |
| | | 109 | Review internal memo regarding DIP Financing. | 0.80 | |
| 07/30/19 | REB | 109 | Draft objection to DIP Financing Motion. | 5.20 | |
| | | 109 | Review and analyze BRG presentation on DIP budget and financing and incorporate analysis into objection. | 4.70 | |
| 07/31/19 | AHS | 109 | Calls and emails to address DIP financing issues and draft objection. | 0.80 | |
| 07/31/19 | BM | 109 | Call with BRG regarding DIP financing objections. | 0.60 | |
| | | 109 | Analysis regarding Committee's objection to proposed final DIP financing order. | 1.80 | |
| 07/31/19 | REB | 109 | Prepare for and attend call with BRG re: DIP financing issues. | 1.00 | |
| | | 109 | Draft DIP financing objection. | 6.20 | |
| | | 109 | Further revise DIP objection re: updates from conversations with BRG. | 5.60 | |
| | | **TASK TOTAL 109** | | **169.30** | **109,306.00** |

## 114 - RELIEF FROM STAY PROCEEDINGS

| | | | | | |
|---|---|---|---|---|---|
| 07/29/19 | AHS | 114 | Email to Committee re: Tenet/Conifer motion. | 0.20 | |
| 07/29/19 | BM | 114 | Analysis regarding Conifer's motion for relief from automatic stay. | 0.60 | |
| 07/31/19 | BM | 114 | Attend to issues regarding Tenet/Confier's motion for stay relief. | 0.60 | |
| | | **TASK TOTAL 114** | | **1.40** | **1,029.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 25 |
| Inv# | 1760481 |
| Date | 09/24/19 |
| 08650118.000001 | - AHS |

---

**116 – TRAVEL** (50% of non-working travel billed)

| | | | | | |
|---|---|---|---|---|---|
| 07/19/19 | AHS | 116 | Travel back from hearing. (1.40) | | 0.70 |
| 07/26/19 | AHS | 116 | Travel to and from hearing re: bidding procedures for St. Christopher's. (2.80) | | 1.40 |
| | | | **TASK TOTAL 116** | **2.10** | **1,669.50** |
| | | | **TOTAL FEES at Standard Rates** | **393.00** | **$255,863.50** |
| | | | **TOTAL FEES at Blended Rate of $625** | **393.00** | **$245,625.00** |

**TASK CODE SUMMARY**

| | | | | |
|---|---|---|---|---|
| 102 | Asset Disposition | | 108.70 | 71,767.50 |
| 103 | Business Operations | | 10.60 | 7,147.00 |
| 104 | Case Administration | | 76.50 | 49,001.50 |
| 105 | Claims Administration and Objections | | 4.10 | 3,000.50 |
| 106 | Employee Benefits/Pensions | | 2.10 | 1,669.50 |
| 107 | Fee/Employment Applications | | 17.30 | 10,557.50 |
| 108 | Fee/Employment Objections | | 0.90 | 715.50 |
| 109 | Financing | | 169.30 | 109,306.00 |
| 114 | Relief from Stay Proceedings | | 1.40 | 1,029.00 |
| 116 | Travel | | 2.10 | 1,669.50 |
| | **TOTAL FEES at Standard Rates** | | **393.00** | **$255,863.50** |
| | **TOTAL FEES at Blended Rate of $625** | | **393.00** | **$245,625.00** |

**FEE RECAP**

| | | | | |
|---|---|---|---|---|
| AHS | Andrew H. Sherman | $795.00 | 53.90 | 42,850.50 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |  |
|---|---|---|
| Page | 26 |
| Inv# | 1760481 |
| Date | 09/24/19 |
| 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| BM | Boris Mankovetskiy | $725.00 | 96.90 | 70,252.50 |
| JT | Jason Teele | $695.00 | 63.10 | 43,854.50 |
| LFH | Lucas F. Hammonds | $575.00 | 69.90 | 40,192.50 |
| MDL | Marc D. Leve | $550.00 | 1.10 | 605.00 |
| REB | Rachel E. Brennan | $545.00 | 67.80 | 36,951.00 |
| GAK | Gregory A. Kopacz | $525.00 | 40.30 | 21,157.50 |
| | **TOTAL FEES at Standard Rates** | | **393.00** | **$255,863.50** |
| | **TOTAL FEES at Blended Rate of $625** | | **393.00** | **$245,625.00** |

## DISBURSEMENT DETAIL

E105

| | | | |
|---|---|---|---|
| 07/09/19 | E105 | Telephone | 6.42 |
| 07/31/19 | E105 | Telephone | 3.38 |

E109

| | | | |
|---|---|---|---|
| 07/19/19 | E109 | Local travel (train - 2 one-way to Wilmington) | 180.00 |
| 07/19/19 | E109 | Local travel (train - 2 one-way from Wilmington) | 404.00 |
| 07/19/19 | E109 | Local travel (taxi) | 6.30 |
| 07/19/19 | E109 | Local travel (taxi) | 6.30 |
| 07/26/19 | E109 | Local travel (taxi) | 6.64 |
| 07/26/19 | E109 | Local travel (train - 2 round trip to/from Wilmington) | 494.00 |

E111

| | | | |
|---|---|---|---|
| 07/19/19 | E111 | Meals (travel) | 5.67 |
| 07/19/19 | E111 | Meals (travel) | 2.25 |
| 07/19/19 | E111 | Meals (travel) | 5.85 |
| 07/26/19 | E111 | Meals (travel) | 10.25 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 27 |
| Inv# | 1760481 |
| Date | 09/24/19 |
| 08650118.000001 | - AHS |

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | **$1,131.06** |

**DISBURSEMENT RECAP**

| Code | Description | Units | Total |
|---|---|---|---|
| E105 | Telephone | 2.00 | 9.80 |
| E109 | Local travel (train, taxi) | 6.00 | 1,097.24 |
| E111 | Meals (travel) | 4.00 | 24.02 |
| | **TOTAL DISBURSEMENTS** | | **$1,131.06** |
| | **TOTAL THIS INVOICE** | | **$246,756.06*** |

*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$255,863.50**) and fees at *Blended Rate* of $625 (**$245,625.00**) apply.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re:

CENTER CITY HEALTHCARE, LLC d/b/a
HAHNEMANN UNIVERSITY HOSPITAL,
*et al.*,[1]

Debtors.

Chapter 11

Case No.: 19-11466 (KG)

(Jointly Administered)

**CERTIFICATE OF SERVICE**

I, Thomas M. Horan, hereby certify that on November 21, 2019, a true and correct copy of the *First Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of Unsecured Creditors for the Period July 15, 2019 through July 31, 2019* was served by First Class Mail to the parties on the attached service list.

Dated: November 21, 2019

*/s/ Thomas M. Horan*
Thomas M. Horan (DE No. 4641)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

103525044.v1-10/24/19

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

**EXHIBIT F**

**SECOND MONTHLY FEE APPLICATION**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: December 17, 2019 at 4:00 p.m. ET** |
| | **Hearing Date: TBD if objection filed** |

**SECOND MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | August 1, 2019 – August 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $156,700.00  (80% of $195,875.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $5,141.05 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

105611838.v1
105611838.v1

**COMPENSATION BY PROFESSIONAL**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $795 | 71.3 | $56,683.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $725 | 87.4 | $63,365.00 |
| S. Jason Teele | Member, Bankruptcy First Bar Admission: 2001 | $695 | 3.3 | $2,293.50 |
| Lucas F. Hammonds | Of Counsel, Bankruptcy First Bar Admission: 2008 | $575 | 37.5 | $21,562.50 |
| Marc D. Leve | Of Counsel, Corporate First Bar Admission: 1984 | $550 | 16.2 | $8,910.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $545 | 72.6 | $39,567.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $525 | 25.1 | $13,177.50 |
| **Total Fees at Standard Rates** | | | **313.4** | **$205,559.00** |
| **Total Fees After Application of $625 Blended Rate Discount[2]** | | | **313.4** | **$195,875.00** |

[2] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills's fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

105611838.v1

## COMPENSATION BY PROJECT CATEGORY
## AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition (102) | 93.0 | $62,833.00 |
| Business Operations (103) | 0.3 | $217.50 |
| Case Administration (104) | 10.2 | $5,966.00 |
| Claims Administration and Objections (105) | 1.2 | $810.00 |
| Employee Benefits/Pensions (106) | 23.2 | $13,983.00 |
| Fee/Employment Applications (107) | 23.0 | $13,599.00 |
| Fee/Employment Objections (108) | 14.4 | $8,380.00 |
| Financing (109) | 130.0 | $86,639.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 3.4 | $2,402.00 |
| Relief from Stay Proceedings (114) | 11.1 | $7,987.50 |
| Travel (116) (Billed at 50%) | 3.6 | $2,742.00 |
| **Total Fees at Standard Rate** | **313.4** | **$205,559.00** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | **313.4** | **$195,875.00** |

## EXPENSE SUMMARY
## AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| Expense Category | Total Expenses |
|---|---|
| LEXIS/Pacer | $228.85 |
| Local Travel (Train, Taxi) | $1,258.23 |
| Local Travel (Lodging) | $1,773.82 |
| Meals (travel) | $350.95 |
| Deposition Transcripts | $1,529.20 |
| **TOTAL** | **$5,141.05** |

---

[3] As noted in its Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills's fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

3

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: December 17, 2019 at 4:00 p.m. ET** |
| | **Hearing Date: TBD if objection filed** |

### SECOND APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2019 THROUGH AUGUST 31, 2019

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Second Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From August 1, 2019 Through August 31, 2019* (the "Application"). By the Application, Sills seeks allowance of $156,700.00 (80% of $195,875.00) in fees for services rendered and

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

105611838.v1
105611838.v1

$5,141.05 for reimbursement of actual and necessary expenses, for a total of $161,841.05 for the period from August 1, 2019 through August 31, 2019 (the "Compensation Period").

## Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to the Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received for services rendered in these chapter 11 cases.

## Fee Statements

5.      The fee statement for the Compensation Period is attached as **Exhibit A**. To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing*

5

*Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330*

*by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2,

applicable Third Circuit law, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding the actual and necessary expenses incurred

by Sills during the Compensation Period is included in **Exhibit A**.

### Summary of Services by Project

7.      The services Sills rendered during the Compensation Period can be

grouped into the categories set forth below.  These categories are generally described below,

with a more detailed identification of the actual services provided in the attached **Exhibit A**.

A.      <u>Asset Disposition</u>

Fees: $62,833.00;      Total Hours: 93.0

This category includes time expended by Sills in connection with all matters relating to

the disposition, and other post-petition uses of, property of the Debtors' estates, including issues

relating to the sales of St. Christopher's Hospital for Children and Hahnemann University

Hospital's resident program assets.  Time in this category includes time spent analyzing bids for

the Debtors' assets; analyzing sale objections and conducting research in connection therewith;

drafting a response to MidCap IV Funding Trust's objection to the resident program sale;

preparing for and participating in the resident program sale auction; drafting a statement in

support of the resident program sale; preparing for multiple sale hearings; and communicating

with the Debtors' counsel, the Debtors' financial advisor, the Committee, the Committee's other

advisors, potential bidders and other third parties regarding such matters.

B.      <u>Business Operations</u>

Fees: $217.50;      Total Hours: 0.3

6

105611838.v1

This category includes time expended by Sills addressing issues relating to the operation of the Debtors' businesses.

    C.    <u>Case Administration</u>

    Fees: $5,966.00;    Total Hours: 10.2

This category includes time expended by Sills addressing matters related to the administration of the Debtors' chapter 11 cases, including time spent attending Committee meetings, drafting updates to the Committee members, establishing a website for unsecured creditors, updating the "critical dates" case calendar, and considering matters of general import.

    D.    <u>Claims Administration and Objection</u>

    Fees: $810.00;    Total Hours: 1.2

This category includes time expended by Sills analyzing claims asserted against the Debtors' estates, including administrative expense claims.

    E.    <u>Employee Benefits/Pensions</u>

    Fees: $13,983.00;    Total Hours: 23.2

This category includes time expended by Sills drafting objections to the Debtors' motions to approve a key employee incentive program and to obtain an interim chief financial officer.

    F.    <u>Fee/Employment Applications</u>

    Fees: $13,599.00;    Total Hours: 23.0

This category includes time expended by Sills preparing its retention application and assisting the Committee's other advisors with the preparation of their retention applications.

    G.    <u>Fee/Employment Objections</u>

    Fees: $8,380.00;    Total Hours: 14.4

This category includes time expended by Sills analyzing the retention applications of the

Debtors' proposed ordinary course professionals and preparing an objection to the Debtors'
motion to retain a chief financial officer.

