**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, et al.,[1] | Case No. 19-11466 (KG) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Colin Linebaugh, am employed in the county of Los Angeles, State of California. I hereby certify that on December 20, 2019, at my direction and under my supervision, employees of Omni Management Group caused true and correct copies of the following document to be served (i) via e-mail to the parties listed on **Exhibit A** and (ii) via first-class mail, postage pre-paid, to the parties listed in **Exhibit B** attached hereto:

- **Notice of Final Designation of Executory Contracts and Unexpired Leases to Be Assumed and Assigned to Purchaser [Docket No. 1219]**

Dated:   December 26, 2019

Colin Linebaugh
Omni Management Group
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 26th day of December, 2019, by Colin Linebaugh, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

SCOTT M. EWING
Notary Public - California
Los Angeles County
Commission # 2155599
My Comm. Expires Jun 3, 2020

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

# **<u>EXHIBIT A</u>**

ALBERT EINSTEIN HEALTHCARE NETWORK
PENNY J. REZET
REZETP@EINSTEIN.EDU

ARENT FOX LLP
GEORGE P. ANGELICH
GEORGE.ANGELICH@ARENTFOX.COM

ARENT FOX LLP
PHILLIP KHEZRI
PHILLIP.KHEZRI@ARENTFOX.COM

ASHBY & GEDDES, P.A.
GREGORY TAYLOR
GTAYLOR@ASHBYGEDDES.COM

ASHBY & GEDDES, P.A.
KATHARINA EARLE
KEARLE@ASHBYGEDDES.COM

ATTORNEY FOR THE CITY OF PA, CITY OF PA LAW DE
MEGAN HARPER
MEGAN.HARPER@PHILA.GOV

BALLARD SPAHR LLP
CHANTELLE D. MCCLAMB
MCCLAMBC@BALLARDSPAHR.COM

BALLARD SPAHR LLP
TOBEY M. DALUZ
DALUZT@BALLARDSPAHR.COM

BALLARD SPAHR LLP
VINCENT J. MARRIOTT
MARRIOTT@BALLARDSPAHR.COM

BARNES & THORNBURG LLP
DAVID POWLEN
DAVID.POWLEN@BTLAW.COM

BARNES & THORNBURG, LLP
KEVIN G. COLLINS
KEVIN.COLLINS@BTLAW.COM

BAYARD, P.A.
JUSTIN ALBTERTO
JALBERTO@BAYARDLAW.COM

BAYARD, P.A.
SOPHIE E. MACON
SMACON@BAYARDLAW.COM

BERGER LAW GROUP, P.C.
MATTHEW R. KAUFMANN,
KAUFMANN@BERGERLAWPC.COM

BERGER LAW GROUP, P.C.
PHILLIP BERGER
BERGER@BERGERLAWPC.COM

BIELLLI & KLAUDER, LLC
DAVID KLAUDER
DKLAUDER@BK-LEGAL.COM

BUCHALTER, A PROFESSIONAL CORPORATION
SHAWN M. CHRISTIANSON
SCHRISTIANSON@BUCHALTER.COM

CIARDI CIARDI & ASTIN
ALBERT CIARDI
ACIARDI@CIARDILAW.COM

CIARDI CIARDI & ASTIN
JOSEPH MCMAHON
JMCMAHON@CIARDILAW.COM

COMMONWEALTH OF PA, DEPT OF LABOR AND INDU
DEB SECREST
RA-LI-UCTS-BANKRUPT@STATE.PA.US

DENTON US, LLP
OSCAR PINKAS
OSCAR.PINKAS@DENTONS.COM

DENTONS US, LLP
LAUREN MACKSOUD
LAUREN.MACKSOUD@DENTONS.COM

DILWORTH PAXSON
PETER C. HUGHES,
PHUGHES@DILWORTHLAW.COM

DLA PIPER LLP
RICHARD A. CHESLEY
RICHARD.CHESLEY@DLAPIPER.COM

DLA PIPER LLP
STUART M. BROWN
STUART.BROWN@DLAPIPER.COM

DREXEL UNIVERSITY COLLEGE OF MEDICINE
STEPHEN A. COZEN, ESQ.
SCOZEN@COZEN.COM

DRINKER BIDDLE & REATH LLP
 MARITA E. ERBECK
MARITA.ERBECK@DBR.COM

DRINKER BIDDLE & REATH LLP
PATRICK A. JACKSON
PATRICK.JACKSON@DBR.COM

DUANE MORRIS LLP
JARRET HITCHINGS
JPHITCHINGS@DUANEMORRIS.COM

DUANE MORRIS LLP
MAIRI V. LUCE
LUCE@DUANEMORRIS.COM

FINEMAN KREKSTEIN & HARRIS, PC
DEIRDRE M. RICHARDS
DRICHARDS@FINEMANLAWFIRM.COM

FOX ROTHSCHILD LLP
THOMAS HORAN
THORAN@FOXROTHCHILD.COM

GELLERT SCALI BUSENKELL & BROWN, LLC
MICHAEL BUSENKELL
MBUSENKELL@GSBBLAW.COM

GIBBONS P C
DAVID N. CRAPO
DCRAPO@GIBBONSLAW.COM

GIBBONS P.C.
DALE E. BARNEY
DBARNEY@GIBBONSLAW.COM

GIBBONS P.C.
HOWARD A. COHEN
HCOHEN@GIBBONSLAW.COM

GIBBONS P.C.
NATASHA M. SONGONUGA
NSONGONUGA@GIBBONSLAW.COM

GIBBONS P.C.
ROBERT K. MALONE
RMALONE@GIBBONSLAW.COM

GREENBERG TRAURIG, LLP
DENNIS A. MELORO
MELOROD@GTLAW.COM

GREENBERG TRAURIG, LLP
NANCY A. PETERMAN
PETERMANN@GTLAW.COM

HOGAN & MCDANIEL
DANIEL C. KERRICK
DCKERRICK@DKHOGAN.COM

HOGAN & MCDANIEL
DANIEL K. HOGAN
DKHOGAN@DKHOGAN.COM

HOGAN & MCDANIEL
GARVAN F. MCDANIEL
GFMCDANIEL@DKHOGAN.COM

HONIGMAN LLP
E TODD SABLE
TSABLE@HONIGMAN.COM

HONIGMAN LLP
LAWRENCE A. LICHTMAN
LLICHTMAN@HONIGMAN.COM

JD THOMPSON LAW
JUDY D. THOMPSON
JDT@JDTHOMPSONLAW.COM

JEFFER MANGELS BUTLER & MITCHELL LLP
MMARTIN@JMBM.COM

JONES WALKER LLP
JEFFREY R. BARBER
JBARBER@JONESWALKER.COM

KIRKLAND & ELLIS LLP
GREGORY F. PESCE
GREGORY.PESCE@KIRKLAND.COM

KIRKLAND & ELLIS LLP
NICOLE GREENBLATT
NICOLE.GREENBLATT@KIRKLAND.COM

KIRKLAND & ELLIS LLP
STEPHEN C. HACKNEY
STEPHEN.HACKNEY@KIRKLAND.COM

KURTZMAN, STEADY, LLC.
JEFFREY KURTZMAN
KURTZMAN@KURTZMANSTEADY.COM

LAW OFFICES OF MITCHELL J. MALZBERG, LLC
MITCHELL J. MALZBERG
MMALZBERG@MJMALZBERGLAW.COM

MARKOWITZ & RICHMAN
JWALTERS@MARKOWITZANDRICHMAN.COM

MARKOWITZ AND RICHMAN
CLAIBORNE S. NEWLIN
CNEWLIN@MARKOWITZANDRICHMAN.COM

MARON MARVEL BRADLEY ANDERSON & TARDY, LLC
STEPHANIE A. FOX
SAF@MARONMARVEL.COM

MATTLEMAN WEINROTH & MILLER, P.C
CHRISTINA PROSS
CPROSS@MWM-LAW.COM

MCCARTER & ENGLISH, LLP
WILLIAM F. TAYLOR
WTAYLOR@MCCARTER.COM

MED ONE CAPITAL FUNDING, LLC.
DLEIGH@RQN.COM

MOYE WHITE LLP
TIMOTHY M. SWANSON
TIM.SWANSON@MOYEWHITE.COM

MOYE WHITE LLP
VIKRAMA S. CHANDRASHEKAR
VIKA.CHANDRASHEKAR@MOYEWHITE.COM

O'DONOGHUE & O'DONOGHUE LLP
LANCE GEREN, ESQ.
LGEREN@ODONOGHUELAW.COM

OFFICE OF ATTORNEY GENERAL
CAROL E. MOMJIAN
CMOMJIAN@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
CHRISTOPHER R. MOMJIAN
CRMOMJIAN@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
DAVID DEMBE
DDEMBE@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
LISA M. RHODE
LRHODE@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
RYAN B. SMITH
RBSMITH@ATTORNEYGENERAL.GOV

OFFICE OF THE UNITED STATES ATTORNEY
USADE.ECFBANKRUPTCY@USDOJ.GOV

OFFICE OF THE UNITED STATES TRUSTEE
BENJAMIN HACKMAN
BENJAMIN.A.HACKMAN@USDOJ.GOV

O'MELVENY & MYERS, LLP
DANIEL S. SHAMAH
DSHAMAH@OMM.COM

O'MELVENY & MYERS, LLP
DIANA M. PEREZ
DPEREZ@OMM.COM

O'MELVENY & MYERS, LLP
SUZZANNE UHLAND
SUHLAND@OMM.COM

PACHULSKI STANG ZIEHL & JONES LLP
LAURA DAVIS JONES
LJONES@PSZJLAW.COM

PACHULSKI STANG ZIEHL & JONES LLP
TIMOTHY P. CAIRNS
TCAIRNS@PSZJLAW.COM

PEARLMAN & MIRANDA, LLC.
PATRICIA A CELANO
PCELANO@PEARLMANMIRANDA.COM

PEPPER HAMILTON, LLP
FRANCIS J. LAWALL
LAWALLF@PEPPERLAW.COM

PEPPER HAMILTON, LLP
MARCY J. MCLAUGHLIN
MCLAUGHLINM@PEPPERLAW.COM

POLSINELLI P.C
CHRISTOPHER A. WARD
CWARD@POLSINELLI.COM

POTTER ANDERSON & CORROON LLP
D. RYAN SLAUGH
RSLAUGH@POTTERANDERSON.COM

POTTER ANDERSON & CORROON LLP
JEREMY W. RYAN
JRYAN@POTTERANDERSON.COM

POTTER ANDERSON & CORROON LLP
R. STEPHEN MCNEILL
RMCNEILL@POTTERANDERSON.COM

RICHARDS LAYTON & FINGER, PA
BRENDAN J. SCHLAUCH
SCHLAUCH@RLF.COM

RICHARDS LAYTON & FINGER, PA
MARK D. COLLINS
COLLINS@RLF.COM

RICHARDS LAYTON & FINGER, PA
MICHAEL J. MERCHANT
MERCHANT@RLF.COM

SAUL EWING ARNSTEIN & LEHR LLP
AARON APPLEBAUM
AARON.APPLEBAUM@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
ADAM ISENBERG
ADAM.ISENBERG@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
JEFFREY HAMPTON
JEFFREY.HAMPTON@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
MARK MINUTI
MARK.MINUTI@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
MONIQUE DISABATINO
MONIQUE.DISABATINO@SAUL.COM

SCHNADER HARRISON SEGAL & LEWIS LLP
RICHARD A. BARKASY
RBARKASY@SCHNADER.COM

SHIPMAN & GOODWIN LLP
ERIC S. GOLDSTEIN
EGOLDSTEIN@GOODWIN.COM

SILLS CUMMIS & GROSS P.C
ANDREW H. SHERMAN
ASHERMAN@SILLSCUMMIS.COM

SILLS CUMMIS & GROSS P.C.
BORIS I. MANKOVETSKIY
BMANKOVETSKIY@SILLSCUMMIS.COM

STEVENS & LEE, P.C.
JOSEPH H. HUSTON
JHH@STEVENSLEE.COM

STEVENS & LEE, P.C.
ROBERT LAPOWSKY
RL@STEVENSLEE.COM

STINSON LLP
DARRELL CLARK
DARRELL.CLARK@STINSON.COM

STINSON LLP
TRACEY M. OHM
TRACEY.OHM@STINSON.COM

STOEL RIVES LLP
MARC A. AL
MARC.AL@STOEL.COM

STRADLEY RONAN STEVENS & YOUNG LLP
DEBORAH A. REPEROWITZ
DREPEROWITZ@STRADLEY.COM

STRADLEY, RONON, STEVENS & YOUNG, LLP
GRETCHEN M. SANTAMOUR
GSANTAMOUR@STRADLEY.COM

STRADLEY, RONON, STEVENS & YOUNG, LLP
JOELLE E. POLESKY
JPOLESKY@STRADLEY.COM

STREUSAND, LANDON, OZBURN & LEMMON, LLP
SABRINA L. STREUSAND
STREUSAND@SLOLLP.COM

SULLIVAN, HAZELTINE, ALLISON, LLC.
WILLIAM D. SULLIVAN
BSULLIVAN@SHA-LLC.COM

THE ROSNER LAW GORUP LLC
FREDERICK B. ROSNER
ROSNER@TEAMROSNER.COM

TROUTMAN SANDERS LLP
JESSICA D. MIKHAILEVICH
JESSICA.MIKHAILEVICH@TROUTMAN.COM

TROUTMAN SANDERS LLP
LOUIS CURCIO
LOUIS.CURCIO@TROUTMAN.COM

TROUTMAN SANDERS LLP
MATTHEW R. BROOKS
MATTHEW.BROOKS@TROUTMAN.COM

U.S. DEPARTMENT OF JUSTICE
MARCUS.S.SACKS@USDOJ.GOV

UNDERWOOD PERKINS, P.C.
DAVID L. CAMPBELL
DCAMPBELL@UPLAWTX.COM

UNDERWOOD PERKINS, P.C.
ELI D. PIERCE
EPIERCE@UPLAWTX.COM

WHITE AND WILLIAMS LLP
AMY E. VULPIO
VULPIOA@WHITEANDWILLIAMS.COM

WHITE AND WILLIAMS LLP
MARC S. CASARINO
CASARINOM@WHITEANDWILLIAMS.COM

WILLIG, WILLIAMS & DAVIDSON
JESSICA KOLANSKY
JKOLANSKY@WWDLAW.COM

Parties Served:  113

## EXHIBIT B

Center City Healthcare, LLC, et al. - U.S. Mail

12ST CATERING, INC.
ATTN: MICHELE LEFF, PRESIDENT
3312 SPRING GARDEN ST
PHILADELPHIA, PA 19104

3300 HENRY AVENUE OPERATING COMPANY D/B/A PE
3301 SCOTTS LN
PHILADELPHIA, PA 19129

3E COMPANY ENVIRONMENTAL, ECOLOGICAL AND
3207 GREY HAWK COURT, STE 200
CARLSBAD, CA 92010

A. I. DUPONT HOSPITAL FOR CHILDREN
ATTN: OFFICE OF CONTRACT ADMIN
THE NEMOURS FOUNDATION
10140 CENTURION PKWY N
LEGAL DEPT-2 W
JACKSONVILLE, FL 32256

AA CASA INC
DBA PM ASSOCIATES
PO BOX 2104
MEDIA, PA 19063

ABBOTT MOLECULAR INC.
ATTN: LEGAL DEPT
1350 E TOUHY AVE
DES PLAINES, IL 60018

ABENA HAGAN-BROWN
ADDRESS REDACTED

ABILASH JAGANATHAN
ADDRESS REDACTED

ABINGTON MEMORIAL HOSPITAL
1200 OLD YORK RD
ABINGTON, PA 19001

ABINGTON MEMORIAL HOSPITAL
ATTN: ASSOCIATE GENERAL COUNSEL
1200 OLD YORK RD
ABINGTON, PA 19001-3788

ABINGTON MEMORIAL HOSPITAL
ATTN: CHIEF EXEC OFFICER
1200 OLD YORK RD
ABINGTON, PA 19001-3788

ABINGTON MEMORIAL HOSPITAL
ATTN: DIR OF PHARMACY
1200 OLD YORK RD
ABINGTON, PA 19001-3788

ABINGTON MEMORIAL HOSPITAL
ATTN: EXEC VP & COO
1200 OLD YORK RD
ABINGTON, PA 19001-3788

ABINGTON MEMORIAL HOSPITAL
ATTN: LEGAL SERVICES DEPT
1200 OLD YORK RD
ABINGTON, PA 19001-3788

ABINGTON MEMORIAL HOSPITAL
ATTN: MARGARET M. GOLDIRCK, PRESIDENT
1200 OLD YORK RD
ABINGTON, PA 19001-3788

ABINGTON MEMORIAL HOSPITAL
DIXON SCHOOL OF NURSING
201 GIBRALTAR RD.
STE 120
HORSHAM, PA 19044

ABINGTON MEMORIAL HOSPITAL
DIXON SCHOOL OF NURSING
3500 MARYLAND RD
WILLOW GROVE, PA 19090

ABINGTON MEMORIAL HOSPITAL
P.O. BOX 7417
PHILADELPHIA, PA 19101-7417

ABINGTON MEMORIAL HOSPITAL
PUBLIC RELATIONS & MKTG DEPT
1200 OLD YORK RD
ABINGTON, PA 19001

ABINGTON MEMORIAL HOSPITAL (JEFFFERSON)
ATTN: CEO
1200 OLD YORK RD
ABINGTON, PA 19001-3788

ABO HAVEN EARLY LEARNING CENTER
ATTN: EXEC DIR
101 SPRING GARDEN ST
PHILADELPHIA, PA 19123

ACCESS NURSE PM, INC.
DBA TEAMHEALTH MEDICAL CALL CENTER
ATTN: EXEC DIR
1431 CENTERPOINT BLVD, STE 110
KNOXVILLE, TN 37932

AD PRIMA CHARTER SCHOOL
ATTN: CHIEF EXEC OFFICER
8034 THOURON AVE
PHILADELPHIA, PA 19150

ADAM ELRAFEI
ADDRESS REDACTED

ADAM ZISMAN
ADDRESS REDACTED

ADP, LLC
ATTN: LEGAL DEPT
5800 WINDWARD PKWY
ALPHARETTA, GA 30005

ADVANTAGE CAREER INST.
100 ROUTE 36
WEST LONG BRANCH, NJ 07764

AJIT MAMMEN, M.D.
ADDRESS REDACTED

ALAN ZUBROW, M.D.
ADDRESS REDACTED

ALANA HAHN
ADDRESS REDACTED

ALANNA KRAMER-WILDGRUBE, M.D.
ADDRESS REDACTED

ALANNA KRAMER-WILDGRUBE, M.D.
ADDRESS REDACTED

ALBERT EINSTEIN MEDICAL CENTER
5501 OLD YORK RD
PHILADELPHIA, PA 19141

**Center City Healthcare, LLC, et al. - U.S. Mail**

ALBERT EINSTEIN MEDICAL CENTER
5502 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER
ATTN: COO
5501 OLD YORK RD
PHILADELPHIA, PA 19140

ALBERT EINSTEIN MEDICAL CENTER
ATTN: DOUGLAS MCGEE, DO/ A. SUSAN BERNINI, C
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER
ATTN: GENERAL ACCOUNTING 2ND FLR
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER
ATTN: JANE WINSKI
EINSTEIN PRACTICE PLAN/CTR 1
ONE PENN BLVD, STE 107
PHILADELPHIA, PA 19144