     H.    <u>Financing</u>

        Fees: $86,639.00;     Total Hours: 130.0

This category includes all matters relating to debtor in possession financing and cash
collateral issues.  Time in this category includes time spent reviewing the DIP motion, DIP
orders and DIP loan documents, including the DIP credit agreement and the DIP budget; drafting
an objection to the proposed DIP and conducting related research; analyzing DIP objections of
third parties; analyzing the Debtors' cash flow projections and borrowing base issues; preparing
for and attending DIP hearings; analyzing prepetition loan documents and UCC filings;
conducting related discovery; and communicating with the Debtors' advisors, the Committee, the
Committee's other advisors, and the DIP lender's counsel regarding the foregoing.

     I.    <u>Litigation (Other than Avoidance Action Litigation)</u>

        Fees: $2,402.00;     Total Hours: 3.4

This category includes time expended by Sills preparing for and attending depositions.

     J.    <u>Relief from Stay Proceedings</u>

        Fees: $7,987.50;     Total Hours: 11.1

This category includes time expended by Sills analyzing an objection to a motion seeking
stay relief and related document requests and transcripts.

     K.    <u>Travel (Billed at 50%)</u>

        Fees: $2,742.00;     Total Hours: 3.6

This category includes time expended traveling to a hearing, a deposition and an auction.

**<u>Conclusion</u>**

     8.    In accordance with the factors enumerated in Bankruptcy Code section

105611838.v1

330, it is respectfully submitted that the amounts requested by Sills are fair and reasonable given

(a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services

rendered, (d) the value of such services, and (e) the costs of comparable services other than in a

case under this title.  Moreover, Sills has reviewed the requirements of Local Rule 2016-2 and

believes that this Application reasonably complies with that Rule.

WHEREFORE, Sills respectfully requests that the Court authorize that an allowance be

made to Sills for the Compensation Period with respect to the sums of $156,700.00 (80% of

$195,875.00) as compensation and $5,141.05 for reimbursement of actual and necessary

expenses, for a total of $161,841.05, and that such sums be authorized for payment and for such

additional relief as the Court deems just.

Dated: November 27, 2019
Wilmington, Delaware

Respectfully submitted,

/s/ Thomas M. Horan
Thomas M. Horan (DE Bar No. 4641)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-6568920
Email: thoran@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email: asherman@sillscummis.com
          bmankovetskiy@sillscummis.com

*Counsel for the Official Committee
of Unsecured Creditors*

9

105611838.v1

# Exhibit "A"

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1760483 |
| Date | 09/30/19 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City Healthcare LLC
  d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX 75034

FEI # 22-1920331

Re:   Creditors' Committee

For legal services rendered:

**HOURS**

## 102 - ASSET DISPOSITION

| | | | | HOURS |
|---|---|---|---|---|
| 08/01/19 | AHS | 102 | Call with counsel for union re: St. Chris issues. | 0.20 |
| 08/01/19 | BM | 102 | Attend to issues regarding sale of residency program assets. | 0.80 |
| 08/03/19 | AHS | 102 | Call with counsel for resident's asset bidder re: bidding issues and questions. | 0.30 |
| 08/05/19 | AHS | 102 | Initial review of MidCap objection to residents sale. | 0.30 |
| | | 102 | Research and review of case law re: MidCap's assertion of liens on residents' program assets and review of case law re: same. | 1.40 |
| 08/05/19 | BM | 102 | Analysis of issues in connection with CMS's objection to residency program sale motion. | 1.20 |
| | | 102 | Analysis regarding filed objections to Resident Program Bid Procedures Motion. | 0.90 |
| 08/05/19 | GAK | 102 | Review omnibus motions to reject executory contracts. | 0.30 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 2 |
| Inv# | | 1760483 |
| Date | | 09/30/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 102 | Review notice regarding revised auction date. | 0.20 |
| 08/05/19 | REB | 102 | Research re: liens on licenses and medicare provider numbers. | 1.20 |
| 08/06/19 | AHS | 102 | Review of CMS objection and case law re: CMS objection to resident's program asset sales. | 1.20 |
| 08/06/19 | BM | 102 | Analysis of issues regarding CMS' objection to residency program sale. | 0.80 |
| 08/06/19 | GAK | 102 | Review sale objection. | 0.30 |
| 08/06/19 | REB | 102 | Research re: reply to MidCap's objection to residents sale motion. | 5.40 |
| | | 102 | Draft reply to MidCap's objection to residents sale motion. | 4.30 |
| 08/07/19 | AHS | 102 | Review of various bids and meet with Debtors' professionals re: bids and determination of highest and best bid in advance of auction. | 4.80 |
| 08/07/19 | BM | 102 | Meeting with Debtors' professionals regarding analysis of received bids, qualification of bids and selection of baseline bid for auction of residency assets. | 2.70 |
| | | 102 | Attend to Committee's reply to MidCap's objection to the sale of the Residency Program Assets. | 1.60 |
| | | 102 | Review and analysis of received bids for residency program assets. | 1.20 |
| 08/07/19 | LFH | 102 | Analyze residency sale issues, including Midcap sale objection issues. | 0.70 |
| 08/07/19 | REB | 102 | Revise reply to MidCap's objection to residents sale motion. | 3.50 |
| | | 102 | Preparation and research for residents sale hearing on 8.9.19. | 0.90 |

Case 19-11466-MFW    Doc 1041    Filed 12/24/19    Page 73 of 137

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 3 |
| Inv# | | 1760483 |
| Date | | 09/30/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 102 | Research re: Medicare statutes and regulations in connection with Residents Program Assets sale. | 2.80 |
| | | 102 | Review and summarize bids received in connection with Residents Program Assets sale for email to Committee re: same. | 2.50 |
| 08/08/19 | AHS | 102 | Prepare for and attend auction for resident's program assets. | 14.10 |
| 08/08/19 | BM | 102 | Attend auction of residency assets. | 14.80 |
| 08/08/19 | GAK | 102 | Review notice regarding executory contracts. | 0.30 |
| 08/08/19 | REB | 102 | Research re: Medicare regulations regarding transferring residents and provider agreements in connection with HUH residents assets sale. | 5.10 |
| | | 102 | Research re: transferring PA hospital licenses in connection with HUH residents assets sale. | 1.40 |
| 08/09/19 | REB | 102 | Research re: hospital closing and provider agreement issues. | 3.90 |
| 08/12/19 | REB | 102 | Research re: provider agreements/licenses in connection with residents sale. | 3.40 |
| 08/14/19 | AHS | 102 | Review of letter re: new offer to purchase, emails and call re: same. | 0.30 |
| 08/15/19 | AHS | 102 | Review and revise reply to MidCap objection re: resident's assets and requested lien on proceeds. | 0.80 |
| | | 102 | Further review and analysis re: MidCap's asserted lien on proceeds of resident's program assets. | 0.60 |
| 08/26/19 | AHS | 102 | Calls and emails re: CMS issues for upcoming resident's sale. | 0.20 |
| 08/28/19 | AHS | 102 | Emails from Committee members re: St. Christopher's bidding issues. | 0.20 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |
|---|---|
| Page | 4 |
| Inv# | 1760483 |
| Date | 09/30/19 |
| 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| 08/29/19 | AHS | 102 | Call with Debtors' counsel re: St. Christopher sale issues, resident's sale and KEIP issues. | 0.40 |
| | | 102 | Review of Debtors' response to CMS objection and analysis of sale issues in connection with upcoming hearing. | 0.80 |
| | | 102 | Address issues re: statement in support of sale and have same filed. | 0.30 |
| | | 102 | Calls and emails with Committee and certain members re: KPC filing and potential KPC transaction. | 1.10 |
| | | 102 | Review of KPC filing and calls with counsel for KPC. | 0.60 |
| 08/29/19 | REB | 102 | Review debtors' reply to CMS residents sale objection and draft statement in support of sale. | 0.70 |
| 08/30/19 | AHS | 102 | Emails re: offer to purchase assets. | 0.20 |
| | | 102 | Review of issues relating to KPC offer to purchase and CMS objection to resident's sale. | 0.70 |
| | | 102 | Emails to Committee and committee members re: CMS issues and issues re: KPC offer. | 0.80 |
| 08/30/19 | BM | 102 | Analysis regarding reply to CMS' objection to residency program assets sale. | 0.80 |
| | | 102 | Analysis of issues regarding KPC's filed statement in connection with sale of residency assets. | 0.80 |
| | | 102 | Analysis of filed objections to proposed assumption and assignment of contracts and leases in connection with STC sale. | 1.20 |

|  |  |  |
|---|---|---|
| **TASK TOTAL 102** | **93.00** | **62,833.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|       |            |
|-------|------------|
| Page  | 5          |
| Inv#  | 1760483    |
| Date  | 09/30/19   |
| 08650118.000001 | - AHS |

---

## 103 - BUSINESS OPERATIONS

| 08/01/19 | BM | 103 | Analysis regarding Debtors' motion to reject leases and contracts. | 0.30 | |
|---|---|---|---|---|---|
| | | **TASK TOTAL 103** | | **0.30** | **217.50** |

## 104 - CASE ADMINISTRATION

| 08/02/19 | LFH | 104 | Analyze ex-officio Committee member and confidentiality agreement issues. | 0.40 |
|---|---|---|---|---|
| 08/05/19 | GAK | 104 | Email local counsel regarding 341 meeting. | 0.20 |
| 08/05/19 | LFH | 104 | Prepare Committee ex-officio membership agreement. | 0.80 |
| | | 104 | Analyze Committee administration and ex-officio membership issues. | 0.40 |
| 08/07/19 | GAK | 104 | Update case calendar | 0.20 |
| 08/07/19 | LFH | 104 | Prepare draft email to Committee regarding Committee governance issues, sale issues, and retention issues. | 1.20 |
| | | 104 | Revise draft email to Committee regarding Committee governance issues, sale issues, and retention issues. | 0.50 |
| | | 104 | Attention to Committee ex-officio membership issues. | 0.40 |
| 08/09/19 | BM | 104 | Prepare an update report to the Committee. | 0.50 |
| 08/09/19 | GAK | 104 | Communications with Omni regarding committee website. | 0.40 |
| | | 104 | Update case calendar. | 0.30 |
| 08/09/19 | LFH | 104 | Attention to finalization of ex-officio Committee membership agreement. | 0.40 |
| 08/09/19 | REB | 104 | Draft joinder to Debtors' objection to Tenet/Conifer payment motion. | 0.30 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1760483 |
| Date | 09/30/19 |
| 08650118.000001 | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| 08/12/19 | GAK | 104 | Update case calendar. | 0.20 | |
| | | 104 | Review deposition notices in connection with Tenet's motion to compel payment and communications with B. Mankovetskiy regarding same. | 0.40 | |
| 08/14/19 | GAK | 104 | Update case calendar. | 0.30 | |
| | | 104 | Draft email to Committee member regarding upcoming hearings and deadlines. | 0.20 | |
| 08/15/19 | GAK | 104 | Attention to website for Committee members. | 0.10 | |
| | | 104 | Review hearing agenda and deposition notices. | 0.20 | |
| 08/16/19 | BM | 104 | Call with Tenet/Conifer regarding pending motions. | 0.50 | |
| 08/16/19 | GAK | 104 | Update case calendar | 0.20 | |
| 08/19/19 | GAK | 104 | Review hearing agendas and update case calendar. | 0.40 | |
| 08/20/19 | BM | 104 | Prepare status update to the Committee. | 0.40 | |
| 08/20/19 | GAK | 104 | Update case calendar. | 0.10 | |
| 08/21/19 | GAK | 104 | Update case calendar. | 0.10 | |
| 08/26/19 | GAK | 104 | Update case calendar. | 0.10 | |
| 08/27/19 | GAK | 104 | Update case calendar. | 0.10 | |
| 08/28/19 | GAK | 104 | Update case calendar. | 0.10 | |
| 08/29/19 | GAK | 104 | Update case calendar and review upcoming hearing agenda. | 0.20 | |
| 08/30/19 | BM | 104 | Prepare an update report to the Committee. | 0.60 | |
| | | **TASK TOTAL 104** | | **10.20** | **5,966.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1760483 |
| Date | 09/30/19 |
| 08650118.000001 | - AHS |