ALBERT EINSTEIN MEDICAL CENTER
ATTN: JANE WINSKI
EINSTEIN PRACTICE PLAN/LEVY
ONE PENN BLVD, STE 107
PHILADELPHIA, PA 19144

ALBERT EINSTEIN MEDICAL CENTER
C/O DUANE MORRIS LLP
ATTN: JARRET P. HITCHINGS, ESQ
222 DELAWARE AVE, STE 1600
WILMINGTON, DE 19801

ALBERT EINSTEIN MEDICAL CENTER
RE: EINSTEIN PRACTICE PLAN
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER/EINSTEIN PRA
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER/EINSTEIN PRACTI
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT PESIS, D.D.S.
117 MONTGOMERY AVE, FRNT A BALA
CYNWYD, PA 19004

ALBERT PESIS, D.D.S.
ADDRESS REDACTED

ALEXANDER MANTEGHI, D.O.
ADDRESS REDACTED

ALEXANDRA KIRSCH
ADDRESS REDACTED

ALEXIS GINNANE
ADDRESS REDACTED

ALFRED I DUPONT HOSPITAL FOR CHILDREN OF
THE NENOURS FOUNDATION
1600 ROCKLAND RD
WILMINGTON, DE 19803

ALISHA WILLIAMS
ADDRESS REDACTED

ALISON J. CAREY, M.D.
ADDRESS REDACTED

ALISON L. GATTUSO, D.O.
ADDRESS REDACTED

ALLERGY AND ASTHMA SPECIALISTS, PC
ATTN: PRESIDENT
470 SENTRY PKWY E, STE 200
BLUE BELL, PA 19422

ALLISON GOLDBERG
ADDRESS REDACTED

ALMOST LIKE HOME
ATTN: ADMINISTRATOR
129 E GORGAS LN
PHILADELPHIA, PA 19119

ALTOONA REGIONAL HEALTH SYSTEM
620 HOWARD AVE
ALTOONA, PA 16601

ALYSSA TERK, M.D.
ADDRESS REDACTED

AMANDA BERNARD
ADDRESS REDACTED

AMANDA SETTLE
ADDRESS REDACTED

AMAZING KIDZ ACADEMY, LLC
ATTN: CEO
700 E ERIE AVE
PHILADELPHIA, PA 19134

AMAZING KIDZ ACADEMY, LLC
ATTN: CHIEF EXEC OFFICER
700 E ERIE AVE
PHILADELPHIA, PA 19134

AMBIKA LALL, M.D.
ADDRESS REDACTED

AMBIKA LALL, M.D.
ADDRESS REDACTED

AMERICA ON HOLD
9911 N 47TH PL
PHOENIX, AZ 85028

AMERICAN CENTER FOR TECHNICAL A&S
1515 MARKET ST, STE 1400
PHILADELPHIA, PA 19102

AMERICAN COLLEGE OF CARDIOLOGY FOUNDATIO
ATTN: GENERAL COUNSEL
2400 N ST NW
WASHINGTON, DC 20037

AMERICAN COLLEGE OF SURGEONS
ATTN: CFO
633 N ST CLAIRE ST
CHICAGO, IL 60611

AMERICAN COLLEGE OF SURGEONS
ATTN: GAY VINCENT
633 N ST CLAIRE ST
CHICAGO, IL 60611

AMERICAN COLLEGE OF SURGEONS
FOR THE PA NTL SURG QUALITY IMPRVT PRGM CO
633 N ST CLAIRE ST
CHICAGO, IL 60611

AMERICAN COLLEGE OF SURGEONS
P.O. BOX 1819
DANBURY, CT 06813-9663

AMERICAN COLLEGE OF SURGEONS
PROFESSIONAL ASSOCIATION
P.O. BOX 5181
CAROL STREAM, IL 60197-5181

AMERICAN DENTAL ASSOCIATION
ATTN: ACCOUNTING DEPT
211 E CHICAGO AVE
CHICAGO, IL 60611-

AMERICAN DENTAL ASSOCIATION
ATTN: CHIEF LEGAL COUNSEL
211 E CHICAGO AVE
CHICAGO, IL 60611

AMERICAN INTERNATIONAL COLLEGE
SCHOOL OF HEALTH SCIENCES
1000 STATE ST
SPRINGFIELD, MA 01109

AMERICAN MEDICAL RESPONSE MID-ATLANTIC, INC
ATTN: EDWARD POWERS, REGIONAL DIR
6501 ESSINGTON AVE
PHILADELPHIA, PA 19153

AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD.
ATTN: LEGAL DEPT
P.O. BOX 232290
CENTREVILLE, VA 20120

AMERIGROUP NEW JERSEY, INC.
399 THORNALL ST, 9TH FL
EDISON, NJ 08837-2236

AMERIHEALTH CARITAS
200 STEVENS DR
PHILADELPHIA, PA 19113

AMERIHEALTH HMO
P.O. BOX 18693
NEWARK, NJ 07191-8683

AMIR TOIB, M.D.
ADDRESS REDACTED

AMIT CHANDRA MISRA, M.D.
ADDRESS REDACTED

AMMAD MALIK
ADDRESS REDACTED

AMY E. BRIDGEMAN , M.D.
ADDRESS REDACTED

AMY E. BRIDGEMAN , M.D.
ADDRESS REDACTED

ANALYTIC SOLUTIONS NETWORK, LLC
ATTN: ANTHONY GUIDI, CIO
302 DOVE COURT, STE 2B
FOREST HILL, MD 21050

ANDREEA MARINESCU
ADDRESS REDACTED

ANDREEA MARINESCU
ADDRESS REDACTED

ANGELA WOO JUNG KIM , M.D.
ADDRESS REDACTED

ANITA AZAM, M.D.
ADDRESS REDACTED

ANJA MOWES, M.D.
ADDRESS REDACTED

ANNA MARIE CARR, M.D.
ADDRESS REDACTED

ANNA PAK
ADDRESS REDACTED

ANOOSHA KASANAGOTTU
ADDRESS REDACTED

APPLE DRUGS INC. T/A THE APPLE PHARMACY
ATTN: MICHAEL LEVIN
1429 MONK RD
GLADWYNE, PA 19035

APPLE DRUGS INC. T/A THE APPLE PHARMACY
ATTN: MICHAEL LEVIN
160 E ERIE AVE
PHILADELPHIA, PA 19134

ARCADIA UNIVERSITY
450 S EASTON RD
GLENSIDE, PA 19038

ARCADIA UNIVERSITY
ATTN: ACADENIC COORDINATOR OF CLINICAL EDUCA
BEAVER COLLEGE
DEPARTMENT OF PHYSICAL THERAPY
450 S EAST RD
GLENSIDE, PA 19038

ARCADIA UNIVERSITY
THE TRUSTEES OF ARCADIA UNIVERSITY
GENETIC COUNSELING PROGRAM
450 S EASTON RD
GLENSIDE, PA 19038

ARCHANA MALIK, M.D.
ADDRESS REDACTED

ARIA CHANDLER
ADDRESS REDACTED

ARIANNA MINICOZZI, M.D.
ADDRESS REDACTED

ARIANNA TRIONFO, MD
ADDRESS REDACTED

ASCENSION SCHOOL
ATTN: PRINCIPAL
725 E WESTMORELAND ST
PHILADELPHIA, PA 19134

ASEPTIC TECHNICAL SOLUTIONS
1478 LARDNER ST
PHILADELPHIA, PA 19149

ASHISH DHAWAN, M.D.
ADDRESS REDACTED

ASPIRA BILINGUAL CYBER CHARTER SCHOOL
ATTN: PRINCIPAL
6301 N 2ND ST
PHILADELPHIA, PA 19120

ATHENA DIAGNOSTICS
200 FORREST ST
MARLBOROUGH, MA 01752

ATLANTICARE HEALTH SYSTEM
ATTN: DAVID A. DESIMONE
2500 ENGLISH CREEK AVE, BLDG 500
EGG HARBOUR TOWNSHIP, NJ 08234

ATTN: ALFRED DU PONT
OF THE NENOURS FOUNDATION
1600 ROCKLAND RD
WILMINGTON, DE 19803

FALSE

AYAKA MAEDA SILVERMAN, M.D.
ADDRESS REDACTED

AYMAN SAMKARI MD
ADDRESS REDACTED

AYMAN SAMKARI, MD
ADDRESS REDACTED

AYSE CELEBIOGLU
ADDRESS REDACTED

AYSHA HASAN, M.D.
ADDRESS REDACTED

BALL STATE UNIVERSITY
2000 UNIVERSITY AVE
MUNCIE, IN 47306

BALLARD SPAHR LLP
ATTN: TOBEY M. DALUZ
ATTN: CHANTELLE D. MCCLAMB
919 N. MARKET STREET, 11TH FLOOR
WILMINGTON, DE 19801

BALLARD SPAHR LLP
ATTN: VINCENT J. MARRIOTT
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA 19103

BARRY ALAN COHEN, M.D.
ADDRESS REDACTED

BARTON & ASSOCIATES, INC.
100 CUMMINGS CENTER, STE 213G
BEVERLY, MA 01915

BC SOLUTIONS LLC
16815 S DESERT FOOTHILLS PKWY, STE 130
PHOENIX, AZ 85048

BC SOLUTIONS LLC
DBA R F NOZICK & ASSOC
16815 S DESERT FOOTHILLS PKWY, STE 130
PHOENIX, AZ 85048

BEASLEY MEDIA GROUP, INC.
DBA WMMR, WMGK, WBEN-FM & WPEN
ONE BALA PLAZA, STE 424
BALA CYNWYD, PA 19004

BEEBE MEDICAL CENTER
ATTN: PRESIDENT & CEO
424 SAVANNAH RD
LEWES, DE 219958

BEST PRACTICE PROFESSIONALS INC.
DBA ONESOURCE DOCUMENT MANAGEMENT SERVIC
P.O. BOX 281230
SALT LAKE CITY, UT 84158

BETH ETRA, M.D,
ADDRESS REDACTED

BETHANNA
ADDRESS REDACTED

BHC NORTHWEST PSYCHIATRIC HOSPITAL, LLC
ATTN: GENERAL COUNSEL
1 BURTON HILLS BLVD, STE 250
NASHVILLE, TN 37215

BHC NORTHWEST PSYCHIATRIC HOSPITAL, LLC
ATTN: GENERAL COUNSEL
ONE BURTON HILLS BLVD, STE 250
NASHVILLE, TN 37215

BIJAL PATEL
ADDRESS REDACTED

BIOCOMPATIBLES, INC.
ATTN: LEGAL DEPT
300 CONSHOHOCKEN STATE RD, STE 380
WEST CONSHOHOCKEN, PA 19428

BIOTRONX LLC
242 WEST MAIN ST, STE 107
HENDERSONVILLE, TN 37075

BLAIR DICKINSON
ADDRESS REDACTED

BLAIR DICKINSON
ADDRESS REDACTED

BLAIR DICKINSON, M.D.
ADDRESS REDACTED

BLAIR ROLNICK
ADDRESS REDACTED

BLOOMSBURG UNIVERSITY
400 E 2ND ST
BLOOMSBURG, PA 17815

BOBAN ABRAHAM, M.D.
ADDRESS REDACTED

BONEL MEDICAL EQUIPMENT, INC.
4817 N BROAD ST
PHILADELPHIA, PA 19141

BOSTON UNIVERSITY
COLLEGE OF HEALTH AND REHABILITATION SCIENCE
635 COMMONWEALTH AVE
BOSTON, MA 02215

BOSTON UNIVERSITY
HEALTH CAREERS JOB FAIR
19 DEERFIELD ST/KING CENTER
BOSTON, MA 02215-

BRANDON POTERJOY, D.O.
ADDRESS REDACTED

BRET JOHNSON
ADDRESS REDACTED

BRIAN NOVI
ADDRESS REDACTED

BRIGHTSIDE ACADEMY
ATTN: PRINCIPAL
111 W ERIE ST
PHILADELPHIA, PA 19140

BRIGHTSIDE ACADEMY
ATTN: PRINCIPAL
1500 E ERIE AVE
PHILADELPHIA, PA 19124

BRIGHTSIDE ACADEMY
ATTN: PRINCIPAL
4920 N BROAD ST
PHILADELPHIA, PA 19141

BRIGHTWOOD CAREER INSTITUTE
177 FRANKLIN MILLS BLVD
PHILADELPHIA, PA 19154

BROOKE A. BURKEY, M.D.
1038 E COLUMBIA AVE
PHILADELPHIA, PA 19125

BROOKE A. BURKEY, M.D.
ADDRESS REDACTED

BROOKE GLEN BEHAVIORAL HOSPITAL
ATTN: CEO
7170 LAFAYETTE RD
FORT WASHINGTON, PA 19034

BRYN MAWR GRADUATE SCHOOL
SCHOOL OF SOCIAL WORK AND SOCIAL RESEARCH
300 AIRDALE RD
BRYN MAWR, PA 19010

BRYN MAWR HOSPITAL (MAIN LINE HEALTH SYSTEM)
130 S BRYN MAWR AVE
BRYN MAWR, PA 19010

BRYON J LAUER
ADDRESS REDACTED

BUILDING WITH BOOKS
1818 MARKET ST, STE 2620
PHILADELPHIA, PA 19103

BULLDOG ORTHODONTICS, LLC
ATTN: EMMA RUSHING, DMD
13301 N DALE MABRY HWY
TAMPA, FL 33618

C. IGOR MESIA, M.D.
ADDRESS REDACTED

CALIFORNIA POLYTECHNIC
TRUSTEES OF THE CALIFORNIA STATE UNIVERSITY
CALIFORNIA POLYTECHNIC STATE UNIVERSITY
1 GRAND AVE, BLDG 1, RM 128
SAN LUIS OBISPO, CA 93407

CAPE REGIONAL MEDICAL CENTER
2 STONE HARBOR BLVD
CAPE MAY COURT HOUSE, NJ 08210

CAPE REGIONAL MEDICAL CENTER
ATTN: PRESIDENT AND CEO
FKA BURDETTE TOMLIN
2 STONE HARBOR BLVD
CAPE MAY COURT HOUSE, NJ 08210

CAPE REGIONAL MEDICAL CENTER
ATTN: PRESIDENT AND CEO
TWO STONE HARBOR BLVD
CAPE MAY COURT HOUSE, NJ 08210

CAPITAL HEALTH
ONE CAPITAL WAY
PENNINGTON, NJ 08534

CAPITAL HEALTH SYSTEM, INC.
ATTN: EXEC VP & COO
446 BELLEVUE AVE
TRENTON, NJ 08618

CAPITAL HEALTH SYSTEM, INC.
ONE CAPITAL WAY
PENNINGTON, NJ 08534

CARDEZA FOUNDATION HEMOPHILIA AND THROMBOSI
837 CHESTNUT ST, STE 630
PHILADELPHIA, PA 19107

CARDINAL HEALTH SOLUTIONS, INC.
ATTN: SENIOR VP
3750 TORREY VIEW CT
SAN DIEGO, CA 92130

CARDIOACCESS, INC.
401 E LAS OLAS BLVD, STE 130-444
FT. LAUDERDALE, FL 33301

CARDIONET, INC.
ATTN: SENIOR VP
227 WASHINGTON ST, STE 200
CONSOHOCKEN, PA 19428

CARLYN TODOROW, MD
ADDRESS REDACTED

CARMELA V. CALVO, M.D.
ADDRESS REDACTED

CASA DEL CARMEN
ATTN: PRINCIPAL
4400 N REESE ST
PHILADELPHIA, PA 19140

CATHERINE BAKER
ADDRESS REDACTED

CATHERINE BURDETTE, M.D.
ADDRESS REDACTED

CATHOLIC UNIVERSITY OF AMERICA (THE)
620 MICHIGAN AVE, NW
WASHINGTON, DC 20064

CATHY LITTY, M.D.
ADDRESS REDACTED

CEDAR CREST COLLEGE
100 COLLEGE DR
ALLENTOWN, PA 18104

CENTER FOR STUDENT LEARNING CHARTER SCHOOL
ATTN: CHIEF EXEC OFFICER
345 LAKESIDE DR
LEVITTOWN, PA 19054

CENTER FOR THE URBAN CHILD, INC
3645 N FRONT ST
PHILADELPHIA, PA 19140

CENTRAL PENN COLLEGE
600 VALLEY RD
SUMMERDALE, PA 17093

CENTRO DE ESTUDIOS DE ESPANOL POP WUJ
PRIMERA CALLE, 17-72
ZONA, QUETZALTENANGO
GUATEMALA

CHAMBERLAIN COLLEGE OF NURSING
3005 HIGHLAND PKWY
DOWNERS GROVE, IL 60515

CHAMBERLAIN COLLEGE OF NURSING
3005 HIGHLAND PKWY
DOWNERS GROVE, IL 60515-5799

CHANGE HEALTHCARE TECHNOLOGIES, LLC
22423 NETWORK PLACE
CHICAGO, IL 60673-1224

CHANGE HEALTHCARE TECHNOLOGIES, LLC
5995 WINDWARD PKWY
ALPHARETTA, GA 30005

CHANGE HEALTHCARE TECHNOLOGIES, LLC
ATTN: GENERAL COUNSEL
5995 WINDWARD PKWY
ALPHARETTA, GA 30005

CHANGE HEALTHCARE TECHNOLOGIES, LLC
ATTN: JODY SAETEUNE
5995 WINDWARD PKWY, MSTP 4901
ALPHARETTA, GA 30005

CHESTNUT HILL HOSPITAL
8835 GERMANTOWN AVE
PHILADELPHIA, PA 19118

CHESTNUT HILL HOSPITAL
ATTN: CEO
8835 GERMANTOWN AVE
PHILADELPHIA, PA 19110

CHESTNUT HILL HOSPITAL
CHESTNUT HILL HEALTHCARE
8835 GERMANTOWN AVE
PHILADELPHIA, PA 19118

CHG COMPANIES, INC.
DBA COMPHEALTH
7259 S BINGHAM JUNCTION BLVD
MIDVALE, UT 84047

CHI INSTITUTE
520 ST RD
SOUTHAMPTON, PA 18966

CHILDREN'S HOSPITAL OF PHILADELPHIA
OFFICE OF GENERAL COUNSEL
34TH AND CIVIC CENTER BLVD
PHILADELPHIA, PA 19104

CHILDREN'S HOSPITAL OF PHILADELPHIA
OFFICE OF GENERAL COUNSEL
34TH AND CIVIC CENTER BLVD
PHILADELPHIA, PA 19104

CHILDREN'S CARE COLLABORATIVE (DHS, CITY, CHOP
ATTN: HEALTH COMMISSIONER
RE: LAB AGREEMENT
1401 JFK BLVD, RM 600
PHILADELPHIA, PA 19102

CHILDREN'S CARE COLLABORATIVE (DHS, CITY, CHOP
ATTN: VANESSA GARRETT HARLEY
1515 ARCH ST, 8TH FL
PHILADELPHIA, PA 19102

CHILDREN'S CARE COLLABORATIVE (DHS, CITY, CH
RE: LAB AGREEMENT
1401 JFK BLVD, RM 600
PHILADELPHIA, PA 19102

CHILDRENS HOSPITAL OF PHILADELPHI
34TH ST & CIVIC CENTER BLVD
CHOP NORTH 12FL, STE 1220
PHILADELPHIA, PA 19104-4399

CHILDREN'S HOSPITAL OF PHILADELPHIA
ATTN: STEPHEN LUDWIG, MD
OFFICE OF MEDICAL STAFF AFFAIRS
34TH ST & CIVIC CENTER BLVD
PHILADELPHIA, PA 19104