## 105 - CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 08/12/19 | BM | 105 | Attend to preparation for settlement meeting with Tenet/Conifer, MidCap and Debtors. | 0.90 |
| 08/16/19 | GAK | 105 | Review motion seeking payment of administrative claim. | 0.30 |

| | | |
|---|---|---|
| **TASK TOTAL 105** | **1.20** | **810.00** |

## 106 - EMPLOYEE BENEFITS/PENSIONS

| | | | | |
|---|---|---|---|---|
| 08/01/19 | AHS | 106 | Emails and call to Debtors' counsel re: CFO issues and questions. | 0.50 |
| | | 106 | Email to Committee re: CFO issues and draft objection. | 0.30 |
| | | 106 | Review and revise draft CFO objection. | 0.80 |
| 08/02/19 | AHS | 106 | Further review of CFO objection and send to DE counsel for filing. | 0.30 |
| 08/15/19 | AHS | 106 | Calls and emails re: Debtors counsel re: KERP issues and initial review of same. | 0.40 |
| 08/15/19 | BM | 106 | Analysis of Debtors' motion to approve KEIP. | 0.70 |
| 08/15/19 | GAK | 106 | Analyze KEIP motion and supporting declaration. | 0.90 |
| | | 106 | Prepare summary of KEIP motion for the Committee members. | 0.60 |
| 08/16/19 | BM | 106 | Analysis regarding Pension Benefit Fund's motion to compel payment of administrative claims. | 0.60 |
| 08/26/19 | AHS | 106 | Review of information from BRG re: KEIP issues. | 0.80 |
| | | 106 | Email to Committee re: KEIP issues. | 0.40 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 8 |
| Inv# | | 1760483 |
| Date | | 09/30/19 |
| 08650118.000001 | | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| | | 106 | Emails to counsel for Debtors re: KEIP issues and objection deadline. | 0.20 | |
| | | 106 | Calls and emails with BRG re: KEIP issues. | 0.30 | |
| 08/26/19 | GAK | 106 | Review BRG KEIP analysis. | 0.70 | |
| | | 106 | Calls with BRG regarding KEIP analysis. | 0.50 | |
| | | 106 | Communications with A. Sherman regarding potential objection. | 0.10 | |
| | | 106 | Draft email to committee regarding KEIP. | 0.90 | |
| 08/28/19 | AHS | 106 | Calls and emails re: KEIP issues and possible objection. | 0.30 | |
| 08/28/19 | GAK | 106 | Research for KEIP Objection. | 2.30 | |
| 08/29/19 | AHS | 106 | Emails with BRG re: KEIP issues and initial review of draft objection. | 0.60 | |
| 08/29/19 | GAK | 106 | Drafting KEIP objection and research in connection with same. | 7.10 | |
| 08/30/19 | BM | 106 | Attend to issues regarding Committee's objection to KEIP motion. | 1.10 | |
| 08/30/19 | GAK | 106 | Work on KEIP Objectiobn. | 2.80 | |
| | | **TASK TOTAL 106** | | **23.20** | **13,983.00** |

## 107 - FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 08/02/19 | AHS | 107 | Initial review and revisions to draft retention pleadings. | 0.40 | |
| 08/02/19 | LFH | 107 | Prepare retention application. | 1.80 | |
| | | 107 | Prepare A. Sherman retention affidavit. | 2.40 | |
| | | 107 | Prepare Committee chair retention affidavit. | 1.10 | |
| | | 107 | Prepare retention order. | 0.60 | |
| | | 107 | Analyze retention issues. | 0.80 | |
| | | 107 | Confer with A. Sherman and B. Mankovetskiy regarding retention issues. | 0.30 | |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 9 |
| Inv# | | 1760483 |
| Date | | 09/30/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 107 | Revise retention materials. | 1.30 |
| 08/05/19 | AHS | 107 | Review and revise retention pleadings for Sills. | 0.40 |
| 08/05/19 | LFH | 107 | Revise draft BRG retention documents. | 0.90 |
| | | 107 | Revise Sills retention application materials. | 2.10 |
| | | 107 | Analyze Sills Cummis retention issues. | 0.70 |
| | | 107 | Review and analyze draft BRG retention documents. | 0.80 |
| | | 107 | Analyze BRG retention issues. | 0.70 |
| 08/06/19 | AHS | 107 | Address issues re: retention of Sills, Fox and BRG. | 0.30 |
| 08/06/19 | LFH | 107 | Revise BRG retention application materials. | 0.50 |
| | | 107 | Review Fox Rothschild retention papers. | 0.40 |
| | | 107 | Revise Fox Rothschild retention papers. | 0.30 |
| | | 107 | Analyze Sills retention issues. | 0.40 |
| | | 107 | Prepare draft correspondence to Committee regarding professional retention applications. | 0.40 |
| | | 107 | Analyze BRG retention issues. | 0.60 |
| 08/07/19 | LFH | 107 | Analyze retention issues. | 0.60 |
| | | 107 | Review revised BRG retention papers. | 0.40 |
| | | 107 | Confer with M. Haverkamp regarding BRG retention issues. | 0.20 |
| | | 107 | Correspond with M. Haverkamp regarding BRG retention issues. | 0.30 |
| | | 107 | Revise Committee professional retention application materials. | 0.90 |
| 08/08/19 | LFH | 107 | Analyze Sills retention issues. | 0.40 |
| | | 107 | Revise Sills retention materials. | 0.60 |
| 08/09/19 | AHS | 107 | Revise and finalize retention application and have filed. | 0.60 |

Case 19-11466-KG   Doc 1069-1   Filed 12/24/19   Page 81 of 137

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 10 |
| Inv# | 1760483 |
| Date | 09/30/19 |
| 08650118.000001 | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| 08/09/19 | LFH | 107 | Revise and finalize Sills Cummis retention application materials. | 0.90 | |
| | | 107 | Coordinate with co-counsel regarding retention application filing issues. | 0.30 | |
| | | 107 | Analyze retention issues. | 0.60 | |
| | | **TASK TOTAL 107** | | **23.00** | **13,599.00** |

## 108 - FEE/EMPLOYMENT OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 08/01/19 | BM | 108 | Analysis and revisions of objection to motion to retain new CFO. | 0.70 | |
| 08/01/19 | LFH | 108 | Revise objection to CFO retention motion. | 2.90 | |
| | | 108 | Review and analyze CFO retention motion. | 0.90 | |
| | | 108 | Analyze CFO retention issues. | 1.40 | |
| | | 108 | Prepare and revise draft correspondence to Committee regarding CFO retention and objection issues. | 0.60 | |
| | | 108 | Prepare objection to CFO retention motion. | 3.30 | |
| | | 108 | Confer and correspond with A. Sherman and B. Mankovetskiy regarding CFO retention and objection issues. | 0.50 | |
| | | 108 | Prepare and revise draft correspondence to Debtors' counsel regarding CFO retention and objection issues. | 0.40 | |
| 08/02/19 | BM | 108 | Attend to Committee's objection to retention of Tatum. | 0.90 | |
| 08/16/19 | GAK | 108 | Review and analyze OCP Declarations and summarize same for B. Mankovetskiy. | 0.70 | |
| 08/20/19 | GAK | 108 | Review and summarize OCP declaration. | 0.30 | |
| 08/21/19 | GAK | 108 | Review and summarize declaration of disinterestedness for OCP. | 0.30 | |

Case 19-11466-KG   Doc 1089-1   Filed 11/27/19   Page 82 of 137

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 11 |
| Inv# | | 1760483 |
| Date | | 09/30/19 |
| 08650118.000001 | | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| 08/23/19 | GAK | 108 | Review and summarize OCP declaration and communications with B. Mankovetskiy regarding same. | 0.40 | |
| 08/26/19 | GAK | 108 | Review multiple OCP Declarations and summarize same. | 0.40 | |
| 08/27/19 | GAK | 108 | Review OCP Declarations and summarize same. | 0.30 | |
| 08/28/19 | GAK | 108 | Review OCP declaration and declaration of PCO re: retention issues. | 0.40 | |
| | | **TASK TOTAL 108** | | **14.40** | **8,380.00** |

**109 - FINANCING**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/19 | BM | 109 | Analysis and revisions of draft objection to DIP financing motion. | 2.40 | |
| | | 109 | Attend to issues regarding proposed DIP budget and availability under DIP credit agreement. | 1.10 | |
| 08/01/19 | REB | 109 | Revise DIP Objection re: comments from A. Sherman and B. Mankovetskiy. | 6.60 | |
| | | 109 | Review emails from BRG re: DIP objection and budget. | 0.40 | |
| | | 109 | Review DIP objection. | 0.70 | |
| 08/02/19 | AHS | 109 | Review and revise draft objection to DIP financing and review of subsequent drafts of objection. | 2.20 | |
| 08/02/19 | BM | 109 | Analysis regarding filed objections to DIP financing motion. | 0.70 | |
| | | 109 | Attend to Committee objection to the entry of final DIP financing order. | 2.60 | |
| 08/02/19 | REB | 109 | Research re: marshaling and 506(c) in connection with DIP objection. | 4.80 | |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| Page | | | | 12 |
| Inv# | | | | 1760483 |
| Date | | | | 09/30/19 |
| 08650118.000001 | | | | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 109 | Revise DIP objection re: comments from BRG team. | 3.10 |
| 08/04/19 | MDL | 109 | Review MidCap loan documents with CCH. | 0.20 |
| 08/05/19 | AHS | 109 | Further review and revisions to DIP objection and send to DE counsel for review and consideration. | 1.20 |
| 08/05/19 | BM | 109 | Attend to Committee's objection to DIP financing motion. | 1.10 |
| | | 109 | Analysis regarding MidCap's proposed revised final DIP financing order. | 0.80 |
| 08/05/19 | MDL | 109 | Review MidCap loan agreements, UCC filings and other documents in connection with investigation. | 1.80 |
| | | 109 | Draft memo regarding investigation of liens regarding MidCap. | 2.00 |
| 08/05/19 | REB | 109 | Review proposed final DIP order. | 1.20 |
| | | 109 | Review DIP Financing objections filed on the docket. | 0.30 |
| | | 109 | Update DIP objection to include reference to HSRE final DIP objection. | 0.30 |
| | | 109 | Revise DIP objection re: comments from T. Horan. | 1.60 |
| 08/06/19 | AHS | 109 | Research and analysis of MidCap's assertion on lien on resident's program assets. | 0.80 |
| | | 109 | Address DIP discovery issues. | 0.20 |
| | | 109 | Final review of DIP financing objection and have filed. | 0.60 |
| 08/06/19 | BM | 109 | Call with Debtors' counsel regarding DIP financing motion. | 0.60 |

Case 19-11466-KG   Doc 1044-1   Filed 12/24/19   Page 84 of 287

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 13 |
| Inv# | | 1760483 |
| Date | | 09/30/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 109 | Attend to issues regarding investigation of extent, validity and priority of MidCap's liens. | 1.20 |
| | | 109 | Analysis regarding Tenet/Conifer's motion for continuance of DIP financing hearing. | 0.60 |
| | | 109 | Attend to revisions of draft objection to entry of final DIP financing order. | 0.90 |
| | | 109 | Attend to issues regarding potential resolution of Committee's objections to final DIP financing order. | 0.80 |
| | | 109 | Analysis regarding Debtors' cash flow projections and borrowing base issues. | 0.70 |
| 08/06/19 | MDL | 109 | Review and analyze MidCap loan documents and UCC filings. | 0.90 |
| | | 109 | Revise memo regarding MidCap lien investigation. | 0.70 |
| 08/07/19 | BM | 109 | Analysis regarding borrower's ability to hypothecate governmental licenses. | 1.10 |
| 08/07/19 | GAK | 109 | Review Tenet's motion to adjourn the DIP hearing and order granting expedited hearing. | 0.30 |
| 08/07/19 | LFH | 109 | Analyze DIP hearing issues. | 0.60 |
| 08/07/19 | MDL | 109 | Internal conference with B. Mankovetskiy regarding issues and questions under the MidCap loan documents. | 0.30 |
| | | 109 | Continue reviewing and analyzing MidCap loan and security documents. | 0.50 |
| | | 109 | Update notes and memo regarding MidCap lien investigation. | 0.40 |
| 08/08/19 | MDL | 109 | Review notes, MidCap loan documents and related security documents and internal conferences with B. Mankovetskiy regarding same. | 0.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 14 |
| Inv# | | 1760483 |
| Date | | 09/30/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| 08/09/19 | AHS | 109 | Call with counsel for Tenet/Conifer re: sale and DIP financing issues. | 0.50 |
| | | 109 | Address issues re: Tenet motion and Committee joinder and email to Committee re: Tenet issues. | 0.40 |
| 08/09/19 | BM | 109 | Call with Tenet/Conifer regarding DIP financing issues. | 0.60 |
| 08/09/19 | MDL | 109 | Continue review of MidCap loan documents. | 1.60 |
| 08/13/19 | BM | 109 | Analysis of MidCap's proposed revised final DIP financing order and responses to Committee's issues list. | 1.20 |
| 08/13/19 | REB | 109 | Review revised proposed final DIP order. | 0.70 |
| 08/14/19 | AHS | 109 | Review of revised final DIP order as circulated by MidCap. | 0.30 |
| 08/14/19 | BM | 109 | Analysis regarding MidCap's proposed revised DIP financing order. | 0.80 |
| 08/14/19 | MDL | 109 | Continue reviewing and analyzing MidCap loan and security documents. | 1.50 |
| | | 109 | Revise memo regarding MidCap lien investigation. | 1.80 |
| 08/14/19 | REB | 109 | Review revised proposed final order. | 0.60 |
| 08/15/19 | AHS | 109 | Email to Committee re: status update on sale and financing issues and upcoming hearing. | 0.40 |
| 08/15/19 | BM | 109 | Attend to issues in connection with investigation of MidCap liens. | 0.70 |
| 08/15/19 | MDL | 109 | Internal conference with B. Mankovetskiy, regarding conclusions of loan document review, and memo status. | 0.20 |