CHRISTINA GODFREY
ADDRESS REDACTED

CHRISTINA LA MONICA, M.D.
ADDRESS REDACTED

CHRISTINE CAPRIOLO, D.O.
ADDRESS REDACTED

CHRISTINE SCHLICHTING, M.D.
ADDRESS REDACTED

CHRISTOPHER PENNELL
ADDRESS REDACTED

CIANA HAYES-MAXWELL, M.D.
ADDRESS REDACTED

CINCINNATI CHILDREN'S HOSPITAL MEDICAL CENT
ATTN: JEREMY CORSMO
3333 BURNET AVE
MLC 7040
CINCINNATI, OH 45229

CITY OF PHILADELPHIA
1101 MARKET ST 7TH FL
PHILADELPHIA, PA 19107-2907

CITY OF PHILADELPHIA
1401 JFK BLVD MUNICIPAL CT BLD
PHILADELPHIA, PA 19102-1697

CITY OF PHILADELPHIA
1401 JFK BLVD, RM 530
PHILADELPHIA, PA 19102-1697

CITY OF PHILADELPHIA
1401 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
ATTN: ADAM K. THIEL, FIRE COMMISSIONER
FIRE AND EMS DEPT
240 SPRING GARDEN ST
PHILADELPHIA, PA 19123

CITY OF PHILADELPHIA
ATTN: COMMISSIONER THEIL
FIRE & EMS DEPT
240 SPRING GARDEN ST
PHILADELPHIA, PA 19122

CITY OF PHILADELPHIA
ATTN: HEALTH COMMISSIONER
DEPARTMENT OF PUBLIC HEALTH
1101 MARKET ST, 13TH FL
PHILADELPHIA, PA 19107

CITY OF PHILADELPHIA
ATTN: ROB DUBOW
CODE VIOLATION ENFORCEMENT DIV
P.O. BOX 56318
PHILADELPHIA, PA 19130

CITY OF PHILADELPHIA
ATTN:  LAW DEPT
1515 ARCH ST, 17TH FL
PHILADELPHIA, PA  19102

CITY OF PHILADELPHIA
ATTN:  LAW DEPT
1515 ARCH ST, 17TH FL
PHILADELPHIA, PA  19102

CITY OF PHILADELPHIA
C/O MATTHEW HUBBARD, ESQ
LAW DEPT
CIVIL RIGHTS UNIT
1515 ARCH ST, 14TH FL
PHILADELPHIA, PA 19102-1595

CITY OF PHILADELPHIA
DEPT OF LIC & INSPECTIONS
P.O. BOX 53310
PHILADELPHIA, PA 19105-3310

CITY OF PHILADELPHIA
DEPT OF REVENUE
P.O. BOX 1049
PHILADELPHIA, PA 19105-1409

CITY OF PHILADELPHIA
DEPT OF REVENUE
P.O. BOX 1529
PHILADELPHIA, PA 19105-1529

CITY OF PHILADELPHIA
DEPT OF REVENUE
P.O. BOX 1630
PHILADELPHIA, PA 19105-1630

CITY OF PHILADELPHIA
DEPT OF REVENUE
P.O. BOX 1660
PHILADELPHIA, PA 19105-1660

CITY OF PHILADELPHIA
P.O. BOX 124
PHILADELPHIA, PA 19105-0124

CITY OF PHILADELPHIA
P.O. BOX 1942
DEPT OF LIC INSPECTIONS
PHILADELPHIA, PA 19105-1942

CITY OF PHILADELPHIA
P.O. BOX 41818
PHILADELPHIA, PA 19101

CITY OF PHILADELPHIA
P.O. BOX 56318
FINANCE DEPT
PHILADELPHIA, PA 19130-0318

CITY OF PHILADELPHIA
P.O. BOX 5879
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
TIER II REPORTING MANAGER
240 SPRING GARDEN ST
PHILADELPHIA, PA 19123-2991

CLARISSA CHU
ADDRESS REDACTED

CLARK SERVICES GROUP, LLC
DBA THE DEGREASERS
ATTN: BARRY CLARK, OWNER
130 OLD SOLDIERS RD
CHELTENHAM, PA 19012

COCCO ENTERPRISES, INC.
2745 W PASSYUNK AVE
PHILADELPHIA, PA 19145

COCHLEAR AMERICAS
13059 E PEAKVIEW
CENTENNIAL, CO 80111

COCHLEAR AMERICAS
ATTN: CHERYL COLEMAN
13059 E. PEAKVIEW AVE.
CENTENNIAL, CO  80111

COCHLEAR AMERICAS
ATTN: MICHELLE ELSASSER
13059 E. PEAKVIEW AVE.
CENTENNIAL, CO  80111

COLLEGE OF AMERICAN PATHOLOGISTS
325 WAUKEGAN RD
NORTHFIELD, IL 60093

COLLEGE OF AMERICAN PATHOLOGISTS
325 WAUKEGAN RD
NORTHFIELD, IL 60093-2750

COLLEGE OF AMERICAN PATHOLOGISTS
P.O. BOX 71698
CHICAGO, IL 60694-1698

COLLEGE OF NEW JERSEY
ATTN: DR LYN SMITH
200 PENNINGTON RD
EWING, NJ 08628

COLUMBIA UNIVERSITY
ATTN: BOBBIE BERKOWITZ
THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE
ON BEHALF OF ITS SCHOOL OF NURSING
617 W 168TH ST
NEW YORK, NY 11375

COLUMBIA UNIVERSITY
ATTN: DR JANET FALK-KESSLER
COLUMBIA UNIVERSITY - N18
710 W 168TH ST
NEW YORK, NY 10032

COLUMBIA UNIVERSITY
DBA COLUMBIA PRESBYTERIAN
PATHOLOGISTS
P.O. BOX 26947
NEW YORK, NY 10087-6947

COMMONWEALTH OF PA, DEPT OF LABOR AND IND
COLLECTION SUPPORT UNIT
ATTN: DEB SECREST
651 BOAS ST, RM 925
HARRISBURG, PA 17121

COMMUNITY COLLEGE OF PHILADELPHIA
1700 SPRING GARDEN ST
PHILADELPHIA, PA 19130

COMMUNITY COLLEGE OF PHILADELPHIA
901 SOUTH MEDIA LINE RD
MEDIA, PA 19063-1094

COMMUNITY COLLEGE OF PHILADELPHIA
ATTN: DONALD GRENERALS
1700 SPRING GARDEN ST
PHILADELPHIA, PA 19130

COMPUTER KIDS DAY CARE CENTER
ATTN: DIR
2243-57 N 20TH ST
PHILADELPHIA, PA 19132

CONCILIO
ATTN: DIR
705-09 N FRANKLIN ST
PHILADELPHIA, PA 19123

CONGRESSO DELATINOS UNIDOS
216 W SOMERSET ST
PHILADELPHIA, PA 19133

CONGRESSO DELATINOS UNIDOS, INC.
ATTN: PRESIDENT
216 W SOMERSET ST
PHILADELPHIA, PA 19133

CONMED CORPORATION
525 FRENCH RD
UTICA, NY 13502

CONNIE CHEN
ADDRESS REDACTED

CONTINUUM, LLC
ATTN: VP
7746 DUNGAN RD
PHILADELPHIA, PA 19111

COOPER HEALTH SYSTEM
ATTN: LOUIS BROWNSTEIN
CENTER FOR ALLIED HEALTH
SCHOOL OF CARDIOVASCULAR PERFUSION
ONE COOPER PLAZA
CAMDEN, NJ 08103

COOPER HEALTH SYSTEM
ATTN: PRESIDENT
ONE COOPER PLAZA
CAMDEN, NJ 08103

COOPER HEALTH SYSTEM
DON EVERLY LIFE SUPPORT TRAINING
COOPER UNIV HOSPITAL
ONE COOPER PLAZA DORRANCE, STE 253
CAMDEN, NJ 08103

COOPER UNIVERSITY HOSPITAL
1 COOPER PLZ
CAMDEN, NJ 08103

CORPORATE COST CONTROL, INC.
50 NASHUA RD
LONDONDERRY, NH 03053

COUNCIL ON ACCREDITATION OF NURSE ANESTHESIA
222 S PROSPECT AVE
PARK RIDGE, IL 60068-4001

COURTNEY COURTER
ADDRESS REDACTED

COURTNEY DOMINIC, D.O.
ADDRESS REDACTED

COURTNEY MCGUIRE
ADDRESS REDACTED

CREIGHTON UNIVERSITY
ATTN: SHERYL OVIATT/OFFICE MGR
CREIGHTON UNIV EMS EDUCATION
2514 CUMMINGS ST
OMAHA, NE 38131

CREIGHTON UNIVERSITY
SCHOOL OF PHARAMCY AND HEALTH PROFESSION
DEPARTMENT FOR EXPERIENTIAL EDUCATION
CLINICAL EDUCATION OFFICE
2500 CALIFORNIA PLAZA
OMAHA, NE 68178

CROZER CHESTER MEDICAL CTR
CROZER TAYLOR SPRINGFIELD
ONE MEDICAL CENTER BLVD
UPLAND, PA 19103-3995

CROZER-CHESTER MED CTR (PROSPECT CCMC)
ATTN: SHARIF OMAR/ RICHARD IMBIMBO
ONE MEDICAL CENTER BLVD
UPLAND, PA 19013

CROZER-CHESTER MEDICAL CENTER
DELAWARE COUNTY MEMORIAL HOSPITAL
501 N LANSDOWNE AVE
DREXEL HILL, PA 19026

CROZER-CHESTER MEDICAL CENTER
ONE MEDICAL CENTER BLVD
UPLAND, PA 19013

CRYSTAL WANG
ADDRESS REDACTED

CUES CREATIVE URBAN EDU SYS
ATTN: PROGRAM DIR
121 N BROAD ST
PHILADELPHIA, PA 19107

CULINARY ACADEMY OF LONG ISLAND
DBA STAR CAREER ACADEMY
STAR TECHNICAL INSTITUTE
9121 ROOSEVELT BLVD
PHILADELPHIA, PA 19114

CUMBERLAND COUNTY COMMUNITY COLLEGE
3322 COLLEGE DR
P.O. BOX 1500
VINELAND, NJ 08362

DAN DECOTIIS, M.D.
ADDRESS REDACTED

DANA TOIB, M.D.
ADDRESS REDACTED

DANIEL CONWAY, M.D.
ADDRESS REDACTED

DANIEL TAYLOR, D.O.
ADDRESS REDACTED

DANIELLE ASCHER (CASHER), M.D.
ADDRESS REDACTED

DANIELLE SANCHO
ADDRESS REDACTED

DANNI LIANG
ADDRESS REDACTED

DANYA SHABI, DMD
ADDRESS REDACTED

DAPHNE HASBANI, M.D.
ADDRESS REDACTED

DAVID B. COOPERBERG, M.D.
ADDRESS REDACTED

DAVID METROKA, D.D.S.
ADDRESS REDACTED

DAVID ZWILLENBERG, M.D.
ADDRESS REDACTED

DEBORAH ANN SANDROCK, M.D.
ADDRESS REDACTED

DEBORAH HEART AND LUNG CENTER
200 TRENTON RD
BROWNS MILLS, NJ 08015

DEEPTI RAYBAGKAR, M.D.
ADDRESS REDACTED

DELAWARE COUNTY COMMUNITY COLLEGE
901 S MEDIA LINE RD
MEDIA, PA 19063

DELAWARE COUNTY COMMUNITY COLLEGE
ROUTE 252
MEDIA, PA 19063

DELAWARE COUNTY MEMORIAL HOSPITAL
501 N LANSDOWNE AVE
DREXEL HILL, PA 19026

DELAWARE VALLEY ACADEMY
OF MEDICAL AND DENTAL ASSISTANTS
3300 GRANT AVE
PHILADELPHIA, PA 19114

DELTA DENTAL OF PENNSYLVANIA
ONE DELTA DR
MECHANICSBURG, PA 17055-6999

DERAJ MEDICAL CAREER TRAINING
2437 CARPENTER ST
P. O.BOX 3874
PHILADELPHIA, PA 19146

DEVIN PARAMBO
ADDRESS REDACTED

DGA PARTNERS, INC.
TWO BALA PLAZA, STE 301
BALA CYNWYD, PA 19004

DIGITAL INNOVATION, INCORPORATED
ATTN: JOHN F. KUTCHER, JR, PHD
302 DOVE COURT
FOREST HILL, MD 21050

DIGITRACE
ATTN: VP, EEG SERVICES
200 CORPORATE PL, STE 5-B
PEABODY, MA 01960

DIORMI ROSARIO
ADDRESS REDACTED

DIPEN VYAS
ADDRESS REDACTED

DONALD GOLDSMITH
ADDRESS REDACTED

DOROTA PAZDROWSKA-CHOWDHRY, M.D.
ADDRESS REDACTED

DOYLESTOWN HOSPITAL
ATTN: ACCOUNTS PAYABLE
595 W STATE ST
DOYLESTOWN, PA 18901

DOYLESTOWN HOSPITAL
ATTN: PRES & CEO
595 W STATE ST
DOYLESTOWN, PA 18901

DOYLESTOWN HOSPITAL
ATTN: PRESIDENT & CEO
595 W STATE ST
DOYLESTOWN, PA 18901

DPT BUSINESS SCHOOL
125-27 N 4TH ST
PHILADELPHIA, PA 19106

DR ALEXEY ABRAMOV
404 S 22ND ST, APT 1F
PHILADELPHIA, PA 19146

DR ALICE LEE
301 SPRING GARDEN ST, APT 4A
PHILADELPHIA, PA 19128

DR MALLORY LYNN HUNT
9324 TULIP ST
PHILADELPHIA, PA 19114

DREXEL UNIVERSITY COLLEGE OF MEDICINE
C/O COZEN O'CONNOR
ATTN: STEPHEN A. COZEN, ESQ.
ONE LIBERTY PLACE
1650 MARKET ST, STE 2800
PHILADELPHIA, PA 19103

DRUEDING CENTER
ATTN: EXEC DIR
1325 N LAWRENCE ST
PHILADELPHIA, PA 19122

DUQUESNE UNIVERSITY
600 FORBES AVE
302 HEALTH SCIENCES BUILDING
PITTSBURGH, PA 15282

DUSTIN A. GREENHILL, MD
ADDRESS REDACTED

DUSTIN GREENHILL
ADDRESS REDACTED

DYNAMIC LANGUAGE SERVICES, LLC
ATTN: DIR
40 TANNER ST
HADDONFIELD, NJ 08033

EAGLES YOUTH PARTNERSHIP
NOVACARE COMPLEX
ONE NOVACARE WAY
PHILADELPHIA, PA 19145

EARLHAM COLLEGE
ATTN: ACADEMIC AFFAIRS
801 NATIONAL RD W
RICHMOND, IN 47374

EAST CAROLINA UNIVERSITY
E 5TH ST
GREENVILLE, NC 27858

EAST STROUDSBURG UNIV
OF PENNSYLVANIA OF THE STATE SYSTEM OF HIG
COMMONWEALTH OF PENNSYLVANIA
200 PROSPECT ST
EAST STROUDSBURG, PA 18301

EASTER SEALS OF E. PENNSYLVANIA
1501 LEHIGH ST, STE 201
ALLENTOWN, PA 18103

EASTERN CENTER FOR ARTS & TECHNOLOGY
PRACTICAL NURSING
3075 TERWOOD RD
WILLOW GROVE, PA 19090

EASTERN SOCIETY FOR PEDIATRIC RESEARCH
ATTN: JASON STOLLER, PRESIDENT
9303 NEW TRAILS DR, STE 350
THE WOODLANDS, TX 77381

EDGAR COLLAZO, M.D.
1317 SASSAFRAS LANE
WILLIAMSTOWN, NJ 08094

EDGAR COLLAZO, M.D.
ADDRESS REDACTED

EDINBORO
MEDICAL TECHNIOLOGY PROGRAM
200 MEADVILLE ST
EDINBORO, PA 16444

EDUCATION RESOURCES, INC.
ATTN: LEGAL DEPT
266 MAIN ST, STE 12
MEDFIELD, MA 02052

EDWARD IAMES
ADDRESS REDACTED

EHIDIAMEN ANETOR, M.D.
ADDRESS REDACTED

EINSTEIN MEDICAL CENTER MONTGOMERY
ATTN: COO
559 W GERMANTOWN PIKE
EAST NORRITON, PA 19403

EINSTEIN PRACTICE PLAN, INC.
ATTN: BARRY FREEDMAN, PRESIDENT & CEO
5501 OLD YORK RD
PHILADELPHIA, PA 19141

EINSTEIN PRACTICE PLAN, INC.
C/O DUANE MORRIS LLP
ATTN: JARRET P. HITCHINGS, ESQ.
222 DELAWARE AVE, STE 1600
WILMINGTON, DE 19801

ELECTRONIC INK
ONE S BROAD ST, 19TH FL
PHILADELPHIA, PA 19107

ELISE MERCIER
ADDRESS REDACTED

ELITE OFFICE SOLUTIONS, INC.
ATTN: CEO
1407 BENTLEY DR
WARRINGTON, PA 18976

ELIZABETH SUAREZ, M.D.
ADDRESS REDACTED

ELLEN LIDE MITCHELL, M.D.
ADDRESS REDACTED

EMD MILLIPORE CORPORATION
290 CONCORD RD
BILLERICA, MA 01821

EMERGENCY MEDICAL ASSOCIATES
ATTN: PRESIDENT AND CEO
651 W MOUNT PLEASANT AVE, STE 100
LIVINGSTON, NJ 07039

EMILY ANN SPENGLER, M.D.
ADDRESS REDACTED

EMILY MATHIS QUIROS, M.D.
ADDRESS REDACTED

EMILY SOUDER, M.D.
ADDRESS REDACTED

EMPLOYMENT TAX SERVICING CORP
DBA EMPTECH
2377 CENSHAW BLVD, STE 200
TORRANCE, CA 90501

ENERGY PRODUCTS AND SERVICE CO, INC.
ATTN: PRESIDENT
868 SUSSEX BLVD
BROOMALL, PA 19008

ENITAN ADEGITE, M.D.
ADDRESS REDACTED

ENTERCOM
ATTN: DAVID YADGAROFF, SVP
555 CITY LINE AVE, STE 330
PHILADELPHIA, PA 19004

ERIC BELSER
ADDRESS REDACTED

ERIC DOUGLAS THOMPSON, M.D.
ADDRESS REDACTED

ERIC LUSINSKI, M.D.
ADDRESS REDACTED

ERICA CUCINELLA, M.D.
1180 ARCHER LANE
LANSDALE, PA 19446

ERICA CUCINELLA, M.D.
ADDRESS REDACTED

ERICA POLETTO, M.D.
ADDRESS REDACTED

ERIN CIPKO, M.D.
ADDRESS REDACTED

ERIN NORRIS, DMD
ADDRESS REDACTED

EUGENIA JUNGSUN KIM, M.D.
ADDRESS REDACTED

EUROFINS VIRACOR, INC.
1001 NW TECHNOLOGY DR
LEES SUMMIT, MO 64086

EVAN GELLER, M.D.
ADDRESS REDACTED

EVAN WEINER, M.D.
ADDRESS REDACTED

EVEREST INSTITUTE
3050 TILLMAN DR
BENSALEM, PA 19020

EVOQUA WATER TECHNOLOGIES, LLC
258 DUNKSFERRY RD
BENSALEM, PA 19020

FAIRMOUNT BEHAVIORAL HEALTH SYSTEM
ATTN: CEO/MANAGING DIR
561 FAIRTHORNE AVE
PHILADELPHIA, PA 19128

FIRST PHILADELPHIA CHARTER SCHOOL FOR LITEI
ATTN: PRINCIPAL
4300 TACONY ST
PHILADELPHIA, PA 19124

FIRST PHILADELPHIA PARADIGM, TACONY ACADEMY
ATTN: CEO/PRINCIPAL
1330 RHAWN ST
PHILADELPHIA, PA 19111

FM COST CONTAINMENT, LLC
77 W BROAD ST, STE 15
BETHLEHEM, PA 18018

FM COST CONTAINMENT, LLC
85 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