Case 19-11466-KG   Doc 1089-1   Filed 12/24/19   Page 86 of 137

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| | | | Page | 15 |
| | | | Inv# | 1760483 |
| | | | Date | 09/30/19 |
| | | | 08650118.000001 | - AHS |

| Date | Initials | Code | Description | Hours |
|------|----------|------|-------------|-------|
| | | 109 | Research issues and review documents including legal research of cases relating to commercial tort claims under UCC with respect to scope of lien. | 1.10 |
| | | 109 | Review and revise memo regarding MidCap lien investigation. | 0.80 |
| | | 109 | Review MidCap loan documents and certain covenants, reps and provisions under CSA. | 0.60 |
| 08/16/19 | AHS | 109 | Review and revise exhibit in advance of DIP financing hearing and begin preparation for hearing. | 1.60 |
| | | 109 | Review and analysis of MidCap objection. | 0.60 |
| | | 109 | Call with counsel for Tenet/Conifer re: upcoming hearing. | 0.50 |
| | | 109 | Call with counsel for Debtors in advance of hearing. | 0.30 |
| 08/16/19 | BM | 109 | Attend to preparation for final DIP financing hearing. | 2.40 |
| | | 109 | Attend to issues regarding potential resolution of Committee's objections to proposed final DIP financing order. | 1.10 |
| 08/16/19 | MDL | 109 | Review, revise and finalize memo regarding MidCap lien investigation and e-mail same to B. Mankovetskiy and A. Sherman. | 1.20 |
| 08/16/19 | REB | 109 | Review MidCap DIP reply. | 0.70 |
| | | 109 | Create consolidated DIP issues list chart. | 1.70 |
| | | 109 | Review proposed final DIP order as filed on docket. | 0.90 |
| | | 109 | Prepare for 8/19/19 DIP hearing. | 1.30 |
| 08/17/19 | AHS | 109 | Review of pleadings and prepare outline in advance of hearing. | 2.60 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| | | | Page | 16 |
| | | | Inv# | 1760483 |
| | | | Date | 09/30/19 |
| | | | 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| 08/17/19 | REB | 109 | Update consolidated DIP issues list chart. | 2.20 |
| 08/18/19 | AHS | 109 | Further review and preparation for hearing including drafting of outline and preparation of handout. | 3.10 |
| 08/19/19 | AHS | 109 | Prepare for hearing on DIP financing, including cross examinations of Wilen and Victor and review of pleadings to prepare argument. | 2.60 |
| | | 109 | Attend hearing re: DIP financing issues. | 4.20 |
| 08/19/19 | BM | 109 | Attend to preparation for hearing on motion to approve final DIP financing order. | 1.30 |
| | | 109 | Appear at hearing on motion to approve final DIP financing order. | 7.20 |
| | | 109 | Attend to preparation for continued DIP financing hearing. | 1.20 |
| 08/19/19 | GAK | 109 | Review proposed final DIP order. | 0.40 |
| 08/19/19 | REB | 109 | Review as-filed proposed final DIP order. | 2.40 |
| 08/20/19 | AHS | 109 | Prepare for and attend hearing regarding DIP financing. | 5.60 |
| | | 109 | Meet with counsel for Debtors and MidCap re: revised term of DIP financing. | 3.50 |
| 08/20/19 | BM | 109 | Appear at continued hearing on motion to approve final DIP financing order. | 5.60 |
| | | 109 | Meetings with Debtors and MidCap regarding potential resolution of objections to final DIP order. | 3.30 |
| 08/21/19 | AHS | 109 | Prepare for and attend hearing re: DIP financing and follow up with Debtors re: same. | 1.30 |
| 08/21/19 | BM | 109 | Appear at continued hearing on motion to approve final DIP financing order. | 1.30 |
| 08/22/19 | LFH | 109 | Analyze DIP order revision issues. | 0.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | | |
|---|---|---|---|---|---|
| | | | Page | | 17 |
| | | | Inv# | | 1760483 |
| | | | Date | | 09/30/19 |
| | | | 08650118.000001 | | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| | | 109 | Confer with R. Brennan regarding DIP order revisions. | 0.30 | |
| 08/22/19 | MDL | 109 | Call to B. Mankovetskiy and review email and memo regarding MidCap lien investigation. | 0.10 | |
| 08/22/19 | REB | 109 | Review and revise final DIP credit agreement and DIP credit agreement. | 7.20 | |
| 08/23/19 | AHS | 109 | Review of emails re: final form of DIP order. | 0.50 | |
| 08/23/19 | GAK | 109 | Review final DIP Order. | 0.20 | |
| 08/23/19 | REB | 109 | Review final DIP order. | 0.50 | |
| | | **TASK TOTAL 109** | | **130.00** | **86,639.00** |

## 110 - LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION)

| | | | | | |
|---|---|---|---|---|---|
| 08/09/19 | JT | 110 | Internal correspondence regarding Deposition schedules and objections. | 0.60 | |
| 08/12/19 | BM | 110 | Attend to issues regarding depositions in connection with the Tenet/Conifer and final DIP financing motions. | 0.90 | |
| 08/16/19 | BM | 110 | Analysis of transcript of deposition of S. Victor. | 0.40 | |
| 08/16/19 | JT | 110 | Appear at deposition of Scott Victor. | 1.50 | |
| | | **TASK TOTAL 110** | | **3.40** | **2,402.00** |

## 114 - RELIEF FROM STAY PROCEEDINGS

| | | | | | |
|---|---|---|---|---|---|
| 08/09/19 | BM | 114 | Analysis regarding opposition to Tenet/Conifer's motion for stay relief. | 0.80 | |
| | | 114 | Analysis regarding Debtors' objection to Tenet/Conifer's motion for stay relief. | 0.70 | |

Case 19-11466-KG   Doc 1069-1   Filed 12/24/19   Page 89 of 137

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Page | | 18 |
| | | | | Inv# | | 1760483 |
| | | | | Date | | 09/30/19 |
| | | | | 08650118.000001 | | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| 08/13/19 | BM | 114 | Analysis of Tenet/Conifer's document productions in connection with lift stay motion. | 0.90 | |
| | | 114 | Analysis regarding Tenet / Conifer's motion in limine. | 0.60 | |
| | | 114 | Review  transcript of deposition of A. Wilen in connection with Tenet/Conifer's motion to lift stay. | 0.70 | |
| 08/14/19 | BM | 114 | Attend meeting with Debtors, Tenet, Conifer and MidCap regarding potential resolution of pending motions. | 6.40 | |
| 08/15/19 | BM | 114 | Analysis regarding Tenet/Conifer's reply in support of motion for stay relief. | 0.70 | |
| 08/20/19 | GAK | 114 | Review stay relief motion. | 0.30 | |
| | | **TASK TOTAL 114** | | **11.10** | **7,987.50** |

**116 - TRAVEL**

| | | | | | |
|---|---|---|---|---|---|
| 08/07/19 | AHS | 116 | Travel to Debtor's counsel to meet prior to auction.(1.40) | 0.70 | |
| 08/08/19 | AHS | 116 | Travel back to office after auction. (2.00) | 1.00 | |
| 08/16/19 | JT | 116 | Travel to/from Philadelphia for Scott Victor deposition. (2.40) | 1.20 | |
| 08/21/19 | AHS | 116 | Travel from hearing to Newark. (1.40) | 0.70 | |
| | | **TASK TOTAL 116** | | **3.60** | **2,742.00** |

| | | |
|---|---|---|
| **TOTAL FEES at Standard Rates** | **313.40** | **$205,559.00** |
| **TOTAL FEES at Blended Rate of $625** | **313.40** | **$195,875.00** |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 19 |
| Inv# | 1760483 |
| Date | 09/30/19 |
| 08650118.000001 | - AHS |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| 102 | Asset Disposition | 93.00 | 62,833.00 |
| 103 | Business Operations | 0.30 | 217.50 |
| 104 | Case Administration | 10.20 | 5,966.00 |
| 105 | Claims Administration and Objections | 1.20 | 810.00 |
| 106 | Employee Benefits/Pensions | 23.20 | 13,983.00 |
| 107 | Fee/Employment Applications | 23.00 | 13,599.00 |
| 108 | Fee/Employment Objections | 14.40 | 8,380.00 |
| 109 | Financing | 130.00 | 86,639.00 |
| 110 | Litigation (Other than Avoidance Action Litigation) | 3.40 | 2,402.00 |
| 114 | Relief from Stay Proceedings | 11.10 | 7,987.50 |
| 116 | Travel | 3.60 | 2,742.00 |
| | **TOTAL FEES at Standard Rates** | **313.40** | **$205,559.00** |
| | **TOTAL FEES at Blended Rate of $625** | **313.40** | **$195,875.00** |

## FEE RECAP

| | | | | |
|---|---|---|---|---|
| AHS | Andrew H. Sherman | $795.00 | 71.30 | 56,683.50 |
| BM | Boris Mankovetskiy | $725.00 | 87.40 | 63,365.00 |
| JT | Jason Teele | $695.00 | 3.30 | 2,293.50 |
| LFH | Lucas F. Hammonds | $575.00 | 37.50 | 21,562.50 |
| MDL | Marc D. Leve | $550.00 | 16.20 | 8,910.00 |
| REB | Rachel E. Brennan | $545.00 | 72.60 | 39,567.00 |
| GAK | Gregory A. Kopacz | $525.00 | 25.10 | 13,177.50 |
| | **TOTAL FEES at Standard Rates** | | **313.40** | **$205,559.00** |
| | **TOTAL FEES at Blended Rate of $625** | | **313.40** | **$195,875.00** |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 20 |
| Inv# | 1760483 |
| Date | 09/30/19 |
| 08650118.000001 | - AHS |

## DISBURSEMENT DETAIL

E107

| | | | |
|---|---|---|---|
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 0.20 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.20 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 0.40 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 0.20 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 0.50 |
| 08/02/19 | E107 | Pacer | 0.30 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.90 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 0.30 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 3.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | |
|---|---|---|---|
| Page | | | 21 |
| Inv# | | | 1760483 |
| Date | | | 09/30/19 |
| 08650118.000001 | | | - AHS |

| | | | |
|---|---|---|---|
| 08/02/19 | E107 | Pacer | 0.30 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.20 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 0.20 |
| 08/02/19 | E107 | Pacer | 0.20 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 0.50 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 0.20 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 3.00 |
| 08/02/19 | E107 | Pacer | 0.20 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/02/19 | E107 | Pacer | 0.10 |
| 08/05/19 | E107 | Pacer | 0.10 |
| 08/05/19 | E107 | Pacer | 3.00 |
| 08/05/19 | E107 | Pacer | 0.40 |
| 08/05/19 | E107 | Pacer | 0.40 |
| 08/05/19 | E107 | Pacer | 3.00 |
| 08/05/19 | E107 | Pacer | 0.90 |
| 08/05/19 | E107 | Pacer | 0.20 |
| 08/05/19 | E107 | Pacer | 0.60 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 22 |
| Inv# | | 1760483 |
| Date | | 09/30/19 |
| 08650118.000001 | | - AHS |

| | | | |
|---|---|---|---|
| 08/06/19 | E107 | Pacer | 1.70 |
| 08/06/19 | E107 | Pacer | 3.00 |
| 08/06/19 | E107 | Pacer | 0.30 |
| 08/06/19 | E107 | Pacer | 3.00 |
| 08/07/19 | E107 | Pacer | 3.00 |
| 08/07/19 | E107 | Pacer | 0.60 |
| 08/07/19 | E107 | Pacer | 0.20 |
| 08/07/19 | E107 | Pacer | 0.40 |
| 08/07/19 | E107 | Pacer | 0.50 |
| 08/07/19 | E107 | Pacer | 0.30 |
| 08/07/19 | E107 | Pacer | 3.00 |
| 08/07/19 | E107 | Pacer | 0.40 |
| 08/07/19 | E107 | Pacer | 0.10 |
| 08/07/19 | E107 | Pacer | 0.40 |
| 08/07/19 | E107 | Pacer | 3.00 |
| 08/07/19 | E107 | Pacer | 1.00 |
| 08/07/19 | E107 | Pacer | 3.00 |
| 08/07/19 | E107 | Pacer | 0.10 |
| 08/07/19 | E107 | Pacer | 0.90 |
| 08/08/19 | E107 | Pacer | 3.00 |
| 08/08/19 | E107 | Pacer | 0.30 |
| 08/08/19 | E107 | Pacer | 0.60 |
| 08/08/19 | E107 | Pacer | 0.10 |
| 08/08/19 | E107 | Pacer | 0.40 |
| 08/08/19 | E107 | Pacer | 3.00 |
| 08/08/19 | E107 | Pacer | 0.30 |
| 08/08/19 | E107 | Pacer | 0.50 |
| 08/08/19 | E107 | Pacer | 0.20 |
| 08/08/19 | E107 | Pacer | 0.90 |