FOCUS DIAGNOSTICS, INC.
11331 VALLEY VIEW ST
CYPRESS, CA 90630

FOLASADE KEHINDE, M.D.
ADDRESS REDACTED

FONEMED, LLC
ATTN: VP, OPERATIONS
2975 BROADMOOR VALLEY RD, STE 202
COLORADO SPRINGS, CO 80906

FORDHAM UNIVERSITY
DEPARTMENT OF PSYCHOLOGY
348 DEALY HALL
BRONX, NY 10458-5198

FOX INSTITUTE OF BUSINESS
346 LEXINGTON AVE
CLIFTON, NJ 07011

FRANCESCA PREWITT
ADDRESS REDACTED

FRANCIS X. MCNESBY, M.D.
ADDRESS REDACTED

FRANK J. TORNETTA SCHOOL OF ANESTHESIA (LA SA
ATTN: DEAN
SCHOOL OF NURSING
1301 POWELL ST
NORRISTOWN, PA 19404

FRANKFORD HOSPITAL BUCKS
BHOCOA CONFERENCE 1 NORTH
380 N OXFORD VALLEY RD
LANGHORNE, PA 19047

FRANKFORD HOSPITAL OF THE CITY OF PA
ATTN: PRESIDENT & CEO
380 N OXFORD RD
LANGHORNE, PA 19047

FRANKFORD HOSPITAL OF THE CITY OF PHILADELPHI
ATTN: PRES & CEO
380 N OXFORD RD
LANGHORNE, PA 19047

FRANKLIN CLEANING EQUIPMENT & SUPPLY COMP
ATTN: PRESIDENT
5116 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

FREEDMAN & LORRY, P.C.
C/O SUSAN A. MURRAY
ATTN: TRAINING & UPGRADING FUND
1601 MARKET ST, STE 1500
PHILADELPHIA, PA 19103

FRESENIUS MEDICAL CARE
920 WINTER ST
WALTHAM, MA 02451

GABRIELLA BOBER
1425 LOCUST ST, UNIT 16B
PHILADELPHIA, PA 19102

GABRIELLE J. COSTELLO, M.D
1761 ODESSA LANE
YARDLEY, PA 19067

GABRIELLE J. COSTELLO, M.D
ADDRESS REDACTED

GANNON UNIVERSITY
ATTN: KIMBERLY CAVANAGH
109 UNIVERSITY SQUARE
ERIE, PA 16541-0001

GARRISON PRINTING COMPANY
7155 AIRPORT HWY
PENNSAUKEN, NJ 08109

GATEWAY HEALTH PLAN
600 GRANT ST FL 41
PITTSBURGH, PA 15219

GATEWAY HEALTH PLAN
P.O. BOX 11-718
ALBANY, NY 12211

GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES
8200 W TOWER AVE
MILWAUKEE, WI 53223

GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES
8200 WEST TOWER AVE
MILWAUKEE, WI 53223

GEISINGER MEDICAL CENTER
ATTN: DEPT OF CONTRACT ADMIN
100 N ACADEMY AVE
DANVILLE, PA 17822-3023

GEISINGER MEDICAL CENTER
ATTN: GEORGE GODLEWSKI
100 N ACADEMY AVE
DANVILLE, PA 17822-0145

GEISINGER SYSTEMS SERVICES
ATTN: DEPT OF CONTRACT ADMIN
100 N ACADEMY AVE
DANVILLE, PA 17822-3023

GEOFFREY BAJWA, M.D.
ADDRESS REDACTED

GEOFFREY EVERETT, M.D.
ADDRESS REDACTED

GEORGETOWN UNIVERSITY
ATTN: SCHOOL OF NURSING AND HEALTH STUDIES
101 ST MARYS HALL
3700 RESERVOIR RD, NW
WASHINGTON, DC 20057

GEORGETOWN UNIVERSITY
SCHOOL OF NURSING AND HEALTH STUDIES
101 ST MARYS HALL
3700 RESERVOIR RD, NW
WASHINGTON, DC 20057

GHADA NAJI
ADDRESS REDACTED

GIFT OF LIFE
ATTN: HOWARD M. NATHAN
401 N 3RD ST
PHILADELPHIA, PA 19123

GIFT OF LIFE
ATTN: HOWARD M. NATHAN/ JAN L. WEINSTOCK
401 N 3RD ST
PHILADELPHIA, PA 19123

GLOBAL AFFILIATES, INC.
ATTN: ANTHONY FRICK
1880 JFK BLVD, STE 1910
PHILADELPHIA, PA 19103

GLOBAL NEUROSCIENCES INSTITUTE, LLC
160 E ERIE AVE, STE 2205
PHILADELPHIA, PA 19134

GLOBAL NEUROSCIENCES INSTITUTE, LLC
219 N BROAD ST, 7TH FL
PHILADELPHIA, PA 19107

GLOBAL NEUROSCIENCES INSTITUTE, LLC
404 S FRONT ST
PHILADELPHIA, PA 19147

GLOBAL NEUROSCIENCES INSTITUTE, LLC
ATTN: EROL VEZNEDAROGLU, MD
219 N BROAD ST, 7TH FL
PHILADELPHIA, PA 19107

GLOBAL NEUROSCIENCES INSTITUTE, LLC
ATTN: EROL VEZNEDAROGLU, MD
404 S FRONT ST
PHILADELPHIA, PA 19147

GOLSHID TAZHIBI, M.D.
ADDRESS REDACTED

GOOD SHEPHERD REHABILITATION HOSPITAL
ATTN: CORP DIR FOR CARE MGMT
850 S 5TH ST
LLENTOWN, PA 18103-3296

GRAMBLING STATE UNIVERSITY
ATTN: DEPT OF HPELS
P.O. BOX 1193
GRAMBLING, LA 71245

GRAND CANYON UNIVERSITY
3300 W CAMELBACK RD
PHOENIX, AZ 85017

GRAND CANYON UNIVERSITY
ATTN: CONCHP - OFE
GRAND CANYON EDUCATION, INC
3300 W CAMMELBACK RD
PHOENIX, AZ 85917

GRANDVIEW HOSPITAL
ATTN: VP, CHIEF MEDICAL OFFICER
700 LAWN AVE
SELLERSVILLE, PA 18960

GREGORY DISILVIO, D.O.
ADDRESS REDACTED

GREGORY HALLIGAN, MD
ADDRESS REDACTED

GWYNEDD-MERCY COLLEGE
ATTN: DEAN
FRANCES M. MAGUIRE SCHOOL OF NURSING & HE/
1325 SUMNEYTOWN PIKE
P.O. BOX 901
GWYNEDD VALLEY, PA 19437-0901

GWYNEDD-MERCY COLLEGE
ATTN: DEAN, FRANCES M. MAGUIRE
SCHOOL OF NURSING & HEALTH PROFESSIONS
1325 SUMNEYTOWN PIKE
P.O. BOX 901
GWYNEDD VALLEY, PA 19437-0901

GWYNEDD-MERCY COLLEGE
ATTN: DEAN, FRANCES M. MAGUIRE
SCHOOL OF NURSING & HEALTH PROFESSIONS
1325 SUMNEYTOWN PIKE
GWYNEDD VALLEY, PA 19437-0901

GWYNEDD-MERCY COLLEGE
ATTN: DEAN, SCHOOL OF ALLIED HEALTH
1325 SUMNEYTOWN PIKE
P.O. BOX 901
GWYNEDD VALLEY, PA 19437-0901

GWYNEDD-MERCY COLLEGE
RE: RADIATION THERAPY PROGRAM
1325 SUMNEYTOWN PIKE
GWYNEDD, PA 19437

H.C.A.S. OF FLORIDA, INC.
DBA CALL 4 HEALTH / CALL 4 NURSE
2855 S CONGRESS AVE
DELRAY BEACH, FL 33445

HAHNEMANN UNIVERSITY HOSPITAL
ATTN: LAUREN BURTNICK
207 N BROAD ST, 4TH FL
PHILADELPHIA, PA 19107

HAMILTON, RICHARD
901 W AVE
JENKINTOWN, PA 19046

HANS KERSTEN, MD
ADDRESS REDACTED

HARBHAJAN CHAWLA
ADDRESS REDACTED

HARCUM COLLEGE
750 MONTGOMERY AVE
BRYN MAWR, PA 19010

HARCUM COLLEGE
MONTGOMERY & MORRIS AVE
BRYN MAWR, PA 19010

HARRIS SCHOOL OF BUSINESS
1 MALL DR, STE 700
CHERRY HILL, NJ 08002

HARRISON CAREER INSTITUTE
ATTN: SCHOOL DIR
1619 WALNUT ST
PHILADELPHIA, PA 19103

HARRY J LAWALL & SON, INC.
8026 FRANKFORD AVE
PHILADELPHIA, PA 19136

HARSH GREWAL, M.D.
ADDRESS REDACTED

HAYES HEALTHCARE, LLC
6700 N ANDREWS AVE, STE 600
FORT LAUDERDALE, FL 33309

HEALTH INFORMATION ALLIANCE, INC
500 OFFICE CENTER DR, STE 400
FORT WASHINGTON, PA 19034-3234

HEALTH PARTNERS PLAN
PHILADELPHIA DEPT OF PUBLIC HEALTH
321 UNIVERSITY AVE
PHILADELPHIA, PA 19104

HEALTH PARTNERS PLAN
PHILADELPHIA DEPT OF PUBLIC HEALTH
ENVIRONMENTAL HEALTH SERVICES
EHS AND HEALTHY HOMES PROGRAM
321 UNIVERSITY AVE
PHILADELPHIA, PA 19104

HEALTH PARTNERS PLANS
901 MARKET ST, STE 500
PHILADELPHIA, PA 19107

HEALTH PROMOTION COUNCIL
510 CARPENTER LANE
SYMPOSIUM COORDINATING OFFICE
PHILADELPHIA, PA 19119

HEALTH PROMOTION COUNCIL
CENTRE SQUARE E, 1500 MARKET ST
PHILADELPHIA, PA 19102

HEALTHCARE ADMINISTRATIVE PARTNERS, LLC
ATTN: ELIZABETH A. HUGHES
112 CHESLEY DR
MEDIA, PA 19063

HEALTHCARE ADMINISTRATIVE PARTNERS, LLC
ATTN: PRESIDENT
112 CHESLEY DR
MEDIA, PA 19063

HEATHER BOAS
ADDRESS REDACTED

HEATHER GODDARD
ADDRESS REDACTED

HEATHER ORMAN-LUBELL,
ADDRESS REDACTED

HEATHER ORMAN-LUBELL,
ADDRESS REDACTED

HEATHER PARSELLS, M.D.
ADDRESS REDACTED

HEMATECHNOLOGIES, INC.
291 ROUTE 22, STE 12
LEBANON, NJ 08833

HERA MAHMOOD
ADDRESS REDACTED

HILLMONT ENDOSCOPY CENTER
1528 BETHLEHEM PIKE
FLOURTOWN, PA 19031

HMI LLC
ATTN: CLIENT SERVICES MANAGER
214 OVERLOOK CIR, STE 253
BRENTWOOD, TN 37027

HOLLAND - GLEN
ATTN: PRESIDENT
412 S YORK RD
HATBORO, PA 19040

HOLY FAMILY UNIVERSITY
9801 FRANKFORD AVE
PHILADELPHIA, PA 19114

HOLY FAMILY UNIVERSITY
9801 FRANKFORD AVE MR 202 HFH
PHILADELPHIA, PA 19114

HOLY REDEEMER HEALTH SYSTEM
1648 HUNTINGDON PIKE 1ST FL
MEADOWBROOK, PA 19046

HOLY REDEEMER HEALTH SYSTEM
ATTN: EXEC VP
667 WELSH RD
HUNTINGTON VALLEY, PA 19006

HOLY REDEEMER HEALTH SYSTEM
DBA HOLY REDEEMER HOSP & MED CTR
P.O. BOX 8500 2900
PHILADELPHIA, PA 19178

HOLY REDEEMER HEALTH SYSTEM
DBA HOLY REDEEMER MEDICAL MESSAGI
1648 HUNTINGDON PIKE 1ST FL
MEADOWBROOK, PA 19046

HORIZON BLUE CROSS
BLUE SHIELD OF NJ
P.O. BOX 420
NEWARK, NJ 07101-0420

HORIZON BLUE CROSS
BOX 247 DEPT V
NEWARK, NJ 07101-0247

HORIZON NJ HEALTH
P.O. BOX 24078
NEWARK, NJ 07101-0406

HORIZON NJ HEALTH
P.O. BOX 7117
LONDON, KY 40742

HOWMEDICA OSTEONICS CORP.
325 CORPORATE DR
MAHWAH, NJ 07430

HUB PARKING TECHNOLOGY USA, INC.
761 COMMONWEALTH DR
WARRENDALE, PA 15086

HUB PARKING TECHNOLOGY USA, INC.
ATTN: JOHN LOVELL, MANAGING DIR AND CEO
555 KEYSTONE DR
WARRENDALE, PA 15086

HUMANA
500 W MAIN ST
LOUISVILLE, KY 40202

HUMANA
P.O. BOX 14601
LEXINGTON, KY 40512-4601

HUMANA
P.O. BOX 14602
LEXINGTON, KY 40512-4602

HUMANA
P.O. BOX 14605
LEXINGTON, KY 40578

HUMANA
P.O. BOX 931655
ATLANTA, GA 31193-0001

HUSSAIN SHAKIR, M.D.
ADDRESS REDACTED

HYEONJIN LEE
ADDRESS REDACTED

I. MILLER PRECISION OPTICAL INSTRUMENTS, INC.
325 BUSTLETON PIKE
FESTERVILLE, PA 19053

ICONTRACTS, INC.
1101 US ROUTE 22 W, STE 104
BRIDGEWATER, NJ 08807

IGNACIO VALENCIA, M.D.
ADDRESS REDACTED

IMANE ABDELMOUMEN
ADDRESS REDACTED

IMMACULATA UNIVERSITY
1145 KING RD
IMMACULATA, PA 19345

IMMACULATA UNIVERSITY
ATTN: VP FOR ACADEMIC AFFAIRS
1145 W KING RD
IMMACULATA, PA 19345

IMMACULATA UNIVERSITY
ATTN: VP FOR ACADEMIC AFFAIRS AND PROVOST
1145 W KING RD
IMMACULATA, PA 19345

IMPACT SERVICES CORPORATION
ATTN: PRESIDENT/CEO
1952 E ALLEGHENY AVE
PHILADELPHIA, PA 19134

INDEPENDENCE BLUE CROSS
1901 MARKET ST
PHILADELPHIA, PA 19103

INDEPENDENCE BLUE CROSS
1901 MARKET ST
PHILADELPHIA, PA 19103-1400

INDEPENDENCE BLUE CROSS
1901 MARKET ST, 43RD FL
PHILADELPHIA, PA 19103-1480

INDEPENDENCE BLUE CROSS
ATTN: CAROLYN GOLDEN
FOUNDATION
1901 MARKET ST, 37TH FL
PHILADELPHIA, PA 19102

INDEPENDENCE BLUE CROSS
P.O. BOX 59480
PHILADELPHIA, PA 19102-9480

INDIANA UNIVERSITY OF PA
1011 SOUTH DR
INDIANA, PA 15705

INGA STRELOW
ADDRESS REDACTED

INGENIOUS MED, INC.
ATTN: CEO
400 GALLERIA PKWY, STE 1600
ATLANTA, GA 30339

INGENIOUS MED, INC.
ATTN: GEO
400 GALLERIA PKWY, STE 1600
ATLANTA, GA 30339

INNOVATIVE PRINT & MEDIA GROUP, INC.
ATTN: PRESIDENT
500 SCHELL LN
PHOENIXVILLE, PA 19460

INNOVATIVE PRODUCT ACHIEVEMENTS, LLC
1105 SATELLITE, STE 300
SUWANEE, GA 30024

INNOVATIVE PRODUCT ACHIEVEMENTS, LLC
DBA IPA LLC
2775 PREMIERE PKWY, STE 100
DULUTH, GA 30097

INNOVATIVE PRODUCT ACHIEVEMENTS, LLC
DBA IPA LLC
3059 PREMIERE PKWY, STE 200
DULUTH, GA 30097

INQUICKER, LLC
ATTN: MANAGER AND CTO
41 RACHEL DR
NASHVILLE, TN 37214

INSPIRA MEDICAL CENTER
WOODBURY INC
509 N BROAD ST
WOODBURY, NJ 08906-1617

INSPIRA MEDICAL CENTERS INC
1505 WEST SHERMAN AVE
VINELAND, NJ 08037

INSPIRA MEDICAL CENTERS, INC
2950 COLLEGE ST, STE 1E
VINELAND, NJ 08360

INTEGRATED HEALTHCARE SOLUTIONS, INC.
ATTN: PAUL WINGARD
10124 PAPAGEORGE ST
DAPHNE, AL 36526

INTEGRATED MEDICAL SYSTEMS INTERNATIONAL,
ATTN: COO
1823 27TH AVE S
BIRMINGHAM, AL 35209

INTEGRITY HEALTHCARE, LLC
9785 S MAROON CIR, STE G102
ENGLEWOOD, CO 80112

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS, LOCAL 98
1701 SPRING GARDEN ST
PHILADELPHIA, PA 19130

INTERNATIONAL BROTHERHOOD OF ELECTRICAL WO
LOCAL 98
1701 SPRING GARDEN ST
PHILADELPHIA, PA 19130

INTERPHASE MEDICAL EQUIPMENT, INC.
ATTN: GLEN MILLER, VP
2536 E CASTOR AVE
PHILADELPHIA, PA 19134

INTERPHASE MEDICAL EQUIPMENT, INC.
ATTN: HEATHER EDMUNDS, PRESIDENT
162 INDUSTRY DR
PITTSBURGH, PA 15275

INTERPHASE MEDICAL EQUIPMENT, INC.
ATTN: PRESIDENT
162 INDUSTRY DR
PITTSBURGH, PA 15275

IRINA MIKOLAENKO, M.D.
ADDRESS REDACTED

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
1101 ENTERPRISE DR
ROYERSFORD, PA 19468