Case 19-11466-KG   Doc 1069-1   Filed 12/24/19   Page 94 of 137

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | |
|---|---|---|---|
| Page | | | 23 |
| Inv# | | | 1760483 |
| Date | | | 09/30/19 |
| 08650118.000001 | | | - AHS |

| | | | |
|---|---|---|---|
| 08/15/19 | E107 | Pacer | 3.00 |
| 08/15/19 | E107 | Pacer | 0.80 |
| 08/15/19 | E107 | Pacer | 3.00 |
| 08/15/19 | E107 | Pacer | 1.50 |
| 08/15/19 | E107 | Pacer | 0.20 |
| 08/15/19 | E107 | Pacer | 0.40 |
| 08/15/19 | E107 | Pacer | 0.20 |
| 08/16/19 | E107 | Pacer | 3.00 |
| 08/16/19 | E107 | Pacer | 3.00 |
| 08/16/19 | E107 | Pacer | 3.00 |
| 08/16/19 | E107 | Pacer | 1.90 |
| 08/16/19 | E107 | Pacer | 3.00 |
| 08/16/19 | E107 | Pacer | 0.90 |
| 08/16/19 | E107 | Pacer | 1.00 |
| 08/16/19 | E107 | Pacer | 1.20 |
| 08/16/19 | E107 | Pacer | 1.10 |
| 08/16/19 | E107 | Pacer | 0.90 |
| 08/16/19 | E107 | Pacer | 0.10 |
| 08/16/19 | E107 | Pacer | 3.00 |
| 08/16/19 | E107 | Pacer | 0.30 |
| 08/16/19 | E107 | Pacer | 0.40 |
| 08/16/19 | E107 | Pacer | 3.00 |
| 08/16/19 | E107 | Pacer | 3.00 |
| 08/16/19 | E107 | Pacer | 0.20 |
| 08/16/19 | E107 | Pacer | 0.10 |
| 08/16/19 | E107 | Pacer | 3.00 |
| 08/16/19 | E107 | Pacer | 0.30 |
| 08/16/19 | E107 | Pacer | 3.00 |
| 08/16/19 | E107 | Pacer | 3.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 24 |
| Inv# | | 1760483 |
| Date | | 09/30/19 |
| 08650118.000001 | | - AHS |

| | | | |
|---|---|---|---|
| 08/16/19 | E107 | Pacer | 0.60 |
| 08/16/19 | E107 | Pacer | 3.00 |
| 08/16/19 | E107 | Pacer | 0.30 |
| 08/16/19 | E107 | Pacer | 0.70 |
| 08/16/19 | E107 | Pacer | 0.40 |
| 08/16/19 | E107 | Pacer | 0.20 |
| 08/16/19 | E107 | Pacer | 3.00 |
| 08/19/19 | E107 | Pacer | 2.30 |
| 08/19/19 | E107 | Pacer | 0.80 |
| 08/19/19 | E107 | Pacer | 3.00 |
| 08/20/19 | E107 | Pacer | 0.10 |
| 08/20/19 | E107 | Pacer | 3.00 |
| 08/20/19 | E107 | Pacer | 2.40 |
| 08/20/19 | E107 | Pacer | 2.30 |
| 08/20/19 | E107 | Pacer | 0.10 |
| 08/20/19 | E107 | Pacer | 3.00 |
| 08/20/19 | E107 | Pacer | 0.30 |
| 08/20/19 | E107 | Pacer | 0.10 |
| 08/20/19 | E107 | Pacer | 3.00 |
| 08/20/19 | E107 | Pacer | 2.30 |
| 08/20/19 | E107 | Pacer | 3.00 |
| 08/20/19 | E107 | Pacer | 2.30 |
| 08/20/19 | E107 | Pacer | 0.30 |
| 08/20/19 | E107 | Pacer | 0.20 |
| 08/20/19 | E107 | Pacer | 0.10 |
| 08/20/19 | E107 | Pacer | 3.00 |
| 08/20/19 | E107 | Pacer | 0.10 |
| 08/20/19 | E107 | Pacer | 0.10 |
| 08/20/19 | E107 | Pacer | 0.10 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | |
|---|---|---|---|
| Page | | | 25 |
| Inv# | | | 1760483 |
| Date | | | 09/30/19 |
| 08650118.000001 | | | - AHS |

| | | | |
|---|---|---|---|
| 08/20/19 | E107 | Pacer | 3.00 |
| 08/20/19 | E107 | Pacer | 0.20 |
| 08/20/19 | E107 | Pacer | 2.30 |
| 08/20/19 | E107 | Pacer | 2.40 |
| 08/20/19 | E107 | Pacer | 0.10 |
| 08/20/19 | E107 | Pacer | 3.00 |
| 08/21/19 | E107 | Pacer | 0.10 |
| 08/21/19 | E107 | Pacer | 0.50 |
| 08/21/19 | E107 | Pacer | 3.00 |
| 08/21/19 | E107 | Pacer | 0.10 |
| 08/21/19 | E107 | Pacer | 3.00 |
| 08/21/19 | E107 | Pacer | 0.10 |
| 08/21/19 | E107 | Pacer | 3.00 |
| 08/23/19 | E107 | Pacer | 3.00 |
| 08/29/19 | E107 | Lexis | 2.07 |
| 08/29/19 | E107 | Lexis | 13.78 |
| 08/29/19 | E107 | Pacer | 2.20 |
| 08/30/19 | E107 | Pacer | 0.10 |
| 08/30/19 | E107 | Pacer | 3.00 |
| 08/30/19 | E107 | Pacer | 0.40 |
| 08/30/19 | E107 | Pacer | 0.20 |
| 08/30/19 | E107 | Pacer | 1.30 |
| | | | |
| E109 | | | |
| 08/07/19 | E109 | Local travel (taxi) | 24.43 |
| 08/07/19 | E109 | Local travel (train 2 one-way to Philadelphia) | 120.00 |
| 08/08/19 | E109 | Local travel (taxi from Philadelphia - no trains) | 149.07 |
| 08/13/19 | E109 | Local travel (train to/from Philadelphia) | 211.00 |
| 08/13/19 | E109 | Local travel (taxi) | 9.15 |
| 08/14/19 | E109 | Local travel (taxi) | 12.19 |

Case 19-11466-KG   Doc 1089-1   Filed 11/27/19   Page 27 of 28

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 26 |
| Inv# | 1760483 |
| Date | 09/30/19 |
| 08650118.000001 | - AHS |

| | | | |
|---|---|---|---:|
| 08/14/19 | E109 | Local travel (taxi) | 8.60 |
| 08/14/19 | E109 | Local travel (train to Philadelphia) | 60.00 |
| 08/14/19 | E109 | Local travel (train from Philadelphia) | 51.00 |
| 08/14/19 | E109 | Local travel (train to/from Philadelphia) | 87.00 |
| 08/15/19 | E109 | Local travel (taxi) | 138.00 |
| 08/15/19 | E109 | Local travel (taxi) | 17.00 |
| 08/16/19 | E109 | Local travel (taxi) | 12.00 |
| 08/16/19 | E109 | Local travel (taxi) | 16.00 |
| 08/19/19 | E109 | Local travel (taxi) | 6.50 |
| 08/19/19 | E109 | Local travel (taxi) | 38.78 |
| 08/19/19 | E109 | Local travel (train - 2 one-way to Wilmington) | 156.00 |
| 08/21/19 | E109 | Local travel (train - 2 one-way from Wilmington) | 135.00 |
| 08/21/19 | E109 | Local travel (taxi) | 6.51 |
| | | | |
| E110 | | | |
| 08/07/19 | E110 | Local travel (lodging) | 307.21 |
| 08/07/19 | E110 | Local travel (lodging) | 307.21 |
| 08/19/19 | E110 | Local travel (lodging) | 279.40 |
| 08/19/19 | E110 | Local travel (lodging) | 279.40 |
| 08/20/19 | E110 | Local travel (lodging) | 300.30 |
| 08/20/19 | E110 | Local travel (lodging) | 300.30 |
| | | | |
| E111 | | | |
| 08/13/19 | E111 | Meals (travel) | 13.63 |
| 08/19/19 | E111 | Meals (travel) | 5.70 |
| 08/19/19 | E111 | Meals (travel) | 6.98 |
| 08/19/19 | E111 | Meals (travel) | 144.50 |
| 08/20/19 | E111 | Meals (travel) | 132.50 |
| 08/21/19 | E111 | Meals (travel) | 47.64 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 27 |
| Inv# | 1760483 |
| Date | 09/30/19 |
| 08650118.000001 | - AHS |

E115

| | | | |
|---|---|---|---:|
| 08/21/19 | E115 | Deposition Transcripts (A. Wilen – 8/3/19) | 1,073.25 |
| 08/28/19 | E115 | Deposition Transcripts (J.S. Victor – 8/16/19) | 455.95 |
| | | **TOTAL DISBURSEMENTS** | **$5,141.05** |

**DISBURSEMENT RECAP**

| Code | Description | Units | Total |
|---|---|---:|---:|
| E107 | Lexis | 165.00 | 228.85 |
| E109 | Local travel (train, taxi) | 19.00 | 1,258.23 |
| E110 | Local travel (lodging) | 6.00 | 1,773.82 |
| E111 | Meals (travel) | 6.00 | 350.95 |
| E115 | Deposition Transcripts | 2.00 | 1,529.20 |
| | **TOTAL DISBURSEMENTS** | | **$5,141.05** |
| | **TOTAL THIS INVOICE** | | **$201,016.05*** |

*Total includes fees at **Blended Rate**. Per Retention Application, lesser of fees at *Standard Rates* (**$205,559.00**) and fees at *Blended Rate* of $625 (**$195,875.00**) apply.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br><div align="center">Debtors.</div> | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered)<br><br>**Objections Due: December 17, 2019 at 4:00 p.m. ET** |

## NOTICE OF SECOND MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019

PLEASE TAKE NOTICE THAT on November 27, 2019, Sills Cummis & Gross P.C. ("Sills"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in-possession (the "Debtors"), filed the Second Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period August 1, 2019 through August 31, 2019 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the Application must be filed with the Clerk of the United States Bankruptcy Court for the District of

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than December 17, 2019 at 4:00 p.m. (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")
equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the
expenses not subject to a Notice of Objection.


Dated: November 27, 2019          **FOX ROTHSCHILD LLP**

                                  _/s/ Thomas M. Horan_____
                                  Thomas M. Horan (DE No. 4641)
                                  919 North Market Street, Suite 300
                                  Wilmington, DE  19899-2323
                                  Telephone:  (302) 654-7444
                                  Facsimile:  (302) 656-8920
                                  E-mail: thoran@foxrothschild.com

                                  _Counsel to the Official Committee of_
                                  _Unsecured Creditors_

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                       Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered) |

### CERTIFICATE OF SERVICE

I, Thomas M. Horan, hereby certify that on November 27, 2019, a true and correct copy of the *Second Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of Unsecured Creditors for the Period August 1, 2019 through August 31, 2019* was served by First Class Mail to the parties on the attached service list.

Dated: November 27, 2019

                                        */s/ Thomas M. Horan*
                                        Thomas M. Horan (DE No. 4641)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

**EXHIBIT G**

**THIRD MONTHLY FEE APPLICATION**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: December 17, 2019 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

## THIRD MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR <u>THE PERIOD FROM SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019</u>

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | September 1, 2019 – September 30, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $119,450.00  (80% of $149,312.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $315.83 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

## COMPENSATION BY PROFESSIONAL
## <u>SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019</u>

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $795 | 61.8 | $49,131.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $725 | 113.9 | $82,577.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $545 | 48.8 | $26,596.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $525 | 14.4 | $7,560.00 |
| **Total Fees at Standard Rates** | | | **238.9** | **$165,864.50** |
| **Total Fees After Application of $625 Blended Rate Discount[2]** | | | **238.9** | **$149,312.50** |

---

[2] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I, 636] (the "<u>Retention Application</u>"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills's fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

2

## COMPENSATION BY PROJECT CATEGORY
## SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition (102) | 152.6 | $110,857.00 |
| Business Operations (103) | 0.4 | $290.00 |
| Case Administration (104) | 18.4 | $11,068.00 |
| Claims Administration and Objections (105) | 10.4 | $7,540.00 |
| Employee Benefits/Pensions (106) | 3.2 | $2,220.00 |
| Fee/Employment Applications (107) | 0.4 | $210.00 |
| Fee/Employment Objections (108) | 0.4 | $210.00 |
| Financing (109) | 1.3 | $1,033.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 33.3 | $18,148.50 |
| Relief from Stay Proceedings (114) | 10.5 | $7,927.50 |
| Travel (116) (Billed at 50%) | 8.0 | $6,360.00 |
| **Total Fees at Standard Rate** | **238.9** | **$165,864.50** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | **238.9** | **$149,312.50** |

## EXPENSE SUMMARY
## SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019

| Expense Category | Total Expenses |
|---|---|
| Copying[4] | $1.80 |
| Telephone | $6.35 |
| LEXIS/Pacer | $307.68 |
| **TOTAL** | **$315.83** |

---

[3] As noted in its Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills's fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

[4] In accordance with Rule 2016-2 of the Local Rules for the United States Bankruptcy Court for the District of Delaware, Sills charged $.10 per page for copies during the compensation period.