ISHMINDER KAUR, M.D.
ADDRESS REDACTED

IVWATCH, LLC
1100 EXPLORATION WAY, STE 209
HAMPTON, VA 23666

J.W. CARRIGAN, LLC
ATTN: PRESIDENT
8 UNION HILL RD, STE 100
WEST CONSHOHOCKEN, PA 19428

JACQUELINE ROMERO
ADDRESS REDACTED

JAMES BEAL
ADDRESS REDACTED

JAMES MURPHY, D.M.D.
ADDRESS REDACTED

JAMES STARC, M.D.
ADDRESS REDACTED

JAMIE KATZ , D.O.
ADDRESS REDACTED

JAN M. GOPLERUD, M.D.
ADDRESS REDACTED

JANET CHEN, M.D.
329 MULBERRY LANE
ELKINS PARK, PA 19027

JANET CHEN, M.D.
ADDRESS REDACTED

JASMINE PRESTON
ADDRESS REDACTED

JEAN MARIE RINNAN, M.D.
ADDRESS REDACTED

JEANES HOSPITAL
C/O TEMPLE UNIVERSITY HEALTH SYSTEM, INC
ATTN: CHIEF COUNSEL
1316 W ONTARIO ST
RM 903, JONES HALL (700-00)
PHILADELPHIA, PA 19140

JEANNE VELASCO, M.D.
ADDRESS REDACTED

JEFFER MANGELS BUTLER & MITHCELL LLP
ATTN: MARIANNE S. MARTIN
1900 AVE OF THE STARS, 7TH FL
LOS ANGELES, CA 90067

JEFFERSON GARDENS NORTH PHILADELPHIA HEAD S
ATTN: PROGRAM DIR
1400 N 10TH ST
PHILADELPHIA, PA 19122

JEFFERY DONATELLI
ADDRESS REDACTED

JENNERSVILLE REGIONAL HOSPITAL
1015 W BALTIMORE PIKE
WEST GROVE, PA 19390

JENNIFER BOYD
ADDRESS REDACTED

JENNIFER ENG, M.D.
ADDRESS REDACTED

JENNIFER NHAN
ADDRESS REDACTED

JEREMIAH GOLDSTEIN, M.D.
ADDRESS REDACTED

JERSEY SHORE UNIVERSITY MEDICAL CENTER
1945 NJ-33
NEPTUNE CITY, NJ 07753

JESSICA LEAR
ADDRESS REDACTED

JEWISH FAMILY AND CHILDREN'S SERVICE
OF GREATER PHILADELPHIA
ATTN: MELANIE LONDON, PROGRAM DIRECTOR
2100 ARCH ST, 5TH FL
PHILADELPHIA, PA 19103

JFK COMMUNITY MENTAL HEALTH
ATTN: DIVISION DIR
112 N BROAD ST
PHILADELPHIA, PA 19102

JFK COMMUNITY MENTAL HEALTH
ATTN: DIVISION DIR
RE: MENTAL RETARDATION CTR
112 N BROAD ST
PHILADELPHIA, PA 19102

JHERNA BALANY, M.D.
ADDRESS REDACTED

JIE SUN, M.D.
5 JASMINE COURT
MALVERN, PA 19355

JIE SUN, M.D.
ADDRESS REDACTED

JILLIAN SCHAFFER, MD
ADDRESS REDACTED

JILLIAN TAYLOR
ADDRESS REDACTED

JOANNA JOHNSON, M.D.
ADDRESS REDACTED

JOHN B. STETSON MIDDLE SCHOOL
ATTN: PRINCIPAL
3200 B ST
PHILADELPHIA, PA 19134

JOHN PAPPAS
ADDRESS REDACTED

JOHN SALUDADES, M.D.
ADDRESS REDACTED

JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC.
ATTN: MANAGER, CONTRACT ADMIN STRATEGIC ACCT
HIGHWAY 22 N
SOMERVILLE, NJ 08876-1051

JORDAN CHU
ADDRESS REDACTED

JOSEPH MELVIN, D.O.
ADDRESS REDACTED

JOSEPH ROSENBLATT, D.O.
ADDRESS REDACTED

JOSHUA ERICKSON
ADDRESS REDACTED

JUDY MAE PASCASIO, MD
ADDRESS REDACTED

JULIA GEDDINGS
ADDRESS REDACTED

JUSTRIGHT SURGICAL, LLC
331 S. 104TH ST.
STE 200
LOUISVILLE, CO 80027

JYOTI BHATIA-BARNES, M.D.
509 KINGSLEY COURT
PHILADELPHIA, PA 19128

JYOTI BHATIA-BARNES, M.D.
ADDRESS REDACTED

KAJSA VLASIC
ADDRESS REDACTED

KAMELIA MCRAE
ADDRESS REDACTED

KAPLAN CAREER INSTITUTE
ATTN: DEAN, SCHOOL OF NURSING
IOWA COLLEGE ACQUISITION LLC
550 W VAN BUREN, 7TH FL
CHICAGO, IL 60607

KAREN SOUZA CARVALHO, M.D.
ADDRESS REDACTED

KARL STORZ ENDOSCOPY-AMERICA, INC.
2151 E GRAND AVE
EL SEGUNDO, CA 90245

KAROLYN KEMPTON MEMORIAL
74 SOLITUDE CIRCLE
HEDGESVILLE, WV 25427

KATHLEEN O'BRIEN, M.D.
ADDRESS REDACTED

KATHRYN MCCANS, M.D.
ADDRESS REDACTED

KATHRYN STROUP, M.D.
ADDRESS REDACTED

KEITH DOUGLAS HERZOG, M.D.
ADDRESS REDACTED

KELECHI IKERI
ADDRESS REDACTED

KELLY KOVATIS, M.D.
ADDRESS REDACTED

KELSEY HAYDEN
ADDRESS REDACTED

KELSEY NGUYEN
1619 S CARLISLE ST
PHILADELPHIA, PA 19145

KEN-CREST SERVICES
827 GLENSIDE AVE STE C-100
WYNCOTE, PA 19095-1221

KEN-CREST SERVICES
ATTN: DIR, PA PRESCHOOL PROGRAMS
3907 N BROAD ST
PHILADELPHIA, PA 19140

KENNEDY MEMORIAL HOSPITALS
ATTN: CEO
2201 CHAPEL AVE W
CHERRY HILL, NJ 08002-2048

KERI FUGAROLAS
ADDRESS REDACTED

KERI NAKAO FUGAROLAS, M.D.
ADDRESS REDACTED

KEYSTONE ACADEMY CHARTER SCHOOL
ATTN: CEO
4521 LONGSHORE AVE
PHILADELPHIA, PA 19135

KEYSTONE PERFUSION SERVICES, PC
ATTN: LOUIS VERDETTO
P.O. BOX 2278
MOUNT PLEASANT, SC 29466

KHEYANDRA LEWIS, M.D.
ADDRESS REDACTED

KIERSTEN ARTHUR, M.D.
ADDRESS REDACTED

KIMBERLY FULD, D.O.
ADDRESS REDACTED

KIMBERLY RARICK, D.O.
ADDRESS REDACTED

KINDER ACADEMY
ATTN: EXEC DIR
7922 BUSTLETON AVE
PHILADELPHIA, PA 19152

KING ABDULLAH UNIVERSITY HOSPITAL
P.O. BOX 360001
22110 IRBID
JORDAN

KORLE-BU TEACHING HOSPITAL
P. O. BOX 77, KORLE BU
GUGGISBERG AVE, ACCRA
GHANA

KORN/FERRY INTERNATIONAL
ATTN: JOHN FERRY, MD, MBA
ONE INTERNATIONAL PL, STE 1020
BOSTON, MA 02110

KRISTIN ZORN
ADDRESS REDACTED

KRISTINE SCHMITZ, M.D.
ADDRESS REDACTED

KUSHBU SHAH, M.D.
ADDRESS REDACTED

KUTZTOWN UNIVERSITY OF PENNSYLVANIA
ATTN: UNIVERSITY LEGAL COUNSEL
15200 KUTZTOWN RD
KUTZTOWN, PA 19530

LAM OCULOFACIAL
1740 S ST, STE 400
PHILADELPHIA, PA 19146

LANCASTER GENERAL
555 N DUKE ST
P.O. BOX 3555
LANCASTER, PA 17604-3555

LANCASTER GENERAL
ATTN: GENERAL COUNSEL
609 N CHERRY ST
P. O.BOX 3555
LANCASTER, PA 17604-3555

LANCASTER GENERAL
ATTN: GENERAL COUNSEL
609 N CHERRY ST
P.O. BOX 3555
LANCASTER, PA 17604-3555

LANCASTER GENERAL HOSPITAL
555 N DUKE ST
P.O. BOX 3555
LANCASTER, PA 17604-3555

LANCASTER GENERAL HOSPITAL
ATTN: CHRISTINA MARTIN
NURSING ADMIN
P.O. BOX 3555
LANCASTER, PA 17604

LANKENAU HOSPITAL
ATTN: PROGRAM DIR
SCHOOL OF NURSE ANESTHESIA
100 E LANCASTER AVE
WYNNEWOOD, PA 19096

LASALLE UNIVERSITY
ATTN: BUSINESS AFFAIRS & AFFIRM ACTION OFFICER
1900 W OLONEY AVE
PHILADELPHIA, PA 19141

LASER SERVICE SOLUTIONS, LLC
650 GROVE RD, STE 104
PAULSBORO, NJ 08066

LAURA M. DONALDSON, M.D.
ADDRESS REDACTED

LAUREN CARR, D.O.
ADDRESS REDACTED

LAUREN NELSON
ADDRESS REDACTED

LAURENCE FEINSTEIN, M.D.
ADDRESS REDACTED

LAURIE VARLOTTA, M.D.
1237 ARWYN LANE,
GLADWYNE, PA 19035

LAURIE VARLOTTA, M.D.
ADDRESS REDACTED

LEAH COPPOLINO
ADDRESS REDACTED

LEAH SCHERZER, M.D.
ADDRESS REDACTED

LEGAL CLINIC FOR THE DISABLED, INC.
ATTN: LINDA PEYTON, EXEC DIR
1513 RACE ST
PHILADELPHIA, PA 19102

LEGAL SERVICES DEPARTMENT
ABINTON MEMORIAL HOSP
1200 OLD YORK RD
ABINGTON, PA 19001

LEHIGH VALLEY HEALTH NETWORK (FORMERLY POCO
206 E BROWN ST
EAST STROUDSBURG, PA 18301

LEHIGH VALLEY HEALTH NETWORK (FORMERLY POCO
206 E BROWN ST
EAST STROUDSBURG, PA 18301

LEHIGH VALLEY HEALTH NETWORK, INC.
ATTN: THOMAS MARCHOZZI
2100 MACK BLVD
ALLENTOWN, PA 18103

LEHIGH VALLEY HOSP & HEALTH NETWORK
ATTN: COO
CEDAR CREST & I-78
ALLENTOWN, PA 18105-1556

LEHIGH VALLEY HOSPITAL
CENTER FOR EDUCATION
P.O. BOX 7017
ALLENTOWN, PA 18105-7017

LEHIGH VALLEY HOSPITAL HEALTH NET
CTR FOR PROF EXCELLENCE S PACELL
FRIENDS OF NURSING
1200 S CEDAR CREST BLVD
ALLENTOWN, PA 18105

LEHIGH VALLEY HOSPITAL MH
P.O. BOX 20926
LEHIGH VALLEY, PA 18002

LEONARD J. LEVINE, M.D.
ADDRESS REDACTED

LEUCADIA PHARMACEUTICALS
2325 CAMINO VIDA ROBLE, STE A
CARLSBAD, CA 92011

LIFE IMAGE INC.
300 WASHINGTON ST, STE 200
NEWTON, MA 02458

LIGHTHOUSE
ATTN: FAMILY SERVICE COORDINATOR
152 LEHIGH AVE
PHILADELPHIA, PA 19133

LIMB TECHNOLOGIES, INC.
DBA LTI ORTHOTIC PROSTHETIC CTR
ATTN: PRESIDENT
2925 VETERANS HWY
BRISTOL, PA 19007

LINCOLN TECH
(FORMERLY THE CITTONE BUSINESS SCHOOL)
200 EXEC DR, STE 340
W. ORANGE, NJ 07052

LINDSAY GRIER ARTHUR, III, M.D.
ADDRESS REDACTED

LISA FAZI, M.D.
ADDRESS REDACTED

LISA THE
ADDRESS REDACTED

LITA CHEN, M.D.
ADDRESS REDACTED

LIVE MESSAGE AMERICA
ATTN: PRESIDENT AND CEO
914 NEW RD
NORTHFIELD, NJ 08225

LOGAN CONSULTANTS
1341 N DELAWARE AVE, STE 302A
PHILADELPHIA, PA 19125

LORI'S GIFTS, INC.
ATTN: CHIEF EXEC OFFICER
2125 CHENAULT DR, STE 100
CARROLLTON, TX 75006

LOWER BUCKS HOSPITAL
ATTN: PRESIDENT & CEO
501 BOTH RD
BRISTOL, PA 19007

LOYOLA UNIVERSITY
ATTN: ASSOCIATE DEAN FOR GRADUATE PROGRAMS
4501 N CHARLES ST
BALTIMORE, MD 21210

LRD GRAPHICS, INC. T/A FELS PRINTING
ATTN: PRESIDENT
758 S CHADWICK ST
PHILADELPHIA, PA 19146

LUIS GAMBOA , M.D
ADDRESS REDACTED

LUKE HARTMAN
ADDRESS REDACTED

LUTHERAN CHILDREN AND FAMILY SERVICE
ATTN: EXEC DIR
2169 74TH AVE
PHILADELPHIA, PA 19138

LUTHERAN SETTLEMENT HOUSE
1340 FRANKFORD AVE
PHILADELPHIA, PA 19125

LUTHERAN SETTLEMENT HOUSE
ATTN: DIR OF OPERATIONS
1007 W LEHIGH AVE
PHILADELPHIA, PA 19133

LUTHERAN SETTLEMENT HOUSE
ATTN: DIR OF OPS
1007 W LEHIGH AVE
PHILADELPHIA, PA 19133

M&M AUTOCLAVE CLEANING, LLC
ATTN: MIGUEL MORALES, OWNER
1031 BERN RD
WYOMISSING, PA 19610

MAGEE REHABILITATION HOSPITAL
ATTN: PRESIDENT & CEO
1513 RACE ST
PHILADELPHIA, PA 19102

MAGEE REHABILITATION HOSPITAL
ATTN: PRESIDENT & CEO
1513 RACE ST
PHILADELPHIA, PA 19103

MAGEE REHABILITATION HOSPITAL
MAGEE MEDICAL STAFFING
1513 RACE ST
PHILADELPHIA, PA 19102

MAGGIE YAU
ADDRESS REDACTED

MAIN LINE HOSPITALS INC
DBA LANKENAU HOSP
100 LANCASTER AVE
WYNNEWOOD, PA 19096

MAIN LINE HOSPITALS, INC
ATTN: VP
100 LANCASTER AVE
WYNNEWOOD, PA 19096

MALA RASTOGI, D.O.
ADDRESS REDACTED

MANTUA INSTITUTE FOR STERILE PROCESSING
4136 PENNSGROVE ST
PHILADELPHIA, PA 19104

MANUFACTURER TECHNICAL INSTITUTE
DBA PINNACLE CAREER INSTITUTE
1001 E 101ST TERRACE, STE 320
KANSAS CITY, MO 64131

MARC NARDEC
1101 LUDLOW ST, APT 1021
PHILADELPHIA, PA 19107

MARGARET GILFILLAN, M.D.
ADDRESS REDACTED

MARIA BERGEL, M.D.
ADDRESS REDACTED

MARIA MAHONEY, M.D.
ADDRESS REDACTED

MARIE KAIFER-ZAJDOWICZ, M.D.
ADDRESS REDACTED

MARITA LIND, M.D.
526 SCHOOL LANE
SWARTHMORE, PA 19118

MARITA LIND, M.D.
ADDRESS REDACTED

MARKOWITZ & RICHMAN
ATTN: JONATHAN WALTERS, ESQUIRE
123 SOUTH BROAD ST, STE 2020
PHILADELPHIA, PA 19109

MARTA E. SANTOS, M.D.
ADDRESS REDACTED

MARTA K. ROZANS, M.D.
6 CRAIG LANE
HAVERFORD, PA 19041

MARTA K. ROZANS, M.D.
ADDRESS REDACTED

MARTIN HERMAN, M.D.
1761 ODESSA LANE
YARDLEY, PA 19067

MARTIN HERMAN, M.D.
ADDRESS REDACTED

MARY PEASE
ADDRESS REDACTED

MARYVILLE UNIVERSITY
ATTN: DEAN, COLLEGE OF HELATH PROFESSIONS
650 MARYVILLE UNIVERSITY DR
ST. LOUIS, MO 63141

MARYWOOD UNIVERSITY
2300 ADAMS AVE
SCRANTON, PA 18509

MASSIMINO BUILDING CORP
131 S SYCAMORE ST
NEWTOWN, PA 18940

MASTERY AT SMEDLEY CHARTER SCHOOL
ATTN: DIR OF OPERATIONS
1790 BRIDGE ST
PHILADELPHIA, PA 19124

MASTERY AT SMEDLEY CHARTER SCHOOL
ATTN: DIR OF OPS
1790 BRIDGE ST
PHILADELPHIA, PA 19124

MATTHEW MAC DOUGALL
ADDRESS REDACTED

MED ONE CAPITAL FUNDING, LLC.
C/O RAY QUINNEY & NEBECKER, P.C
ATTN: DAVID H. LEIGH
36 S STATE ST, 14TH FL
SALT LAKE CITY, UT 84111