3

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: December 17, 2019 at 4:00 p.m. ET** |
| | **Hearing Date: TBD if objection filed** |

## THIRD APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Third Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From September 1, 2019 Through September 30, 2019* (the "Application"). By the Application, Sills seeks allowance of $119,450.00 (80% of $149,312.50) in fees for services rendered and $315.83 for reimbursement of actual and necessary expenses, for a total of

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

$119,765.83 for the period from September 1, 2019 through September 30, 2019 (the

"Compensation Period"), and respectfully represents as follows:

## Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition

for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official

Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel, effective as of July 15, 2019,

pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills*

*Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center*

*City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15,*

*2019*, entered on September 5, 2019 [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or

on behalf of the Committee.  During the Compensation Period, Sills received no payment and no

promises for payment from any source other than the Debtors for services rendered or to be

rendered in any capacity whatsoever in connection with the matters covered by this Application.

There is no agreement or understanding between Sills and any other person, other than with the

members, of counsel and associates of the firm, for the sharing of compensation to be received

for services rendered in these chapter 11 cases.

## Fee Statements

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.

To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331

of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and*

5

*Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding the actual and necessary expenses incurred by Sills during the Compensation Period is included in **Exhibit A**.

### Summary of Services by Project

7.      The services Sills rendered during the Compensation Period can be grouped into the categories set forth below.  These categories are generally described below, with a more detailed identification of the actual services provided in the attached **Exhibit A**.

A.      <u>Asset Disposition</u>

Fees: $110,857.00;     Total Hours: 152.6

This category includes time expended by Sills in connection with all matters relating to the disposition, and other post-petition uses of, property of the Debtors' estates, including issues relating to the sales of St. Christopher's Hospital for Children ("<u>STC</u>") and Hahnemann University Hospital's resident program assets.  Time in this category includes time spent analyzing bids for the Debtors' assets; analyzing sale objections and addressing issues relating to the resolution thereof; analyzing and addressing issues relating to proposed asset purchase agreements; analyzing and revising proposed sale orders; preparing for and participating in the STC auction; preparing for and attending multiple sale hearings; addressing issues related to the government's appeal of the resident program sale order, including attending a related hearing; and communicating with the Debtors' advisors, the Committee, the Committee's other advisors, potential purchasers and other third parties regarding such matters.

6

B.    <u>Business Operations</u>

Fees: $290.00;          Total Hours: 0.4

This category includes time expended by Sills addressing issues relating to the operation of the Debtors' businesses.

C.    <u>Case Administration</u>

Fees: $11,068.00;         Total Hours: 18.4

This category includes time expended by Sills addressing matters related to the administration of the Debtors' chapter 11 cases, including time spent drafting updates to the Committee members, responding to creditor queries, establishing a website for unsecured creditors, updating the "critical dates" case calendar, communicating with the Committee's other advisors, and considering matters of general import.

D.    <u>Claims Administration and Objection</u>

Fees: $7,540.00;         Total Hours: 10.4

This category includes time expended by Sills analyzing claims asserted against the Debtors' estates, including administrative expense claims, and addressing issues in connection with the mediation of certain such claims.

E.    <u>Employee Benefits/Pensions</u>

Fees: $2,220.00;         Total Hours: 3.2

This category includes time expended by Sills in connection with its objection to the Debtors' motion to approve a key employee incentive program and the resolution thereof.

F.    <u>Fee/Employment Applications</u>

Fees: $210.00;          Total Hours: 0.4

This category includes time expended by Sills preparing fee applications.

<center>7</center>

G.    Fee/Employment Objections

        Fees: $210.00;         Total Hours: 0.4

This category includes time expended by Sills analyzing the retention applications of the

Debtors' proposed ordinary course professionals.

H.    Financing

        Fees: $1,033.50;       Total Hours: 1.3

This category includes all matters relating to debtor in possession financing and cash

collateral issues, including time spent addressing issues relating to alleged prepetition liens on

the Debtors' assets, and communicating with the Committee regarding such issues.

I.    Litigation (Other than Avoidance Action Litigation)

        Fees: $18,148.50;      Total Hours: 33.3

This category includes time expended by Sills drafting a complaint in connection with

"challenge" litigation, and addressing issues related to CMS's motion for a stay pending appeal,

including conducting associated research and drafting a joinder to the Debtors' objection thereto.

J.    Relief from Stay Proceedings

        Fees: $7,927.50;       Total Hours: 10.5

This category includes time expended by Sills addressing issues relating to Tenet

Business Services Corporation and Conifer Revenue Cycle Solutions, LLC's motion for relief

from the automatic stay, including attending associated hearings.

K.    Travel (Billed at 50%)

        Fees: $6,360.00;       Total Hours: 8.0

This category includes time expended by Sills traveling to hearings and an auction.

**Conclusion**

        8.      In accordance with the factors enumerated in Bankruptcy Code section

8

330, it is respectfully submitted that the amounts requested by Sills are fair and reasonable given

(a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services

rendered, (d) the value of such services, and (e) the costs of comparable services other than in a

case under this title.  Moreover, Sills has reviewed the requirements of Local Rule 2016-2 and

believes that this Application reasonably complies with that Rule.

WHEREFORE, Sills respectfully requests that the Court authorize that an allowance be

made to Sills for the Compensation Period with respect to the sums of $119,450.00 (80% of

$149,312.50) as compensation and $315.83 for reimbursement of actual and necessary expenses,

for a total of $119,765.83, and that such sums be authorized for payment and for such additional

relief as the Court deems just.

Dated: November 27, 2019
Wilmington, Delaware

Respectfully submitted,

/s/ Thomas M. Horan
Thomas M. Horan (DE Bar No. 4641)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-6568920
Email: thoran@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email: asherman@sillscummis.com
          bmankovetskiy@sillscummis.com

*Counsel for the Official Committee
of Unsecured Creditors*

9

## **VERIFICATION**

STATE OF NEW JERSEY       )
                              ) SS:
COUNTY OF ESSEX           )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)        I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)        I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)        I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-2, and submit that the Application substantially complies therewith.

Dated: November 27, 2019

                                                    */s/ Andrew H. Sherman*
                                                    Andrew H. Sherman

# Exhibit "A"

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|                    |              |
|--------------------|-------------:|
| Page               | 1            |
| Inv#               | 1760484      |
| Date               | 10/31/19     |
| 08650118.000001    | - AHS        |

Official Committee of Unsecured Creditors of Center City Healthcare LLC
  d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX 75034

FEI # 22-1920331

Re:    Creditors' Committee

For legal services rendered:

|  |  |  |  | HOURS |
|--|--|--|--|------:|

## 102 - ASSET DISPOSITION

| Date | Initials | Code | Description | Hours |
|------|----------|------|-------------|------:|
| 09/02/19 | BM | 102 | Attend to issues regarding disposition of HUH's equipment. | 0.70 |
|  |  | 102 | Analysis of issues regarding STC financial performance and potential stalking horse bid. | 0.80 |
| 09/02/19 | GAK | 102 | Review motions to reject contracts. | 0.20 |
|  |  | 102 | Review certification regarding auction for Resident Program Assets. | 0.10 |
|  |  | 102 | Review notice of intent regarding sale of HUH and SCH. | 0.10 |
| 09/03/19 | BM | 102 | Prepare for hearing on motion sell residency program assets. | 1.90 |
| 09/03/19 | REB | 102 | Prepare for residents sale hearing by reviewing cases/regulations in connection with CMS objection. | 2.90 |
| 09/04/19 | AHS | 102 | Prepare for hearing on sale of resident's program assets. | 1.40 |
|  |  | 102 | Attend hearing on sale of resident's program assets. | 6.20 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |  |
|---|---|---|
| Page | | 2 |
| Inv# | | 1760484 |
| Date | | 10/31/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| 09/04/19 | BM | 102 | Appear at hearing on motion to approve sale of residency program assets. | 6.20 |
| | | 102 | Analysis regarding proposed residency program asset purchase agreement. | 1.60 |
| | | 102 | Attend to revisions of proposed form of order approving sale of HUH residency program assets. | 0.70 |
| | | 102 | Analysis regarding US objection to residency program sale. | 0.80 |
| | | 102 | Analysis regarding proposed form of order approving residency program sale. | 1.10 |
| 09/04/19 | GAK | 102 | Review sale objection of the U.S. government. | 0.20 |
| 09/04/19 | REB | 102 | Review CMS objection to proposed residency sale to Jefferson. | 0.90 |
| 09/05/19 | AHS | 102 | Prepare for and attend hearing re: resident's program assets, including review of form of order and address issues regarding stay pending appeal and appellate issues regarding ruling. | 2.40 |
| 09/05/19 | BM | 102 | Appear at continued hearing on the motion to approve sale of HUH residency program assets. | 3.30 |
| | | 102 | Attend to revisions of proposed form of residency assets sale order. | 1.10 |
| | | 102 | Analysis regarding CMS's post-hearing objection to entry of sale order approving residency assets sale. | 0.70 |
| | | 102 | Attend to proposed post-bench ruling form of HUH residency assets sale order. | 1.10 |
| 09/05/19 | GAK | 102 | Review motion seeking reconsideration of order granting contract rejection. | 0.20 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1760484 |
| Date | 10/31/19 |
| 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| 09/05/19 | REB | 102 | Review recent filings in connection with proposed HUH asset sale, including proposed sale order and APA. | 1.20 |
| 09/06/19 | AHS | 102 | Calls with counsel for Debtors and various creditors re: stay pending appeal issues. | 0.80 |
| | | 102 | Address issues re: form of order and emails re: same. | 0.40 |
| 09/06/19 | BM | 102 | Attend to proposed revisions of proposed form of order approving residency program sale. | 1.30 |
| | | 102 | Attend to issues regarding CMS's and DOH objections to proposed form of HUH residency sale order. | 0.70 |
| 09/06/19 | REB | 102 | Draft stipulation regarding deadline to challenge certain MidCap asserted liens and draft email to Committee in connection therewith. | 2.30 |
| | | 102 | Review revised proposed HUH sale order. | 0.40 |
| 09/08/19 | BM | 102 | Attend to issues regarding potential resolution of objections to form of residency sale order. | 1.30 |
| 09/09/19 | BM | 102 | Attend to issues regarding disposition of remaining assets of HUH. | 0.80 |
| | | 102 | Analysis of revisions based on status conference regarding form of residency sale order. | 0.60 |
| | | 102 | Appear at telephonic hearing on form residency sale order. | 1.10 |
| 09/09/19 | GAK | 102 | Review sale objection of U.S. Government. | 0.20 |
| 09/11/19 | BM | 102 | Attend to issues regarding STC sale process. | 0.90 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| | | | Page | 4 |
| | | | Inv# | 1760484 |
| | | | Date | 10/31/19 |
| | | | 08650118.000001 | - AHS |

| Date | Initials | Code | Description | Hours |
|---|---|---|---|---|
| | | 102 | Analysis regarding filed objections to potential assumption and assignment of contracts in connection with STC sale. | 0.70 |
| 09/12/19 | AHS | 102 | Review and analysis of pleading filed by CMS in support of motion for a stay pending appeal and address response thereto. | 1.20 |
| | | 102 | Emails to Committee re: request for stay pending appeal and call from Committee member re: same. | 0.40 |
| 09/12/19 | BM | 102 | Analysis regarding US' appeal and motion for stay pending appeal of HUH residency assets sale order. | 1.40 |
| | | 102 | Attend to issues regarding STC sale process. | 0.70 |
| 09/13/19 | AHS | 102 | Review and revise statement in support of opposition to stay pending appeal and calls re: same. | 1.10 |
| 09/13/19 | BM | 102 | Analysis regarding brief in opposition to the United States' emergency motion for stay pending appeal of HUH residency assets sale order. | 1.30 |
| | | 102 | Analysis regarding filed objections and statements in response to motion to sell STC assets. | 1.20 |
| | | 102 | Attend to the Committee's joinder to the Debtors' opposition to CMS's stay motion. | 1.10 |
| | | 102 | Attend to issues regarding STC sale process. | 0.80 |
| 09/14/19 | AHS | 102 | Call with Debtors' counsel re: auction issues and extending bid deadline and emails from counsel for KPC re: bid deadline issues. | 0.50 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 5 |
| Inv# | | 1760484 |
| Date | | 10/31/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| 09/14/19 | BM | 102 | Analysis regarding Jefferson's opposition to US motion for stay pending appeal. | 0.60 |
| 09/16/19 | AHS | 102 | Prepare for hearing re: CMS motion to stay appeal. | 0.50 |
| | | 102 | Email to Committee re: stay pending appeal issues. | 0.20 |
| | | 102 | Attend hearing re: CMS motion to stay appeal and follow up re: same. | 1.60 |
| 09/16/19 | BM | 102 | Attend to Committee's statement in support of the Debtors' opposition to the United States' emergency stay motion filed in the Third Circuit. | 0.40 |
| | | 102 | Analysis of issues and next steps in light of District Court's stay of order approving residency assets sale pending appeal. | 0.70 |
| | | 102 | Analysis regarding CMS' notice of filing an emergency motion for temporary administrative stay in the Third Circuit and reply in support of its motion for stay pending appeal. | 1.10 |
| | | 102 | Analysis regarding response in opposition to emergency motion for temporary administrative stay and petition for mandamus. | 0.70 |
| | | 102 | Attend to issues regarding STC sale process and extension of bid deadline. | 0.80 |
| 09/16/19 | GAK | 102 | Review notice regarding bid deadline and auction. | 0.20 |
| | | 102 | Emails to team regarding bid deadline and auction. | 0.20 |
| 09/17/19 | BM | 102 | Attend to issues regarding STC sale process. | 0.80 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 6 |
| Inv# | | 1760484 |
| Date | | 10/31/19 |
| 08650118.000001 | | - AHS |