MEDACIST SOLUTIONS GROUP, LLC
714 S MAIN ST
CHESHIRE, CT 06410

MEDACIST SOLUTIONS GROUP, LLC
714 SOUTH MAIN ST
CHESHIRE, CT 06410

MEDIALAB, INC.
242 SOUTH CULVER ST, STE 300
LAWRENCEVILLE, GA 30046

MEDICAL COST CONTAINMENT PROFESSIONALS, LLC
406 NINTH AVE
SAN DIEGO, CA 92101

MEDICAL NEUROGENETICS, LLC
ATTN: PRESIDENT AND CEO
5424 GLENRIDGE DR
ATLANTA, GA 30342

MEDICARE
P.O. BOX 1602
OMAHA, NE 88101

MEDICARE
P.O. BOX 247006
OMAHA, NE 68124-7706

MEDNET HEALTHCARE TECHNOLOGIES, INC.
ATTN: CHIEF EXEC OFFICER
275 PHILIPS BLVD
EWING, NJ 08618

MEGAN ANTON
ADDRESS REDACTED

MEGAN GRESH , M.D
ADDRESS REDACTED

MEGAN TIGANI, DDS
ADDRESS REDACTED

MEGANN MCDONALD, DMD
ADDRESS REDACTED

MEMORIAL HOSPITAL
ATTN: CEO
ONE HOSPITAL DR
TOWANDA, PA 18848

MERCHANTS ASSOCIATION COLLECTION DIVISION, IN
134 S TAMPA ST
TAMPA, FL 33602

MERCHANTS ASSOCIATION COLLECTION DIVISION,
134 SOUTH TAMPA ST
TAMPA, FL 33602

MERCY HOSPITAL OF PHILADELPHIA
501 S 54TH ST
PHILADELPHIA, PA 19143

MERCY NEIGHBORHOOD MINISTRIES OF PHILADELPHI
ATTN: EXEC DIR
1939 WEST VENANGO ST
PHILADELPHIA, PA 19149

MERCY SUBURBAN HOSPITAL
ATTN: CEO
2701 DEKALB PIKE
NORRISTOWN, PA 19401

MERCY SUBURBAN HOSPITAL
ATTN: J HAHN/FINANCE
2701 DEKALB PIKE
NORRISTOWN, PA 19401

MEREDITH MENZ
ADDRESS REDACTED

METHODIST HOSPITAL
ATTN: CAO
2301 S BROAD
PHILADELPHIA, PA 19148

MICHAEL C. SCHNEIDER, M.D.
250 E WYNNEWOOD RD, APT F05
WYNNEWOOD, PA 19096

MICHAEL C. SCHNEIDER, M.D.
ADDRESS REDACTED

MICHAEL GILLMAN, M.D.
ADDRESS REDACTED

MICHAEL J WOLF MD
ADDRESS REDACTED

MICHAEL SOON IL KWON, M.D.
ADDRESS REDACTED

MICHAEL SUCHAR, D.D.S.
ADDRESS REDACTED

MICHAEL SZATKOWSKI, M.D.
6355 DREXEL RD
PHILADELPHIA, PA 19151

MICHAEL SZATKOWSKI, M.D.
ADDRESS REDACTED

MICHELE BRESLER
ADDRESS REDACTED

MICHELLE BAO
ADDRESS REDACTED

MILCA MENDEZ-CEBALLOS, DDS
ADDRESS REDACTED

MINDY DICKERMAN, M.D.
ADDRESS REDACTED

MOHAMED ALMUQAMAM
ADDRESS REDACTED

MOLLY LINEHAN, M.D.
ADDRESS REDACTED

MONICA LYNN KONCICKI, M.D.
ADDRESS REDACTED

MONIKA GUPTA, M.D.
10 MADEIRA COURT
MOORESTOWN, NJ 08057

MONIKA GUPTA, M.D.
ADDRESS REDACTED

MONTGOMERY CO EMERGENCY MEDICAL SERVICE
1175 CONSHOHOCKEN RD
CONSHOHOCKEN, PA 19428

MORGAN SUTTER
ADDRESS REDACTED

MOTHER OF DIVINE GRACE PN
ATTN: PRINCIPAL
2612 E MANMOUTH ST
PHILADELPHIA, PA 19134

N. ISAURA LOPEZ THIBAULT, M.D.
358 TREVOR LANE
BALA CYNWYD, PA 19004

N. ISAURA LOPEZ THIBAULT, M.D.
ADDRESS REDACTED

N. ISAURA LOPEZ THIBAULT, M.D.
ADDRESS REDACTED

N. PATRICIA JINÉS, M.D.
528 GREEN LANE
CHERRY HILL, NJ 08003

N. PATRICIA JINÉS, M.D.
ADDRESS REDACTED

NADIRA RAMNARAIN
ADDRESS REDACTED

NADJA PETER , M.D.
ADDRESS REDACTED

NANCY CHUNG
ADDRESS REDACTED

NANCY XIA
ADDRESS REDACTED

NANCY XIA
ADDRESS REDACTED

NANDINI MADAN, MD
ADDRESS REDACTED

NATALY APOLLONSKY, M.D.
ADDRESS REDACTED

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES, AFSCME, AFL-CIO
1319 LOCUST ST
PHILADELPHIA, PA 19107

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES, DISTRICT 1199C
1319 LOCUST ST
PHILADELPHIA, PA 19107

NAVEX GLOBAL, INC.
ATTN: CHIEF SERVICES OFFICER
550 MEADOWS RD, STE 500
LAKE OSWEGO, OR 97035

NAZARETH HOSPITAL
2601 HOLME AVE
PHILADELPHIA, PA 19152

NAZARETH HOSPITAL
2601 HOLME ST
PHILADELPHIA, PA 19152

NAZARETH HOSPITAL
C/O MERCY HEALTH SYSTEM
ATTN: ROBERT BROWN
ONE W ELM ST, STE 100
CONSHOHOCKEN, PA 19428

NAZARETH HOSPITAL
SCHOOL OF NURSE ANESTHESIOLOGY
2601 HOLME AVE
PHILADELPHIA, PA 19152

NAZARETH HOSPITAL, SCHOOL OF NURSING
2601 HOLME AVE
PHILADELPHIA, PA 19152

NECKER-ENFANTS
149
RUE DE SEVRES
PARIS 15
FRANCE

NEHA DADHANIA
ADDRESS REDACTED

NETWORK OF VICTIM ASSISTANCE, LLC
ATTN: EXEC DIR
2370 YORK RD
JAMISON, PA 18929

NEUMANN UNIVERSITY
PHYSICAL THERAPY PROGRAM
ONE NEUMANN DR
ASTON, PA 19014

NEW FOUNDATIONS CHARTER SCHOOL
ATTN: CEO
8001 TORRESDALE AVE
PHILADELPHIA, PA 19136

NEW FOUNDATIONS CHARTER SCHOOL
ATTN: CHIEF EXEC OFFICER
8001 TORRESDALE AVE
PHILADELPHIA, PA 19136

NEW INNOVATIONS, INC.
ATTN: STEPHEN REED, PRESIDENT
3540 FOREST LAKE DR
UNIONTOWN, OH 44685

NICHOLAS HARRIS
ADDRESS REDACTED

NICHOLAS KUZMA, M.D.
ADDRESS REDACTED

NICKOLAS DAWLABANI, M.D.
ADDRESS REDACTED

NICOLAS BRODIE, M.D.
ADDRESS REDACTED

NICOLE DELARATO, M.D.
ADDRESS REDACTED

NIKITA GUPTA
ADDRESS REDACTED

NITI JETHAVA
ADDRESS REDACTED

NNEKA UGWU
ADDRESS REDACTED

NOAH BUBOLTZ, M.D.
ADDRESS REDACTED

NOELLE JOHANSSON, D.O.
ADDRESS REDACTED

NORRELL K. ATKINSON, M.D.
ADDRESS REDACTED

NORRIS SQUARE CHILDREN'S CENTER
ATTN: PRINCIPAL
2011 N MASCHER ST
PHILADELPHIA, PA 19122

NORTHEAST REGIONAL MEDICAL CENTER
315 S OSTEOPATHY
KIRKSVILLE, MO 63501

NORTHEASTERN HOSPITAL
ATTN: CEO
2301 E ALLEGHENY AVE
PHILADELPHIA, PA 19134

NOVISI ARTHUR
ADDRESS REDACTED

NUEVA ESPERANZA
4261 N 5TH ST
PHILADELPHIA, PA 19140

OAKWOOD UNIVERSITY
ATTN: VICE PRESDIENT FOR ACADEMIC AFFAIRS
7000 ADVENTIST BLVD
HUNTSVILLE, AL 35896

OFFICE OF CIVIC ENGAGEMENT & VOLUNTEER SERVI
ATTN: PROGRAM COORDINATOR
100 S BROAD ST, RM 432
PHILADELPHIA, PA 19110

OFFICE OF THE ATTORNEY GENERAL
ATTN: JOSH SHAPIRO, ESQUIRE
ATTN: BANKRUPTCY DEPT
16TH FL, STRAWBERRY SQUARE
HARRISBURG, PA 17120

OFFICE OF THE UNITED STATES ATTORNEY
FOR THE DISTRICT OF DELAWARE
ATTN: DAVID C. WEISS, ESQUIRE
HERCULES BUILDING
1313 N MARKET ST
WILMINGTON, DE 19801

OGECHUKWU MENKITI MD
ADDRESS REDACTED

OGECHUKWU MENKITI, M.D.
ADDRESS REDACTED

OGECHUKWU MENKITI, M.D.
ADDRESS REDACTED

OHIO CHILDREN'S HOSPITAL SOLUTIONS FOR PATIEN
ATTN: PRESIDENT
155 E BROAD ST, 23RD FL
COLUMBUS, OH 43215

ON TIME AMBULANCE, INC.
ATTN: VP SOUTH OPERATIONS
200 PARK DR
VOORHEES TOWNSHIP, NJ 08043

ORTHO-CLINICAL DIAGNOSTICS, INC.
100 INDIGO CREEK DR
ROCHESTER, NY 14626-5101

OSBORN FAMILY HEALTH CENTER
FKA LOURDES MEDICAL ASSOCIATES, PC
1601 HADDON AVE
CAMDEN, NJ 08103

OTECH GROUP LLC
ATTN: CHIEF EXEC OFFICER
N173 W21294 NW PASSAGE WAY
JACKSON, WI 53037

OTECH GROUP LLC
N173W21260 NORTHWEST PASSAGE WAY
JACKSON, WI 53037

OUR LADY OF LOURDES MEDICAL CENTER, INC.
1600 HADDON AVE
CAMDEN, NJ 08103

PAIGE JARMUZ
ADDRESS REDACTED

PAN AMERICAN ACADEMY CHARTER SCHOOL
ATTN: CHIEF EXEC OFFICER
2830 N AMERICAN ST
PHILADELPHIA, PA 19133

PARTHU AVVARU
ADDRESS REDACTED

PAUL GLAT, M.D.
ADDRESS REDACTED

PAUL SHORE, M.D.
ADDRESS REDACTED

PAYAL TRIVEDI, D.O.
ADDRESS REDACTED

PCA EMSTAR HOLDINGS, LP
DBA EMSTAR
ATTN: CHIEF EXEC OFFICER
300 DOMINO LANE
PHILADELPHIA, PA 19128

PEDIATRIC REHABILITATION ASSOCIATES, LLC (FORM
92 BRICK RD, 3RD FL
MARLTON, NJ 05853

PENNSYLVANIA ASSOCIATION OF
STAFF NURSES AND ALLIED PROFESSIONALS
1 FAYETTE STREET, SUITE 475
CONSHOHOCKEN, PA 19428

PENNSYLVANIA DEPARTMENT OF HEALTH
ATTN: DR. RACHEL LEVINE
HEALTH AND WELFARE BUILDING
625 FORESTER ST, 8TH FL W
HARRISBURG, OA 17120

PENNSYLVANIA HEALTH AND WELLNESS
ATTN: PRESIDENT OR LEGAL DEPT
300 CORPORATE CENTER DR
CAMP HILL, PA 17011

PENNSYLVANIA INSTITUTE OF TECHNOLOGY
800 MANCHESTER AVE
MEDIA, PA 19063

PENNSYLVANIA ORAL & MAXILLOFACIAL SURGERY
26 S BRYN MAWR AVE
BRYN MAWR, PA 19010

PENNSYLVANIA ORAL & MAXILLOFACIAL SURGERY, LT
26 S BRYN MAWR AVE
BRYN MAWR, PA 19010

PENNSYLVANIA ORAL & MAXILLOFACIAL SURGERY, LT
ATTN: CHIEF EXEC OFFICER
207 N BROAD ST
PHILADELPHIA, PA 19102

PENNSYLVANIA STATE UNIVERSITY
408 OLD MAIN
UNIVERSITY PARK, PA 16802

PENNSYLVANIA STATE UNIVERSITY
PENN STATE CONT ED DEPT 4010
MILTON S HERSHEY MEDICAL CENTER
P.O. BOX 851
HERSHEY, PA 17033-

PENNSYLVANIA TRAUMA SYSTEMS FOUNDATION
ATTN: JULIET ALTENBURG, EXEC DIR
3907 HARTZDALE DR, STE 702
CAMP HILL, PA 17011

PEOPLE FOR PEOPLE CHARTER SCHOOL
ATTN: DIR OF OPS
800 N BROAD ST, 3RD FL
PHILADELPHIA, PA 19130

PERINATAL CARDIOLOGY CONSULTANTS
127 WEST CHESTER PIKE
HAVERTOWN, PA 19083

PERINATAL CARDIOLOGY CONSULTANTS
ATTN: SHARON R. WEIL-CHALKER, MD
127 W CHESTER PIKE
HAVERTOWN, PA 19083

PERINATAL CARDIOLOGY CONSULTANTS
ATTN: SHARON WEIL MD
115 BRENT DR
WALLINGFORD, PA 19086

PERKINELMER GENETICS, INC.
ATTN: GENERAL COUNSEL
ATTN: JONATHAN LEVIN
940 WINTER ST
WATHAM, MA 02451

PERKINELMER GENETICS, INC.
ATTN: JONATHAN LEVIN
250 INDUSTRY DR, STE 400
PITTSBURGH, PA 15275

PETER PARADISO, DMD
ADDRESS REDACTED

PHAT PHAM, M.D.
ADDRESS REDACTED

PHILADELPHIA EAR, NOSE, AND THROAT
219 N BROAD ST, 10TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA JOB CORPS
LIFE SCIENCE INSTITUTE
280 S 20TH ST
PHILADELPHIA, PA 19145

PHILADELPHIA PARENT CHILD CENTER
ATTN: PRESIDENT AND CEO
2515 GERMANTOWN AVE
PHILADELPHIA, PA 19133

PHILIPS HEALTHCARE
22100 BOTHELL EVERETT HWY
BOTHELL, WA 98021

PHILIPS HEALTHCARE
3000 MINUTEMAN RD
ANDOVER, MA 01810

PHILIPS HEALTHCARE
ATTN: CASH MANAGEMENT DEPT
P.O. BOX 100355
ATLANTA, GA 30384-3831

PHILIPS HEALTHCARE
INFORMATICS
P.O. BOX 403831
ATLANTA, GA 30384-3831

PHILIPS HEALTHCARE
P.O. BOX 403831
ATLANTA, GA 30384-3831

PHILLY STAR EVENTS
1315 WALNUT ST, STE 320
PHILADELPHIA, PA 19107

PINNACLE HEALTH
DBA HARRISBURG HOSP
ATTN: PRESIDENT AND CEO
111 S FRONT ST
HARRISBURG, PA 17101

PINNACLE HEALTH
DBA HARRISBURG HOSPITAL
ATTN: PRESIDENT & CEO
111 S FRONT ST
HARRISBURG, PA 17101

PINNACLE HEALTH
DBA HARRISBURG HOSPITAL
ATTN: PRESIDENT AND CEO
111 S FRONT ST
HARRISBURG, PA 17101

PLEASE TOUCH MUSEUM
4231 AVE OF THE REPUBLIC
PHILADELPHIA, PA 19131

POPE JOHN PAUL II REGIONAL SCHOOL
ATTN: PRINCIPAL
4435 ALMOND ST
PHILADELPHIA, PA 19137

PORTER'S FAMILY CENTER
ATTN: FINANCE DIR
1434 BELFIELD AVE
PHILADELPHIA, PA 19140

PRAMATH NATH, M.D.
ADDRESS REDACTED

PRAVIN TANEJA, M.D.
ADDRESS REDACTED

PRESCHOOL PROJECT, WOOLSTON
ATTN: PRINCIPAL
1236 E COLUMBIA AVE
PHILADELPHIA, PA 19125

PRESCIENT LOGISTICS, LLC
DBA REPSCRUBS
ATTN: CUSTOMER CARE
576 MONROE RD, STE 1304
SANFORD, FL 32771

PRESS GANEY ASSOCIATES, INC.
ATTN: CONTRACTS DEPT
404 COLUMBIA PL
SOUTH BEND, IN 46601

PRESTIGE PERFUSION, LLC
162 AVONDALE RD
NORRISTOWN, PA 19403

PRESTIGE PERFUSION, LLC
ATTN: JOHN HADDLE, CO-FOUNDER
162 AVONDALE RD
NORRISTOWN, PA 19403

PRIME HEALTHCARE SERVICES
DBA LOWER BUCKS HOSPITAL
2100 W GIRARD AVE
PHILADELPHIA, PA 19130

PRIME HEALTHCARE SERVICES, INC.
ATTN: PREM REDDY
3300 EAST GUASTI RD
ONTARIO, CA 91761

PRISM CAREER INSTITUTE
8040 ROOSEVELT BLVD
PHILADELPHIA, PA 19152

PRIYA PATEL, M.D.
ADDRESS REDACTED

PROVIDERTRUST, INC.
ATTN: MICHAEL ROSEN, ESQ.
2300 CHARLOTTE AVE, STE 104
NASHVILLE, TN 37203

QUEST DIAGNOSTICS
1001 ADAMS AVE
NORRISTOWN, PA 19403

QUEST DIAGNOSTICS
900 BUSINESS CENTER DR
HORSHAM, PA 19044

QUEST DIAGNOSTICS
900 BUSINESS CTR DR
HORSHAM, PA 19044

QUEST DIAGNOSTICS
CLIENT NUMBER 60059511
P.O. BOX 740709
ATLANTA, GA 30374-0709

QUEST DIAGNOSTICS
P.O. BOX 41652
PHILADELPHIA, PA 19101-1652

QUEST DIAGNOSTICS
P.O. BOX 5001
COLLEGEVILLE, PA 19426

QUEST DIAGNOSTICS
P.O. BOX 530440
ATLANTA, GA 30353-0440

QUEST DIAGNOSTICS
P.O. BOX 740709
ATLANTA, GA 30374-0709

QUEST DIAGNOSTICS
P.O. BOX 740777
CINCINNATI, OH 45274-0777

QUEST DIAGNOSTICS
P.O. BOX 828669
PHILADELPHIA, PA 19182

QUEST DIAGNOSTICS
P.O. BOX 828669
PHILADELPHIA, PA 19182-8669

QUEST DIAGNOSTICS INFECTIOUS DISEASE, INC.
ATTN: KATIE BISHAR, VP
33608 ORTEGA HWY, BLDG B
SAN JUAN CAPISTRANO, CA 92675

QUIDEL CORPORATION
12544 HIGH BLUFF DR, STE 200
SAN DIEGO, CA 92130

QUIDEL CORPORATION
FILE 50177
LOS ANGELES, CA 90074-0177

RACHAEL BONAWITZ, M.D.
ADDRESS REDACTED

RAJEEV PRASAD
ADDRESS REDACTED

RAJIDIVYA VISWANATHAN
ADDRESS REDACTED

RANDOLPH J. MILLER, M.D.
ADDRESS REDACTED

RANDOLPH J. MILLER, M.D.
ADDRESS REDACTED

RANDY STEVENS, M.D.
ADDRESS REDACTED

RAQUEL MORA, M.D.
ADDRESS REDACTED

RAWAN NAHAS, M.D.
ADDRESS REDACTED

READING HOSPITAL AND MEDICAL CENTER
SIXTH AVE AND SPRUCE ST
READING, PA 19611

REALMED CORPORATION
ATTN: LEGAL DEPT
10752 DEERWOOD PARK BLVD S, STE 1100
JACKSONVILLE, FL 32256

REALMED CORPORATION
ATTN: PAUL BROGAN
510 E 96TH ST, STE 400
INDIANAPOLIS, IN 46240

REALMED CORPORATION
AVAILITY
P.O. BOX 844793
DALLAS, TX 75284-4793

REALMED CORPORATION
C/O AVAILITY LLC
ATTN: LEGAL DEPT
5555 GATE PKWY, STE 110
JACKSONVILLE, FL 32256

REALMED CORPORATION
P.O. BOX 844793
DALLAS, TX 75284-4793

REBECCA ALMS
ADDRESS REDACTED

REBECCA MCINTOSH
ADDRESS REDACTED

RECOGNITION ADVANTAGE, LLC
ATTN: MICHAEL VANELLI, OWNER
232 11TH AVE
COLLEGEVILLE, PA 19426

RED LION SURGICENTER, LLC
ATTN: DIR OF NURSING
240 GEIGER RD
PHILADELPHIA, PA 19115

RED SHIELD FAMILY SHELTER
ATTN: DIR
715 N BROAD ST
PHILADELPHIA, PA 19123

RENEE KOTTENHAHN, M.D.
ADDRESS REDACTED

RENEE TURCHI, M.D.
ADDRESS REDACTED

RHEA DANIEL
ADDRESS REDACTED

RICHARD J. CLARK, D.M.D.
ADDRESS REDACTED

RICHARD STOCKTON COLLEGE OF NEW JERSEY
101 VEA KING FARRIS DR
GALLOWAY, NJ 08205

RINA DESAI
ADDRESS REDACTED

RITA ANN KUBICKY, M.D.
2103 SORRENTO COURT
PHILADELPHIA, PA 19145

RITA ANN KUBICKY, M.D.
ADDRESS REDACTED

RITA GUEVARA, M.D.
421 W SCHOOL HOUSE LANE
PHILADELPHIA, PA 19144

RITA GUEVARA, M.D.
ADDRESS REDACTED

RL HEALTH, PC
DBA THE MEDICAL CENTER AT WOODS
ATTN: SIMON KIMMELMAN, VP AND GENERAL COUN
40 MARTIN GROSS DR
LANGHORNE, PA 19047