| Date | Init | Code | Description | Hours |
|---|---|---|---|---|
| 09/18/19 | AHS | 102 | Calls and emails to counsel for Debtors re: auction issues. | 0.20 |
| | | 102 | Review and analysis of bids received for St. Christopher. | 1.50 |
| | | 102 | Calls and emails with Committee and members re: St. Christopher bidding issues. | 0.40 |
| | | 102 | Review of letter for purchase of Hahnemann and email to Committee re: same. | 0.30 |
| 09/18/19 | BM | 102 | Prepare correspondence to Committee regarding received bids for STC. | 0.40 |
| | | 102 | Call with BRG regarding STC bids and auction issues. | 0.40 |
| | | 102 | Attend to issues regarding STC sale process. | 0.90 |
| | | 102 | Analysis of received bids for STC assets. | 2.30 |
| | | 102 | Attend to preparation for the auction of STC assets. | 1.20 |
| 09/18/19 | REB | 102 | Review and summarize bids for STC assets. | 3.90 |
| 09/19/19 | AHS | 102 | Attend and participate in auction for St. Christopher's Hospital for Children. | 13.40 |
| 09/19/19 | BM | 102 | Attend auction in connection with sale of STC assets. | 13.40 |
| | | 102 | Analysis of issues regarding Debtors' preliminary waterfall analysis. | 0.60 |
| 09/19/19 | REB | 102 | Review revised Tower/Drexel APA. | 0.90 |
| 09/20/19 | AHS | 102 | Attend auction/negotiation session with Tower/Drexel re: terms of APA, including meetings with all parties concerning acquisition of St. Christopher's. | 11.40 |
| 09/20/19 | BM | 102 | Attend continued auction in connection with sale of STC assets. | 12.30 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| | | | Page | 7 |
| | | | Inv# | 1760484 |
| | | | Date | 10/31/19 |
| | | | 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 102 | Attend to revisions of proposed Tower-Drexel APA and accompanying schedules. | 2.30 |
| | | 102 | Attend to proposed form of order approving sale of STC assets to Tower-Drexel. | 1.60 |
| | | 102 | Analysis regarding HSRE's Front Street lease. | 0.60 |
| 09/20/19 | REB | 102 | Draft post-closing cooperation language. | 0.50 |
| 09/22/19 | BM | 102 | Attend to proposed revisions of the APA in connection with sale of STC assets. | 1.30 |
| | | 102 | Attend to revisions of proposed form of order approving sale of STC's assets. | 1.10 |
| 09/23/19 | AHS | 102 | Prepare for sale hearing. | 0.40 |
| | | 102 | Attend sale hearing for St. Christopher's. | 3.30 |
| 09/23/19 | BM | 102 | Analysis regarding proposed resolutions of objections to approval of STC sale. | 0.90 |
| | | 102 | Attend to revisions of proposed form of STC sale order and asset purchase agreement. | 2.20 |
| | | 102 | Attend to preparation for hearing to approve STC sale. | 0.80 |
| | | 102 | Appear at hearing to approve sale of STC's assets. | 3.30 |
| 09/23/19 | GAK | 102 | Review status report re: stay pending appeal of sale. | 0.20 |
| 09/23/19 | REB | 102 | Prepare for St. Christopher's sale hearing. | 1.10 |
| | | 102 | Review proposed sale order and revised APA. | 1.40 |
| 09/24/19 | BM | 102 | Analysis regarding revised STC APA and proposed form of sale order. | 1.40 |
| 09/25/19 | BM | 102 | Analysis regarding presentation to Committee based on results of STC sale. | 0.40 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 8 |
| Inv# | | 1760484 |
| Date | | 10/31/19 |
| 08650118.000001 | | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| | | 102 | Analysis regarding draft joint statement to District Court regarding relief from mandatory mediation and proposed appellate briefing schedule with CMS. | 0.60 | |
| 09/27/19 | BM | 102 | Attend to issues regarding CMS's appeal of HUH residency sale order. | 0.60 | |
| | | 102 | Analysis regarding designation of record on appeal (CMS). | 0.30 | |
| | | **TASK TOTAL 102** | | **152.60** | **110,857.00** |

## 103 - BUSINESS OPERATIONS

| | | | | | |
|---|---|---|---|---|---|
| 09/02/19 | BM | 103 | Attend to potential resolution of KEIP issues. | 0.40 | |
| | | **TASK TOTAL 103** | | **0.40** | **290.00** |

## 104 - CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 09/02/19 | GAK | 104 | Review notice regarding upcoming hearing and update case calendar. | 0.20 | |
| 09/03/19 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.40 | |
| 09/03/19 | GAK | 104 | Update case calendar. | 0.20 | |
| 09/04/19 | GAK | 104 | Review hearing agenda and update case calendar. | 0.30 | |
| 09/06/19 | BM | 104 | Analysis regarding HSRE's complaint and motion to appoint receiver against PropCos and Debtors' parent. | 1.10 | |
| 09/06/19 | GAK | 104 | Review hearing agenda and update case calendar. | 0.20 | |
| 09/09/19 | BM | 104 | Call with BRG regarding pending matters. | 0.30 | |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

|  |  |
|---|---|
| Page | 9 |
| Inv# | 1760484 |
| Date | 10/31/19 |
| 08650118.000001 | - AHS |

| Date | Initials | Code | Description | Hours |
|---|---|---|---|---|
| 09/10/19 | GAK | 104 | Communications with Omni re: website. | 0.30 |
|  |  | 104 | Work on 1102 motion. | 0.40 |
| 09/11/19 | AHS | 104 | Call with counsel for Debtors re: sale issues and Tenet/Conifer issues. | 0.40 |
| 09/11/19 | BM | 104 | Prepare a status update for the Committee. | 0.60 |
| 09/11/19 | GAK | 104 | Review upcoming hearing agenda and update case calendar. | 0.30 |
|  |  | 104 | Review stipulation regarding deadline to challenge liens. | 0.10 |
|  |  | 104 | Draft information sharing procedures motion. | 5.50 |
|  |  | 104 | Draft update email to the Committee regarding 1102 motion. | 0.40 |
| 09/12/19 | BM | 104 | Prepare for 9/13/19 hearings. | 0.80 |
| 09/12/19 | GAK | 104 | Respond to creditor query regarding claim issues. | 0.30 |
| 09/13/19 | GAK | 104 | Review hearing agenda. | 0.10 |
| 09/16/19 | GAK | 104 | Addressing creditor queries. | 0.50 |
|  |  | 104 | Update case calendar. | 0.10 |
|  |  | 104 | Email A. Sherman regarding 1102 motion. | 0.10 |
|  |  | 104 | Email Debtors' counsel regarding 1102 motion. | 0.20 |
| 09/18/19 | GAK | 104 | Update 1102 motion based on comments of Omni. | 0.20 |
|  |  | 104 | Email local counsel regarding 1102 motion. | 0.10 |
|  |  | 104 | Emails with Debtors' counsel and Omni regarding 1102 motion. | 0.20 |
| 09/19/19 | BM | 104 | Prepare an update to Committee regarding STC auction. | 0.40 |
| 09/19/19 | GAK | 104 | Review upcoming hearing agenda. | 0.10 |
|  |  | 104 | Update case calendar. | 0.60 |

Case 19-11466-KG  Doc 10741  Filed 11/27/19  Page 11 of 13

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | | |
|---|---|---|---|---|---|
| | | | | Page | 10 |
| | | | | Inv# | 1760484 |
| | | | | Date | 10/31/19 |
| | | | | 08650118.000001 | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| 09/20/19 | GAK | 104 | Update case calendar. | 0.20 | |
| | | 104 | Review upcoming hearing agenda and emails to team regarding same. | 0.20 | |
| 09/23/19 | GAK | 104 | Review hearing agenda and update case calendar. | 0.40 | |
| 09/24/19 | GAK | 104 | Update case calendar. | 0.20 | |
| 09/25/19 | BM | 104 | Call with BRG's regarding potential waterfall scenarios. | 0.50 | |
| 09/26/19 | BM | 104 | Prepare correspondence to Committee regarding Tenet-Conifer mediation. | 0.40 | |
| | | 104 | Analysis of proposed mediation agreement for Tenet-Conifer mediation provided by Judge Fitzgerald. | 0.40 | |
| | | 104 | Initial call with Judge Fitzgerald regarding Tenet-Conifer mediation. | 0.50 | |
| | | 104 | Initial call with Judge Fitzgerald regarding Tenet/Conifer mediation. | 0.40 | |
| 09/26/19 | GAK | 104 | Update case calendar. | 0.10 | |
| 09/29/19 | BM | 104 | Follow up call with Judge Fitzgerald and mediation parties regarding mediation process. | 0.70 | |

|  |  |  |
|---|---|---|
| **TASK TOTAL 104** | **18.40** | **11,068.00** |

## 105 - CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 09/03/19 | BM | 105 | Attend to issues regarding dispute of MidCap's lien on proceeds of residency program assets. | 0.80 | |
| 09/04/19 | BM | 105 | Analysis regarding Tenet/Conifer's proposed settlement term sheet. | 0.60 | |
| 09/06/19 | BM | 105 | Attend to stipulation and reservation of challenge rights with MidCap. | 0.80 | |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | |
|---|---|---|---|
| Page | 11 |
| Inv# | 1760484 |
| Date | 10/31/19 |
| 08650118.000001 | - AHS |

| Date | Atty | Task | Description | Hours | |
|---|---|---|---|---|---|
| 09/10/19 | BM | 105 | Attend to issues regarding Tenet/Conifer's post-petition claims. | 1.10 | |
| | | 105 | Analysis regarding HSRE post-petition claims. | 0.80 | |
| 09/14/19 | BM | 105 | Attend to proposed form of order establishing certain post-petition amounts payable to Tenet-Conifer and directing mediation. | 0.70 | |
| 09/16/19 | BM | 105 | Attend to revisions of proposed form of mediation order. | 0.60 | |
| 09/17/19 | BM | 105 | Attend to issues regarding Tenet-Conifer mediation. | 0.40 | |
| 09/18/19 | BM | 105 | Attend to issues regarding Tenet-Conifer mediation. | 1.10 | |
| 09/25/19 | BM | 105 | Attend to issues regarding mediation with Tenet-Conifer. | 0.60 | |
| 09/27/19 | BM | 105 | Analysis of documents produced by the Debtors in connection with Tenet-Conifer mediation. | 2.30 | |
| 09/29/19 | BM | 105 | Attend to proposed mediation agreement. | 0.60 | |
| | | **TASK TOTAL 105** | | **10.40** | **7,540.00** |

## 106 - EMPLOYEE BENEFITS/PENSIONS

| Date | Atty | Task | Description | Hours | |
|---|---|---|---|---|---|
| 09/03/19 | BM | 106 | Attend to issues regarding KEIP structure. | 0.30 | |
| 09/03/19 | GAK | 106 | Communications with B. Mankovetskiy regarding KEIP objection. | 0.10 | |
| | | 106 | Review unsealed exhibit and motion. | 0.30 | |
| 09/11/19 | BM | 106 | Attend to resolution of Committee's objections to proposed KEIP. | 0.70 | |
| 09/17/19 | BM | 106 | Attend to potential resolution of objections to proposed KEIP. | 0.40 | |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 12 |
| Inv# | 1760484 |
| Date | 10/31/19 |
| 08650118.000001 | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| 09/18/19 | BM | 106 | Attend to Committee's objection to KEIP motion. | 0.50 | |
| 09/19/19 | BM | 106 | Attend to resolution of KEIP objections. | 0.40 | |
| 09/19/19 | GAK | 106 | Communications with B. Mankovetskiy regarding KEIP. | 0.10 | |
| 09/22/19 | BM | 106 | Attend to revised proposed order resolving Committee's objection and approving the KEIP. | 0.40 | |
| | | **TASK TOTAL 106** | | **3.20** | **2,220.00** |