ROBERT A. KOENIGSBERG, DO
ADDRESS REDACTED

ROBERT DINUNZIO
DBA HYGIENIC BLDG SERVICES
116 RUE DU BOISE
CHERRY HILL, NJ 08003

ROBERT SIEGLE, M.D.
ADDRESS REDACTED

ROBERT SPECTOR, M.D.
ADDRESS REDACTED

ROBERTA LAGUERRE, M.D.
42 LINDA LANE
MEDIA, PA 19063

ROBERTA LAGUERRE, M.D.
ADDRESS REDACTED

ROMA RAJPUT
ADDRESS REDACTED

ROMULUS ENTERPRISES, LLC
1500 JOHN F KENNEDY BLVD, STE 1500
PHILADELPHIA, PA 19102

ROSCHANAK MOSSABEB, MD
ADDRESS REDACTED

ROSEMONT COLLEGE
1400 MONTGOMERY AVE
BRYN MAWR, PA 19010

ROWAN UNIVERSITY SCHOOL OF OSTEOPATHIC MEDI
42 E LAUREL RD
STRATFORD, NJ 08084

ROY E. SCHWARTZ, M.D.
ADDRESS REDACTED

RUSH UNIVERSITY MEDICAL CENTER
600 S PAULINA
CHICAGO, IL 60612

RUSH UNIVERSITY MEDICAL CENTER
DBA RUSH MEDICAL LABORATORIES
RAWSON 409
1653 W CONGRESS PKWY
CHICAGO, IL 60612

RUTGERS UNIVERSITY
311 N 5TH ST
ARMITAGE HALL, STE 448
CAMDEN, NJ 08102

RUTGERS UNIVERSITY
CAREER CTR
326 PENN ST ROM 006
CAMDEN, NJ 08102

SABINA SINGH, M.D.
ADDRESS REDACTED

SACRED HEART HOSPITAL
ATTN: PRES & CEO
412 W CHEW ST
ALLENTOWN, PA 18102

SACRED HEART HOSPITAL
ATTN: PRESIDENT & CEO
412 W CHEW ST
ALLENTOWN, PA 18102

SAINT FRANCIS MEDICAL CENTER
SCHOOL OF NURSING
601 HAMILTON AVE
TRENTON, NJ 08629

SAINT JOSEPH'S COLLEGE ONLINE
278 WHITES BRODE RD
STANDISH, ME 04084

SAINT JOSEPH'S HOSPITAL SCHOOL OF NURSING
801 W GIRARD AVE
PHILADELPHIA, PA 19122

SALUS UNIVERSITY COLLEGE OF AUDIOLOGY
(FORMERLY PENNSYLVANIA COLLEGE OF OPTOMETR
8360 OLD YORK RD
ELKINS PARK, PA 19027

SALUS UNIVERSITY COLLEGE OF AUDIOLOGY
8360 OLD YORK RD
ELKINS PARK, PA 19027

SAMANTHA PAGLINCO
ADDRESS REDACTED

SAMINA MUNEERUDDIN, M.D.
ADDRESS REDACTED

SAMUEL CROSS-KNORR
ADDRESS REDACTED

SAMUEL KRASS, M.D.
ADDRESS REDACTED

SANDRA JIMENEZ GIRALDO
ADDRESS REDACTED

SANFORD BROWN INSTITUTE
3600 HORIZON BLVD
TREVOSE, PA 19053

SANFORD BROWN INSTITUTE
3600 HORIZON BLVD, STE GL-1
TREVOSE, PA 19053

SARAH (KEAFER) BURNS, M.D.
139 HEWETT RD
WYNCOTE, PA 19095

SARAH GREWAL
ADDRESS REDACTED

SARAH LOWRY
ADDRESS REDACTED

SARANYA CHINNAPPAN, M.D.
ADDRESS REDACTED

SCANSTAT TECHNOLOGIES, LLC
ATTN: PRESIDENT
288 S MAIN ST, STE 600
ALPHARETTA, GA 30004

SCHC PEDIATRIC ASSOCIATES, LLC
160 E ERIE AVE
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOCIATES, LLC
160 E ERIE AVE
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOCIATES, LLC
ATTN: BERNADETTE MANGAN, VP
ERIE AVE AND FRONT ST
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOCIATES, LLC
ATTN: CEO
160 EAST ERIE AVE
PHILADELPHIA, PA 19134

SCHC PEDIATRIC ASSOCIATES, LLC
ATTN: MARTIN HERMAN, MD
160 E ERIE AVE
PHILADELPHIA, PA 19107

SCHC PEDIATRIC ASSOCIATES, LLC
ATTN: MARTIN HERMAN, MD.
160 E ERIE AVE
PHILADELPHIA, PA 19107

SCHC PEDIATRIC ASSOCIATES, LLC
ATTN: MICHELE SZKOLNICKI, CEO
160 E ERIE AVE
PHILADELPHIA, PA 19134

SCHOOL DISTRICT OF PHILADELPHIA
1401 JFK BLVD 5TH FL
MUNICIPAL SVC BLDG
PHILADELPHIA, PA 19102

SCHOOL DISTRICT OF PHILADELPHIA
ATTN: KARYN LYNCH
STUDENT SUPPORT SVCS
EDUCATION CENTER
440 N BROAD ST
PHILADELPHIA, PA 19130-4015

SCHOOL DISTRICT OF PHILADELPHIA
EDUCATION CENTER
440 N BROAD S
PHILADELPHIA, PA 19130-4015

SCOTT OH
ADDRESS REDACTED

SEAN CIULLO, M.D.
231 DELMAR ST
PHILADELPHIA, PA 19128

SECRETARY OF HEALTH AND HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC 20201

SECURITY AND DATA TECHNOLOGIES, INC.
101 PHEASANT RUN
NEWTOWN, PA 18940

SEEMA RANI, M.D.
ADDRESS REDACTED

SETH ZWILLENBERG, M.D.
ADDRESS REDACTED

SHADI MALAEB, M.D.
ADDRESS REDACTED

SHAHFAR KHAN
ADDRESS REDACTED

SHANNON DAVID SAFIER, M.D.
1706 SYLVAN LANE
GLADWYN, PA 19035

SHANNON DAVID SAFIER, M.D.
ADDRESS REDACTED

SHARE FOOD PROGRAM INC.
2901 W HUNTING PARK AVE
PHILADELPHIA, PA 19129

SHAREEN F. KELLY, M.D.
ADDRESS REDACTED

SHARI ORENSTEIN
ADDRESS REDACTED

SHARON CALAMAN, M.D.
ADDRESS REDACTED

SHARYU KRISHNAKUMAR
ADDRESS REDACTED

SHAYNA DOOLING
ADDRESS REDACTED

SHORE MEDICAL CENTER
100 MEDICAL CENTER WAY
MEDICAL STAFF SERVICES
SOMERS POINT, NJ 08244

SHORE MEDICAL CENTER
100 MEDICAL CENTER WAY
SOMERS POINT, NJ 08244

SHORE MEDICAL CENTER
100 MEDICAL WAY
SOMER POINT, NJ 08244-2387

SHORE MEMORIAL HOSPITAL
DBA SHORE MEDICAL CENTER
100 MEDICAL CENTER WAY
SOMERS POINT, NJ 08244

SHRINERS HOSPITAL FOR CHILDREN
3551 N BROAD ST
PHILADELPHIA, PA 19140

SHRINERS HOSPITAL FOR CHILDREN
ATTN: ADMINISTRATOR
3551 N BROAD ST
PHILADELPHIA, PA 19140

SHRINERS HOSPITAL FOR CHILDREN
ATTN: ADMINISTRATOR
P.O. BOX 31356
TAMPA, FL 33631-3356

SHRINERS HOSPITAL FOR CHILDREN
ATTN: DONATIONS DEPT
3551 N BROAD ST
PHILADELPHIA, PA 19140

SHRINERS HOSPITAL FOR CHILDREN
ATTN: LEGAL DEPT
P.O. BOX 31356
TAMPA, FL 33631-3356

SHRINERS HOSPITAL FOR CHILDREN
P.O. BOX 26717
GREENSBORO, NC 27417

SHUPING GE, MD
ADDRESS REDACTED

SICKLE CELL DISEASE ASSOCIATION OF AMERICA, PHI
ATTN: EXEC DIR
5070 PARKSIDE DR, STE 1404
PHILADELPHIA, PA 19131

SIMKAR CORPORATION
700 RAMONA AVE
PHILADELPHIA, PA 19120

SIMMONS COLLEGE
ATTN: VP, STRATEGIC INITIATIVES
300 THE FENWAY, E-200
BOSTON, MA 02115

SIMON GRATZ MASTERY CHARTER SCHOOL
ATTN: DIR OF OPERATIONS
1798 W HUNTING PARK AVE
PHILADELPHIA, PA 19140

SIMON GRATZ MASTERY CHARTER SCHOOL
ATTN: DIR OF OPS
1798 W HUNTING PARK AVE
PHILADELPHIA, PA 19140

SINEM SAKARCAN
ADDRESS REDACTED

SINGLETARY GROUP INC.
DBA FIRST CONTACT HR
ATTN: PRESIDENT AND CEO
535 PENNSYLVANIA AVE, STE 101
FORT WASHINGTON, PA 19034

SINGLETARY GROUP INC.
DBA FIRST CONTACT HR
P.O. BOX 784050
PHILADELPHIA, PA 19178

SLIPPERY ROCK UNIVERSITY
ATTN: DEAN
325 PHYSICAL THERAPY BLDG
SLIPPERY ROCK, PA 16057

SLIPPERY ROCK UNIVERSITY
ATTN: SCHOOL LEGAL COUNSEL
325 PHYSICAL THERAPY BLDG
SLIPPERY ROCK, PA 16057

SNEHA TOLIA
ADDRESS REDACTED

SODEXO MANAGEMENT, INC.
1020 STONY HILL RD, STE 225
YARDLEY, PA 19067

SODEXO MANAGEMENT, INC.
ATTN: CATHERINE TABAKA, CEO, HEALTHCARE
600 CITY PKWY WEST, STE 610
ORANGE, CA 92868

SOLIS HEALTHCARE, LP
ATTN: CEO
DBA, ROXBOROUGH MEMORIAL HOSPITAL SCHOOI
5800 RIDGE AVE
PHIILADELPHIA, PA 19128

SOLIS HEALTHCARE, LP
DBA ROXBOROUGH MEMORIAL HOSP
ATTN: CEO
SCHOOL OF NURSING
5800 RIDGE AVE
PHIILADELPHIA, PA 19128

SOLIS HEALTHCARE, LP
DBA ROXBOROUGH MEMORIAL HOSP
C/O SOLIS GROUP LLC
5800 RIDGE AVE
PHILADELPHIA, PA 19128

SOLIS HEALTHCARE, LP
DBA ROXBOROUGH MEMORIAL HOSP
SOLIS GROUP LLC
5800 RIDGE AVE
PHILADELPHIA, PA 19128

SONAL GOENKA, M.D.
ADDRESS REDACTED

SONIA JOHN
ADDRESS REDACTED

SONIKA SHAH
ADDRESS REDACTED

SOPHIA BAIG
ADDRESS REDACTED

SOPHIA GAUTHIER
ADDRESS REDACTED

SOUTH DAKOTA STATE UNIVERISTY
ATTN: DEAN, COLLEGE OF NURSING
BOX 2275, SWG 207
BROOKINGS, SD 57007

SOUTH JERSEY HEALTHCARE REGIONAL MEDICAL CT
1505 W SHERMAN AVE
VINELAND, NJ 08360

SPECIALISTS ON CALL
1768 BUSINESS CENTER DR, STE 100
RESTON, VA 20190

SPECIALISTS ON CALL
ATTN: CFO
1768 BUSINESS CENTER DR, STE 100
RESTON, VA 20190

SPIN AT FRANKFORD
ATTN: CORPORATE OFFICER, LEGAL AFFAIRS
1642 ORTHODOX ST
PHILADELPHIA, PA 19124

SPORTWORX, INC.
ATTN: PRESIDENT
4040 BEECH OVERLOOK WAY
BUFORD, GA 30518

SRUTHI POLAVARAPU
ADDRESS REDACTED

SRUTHI POLAVARAPU MD
ADDRESS REDACTED

ST JOSEPHS HOSPITAL OF THE N PHILADELPHIA HEAL
ATTN: CEO
1600 W GIRARD AVE
PHILADELPHIA, PA 19130

ST LUKES HOSPITAL
P.O. BOX 5329
BETHLEHAM, PA 18015

ST MARY MEDICAL CENTER
1201 LANGHORNE-NEWTON RD
LANGHORNE, PA 19047

ST MARYS MEDICAL CENTER
ATTN: CASHIER
901 45TH ST
W PALM BEACH, FL 33407

ST PETER'S UNIVERSITY HOSPITAL
254 EASTON AVE
NEW BRUNSWICK, NJ 08901

ST. BERNARD PN
ATTN: PRINCIPAL
1360 JACKSON ST
PHILADELPHIA, PA 19136

ST. CHRIS PEDIATRIC URGENT CARE CENTER
500 OLD YORK RD, STE 250
JENKINTOWN, PA 19046

ST. CHRISTOPHER'S FOUNDATION FOR CHILDREN
1800 JFK BLVD, STE 210
PHILADELPHIA, PA 19103

ST. CHRISTOPHER'S FOUNDATION FOR CHILDREN
ATTN: PRESIDENT
1800 JFK BLVD, STE 210
PHILADELPHIA, PA 19103

ST. CHRISTOPHER'S HEALTHCARE
230 N BROAD ST
MS 300
PHILADELPHIA, PA 19102

ST. CHRISTOPHER'S HEALTHCARE, LLC
160 E ERIE AVE
PHILADELPHIA, PA 19134

ST. CHRISTOPHER'S HEALTHCARE, LLC
230 N BROAD ST
MS 300
PHILADELPHIA, PA 19102

ST. CHRISTOPHER'S HEALTHCARE, LLC
ATTN: CEO
160 E ERIE AVE
PHILADELPHIA, PA 19134

ST. CHRISTOPHER'S HEALTHCARE, LLC
ATTN: CEO
160 EAST ERIE AVE
PHILADELPHIA, PA 19134

ST. HELENA SCHOOL
ATTN: PRINCIPAL
6101 N 5TH ST
PHILADELPHIA, PA 19120

ST. JAMES SCHOOL
ATTN: HEAD OF SCHOOL
3217 W CLEARFIELD ST
PHILADELPHIA, PA 19132

ST. LUKE'S HEALTH NETWORK, INC.
801 OSTRUM ST
BETHLEHEM, PA 18015

ST. LUKE'S HEALTH NETWORK, INC.
801 OSTRUM ST
BETHLEHEM, PA 18015

ST. MARTIN DE PORRES SCHOOL
ATTN: PRINCIPAL
2300 W LEHIGH AVE
PHILADELPHIA, PA 19132

ST. MARY MEDICAL CENTER
1201 LANGHORNE-NEWTON RD
LANGHORNE, PA 19047

STACY ELLEN, D.O.
ADDRESS REDACTED

STAFF CARE, INC.
5001 STATESMAN DR
IRVING, TX 75063

STERICYCLE, INC.
28161 N KEITH DR
LAKE FOREST, IL 60045

STEVEN FORD AND ASSOCIATES, INC
1919 N VAN PELT ST
PHILADELPHIA, PA 19121

STRADLEY RONAN STEVENS & YOUNG LLP
ATTN: DEBORAH A. REPEROWITZ
100 PARK AVENUE, SUITE 2000
NEW YORK, NY 10017

SUJUNG KIM
ADDRESS REDACTED

SUSAN B. CONLEY, M.D.
ADDRESS REDACTED

SUSAN M. SCHMIDT, D.O.
ADDRESS REDACTED

SUZANNA SELLARS
ADDRESS REDACTED

SVETLANA HAREL, D.O.
ADDRESS REDACTED

SVETLANA LVOVICH, D.O.
ADDRESS REDACTED

SWETHA MADHAVARAPU, M.D.
ADDRESS REDACTED

SWOSTI JOSHI, M.D.
ADDRESS REDACTED

TARA IYENGAR
ADDRESS REDACTED

TAYLOR WHEATON, M.D.
137 W DURHAM ST
PHILADELPHIA, PA 19119

Center City Healthcare, LLC, et al. - U.S. Mail

TAYLOR WHEATON, M.D.
ADDRESS REDACTED

TELEHEALTH SERVICES
4191 FAYETTEVILLE RD
RALEIGH, NC 27603

TELEHEALTH SERVICES
ATTN: GEORGE W BEST JR.
4191 FAYETTEVILLE RD
RALEIGH, NC 27603

TELEHEALTH SERVICES
DIV TELERENT LEASING A/R DEPT
P.O. BOX 890115
CHARLOTTE, NC 28289

TELERADIOLOGY SOLUTIONS (FORMERLY ARJUN KAL
ATTN: KISHOR JOSHI
227 LLANFAIR RD, STE 6
ARDMORE, PA 19003-2320

TEMPLE UNIVERSITY
1803 N BROAD ST
615 CARNELL HALL, 040-08
PHILADELPHIA, PA 19122-6104

TEMPLE UNIVERSITY
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY
ATTN: EXEC DIR/CEO
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY
C/O MARIA L MORSI/DEPT NURSING
3307 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
ATTN: ACTING EXEC DIR & CEO
ATTN: HOSPITAL ADMIN
3401 N BROAD ST, STE B
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
ATTN: ROBIN DE SHIELDS
3333 N BROAD ST, RM 120 GSB
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
CASHIER OFFICE
3401 N BROAD ST, RM A 131
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL
OFFICE OF STUDENT AFFAIRS
3420 N BROAD ST
PHILADELPHIA, PA 19140-0001

TEMPLE UNIVERSITY HOSPITAL, INC.
3401 N BROAD ST
PHILADELPHIA, PA 19140

TEMPLE UNIVERSITY HOSPITAL, INC.
DBA NORTHEASTERN HOSPITAL
COLLEGE HEALTH PROFESSIONS
3307 N BROAD ST, (602-00)
PHILADELPHIA, PA 19140

TENET HEALTHSYSTEM ST. CHRISTOPHER'S HOSPITA
160 E ERIE AVE
PHILADELPHIA, PA 19134

TERESA CARLIN, M.D.
ADDRESS REDACTED

TERRY ADIRIM MD
ADDRESS REDACTED

TERRY ADIRIM MD
ADDRESS REDACTED

THE AMERICAN NATIONAL RED CROSS, PENN JERS
700 SPRING GARDEN ST
PHILADELPHIA, PA 19123

THE AMERICAN NATIONAL RED CROSS, PENN JERSEY
ATTN: SENIOR DIR SALES AND MARKETING
700 SPRING GARDEN ST
PHILADELPHIA, PA 19123

THE BANCORP BANK
405 SILVERSIDE RD, STE 105
WILMINGTON, DE 19809

THE BETTINGER COMPANY, INC.
ATTN: PRESIDENT
1515 MARKET ST, STE 935
PHILADELPHIA, PA 19102

THE CHILDREN'S HOSPITAL OF
PHILADELPHIA
P.O. BOX, STE 2947
P.O. BOX 8500
PHILADELPHIA, PA 19178-2947

THE CHILDREN'S HOSPITAL OF PHILA
ATTN: DONALD W HICKS
5312 WOOD BLDG
P.O. BOX 7780-1192
PHILADELPHIA, PA 19182-1192

THE CHILDREN'S HOSPITAL OF PHILA
C/O ANATOMIC/SURG PATHOLOGY DIV
324 S 34TH ST, RM 5203
PHILADELPHIA, PA 19104-4399

THE CITY OF PHILADELPHIA FIRE DEPARTMENT
ATTN: AYANNA GARNETT
240 SPRING GARDEN ST
PHILADELPHIA, PA 19123

THE COOPER HEALTH SYSTEM
ATTN: ANTHONY MAZZARELLI, MD
ONE COOPER PLAZA
CAMDEN, NJ 08103

THE COOPER HEALTH SYSTEM
ATTN: PRESIDENT AND CEO
ONE COOPER PLAZA
CAMDEN, NJ 08103

THE COOPER HEALTH SYSTEM
ATTN: SHARON SZMACIASZ
ONE COOPER PLAZA, DORRANCE 261
CAMDEN, NJ 08103

THE COOPER HEALTH SYSTEM
DBA COOPER UNIVERSITY HOSP
3 EXEC CAMPUS RT 70, STE 310
CHERRY HILL, NJ 08002

THE COOPER HEALTH SYSTEM
OFFICE OF GENERAL COUNSEL
ONE FEDERAL ST, STE S2-400
CAMDEN, NJ 08103

Center City Healthcare, LLC, et al. - U.S. Mail                                                          Served 12/20/2019

THE HEALTH NETWORK OF THE CHESTER COUNTY H
ATTN: SENIOR VP MEDICAL AFFAIRS
THE CHESTER COUNTY HOSPITAL
WEST CHESTER, PA 19380

THE JOHN HOPKINS CHILDREN CENTER
ATTN: ADMINISTER
600 N WOLFE ST
BALTIMORE, MD 21287

THE JOHNS HOPKINS HEALTH SYSTEM CORP
ATTN: GEN COUNSEL
733 N BROADWAY, STE 102
BALTIMORE, MD 21205

THE JOHNS HOPKINS HEALTH SYSTEM CORP
ATTN: GENERAL COUNSEL
733 N BROADWAY, STE 102
BALTIMORE, MD 21205

THE JOHNS HOPKINS UNIVERSITY
ATTN: BRAD SMITH BLALOCK 910
600 N WOLF ST
BALTIMORE, MD 21287

THE JOHNS HOPKINS UNIVERSITY
ATTN: VP AND GENERAL COUNSEL
3400 N CHARLES ST
GARLAND HALL - 113
BALTIMORE, MD 21218

THE JOHNS HOPKINS UNIVERSITY
CHARLES & 34TH ST-GARLAND HALL
BALTIMORE, MD 21218

THE JOHNS HOPKINS UNIVERSITY
OFFICE OF CONTINUING MED EDUC
HOPKINS/ENDOSCOPIC NURSES
720 RUTLAND AVE TURNER 20
BALTIMORE, MD 21205-2195

THE JOHNS HOPKINS UNIVERSITY
PATHOLOGY DEPT
P.O. BOX 65045
BALTIMORE, MD 21264-5045

THE LEAPFROG GROUP
1660 L ST NW, STE 308
WASHINGTON, DC 20036

THE LEAPFROG GROUP
ATTN: PRESIDENT AND CEO
1660 L ST NW, STE 308
WASHINGTON, DC 20036

THE NEMOURS FOUNDATION
NEMOURS FUND FOR CHILDREN'S
HEALTH/SHANDS HOUSE
1600 ROCKLAND RD
WILMINGTON, DE 19803

THE NEMOURS FOUNDATION
OFFICE OF CONTRACT ADMIN
10140 CENTURION PKWY N
JACKSONVILLE, FL 32256

THE SHRINERS HOSPITAL FOR CHILDREN
C/O BOSTON HOSPITAL
ATTN: C THOMAS D'ESMOND, FACHE ADMIN
51 BLOSSOM ST
BOSTON, MA 02114

THE SOCIETY OF THORACIC SURGEONS
633 N SAINT CLAIR ST, STE 2320
CHICAGO, IL 60611

THE SOCIETY OF THORACIC SURGEONS
ATTN: EXEC DIR
633 N SAINT CLAIR ST, STE 2320
CHICAGO, IL 60611

THE STANDARD REGISTER COMPANY
ATTN: LEGAL SERVICES
600 ALBANY ST
DAYTON, OH 45417

THE STANDARD REGISTER COMPANY
P.O. BOX 644039
PITTSBURGH, PA 15264-4039

THE STARLIGHT STARBRIGHT CHILDREN'S FOUNDATI
2020 K ST NW, STE 800
WASHINGTON, DC 20006

THE UNIVERSITY OF VERMONT HEALTH NETWORK
ATTN: RICK VINCENT
111 COLCHESTER AVE
BURLINGTON, VT 05401

THERESA WELGS
ADDRESS REDACTED

THOMAS EDISON STATE COLLEGE
W. CARY EDWARDS SCHOOL OF NURSING
101 WEST STATE ST
TRENTON, NJ 08608-1176

THOMAS JEFFERSON UNIVERSITY HOSPITALS, INC
ATTN: PRESIDENT & CEO
111 S 11TH ST
PHILADELPHIA, PA 19107

TRANSLATE MEDICAL
ATTN: EX ZABALLERO
2800 KELLY RD, STE 200
WARRINGTON, PA 18976

TRINITY MISSION CRITICAL, LLC
329 DRUMMERS LANE
PHOENIXVILLE, PA 19460

UMA RAMA
ADDRESS REDACTED

UNDERWOOD MEMORIAL HOSPITAL
509 W BROAD ST
WOODBURY, NJ 08096

UNDERWOOD MEMORIAL HOSPITAL
509 WEST BROAD ST
WOODBURY, NJ 08096

UNIQUE PHARMACEUTICALS LTD.
ATTN: PRESIDENT AND COO
5920 S GENERAL BRUCE DR
TEMPLE, TX 76502

UNITED STATES DEPARTMENT OF JUSTICE
ATTN: CIVIL DIVISION
1100 L ST, NW, 10030
WASHINGTON, DC 20005

UNITED STATES DEPTARMENT OF JUSTICE
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20530-0001

UNITEDHEALTHCARE INSURANCE COMPANY
ADDRESS REDACTED

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN: CDM / BANKRUPTCY
185 ASYLUM ST, 03B
HARTFORD, CT 06103

UNITEDHEALTHCARE INSURANCE COMPANY
C/O CDM/BANKRUPTCY
ATTN: JAY A RONNING
185 ASYLUM ST - 03B
HARTFORD, CT 06103

UNIVERSITY OF AKRON
302 E BUCHTEL AVE
AKRON, OH 44325

UNIVERSITY OF DELAWARE
220 HULLIHEN HALL
NEWARK, DE 19716

UNIVERSITY OF DELAWARE
ATTN: ANJA LEEFELDT
BEHAVIORAL HEALTH & NUTRITION
042 CARPENTER SPORTS BUILDING
NEWARK, DE 19716

UNIVERSITY OF DELAWARE
ATTN: CASHIER
UNIVERSITY OF DELAWARE
NEWARK, DE 19716

UNIVERSITY OF DELAWARE
C/O MBNA CAREER SVCS CTR
401 ACADEMY ST
NEWARK, DE 19716

UNIVERSITY OF DELAWARE
C/O MEDICAL TECHNOLOGY
ATTN: LESLIE ALLSHOUSE
305 E WILLARD HALL
NEWARK, DE 19716

UNIVERSITY OF DELAWARE
C/O MEDICAL TECHNOLOGY
ATTN: LESLIE ALLSHOUSE
NEWARK, DE 19716

UNIVERSITY OF FLORIDA
BOARD OF TRUSTEES
FOR THE BENEFIT OF THE WORKING PROFESSION
COLLEGE OF PHARMACY, EASTSIDE CAMPUS
2046 NE WALDO RD, STE 2200
GAINESVILLE, FL 32609

UNIVERSITY OF FLORIDA
DEPARTMENT OF PHYSICAL THERAPY
BOX 100154 HSC
GAINSVILLE, FL 32610-0154

UNIVERSITY OF MASSACHUSETTS
ATTN: LINDA BRADT-COMM PROG
222 MAPLE AVE CHANG BLDG
SHREWSBURY, MA 01545

UNIVERSITY OF MASSACHUSETTS
COLLEGE OF NURSING AND HEALTH SCIENCES
100 MORRISSEY BLVD
BOSTON, MA 02125

UNIVERSITY OF NEW MEXICO
ATTN: CLINICAL COORDINATOR
FOR THE HEALTH SCIENCES CENTER
EMS ACADEMY
1 UNIVERSITY OF NEW MEXICO
ALBUQUERQUE, NM 87131

UNIVERSITY OF NORTH CAROLINA
AT CHAPEL HILL
SCHOOL OF DENTISTRY
1090 OLD DENTAL
CHAPEL HILL, NC 27599

UNIVERSITY OF PENNSYLVANIA
3701 LOCUST WALK
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
418 CURIE BLVD
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
ATTN: DEAN
3701 LOCUST WALK
PHILADELPHIA, PA 19104-6214

UNIVERSITY OF PENNSYLVANIA
C/O JANET TOMCAVAGE
420 GUARDIAN DR
PHILADELPHIA, PA 19104-6096

UNIVERSITY OF PENNSYLVANIA
CPUP-PATHOLOGY
HUP-6 FOUNDERS
3400 SPRUCE ST
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
SCHOOL OF NURSING
418 CURIE BLVD
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA
ON BEHALF OF ITS SCHOOL OF NURSING AND ANE
418 CURIE BLVD
PHILADELPHIA, PA 19104

UNIVERSITY OF PITTSBURGH
HEALTH SCIENCES LIBRARY SYSTEM
200 SCAIFE HALL
DESOTO & TERRACE STS
PITTSBURGH, PA 15261

UNIVERSITY OF PITTSBURGH
OF THE COMMONWEALTH SYSTEM OF HIGHER EDUCA
SCHOOL OF PHARMACY
3801 TERRACE ST, STE 1100, SALK HALL
PITTSBURGH, PA 15206

UNIVERSITY OF PITTSBURGH
OFFICE OF THE REGISTRAR
G-3 THACKERY HALL
PITTSBURGH, PA 15260

UNIVERSITY OF THE SCIENCES
ATTN: ADMIN
600 S 43RD ST
PHILADELPHIA, PA 19104

UNIVERSITY OF THE SCIENCES
ATTN: MEDICAL TECH PROGRAM
600 S 43RD ST
PHILADELPHIA, PA 19104

UNIVERSITY OF THE SCIENCES
DEPARTMENT OF SOCIAL SCIENCES, KLINE HALL
600 S 43RD ST
PHILADELPHIA, PA 19102

UNIVERSITY OF THE SCIENCES
IN PHILADELPHIA
600 S 42ND ST
PHILADELPHIA, PA 19104

UNIVERSITY OF THE SCIENCES
UNIVERSITY OF PENNSYLVANIA SCHOOL OF DENTAL
4001 SPRUCE ST
PHILADELPHIA, PA 19104

UNIVERSITY OF VIRGINIA
COMMUNICATION DISORDERS PROGRAM
417 EMMIT ST SOUTH
P.O. BOX 400270
CHARLOTTESVILLE, VA 22904

UPMC HEALTH PLAN
600 GRANT ST 12TH FL USC TOWERS
PITTSBURGH, PA 15219

UPMC HEALTH PLAN
ONE CHATMAN CENTER, STE 600
112 WASHINGTON PL
PITTSBURG, PA 15219

UPTODATE, INC.
230 3RD AVE
WALTHAM, MA 02451

**Center City Healthcare, LLC, et al. - U.S. Mail**

UROLOGY FOR CHILDREN, LLC
200 BOWMAN DR, STE E-360
VOORHEES, NJ 08043

UROLOGY FOR CHILDREN, LLC
ATTN: OWNER AND PARTNER
200 BOWMAN DR, STE E-360
VOORHEES, NJ 08043

URSINUS COLLEGE
601 E MAIN ST
COLLEGEVILLE, PA 19425

UZMA SHARIF, M.D.
ADDRESS REDACTED

VANESSA DURAND, D.O.
ADDRESS REDACTED

VANGUARD CLEANING SYSTEMS, INC.
DBA VANGUARD CLEANING SYSTEMS OF PHILADEL
ATTN: PRESIDENT
67 BUCK RD, B-45
HUNTINGTON VALLEY, PA 19006

VAPOTHERM, INC.
100 DOMAIN DR
EXETER, NH 03833

VAPOTHERM, INC.
ATTN: DIANE HAYES
100 DOMAIN DR
EXETER, NJ 03833

VATSALA RAMPRASAD, M.D.
ADDRESS REDACTED

VERICOM
4033 TAMPA RD, STE 103
OLDSMAR, FL 34677

VESTA SALEHI, M.D.
1044 SENTRY LN
GLADWYNE, PA 19035

VESTA SALEHI, M.D.
ADDRESS REDACTED

VICKI MAHAN, M.D.
ADDRESS REDACTED

VICTORIA GANDARILLAS
ADDRESS REDACTED

VICTORIA SOROKIN, M.D.
ADDRESS REDACTED

VILLANOVA UNIVERSITY
ATTN: CONNELLY ENDOWED DEAN AND PROFESSOR
800 LANCASTER AVE
VILLANOVA, PA 19085

VILLANOVA UNIVERSITY
ATTN: STEVEN MAGLIOCCO
FINANCIAL AID OFFICE
800 LANCASTER AVE
VILLANOVA, PA 19085

VILLANOVA UNIVERSITY
CAREER CENTER
800 LANCASTER AVE
GAREY HALL, RM 117
VILLANOVA, PA 19085

VILLANOVA UNIVERSITY
COLLEGE OF NURSING
800 LANCASTER AVE
VILLANOVA, PA 19085-1690

VILMARIS QUINONES, M.D.
ADDRESS REDACTED

VINEET BHANDARI
ADDRESS REDACTED

VIRGINIA COMMONWEALTH UNIVERSITY
BY AND THROUGH THE VIRGINIA COMMONWEALTH UN
SCHOOL OF PHARMACY
410 N 12TH ST
RICHMOND, VA 23298-0581

VIRGINIA SAURMAN
ADDRESS REDACTED

VIRTUA HEALTH, INC.
ATTN: GENERAL COUNSEL-LEGAL DEPT
401 ROUTE 73 N
50 LAKE CENTER DR, STE 403
MARLTON, NJ 08053

VIRTUA HEALTH, INC.
ATTN: RICHARD P MILLER, PRES & CEO
401 ROUTE 73 N
50 LAKE CENTER DR, STE 401
MARLTON, NJ 08053

VISION QUEST NATIONAL LIMITED
ATTN: VP
1830 CENTRAL DR
COATESVILLE, PA 19320

VISITATION SCHOOL
ATTN: PRINCIPAL
300 E LEHIGH ST
PHILADELPHIA, PA 19125

VOYCE, INC.
12555 ORANGE DR, STE 100A
DAVIE, FL 33330

VYERA PHARMACEUTICALS, LLC
600 3RD AVE, 10TH FL
NEW YORK, NY 10016

WALDEN UNIVERSITY
100 WASHINGTON AVE S, STE 900
MINNEAPOLIS, MN 55401

WALDEN UNIVERSITY
ATTN: DIR OF FIELD PLMENT
100 WASHINGTON AVE S, STE 99
MINNEAPOLIS, MN 55401

WARDEN HWAN, M.D.
ADDRESS REDACTED

WCU NURSING ALUMNI
C/O WEST CHESTER UNIVERSITY
SCHOLARSHIP FUND
13/15 UNIVERSITY AVE
WEST CHESTER, PA 19383

Center City Healthcare, LLC, et al. - U.S. Mail                    Served 12/20/2019

WEATHERBY LOCUMS, INC.
6451 N FEDERAL HWY, STE 800
FORT LAUDERDALE, FL 33308

WEGMANS SCHOOL OF PHARMACY
ST. JOHN FISHER COLLEGE
3690 EAST AVE
ROCHESTER, NY 14618

WEISMAN CHILDREN'S REHABILITATION HOSPITAL
92 BRICK RD
MARLTON, NJ 08053

WELLINGTON DAVIS III
ADDRESS REDACTED

WELLINGTON J. DAVIS, III, M.D.
ADDRESS REDACTED

WEST PENN ALLEGHENY HEALTH SYSTEM
DBA ALLEGHENY GENERAL HOSPITAL
P.O. BOX 951856
CLEVELAND, OH 44183

WEST PENN ALLEGHENY HEALTH SYSTEM, INC
DBA WESTERN PENNSYLVANIA HOSPITAL
ATTN: PRESIDENT AND CEO
4800 FRIENDSHIP AVE
PITTSBURGH, PA 15224

WHEELOCK COLLEGE
200 THE RIVERWAY
BOSTON, MA 02215-4716

WIDENER UNIVERSITY
MATCHING GIFTS
CHESTER, PA 19013-5792

WIDENER UNIVERSITY
ONE UNIVERSITY PL
CHESTER, PA 19013

WILKES UNIVERSITY
ATTN: VP
84 W SOUTH ST
WILKES-BARRE, PA 18766

WILMINGTON UNIVERSITY
ATTN: DEAN
320 N DUPONT HWY
NEW CASTLE, DE 18720

WOLTERS KLUWER CLINICAL DRUG INFORMATION, IN
ATTN: CONTRACTS MANAGEMENT
1100 TEREX RD
HUDSON, OH 44236

WOMEN AGAINST ABUSE, INC.
ATTN: DIR OF SHELTER SERVICES
5250 N 13TH ST
PHILADELPHIA, PA 19141

WOODS SERVICES, INC.
40 MARTIN GROSS DR
LANGHORNE, PA 19047

WOODSTOCK FAMILY CENTER - OESS
ATTN: PRINCIPAL
1981 N WOODSTOCK
PHILADELPHIA, PA 19121

XEROX CORPORATION
201 MERRITT 7
NORWALK, CT 06851-1056

XEROX CORPORATION
P.O. BOX 7405
PASADENA, CA 91109-7405

XEROX CORPORATION
P.O. BOX 827598
PHILADELPHIA, PA 19182-7598

YANICK VIBERT, D.O.
ADDRESS REDACTED

YOUCK JEN SIU NAVARRO
ADDRESS REDACTED

YOUNG ACHIEVERS LEARNING CENTER
ATTN: PROGRAM ADMINISTRATOR
6101 N FRONT ST
PHILADELPHIA, PA 19120

YURI OLEGOVICH SHEVCHENKO, M.D.
ADDRESS REDACTED

ZACH KASSUTTO, MD
ADDRESS REDACTED

ZACHARY MILLER
ADDRESS REDACTED

ZOOLOGICAL SOCIETY OF PHILADELPHIA
ATTN: PATRICK MCMASTER, DIR, CORP SPONSORSHIP
3400 W GIRARD AVE
PHILADELPHIA, PA 19104

Parties Served: 1148