**107 - FEE/EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 09/30/19 | GAK | 107 | Work on first fee application. | 0.40 | |
| | | **TASK TOTAL 107** | | **0.40** | **210.00** |

**108 - FEE/EMPLOYMENT OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 09/04/19 | GAK | 108 | Review OCP Declarations and summarize same for B. Mankovetskiy. | 0.40 | |
| | | **TASK TOTAL 108** | | **0.40** | **210.00** |

**109 - FINANCING**

| | | | | | |
|---|---|---|---|---|---|
| 09/06/19 | AHS | 109 | Review of draft MidCap stipulation and address lien issues, including alleged lien on resident's sale assets. | 0.70 | |
| | | 109 | Email to Committee re: MidCap issues. | 0.30 | |
| 09/10/19 | AHS | 109 | Address issues re: MidCap challenge stipulation. | 0.30 | |
| | | **TASK TOTAL 109** | | **1.30** | **1,033.50** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 13 |
| Inv# | 1760484 |
| Date | 10/31/19 |
| 08650118.000001 | - AHS |

## 110 - LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION)

| | | | | |
|---|---|---|---|---|
| 09/04/19 | REB | 110 | Draft complaint re: Midcap liens. | 3.10 |
| 09/05/19 | REB | 110 | Research and draft MidCap complaint for declaratory judgment. | 5.60 |
| 09/06/19 | REB | 110 | Research re: Complaint against MidCap in connection with Court's HUH sale ruling. | 4.40 |
| 09/12/19 | REB | 110 | Research issues in connection CMS motion for stay pending appeal. | 3.20 |
| | | 110 | Review CMS filings in connection with stay pending appeal and appeal of HUH Sale Order. | 2.40 |
| 09/13/19 | REB | 110 | Draft Committee Joinder to Debtors' opposition to CMS motion for stay pending appeal. | 6.40 |
| | | 110 | Review and revise committee joinder re: opposition to CMS motion. | 1.40 |
| 09/15/19 | REB | 110 | Read Jefferson reply to CMS stay motion. | 0.70 |
| 09/16/19 | REB | 110 | Draft joinder to Debtors' opposition to CMS emergency motion filed in Third Circuit. | 2.90 |
| | | 110 | Review filings in District Court and Third Circuit including CMS reply to Debtors, Committee and Jefferson opposition to stay pending appeal, CMS emergency stay motion filed in Third Circuit and Debtors' response in opposition to same. | 3.20 |

|  | | |
|---|---|---|
| **TASK TOTAL 110** | **33.30** | **18,148.50** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 14 |
| Inv# | 1760484 |
| Date | 10/31/19 |
| 08650118.000001 | - AHS |

---

## 114 - RELIEF FROM STAY PROCEEDINGS

| | | | | |
|---|---|---|---|---|
| 09/12/19 | AHS | 114 | Calls with counsel for Debtors re: Tenet/Conifer issues in preparation for hearing. | 0.40 |
| 09/12/19 | BM | 114 | Attend to issues regarding potential resolution of Tenet/Conifer's motion for stay relief. | 1.20 |
| 09/13/19 | AHS | 114 | Prepare for and attend hearing/chamber's conference re: Tenet/Conifer lift stay and follow with counsel for Debtors after hearing. | 3.40 |
| 09/13/19 | BM | 114 | Appear at hearing on Tenet-Conifer's motion for stay relief. | 2.90 |
| | | 114 | Analysis regarding status report in connection with Tenet/Conifer stay relief motion. | 0.60 |
| 09/15/19 | AHS | 114 | Review of Tenet/Conifer lift stay order and emails re: same. | 0.40 |
| 09/16/19 | BM | 114 | Attend telephonic hearing on CMS's motion for stay pending appeal. | 0.90 |
| 09/18/19 | AHS | 114 | Address issues re: Tenet/Conifer form of order and conference with Court. | 0.30 |
| 09/19/19 | BM | 114 | Attend teleconference with the Court regarding form of order granting in part Tenet-Conifer's motion for stay relief. | 0.40 |

|  |  |  |
|---|---|---|
| **TASK TOTAL 114** | **10.50** | **7,927.50** |

## 116 – TRAVEL (50% of non-working travel billed)

| | | | | |
|---|---|---|---|---|
| 09/04/19 | AHS | 116 | Travel back and forth to Delaware for resident's program sale hearing. (3.00) | 1.50 |

Case 19-11466-KG   Doc 1041   Filed 11/27/19   Page 18 of 19

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 15 |
| Inv# | | 1760484 |
| Date | | 10/31/19 |
| 08650118.000001 | | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| 09/05/19 | AHS | 116 | Travel to and from Delaware re: hearing on ruling regarding resident's program. (3.00) | 1.50 | |
| 09/13/19 | AHS | 116 | Travel to and from Delaware re: hearing on Tenet/Conifer lift stay. (3.00) | 1.50 | |
| 09/19/19 | AHS | 116 | Travel to auction for St. Christopher's Children's Hospital. (2.00) | 1.00 | |
| 09/20/19 | AHS | 116 | Travel back from auction/session re: APA. (2.00) | 1.00 | |
| 09/23/19 | AHS | 116 | Travel to and from St. Christopher's sale hearing. (3.00) | 1.50 | |
| | | **TASK TOTAL 116** | | **8.00** | **6,360.00** |
| | | **TOTAL FEES at Standard Rates** | | **238.90** | **$165,864.50** |
| | | **TOTAL FEES at Blended Rate of $625** | | **238.90** | **$149,312.50** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 102 | Asset Disposition | 152.60 | 110,857.00 |
| | 103 | Business Operations | 0.40 | 290.00 |
| | 104 | Case Administration | 18.40 | 11,068.00 |
| | 105 | Claims Administration and Objections | 10.40 | 7,540.00 |
| | 106 | Employee Benefits/Pensions | 3.20 | 2,220.00 |
| | 107 | Fee/Employment Applications | 0.40 | 210.00 |
| | 108 | Fee/Employment Objections | 0.40 | 210.00 |
| | 109 | Financing | 1.30 | 1,033.50 |
| | 110 | Litigation (Other than Avoidance Action Litigation) | 33.30 | 18,148.50 |
| | 114 | Relief from Stay Proceedings | 10.50 | 7,927.50 |

Case 19-11466-KG   Doc 1070-1   Filed 11/27/19   Page 17 of 19

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 16 |
| Inv# | | 1760484 |
| Date | | 10/31/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| 116 | Travel | | 8.00 | 6,360.00 |
| | **TOTAL FEES at Standard Rates** | | **238.90** | **$165,864.50** |
| | **TOTAL FEES at Blended Rate of $625** | | **238.90** | **$149,312.50** |

**FEE RECAP**

| | | | | |
|---|---|---|---|---|
| AHS | Andrew H. Sherman | $795.00 | 61.80 | 49,131.00 |
| BM | Boris Mankovetskiy | $725.00 | 113.90 | 82,577.50 |
| REB | Rachel E. Brennan | $545.00 | 48.80 | 26,596.00 |
| GAK | Gregory A. Kopacz | $525.00 | 14.40 | 7,560.00 |
| | **TOTAL FEES at Standard Rates** | | **238.90** | **$165,864.50** |
| | **TOTAL FEES at Blended Rate of $625** | | **238.90** | **$149,312.50** |

**DISBURSEMENT DETAIL**

E101

| | | | |
|---|---|---|---|
| 07/22/19 | E101 | Copying | 0.50 |
| 08/26/19 | E101 | Copying | 1.00 |
| 08/26/19 | E101 | Copying | 0.20 |
| 08/27/19 | E101 | Copying | 0.10 |

E105

| | | | |
|---|---|---|---|
| 07/24/49 | E105 | Telephone | 4.38 |
| 08/08/19 | E105 | Telephone | 1.97 |

E107

| | | | |
|---|---|---|---|
| 09/03/19 | E107 | Pacer | 0.10 |
| 09/03/19 | E107 | Pacer | 3.00 |
| 09/03/19 | E107 | Pacer | 0.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 17 |
| Inv# | | 1760484 |
| Date | | 10/31/19 |
| 08650118.000001 | | - AHS |

| | | | |
|---|---|---|---:|
| 09/03/19 | E107 | Pacer | 0.90 |
| 09/03/19 | E107 | Pacer | 0.30 |
| 09/03/19 | E107 | Pacer | 0.80 |
| 09/03/19 | E107 | Pacer | 2.00 |
| 09/03/19 | E107 | Pacer | 0.30 |
| 09/03/19 | E107 | Pacer | 0.30 |
| 09/03/19 | E107 | Pacer | 0.30 |
| 09/03/19 | E107 | Pacer | 0.30 |
| 09/03/19 | E107 | Pacer | 0.60 |
| 09/03/19 | E107 | Pacer | 0.40 |
| 09/03/19 | E107 | Pacer | 0.30 |
| 09/03/19 | E107 | Pacer | 2.20 |
| 09/03/19 | E107 | Pacer | 0.30 |
| 09/03/19 | E107 | Pacer | 0.20 |
| 09/03/19 | E107 | Pacer | 3.00 |
| 09/03/19 | E107 | Lexis | 62.12 |
| 09/05/19 | E107 | Lexis | 20.70 |
| 09/05/19 | E107 | Pacer | 3.00 |
| 09/05/19 | E107 | Pacer | 0.50 |
| 09/05/19 | E107 | Pacer | 3.00 |
| 09/05/19 | E107 | Pacer | 0.10 |
| 09/05/19 | E107 | Pacer | 3.00 |
| 09/05/19 | E107 | Pacer | 0.10 |
| 09/05/19 | E107 | Pacer | 3.00 |
| 09/05/19 | E107 | Pacer | 0.30 |
| 09/05/19 | E107 | Pacer | 3.00 |
| 09/06/19 | E107 | Pacer | 0.10 |
| 09/06/19 | E107 | Pacer | 3.00 |
| 09/06/19 | E107 | Pacer | 0.10 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 18 |
| Inv# | | 1760484 |
| Date | | 10/31/19 |
| 08650118.000001 | | - AHS |

| | | | |
|---|---|---|---|
| 09/06/19 | E107 | Pacer | 3.00 |
| 09/06/19 | E107 | Lexis | 93.18 |
| 09/13/19 | E107 | Lexis | 93.18 |
| 09/16/19 | E107 | Pacer | 0.10 |
| 09/16/19 | E107 | Pacer | 0.10 |
| 09/16/19 | E107 | Pacer | 0.30 |
| | **TOTAL DISBURSEMENTS** | | **$315.83** |

## DISBURSEMENT RECAP

| Code | Description | Units | Total |
|---|---|---|---|
| E101 | Copying | 18.00 | 1.80 |
| E105 | Telephone | 2.00 | 6.35 |
| E107 | Lexis | 38.00 | 307.68 |
| | **TOTAL DISBURSEMENTS** | | **$315.83** |
| | **TOTAL THIS INVOICE** | | **$149,628.33*** |

*Total includes fees at ***Blended Rate***.  Per Retention
Application, lesser of fees at *Standard Rates* (**$165,864.50**)
and fees at *Blended Rate* of $625 (**$149,312.50**) apply.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered)<br><br>**Objections Due: December 17, 2019 at 4:00 p.m. ET** |

## NOTICE OF THIRD MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019

PLEASE TAKE NOTICE THAT on November 27, 2019, Sills Cummis & Gross P.C. ("Sills"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in-possession (the "Debtors"), filed the Third Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period September 1, 2019 through September 30, 2019 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the Application must be filed with the Clerk of the United States Bankruptcy Court for the District of

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by

the following parties by no later than December 17, 2019 at 4:00 p.m. (prevailing Eastern time),

(the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street,

Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing

Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark

Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia,

PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the

Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ

07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild

LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan);

(d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207,

Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the

DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600,

Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279,

Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

      PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation

Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served

with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the

Court with respect to the unopposed portion of the fees and expenses requested in its Monthly

Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an

amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the

expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated: November 27, 2019               **FOX ROTHSCHILD LLP**

                                        */s/ Thomas M. Horan*
                                        Thomas M. Horan (DE No. 4641)
                                        919 North Market Street, Suite 300
                                        Wilmington, DE 19899-2323
                                        Telephone: (302) 654-7444
                                        Facsimile: (302) 656-8920
                                        E-mail: thoran@foxrothschild.com

                                        *Counsel to the Official Committee of*
                                        *Unsecured Creditors*

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

CENTER CITY HEALTHCARE, LLC d/b/a
HAHNEMANN UNIVERSITY HOSPITAL,
*et al.*,[1]

Debtors.

Chapter 11

Case No.: 19-11466 (KG)

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Thomas M. Horan, hereby certify that on November 27, 2019, a true and correct copy of the *Third Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of Unsecured Creditors for the Period September 1, 2019 through September 30, 2019* was served by First Class Mail to the parties on the attached service list.

Dated: November 27, 2019

*/s/ Thomas M. Horan*
Thomas M. Horan (DE No. 4641)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

105613914.v1-11/27/19

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |