# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 151.70 | $88,426.50 |
| Business Operations | 47.00 | $29,078.00 |
| Case Administration | 42.30 | $20,812.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 43.10 | $16,996.50 |
| Committee Matters | 1.10 | $753.00 |
| Creditor Inquiries | 2.70 | $1,174.50 |
| Executory Contracts and Unexpired Leases | 164.90 | $90,173.00 |
| Fee/Employment Application (Saul Ewing) | 8.00 | $1,905.00 |
| Fee/Employment Applications (Other Professionals) | 2.30 | $907.00 |
| DIP Financing and Cash Collateral | 10.50 | $6,734.50 |
| Labor Matters | 16.80 | $11,583.00 |
| Litigation: Contested Matters and Adversary Proceedings | 117.10 | $72,890.00 |
| Non-Working Travel | 2.80 | $1,820.00 |
| Plan and Disclosure Statement | 3.50 | $2,040.50 |
| Preparation for and Attendance at Hearing | 37.70 | $24,921.50 |
| Relief from Stay and Adequate Protection | 1.30 | $565.50 |
| UST Reports, Meetings and Issues | 4.80 | $1,909.50 |
| Utilities | 1.90 | $826.50 |
| **TOTAL** | **659.50** | **$373,516.50** |
| **Minus Non-Working Travel** | | **($910.00)** |
| **Minus Agreed Upon Discount** | | **($37,169.65)** |
| **GRAND TOTAL** | **659.50** | **$335,436.85** |



Philadelphia Academic Health System, LLC

222 N. Sepulveda Blvd.

Suite 900

El Segundo, CA 90245

| Invoice Number | 2529869 |
|---|---|
| Invoice Date | 12/19/19 |
| Client Number | 376719 |
| Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/19 | AHI | Analysis of strategic issues re: resident appeal and HUH sale | 0.4 | 260.00 |
| 11/01/19 | JCH | Review and analyze correspondence from A. Perno of HUH re: response to issue raised by Tower | 0.1 | 65.00 |
| 11/01/19 | JCH | Correspondence with counsel to KPC re: HUH transaction proposal | 0.3 | 195.00 |
| 11/01/19 | JCH | Conference with S. Victor re: HUH proposal and requests of potential bidder | 0.2 | 130.00 |
| 11/01/19 | JCH | Further correspondence with KPC counsel re: HUH proposal | 0.2 | 130.00 |
| 11/01/19 | JCH | Correspondence with counsel to KPC re: site visit and transaction structure issues | 0.3 | 195.00 |
| 11/01/19 | JCH | Preliminary review and analysis of APA draft for HUH transaction | 0.4 | 260.00 |
| 11/01/19 | ASA | Revise and send email to HSRE re: request for list of auction assets in HSRE premises | 0.2 | 79.00 |
| 11/02/19 | MM | E-mail from A. Wilen re: resident slots | 0.1 | 74.50 |
| 11/02/19 | JCH | Correspondence with counsel to Tower re: sale closing issues | 0.2 | 130.00 |
| 11/02/19 | JCH | Correspondence with B. Lapowsky re: re: sale closing issues | 0.2 | 130.00 |
| 11/02/19 | ASA | Internal conference re: response brief for residency program appeal | 0.2 | 79.00 |
| 11/02/19 | ASA | Review of CMS brief on appeal and outline responsive arguments | 1.5 | 592.50 |
| 11/02/19 | ASA | Legal research re: CMS brief | 1.3 | 513.50 |
| 11/03/19 | JCH | Correspondence with counsel to Tower re: sale closing issues | 0.2 | 130.00 |
| 11/03/19 | JCH | Review and analyze updated KPC APA re: HUH transaction | 0.5 | 325.00 |
| 11/03/19 | JCH | Correspondence with counsel to KPC re: APA draft issues | 0.2 | 130.00 |
| 11/03/19 | JCH | Telephone calls to and from S. Victor of SSG re: KPC APA structure | 0.1 | 65.00 |
| 11/03/19 | ASA | Legal research and draft responsive brief re: residency program sale | 2.6 | 1,027.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/03/19 | ASA | Legal research and draft brief re: residency program sale | 1.5 | 592.50 |
| 11/03/19 | ASA | Legal research and draft brief re: residency sale and draft internal memo re: same | 5.7 | 2,251.50 |
| 11/04/19 | AHI | Review of revised HUH APA - Chawdrey | 0.2 | 130.00 |
| 11/04/19 | AHI | Prepare for and participate in conference call with G. Klausser re: HUH transaction | 0.7 | 455.00 |
| 11/04/19 | JCH | Further review and analyze KPC APA draft and note follow up issues | 0.3 | 195.00 |
| 11/04/19 | JCH | Conference with counsel to KPC re: HUH APA transition document drafts | 0.5 | 325.00 |
| 11/04/19 | JCH | Correspondence with counsel to KPC re: APA draft issues | 0.1 | 65.00 |
| 11/04/19 | JCH | Correspondence with counsel to Tower re: sale closing issues | 0.1 | 65.00 |
| 11/04/19 | ASA | Internal conference re: residency brief, arguments re: newly introduced evidence in CMS brief | 0.2 | 79.00 |
| 11/04/19 | ASA | Review and analysis of comments to brief | 0.5 | 197.50 |
| 11/04/19 | ASA | Draft and revise brief and additional legal research re: same | 1.9 | 750.50 |
| 11/04/19 | ASA | Analysis of additional points for brief | 0.3 | 118.50 |
| 11/04/19 | ASA | Review of CMS notice re: redistribution of slots and further draft brief | 0.8 | 316.00 |
| 11/04/19 | ASA | Review of and revise CMS brief | 1.3 | 513.50 |
| 11/05/19 | AHI | Email from B. Lapowsky re: closing checklist | 0.1 | 65.00 |
| 11/05/19 | AHI | Review of STC closing checklist | 0.5 | 325.00 |
| 11/05/19 | MM | E-mails with US Trustee re: status of closing | 0.2 | 149.00 |
| 11/05/19 | JCH | Conference with A. Wilen re: DIP budget and STC sale closing issues | 0.6 | 390.00 |
| 11/05/19 | JCH | Correspondence with US Trustee re: STC sale closing issues | 0.1 | 65.00 |
| 11/05/19 | JCH | Correspondence with S. Victor re: proposed HUH transaction issues | 0.2 | 130.00 |
| 11/05/19 | ASA | Review of and revise brief for CMS appeal and coordinate drafting table of contents and table of authorities | 0.5 | 197.50 |
| 11/05/19 | ASA | Internal conference re: CMS proposal to redistribute residency slots | 0.2 | 79.00 |
| 11/05/19 | ASA | Revise brief for CMS appeal | 0.5 | 197.50 |
| 11/05/19 | ASA | Internal conference re: final revisions to brief and coordinate filing of same | 0.3 | 118.50 |
| 11/05/19 | ASA | Review of filed brief and joinder by Jefferson | 0.2 | 79.00 |
| 11/05/19 | ASA | Review of and respond to multiple emails re: query from equipment lessor re: Centurion sale, review of sale agreement and draft responses | 0.5 | 197.50 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/06/19 | AHI | Meeting with Dr. Chahdri re: potential HUH transaction | 1.2 | 780.00 |
| 11/06/19 | JCH | Prepare for meeting with KPC re: potential HUH transaction | 0.3 | 195.00 |
| 11/06/19 | JCH | Meeting at HUH with A. Wilen, S. Victor and interested party re: HUH transaction | 3.9 | 2,535.00 |
| 11/06/19 | ASA | Review of United States Trustee questions re: Centurion sale, draft response and follow-up emails re: same | 0.3 | 118.50 |
| 11/07/19 | AHI | Email from M. DiSabatino re: Centurion issues - United States Trustee comments | 0.1 | 65.00 |
| 11/07/19 | AHI | Email to A. Wilen re: STC TSA | 0.1 | 65.00 |
| 11/07/19 | JCH | Conference with A. Wilen and R. Dreskin re: sale closing operations issue | 0.3 | 195.00 |
| 11/07/19 | JCH | Review and analyze correspondence from counsel to IBEW re: severance claims under APA | 0.1 | 65.00 |
| 11/07/19 | JCH | Review and analyze updated sale and post-sale waterfall analysis | 0.3 | 195.00 |
| 11/07/19 | JCH | Telephone from A. Wilen re: STC issue regarding staffing transition | 0.3 | 195.00 |
| 11/07/19 | JCH | Review and analyze correspondence from personnel re: STC closing issues | 0.2 | 130.00 |
| 11/07/19 | JCH | Review and analyze further revised sale and post-sale waterfall analysis | 0.2 | 130.00 |
| 11/07/19 | JCH | Correspondence with counsel to Tower re: closing timeline | 0.2 | 130.00 |
| 11/07/19 | MBD | Address US Trustee's comment to Centurion Group motion | 0.7 | 304.50 |
| 11/07/19 | MBD | Correspondence with US Trustee re: resolution of issues with Centurion motion | 0.4 | 174.00 |
| 11/07/19 | ASA | Further emails re: response to United States Trustee re: Centurion sale | 0.2 | 79.00 |
| 11/08/19 | AHI | Review of equipment list for miscellaneous sale | 0.3 | 195.00 |
| 11/08/19 | AHI | Email from G. Santamour re: Centurion motion | 0.1 | 65.00 |
| 11/08/19 | AHI | Telephone call to A. Perno re: residential material | 0.2 | 130.00 |
| 11/08/19 | AHI | Review of revised Centurion order with Mid-Cap changes | 0.2 | 130.00 |
| 11/08/19 | AHI | Email exchange with B. Lapowsky re: HPP | 0.1 | 65.00 |
| 11/08/19 | MM | E-mails with Tower and J. Hampton re: St. Christopher's closing date | 0.1 | 74.50 |
| 11/08/19 | MM | E-mail from MidCap re: objection to auction motion | 0.1 | 74.50 |
| 11/08/19 | MM | E-mails with Tenet and Tower re: Debtors' participation in meeting | 0.2 | 149.00 |
| 11/08/19 | JCH | Develop case strategy re: sale closing issue at STC | 0.3 | 195.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/19 | JCH | Correspondence with counsel to BBT re: bids and sale process issues | 0.2 | 130.00 |
| 11/08/19 | JCH | Review and analysis of further update re: STC sale transaction waterfall analysis | 0.3 | 195.00 |
| 11/08/19 | JCH | Correspondence with counsel to Tower re: closing timeline and effectiveness | 0.2 | 130.00 |
| 11/08/19 | JCH | Conference with R. Dreskin re: STC sale closing issues | 0.2 | 130.00 |
| 11/08/19 | JCH | Review and analysis of correspondence from counsel to Tower re: contract assumption issues re: STC lease | 0.3 | 195.00 |
| 11/08/19 | JCH | Review and analysis of correspondence from counsel to Tower re: Front Street lease issues and assumption and assignment strategy | 0.3 | 195.00 |
| 11/08/19 | JCH | Develop case strategy re: Front Street lease assumption | 0.3 | 195.00 |
| 11/08/19 | JCH | Correspondence with A. Wilen re: Tower request for Conifer transition access for closing | 0.2 | 130.00 |
| 11/08/19 | JCH | Correspondence and conference with M. Minuti re: MidCap and Front Street rent acceleration issue | 0.2 | 130.00 |
| 11/08/19 | JCH | Review and analysis of Tower request re: HPP documents and analysis | 0.2 | 130.00 |
| 11/08/19 | JCH | Correspondence with counsel to Tower re: HPP analysis | 0.2 | 130.00 |
| 11/08/19 | JCH | Correspondence with counsel to PAHH re: Tower HPP inquiry and release of documents for same | 0.2 | 130.00 |
| 11/08/19 | MBD | Revisions to Centurion order to address MidCap's comments | 0.4 | 174.00 |
| 11/08/19 | ASA | Review of joinder filed by committee to brief in CMS appeal | 0.1 | 39.50 |
| 11/11/19 | MM | E-mail from J. Hampton re: call with Tower to discuss Front Street lease | 0.1 | 74.50 |
| 11/11/19 | MM | E-mail to R. Lapowsky re: call to discuss Front Street lease | 0.1 | 74.50 |
| 11/11/19 | JCH | Review and analyze open issues re: STC lease assignments | 0.3 | 195.00 |
| 11/11/19 | JCH | Review and analyze correspondence from A. Wilen re: STC closing issues re: Tenet and Conifer | 0.2 | 130.00 |
| 11/11/19 | JCH | Review and analyze correspondence from counsel to Tower re: closing issues | 0.2 | 130.00 |
| 11/11/19 | JCH | Conference with counsel to Tower re: assumption and assignment issues | 0.7 | 455.00 |
| 11/11/19 | JCH | Review and analyze Tower position re: composition of cure | 0.3 | 195.00 |
| 11/11/19 | JCH | Review and analyze Tenet mortgage and STC lease re: performance rent analysis | 0.6 | 390.00 |
| 11/11/19 | JCH | Correspondence with M. Hogan of PAHS re: Tower records access request | 0.1 | 65.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/11/19 | JCH | Correspondence with A. Wilen re: Front Street cure demand | 0.2 | 130.00 |
| 11/11/19 | JCH | Review and analyze correspondence with A. Wilen re: TSA needs from Tower sale | 0.2 | 130.00 |
| 11/11/19 | JCH | Review and analyze sale closing status and analysis of open issues re: same | 0.4 | 260.00 |
| 11/11/19 | MBD | Telephone call with counsel to Premier re: Centurion motion | 0.1 | 43.50 |
| 11/12/19 | AHI | Review of HSRE pleading - Centurion response | 0.3 | 195.00 |
| 11/12/19 | AHI | Email to A. Perno re: HSRE pleading | 0.1 | 65.00 |
| 11/12/19 | AHI | Review of HSRE proposed order re: Centurion sale | 0.6 | 390.00 |
| 11/12/19 | MM | Review of HSRE's objection to equipment sale | 0.2 | 149.00 |
| 11/12/19 | JCH | Correspondence with A. Wilen re: entity transition structure | 0.2 | 130.00 |
| 11/12/19 | JCH | Correspondence with S. Victor re: HUH bidder status | 0.2 | 130.00 |
| 11/12/19 | JCH | Review and analyze landlord information request re: lease cure | 0.3 | 195.00 |
| 11/12/19 | JCH | Correspondence and conference with L. McDonough re: media inquiries | 0.3 | 195.00 |
| 11/12/19 | JCH | Conference with A. Wilen and L. McDonough re: correspondence to STC physicians | 0.4 | 260.00 |
| 11/12/19 | JCH | Correspondence with A. Wilen re: Front Street cure demand | 0.2 | 130.00 |
| 11/12/19 | JCH | Review and analyze letters sent to STC physicians re: tail coverage | 0.2 | 130.00 |
| 11/12/19 | JCH | Review and analyze HSRE objection to Centurion retention and develop response to same | 0.3 | 195.00 |
| 11/12/19 | JCH | Review and analyze proposed revisions to Centurion order to address HSRE issues | 0.2 | 130.00 |
| 11/12/19 | MBD | Correspondence with A. Perno re: Premier inquiry | 0.4 | 174.00 |
| 11/12/19 | MBD | Correspondence with counsel to Premier re: Centurion sale | 0.1 | 43.50 |
| 11/12/19 | MBD | Analysis of issues re: MidCap's requested changes to Centurion order | 0.3 | 130.50 |
| 11/12/19 | ASA | Review of HSRE objection to Centurion motion | 0.5 | 197.50 |
| 11/13/19 | AHI | Email to Centurion lawyer re: revisions to form of order | 0.5 | 325.00 |
| 11/13/19 | AHI | Email to Centurion re: HSRE issues | 0.4 | 260.00 |
| 11/13/19 | AHI | Email from M. DiSabatino re: Centurion | 0.1 | 65.00 |
| 11/13/19 | AHI | Telephone call from B. Greiman re: Centurion sale order issues | 0.1 | 65.00 |
| 11/13/19 | MM | E-mails with A. Isenberg and M. DiSabatino re: HSRE's comments to Centurion order | 0.2 | 149.00 |
| 11/13/19 | MM | E-mails with MidCap's counsel re: Centurion order | 0.1 | 74.50 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/13/19 | JCH | Review and analyze proposed revisions to terms of retention for equipment liquidation | 0.2 | 130.00 |
| 11/13/19 | JCH | Review and analyze proposed revisions from MidCap counsel re: liquidation retention order | 0.2 | 130.00 |
| 11/13/19 | JCH | Correspondence with client re: Tower closing issues re: medical and business records | 0.2 | 130.00 |
| 11/13/19 | MBD | Correspondence with G. Santamour re: Centurion order | 0.3 | 130.50 |
| 11/13/19 | MBD | Correspondence to US Trustee re: changes to Centurion order | 0.1 | 43.50 |
| 11/13/19 | MBD | Analysis of issues re: Centurion sale order | 0.4 | 174.00 |
| 11/13/19 | MAM | Email correspondence with client re: additional contract request from Buyer | 0.1 | 29.50 |
| 11/14/19 | AHI | Review of Centurion agreement | 0.7 | 455.00 |
| 11/14/19 | AHI | Email to M. Hogan re: patient notice issue | 0.6 | 390.00 |
| 11/14/19 | AHI | Telephone call to B. Greiman re: Centurion issues | 0.4 | 260.00 |
| 11/14/19 | AHI | Telephone call from M. Minuti re: Centurion issues | 0.1 | 65.00 |
| 11/14/19 | AHI | Email from A. Wilen re: Drexel equipment | 0.1 | 65.00 |
| 11/14/19 | MM | E-mail with A. Wilen re: issue with Centurion equipment | 0.1 | 74.50 |
| 11/14/19 | JCH | Review and analyze updated STC closing and post-closing waterfall | 0.3 | 195.00 |
| 11/14/19 | JCH | Review and analyze cure analysis re: STC leases | 0.3 | 195.00 |
| 11/14/19 | JCH | Revise contract cure analysis for STC sale | 0.2 | 130.00 |
| 11/14/19 | JCH | Correspondence with A. Wilen re: Centurion agreement revisions | 0.2 | 130.00 |
| 11/14/19 | JCH | Conference with M. Minuti re: real estate lease cure issues | 0.3 | 195.00 |
| 11/14/19 | JCH | Review and analyze summary of equipment not subject to sale by liquidator | 0.2 | 130.00 |
| 11/14/19 | JCH | Conference with A. Isenberg re: Centurion issues and proposed options to resolve same | 0.3 | 195.00 |
| 11/14/19 | JCH | Review of correspondence with counsel to MidCap re: revisions to miscellaneous asset sale order | 0.2 | 130.00 |
| 11/14/19 | JCH | Review and analyze potential make up of lease cure analysis of Front Street properties | 0.2 | 130.00 |
| 11/14/19 | JCH | Review and analyze scope of real property leases proposed for assignment to Tower | 0.2 | 130.00 |
| 11/14/19 | JCH | Correspondence with counsel to Front Street re: real estate sale status | 0.1 | 65.00 |
| 11/14/19 | JCH | Review and analyze position of US Trustee re: equipment sale and develop response to same | 0.2 | 130.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/19 | JCH | Correspondence with counsel to Tower re: treatment of Erie Street garage lease | 0.1 | 65.00 |
| 11/14/19 | JCH | Correspondence with A. Wilen re: property taxes and lease property expenses | 0.2 | 130.00 |
| 11/14/19 | MBD | Correspondence with G. Santamour re: proposed resolution of MidCap's objection to Centurion motion | 0.6 | 261.00 |
| 11/14/19 | MBD | Analysis of sale order provisions re: treatment of accrued taxes | 0.6 | 261.00 |
| 11/14/19 | MBD | Analysis of issues re: impact of Centurion order on carve out | 0.3 | 130.50 |
| 11/14/19 | MAM | Prepare additional contract production to Buyer | 0.4 | 118.00 |
| 11/14/19 | ASA | Review of prior rejection orders and draft email for Centurion re: rejected equipment leases | 0.7 | 276.50 |
| 11/14/19 | ASA | Telephone calls and emails re: Centurion sale and questions re: leased equipment, analysis of same | 0.5 | 197.50 |
| 11/15/19 | AHI | Email to A. Wilen re: 2016 pathology sale | 0.1 | 65.00 |
| 11/15/19 | AHI | Review of Centurion order | 0.1 | 65.00 |
| 11/15/19 | AHI | Further revisions re: Centurion stipulation | 0.4 | 260.00 |
| 11/15/19 | AHI | Email to S. Brown re: Centurion order | 0.6 | 390.00 |
| 11/15/19 | AHI | Email from S. Brown re: Centurion order | 0.3 | 195.00 |
| 11/15/19 | AHI | Review of STC APA re: allocation issue | 0.5 | 325.00 |
| 11/15/19 | AHI | Email to B. Greiman re: revised Centurion order | 0.7 | 455.00 |
| 11/15/19 | MM | Telephone call with A. Isenberg re: status of Centurion / HSRE issues | 0.2 | 149.00 |
| 11/15/19 | MM | Review of further e-mails with A. Isenberg and G. Santamour re: Centurion order | 0.2 | 149.00 |
| 11/15/19 | JCH | Conference with counsel to PAHH and other non-debtor entities re: STC sale issues | 0.3 | 195.00 |
| 11/15/19 | JCH | Prepare for call with counsel to non-debtor entities re: STC sale issue | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze proposed revisions to Centurion order and correspondence with counsel re: same | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze correspondence with counsel to Tower re: lease cure analysis | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze correspondence from R. Dreskin re: DOH site visit and issues raised at same | 0.1 | 65.00 |
| 11/15/19 | JCH | Review and analyze correspondence from counsel to Tower re: adequate assurance proposal | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze facility service agreements for HSRE buildings | 0.3 | 195.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/15/19 | MBD | Analysis of revisions to Centurion sale order | 0.4 | 174.00 |
| 11/15/19 | MAM | Continue preparing additional contract production for Buyer | 0.2 | 59.00 |
| 11/15/19 | ASA | Review of reply brief filed by CMS | 0.6 | 237.00 |
| 11/15/19 | ASA | Review of proposed revisions to Centurion sale order | 0.2 | 79.00 |
| 11/15/19 | ASA | Analysis of open HSRE/Centurion issues | 0.3 | 118.50 |
| 11/16/19 | ASA | Review and analysis of emails from lease/finance company re: Centurion sale and draft internal memo re: same | 0.2 | 79.00 |
| 11/17/19 | MM | Review of draft Centurion order | 0.2 | 149.00 |
| 11/17/19 | JCH | Telephone call to A. Mezzaroba re: STC sale issues | 0.2 | 130.00 |
| 11/17/19 | JCH | Review and analysis of correspondence from A. Wilen re: sale closing and analysis | 0.1 | 65.00 |
| 11/17/19 | JCH | Review and analysis of correspondence to Front Street re: cure and adequate assurance issues | 0.2 | 130.00 |
| 11/17/19 | JCH | Review and analysis of updated cure analysis for STC real property leases | 0.2 | 130.00 |
| 11/18/19 | AHI | Email exchange with M. DiSabatino re: Centurion order and United States Trustee issues | 0.4 | 260.00 |
| 11/18/19 | AHI | Email to A. Wilen re: Centurion sale process | 0.1 | 65.00 |
| 11/18/19 | AHI | Email to L. Ramsey re: insurance issue | 0.1 | 65.00 |
| 11/18/19 | AHI | Email to B. Greiman re: Centurion order | 0.1 | 65.00 |
| 11/18/19 | AHI | Review of and revise Centurion order and analysis of related issues | 5.7 | 3,705.00 |
| 11/18/19 | AHI | Telephone call to B. Greiman re: Centurion transaction | 0.2 | 130.00 |
| 11/18/19 | AHI | Email to counsel re: form of Centurion order | 0.6 | 390.00 |
| 11/18/19 | AHI | Telephone call from B. Greiman re: Centurion hearing | 0.1 | 65.00 |
| 11/18/19 | AHI | Email to counsel re: hearing on Centurion motion | 0.1 | 65.00 |
| 11/18/19 | MM | Review of e-mails between M. DiSabatino and A. Isenberg re: finalizing Centurion retention order | 0.2 | 149.00 |
| 11/18/19 | MM | E-mails with Tower / Drexel re: financial information | 0.2 | 149.00 |
| 11/18/19 | MM | Review of revised Centurion order | 0.2 | 149.00 |
| 11/18/19 | MM | E-mails with Centurion's counsel and A. Wilen re: retention / continuance of hearing | 0.2 | 149.00 |
| 11/18/19 | JCH | Analysis of case strategy re: STC sale closing in light of revised status of real estate sale | 0.3 | 195.00 |
| 11/18/19 | JCH | Correspondence with counsel to Tower re: lease assumption analysis for STC | 0.2 | 130.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/18/19 | JCH | Review and analyze case strategy re: Front Street lease assumption and assignment options | 0.3 | 195.00 |
| 11/18/19 | JCH | Review and analyze Front Street leases | 0.3 | 195.00 |
| 11/18/19 | JCH | Review and analyze Tower APA re: allocation, cure and closing conditions | 0.6 | 390.00 |
| 11/18/19 | JCH | Conference with counsel to Tower re: STC sale closing issues | 0.4 | 260.00 |
| 11/18/19 | JCH | Review and analyze correspondence from counsel to Front Street re: cure hearing issues | 0.2 | 130.00 |
| 11/18/19 | JCH | Telephone to counsel to Tower re: contract cure issues | 0.2 | 130.00 |
| 11/18/19 | JCH | Further correspondence with counsel to Front Street re: adequate assurance issues | 0.2 | 130.00 |
| 11/18/19 | JCH | Telephone to J. Dinome re: KEIP inquiries | 0.3 | 195.00 |
| 11/18/19 | JCH | Correspondence with counsel to Centurion re: sale holdback adjustment and UCC analysis | 0.2 | 130.00 |
| 11/18/19 | JCH | Review and analyze open issues re: Centurion services for equipment liquidation | 0.2 | 130.00 |
| 11/18/19 | JCH | Further correspondence with counsel to Tower re: sale closing issues | 0.1 | 65.00 |
| 11/18/19 | JCH | Review and analyze equipment detail for miscellaneous asset sale | 0.2 | 130.00 |
| 11/18/19 | JCH | Analysis of auction sale issue re: assets to be sold | 0.2 | 130.00 |
| 11/18/19 | JCH | Review and analyze schedule of additional contracts re: STC sale | 0.2 | 130.00 |
| 11/18/19 | JCH | Analysis of alternative structure for sale of excess equipment | 0.3 | 195.00 |
| 11/18/19 | JCH | Review of correspondence with counsel to Front Street re: cure and adequate assurance issues | 0.2 | 130.00 |
| 11/18/19 | MBD | Analysis of issues re: response to Centurion e-mail | 0.6 | 261.00 |
| 11/18/19 | MBD | Telephone call with counsel to Premier re: Centurion order | 0.1 | 43.50 |
| 11/18/19 | MBD | Correspondence to US Trustee re: revisions to Centurion order | 0.2 | 87.00 |
| 11/18/19 | MBD | Correspondence with G. Santamour re: status of Centurion order | 0.1 | 43.50 |
| 11/18/19 | ASA | Analysis of MedOne lease/sale agreement, review of schedules to Centurion sale motion and follow-up telephone calls and emails re: same | 0.5 | 197.50 |
| 11/18/19 | ASA | Emails with parties-in-interest re: revised order re: Centurion sale | 0.2 | 79.00 |
| 11/19/19 | AHI | Analysis of strategic issues re: STC funding and sale | 0.3 | 195.00 |
| 11/19/19 | AHI | Email from B. Greiman re: 11/19/2019 Centurion hearing | 0.1 | 65.00 |
| 11/19/19 | AHI | Email from D. Leigh re: revisions to Centurion order | 0.1 | 65.00 |
| 11/19/19 | AHI | Email from D. Leigh re: additional equipment | 0.1 | 65.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/19 | AHI | Email from D. Leigh re: Med One issue | 0.1 | 65.00 |
| 11/19/19 | AHI | Telephone call from A. Perno re: Centurion issues | 0.1 | 65.00 |
| 11/19/19 | AHI | Email to A. Perno re: Med One documents | 0.1 | 65.00 |
| 11/19/19 | AHI | Review of analysis re: Stryker issue and Centurion sale process | 0.3 | 195.00 |
| 11/19/19 | AHI | Review of Med One documents | 0.7 | 455.00 |
| 11/19/19 | AHI | Telephone call from A. Wilen re: Med One equipment | 0.2 | 130.00 |
| 11/19/19 | MM | Telephone call with J. Hampton re: Centurion retention | 0.1 | 74.50 |
| 11/19/19 | MM | E-mails with MidCap's counsel re: status of St. Christopher's closing | 0.2 | 149.00 |
| 11/19/19 | MM | E-mails from A. Applebaum re: MedOne equipment | 0.2 | 149.00 |
| 11/19/19 | JCH | Review and analyze equipment issues re: liquidator retention | 0.4 | 260.00 |
| 11/19/19 | JCH | Review and analyze funding options to get to STC sale closing | 0.6 | 390.00 |
| 11/19/19 | JCH | Review and analyze correspondence from Centurion re: additional equipment concerns | 0.2 | 130.00 |
| 11/19/19 | JCH | Conference with A. Perno and C. Marino re: equipment sale issues and next steps as to same | 0.2 | 130.00 |
| 11/19/19 | JCH | Review and analyze proposed revisions to Centurion order draft | 0.2 | 130.00 |
| 11/19/19 | JCH | Analysis of equipment disputes and review and analyze documentation re: same | 0.4 | 260.00 |
| 11/19/19 | JCH | Correspondence with counsel to MidCap re: status of STC transaction and follow up re: same | 0.2 | 130.00 |
| 11/19/19 | JCH | Correspondence with A. Wilen and R. Dreskin re: STC sale transaction issues | 0.2 | 130.00 |
| 11/19/19 | JCH | Review and analyze status of STC sale transaction | 0.3 | 195.00 |
| 11/19/19 | JCH | Correspondence with counsel to MidCap re: status of STC sale | 0.1 | 65.00 |
| 11/19/19 | JCH | Correspondence with counsel to PASNAP re: Union agreement issues as to STC sale | 0.1 | 65.00 |
| 11/19/19 | MBD | Review of Med One revisions to the Centurion order | 0.1 | 43.50 |
| 11/19/19 | ASA | Emails with United States Trustee and other parties-in-interest re: comments to Centurion order | 0.2 | 79.00 |
| 11/19/19 | ASA | Review of correspondence from Centurion re: potential lien/lease issues, research agreements re: housekeeping equipment and draft memo re: same | 1.2 | 474.00 |
| 11/19/19 | ASA | Research St. Chris subscription agreement and confirm no impact on Centurion sale | 0.3 | 118.50 |
| 11/19/19 | ASA | Research Med One agreements and PMSI lien position and draft memo re: same | 1.3 | 513.50 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/19 | ASA | Research requirements for perfection of PMSI re: goods and software and draft memo re: same | 0.4 | 158.00 |
| 11/19/19 | ASA | Review of Stryker sale agreement and draft memo re: same | 0.3 | 118.50 |
| 11/20/19 | AHI | Email exchange with S. Victor re: HPP | 0.1 | 65.00 |
| 11/20/19 | AHI | Review of emails and correspondence re: Centurion | 1.6 | 1,040.00 |
| 11/20/19 | AHI | Email from S. Voit re: Centurion issues | 0.2 | 130.00 |
| 11/20/19 | AHI | Conference call with S. Voit re: additional Centurion issues | 0.6 | 390.00 |
| 11/20/19 | AHI | Analysis of issues re: Centurion - Olympus | 0.2 | 130.00 |
| 11/20/19 | AHI | Review of emails re: Olympus | 0.1 | 65.00 |
| 11/20/19 | AHI | Email from S. Voit re: Centurion data | 0.2 | 130.00 |
| 11/20/19 | AHI | Review of and revise memo re: Centurion issues | 0.3 | 195.00 |
| 11/20/19 | AHI | Review of and revise lien memo re: Centurion | 0.6 | 390.00 |
| 11/20/19 | MM | Telephone call with potential purchaser of equipment | 0.2 | 149.00 |
| 11/20/19 | JCH | Correspondence with SSG and client re: HUH interest in HPP | 0.2 | 130.00 |
| 11/20/19 | JCH | Review and analyze lien search detail for debtors | 0.3 | 195.00 |
| 11/20/19 | JCH | Review and analyze correspondence from counsel to Centurion re: sale process issues and develop response to same | 0.2 | 130.00 |
| 11/20/19 | JCH | Review and analyze correspondence from counsel to Tower re: sale of HPP rights | 0.2 | 130.00 |
| 11/20/19 | JCH | Correspondence with M. Hogan re: treatment of certain contracts under Tower APA | 0.3 | 195.00 |
| 11/20/19 | JCH | Review and analyze physician agreement designated for potential rejection | 0.3 | 195.00 |
| 11/20/19 | JCH | Review and analyze agreements received from M. Hogan re: staff appointments | 0.2 | 130.00 |
| 11/20/19 | JCH | Review of correspondence from counter-parties asserting an interest in certain HUH assets | 0.3 | 195.00 |
| 11/20/19 | JCH | Review and analyze updated STC sale closing checklist | 0.2 | 130.00 |
| 11/20/19 | JCH | Conference with A. Wilen re: STC sale closing issues | 0.3 | 195.00 |
| 11/20/19 | JCH | Telephone to A. Wilen re: additional physician contract designation by Tower | 0.2 | 130.00 |
| 11/20/19 | JCH | Review and analyze STC sale closing checklist and related APA provisions | 0.4 | 260.00 |
| 11/20/19 | ASA | Review of documents for Centurion revised order | 0.2 | 79.00 |
| 11/20/19 | ASA | Review of UCC search results related to Centurion agreement and draft internal memo re: same | 0.2 | 79.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 12

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/20/19 | ASA | Review and analysis of lien/lease documents related to Centurion sale | 0.9 | 355.50 |
| 11/20/19 | ASA | Draft email to S. Voit re: Olympus UCCs and open issues related to Centurion sale | 0.2 | 79.00 |
| 11/20/19 | ASA | Review of proof of claim filed by Olympus and draft email to A. Perno re: status of equipment | 0.3 | 118.50 |
| 11/20/19 | ASA | Telephone conference with client re: open issues for Centurion | 0.9 | 355.50 |
| 11/20/19 | ASA | Draft memo re: Centurion issues | 1.2 | 474.00 |
| 11/20/19 | ASA | Internal conference re: open issues for Centurion sale and revise memo accordingly | 0.8 | 316.00 |
| 11/20/19 | ASA | Review of revised Centurion sale memo and draft email with comments/additions to same | 0.3 | 118.50 |
| 11/21/19 | AHI | Revise memo re: Centurion sale issues | 0.4 | 260.00 |
| 11/21/19 | AHI | Conference call with STC buyer and review of closing checklist | 0.7 | 455.00 |
| 11/21/19 | AHI | Email to B. Greiman re: telephone call to discuss issues | 0.1 | 65.00 |
| 11/21/19 | AHI | Email to counsel re: Centurion call | 0.1 | 65.00 |
| 11/21/19 | AHI | Prepare for and participate in call with Centurion | 0.7 | 455.00 |
| 11/21/19 | AHI | Revise Centurion order | 0.4 | 260.00 |
| 11/21/19 | AHI | Telephone call from A. Wilen re: Centurion financial issues | 0.2 | 130.00 |
| 11/21/19 | AHI | Email to A. Wilen re: Centurion price adjustments | 0.4 | 260.00 |
| 11/21/19 | MM | Review of Centurion claim chart | 0.2 | 149.00 |
| 11/21/19 | MM | Call with Tower re: closing issues | 0.7 | 521.50 |
| 11/21/19 | JCH | Develop revised case waterfall analysis | 0.6 | 390.00 |
| 11/21/19 | JCH | Conference with counsel to Tower re: review of sale closing checklist | 0.8 | 520.00 |
| 11/21/19 | JCH | Review and analyze open sale closing issues | 0.3 | 195.00 |
| 11/21/19 | JCH | Conference with A. Wilen and R. Dreskin re: sale closing issues | 0.3 | 195.00 |
| 11/21/19 | JCH | Review and analyze correspondence from J. Roe of PAHS re: regulatory issue for STC closing | 0.2 | 130.00 |
| 11/21/19 | JCH | Review and analyze open issues re: sale of equipment and related assets | 0.3 | 195.00 |
| 11/21/19 | JCH | Conference with counsel to Centurion re: open issues for asset liquidation | 0.3 | 195.00 |
| 11/21/19 | JCH | Review and analyze correspondence from counsel to Front Street re: cure and adequate assurance proposal | 0.2 | 130.00 |
| 11/21/19 | JCH | Correspondence with J. Dinome re: Tower request regarding year-end payroll | 0.2 | 130.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 13

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/21/19 | JCH | Review, analyze and revise draft letters to unions re: sale transaction | 0.2 | 130.00 |
| 11/21/19 | JCH | Conference with A. Wilen re: analysis of STC cure claims and review of Front Street proposal re: same | 0.4 | 260.00 |
| 11/21/19 | JCH | Conference with A. Wilen re: proposed revisions to HSRE settlement stipulation | 0.3 | 195.00 |
| 11/21/19 | JCH | Review and analyze revised cure analysis detail received from client | 0.2 | 130.00 |
| 11/21/19 | JCH | Correspondence with client team re: closing issues re: payroll and benefit transition | 0.3 | 195.00 |
| 11/21/19 | ASA | Analysis of Centurion open issues related to secured creditors | 0.2 | 79.00 |
| 11/21/19 | ASA | Analysis of lien issues for Centurion sale | 0.2 | 79.00 |
| 11/21/19 | ASA | Telephone conference with A. Wilen re: open sale issues and preparation for hearing | 0.1 | 39.50 |
| 11/22/19 | AHI | Email to counsel re: Centurion issues/order | 0.3 | 195.00 |
| 11/22/19 | AHI | Review of Centurion issues | 0.3 | 195.00 |
| 11/22/19 | AHI | Telephone call from G. Santamour re: Centurion order | 0.3 | 195.00 |
| 11/22/19 | AHI | Telephone call from B. Greiman re: Centurion order | 0.1 | 65.00 |
| 11/22/19 | AHI | Telephone call from A. Wilen re: Centurion transaction | 0.3 | 195.00 |
| 11/22/19 | AHI | Email from committee re: HSRE stipulation | 0.6 | 390.00 |
| 11/22/19 | AHI | Review of email to STC buyer re: sale status call with MidCap | 0.1 | 65.00 |
| 11/22/19 | AHI | Email to B. Greiman re: Centurion status | 0.1 | 65.00 |
| 11/22/19 | AHI | Email to A. Wilen re: Centurion | 0.1 | 65.00 |
| 11/22/19 | AHI | Telephone call from A. Wilen re: sale status | 0.1 | 65.00 |
| 11/22/19 | AHI | Revise spreadsheet - updated spreadsheet re: Centurion economics | 0.2 | 130.00 |
| 11/22/19 | AHI | Ongoing negotiations and discussions re: Centurion sale | 0.4 | 260.00 |
| 11/22/19 | AHI | Further revisions to economic analysis re: Centurion | 0.3 | 195.00 |
| 11/22/19 | AHI | Email exchange with A. Wilen re: Centurion | 0.2 | 130.00 |
| 11/22/19 | JCH | Further review and analysis of STC real property lease cure detail | 0.4 | 260.00 |
| 11/22/19 | JCH | Correspondence with counsel to Tower re cure analysis | 0.2 | 130.00 |
| 11/22/19 | JCH | Correspondence and conference with A. Wilen re: STC closing issue | 0.2 | 130.00 |
| 11/22/19 | JCH | Review and analyze tax bills for STC entities and analysis of priority of same | 0.4 | 260.00 |
| 11/22/19 | JCH | Conference with A. Wilen and B. Crocitto of PAHS re: analysis of STC cure claims | 0.9 | 585.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/19 | JCH | Correspondence with and telephone call to L. McDonough re: communications issues as to STC sale closing | 0.4 | 260.00 |
| 11/22/19 | JCH | Review and analyze cure and assignment proposal and develop response to same | 0.3 | 195.00 |
| 11/22/19 | JCH | Correspondence with counsel to Tower re: closing issues regarding cure | 0.2 | 130.00 |
| 11/22/19 | JCH | Correspondence with counsel to Tower re: MidCap sale closing issues | 0.2 | 130.00 |
| 11/22/19 | JCH | Review and analyze committee member information request regarding STC sale and develop response | 0.2 | 130.00 |
| 11/22/19 | JCH | Review and analyze further cure materials provided by client for STC sale | 0.3 | 195.00 |
| 11/22/19 | JCH | Revise cure analysis for proposal to purchaser | 0.4 | 260.00 |
| 11/22/19 | JCH | Review and analyze updated Centurion transaction proceeds sharing analysis | 0.3 | 195.00 |
| 11/22/19 | JCH | Review and analyze correspondence from PASNAP counsel re: STC sale issues | 0.1 | 65.00 |
| 11/22/19 | JCH | Review and analyze correspondence and analysis received from B. Crocitto of PAHS re: tax liabilities at STC | 0.2 | 130.00 |
| 11/22/19 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: tail coverage under STC sale | 0.1 | 65.00 |
| 11/22/19 | MBD | Draft certification of counsel for Centurion revised order | 0.5 | 217.50 |
| 11/22/19 | ASA | Review of and respond to multiple emails re: revisions to order approving HSRE stipulation and internal conference re: corresponding changes to Centurion order | 0.2 | 79.00 |
| 11/22/19 | ASA | Emails with Centurion and other counsel re: modified proposed order on Centurion sale motion | 0.2 | 79.00 |
| 11/23/19 | AHI | Email to counsel re: Centurion order | 0.1 | 65.00 |
| 11/23/19 | AHI | Email exchange with M. Minuti re: mechanics lien - STC garage | 0.1 | 65.00 |
| 11/23/19 | AHI | Analysis of strategic issues re: Centurion agreement | 0.2 | 130.00 |
| 11/23/19 | JCH | Correspondence with counsel to Tower re: revisions to cure order draft | 0.3 | 195.00 |
| 11/23/19 | JCH | Correspondence with counsel to Tower re: settlement negotiations regarding cure for STC | 0.3 | 195.00 |
| 11/23/19 | JCH | Review and analyze mechanics lien asserted against STC | 0.2 | 130.00 |
| 11/23/19 | JCH | Correspondence with client team re: STC cure issues | 0.4 | 260.00 |
| 11/23/19 | JCH | Review and analyze draft revisions to Centurion and sale process order | 0.2 | 130.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/23/19 | JCH | Review and analyze draft revised calculations for Centurion sale structure | 0.3 | 195.00 |
| 11/24/19 | AHI | Email to G. Santamour re: Centurion order revisions | 0.3 | 195.00 |
| 11/24/19 | JCH | Review and analyze Front Street cure resolution proposal and develop response to same | 0.4 | 260.00 |
| 11/24/19 | JCH | Review and analyze correspondence from client team re: physician separation issue per Tower change in designation | 0.3 | 195.00 |
| 11/24/19 | JCH | Correspondence with client re: Dr. Legido transaction | 0.2 | 130.00 |
| 11/24/19 | JCH | Correspondence with counsel to STC landlord re: settlement negotiations for cure | 0.3 | 195.00 |
| 11/24/19 | JCH | Correspondence with counsel to Tower re: STC cure negotiations | 0.2 | 130.00 |
| 11/24/19 | JCH | Review and analyze revised sale order draft for Centurion | 0.2 | 130.00 |
| 11/25/19 | AHI | Email exchange with G. Santamour re: Centurion stipulation | 0.1 | 65.00 |
| 11/25/19 | AHI | Review of STC APA re: cure issue | 0.1 | 65.00 |
| 11/25/19 | AHI | Review of STC APA re: stock issue | 0.1 | 65.00 |
| 11/25/19 | AHI | Prepare list of TSA issues for STC sale transaction | 0.2 | 130.00 |
| 11/25/19 | AHI | Email to client re: Centurion order | 0.1 | 65.00 |
| 11/25/19 | AHI | Email to Centurion lawyer re: order | 0.1 | 65.00 |
| 11/25/19 | AHI | Email to G. Santamour re: Centurion order | 0.1 | 65.00 |
| 11/25/19 | AHI | Email to G. Santamour re: wire instructions (Centurion) | 0.1 | 65.00 |
| 11/25/19 | AHI | Email to B. Greiman re: re: wire instructions | 0.1 | 65.00 |
| 11/25/19 | JCH | Review and analyze further clarification to Front Street settlement proposal received from Front Street | 0.2 | 130.00 |
| 11/25/19 | JCH | Conference with B. Lapowsky, counsel to Tower, re: performance based rent under STC lease | 0.4 | 260.00 |
| 11/25/19 | JCH | Review and analyze STC APA re: analysis of contract issues and closing deliverables | 0.4 | 260.00 |
| 11/25/19 | JCH | Conference with A. Wilen re: STC closing issues | 0.3 | 195.00 |
| 11/25/19 | JCH | Conferences (2) with counsel to Front Street re: cure issues | 0.2 | 130.00 |
| 11/25/19 | JCH | Conference with A. Wilen re: Tower closing issues | 0.8 | 520.00 |
| 11/25/19 | JCH | Review and analyze correspondence from counsel to utility re: admin claim dispute | 0.1 | 65.00 |
| 11/25/19 | JCH | Review and analyze further revised order re: STC leases | 0.2 | 130.00 |
| 11/25/19 | JCH | Correspondence with S. Victor and A. Wilen re: sale of HPP interest | 0.1 | 65.00 |

376719
00003
12/19/19

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2529869
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/25/19 | JCH | Correspondence with client team re: benefits transition and termination | 0.1 | 65.00 |
| 11/25/19 | JCH | Review and analyze correspondence from client re: follow up concerning transition of benefits | 0.2 | 130.00 |
| 11/25/19 | JCH | Review and analyze correspondence from counsel to Front Street re: information request | 0.2 | 130.00 |
| 11/25/19 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: tail updated analysis | 0.2 | 130.00 |
| 11/25/19 | JCH | Further correspondence with counsel to Front Street re: cure information request | 0.2 | 130.00 |
| 11/25/19 | JCH | Conference with A. Wilen re: cure analysis re: tax obligation | 0.2 | 130.00 |
| 11/25/19 | JCH | Review and analyze and note comments to draft order re: contract assignment for Front Street agreements | 0.4 | 260.00 |
| 11/25/19 | JCH | Review and analyze further revised cure order draft | 0.2 | 130.00 |
| 11/25/19 | REW | Review of and revise certification of counsel regarding revised Centurion order and proposed order | 0.2 | 45.00 |
| 11/25/19 | REW | .pdf and electronic docketing of certification of counsel regarding revised Centurion order | 0.2 | 45.00 |
| 11/25/19 | REW | Prepare final revised Centurion order and upload to the Court | 0.1 | 22.50 |
| 11/25/19 | MBD | Draft certification of counsel for Centurion order | 0.2 | 87.00 |
| 11/26/19 | AHI | Email from G. Santamour re: updated wire information | 0.1 | 65.00 |
| 11/26/19 | AHI | Email to B. Greiman re: updated wire transfer instructions | 0.1 | 65.00 |
| 11/26/19 | AHI | Conference call with client re: STC closing -- status and issues | 0.6 | 390.00 |
| 11/26/19 | AHI | Email to R. Barkasy re: STC sale closing - timing | 0.1 | 65.00 |
| 11/26/19 | AHI | Conference call with MidCap and Buyer re: closing issues | 0.2 | 130.00 |
| 11/26/19 | MM | Participate in closing checklist call | 1.5 | 1,117.50 |
| 11/26/19 | JCH | Prepare for call with client re: STC closing issues | 0.4 | 260.00 |
| 11/26/19 | JCH | Correspondence with counsel to Tower re: STC issues | 0.2 | 130.00 |
| 11/26/19 | JCH | Correspondence with and call to R. Dreskin re: STC sale closing issue | 0.3 | 195.00 |
| 11/26/19 | JCH | Conference with client team re: sale closing issues | 1.6 | 1,040.00 |
| 11/26/19 | JCH | Correspondence with counsel to Tower re: modification to cure order | 0.2 | 130.00 |
| 11/26/19 | JCH | Review and analyze correspondence from client team re: sale closing issues | 0.4 | 260.00 |
| 11/26/19 | JCH | Correspondence with A. Wilen re: STC waterfall distribution issues | 0.2 | 130.00 |
| 11/26/19 | JCH | Prepare for call with MidCap re: sale closing issues | 0.2 | 130.00 |

376719                  Philadelphia Academic Health System, LLC, et. al              Invoice Number  2529869
00003                   Asset Sale Disposition                                        Page 17
12/19/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/19 | JCH | Conference with counsel to MidCap and Tower re: sale closing | 0.3 | 195.00 |
| 11/26/19 | JCH | Telephone to V. Marriott re: physician contract designation | 0.2 | 130.00 |
| 11/26/19 | JCH | Telephone calls to and from S. Brown re: treatment of Erie Street Garage lease | 0.2 | 130.00 |
| 11/26/19 | JCH | Review and analyze correspondence from client re: contract party demand for return of equipment | 0.3 | 195.00 |
| 11/26/19 | JCH | Review and analyze lease agreement for Erie Street Garage and analysis of estate exposure re: same | 0.3 | 195.00 |
| 11/26/19 | JCH | Telephone to counsel to STC purchaser re: Erie Street Garage lease | 0.1 | 65.00 |
| 11/26/19 | JCH | Review and analyze correspondence from client team re: benefit transition issues | 0.2 | 130.00 |
| 11/26/19 | JCH | Correspondence with counsel to related non-debtor entities re: STC closing items | 0.2 | 130.00 |
| 11/26/19 | JCH | Review and analyze correspondence from client re: CMS cure issues for STC sale | 0.3 | 195.00 |
| 11/26/19 | JCH | Review and analyze correspondence from counsel to Tower re: DOH submission information request | 0.1 | 65.00 |
| 11/26/19 | JCH | Review and analyze correspondence from counsel asserting inquiry re: tail insurance and develop response to same | 0.2 | 130.00 |
| 11/27/19 | AHI | Email to client re: STC APA schedules | 0.2 | 130.00 |
| 11/27/19 | AHI | Review of HPP file re: STC transaction | 1.0 | 650.00 |
| 11/27/19 | MM | Call with potential purchaser of medical equipment | 0.2 | 149.00 |
| 11/27/19 | JCH | Correspondence with R. Dreskin re: TSA issues for STC sale | 0.1 | 65.00 |
| 11/27/19 | JCH | Review and analyze sale closing issues | 0.4 | 260.00 |
| 11/27/19 | JCH | Review and analyze inquiry of DOH re: STC tail insurance and develop response to same | 0.2 | 130.00 |
| 11/27/19 | JCH | Telephone to counsel to Tower re: TSA issues | 0.2 | 130.00 |
| 11/27/19 | JCH | Correspondence with regulatory counsel to Tower re: tail coverage detail | 0.2 | 130.00 |
| 11/27/19 | JCH | Correspondence with A. Wilen re: overpayment of U&O taxes and steps to recover same | 0.2 | 130.00 |
| 11/27/19 | JCH | Review and analyze HPP assets analysis | 0.4 | 260.00 |
| 11/27/19 | JCH | Correspondence with A. Wilen re: tax allocation issues | 0.2 | 130.00 |
| 11/27/19 | JCH | Correspondence with buyer's counsel re: ASA provisions regarding transfer of certain assets | 0.3 | 195.00 |
| 11/27/19 | JCH | Correspondence with counsel to Tower re: insurance coverage details | 0.2 | 130.00 |

376719                          Philadelphia Academic Health System, LLC, et. al        Invoice Number  2529869
00003                           Asset Sale Disposition                                                  Page 18
12/19/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/27/19 | JCH | Review and analyze draft of current seller schedules under STC APA and note areas for update | 0.3 | 195.00 |
| 11/27/19 | JCH | Correspondence with J. Dinome and M. Hogan re: revisions to APA disclosure schedules | 0.2 | 130.00 |
| 11/27/19 | JCH | Correspondence with counsel to Tower and Front Street LLC re: cure order and issues re: same | 0.2 | 130.00 |
| 11/27/19 | JCH | Correspondence with counsel to Tower re: additional contracts for analysis and overview of same | 0.2 | 130.00 |
| 11/27/19 | JCH | Review and analyze overpayment analysis for U&O taxes re: Front Street property and correspondence with A. Wilen re: same | 0.2 | 130.00 |
| 11/27/19 | JCH | Further correspondence with A. Wilen re: tax obligations for STC properties | 0.2 | 130.00 |
| 11/27/19 | JCH | Correspondence with counsel to Tower and M. Hogan re: various STC closing issues | 0.3 | 195.00 |
| 11/27/19 | JCH | Correspondence with B. Crocitto of PAHS re: STC closing issues and cure issues | 0.2 | 130.00 |
| 11/27/19 | JCH | Review and analyze Debtor and Tenet ASA provisions re: transfer of interests inventory | 0.3 | 195.00 |
| 11/27/19 | JCH | Review and analyze correspondence from benefit provider re: post STC sale closing issues | 0.1 | 65.00 |
| 11/27/19 | JCH | Correspondence with counsel to STC purchaser re: scope of assets conveyed inquiry | 0.1 | 65.00 |
| 11/27/19 | JCH | Review and analyze correspondence from counsel to Tower re: scope of tail coverage to be provided | 0.2 | 130.00 |
| 11/27/19 | JCH | Review and analyze CHOW chart analysis received from client for STC transaction | 0.2 | 130.00 |
| 11/27/19 | ASA | Emails with client re disclosures for STC sale agreement and re analysis of ownership of equipment at Hahnemann | 0.5 | 197.50 |
| 11/29/19 | JCH | Review and analyze correspondence from Tower counsel re: physician contract rejection and TSA proposals | 0.3 | 195.00 |
| 11/29/19 | JCH | Develop settlement proposal for Tower APA issues raised by Tower | 0.2 | 130.00 |
| 11/29/19 | JCH | Review and analyze draft transition agreement received from Tower counsel | 0.6 | 390.00 |
| 11/29/19 | JCH | Analysis of flow of funds post-closing under STC APA | 0.4 | 260.00 |
| 11/29/19 | JCH | Review and analyze closing status and open issues re: STC sale closing | 0.5 | 325.00 |
| 11/29/19 | JCH | Review and analyze Tenet and Debtor ASA re: sale issues | 0.6 | 390.00 |
| 11/29/19 | JCH | Review and analyze cure information request open information | 0.2 | 130.00 |

376719      Philadelphia Academic Health System, LLC, et. al   Invoice Number  2529869
00003      Asset Sale Disposition           Page 19
12/19/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/29/19 | JCH | Review and analyze regulatory compliance disclosure requirements under APA | 0.2 | 130.00 |
| 11/29/19 | JCH | Update TSA needs analysis | 0.3 | 195.00 |
| 11/30/19 | JCH | Review and analyze correspondence from M. Hogan re: tail scope of tail coverage under APA | 0.3 | 195.00 |
| 11/30/19 | JCH | Review and analyze documents for which execution by J. Freedman is required | 0.3 | 195.00 |
| 11/30/19 | JCH | Review and analyze contract cure schedule for STC transaction | 0.2 | 130.00 |
| 11/30/19 | JCH | Review and analyze draft of TSAs from recent transaction for use in STC sale | 0.3 | 195.00 |

TOTAL HOURS    151.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 34.6 | at | $395.00 = | 13,667.00 |
| Melissa A. Martinez | 0.7 | at | $295.00 = | 206.50 |
| Robyn E. Warren | 0.5 | at | $225.00 = | 112.50 |
| Adam H. Isenberg | 34.7 | at | $650.00 = | 22,555.00 |
| Jeffrey C. Hampton | 68.1 | at | $650.00 = | 44,265.00 |
| Mark Minuti | 6.2 | at | $745.00 = | 4,619.00 |
| Monique B. DiSabatino | 6.9 | at | $435.00 = | 3,001.50 |

CURRENT FEES            88,426.50

Less 10% Discount         -8,842.65
TOTAL FEES DUE         79,583.85

**TOTAL AMOUNT OF THIS  INVOICE**    79,583.85



| Philadelphia Academic Health System, LLC | | | Invoice Number | 2529870 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/19/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/01/19 | MM | E-mails with US Trustee re: status of HUH | 0.2 | 149.00 |
| 11/01/19 | JCH | Conference with client team re: Hospital building issues | 0.6 | 390.00 |
| 11/01/19 | JCH | Review and analyze correspondence from DOH re: license cessation and correspondence with client re: same | 0.2 | 130.00 |
| 11/01/19 | JCH | Correspondence with L. McDonough re: DOH issues raised | 0.2 | 130.00 |
| 11/01/19 | JCH | Correspondence with B. Hackman of US Trustee's office re: HUH condition and issues | 0.2 | 130.00 |
| 11/01/19 | JCH | Conference with A. Wilen re: vendor dispute regarding services at HUH and review of contract for vendor | 0.4 | 260.00 |
| 11/01/19 | JCH | Correspondence with client team re: DOH license surrender analysis | 0.2 | 130.00 |
| 11/02/19 | MM | Review of letter from PA DOH re: revocation of hospital license | 0.2 | 149.00 |
| 11/02/19 | JCH | Conference with L. McDonough re: media inquiries | 0.4 | 260.00 |
| 11/02/19 | JCH | Correspondence with A. Wilen and L. McDonough re: media inquiries | 0.2 | 130.00 |
| 11/02/19 | JCH | Develop response to issues noted in DOH filing with Court re: facilities condition | 0.3 | 195.00 |
| 11/02/19 | JCH | Review and analyze release draft reserve from Captive insurance carrier | 0.2 | 130.00 |
| 11/02/19 | JH | Review of RRG Agreement for sharing loss information; Review of Act 86; Correspondence with J. Hampton re: same | 0.3 | 168.00 |
| 11/03/19 | JCH | Correspondence with client re: insurance captive information request | 0.1 | 65.00 |
| 11/03/19 | JCH | Correspondence with A. Wilen re: vendor contract issue | 0.1 | 65.00 |
| 11/03/19 | JCH | Correspondence with client team re: next steps as to tail coverage quote | 0.1 | 65.00 |

376719
00004
12/19/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2529870
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/19 | AHI | Email from L. McDonough re: Inquirer article | 0.1 | 65.00 |
| 11/04/19 | AHI | Email exchange with B. Crocitto re: critical trade | 0.1 | 65.00 |
| 11/04/19 | JCH | Correspondence with B. Hackman of US Trustee's office re: patient records | 0.2 | 130.00 |
| 11/04/19 | JCH | Correspondence with L. Ramsey of PAHS re: Captive Insurance carrier inquiry | 0.1 | 65.00 |
| 11/04/19 | JCH | Correspondence from and telephone to PCO re: HUH license revocation inquiries | 0.3 | 195.00 |
| 11/04/19 | JCH | Conference with L. McDonough re: response to media inquiries | 0.3 | 195.00 |
| 11/04/19 | JCH | Correspondence with A. Wilen and L. McDonough re: draft media statements re: HUH closure | 0.1 | 65.00 |
| 11/04/19 | ASA | Emails re: critical vendor status of locums provider | 0.2 | 79.00 |
| 11/05/19 | AHI | Review of PCO report | 0.2 | 130.00 |
| 11/05/19 | AHI | Telephone call from J. Roe re: critical trade issue | 0.3 | 195.00 |
| 11/05/19 | AHI | Email from B. Crocitto re: critical trade agreement | 0.1 | 65.00 |
| 11/05/19 | JH | Call with client to discuss tail insurance issues; e-mail Hampton re: same | 0.6 | 336.00 |
| 11/05/19 | MBD | Correspondence with A. Perno and S. Voit re: HP equipment | 0.3 | 130.50 |
| 11/05/19 | ASA | Review of and respond to emails re: critical vendor status for locums provider | 0.2 | 79.00 |
| 11/05/19 | ASA | Review of amended stipulation from HSRE and internal conference re: same | 0.8 | 316.00 |
| 11/06/19 | JCH | Telephone from A. Wilen re: building issue re: damage to property | 0.3 | 195.00 |
| 11/06/19 | JCH | Review and analyze correspondence from A. Wilen re: utility service issue | 0.1 | 65.00 |
| 11/06/19 | JCH | Develop case strategy re: open administrative claims | 0.3 | 195.00 |
| 11/07/19 | AHI | Email to A. Wilen re: budget issues | 0.2 | 130.00 |
| 11/07/19 | AHI | Email from A. Wilen re: anonymous employee | 0.1 | 65.00 |
| 11/07/19 | MM | E-mails with G. Pesce confirming release of HPP letter | 0.2 | 149.00 |
| 11/07/19 | JCH | Conference with A. Wilen re: building incident and HSRE properties follow up | 0.2 | 130.00 |
| 11/07/19 | JCH | Review and analyze correspondence and support schedule received from client re: equipment location detail | 0.2 | 130.00 |
| 11/07/19 | JCH | Conference with claims agent re: case status issues | 0.3 | 195.00 |
| 11/08/19 | AHI | Analysis of strategic issues re: anonymous complaint | 0.3 | 195.00 |
| 11/08/19 | MM | Review of e-mail regarding release of HPP funds | 0.1 | 74.50 |

376719            Philadelphia Academic Health System, LLC, et. al        Invoice Number  2529870
00004             Business Operations                          Page 3
12/19/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/19 | MM | E-mail from J. Hampton re: medical records issues | 0.1 | 74.50 |
| 11/08/19 | JCH | Correspondence with client re: payment of certain administrative claims | 0.2 | 130.00 |
| 11/08/19 | JCH | Correspondence with counsel to HPP re: release of funds to debtors | 0.2 | 130.00 |
| 11/08/19 | JCH | Correspondence with client team re: application of HPP payments | 0.2 | 130.00 |
| 11/08/19 | JCH | Correspondence with client team re: HSRE position re:  Wood Street Garage building issues | 0.3 | 195.00 |
| 11/08/19 | JCH | Review and analysis of correspondence from A. Wilen re: building issues pending lease rejection and funding of same | 0.2 | 130.00 |
| 11/09/19 | MM | E-mail from S. Brown re: sprinkler repairs | 0.1 | 74.50 |
| 11/11/19 | MM | E-mails with S. Brown and A. Perno re: weather issues for HUH buildings | 0.2 | 149.00 |
| 11/11/19 | JCH | Correspondence with client team re: HUH building issues and next steps re: same | 0.2 | 130.00 |
| 11/11/19 | JCH | Review and analyze correspondence from counsel to HSRE re: building issues | 0.2 | 130.00 |
| 11/11/19 | JCH | Correspondence with A. Wilen and A. Perno re: HSRE building issues | 0.3 | 195.00 |
| 11/11/19 | JCH | Review and analyze settlement proposal and develop response to same | 0.2 | 130.00 |
| 11/11/19 | MBD | Review of correspondence from S. Brown re: weather-related facilities issues | 0.2 | 87.00 |
| 11/12/19 | MM | E-mail from D. Carickhoff re: tail insurance | 0.1 | 74.50 |
| 11/12/19 | MM | Telephone call and e-mail with D. Carickhoff re: malpractice tail | 0.3 | 223.50 |
| 11/12/19 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: insurance renewal analysis | 0.3 | 195.00 |
| 11/12/19 | JCH | Correspondence with HPP re: release of funds | 0.1 | 65.00 |
| 11/12/19 | JCH | Review and analyze correspondence from counsel to debtors re: HUH tail coverage analysis | 0.2 | 130.00 |
| 11/12/19 | JCH | Correspondence with L. Ramsey re: further analysis of insurance issues | 0.1 | 65.00 |
| 11/13/19 | AHI | Email exchange with J. Hampton re: board meeting | 0.2 | 130.00 |
| 11/13/19 | AHI | Conference call with A. Mezzaroba re: board meeting and related open items | 0.2 | 130.00 |
| 11/13/19 | AHI | Email from D. Oglesby re: question about wires | 0.2 | 130.00 |
| 11/13/19 | AHI | Email from L. Ramsey re: insurance issue | 0.2 | 130.00 |
| 11/13/19 | MM | E-mail from G. Pesce re: call to discuss records transfer | 0.1 | 74.50 |

376719
00004
12/19/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2529870
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/13/19 | JCH | Correspondence with E. Sockol of PAHS re: payment demand | 0.3 | 195.00 |
| 11/13/19 | JCH | Correspondence with client re: payment demand received from former employee | 0.2 | 130.00 |
| 11/13/19 | JCH | Develop agenda items for call with J. Freedman and A. Mezzaroba | 0.3 | 195.00 |
| 11/13/19 | JCH | Conference with A. Wilen re: various case issues and re: HSRE negotiation | 0.9 | 585.00 |
| 11/13/19 | JCH | Review and analyze media coverage re: resident tail coverage issue | 0.2 | 130.00 |
| 11/13/19 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: coverage issues post-closing | 0.2 | 130.00 |
| 11/13/19 | JCH | Correspondence with A. Wilen re: communications firm inquiry | 0.1 | 65.00 |
| 11/13/19 | JCH | Review and analyze building condition report for HUH towers | 0.3 | 195.00 |
| 11/13/19 | JCH | Review and analyze correspondence and accompanying documents received from Crothall counsel | 0.3 | 195.00 |
| 11/13/19 | JH | Call with client team to discuss tail coverage | 0.6 | 336.00 |
| 11/14/19 | AHI | Email from A. Wilen re: checks for closing disbursements | 0.1 | 65.00 |
| 11/14/19 | AHI | Telephone call from M. Hogan re: patient notice issue | 0.2 | 130.00 |
| 11/14/19 | MM | E-mail with M. DiSabatino re: insurance coverage for doctors | 0.1 | 74.50 |
| 11/14/19 | JCH | Review and analyze correspondence from utility provider and proposed response to same re: fund issues | 0.2 | 130.00 |
| 11/14/19 | JCH | Correspondence with counsel to Crothall re: vendor issue | 0.2 | 130.00 |
| 11/14/19 | JCH | Review and analyze HSRE information request and develop response to same | 0.2 | 130.00 |
| 11/14/19 | JCH | Conference with A. Wilen re: HSRE case strategy | 0.3 | 195.00 |
| 11/14/19 | JCH | Review and analyze correspondence re: open issues re: HSRE disputes | 0.2 | 130.00 |
| 11/14/19 | JCH | Review and analyze correspondence from counsel to Crothall re: admin claims and develop response to same | 0.2 | 130.00 |
| 11/14/19 | JCH | Review and analyze contract with Crothall previously rejected by debtors | 0.2 | 130.00 |
| 11/14/19 | MBD | Correspondence with A. Perno re: location of GE equipment | 0.5 | 217.50 |
| 11/14/19 | ASA | Review of emails re: PECO rebate issue status | 0.1 | 39.50 |
| 11/14/19 | ASA | Review and analysis of PECO rebate file, emails and telephone call with S. Voit re: same | 1.6 | 632.00 |
| 11/14/19 | ASA | Telephone call re: PBX system and follow-up call and left voicemail with D. Pacitti re: same | 0.2 | 79.00 |
| 11/15/19 | AHI | Conference call with A. Wilen re: open issues | 0.8 | 520.00 |
| 11/15/19 | MM | E-mail from D. Carickhoff re: tail insurance coverage | 0.1 | 74.50 |

376719
00004
12/19/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2529870
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/15/19 | JCH | Develop counter-proposal to HSRE | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze correspondence from counsel to Crothall re: contract issues and correspondence with Crothall counsel re: same | 0.3 | 195.00 |
| 11/15/19 | JCH | Correspondence with Crothall counsel re: contract and claim issues | 0.2 | 130.00 |
| 11/15/19 | JCH | Correspondence with M. Minuti re: case status and funding needs and options | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze memorandum from L. Ramsey of HUH re: medical malpractice tail analysis | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze correspondence from A. Perno re: HSRE maintenance proposal | 0.1 | 65.00 |
| 11/15/19 | JCH | Correspondence with A. Wilen and M. Hogan re: DOH visit and issues raised | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze correspondence and supporting documents received from M. Hogan re: scope of insurance for residents | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze correspondence from Lockton and client re: tail coverage analysis | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze information request of FTI and develop response to same | 0.2 | 130.00 |
| 11/16/19 | MM | E-mail with Tenet re: call to discuss records transfer | 0.2 | 149.00 |
| 11/17/19 | AHI | Analysis of strategic issues re: MidCap and DIP lien | 0.3 | 195.00 |
| 11/17/19 | AHI | Conference call with A. Wilen re: MidCap and related issues | 1.5 | 975.00 |
| 11/17/19 | AHI | Conference call with J. Freedman, et al. | 1.0 | 650.00 |
| 11/17/19 | JCH | Review and analysis of administrative claim analysis received from A. Wilen | 0.2 | 130.00 |
| 11/18/19 | MM | Review of Secretary of Health's November 1 letter | 0.2 | 149.00 |
| 11/18/19 | MM | E-mails with A. Wilen re: need to respond to Secretary of Health's November 1 letter | 0.2 | 149.00 |
| 11/18/19 | MM | E-mail from A. Wilen re: increase collections / increased availability | 0.2 | 149.00 |
| 11/18/19 | JCH | Review and analyze confidentiality provisions in vendor contract and confirm same with vendor counsel | 0.2 | 130.00 |
| 11/18/19 | JCH | Review of publication re: vendor dispute in HUH case | 0.1 | 65.00 |
| 11/18/19 | JCH | Telephone from A. Wilen and R. Dreskin re: State inspection | 0.3 | 195.00 |
| 11/18/19 | JCH | Review and analyze correspondence from Crothall counsel and develop response to same re: asserted admin claim | 0.3 | 195.00 |
| 11/18/19 | JCH | Detailed review and analysis of Crothall Services Agreement | 0.4 | 260.00 |
| 11/18/19 | JCH | Correspondence with counsel to Crothall re: asserted claim and supporting detail for same | 0.2 | 130.00 |

376719
00004
12/19/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2529870
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/18/19 | JCH | Correspondence with A. Wilen re: state inspection | 0.1 | 65.00 |
| 11/18/19 | JCH | Correspondence and telephone call from former employee re: separation dispute | 0.3 | 195.00 |
| 11/18/19 | JCH | Telephone calls to and from counsel to G. Bressler re: Crothall Agreement issues | 0.4 | 260.00 |
| 11/18/19 | ASA | Client emails re: PECO rebate applications | 0.1 | 39.50 |
| 11/19/19 | JCH | Review and analyze background materials re: recent Tenet litigation settlement | 0.2 | 130.00 |
| 11/20/19 | JCH | Correspondence with R. Dreskin and A. Wilen re: physician performance issue and develop response to same | 0.6 | 390.00 |
| 11/20/19 | JCH | Review and analyze correspondence and updated open payment detail received from counsel to Crothall | 0.2 | 130.00 |
| 11/20/19 | JCH | Develop response to issues raised by HSRE | 0.3 | 195.00 |
| 11/20/19 | JCH | Draft summary of Tenet super-priority claims granted under settlement agreement | 0.4 | 260.00 |
| 11/20/19 | JCH | Telephone from A. Wilen re: tail coverage analysis | 0.2 | 130.00 |
| 11/20/19 | JCH | Develop waterfall structure for distributions to competing super priority claims | 0.4 | 260.00 |
| 11/20/19 | JCH | Correspondence with client team re: Phila. City Council hearing and develop response to same | 0.3 | 195.00 |
| 11/20/19 | JCH | Review and analyze correspondence and analysis received from L. Ramsey re: updated tail requirements analysis | 0.3 | 195.00 |
| 11/20/19 | JCH | Review and analyze draft stipulation for transfer of certain systems under HSRE proposal | 0.2 | 130.00 |
| 11/20/19 | MBD | Analysis of GE HFS contract re: return of equipment | 0.5 | 217.50 |
| 11/20/19 | MBD | Correspondence with S. Voit re: GE HFS agreement | 0.1 | 43.50 |
| 11/20/19 | MBD | Correspondence to counsel to GE HFS re: master lease agreement | 0.1 | 43.50 |
| 11/20/19 | MBD | Analysis of issues re: Olympus equipment | 0.4 | 174.00 |
| 11/21/19 | AHI | Email from J. Roe re: critical trade | 0.1 | 65.00 |
| 11/21/19 | MM | Telephone call with A. Applebaum re: tail coverage for insurance | 0.2 | 149.00 |
| 11/21/19 | MM | Call with L. Ramsey re: tail insurance for HUH doctors | 0.2 | 149.00 |
| 11/21/19 | MM | Draft e-mail to D. Carickhoff re: tail insurance for HUH doctors | 0.2 | 149.00 |
| 11/21/19 | JCH | Review and analyze file materials re: analysis of interest in Health Partners Plan | 0.3 | 195.00 |
| 11/21/19 | JCH | Review and analyze details of tail quote | 0.2 | 130.00 |
| 11/21/19 | JCH | Conference with A. Wilen re: miscellaneous asset sales and regarding HSRE settlement | 0.5 | 325.00 |

376719
00004
12/19/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2529870
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/21/19 | JCH | Correspondence with client re: notice received in response to 5500 plan filing for 401K | 0.3 | 195.00 |
| 11/21/19 | JCH | Review and analyze draft communication package to patients re: fund issues | 0.2 | 130.00 |
| 11/21/19 | JH | Review of tail coverage flow chart and develop revisions to same | 0.3 | 168.00 |
| 11/21/19 | ASA | Review of and respond to emails with D. Carickhoff re: tail insurance quotes for HUH physicians and hearing transcript and internal conference re: same | 0.3 | 118.50 |
| 11/21/19 | ASA | Draft email to client re: tail insurance quotes | 0.1 | 39.50 |
| 11/21/19 | ASA | Emails with client re: tail insurance issues | 0.2 | 79.00 |
| 11/21/19 | ASA | Emails with client re: quotes for former HUH doctors for tail insurance | 0.1 | 39.50 |
| 11/22/19 | AHI | Email re: STC Medicaid issue | 0.1 | 65.00 |
| 11/22/19 | AHI | Review of draft provider trust agreement and prepare critical trade letter | 1.0 | 650.00 |
| 11/22/19 | JCH | Correspondence with counsel to Crothall re: background regarding HSRE settlement | 0.2 | 130.00 |
| 11/22/19 | JCH | Correspondence with counsel to Crothall re: HSRE dispute and Crothall role going forward | 0.2 | 130.00 |
| 11/22/19 | JCH | Review and analyze billing issue and refusal of payee to remit | 0.2 | 130.00 |
| 11/22/19 | JH | Call on tail coverage | 0.2 | 112.00 |
| 11/22/19 | MBD | Analysis of correspondence re: MidCap loan payment history | 0.2 | 87.00 |
| 11/25/19 | AHI | Draft email to A. Wilen et al. re: critical trade | 0.3 | 195.00 |
| 11/25/19 | MM | E-mail to D. Carickhoff re: tail insurance | 0.1 | 74.50 |
| 11/26/19 | AHI | Email exchange with B. Crocitto re: critical trade | 0.1 | 65.00 |
| 11/26/19 | JCH | Correspondence with HSRE counsel re: insurance termination and follow up with A. Wilen re: same | 0.2 | 130.00 |
| 11/26/19 | JCH | Correspondence with client team re: insurance coverage issues, needs and allocation | 0.3 | 195.00 |
| 11/26/19 | JCH | Review and analyze notices from CMS re: cessation of Medicare participation by HUH and correspondence with A. Wilen re: same | 0.2 | 130.00 |
| 11/26/19 | JCH | Correspondence with L. Ramsey of PAHS re: scope of insurance coverage for HSRE and other space | 0.2 | 130.00 |
| 11/26/19 | JCH | Review and analyze correspondence re: analysis of vendor agreement re: ownership of tanks | 0.2 | 130.00 |
| 11/26/19 | JCH | Review and analyze legal analysis of admin claim asserted by former landlord | 0.2 | 130.00 |

376719
00004
12/19/19

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2529870
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/19 | JH | Correspondence with L. Ramsey of PAHS re: RRG premium payments and review of payment history | 0.2 | 112.00 |
| 11/26/19 | ASA | Analyze Airgas contract and draft internal memo re same | 0.6 | 237.00 |
| 11/27/19 | AHI | Email from R. Barkasy re: insurance issue | 0.3 | 195.00 |
| 11/27/19 | AHI | Analysis of strategic issues re: tail insurance issues | 0.4 | 260.00 |
| 11/27/19 | AHI | Email to B. Crocitto vendor issues (air tanks) | 0.3 | 195.00 |
| 11/27/19 | MM | E-mails with A. Wilen re: use and occupancy taxes | 0.2 | 149.00 |
| 11/27/19 | MM | E-mails with A. Wilen re: use and occupancy credit | 0.2 | 149.00 |
| 11/27/19 | MM | E-mails with J. Hampton re: use and occupancy tax credit | 0.2 | 149.00 |
| 11/27/19 | JCH | Correspondence with client team re: contract analysis re: equipment return | 0.3 | 195.00 |
| 11/27/19 | JCH | Correspondence with HSRE counsel re: equipment removal request | 0.2 | 130.00 |
| 11/27/19 | JCH | Correspondence with A. Wilen and L. Ramsey re: insurance cancellation correction | 0.1 | 65.00 |
| 11/27/19 | JCH | Develop response to inquiry from counsel seeking to pursue appointment of residents committee | 0.2 | 130.00 |
| 11/27/19 | MBD | Correspondence to B. Lohan re: tail insurance issues | 0.1 | 43.50 |
| 11/29/19 | JCH | Review and analyze Crothall agreement and claim detail | 0.4 | 260.00 |
| 11/30/19 | MM | E-mails with M. Hogan re: tail insurance for St. Christopher's doctors | 0.2 | 149.00 |
| 11/30/19 | JCH | Review and analyze HPP documents | 0.3 | 195.00 |

|  |  | TOTAL HOURS | 47.0 |  |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 4.5 | at | $395.00 = | 1,777.50 |
| Adam H. Isenberg | 8.7 | at | $650.00 = | 5,655.00 |
| Jeffrey C. Hampton | 25.1 | at | $650.00 = | 16,315.00 |
| Joel C. Hopkins | 2.2 | at | $560.00 = | 1,232.00 |
| Mark Minuti | 4.1 | at | $745.00 = | 3,054.50 |
| Monique B. DiSabatino | 2.4 | at | $435.00 = | 1,044.00 |

CURRENT FEES                29,078.00

Less 10% Discount          -2,907.80
TOTAL FEES DUE              26,170.20

**TOTAL AMOUNT OF THIS  INVOICE**               26,170.20



| | | | Invoice Number | 2529871 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2529871 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/19/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/19 | JCH | Review and analyze correspondence from J. Freedman re: case status issues and develop response to same | 0.2 | 130.00 |
| 11/01/19 | MBD | Analysis of status of pending motions | 0.2 | 87.00 |
| 11/02/19 | JCH | Correspondence with J. Freedman and A. Wilen re: governance issues | 0.2 | 130.00 |
| 11/03/19 | JCH | Telephone to A. Wilen re: conifer update status, mediation draft update and regarding HUH transaction | 0.2 | 130.00 |
| 11/03/19 | JJV | Reviewed filings and case administration | 0.4 | 134.00 |
| 11/04/19 | JCH | Correspondence with J. Freedman and A. Wilen re: governance issues | 0.2 | 130.00 |
| 11/04/19 | REW | Draft notice of agenda for hearing on 11/7 | 0.8 | 180.00 |
| 11/04/19 | MBD | Correspondence with Omni with service instructions for certification, order and rejection motion | 0.2 | 87.00 |
| 11/05/19 | MBD | Review of patient care ombudsman report | 0.2 | 87.00 |
| 11/05/19 | JJV | Reviewed filings and case administration | 0.3 | 100.50 |
| 11/06/19 | MM | Review and approve agenda for 11/7 hearing | 0.2 | 149.00 |
| 11/06/19 | MM | E-mails with Tenet/Conifer's counsel re: objection deadline | 0.2 | 149.00 |
| 11/06/19 | MM | Review and approve amended agenda for 11/7 hearing | 0.2 | 149.00 |
| 11/06/19 | REW | Revise and finalize notice of agenda for hearing on 11/7 | 0.2 | 45.00 |
| 11/06/19 | REW | .pdf and electronic docketing of notice of agenda for hearing on 11/7 | 0.2 | 45.00 |
| 11/06/19 | REW | Draft notice of amended agenda for hearing on 11/7 | 0.3 | 67.50 |
| 11/06/19 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 11/7 | 0.2 | 45.00 |
| 11/06/19 | REW | Telephone call with Chambers re: 11/7 hearing | 0.2 | 45.00 |

376719
00005
12/19/19

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2529871
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/06/19 | MBD | Correspondence to Omni team re: service of agendas | 0.2 | 87.00 |
| 11/07/19 | MBD | Analysis of status of matters for upcoming omnibus hearing | 0.2 | 87.00 |
| 11/08/19 | MBD | Correspondence with Omni re: service of fee application | 0.1 | 43.50 |
| 11/11/19 | JCH | Conference with A. Wilen re: various case issues and case strategy | 0.4 | 260.00 |
| 11/11/19 | REW | Correspondence with Omni re: service of objection and deposition notices | 0.2 | 45.00 |
| 11/12/19 | MBD | Correspondence to Omni re: service of certifications | 0.2 | 87.00 |
| 11/12/19 | MBD | Correspondence to Omni re: service of HSRE objection and related deposition notices | 0.2 | 87.00 |
| 11/13/19 | MM | E-mail with Front Street's counsel re: 11/19 hearing | 0.2 | 149.00 |
| 11/13/19 | MM | E-mails with R. Warren and M. DiSabatino re: agenda for 11/19 hearing | 0.2 | 149.00 |
| 11/13/19 | JCH | Correspondence with J. Freedman re: case update issues | 0.2 | 130.00 |
| 11/13/19 | REW | Draft notice of agenda for hearing on 11/19 | 1.9 | 427.50 |
| 11/13/19 | REW | E-mail with M. Minuti and M. DiSabatino re: agenda for hearing on 11/19 | 0.3 | 67.50 |
| 11/13/19 | MBD | Revisions to agenda for 11/19 hearing | 0.2 | 87.00 |
| 11/13/19 | JJV | Reviewing court filings and case administration | 0.5 | 167.50 |
| 11/14/19 | MM | E-mails with A. Isenberg and S. Brown re: deadline for HSRE to file reply | 0.2 | 149.00 |
| 11/14/19 | MM | Review of revised agenda for 11/19 hearing | 0.2 | 149.00 |
| 11/14/19 | JCH | Correspondence with B. Heckman of US Trustee's office re: Tenet and sale status | 0.1 | 65.00 |
| 11/14/19 | MBD | Correspondence to S. Voit re: address for medical excess | 0.2 | 87.00 |
| 11/14/19 | MBD | Correspondence to Omni team re: missing mailing address | 0.2 | 87.00 |
| 11/14/19 | ASA | Emails with M. Chavez-Ruark and counsel for assignee of CFS claim | 0.2 | 79.00 |
| 11/15/19 | MM | Review and approve agenda for 11/19 hearing | 0.2 | 149.00 |
| 11/15/19 | MM | E-mails with S. Brown, counsel to HSRE, re: continuance of motions | 0.2 | 149.00 |
| 11/15/19 | MM | Call with A. Wilen re: liquidity issues | 0.5 | 372.50 |
| 11/15/19 | JCH | Conference with A. Wilen re: various case issues and case strategy issues | 0.6 | 390.00 |
| 11/15/19 | JCH | Review and analyze case status and strategy re: STC sale and funding needs | 0.4 | 260.00 |
| 11/15/19 | REW | Telephone call and e-mails with Chambers re: hearing date | 0.2 | 45.00 |

376719
00005
12/19/19

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2529871
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/15/19 | REW | Revise and finalize notice of agenda for hearing on 11/19 | 0.6 | 135.00 |
| 11/15/19 | REW | .pdf and electronic docketing of notice of agenda for hearing on 11/19 | 0.2 | 45.00 |
| 11/15/19 | REW | Prepare binders for hearing on 11/19 and forward to Chambers | 0.9 | 202.50 |
| 11/15/19 | REW | Correspondence to Omni re: service of agenda | 0.1 | 22.50 |
| 11/16/19 | MM | E-mails with A. Wilen re: 11/12 strategy call | 0.2 | 149.00 |
| 11/17/19 | MM | Call with J. Hampton and A. Wilen re: liquidity issues | 1.5 | 1,117.50 |
| 11/17/19 | MM | Call with J. Hampton re: outcome of call with J. Freedman | 0.1 | 74.50 |
| 11/17/19 | JCH | Prepare for call with A. Wilen and call with J. Freedman re: various case issues | 0.6 | 390.00 |
| 11/17/19 | JCH | Conference with A. Wilen re: various case issues | 1.5 | 975.00 |
| 11/17/19 | JCH | Conference with A. Wilen, J. Freedman and A. Mezzaroba re: various case issues | 1.0 | 650.00 |
| 11/17/19 | JCH | Follow-up call with A. Wilen in response to case update call with directors | 0.1 | 65.00 |
| 11/17/19 | JCH | Attend to case strategy issues in light of client call | 0.3 | 195.00 |
| 11/18/19 | MM | E-mails with M. DiSabatino and R. Warren re: omnibus hearing dates | 0.2 | 149.00 |
| 11/18/19 | MM | E-mail from Chambers re: hearing dates | 0.1 | 74.50 |
| 11/18/19 | MM | Review and approve certification of counsel regarding omnibus hearing date | 0.1 | 74.50 |
| 11/18/19 | MM | E-mail to Chambers re: status of agenda matters | 0.2 | 149.00 |
| 11/18/19 | MM | E-mails with D. Leigh and A. Isenberg re: continuance of Centurion motion | 0.2 | 149.00 |
| 11/18/19 | REW | Telephone call and e-mails with Chambers re: hearing dates | 0.2 | 45.00 |
| 11/18/19 | REW | Draft certification of counsel regarding omnibus hearing date and proposed order | 0.3 | 67.50 |
| 11/18/19 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing date | 0.2 | 45.00 |
| 11/18/19 | REW | Prepare final order regarding omnibus hearing date and upload to the Court | 0.1 | 22.50 |
| 11/18/19 | MBD | Correspondence with Omni re: service of order | 0.1 | 43.50 |
| 11/18/19 | MBD | Draft notice of hearing on assumption and assignment of Front Street leases | 0.5 | 217.50 |
| 11/19/19 | AHI | Meeting at HUH re: Centurion sale, HSRE issues and strategic matters | 3.6 | 2,340.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number  2529871
00005           Case Administration                                         Page 4
12/19/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/19 | MM | Telephone call with R. Warren re: contacting Chambers regarding 11/19 hearing | 0.2 | 149.00 |
| 11/19/19 | MM | Review and approve notice of amended agenda for hearing on 11/19 | 0.2 | 149.00 |
| 11/19/19 | MM | E-mails with Committee counsel and SEAL team re: cancellation of 11/19 hearing | 0.2 | 149.00 |
| 11/19/19 | JCH | Meeting with A. Wilen and J. Dinome to review numerous case issues and case strategy issues | 3.6 | 2,340.00 |
| 11/19/19 | REW | Draft notice of amended agenda for 11/19 hearing | 0.3 | 67.50 |
| 11/19/19 | REW | .pdf and electronic docketing of notice of amended agenda for 11/19 hearing | 0.2 | 45.00 |
| 11/19/19 | REW | Correspondence with Chambers re: 11/19 hearing | 0.2 | 45.00 |
| 11/19/19 | MBD | Review of revised agenda canceling hearing | 0.1 | 43.50 |
| 11/19/19 | MBD | Correspondence to Omni re: service of assumption motion | 0.1 | 43.50 |
| 11/19/19 | ASA | Review of updated continuance notice for hearing | 0.1 | 39.50 |
| 11/20/19 | MM | Review and approve agenda for 11/25 hearing | 0.2 | 149.00 |
| 11/20/19 | MM | Review of e-mails with other comments to agenda for 11/25 hearing | 0.1 | 74.50 |
| 11/20/19 | MM | E-mails with Tower re: 11/25 hearing | 0.2 | 149.00 |
| 11/20/19 | JCH | Conference with A. Wilen and R. Dreskin re: STC sale transaction issues | 0.4 | 260.00 |
| 11/20/19 | REW | Draft notice of agenda for hearing on 11/25 | 1.2 | 270.00 |
| 11/20/19 | REW | E-mails with Saul Ewing team re: draft agenda for hearing on 11/25 | 0.3 | 67.50 |
| 11/20/19 | MBD | Review of agenda for upcoming hearing | 0.1 | 43.50 |
| 11/21/19 | MM | E-mails with Committee counsel re: 11/25 hearing | 0.2 | 149.00 |
| 11/21/19 | REW | Revise and finalize notice of agenda for hearing on 11/25 | 0.3 | 67.50 |
| 11/21/19 | REW | .pdf and electronic docketing of notice of agenda for hearing on 11/25 | 0.2 | 45.00 |
| 11/21/19 | REW | Prepare binders for hearing on 11/25 and forward to Chambers | 1.3 | 292.50 |
| 11/21/19 | ASA | Research patient noticing issues | 0.3 | 118.50 |
| 11/21/19 | JJV | Reviewed court filings and case administration | 0.6 | 201.00 |
| 11/22/19 | MM | E-mails with Committee counsel and MidCap's counsel re: status of 11/25 hearing | 0.2 | 149.00 |
| 11/22/19 | REW | Draft notice of amended agenda for hearing on 11/25 | 0.4 | 90.00 |
| 11/22/19 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 11/25 | 0.2 | 45.00 |

376719
00005
12/19/19

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2529871
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/19 | REW | Prepare updated binders for hearing on 11/25 and forward to Chambers | 0.4 | 90.00 |
| 11/22/19 | REW | Prepare attorney binders for hearing on 11/25 | 1.2 | 270.00 |
| 11/22/19 | MBD | Correspondence to Omni re: service of notice of revised order | 0.1 | 43.50 |
| 11/25/19 | AHI | Meeting with A. Wilen re: open items | 1.4 | 910.00 |
| 11/25/19 | MM | Conference with A. Wilen re: open issues | 0.8 | 596.00 |
| 11/25/19 | REW | Telephone call and e-mails with Chambers re: issues with order | 0.3 | 67.50 |
| 11/25/19 | MBD | Correspondence with Omni re: service of Court orders and 365(d)(4) motion | 0.2 | 87.00 |
| 11/27/19 | JCH | Conference with A. Wilen re: various case and case strategy issues | 0.3 | 195.00 |
| 11/27/19 | JJV | Analyzed Tenet Asset Purchase Agreement and correspondence with A. Isenberg | 0.5 | 167.50 |

TOTAL HOURS  42.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 0.6 | at | $395.00 = | 237.00 |
| Jeremiah J. Vandermark | 2.3 | at | $335.00 = | 770.50 |
| Robyn E. Warren | 13.6 | at | $225.00 = | 3,060.00 |
| Adam H. Isenberg | 5.0 | at | $650.00 = | 3,250.00 |
| Jeffrey C. Hampton | 10.3 | at | $650.00 = | 6,695.00 |
| Mark Minuti | 7.2 | at | $745.00 = | 5,364.00 |
| Monique B. DiSabatino | 3.3 | at | $435.00 = | 1,435.50 |

CURRENT FEES  20,812.00

Less 10% Discount  -2,081.20
TOTAL FEES DUE  18,730.80

**TOTAL AMOUNT OF THIS  INVOICE**  18,730.80

36369351.1 01/07/2020



SAUL EWING ARNSTEIN & LEHR LLP

| Philadelphia Academic Health System, LLC | Invoice Number | 2529872 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 12/19/19 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/19 | ASA | Review of and respond to emails with C. Loizides re: GNI administrative claim | 0.2 | 79.00 |
| 11/05/19 | MM | E-mails with M. DiSabatino and A. Applebaum re: responding to GNI administrative claim motion | 0.2 | 149.00 |
| 11/05/19 | MBD | Review of GNI's motion for administrative expense claim | 0.4 | 174.00 |
| 11/05/19 | ASA | Review of and respond to emails re: GNI administrative claim motion filed | 0.2 | 79.00 |
| 11/06/19 | ASA | Review of GNI administrative claim and draft internal memo re: same | 0.3 | 118.50 |
| 11/07/19 | ASA | Telephone call with client re: open issues, administrative claims | 0.2 | 79.00 |
| 11/07/19 | ASA | Analysis of open questions re: GNI claim and internal conference re: same | 0.5 | 197.50 |
| 11/07/19 | ASA | Conference call re: strategy for addressing GNI claims, discovery | 0.5 | 197.50 |
| 11/08/19 | ASA | Draft objection to GNI administrative claim | 1.3 | 513.50 |
| 11/08/19 | ASA | Internal conference re: status of negotiations with HSRE re: administrative claim and need for objection draft | 0.2 | 79.00 |
| 11/08/19 | ASA | Emails with HSRE and client re: wire transfer | 0.1 | 39.50 |
| 11/09/19 | MM | E-mail from A. Applebaum re: GNI's responses to discovery regarding administrative claim | 0.1 | 74.50 |
| 11/09/19 | MM | Review and comment upon objection to GNI's motion for administrative claim | 0.5 | 372.50 |
| 11/10/19 | ASA | Draft objection to GNI administrative claim and discovery requests related to same | 3.1 | 1,224.50 |
| 11/10/19 | ASA | Review and analysis of comments to GNI objection | 0.1 | 39.50 |
| 11/11/19 | MM | E-mails with A. Applebaum re: objection to GNI's administrative expense motion | 0.2 | 149.00 |

376719                     Philadelphia Academic Health System, LLC, et. al         Invoice Number  2529872
00006                      Claims Analysis, Objections, Proofs of Claim and Bar      Page 2
12/19/19                   Date

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/11/19 | REW | Review of and revise objection to Global Neurosciences Institute's motion for administrative expense claim | 0.3 | 67.50 |
| 11/11/19 | REW | .pdf and electronic docketing of objection to Global Neurosciences Institute's motion for administrative expense claim | 0.3 | 67.50 |
| 11/11/19 | REW | Review of and revise notice of deposition of Donald Damico regarding GNI's administrative claim motion | 0.1 | 22.50 |
| 11/11/19 | REW | .pdf and electronic docketing of notice of deposition of Donald Damico regarding GNI's administrative claim motion | 0.2 | 45.00 |
| 11/11/19 | REW | Review of and revise notice of deposition of Kenneth Liebman regarding GNI's administrative claim motion | 0.1 | 22.50 |
| 11/11/19 | REW | .pdf and electronic docketing of notice of deposition of Kenneth Liebman regarding GNI's administrative claim motion | 0.2 | 45.00 |
| 11/11/19 | REW | Review of and revise notice of deposition of Mandy Binning regarding GNI's administrative claim motion | 0.1 | 22.50 |
| 11/11/19 | REW | .pdf and electronic docketing of notice of deposition of Mandy Binning regarding GNI's administrative claim motion | 0.2 | 45.00 |
| 11/11/19 | REW | Review of and revise notice of deposition of Erol Veznedaroglu regarding GNI's administrative claim motion | 0.1 | 22.50 |
| 11/11/19 | REW | .pdf and electronic docketing of notice of deposition of Erol Veznedaroglu regarding GNI's administrative claim motion | 0.2 | 45.00 |
| 11/11/19 | MBD | Review of objection to GNI's administrative expense motion | 0.2 | 87.00 |
| 11/11/19 | ASA | Review of and revise GNI claim objection and draft email to A. Wilen re: same | 1.2 | 474.00 |
| 11/11/19 | ASA | Draft objection to HSRE administrative claim | 0.8 | 316.00 |
| 11/11/19 | ASA | Draft objection to HSRE administrative claim | 0.5 | 197.50 |
| 11/11/19 | ASA | Conference re: scope of discovery requests to HSRE relating to administrative claim | 0.3 | 118.50 |
| 11/11/19 | ASA | Draft notice of deposition and document requests to HSRE relating to administrative claim | 1.4 | 553.00 |
| 11/11/19 | ASA | Emails with A. Wilen and finalize and coordinate filing/service of GNI claim objection and discovery requests | 0.5 | 197.50 |
| 11/11/19 | ASA | Draft objection to HSRE administrative claim and legal research re: same, including review of emails from HSRE with claim breakdowns | 4.9 | 1,935.50 |
| 11/11/19 | ASA | Review of comments to document requests to HSRE and revise same | 1.1 | 434.50 |
| 11/11/19 | ASA | Emails with C. Loizides re: discovery requests and potential schedule and continuance of hearing on GNI motion | 0.2 | 79.00 |
| 11/11/19 | ASA | Revise and circulate updated objection to HSRE claim and discovery requests | 0.2 | 79.00 |

376719
00006
12/19/19

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2529872
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/12/19 | MM | E-mails with A. Isenberg and A. Applebaum finalizing HSRE discovery and objection to motion for administrative expense claim | 0.2 | 149.00 |
| 11/12/19 | MM | E-mails with client team re: Centre Square's motion for administrative claim | 0.2 | 149.00 |
| 11/12/19 | REW | Review of and revise objection to HRSE's motion for administrative claims | 0.4 | 90.00 |
| 11/12/19 | REW | .pdf and electronic docketing of objection to HRSE's motion for administrative claims | 0.2 | 45.00 |
| 11/12/19 | REW | Review of and revise notice of deposition of PAHH Broad Street MOB and exhibit | 0.2 | 45.00 |
| 11/12/19 | REW | .pdf and electronic docketing of notice of deposition of PAHH Broad Street MOB | 0.2 | 45.00 |
| 11/12/19 | REW | Review of and revise notice of deposition of PAHH Erie Street Garage and exhibit | 0.2 | 45.00 |
| 11/12/19 | REW | .pdf and electronic docketing of notice of deposition of PAHH Erie Street Garage | 0.2 | 45.00 |
| 11/12/19 | REW | Review of and revise notice of deposition of PAHH Feinstein MOB and exhibit | 0.2 | 45.00 |
| 11/12/19 | REW | .pdf and electronic docketing of notice of deposition of PAHH Feinstein MOB | 0.2 | 45.00 |
| 11/12/19 | REW | Review of and revise notice of deposition of PAHH Wood Street Garage and exhibit | 0.2 | 45.00 |
| 11/12/19 | REW | .pdf and electronic docketing of notice of deposition of PAHH Wood Street Garage | 0.2 | 45.00 |
| 11/12/19 | REW | Review of and revise notice of deposition of PAHH Bellet MOB and exhibit | 0.2 | 45.00 |
| 11/12/19 | REW | .pdf and electronic docketing of notice of deposition of PAHH Bellet MOB | 0.2 | 45.00 |
| 11/12/19 | REW | Review of and revise notice of deposition of PAHH New College MOB and exhibit | 0.2 | 45.00 |
| 11/12/19 | REW | .pdf and electronic docketing of notice of deposition of PAHH New College MOB | 0.2 | 45.00 |
| 11/12/19 | REW | Review of and revise notice of deposition of HSRE-PAHH I and exhibit | 0.2 | 45.00 |
| 11/12/19 | REW | .pdf and electronic docketing of notice of deposition of HSRE-PAHH I | 0.2 | 45.00 |
| 11/12/19 | MBD | Review of MidCap's response to GNI administrative claim motion | 0.1 | 43.50 |
| 11/12/19 | ASA | Review and analysis of comments to HSRE claim objection | 0.3 | 118.50 |
| 11/12/19 | ASA | Telephone conference with C. Loizides re: GNI claim objection and discovery | 0.2 | 79.00 |

376719
00006
12/19/19

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2529872
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/12/19 | ASA | Conference re: HSRE objection and additional research needed | 0.2 | 79.00 |
| 11/12/19 | ASA | Draft internal memo re: call with C. Loizides re: claim objection | 0.1 | 39.50 |
| 11/12/19 | ASA | Review of and revise objection to HSRE administrative claim | 3.4 | 1,343.00 |
| 11/12/19 | ASA | Review of and revise HSRE discovery requests re: administrative claim | 0.2 | 79.00 |
| 11/12/19 | ASA | Review of and revise HSRE administrative claim objection | 0.6 | 237.00 |
| 11/12/19 | ASA | Review of and revise HSRE administrative claim objection | 0.5 | 197.50 |
| 11/12/19 | ASA | Review of and revise discovery requests to HSRE | 0.7 | 276.50 |
| 11/12/19 | ASA | Finalize HSRE administrative claim objection and discovery requests | 0.3 | 118.50 |
| 11/12/19 | ASA | Internal conference re: HSRE administrative claim objection and authorize filing/service of same | 0.3 | 118.50 |
| 11/13/19 | ASA | Emails re: HSRE discovery, next steps | 0.2 | 79.00 |
| 11/13/19 | ASA | Review of and revise HSRE stipulation | 1.2 | 474.00 |
| 11/14/19 | ASA | Review of and draft response to C. Loizides re: discovery requests re: GNI | 0.3 | 118.50 |
| 11/14/19 | ASA | Review of GNI agreement, internal conference re: response to discovery offer and revise and send response to C. Loizides | 0.4 | 158.00 |
| 11/14/19 | ASA | Review of email from counsel for Crothall re: administrative claim, review of prior rejection order | 0.3 | 118.50 |
| 11/14/19 | ASA | Draft internal memo re: update on status of GNI, notes for hearing agenda | 0.2 | 79.00 |
| 11/15/19 | ASA | Review of GNI emails from client | 0.2 | 79.00 |
| 11/15/19 | ASA | Multiple emails with G. Bressler re: Crothall administrative claim, internal conference re: same | 0.2 | 79.00 |
| 11/18/19 | AHI | Email to Omni re: notice (bar date) to physicians | 0.2 | 130.00 |
| 11/18/19 | MM | Review of letter filed with Court re: claim | 0.2 | 149.00 |
| 11/20/19 | MM | E-mails with A. Applebaum re: strategy to resolve GNI matter | 0.2 | 149.00 |
| 11/20/19 | MBD | Correspondence to A. Wilen re: Nightingale administrative claim motion | 0.1 | 43.50 |
| 11/20/19 | MBD | Draft correspondence to counsel to Nightingale re: administrative motion | 0.3 | 130.50 |
| 11/20/19 | MBD | Analysis of issues re: Nightingale administrative claim | 0.5 | 217.50 |
| 11/20/19 | MBD | Draft revised order providing for allowance of Nightingale claim | 0.5 | 217.50 |
| 11/20/19 | ASA | Telephone conference with C. Loizides re: GNI administrative claim | 0.3 | 118.50 |
| 11/20/19 | ASA | Draft internal memo re: call with C. Loizides and next steps | 0.3 | 118.50 |

376719
00006
12/19/19

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2529872
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/21/19 | MBD | Analysis of HSRE's reply in support of administrative claim | 0.1 | 43.50 |
| 11/21/19 | ASA | Draft memo to client re: GNI offer | 0.3 | 118.50 |
| 11/21/19 | ASA | Review of HSRE reply re: administrative claim motion | 0.2 | 79.00 |
| 11/21/19 | ASA | Review of and revise order re: HSRE stipulation | 0.4 | 158.00 |
| 11/22/19 | MBD | Analysis of Nightingale revisions to administrative claim order | 0.2 | 87.00 |
| 11/22/19 | MBD | Correspondence with A. Wilen re: Nightingale issues | 0.4 | 174.00 |
| 11/22/19 | ASA | Telephone conference with C. Loizides re: settlement of GNI claim and draft internal memo re: same | 0.3 | 118.50 |
| 11/22/19 | ASA | Draft internal memo re: proposed settlement with GNI | 0.2 | 79.00 |
| 11/22/19 | ASA | Review of and respond to emails re: GNI settlement offer | 0.2 | 79.00 |
| 11/22/19 | ASA | Research re: potential administrative claim and rejection issues | 2.4 | 948.00 |
| 11/25/19 | MM | E-mail from A. Applebaum re: GNI resolution | 0.1 | 74.50 |
| 11/25/19 | ASA | Draft internal memo re: proposed GNI settlement | 0.1 | 39.50 |
| 11/26/19 | MBD | Draft correspondence to Nightingale re: claim issues | 0.7 | 304.50 |

TOTAL HOURS 43.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 32.3 | at $395.00 | = | 12,758.50 |
| Robyn E. Warren | 5.2 | at $225.00 | = | 1,170.00 |
| Adam H. Isenberg | 0.2 | at $650.00 | = | 130.00 |
| Mark Minuti | 1.9 | at $745.00 | = | 1,415.50 |
| Monique B. DiSabatino | 3.5 | at $435.00 | = | 1,522.50 |

CURRENT FEES 16,996.50

Less 10% Discount -1,699.65
TOTAL FEES DUE 15,296.85

**TOTAL AMOUNT OF THIS  INVOICE** 15,296.85

36369369.1 01/07/2020



| | | Invoice Number | 2529873 |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2529873 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 12/19/19 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/13/19 | JCH | Correspondence with Committee counsel re: case strategy issues | 0.1 | 65.00 |
| 11/14/19 | MM | Call with A. Sherman re: Committee's 2004 discovery | 0.2 | 149.00 |
| 11/14/19 | JCH | Telephone calls to and from Committee counsel re: case update | 0.2 | 130.00 |
| 11/19/19 | MM | E-mail from A. Sherman re: possible 2004 examination of J. Freedman | 0.2 | 149.00 |
| 11/19/19 | JCH | Correspondence with Committee counsel re update as to discussions with non-debtor entities | 0.1 | 65.00 |
| 11/22/19 | AHI | Email from A. Sherman re: information requests from committee members | 0.3 | 195.00 |
| | | **TOTAL HOURS** | 1.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Adam H. Isenberg | 0.3 | at | $650.00 = | 195.00 |
| Jeffrey C. Hampton | 0.4 | at | $650.00 = | 260.00 |
| Mark Minuti | 0.4 | at | $745.00 = | 298.00 |
| | | CURRENT FEES | | 753.00 |
| | | Less 10% Discount | | -75.30 |
| | | TOTAL FEES DUE | | 677.70 |

**TOTAL AMOUNT OF THIS  INVOICE**                677.70



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2529874 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/19/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00008 |

Re:     Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/19 | MBD | Correspondence to A. Kelser with July contribution report | 0.1 | 43.50 |
| 11/05/19 | MBD | Correspondence with counsel to HP re: equipment at Centre Square location | 0.4 | 174.00 |
| 11/06/19 | MBD | Correspondence to D. Oglesby re: Veolla invoice | 0.1 | 43.50 |
| 11/07/19 | MBD | Correspondence with A. Perno and S. Voit re: GE inquiry regarding equipment | 0.4 | 174.00 |
| 11/08/19 | MBD | Correspondence to Chubb re: post-petition payments | 0.1 | 43.50 |
| 11/11/19 | MBD | Correspondence to counsel to Legal Fund re: contributions and contribution reports | 0.3 | 130.50 |
| 11/13/19 | MBD | Correspondence to A. Perno re: GE HFS equipment | 0.1 | 43.50 |
| 11/14/19 | MBD | Correspondence to counsel to GE HFS re: cardio lab equipment | 0.1 | 43.50 |
| 11/14/19 | MBD | Correspondence to creditor re: claim status | 0.2 | 87.00 |
| 11/20/19 | MBD | Correspondence to P. Topper re: tail insurance inquiry | 0.2 | 87.00 |
| 11/22/19 | MBD | Correspondence with counsel to Premier re: open invoices | 0.1 | 43.50 |
| 11/22/19 | MBD | Analysis of Premier post-petition invoices | 0.2 | 87.00 |
| 11/22/19 | MBD | Correspondence to D. Oglesby re: Premier invoices | 0.1 | 43.50 |
| 11/26/19 | MBD | Telephone call with counsel to former resident re: tail insurance issues | 0.3 | 130.50 |

TOTAL HOURS          2.7

376719
00008
12/19/19

Philadelphia Academic Health System, LLC, et. al
Creditor Inquiries

Invoice Number  2529874
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Monique B. DiSabatino | 2.7 at | $435.00 = | 1,174.50 |

CURRENT FEES                  1,174.50

Less 10% Discount              -117.45
TOTAL FEES DUE                1,057.05

**TOTAL AMOUNT OF THIS INVOICE**              1,057.05

36369402.1 01/07/2020



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2529875 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/19/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00010 |

Re:     Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/19 | MBD | Correspondence with S. Voit re: sixth omnibus rejection motion | 0.3 | 130.50 |
| 11/01/19 | MBD | Revisions to correspondence to Buyer re: Amerihealth reconciliation | 0.2 | 87.00 |
| 11/01/19 | MBD | Revisions to correspondence to Buyer re: Infor dispute | 0.2 | 87.00 |
| 11/01/19 | MAM | Draft reply email to LEAF Capital re: purchaser's intentions | 0.2 | 59.00 |
| 11/01/19 | MAM | Draft follow-up email to Buyer re: Aetna's proposal to resolve cure dispute | 0.1 | 29.50 |
| 11/01/19 | MAM | Email correspondence with client re: Infor software and services post-petition | 0.1 | 29.50 |
| 11/01/19 | MAM | Email correspondence with client re: Med One equipment | 0.1 | 29.50 |
| 11/01/19 | MAM | Email correspondence with client re: post-petition invoices of LEAF Capital Funding | 0.3 | 88.50 |
| 11/01/19 | MAM | Draft email to Med One re: status of leased equipment | 0.1 | 29.50 |
| 11/01/19 | MAM | Draft memo to Buyer re: Infor services post-petition | 1.1 | 324.50 |
| 11/01/19 | MAM | Draft motion to reject Infor Agreements | 0.4 | 118.00 |
| 11/01/19 | ASA | Review of memo re: request for inventory analysis from HSRE | 0.1 | 39.50 |
| 11/01/19 | ASA | Review of HSRE responses to inquiries re: calculation of asserted administrative claims | 0.2 | 79.00 |
| 11/03/19 | JCH | Review and analyze correspondence from counsel to HSRE re: response to administrative claim analysis | 0.2 | 130.00 |
| 11/03/19 | MBD | Review of correspondence from A. Wilen re: Infor agreement | 0.1 | 43.50 |
| 11/03/19 | MAM | Draft reply email to Buyer re: Aetna's proposed reservation of rights in cure schedule | 0.3 | 88.50 |
| 11/03/19 | MAM | Draft follow-up email to client re: LEAF Capital Funding's post-petition invoices | 0.1 | 29.50 |
| 11/04/19 | AHI | Review of HSRE material - administrative claim | 1.0 | 650.00 |

376719 Philadelphia Academic Health System, LLC, et. al Invoice Number 2529875
00010 Executory Contracts and Unexpired Leases Page 2
12/19/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/19 | AHI | Review of contract - Perfusion Services | 0.2 | 130.00 |
| 11/04/19 | MM | Review and approve certification of no objection for equipment lease stipulation | 0.1 | 74.50 |
| 11/04/19 | JCH | Review and analyze motion of landlord to compel payment | 0.1 | 65.00 |
| 11/04/19 | REW | Draft certification of no objection for stipulation regarding equipment leases with Beckman Coulter | 0.3 | 67.50 |
| 11/04/19 | REW | .pdf and electronic docketing of certification of no objection for stipulation regarding equipment leases with Beckman Coulter | 0.2 | 45.00 |
| 11/04/19 | REW | Prepare final order approving stipulation regarding equipment leases with Beckman Coulter | 0.1 | 22.50 |
| 11/04/19 | MBD | Analysis of status of pending cure objections | 0.2 | 87.00 |
| 11/04/19 | MBD | Analysis of issues re: rejection of Infor contracts | 0.1 | 43.50 |
| 11/04/19 | MBD | Review of revised draft sixth omnibus rejection motion | 0.1 | 43.50 |
| 11/04/19 | MBD | Analysis of issues re: Amerihealth reconciliation | 0.1 | 43.50 |
| 11/04/19 | MBD | Review of correspondence from R. Lapowsky re: Aetna | 0.2 | 87.00 |
| 11/04/19 | MBD | Correspondence with S. Voit re: additional contracts | 0.2 | 87.00 |
| 11/04/19 | MBD | Correspondence with S. Voit re: additional contracts for assumption | 0.2 | 87.00 |
| 11/04/19 | MBD | Correspondence to R. Lapowsky re: additional contracts for assumption | 0.1 | 43.50 |
| 11/04/19 | MAM | Draft email to M. DiSabatino re: Infor post-petition invoice summary | 0.3 | 88.50 |
| 11/04/19 | MAM | Draft email to A. Still re: review of proposed cure resolution as to Keystone Family/Amerihealth Caritas | 0.1 | 29.50 |
| 11/04/19 | MAM | Draft email to Buyer re: Amerihealth Caritas/Keystone's proposed cure resolution | 0.4 | 118.00 |
| 11/04/19 | MAM | Draft reply email to Buyer re: further inquiry as to Aetna's proposed cure resolution | 0.3 | 88.50 |
| 11/04/19 | MAM | Draft reply email to LEAF Capital re: status of post-petition payment of invoices | 0.2 | 59.00 |
| 11/04/19 | MAM | Draft reply email to Health Plan Partners re: contract subject to potential assumption and assignment to STC OpCo | 0.3 | 88.50 |
| 11/04/19 | MAM | Analysis re: revised language to omnibus assumption order in satisfaction of Aetna's cure dispute | 0.7 | 206.50 |
| 11/05/19 | AHI | Email to J. Roe re: Prestige Perfusion | 0.3 | 195.00 |
| 11/05/19 | AHI | Draft critical trade agreement re: Prestige Perfusion | 1.4 | 910.00 |
| 11/05/19 | AHI | Review of HSRE email - claim calculation | 0.3 | 195.00 |
| 11/05/19 | AHI | Review of HSRE stipulation - HSRE revisions | 0.6 | 390.00 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/05/19 | AHI | Analysis of strategic issues re: HSRE | 0.3 | 195.00 |
| 11/05/19 | JCH | Review and analyze HSRE comments to settlement proposal and analysis of next steps re: same | 0.3 | 195.00 |
| 11/05/19 | MBD | Correspondence to R. Lapowsky re: exhibit to second omnibus assumption order | 0.3 | 130.50 |
| 11/05/19 | MAM | Draft follow-up email to M. DiSabatino re: intentions as to Infor agreements | 0.1 | 29.50 |
| 11/05/19 | MAM | Email correspondence with AmeriHealth Caritas re: cure resolution proposal | 0.1 | 29.50 |
| 11/05/19 | MAM | Draft email to Aetna re: revised proposed language for proposed order approving omnibus motion for authority to assume | 0.2 | 59.00 |
| 11/05/19 | MAM | Analysis re: equipment subject to Centurion sale | 0.2 | 59.00 |
| 11/06/19 | AHI | Analysis of strategic issues re: HSRE | 0.6 | 390.00 |
| 11/06/19 | AHI | Email to A. Wilen re: HSRE issues | 0.2 | 130.00 |
| 11/06/19 | AHI | Meeting with A. Wilen re: HSRE issues | 1.1 | 715.00 |
| 11/06/19 | AHI | Analysis of strategic issues re: HSRE | 0.2 | 130.00 |
| 11/06/19 | AHI | Conference call with A. Wilen re: HSRE issues | 0.8 | 520.00 |
| 11/06/19 | MM | E-mail with A. Applebaum re: status of HSRE settlement negotiations | 0.1 | 74.50 |
| 11/06/19 | JCH | Develop case strategy re: HSRE dispute resolution alternatives | 0.4 | 260.00 |
| 11/06/19 | JCH | Correspondence with A. Wilen re: HSRE settlement demands | 0.2 | 130.00 |
| 11/06/19 | JCH | Review and analyze draft settlement motion for Tenet settlement | 0.3 | 195.00 |
| 11/06/19 | JCH | Review and analyze GNI administration motion and develop case strategy re: same | 0.2 | 130.00 |
| 11/06/19 | REW | Review of and revise certification of no objection to second omnibus rejection motion | 0.1 | 22.50 |
| 11/06/19 | REW | Prepare exhibits for certification of no objection to second omnibus rejection motion | 0.2 | 45.00 |
| 11/06/19 | REW | .pdf and electronic docketing of certification of no objection to second omnibus rejection motion | 0.2 | 45.00 |
| 11/06/19 | REW | Prepare final order on second omnibus rejection motion and upload to the Court | 0.1 | 22.50 |
| 11/06/19 | MBD | Correspondence to B. Crocitto re: Crothal contract | 0.1 | 43.50 |
| 11/06/19 | MBD | Draft certification of no objection for second omnibus assumption motion | 0.3 | 130.50 |
| 11/06/19 | MAM | Review and analyze MedOne agreements | 0.5 | 147.50 |
| 11/06/19 | MAM | Analysis re: Independence cure negotiations | 0.4 | 118.00 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/06/19 | MAM | Draft email to client re: status of Temple agreements | 0.2 | 59.00 |
| 11/06/19 | MAM | Draft email to Buyer re: intentions as to AmeriHealth Caritas and Keystone Family agreements | 0.1 | 29.50 |
| 11/06/19 | MAM | Email correspondence with Buyer re: status of two laboratory agreements | 0.2 | 59.00 |
| 11/06/19 | MAM | Email correspondence with Buyer and Aetna re: proposed language for order approving first omnibus motion for authority to assume | 0.3 | 88.50 |
| 11/06/19 | MAM | Prepare certification of counsel for first omnibus motion for authority to assume | 0.7 | 206.50 |
| 11/06/19 | ASA | Analysis of HSRE issues | 0.2 | 79.00 |
| 11/06/19 | ASA | Review of HSRE comments to stipulation and internal conference re: same | 0.5 | 197.50 |
| 11/07/19 | AHI | Analysis of strategic issues re: HSRE | 0.3 | 195.00 |
| 11/07/19 | AHI | Draft counter-proposal re: HSRE | 1.9 | 1,235.00 |
| 11/07/19 | AHI | Telephone call to A. Perno re: HSRE issues | 0.3 | 195.00 |
| 11/07/19 | AHI | Analysis of issues re: HSRE | 0.2 | 130.00 |
| 11/07/19 | AHI | Email exchange with S. Brown re: conference call on HSRE | 0.1 | 65.00 |
| 11/07/19 | AHI | Further review of HSRE stipulation | 1.1 | 715.00 |
| 11/07/19 | AHI | Prepare for and participate to call with S. Brown re: HSRE | 0.7 | 455.00 |
| 11/07/19 | AHI | Telephone call to A. Wilen re: plan waterfall - HSRE negotiations | 0.2 | 130.00 |
| 11/07/19 | AHI | Review of draft waterfall - HSRE discussions | 0.7 | 455.00 |
| 11/07/19 | AHI | Telephone call from A. Wilen re: plan waterfall (HSRE discussions) | 0.2 | 130.00 |
| 11/07/19 | MM | Telephone call with A. Isenberg re: HSRE post-petition claim | 0.2 | 149.00 |
| 11/07/19 | MM | E-mail from A. Isenberg re: HSRE's alleged balance due | 0.1 | 74.50 |
| 11/07/19 | JCH | Review and analyze potential defenses to GNI claim and discovery options for same | 0.2 | 130.00 |
| 11/07/19 | JCH | Telephone to A. Wilen re: GNI claim dispute | 0.7 | 455.00 |
| 11/07/19 | JCH | Review and analyze correspondence from HSRE counsel re: additional detail as to asserted claim | 0.2 | 130.00 |
| 11/07/19 | JCH | Conference with counsel to HSRE re: lease claim negotiations | 0.8 | 520.00 |
| 11/07/19 | MBD | Correspondence to A. Perno re: HP equipment at Centre Square | 0.1 | 43.50 |
| 11/07/19 | MBD | Correspondence to M. Hogan re: resident inquiry regarding motions to assume | 0.2 | 87.00 |
| 11/07/19 | MBD | Correspondence to counsel to HP re: Centre Square equipment | 0.1 | 43.50 |
| 11/07/19 | MAM | Email correspondence with client re: Specialty Care | 0.1 | 29.50 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/07/19 | MAM | Email correspondence with Buyer re: treatment of Amerihealth Caritas/Keystone Family's contracts | 0.2 | 59.00 |
| 11/07/19 | MAM | Draft email to Amerihealth Caritas/Keystone re: treatment of contracts in connection with omnibus motion for authority to assume | 0.2 | 59.00 |
| 11/07/19 | MAM | Email correspondence with Buyer re: approval of Aetna's proposed language to order approving omnibus motion for authority to assume | 0.2 | 59.00 |
| 11/07/19 | MAM | Finalize certification of counsel for first omnibus motion for authority to assume | 0.3 | 88.50 |
| 11/07/19 | ASA | Emails with client re: payments to HSRE | 0.1 | 39.50 |
| 11/08/19 | AHI | Review of HSRE stipulation | 0.6 | 390.00 |
| 11/08/19 | AHI | Telephone call from A. Wilen re: HSRE issues | 0.4 | 260.00 |
| 11/08/19 | AHI | Analysis of strategic issues re: HSRE | 0.1 | 65.00 |
| 11/08/19 | AHI | Email to S. Brown re: HSRE issues | 0.3 | 195.00 |
| 11/08/19 | AHI | Telephone call from S. Brown re: HSRE negotiations | 0.4 | 260.00 |
| 11/08/19 | AHI | Email to client re: sprinkler system repair | 0.1 | 65.00 |
| 11/08/19 | AHI | Revise equipment list re: HSRE | 0.2 | 130.00 |
| 11/08/19 | AHI | Email to S. Brown re: HSRE wire | 0.1 | 65.00 |
| 11/08/19 | AHI | Analysis of bases to objection to HSRE administrative motion | 0.1 | 65.00 |
| 11/08/19 | MM | E-mails with R. Lapowsky re: lease assignment hearing issues | 0.2 | 149.00 |
| 11/08/19 | MM | Telephone call with K. Stevens re: Front Street performance based rent | 0.2 | 149.00 |
| 11/08/19 | MM | E-mails with J. Hampton re: Front Street performance based rent | 0.2 | 149.00 |
| 11/08/19 | JCH | Correspondence with counsel to HSRE re: lease payments and next steps | 0.2 | 130.00 |
| 11/08/19 | JCH | Telephone call to counsel to Crothall re: contract issue and payments under same | 0.2 | 130.00 |
| 11/08/19 | JCH | Conference with A. Wilen re: HSRE proposal settlement issues | 0.5 | 325.00 |
| 11/08/19 | JCH | Review and analysis of and note consent to revised settlement stipulation draft re: HSRE lease issues | 0.3 | 195.00 |
| 11/08/19 | JCH | Correspondence with counsel to HSRE re: lease facilities prepayment issues | 0.2 | 130.00 |
| 11/08/19 | JCH | Conference with A. Isenberg re: HSRE lease negotiations | 0.3 | 195.00 |
| 11/08/19 | JCH | Develop objection to HSRE administrative claim motion | 0.2 | 130.00 |
| 11/08/19 | MBD | Revisions to certification of counsel for first omnibus assumption motion | 1.0 | 435.00 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/19 | MBD | Correspondence to K. Raliegh and R. Lapowsky re: first omnibus assumption motion | 0.1 | 43.50 |
| 11/11/19 | AHI | Email exchange with M. Minuti re: HSRE issues | 0.1 | 65.00 |
| 11/11/19 | AHI | Telephone call to A. Perno re: HSRE issues | 0.1 | 65.00 |
| 11/11/19 | AHI | Email to S. Brown re: HSRE issues - winterization | 0.4 | 260.00 |
| 11/11/19 | AHI | Telephone call to A. Perno re: winterization | 0.1 | 65.00 |
| 11/11/19 | AHI | Email to A. Perno re: additional HSRE issues | 0.1 | 65.00 |
| 11/11/19 | AHI | Email from C. Warnack re: Caper reports | 0.2 | 130.00 |
| 11/11/19 | AHI | Further email exchange with S. Brown re: HSRE issues | 0.2 | 130.00 |
| 11/11/19 | AHI | Telephone call from S. Brown re: HSRE negotiations | 0.2 | 130.00 |
| 11/11/19 | AHI | Analysis of strategic issues re: HSRE dispute | 0.3 | 195.00 |
| 11/11/19 | AHI | Review of and revise draft objection to HSRE administrative motion | 3.3 | 2,145.00 |
| 11/11/19 | MM | Review and analysis of HSRE discovery | 0.4 | 298.00 |
| 11/11/19 | MM | Call with client team re: HSRE issues | 0.3 | 223.50 |
| 11/11/19 | MM | E-mails with counsel to PAHH re: missing lease schedule | 0.2 | 149.00 |
| 11/11/19 | MM | Review and comment upon HSRE discovery | 0.3 | 223.50 |
| 11/11/19 | MM | Review of HSRE lease and related documents | 1.0 | 745.00 |
| 11/11/19 | MM | Telephone call with A. Isenberg re: HSRE issues | 0.3 | 223.50 |
| 11/11/19 | JCH | Develop case strategy re: HSRE lease rejection | 0.4 | 260.00 |
| 11/11/19 | JCH | Review and analyze revised HSRE settlement term sheet | 0.2 | 130.00 |
| 11/11/19 | JCH | Review and analyze and note revisions to HSRE objection draft | 1.1 | 715.00 |
| 11/11/19 | JCH | Review and analyze and revise HSRE discovery requests | 0.4 | 260.00 |
| 11/11/19 | JCH | Review and analyze materials provided by HSRE re: admin claim support | 0.3 | 195.00 |
| 11/11/19 | MBD | Analysis of correspondence from Amerihealth re: revised cure amount | 0.6 | 261.00 |
| 11/11/19 | MBD | Correspondence to S. Voit re: additional contracts for assumption motion | 0.1 | 43.50 |
| 11/11/19 | MBD | Correspondence to R. Lapowsky and K. Raliegh re: Amerihealth cure issues | 0.2 | 87.00 |
| 11/11/19 | MBD | Draft certification of no objection for Centre Square rejection motion | 0.3 | 130.50 |
| 11/11/19 | MBD | Draft certification of no objection for third omnibus motion to assume contracts | 0.4 | 174.00 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/11/19 | MBD | Draft schedule for fourth omnibus motion to assume contracts | 0.2 | 87.00 |
| 11/11/19 | MAM | Draft email to Amerihealth Caritas/Keystone Family re: further revised cure proposal | 0.2 | 59.00 |
| 11/11/19 | MAM | Review email correspondence with client re: sprinkler service issue | 0.1 | 29.50 |
| 11/12/19 | AHI | Telephone call from A. Wilen re: HSRE issues | 0.2 | 130.00 |
| 11/12/19 | MM | Review of draft objection to HSRE's motion to compel payment of rent | 0.3 | 223.50 |
| 11/12/19 | MM | Review of case law on recovery of fees in connection with lease issues | 0.4 | 298.00 |
| 11/12/19 | MM | E-mail to A. Applebaum re: case law on recovery of fees in connection with lease issues | 0.2 | 149.00 |
| 11/12/19 | MM | Review of Front Street cure objections | 0.2 | 149.00 |
| 11/12/19 | MM | E-mails with J. Hampton re: Front Street cure claim issues | 0.3 | 223.50 |
| 11/12/19 | MM | Telephone call with J. Vandermark re: research needed for lease assignment | 0.2 | 149.00 |
| 11/12/19 | MM | Call with J. Hampton re: Front Street lease assignment / HSRE motion | 0.5 | 372.50 |
| 11/12/19 | MM | Conference with A. Wilen re: HSRE issues | 0.2 | 149.00 |
| 11/12/19 | MM | E-mails with J. Hampton and A. Isenberg re: HSRE dispute / possible settlement | 0.2 | 149.00 |
| 11/12/19 | JCH | Further revise objection to HSRE claim | 0.6 | 390.00 |
| 11/12/19 | JCH | Correspondence with A. Wilen re: settlement issues with HSRE | 0.3 | 195.00 |
| 11/12/19 | JCH | Review and analyze case law re: ability to reserve attorney fees in cure claim | 0.3 | 195.00 |
| 11/12/19 | JCH | Further review and analyze HSRE admin claim detail | 0.4 | 260.00 |
| 11/12/19 | JCH | Revise settlement proposal structure re: HSRE disputes | 0.3 | 195.00 |
| 11/12/19 | JCH | Review and analyze and note comments to objection to HSRE admin claim | 0.4 | 260.00 |
| 11/12/19 | JCH | Review and analyze memorandum re: analysis of HSRE admin claim and settlement proposal | 0.2 | 130.00 |
| 11/12/19 | REW | Review of and revise certification of no objection to third omnibus assumption motion | 0.1 | 22.50 |
| 11/12/19 | REW | .pdf and electronic docketing of certification of no objection to third omnibus assumption motion | 0.2 | 45.00 |
| 11/12/19 | REW | Prepare final order for third omnibus assumption motion and upload to the Court | 0.1 | 22.50 |
| 11/12/19 | REW | Review of and revise certification of no objection to motion to reject Centre Square lease | 0.1 | 22.50 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2529875
00010                   Executory Contracts and Unexpired Leases                   Page 8
12/19/19

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/12/19 | REW | .pdf and electronic docketing of certification of no objection to motion to reject Centre Square lease | 0.2 | 45.00 |
| 11/12/19 | REW | Prepare final order for motion to reject Centre Square lease and upload to the Court | 0.1 | 22.50 |
| 11/12/19 | MBD | Analysis of issues re: Amerihealth's additional asserted cure amounts | 0.4 | 174.00 |
| 11/12/19 | MBD | Correspondence with R. Lapowsky re: Amerihealth issues | 0.2 | 87.00 |
| 11/12/19 | MBD | Analysis of Nightingale's motion to compel post-petition rent | 0.2 | 87.00 |
| 11/12/19 | MAM | Draft email to sprinkler service provider re: requested service | 0.2 | 59.00 |
| 11/12/19 | MAM | Draft follow-up email to the Buyer re: AmeriHealth Caritas/Keystone Family cure issue | 0.1 | 29.50 |
| 11/12/19 | MAM | Draft email to client re: status of sprinkler service | 0.1 | 29.50 |
| 11/12/19 | MAM | Call with M. Boey re: status of resolution to cure dispute | 0.5 | 147.50 |
| 11/12/19 | MAM | Draft email to client re: status of post-petition amounts due to Einstein Practice Plan | 0.2 | 59.00 |
| 11/12/19 | MAM | Email correspondence with M. Boey re: documentation supporting revised proposed cure | 0.5 | 147.50 |
| 11/12/19 | JJV | Internal call with M. Minuti analyzing assumption and assignment issue | 0.1 | 33.50 |
| 11/12/19 | JJV | Researching Bankruptcy Court's decisions re contract interpretation | 0.8 | 268.00 |
| 11/13/19 | AHI | Telephone call from D. Pacitti re: Drexel issue | 0.3 | 195.00 |
| 11/13/19 | AHI | Analysis of strategic issues re: HSRE | 0.3 | 195.00 |
| 11/13/19 | AHI | Conference call with A. Wilen re: HSRE negotiations | 1.2 | 780.00 |
| 11/13/19 | AHI | Prepare for and participate in telephone call with S. Brown re: HSRE | 0.4 | 260.00 |
| 11/13/19 | AHI | Review of HSRE stipulation | 0.4 | 260.00 |
| 11/13/19 | AHI | Email to A. Wilen re: PBX issue | 0.1 | 65.00 |
| 11/13/19 | AHI | Telephone call from S. Brown re: HSRE negotiations | 0.1 | 65.00 |
| 11/13/19 | MM | Call with A. Wilen re: cure claim issues | 0.2 | 149.00 |
| 11/13/19 | MM | Call with A. Wilen re: HSRE issues | 1.3 | 968.50 |
| 11/13/19 | MM | E-mails with M. DiSabatino re: draft order for assumption/assignment of Front Street leases | 0.2 | 149.00 |
| 11/13/19 | MM | E-mails with A. Wilen re: cure claim for Front Street | 0.2 | 149.00 |
| 11/13/19 | MM | Telephone call with D. Pacitti re: sixth omnibus rejection motion | 0.2 | 149.00 |
| 11/13/19 | JCH | Correspondence with client re: contract rejection issues | 0.2 | 130.00 |
| 11/13/19 | MBD | Analysis of issues re: Aetna's revisions to proposed order | 0.2 | 87.00 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/13/19 | MBD | Review of correspondence re: support for revised cure amount for Amerihealth | 0.2 | 87.00 |
| 11/13/19 | MAM | Draft email to A. Still re: reconciliation of revised cure proposal from AmeriHealth Caritas/Keystone Family | 0.2 | 59.00 |
| 11/13/19 | MAM | Draft email to client re: status of post-petition payment to LEAF Capital Funding | 0.1 | 29.50 |
| 11/13/19 | MAM | Draft email to Aetna re: review of revised proposed order to first omnibus motion for authority to assume | 0.3 | 88.50 |
| 11/13/19 | MAM | Draft email to client re: wire information for post-petition payment to Einstein Practice Plan | 0.1 | 29.50 |
| 11/13/19 | MAM | Draft reply email to K. Buck (Cigna) re: treatment of contracts in St. Chris sale | 0.2 | 59.00 |
| 11/13/19 | MAM | Review email correspondence with E. Goldstein (The Advisory Board) re: status of post-petition payment | 0.1 | 29.50 |
| 11/13/19 | MAM | Email correspondence with AmeriHealth Caritas/Keystone Family re: review of revised cure amounts | 0.1 | 29.50 |
| 11/13/19 | ASA | Review of and respond to emails with S. Voit re: contract rejections | 0.2 | 79.00 |
| 11/14/19 | AHI | File organization re: HSRE | 0.3 | 195.00 |
| 11/14/19 | AHI | Email exchange with A. Perno re: HSRE | 0.1 | 65.00 |
| 11/14/19 | AHI | Analysis of strategic issues re: HSRE | 0.2 | 130.00 |
| 11/14/19 | AHI | Follow-up with A. Perno re: HSRE issues | 0.1 | 65.00 |
| 11/14/19 | AHI | Review of and revise draft HSRE stipulation | 2.9 | 1,885.00 |
| 11/14/19 | AHI | Meeting with S. Brown re: HSRE negotiations | 1.7 | 1,105.00 |
| 11/14/19 | AHI | Email to A. Wilen re: HSRE negotiations | 0.4 | 260.00 |
| 11/14/19 | AHI | Revise HSRE stipulation per negotiations | 0.5 | 325.00 |
| 11/14/19 | MM | Telephone call with A. Isenberg re: status of HSRE negotiations | 0.2 | 149.00 |
| 11/14/19 | MM | Conference with M. DiSabatino re: Front Street lease assignment order | 0.2 | 149.00 |
| 11/14/19 | MM | Conference with A. Wilen re: Front Street cure issues | 0.2 | 149.00 |
| 11/14/19 | MM | Conference with M. DiSabatino re: Front Street cure issues | 0.2 | 149.00 |
| 11/14/19 | MM | E-mails with J. Hampton re: Front Street cure issues | 0.2 | 149.00 |
| 11/14/19 | MM | Review of HSRE's letter re: discovery | 0.2 | 149.00 |
| 11/14/19 | MM | Telephone call and e-mail with A. Wilen re: performance based rent / 11/19 hearing | 0.2 | 149.00 |
| 11/14/19 | MM | Further e-mails with A. Wilen re: cure claims | 0.2 | 149.00 |
| 11/14/19 | MM | E-mail from S. Uhland re: call to discuss open issues | 0.1 | 74.50 |

376719          Philadelphia Academic Health System, LLC, et. al      Invoice Number  2529875
00010           Executory Contracts and Unexpired Leases           Page 10
12/19/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/19 | MM | Telephone call with A. Isenberg re: Eric Street Garage lease / equipment sale | 0.2 | 149.00 |
| 11/14/19 | MM | Review of e-mail from A. Wilen re: proration of taxes, etc. | 0.2 | 149.00 |
| 11/14/19 | MM | Review of Eric Street Garage objection | 0.2 | 149.00 |
| 11/14/19 | MM | Review of Front Street claim chart | 0.3 | 223.50 |
| 11/14/19 | MM | Telephone call with J. Hampton re: Front Street claim chart | 0.2 | 149.00 |
| 11/14/19 | MM | E-mails with S. Uhland re: Front Street lease assignment | 0.3 | 223.50 |
| 11/14/19 | MM | E-mail to S. Uhland re: Front Street lease related claims | 0.1 | 74.50 |
| 11/14/19 | MM | E-mails with Tower re: Front Street lease related claims | 0.2 | 149.00 |
| 11/14/19 | MM | Telephone calls and e-mails with Tower and Drexel's counsel re: assumption/assignment of Front Street leases | 0.3 | 223.50 |
| 11/14/19 | MM | Telephone call with J. Hampton re: status of assumption/assignment of Front Street leases | 0.2 | 149.00 |
| 11/14/19 | MM | Telephone call with A. Wilen re: status of assumption/assignment of Front Street leases | 0.2 | 149.00 |
| 11/14/19 | MM | E-mail from M. DiSabatino re: Front Street assignment order | 0.1 | 74.50 |
| 11/14/19 | MM | E-mails with M. DiSabatino re: cure claim analysis of Front Street lease | 0.2 | 149.00 |
| 11/14/19 | MM | E-mails with M. DiSabatino and A. Isenberg re: status of HSRE negotiations and Centurion order | 0.2 | 149.00 |
| 11/14/19 | JCH | Correspondence with client team re: equipment lease rejections | 0.2 | 130.00 |
| 11/14/19 | JCH | Review and analyze proposed settlement terms for HSRE admin claim | 0.2 | 130.00 |
| 11/14/19 | JCH | Review and analyze correspondence from counsel to GNI and develop response to same | 0.2 | 130.00 |
| 11/14/19 | REW | Review of and revise certification of counsel regarding first omnibus assumption motion and order | 0.3 | 67.50 |
| 11/14/19 | REW | .pdf and electronic docketing of certification of counsel regarding first omnibus assumption motion | 0.2 | 45.00 |
| 11/14/19 | REW | Prepare final order on first omnibus assumption motion and upload to the Court | 0.1 | 22.50 |
| 11/14/19 | MBD | Revisions to contract schedule to reflect Amerihealth resolution | 0.6 | 261.00 |
| 11/14/19 | MBD | Draft order re: assumption and assignment of Front Street leases | 2.9 | 1,261.50 |
| 11/14/19 | MBD | Analysis of issues re: Amerihealth cure resolution | 0.6 | 261.00 |
| 11/14/19 | MBD | Finalize certification of counsel for first omnibus assumption motion in preparation for filing | 0.3 | 130.50 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 11

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/14/19 | MAM | Draft follow-up email to A. Still re: review of AmeriHealth Caritas/Keystone Family's revised cure proposal | 0.1 | 29.50 |
| 11/14/19 | MAM | Draft email to client re: status of payment on The Advisory Board's post-petition invoices | 0.1 | 29.50 |
| 11/14/19 | MAM | Draft email to client re: status of post-petition payments to Hayes Locum | 0.2 | 59.00 |
| 11/14/19 | MAM | Email correspondence with AmeriHealth Caritas/Keystone Family re: proposed revised order approving first omnibus motion for authority to assume | 0.4 | 118.00 |
| 11/14/19 | MAM | Review email correspondence from Crothall re: administrative expense motion | 0.2 | 59.00 |
| 11/14/19 | MAM | Draft email to LEAF Capital Funding re: status of post-petition payment | 0.2 | 59.00 |
| 11/14/19 | MAM | Draft follow-up email to client re: status of payment to Einstein Practice Plan for post-petition invoices | 0.1 | 29.50 |
| 11/14/19 | MAM | Review and analyze further proposed changes from AmeriHealth Caritas/Keystone to cure | 1.5 | 442.50 |
| 11/14/19 | MAM | Draft email to client re: status of payment to fire alarm service provider for post-petition services | 0.1 | 29.50 |
| 11/14/19 | ASA | Internal conference re: update on HSRE settlement discussions, review of letter from HSRE re: same | 0.3 | 118.50 |
| 11/14/19 | ASA | Review of HSRE stipulation | 0.2 | 79.00 |
| 11/14/19 | ASA | Telephone conference with A. Perno re: open issues on HSRE stipulation | 0.3 | 118.50 |
| 11/14/19 | ASA | Internal conference and follow-up call with A. Wilen and A. Perno re: HSRE stipulation | 0.4 | 158.00 |
| 11/15/19 | AHI | Review of HSRE order | 1.3 | 845.00 |
| 11/15/19 | AHI | Telephone call from D. Pacitti re: Drexel issues - leases | 0.2 | 130.00 |
| 11/15/19 | AHI | Analysis of strategic issues re: HSRE | 0.3 | 195.00 |
| 11/15/19 | AHI | Email to D. Pacitti re: contract rejection issue | 0.1 | 65.00 |
| 11/15/19 | AHI | Emails to S. Brown re: HSRE issues | 0.4 | 260.00 |
| 11/15/19 | AHI | Review of comments to stipulation re: HSRE | 0.3 | 195.00 |
| 11/15/19 | AHI | Review of issues re: HSRE stipulation | 0.8 | 520.00 |
| 11/15/19 | AHI | Analysis of strategic issues re: HSRE stipulation | 0.2 | 130.00 |
| 11/15/19 | AHI | Email exchanges with S. Brown re: hearing date | 0.1 | 65.00 |
| 11/15/19 | AHI | Telephone call to D. Pacitti re: PBX contract transfer | 0.1 | 65.00 |
| 11/15/19 | AHI | Review of real estate lease re: Broad Street | 0.4 | 260.00 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/15/19 | AHI | Analysis of lease issues re: STC | 0.3 | 195.00 |
| 11/15/19 | MM | E-mails with S. Brown re: HSRE issues | 0.2 | 149.00 |
| 11/15/19 | MM | Review and comment upon HSRE stipulation | 0.6 | 447.00 |
| 11/15/19 | MM | Call with S. Uhland re: lease / property issues | 0.3 | 223.50 |
| 11/15/19 | MM | E-mail from R. Lapowsky re: adequate assurance for Front Street | 0.1 | 74.50 |
| 11/15/19 | MM | E-mails with R. Lapowsky re: cure issues | 0.3 | 223.50 |
| 11/15/19 | MM | Telephone call with A. Isenberg re: Tower assumption / assignment issues | 0.2 | 149.00 |
| 11/15/19 | MBD | Analysis of issues re: use of Infor software | 0.1 | 43.50 |
| 11/15/19 | MBD | Analysis of correspondence from Humana re: cure notice | 0.2 | 87.00 |
| 11/15/19 | MAM | Draft email to Infor re: status of agreements in connection with St. Chris sale | 0.1 | 29.50 |
| 11/15/19 | MAM | Call with Humana re: omnibus motion for authority to assume | 0.2 | 59.00 |
| 11/15/19 | MAM | Email correspondence with AmeriHealth Caritas/Keystone Family re: post-petition payment wire | 0.3 | 88.50 |
| 11/15/19 | MAM | Draft email to counsel for Crothall re: voicemail on administrative expense motion | 0.1 | 29.50 |
| 11/15/19 | MAM | Draft reply email to The Advisory Board re: status of post-petition payment | 0.1 | 29.50 |
| 11/15/19 | MAM | Email correspondence with Humana re: contracts subject to potential assumption and assignment | 0.2 | 59.00 |
| 11/15/19 | MAM | Draft email to client re: status of post-petition payment to LEAF Capital Funding | 0.1 | 29.50 |
| 11/15/19 | ASA | Review of and revise HSRE stipulation | 0.4 | 158.00 |
| 11/15/19 | ASA | Review of revised HSRE stipulation and conference re: same | 0.6 | 237.00 |
| 11/16/19 | AHI | Revise HSRE stipulation and email to S. Brown re: same | 0.4 | 260.00 |
| 11/16/19 | MM | E-mail from A. Isenberg re: HSRE stipulation | 0.1 | 74.50 |
| 11/16/19 | MM | E-mail with J. Vandermark re: contract interpretation issues | 0.2 | 149.00 |
| 11/16/19 | ASA | Emails with A. Wilen re: revised HSRE stipulation | 0.1 | 39.50 |
| 11/16/19 | JJV | Researching Bankruptcy Court's decisions re contract interpretation | 3.4 | 1,139.00 |
| 11/17/19 | MM | E-mail to A. Wilen and B. Crocitto re: Front Street cure claims | 0.3 | 223.50 |
| 11/17/19 | MM | Review of and revise proposed order assuming and assigning Front Street leases | 0.4 | 298.00 |
| 11/17/19 | MM | E-mail response from A. Wilen re: cure claim | 0.1 | 74.50 |
| 11/17/19 | MM | E-mail from M. DiSabatino re: Front Street assignment order | 0.2 | 149.00 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 13

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/17/19 | MM | Review of e-mails between counsel for Tower and Front Street re: assumption and assignment | 0.2 | 149.00 |
| 11/17/19 | MBD | Revisions to Front Street assumption order | 0.5 | 217.50 |
| 11/18/19 | AHI | Email from S. Brown re: HSRE stipulation | 0.7 | 455.00 |
| 11/18/19 | AHI | Review of and revise HSRE stipulation | 0.8 | 520.00 |
| 11/18/19 | MM | Review of and revisions to Front Street assignment order | 0.4 | 298.00 |
| 11/18/19 | MM | E-mails with M. DiSabatino re: Front Street assignment order | 0.2 | 149.00 |
| 11/18/19 | MM | E-mail to counsel for Tower and Drexel re: form of Front Street assignment order | 0.2 | 149.00 |
| 11/18/19 | MM | E-mails with M. Collins re: Front Street assumption and assignment | 0.2 | 149.00 |
| 11/18/19 | MM | E-mail copies of leases to Tower / Drexel | 0.2 | 149.00 |
| 11/18/19 | MM | Call with A. Wilen re: lease assignment issues / Department of Health St. Christopher's inspection | 0.5 | 372.50 |
| 11/18/19 | MM | E-mails with Committee re: status of HSRE issues | 0.2 | 149.00 |
| 11/18/19 | MM | E-mails with Front Street landlords re: cure claims / 11/19 hearing | 0.3 | 223.50 |
| 11/18/19 | MM | Telephone call with V. Marriott re: Front Street lease issues | 0.2 | 149.00 |
| 11/18/19 | MM | Call with A. Wilen re: adequate assurance and cure claim issues | 0.3 | 223.50 |
| 11/18/19 | JCH | Detailed review and analysis of revised HSRE stipulation | 0.4 | 260.00 |
| 11/18/19 | JCH | Revise HSRE stipulation draft | 0.6 | 390.00 |
| 11/18/19 | MBD | Further revise Front Street order | 0.4 | 174.00 |
| 11/18/19 | MBD | Draft fourth omnibus motion to assume contracts | 0.3 | 130.50 |
| 11/18/19 | MBD | Compile schedule of contracts for fourth omnibus motion to assume contracts | 0.8 | 348.00 |
| 11/18/19 | MBD | Correspondence to counsel to Buyer re: additional contracts for potential assumption | 0.4 | 174.00 |
| 11/18/19 | MAM | Draft email to LEAF Capital Funding re: status of post-petition payments | 0.2 | 59.00 |
| 11/18/19 | MAM | Email correspondence with AmeriHealth Caritas/Keystone Family re: status of payment to Debtors | 0.1 | 29.50 |
| 11/18/19 | MAM | Draft email to Humana re: status of agreement with Debtors subject to potential assumption and assignment | 0.2 | 59.00 |
| 11/18/19 | MAM | Email correspondence with Buyer re: Medtronic agreements | 0.2 | 59.00 |
| 11/18/19 | MAM | Draft email to client re: status of payments to fire alarm service provider | 0.1 | 29.50 |
| 11/18/19 | MAM | Further analysis re: status of Med One equipment | 0.6 | 177.00 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/18/19 | MAM | Draft follow-up email to client re: status of post-petition payment to Einstein | 0.1 | 29.50 |
| 11/18/19 | ASA | Review of and revise HSRE stipulation | 0.5 | 197.50 |
| 11/19/19 | AHI | Email to B. Crocitto re: utility bills - HSRE stipulation | 0.1 | 65.00 |
| 11/19/19 | AHI | Review of and revise HSRE stipulation | 2.1 | 1,365.00 |
| 11/19/19 | AHI | Analysis of strategic issues re: lease rejections | 0.1 | 65.00 |
| 11/19/19 | MM | E-mails with S. Uhland requesting backup for Front Street cure claim | 0.2 | 149.00 |
| 11/19/19 | MM | Review of and revise notice of assumption and assignment of Front Street leases | 0.3 | 223.50 |
| 11/19/19 | MM | E-mails with M. DiSabatino re: notice of assumption and assignment of Front Street leases | 0.2 | 149.00 |
| 11/19/19 | MM | E-mails with R. Lapowsky re: proposal to Front Street | 0.2 | 149.00 |
| 11/19/19 | MM | Review and comment upon 365(d)(4) motion | 0.4 | 298.00 |
| 11/19/19 | MM | Review and analysis of updated HSRE stipulation | 0.2 | 149.00 |
| 11/19/19 | JCH | Review and analyze motion of office landlord for payment of admin claim | 0.2 | 130.00 |
| 11/19/19 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: resident contract provisions and questions re: same | 0.3 | 195.00 |
| 11/19/19 | JCH | Review and analyze correspondence from counsel to Tower re: details of adequate assurance proposal as to STC real estate leases | 0.2 | 130.00 |
| 11/19/19 | JCH | Review and analyze and revise updated draft stipulation re: HSRE settlement | 0.3 | 195.00 |
| 11/19/19 | JCH | Review and analyze tenement issues re: HSRE settlement | 0.2 | 130.00 |
| 11/19/19 | JCH | Review and analyze draft motion to extent 364(d)(4) deadline and note comments to same | 0.1 | 65.00 |
| 11/19/19 | REW | Review of and revise fourth omnibus assumption and assignment motion and proposed order | 0.6 | 135.00 |
| 11/19/19 | REW | .pdf and electronic docketing of fourth omnibus assumption and assignment motion | 0.2 | 45.00 |
| 11/19/19 | REW | Review of and revise notice of hearing on assumption and assignment of Front Street leases | 0.1 | 22.50 |
| 11/19/19 | REW | .pdf and electronic docketing of notice of hearing on assumption and assignment of Front Street leases | 0.2 | 45.00 |
| 11/19/19 | MBD | Finalize notice of hearing re: Front Street contracts | 0.1 | 43.50 |
| 11/19/19 | MBD | Analysis of issues re: omnibus rejection motion | 0.2 | 87.00 |
| 11/19/19 | MBD | Draft motion to further extend 365(d)(4) deadline | 1.3 | 565.50 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/19 | MAM | Review status of post-petition payments to Einstein | 0.1 | 29.50 |
| 11/19/19 | MAM | Draft email to client team re: status of Infor agreements | 0.3 | 88.50 |
| 11/19/19 | MAM | Continue analysis re: status of MedOne equipment | 0.1 | 29.50 |
| 11/19/19 | ASA | Review of updated HSRE stipulation and internal conference re: same | 0.4 | 158.00 |
| 11/19/19 | JJV | Correspondence with Otis Elevator Co. re cure amounts | 0.3 | 100.50 |
| 11/20/19 | AHI | Revise HSRE stipulation per J. Hampton comments | 0.4 | 260.00 |
| 11/20/19 | AHI | Conference call with S. Brown re: HSRE lease rejections | 0.5 | 325.00 |
| 11/20/19 | AHI | Review of draft stipulation re: HSRE | 0.3 | 195.00 |
| 11/20/19 | AHI | Telephone call from S. Brown re: comments to stipulation | 0.3 | 195.00 |
| 11/20/19 | AHI | Analysis of HSRE issues and email from S. Brown re: comments | 0.3 | 195.00 |
| 11/20/19 | AHI | Email to A. Wilen re: HSRE stipulation revisions | 0.1 | 65.00 |
| 11/20/19 | AHI | Revise HSRE stipulation | 2.3 | 1,495.00 |
| 11/20/19 | AHI | Email to A. Wilen, et al re: HSRE stipulation | 0.2 | 130.00 |
| 11/20/19 | MM | Review of draft stipulation with HSRE | 0.2 | 149.00 |
| 11/20/19 | MM | E-mails with R. Crocitto re: cure claim issues / tax bills | 0.2 | 149.00 |
| 11/20/19 | MM | Telephone call with J. Hampton re: cure for Front Street | 0.2 | 149.00 |
| 11/20/19 | MM | Telephone call with B. Crocitto re: Front Street taxes due | 0.2 | 149.00 |
| 11/20/19 | MM | Call with A. Wilen and B. Crocitto re: Front Street cure issue | 0.2 | 149.00 |
| 11/20/19 | MM | Review of master leases in detail | 0.6 | 447.00 |
| 11/20/19 | JCH | Review and analyze updated revised HSRE settlement stipulation draft | 0.2 | 130.00 |
| 11/20/19 | JCH | Conference with counsel to HSRE re: settlement issues | 0.4 | 260.00 |
| 11/20/19 | JCH | Analysis of HSRE and related property access issues re: lease rejection | 0.2 | 130.00 |
| 11/20/19 | JCH | Review and analyze issues raised by HSRE counsel re: revised stipulation draft | 0.2 | 130.00 |
| 11/20/19 | JCH | Review of correspondence with counsel to office landlord re: treatment of asserted admin claim | 0.1 | 65.00 |
| 11/20/19 | JCH | Correspondence with client re: landlord dispute and asserted claim | 0.2 | 130.00 |
| 11/20/19 | JCH | Review and analyze further revised HSRE settlement draft | 0.3 | 195.00 |
| 11/20/19 | MAM | Draft email to Humana re: contract extension documentation | 0.1 | 29.50 |
| 11/20/19 | MAM | Email correspondence with client re: repair invoices from fire alarm service provider | 0.4 | 118.00 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/20/19 | MAM | Return creditor call re: assumption and assignment of agreement (Orthopediatrics) | 0.2 | 59.00 |
| 11/20/19 | MAM | Draft email to client re: status of post-petition payment to Specialty Care | 0.1 | 29.50 |
| 11/20/19 | ASA | Review of email to HSRE re: revised stipulation | 0.1 | 39.50 |
| 11/21/19 | AHI | Review of HSRE stipulation | 0.3 | 195.00 |
| 11/21/19 | AHI | Analysis of strategic issues re: HSRE stipulation | 0.4 | 260.00 |
| 11/21/19 | AHI | Email to S. Brown re: HSRE stipulation | 0.2 | 130.00 |
| 11/21/19 | AHI | Analysis of strategic issues re: HSRE stipulation | 0.3 | 195.00 |
| 11/21/19 | AHI | Conference call with A. Wilen re: HSRE issues | 0.6 | 390.00 |
| 11/21/19 | AHI | Revise HSRE stipulation | 0.4 | 260.00 |
| 11/21/19 | AHI | Telephone call to S. Brown re: HSRE stipulation | 0.2 | 130.00 |
| 11/21/19 | AHI | Email to A. Wilen re: HSRE | 0.1 | 65.00 |
| 11/21/19 | AHI | Further review of HSRE stipulation | 0.1 | 65.00 |
| 11/21/19 | AHI | Email to S. Brown re: revised HSRE stipulation | 0.3 | 195.00 |
| 11/21/19 | AHI | Email from S. Brown re: release of HSRE issue | 0.1 | 65.00 |
| 11/21/19 | AHI | Conference call with A. Wilen and J. Hampton re: HSRE negotiations | 0.2 | 130.00 |
| 11/21/19 | MM | E-mails with S. Uhland re: Front Street assumption/assignment issues | 0.3 | 223.50 |
| 11/21/19 | MM | Review of updated HSRE stipulation | 0.2 | 149.00 |
| 11/21/19 | MM | E-mails with R. Lapowsky re: form of assumption/assignment order | 0.2 | 149.00 |
| 11/21/19 | MM | Further telephone calls and e-mails with A. Wilen re: Front Street cure claim | 0.5 | 372.50 |
| 11/21/19 | MM | Review of cure claim information | 0.4 | 298.00 |
| 11/21/19 | MM | Further e-mails with A. Isenberg and S. Brown re: HSRE stipulation and order | 0.3 | 223.50 |
| 11/21/19 | JCH | Review and analyze further revised HSRE stipulation draft | 0.2 | 130.00 |
| 11/21/19 | JCH | Develop resolution of open issues re: HSRE settlement | 0.4 | 260.00 |
| 11/21/19 | JCH | Review and analyze legal research summary re: priority and timing of landlord allegations | 0.2 | 130.00 |
| 11/21/19 | JCH | Review and analyze reply of HSRE in support of admin motion | 0.2 | 130.00 |
| 11/21/19 | JCH | Review and analyze memorandum re: analysis of physician employment agreement rejection analysis | 0.2 | 130.00 |
| 11/21/19 | JCH | Review and analyze revised HSRE settlement draft | 0.2 | 130.00 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 17

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/21/19 | JCH | Review and analyze Providers Trust Agreement re: executor nature of same | 0.2 | 130.00 |
| 11/21/19 | MBD | Analysis of research re: timing of payment of landlord administrative claim | 0.3 | 130.50 |
| 11/21/19 | MAM | Draft email to Buyer re: Rydal Square cure dispute | 0.5 | 147.50 |
| 11/21/19 | MAM | Draft email to client re: status of post-petition payment to The Advisory Board | 0.1 | 29.50 |
| 11/21/19 | MAM | Draft email to client re: status of post-petition payment to Einstein Practice Plan | 0.2 | 59.00 |
| 11/21/19 | MAM | Draft email to M. DiSabatino re: status of Infor agreements | 0.1 | 29.50 |
| 11/21/19 | MAM | Draft email to The Advisory Board re: status of post-petition payment | 0.1 | 29.50 |
| 11/21/19 | MAM | Draft email to Einstein re: status of post-petition payments | 0.1 | 29.50 |
| 11/22/19 | AHI | Further review of HSRE motion and order | 0.5 | 325.00 |
| 11/22/19 | AHI | Telephone call to S. Brown re: HSRE stipulation | 0.2 | 130.00 |
| 11/22/19 | AHI | Email to A. Wilen re: HSRE resolution | 0.2 | 130.00 |
| 11/22/19 | AHI | Email to S. Brown re: HSRE stipulation and order | 0.1 | 65.00 |
| 11/22/19 | AHI | Review of notice re: HSRE transaction | 0.1 | 65.00 |
| 11/22/19 | MM | Review of B. Crocitto's charts re: Front Street cure claims | 0.3 | 223.50 |
| 11/22/19 | MM | E-mails with A. Wilen and B. Crocitto re: call to discuss Front Street cure chart | 0.2 | 149.00 |
| 11/22/19 | MM | E-mails with R. Lapowsky re: Front Street cure chart | 0.2 | 149.00 |
| 11/22/19 | MM | Telephone call with A. Isenberg and M. DiSabatino re: notice of HSRE order | 0.2 | 149.00 |
| 11/22/19 | MM | Telephone call with HSRE's counsel re: notice of HSRE order | 0.2 | 149.00 |
| 11/22/19 | MM | Call with A. Wilen and B. Crocitto re: cure claims | 0.3 | 223.50 |
| 11/22/19 | MM | E-mail from R. Lapowsky re: cure amounts | 0.1 | 74.50 |
| 11/22/19 | MM | Conference with M. DiSabatino re: 365(d)(4) motion | 0.2 | 149.00 |
| 11/22/19 | MM | E-mails with A. Wilen and B. Crocitto re: Front Street cure claim issues | 0.2 | 149.00 |
| 11/22/19 | MM | E-mails with M. DiSabatino re: revised 365(d)(4) motion | 0.2 | 149.00 |
| 11/22/19 | JCH | Review and analyze open issues re: HSRE settlement and develop resolution of same | 0.4 | 260.00 |
| 11/22/19 | JCH | Draft correspondence to client re: proposed settlement of GNI matter | 0.2 | 130.00 |
| 11/22/19 | JCH | Review and analyze landlord position re: timing of payment of asserted claim | 0.2 | 130.00 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/19 | JCH | Attend to cure issues and analysis | 0.8 | 520.00 |
| 11/22/19 | REW | Review of and revise notice of filing of revised proposed order and stipulation resolving disputes with the Master Landlords | 0.2 | 45.00 |
| 11/22/19 | REW | .pdf and electronic docketing of notice of filing of revised proposed order resolving disputes with the Master Landlords | 0.2 | 45.00 |
| 11/22/19 | REW | Prepare final revised proposed order resolving disputes with the Master Landlords and upload to the Court | 0.1 | 22.50 |
| 11/22/19 | MBD | Draft notice of proposed order resolving HSRE issues and prepare for filing | 0.9 | 391.50 |
| 11/22/19 | MBD | Revisions to motion to extend 365(d)(4) motion | 2.1 | 913.50 |
| 11/22/19 | MBD | Correspondence to S. Voit re: new contract issues | 0.1 | 43.50 |
| 11/22/19 | MBD | Analysis of issues re: timing of payment under 365(d)(3) | 0.2 | 87.00 |
| 11/22/19 | MAM | Draft follow-up email to client re: post-petition payments to Specialty Care | 0.1 | 29.50 |
| 11/22/19 | ASA | Review and analysis of HSRE comments to proposed order granting stipulation and rejecting contracts and draft memo re: same | 0.3 | 118.50 |
| 11/23/19 | MM | E-mail to R. Lapowsky re: cure claim issues | 0.2 | 149.00 |
| 11/23/19 | MM | Review of Tower's markup of assumption/assignment order | 0.3 | 223.50 |
| 11/23/19 | MM | E-mails with A. Isenberg re: Tower's markup of assumption/assignment order | 0.2 | 149.00 |
| 11/24/19 | MM | E-mails with R. Lapowsky re: resolution of Front Street issues | 0.2 | 149.00 |
| 11/24/19 | MM | E-mails with Front Street re: proposal to resolve cure claim issues | 0.3 | 223.50 |
| 11/24/19 | MM | E-mails with A. Wilen re: resolving Front Street cure claim issues | 0.3 | 223.50 |
| 11/24/19 | MAM | Draft email to client re: status of post-petition payment to fire alarm service provider | 0.1 | 29.50 |
| 11/24/19 | MAM | Draft email to client re: status of post-petition payment from AmeriHealth Caritas/Keystone Family | 0.1 | 29.50 |
| 11/24/19 | MAM | Draft email to M. DiSabatino re: treatment of Infor agreements | 0.2 | 59.00 |
| 11/25/19 | AHI | Analysis of strategic issues re: lease assumption dispute | 0.2 | 130.00 |
| 11/25/19 | AHI | Email to A. Wilen re: lease rejections | 0.2 | 130.00 |
| 11/25/19 | AHI | Telephone call from A. Perno re: lease rejections | 0.2 | 130.00 |
| 11/25/19 | AHI | Review of court order re: HSRE and email to A. Wilen re: same | 0.1 | 65.00 |
| 11/25/19 | MM | Review of proposed assumption/assignment order | 0.3 | 223.50 |
| 11/25/19 | MM | Revisions to proposed assumption order | 0.3 | 223.50 |
| 11/25/19 | MM | E-mail to R. Lapowsky re: revisions to proposed assumption order | 0.1 | 74.50 |

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2529875
00010                      Executory Contracts and Unexpired Leases                   Page 19
12/19/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/25/19 | MM | Review of e-mails between R. Lapowsky and Front Street's counsel re: information for cure claims | 0.2 | 149.00 |
| 11/25/19 | MM | Review of further changes to assumption/assignment order | 0.3 | 223.50 |
| 11/25/19 | MM | Further e-mails with R. Lapowsky and Front Street's counsel re: assumption/assignment order | 0.3 | 223.50 |
| 11/25/19 | JCH | Review and analyze MidCap objection to landlord rent motion | 0.1 | 65.00 |
| 11/25/19 | JCH | Review of and revise motion to extend 3645(d)(4) deadline | 0.3 | 195.00 |
| 11/25/19 | REW | Review of and revise motion to further extend 365(d)(4) deadline and proposed order | 0.4 | 90.00 |
| 11/25/19 | REW | .pdf and electronic docketing of motion to further extend 365(d)(4) deadline | 0.2 | 45.00 |
| 11/25/19 | MBD | Correspondence to K. Raliegh re: Temple cure amount and cure spreadsheet | 0.3 | 130.50 |
| 11/25/19 | MBD | Analysis of issues re: Infor agreement | 0.2 | 87.00 |
| 11/25/19 | MBD | Correspondence with K. Raliegh re: cure schedule inquiry | 0.2 | 87.00 |
| 11/25/19 | MBD | Revisions to 365(d)(4) motion | 0.5 | 217.50 |
| 11/25/19 | MBD | Analysis of issues re: leases included on cure schedule | 0.7 | 304.50 |
| 11/25/19 | MAM | Draft email to counsel for fire alarm service provider re: status of repair payments | 0.1 | 29.50 |
| 11/25/19 | MAM | Draft email to client re: further contract request from Buyer | 0.2 | 59.00 |
| 11/25/19 | MAM | Draft reply email to Thyssenkrupp Elevator Corp. re: contract re-negotiation | 0.1 | 29.50 |
| 11/25/19 | MAM | Email correspondence with fire alarm service provider re: additional repair invoices | 0.1 | 29.50 |
| 11/25/19 | MAM | Draft follow-up email to AmeriHealth Caritas/Keystone Family re: wire confirmation | 0.1 | 29.50 |
| 11/25/19 | MAM | Follow-up research re: timing of payment of administrative expenses | 2.6 | 767.00 |
| 11/25/19 | ASA | Review of prior rejection motions/orders and draft memo with list of leases rejected to date | 0.5 | 197.50 |
| 11/26/19 | MM | Telephone call and e-mails with Tower / Drexel re: assumption and assignment order | 0.4 | 298.00 |
| 11/26/19 | MM | E-mails with Front Street's counsel re: assumption and assignment order | 0.2 | 149.00 |
| 11/26/19 | JCH | Telephone to G. Bressler re: Crothall dispute | 0.2 | 130.00 |
| 11/26/19 | MBD | Analysis of research re: immediate payment of 365(d)(3) claim where contract rejected | 2.1 | 913.50 |

376719
00010
12/19/19

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2529875
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/19 | MBD | Correspondence with S. Voit re: Centering Grant issues and new contracts | 0.7 | 304.50 |
| 11/26/19 | MBD | Correspondence to R. Lapowsky and K. Raliegh re: Centering Grant and new contracts | 0.3 | 130.50 |
| 11/26/19 | MBD | Telephone call with S. Voit re: contract assumption issues | 0.3 | 130.50 |
| 11/26/19 | MAM | Continue research re: timing of payment of administrative expenses | 1.1 | 324.50 |
| 11/26/19 | MAM | Draft follow-up email to M. DiSabatino re: timing of administrative expense payment research | 0.9 | 265.50 |
| 11/26/19 | MAM | Draft follow-up email to client re: status of post-petition payments to Specialty Care | 0.1 | 29.50 |
| 11/26/19 | MAM | Draft reply email to Buyer re: rejected agreements | 0.1 | 29.50 |
| 11/26/19 | MAM | Draft follow-up email to Specialty Care re: status of post-petition payment | 0.1 | 29.50 |
| 11/26/19 | MAM | Draft email to client re: additional contract request from Buyer | 0.2 | 59.00 |
| 11/27/19 | AHI | Correspondence with B. Crocitto re: air tank agreement | 0.1 | 65.00 |
| 11/27/19 | AHI | Email exchanges with A. Wilen re: oxygen tanks | 0.2 | 130.00 |
| 11/27/19 | AHI | Email to S. Grown re: Airgas | 0.6 | 390.00 |
| 11/27/19 | MM | E-mail from M. Collins re: assumption / assignment order | 0.1 | 74.50 |
| 11/27/19 | MM | Detailed review of Front Street cure claim information request | 0.3 | 223.50 |
| 11/27/19 | MM | E-mails with A. Isenberg and A. Wilen re: call to discuss cure claim information request | 0.3 | 223.50 |
| 11/27/19 | MM | Further e-mails with M. Collins re: assumption / assignment order | 0.2 | 149.00 |
| 11/27/19 | JCH | Develop proposal to address admin claim dispute with former landlord | 0.1 | 65.00 |
| 11/27/19 | JCH | Review of correspondence with A. Wilen re: proposed resolution of Nightingale claim | 0.1 | 65.00 |
| 11/27/19 | JCH | Review and analyze correspondence with counsel to lessor re: settlement negotiation | 0.2 | 130.00 |
| 11/27/19 | MBD | Correspondence to A. Wilen re: Nightingale issues | 0.4 | 174.00 |
| 11/27/19 | MBD | Correspondence to R. Lapowsky and K. Raliegh re: contract issues | 0.1 | 43.50 |
| 11/27/19 | MAM | Draft email to Buyer re: status of contract request | 0.2 | 59.00 |
| 11/27/19 | MAM | Prepare additional contract request for Buyer | 0.6 | 177.00 |

TOTAL HOURS          164.9

376719                    Philadelphia Academic Health System, LLC, et. al            Invoice Number  2529875
00010                     Executory Contracts and Unexpired Leases                              Page 21
12/19/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Aaron S. Applebaum | 5.4 | at | $395.00 = | 2,133.00 |
| Jeremiah J. Vandermark | 4.6 | at | $335.00 = | 1,541.00 |
| Melissa A. Martinez | 27.0 | at | $295.00 = | 7,965.00 |
| Robyn E. Warren | 4.8 | at | $225.00 = | 1,080.00 |
| Adam H. Isenberg | 48.2 | at | $650.00 = | 31,330.00 |
| Jeffrey C. Hampton | 19.3 | at | $650.00 = | 12,545.00 |
| Mark Minuti | 30.3 | at | $745.00 = | 22,573.50 |
| Monique B. DiSabatino | 25.3 | at | $435.00 = | 11,005.50 |

CURRENT FEES                                                                    90,173.00

Less 10% Discount                                                              -9,017.30
TOTAL FEES DUE                                                                 81,155.70


**TOTAL AMOUNT OF THIS  INVOICE**                                             81,155.70



| Philadelphia Academic Health System, LLC | Invoice Number | 2529876 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 12/19/19 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/04/19 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's third monthly fee application | 1.8 | 405.00 |
| 11/06/19 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's third monthly fee application | 2.3 | 517.50 |
| 11/06/19 | REW | Draft Saul Ewing Arnstein & Lehr's third monthly fee application | 2.4 | 540.00 |
| 11/07/19 | MBD | Revisions to Saul Ewing's third monthly fee application | 0.5 | 217.50 |
| 11/08/19 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's third monthly fee application | 0.7 | 157.50 |
| 11/08/19 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's third monthly fee application | 0.3 | 67.50 |

TOTAL HOURS    8.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Robyn E. Warren | 7.5 | at | $225.00  = | 1,687.50 |
| Monique B. DiSabatino | 0.5 | at | $435.00  = | 217.50 |

CURRENT FEES    1,905.00

Less 10% Discount    -190.50
TOTAL FEES DUE    1,714.50

**TOTAL AMOUNT OF THIS  INVOICE**    1,714.50

36369434.1 01/07/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2529877 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/19/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:     Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/19 | MM | Review and approve certification of no objection for EisnerAmper's third monthly staffing report | 0.1 | 74.50 |
| 11/04/19 | REW | Draft certification of no objection for third monthly staffing report | 0.2 | 45.00 |
| 11/04/19 | REW | .pdf and electronic docketing of certification of no objection for third monthly staffing report | 0.2 | 45.00 |
| 11/12/19 | MBD | Correspondence to B. Crocitto re: Salem & Green invoice | 0.1 | 43.50 |
| 11/15/19 | JCH | Review and analyze several fee applications filed by Committee professionals | 0.3 | 195.00 |
| 11/18/19 | REW | Review of and revise EisnerAmper's fourth monthly staffing report, notice and certificate | 0.2 | 45.00 |
| 11/18/19 | REW | .pdf, electronic docketing and service of EisnerAmper's fourth monthly staffing report | 0.3 | 67.50 |
| 11/18/19 | MBD | Correspondence with D. Vasquez re: Eisner's monthly staffing report | 0.2 | 87.00 |
| 11/18/19 | MBD | Correspondence to T. Horan re: fee hearing | 0.1 | 43.50 |
| 11/18/19 | MBD | Finalize Eisner's fourth monthly staffing report | 0.4 | 174.00 |
| 11/21/19 | MBD | Review of Committee counsel's first monthly fee application | 0.2 | 87.00 |

TOTAL HOURS     2.3

376719
00012
12/19/19

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2529877
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 0.9 | at | $225.00 | = | 202.50 |
| Jeffrey C. Hampton | 0.3 | at | $650.00 | = | 195.00 |
| Mark Minuti | 0.1 | at | $745.00 | = | 74.50 |
| Monique B. DiSabatino | 1.0 | at | $435.00 | = | 435.00 |

CURRENT FEES          907.00

Less 10% Discount        -90.70
TOTAL FEES DUE         816.30

**TOTAL AMOUNT OF THIS  INVOICE**        816.30

36369438.1 01/07/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2529878 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/19/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00014 |

Re:    DIP Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/19 | MM | Telephone call with G. Santamour re: updated budget | 0.2 | 149.00 |
| 11/01/19 | JCH | Conference with A. Wilen re: DIP budget and case funding issues | 0.8 | 520.00 |
| 11/01/19 | JCH | Correspondence with A. Wilen and R. Dreskin re: DIP funding needs | 0.1 | 65.00 |
| 11/01/19 | JCH | Telephone to counsel to MidCap re: budget analysis | 0.2 | 130.00 |
| 11/04/19 | AHI | Analysis of strategic issues re: DIP budget | 0.3 | 195.00 |
| 11/04/19 | AHI | Analysis of strategic issues re: DIP budget | 0.2 | 130.00 |
| 11/04/19 | AHI | Conference call with A. Wilen re: budget issues | 0.4 | 260.00 |
| 11/04/19 | MM | E-mails with G. Santamour re: call regarding budget | 0.2 | 149.00 |
| 11/04/19 | MM | E-mails with MidCap re: postponing call to discuss budget | 0.2 | 149.00 |
| 11/04/19 | MM | E-mails with A. Wilen re: finalizing budget | 0.2 | 149.00 |
| 11/04/19 | JCH | Conference with A. Wilen and D. Oglesby re: revised budget analysis | 0.3 | 195.00 |
| 11/05/19 | MM | E-mails with A. Wilen re: resolution of budget concerns | 0.3 | 223.50 |
| 11/05/19 | JCH | Conference with counsel to MidCap re: DIP budget | 0.3 | 195.00 |
| 11/05/19 | JCH | Telephone to A. Wilen re: MidCap budget issues | 0.4 | 260.00 |
| 11/05/19 | JCH | Review and analyze open issues and analysis of next steps as to addressing same | 0.3 | 195.00 |
| 11/05/19 | JCH | Conference with A. Wilen re: budget issues and financing | 0.3 | 195.00 |
| 11/05/19 | JCH | Conference with A. Wilen and D. Oglesby re: DIP budget | 0.6 | 390.00 |
| 11/05/19 | JCH | Analysis of MidCap position re: budget issues | 0.2 | 130.00 |
| 11/06/19 | MM | E-mails with Company re: budget | 0.2 | 149.00 |
| 11/06/19 | MM | E-mail from D. Oglesby re: updated budget | 0.2 | 149.00 |
| 11/08/19 | AHI | Review of MidCap second amendment | 0.4 | 260.00 |

376719
00014
12/19/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2529878
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/19 | MM | E-mails with MidCap re: finalize DIP amendment | 0.2 | 149.00 |
| 11/08/19 | JCH | Review and analysis of draft notice and amendment to DIP | 0.3 | 195.00 |
| 11/08/19 | JCH | Review and analysis of correspondence from counsel to MidCap re: objection to liquidator application | 0.2 | 130.00 |
| 11/08/19 | JCH | Finalize amendment to DIP credit facility | 0.2 | 130.00 |
| 11/08/19 | JCH | Correspondence with counsel to MidCap re: application of proceeds from equipment sales | 0.2 | 130.00 |
| 11/08/19 | ASA | Review of third amendment to DIP credit agreement and draft email to A. Wilen re: execution of same | 0.3 | 118.50 |
| 11/08/19 | ASA | Conference with A. Wilen re: signature pages to DIP amendment | 0.1 | 39.50 |
| 11/08/19 | ASA | Review of executed signature pages to DIP amendment, emails with A. Wilen re: same and draft email to J. Helmrick and K. Stevens re: same | 0.2 | 79.00 |
| 11/09/19 | MM | E-mail with A. Wilen re: amendment to DIP credit agreement | 0.1 | 74.50 |
| 11/11/19 | JCH | Correspondence with counsel to MidCap re: final draft of DIP amendment | 0.2 | 130.00 |
| 11/12/19 | JCH | Review and analyze correspondence from client team re: borrowing base issues | 0.2 | 130.00 |
| 11/12/19 | JCH | Correspondence with A. Wilen re: loan funding follow up with MidCap | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze correspondence from A. Wilen re: DIP advance issue and analysis of follow up with MidCap re: same | 0.3 | 195.00 |
| 11/15/19 | ASA | Analysis of open cash flow issues and develop approach for next steps | 0.2 | 79.00 |
| 11/17/19 | JCH | Review and analysis of MidCap invoice received by debtors | 0.1 | 65.00 |
| 11/18/19 | AHI | Analysis of strategic issues re: DIP loan issues - budget | 0.2 | 130.00 |
| 11/18/19 | AHI | Email from A. Wilen re: Eisner\Amper fee issues | 0.1 | 65.00 |
| 11/18/19 | AHI | Email from A. Wilen re: DIP loan issues | 0.2 | 130.00 |
| 11/19/19 | JCH | Review and analyze correspondence from A. Wilen and accompanying detail re: borrowing base update | 0.2 | 130.00 |
| 11/25/19 | ASA | Review of DIP and draft memo re: authorized distributions | 0.3 | 118.50 |
| 11/26/19 | MM | E-mails with G. Santamour and A. Isenberg re: MidCap's request for guaranteed payments | 0.2 | 149.00 |

TOTAL HOURS     10.5

376719
00014
12/19/19

Philadelphia Academic Health System, LLC, et. al
DIP Financing and Cash Collateral

Invoice Number  2529878
Page 3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Aaron S. Applebaum | 1.1 at | $395.00 = | 434.50 |
| Adam H. Isenberg | 1.8 at | $650.00 = | 1,170.00 |
| Jeffrey C. Hampton | 5.6 at | $650.00 = | 3,640.00 |
| Mark Minuti | 2.0 at | $745.00 = | 1,490.00 |

|  |  |
|---|---|
| CURRENT FEES | 6,734.50 |
| Less 10% Discount | -673.45 |
| TOTAL FEES DUE | 6,061.05 |

**TOTAL AMOUNT OF THIS  INVOICE**              6,061.05



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2529879 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/19/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00015 |

Re:    Labor Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/19 | AHI | Telephone call from A. Wilen re: surety bond issue | 0.1 | 65.00 |
| 11/01/19 | JCH | Review and analyze correspondence from 1199 Pension Fund to bond issuer re: bond draw demand | 0.2 | 130.00 |
| 11/01/19 | PMH | Vmail and texts with J. Dinome re PTO/Tuition issues. | 0.2 | 143.00 |
| 11/04/19 | AHI | Email exchange with J. Dinome re: NQ plan | 0.2 | 130.00 |
| 11/04/19 | AHI | Email from P. Kassicky re: NQ plan issue | 0.1 | 65.00 |
| 11/04/19 | AHI | Conference call with A. Wilen and R. Dreskin re: Dr. Moulick issues | 0.3 | 195.00 |
| 11/04/19 | AHI | Analysis of options re: Dr. Moulick | 0.1 | 65.00 |
| 11/04/19 | PMH | Texts and email with J. Dinome re PASNAP bargaining. | 0.2 | 143.00 |
| 11/05/19 | AHI | Analysis of strategic issues re: Dr. Moulick | 0.4 | 260.00 |
| 11/05/19 | AHI | Review of Dr. Moulick agreement | 0.2 | 130.00 |
| 11/05/19 | AHI | Analysis of issues re: Dr. Moulick | 2.0 | 1,300.00 |
| 11/05/19 | JCH | Review and analyze correspondence with 1199 Fund re: reallocation of payments made | 0.1 | 65.00 |
| 11/06/19 | PMH | Review material re open PASNAP issues and texts with J. Dinome re discussion of same. | 0.3 | 214.50 |
| 11/08/19 | AHI | Email to P. Heylman re: anonymous complaint | 0.1 | 65.00 |
| 11/08/19 | AHI | Analysis of issues re: anonymous complaints | 0.2 | 130.00 |
| 11/08/19 | PMH | Preparation for and conference call with J. Dinome regarding strategy re PASNAP claims re Tuition, PTO calculations at HUH and bargaining issues at STHC. | 0.4 | 286.00 |
| 11/08/19 | PMH | Analysis of material from Shane Campbell (Tower) to client and case strategy analysis | 0.6 | 429.00 |
| 11/10/19 | PMH | Multiple emails with M. Alfieri and J. Dinome re Powell claim and review of background material re same. | 0.6 | 429.00 |

376719
00015
12/19/19

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2529879
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/11/19 | JCH | Correspondence with counsel to Local 1199 re: legal services plan funding | 0.1 | 65.00 |
| 11/11/19 | PMH | Emails with J. Dinome re St. Chris notice letters to PASNAP and 1199C. | 0.2 | 143.00 |
| 11/13/19 | AHI | Email exchange with J. Dinome re: NQ plan | 0.2 | 130.00 |
| 11/13/19 | JCH | Review and analyze correspondence from former HUH employee re: KEIP issue | 0.2 | 130.00 |
| 11/14/19 | AHI | Email re: question about KEIP - B. Boyer | 0.1 | 65.00 |
| 11/15/19 | JCH | Correspondence with J. Dinome re: former employee bonus demand | 0.1 | 65.00 |
| 11/15/19 | JCH | Correspondence with E. Sockol of PAHS re: bonus demand | 0.2 | 130.00 |
| 11/15/19 | JCH | Review and analyze correspondence from counsel to 1199 Fund re: information request for surety claim | 0.1 | 65.00 |
| 11/19/19 | JCH | Review and analyze and revise draft stipulation re: resolution of 1199 fund contributions | 0.2 | 130.00 |
| 11/19/19 | PMH | Correspondence with J. Dinome re SCHC termination letters to benefit providers and address contract and COBRA issues re same | 0.6 | 429.00 |
| 11/19/19 | PMH | Analysis of Tower reemployment letter for SCHC and emails with J. Dinome re same. | 0.4 | 286.00 |
| 11/19/19 | PMH | Analysis of SCHC PASNAP and IBEW contract for separation letter; review parallel COBRA issues; draft letter to PASNAP re same; emails with J. Dinome re same. | 1.2 | 858.00 |
| 11/20/19 | AHI | Email to A. Wilen re: Dr. Moulick | 0.1 | 65.00 |
| 11/20/19 | AHI | Telephone call from A. Wilen re: Dr. Moulick | 0.1 | 65.00 |
| 11/20/19 | PMH | Review of 401(k) and health plan issues for SCHC and HUH COBRA and conference call with P. Kasicky re same. | 0.6 | 429.00 |
| 11/20/19 | PMH | Correspondence with J. Dinome re SCHC effects bargaining issues and revise letters to PASNAP and 1199C re same | 0.7 | 500.50 |
| 11/21/19 | AHI | Conference call with R. Dreskin re: Dr. Moulick issues | 0.3 | 195.00 |
| 11/21/19 | AHI | Telephone call from P. Heylman re: union issues | 0.1 | 65.00 |
| 11/21/19 | PMH | Emails with J. Dinome re letters to IBEW, 1199 and research issues re same and draft revised language per J. Dinome instruction. | 0.5 | 357.50 |
| 11/21/19 | PMH | Review and analysis of effects bargaining notice letter and revise same re rehire by Tower. | 0.8 | 572.00 |
| 11/21/19 | PMH | Emails and voicemail with P. Kasicky re effects bargaining letters description of 401(k) and health plan termination. | 0.2 | 143.00 |
| 11/22/19 | AHI | Telephone call from D. Oglesby re: MidCap payments - pension | 0.3 | 195.00 |
| 11/22/19 | AHI | Email from B. Crocitto re: Devon healthcare | 0.1 | 65.00 |
| 11/22/19 | AHI | Email re: DOL notice and 401K plan | 0.1 | 65.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2529879
00015                 Labor Matters                                                          Page 3
12/19/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/19 | PMH | Call with J. Dinome re Tower sale labor issues and emails re same. | 0.1 | 71.50 |
| 11/25/19 | AHI | Telephone call from P. Heylman re: letter to unions and review of letter | 0.3 | 195.00 |
| 11/25/19 | PMH | Texts with J. Dinome re SCHC notice to PASNAP, 1199C and IBEW and emails and voicemails with J. Hampton and A. Isenberg re bankruptcy issues of same. | 0.6 | 429.00 |
| 11/25/19 | PMH | Edit and finalize letters to PASNAP, 1199C and IBEW and email to unions' counsel/reps. | 0.6 | 429.00 |
| 11/25/19 | PMH | Multiple emails with C. Woods (1199C VP) re effects bargaining and follow up emails with J. Dinome re same. | 0.3 | 214.50 |
| 11/26/19 | PMH | Emails with J. Dinome re effects bargaining issues re sale of SCHC and analysis of 1199C CBA re same. | 0.6 | 429.00 |
| 11/27/19 | PMH | Correspondence with J. Dinome re issues for December 3 effects bargaining meeting. | 0.3 | 214.50 |
| 11/29/19 | PMH | Emails with C. Woods and J. Dinome re 1199C effects bargaining schedule. | 0.2 | 143.00 |

                                                        TOTAL HOURS          16.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Adam H. Isenberg | 5.4 | at | $650.00 = | 3,510.00 |
| Jeffrey C. Hampton | 1.2 | at | $650.00 = | 780.00 |
| Paul M. Heylman | 10.2 | at | $715.00 = | 7,293.00 |

                    CURRENT FEES                                         11,583.00

                    Less 10% Discount                                    -1,158.30
                    TOTAL FEES DUE                                       10,424.70

                    **TOTAL AMOUNT OF THIS  INVOICE**                    10,424.70



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2529880 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 12/19/19 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/19 | MM | E-mail from G. Pesce re: updated Tenet/Conifer term sheet | 0.1 | 74.50 |
| 11/01/19 | MM | Review of Tenet/Conifer updated term sheet | 0.6 | 447.00 |
| 11/01/19 | MM | Telephone call with J. Hampton re: Tenet/Conifer updated term sheet and budget | 0.3 | 223.50 |
| 11/01/19 | MM | Detailed call with J. Hampton re: comments to Tenet/Conifer updated term sheet | 0.8 | 596.00 |
| 11/01/19 | MM | E-mails with Debtors re: Tenet/Conifer updated term sheet | 0.2 | 149.00 |
| 11/01/19 | MM | Further call with J. Hampton re: changes to Tenet/Conifer term sheet | 0.2 | 149.00 |
| 11/01/19 | MM | E-mails with J. Roe re: Tenet/Conifer term sheet | 0.3 | 223.50 |
| 11/01/19 | MM | Call with Mediator and Tenet/Conifer re: settlement term sheet | 0.9 | 670.50 |
| 11/01/19 | JCH | Review and analyze Tenet revisions to mediation settlement draft received from Tenet | 0.3 | 195.00 |
| 11/01/19 | JCH | Revise mediation settlement draft | 0.8 | 520.00 |
| 11/01/19 | JCH | Telephone to J. Roe re: comments to mediation settlement draft | 0.1 | 65.00 |
| 11/01/19 | JCH | Conference with Mediator and Tenet and Committee re: mediation | 0.6 | 390.00 |
| 11/01/19 | MBD | Revisions to Tenet 9019 motion | 0.7 | 304.50 |
| 11/02/19 | MM | Telephone call with J. Hampton re: review of and revision to term sheet | 0.2 | 149.00 |
| 11/02/19 | MM | Review of and revise term sheet | 0.4 | 298.00 |
| 11/02/19 | MM | E-mail with Tenet/Conifer re: revised term sheet | 0.2 | 149.00 |
| 11/02/19 | MM | E-mail with MidCap re: revised term sheet | 0.1 | 74.50 |
| 11/02/19 | JCH | Review of and revise mediation settlement draft | 0.6 | 390.00 |
| 11/02/19 | JCH | Correspondence with Mediator and Tenet's counsel re: mediation issues | 0.2 | 130.00 |

376719
00016
12/19/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2529880
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/02/19 | JCH | Review and analyze further revised mediation draft | 0.2 | 130.00 |
| 11/02/19 | JCH | Review and analyze intercompany analysis received from client | 0.3 | 195.00 |
| 11/03/19 | MM | E-mail from G. Pesce re: markup of term sheet | 0.1 | 74.50 |
| 11/03/19 | MM | Review and analysis of Tenet/Confer markup of term sheet | 0.2 | 149.00 |
| 11/03/19 | MM | Review of and revise Tenet/Confer term sheet | 0.4 | 298.00 |
| 11/03/19 | MM | Call with Mediator re: Tenet/Conifer's markup of term sheet | 1.0 | 745.00 |
| 11/03/19 | MM | Call with Committee counsel re: Tenet/Conifer's markup of term sheet | 0.9 | 670.50 |
| 11/03/19 | MM | Further review and revise Tenet/Confer term sheet | 0.4 | 298.00 |
| 11/03/19 | MM | E-mails with Tenet/Conifer's counsel re: revised term sheet | 0.2 | 149.00 |
| 11/03/19 | MM | Further telephone call with A. Wilen and J. Hampton re: finalizing term sheet | 0.5 | 372.50 |
| 11/03/19 | MM | Call with Mediator re: finalizing term sheet | 0.7 | 521.50 |
| 11/03/19 | MM | E-mails with Tenet/Conifer's counsel re: proposed changes to term sheet | 0.2 | 149.00 |
| 11/03/19 | JCH | Correspondence with counsel to Tenet re: mediation issues and information requests | 0.3 | 195.00 |
| 11/03/19 | JCH | Review and analyze correspondence and updated mediation settlement draft received from Tenet counsel | 0.4 | 260.00 |
| 11/03/19 | JCH | Mark up revised Tenet mediation settlement draft | 0.3 | 195.00 |
| 11/03/19 | JCH | Conference with Mediator, Tenet and Committee re: negotiation of settlement | 1.1 | 715.00 |
| 11/03/19 | JCH | Conference with Committee counsel re: mediation issues | 0.9 | 585.00 |
| 11/03/19 | JCH | Mark up mediation settlement draft to reflect negotiations of call today | 0.3 | 195.00 |
| 11/03/19 | JCH | Telephone from A. Wilen re: comments to mediation draft | 0.1 | 65.00 |
| 11/03/19 | JCH | Further review and analysis of updated mediation settlement draft | 0.2 | 130.00 |
| 11/03/19 | JCH | Correspondence with counsel to Tenet re: mediation settlement issue | 0.2 | 130.00 |
| 11/03/19 | JCH | Review and analyze further revised mediation settlement draft received from Tenet counsel | 0.2 | 130.00 |
| 11/03/19 | JCH | Conference with Mediator re: review of updated mediation draft | 0.4 | 260.00 |
| 11/03/19 | JCH | Conference with Mediator, Committee counsel and Tenet re: mediation draft | 0.6 | 390.00 |
| 11/03/19 | JCH | Telephone to Committee counsel re: further revision to mediation draft | 0.1 | 65.00 |

376719
00016
12/19/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2529880
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/03/19 | JCH | Conference with A. Wilen re: further discussion with Mediator and open issues re: same | 0.6 | 390.00 |
| 11/03/19 | JCH | Further revise mediation draft to reflect current negotiations | 0.3 | 195.00 |
| 11/03/19 | JCH | Correspondence with Tenet counsel re: mediation proposed revisions | 0.1 | 65.00 |
| 11/04/19 | AHI | Review of draft brief - CMS appeal | 1.8 | 1,170.00 |
| 11/04/19 | AHI | Review of revised drafts of appellate brief | 1.3 | 845.00 |
| 11/04/19 | AHI | Further analysis of appeal issues - CMS | 0.7 | 455.00 |
| 11/04/19 | MM | E-mails with A. Wilen re: issue with release in Tenet/Conifer term sheet | 0.2 | 149.00 |
| 11/04/19 | MM | Telephone call with J. Hampton re: finalizing Tenet/Conifer term sheet | 0.2 | 149.00 |
| 11/04/19 | MM | Call with Tenet/Conifer, Committee and Mediator finalizing Tenet/Conifer term sheet | 1.5 | 1,117.50 |
| 11/04/19 | MM | Further telephone calls with A. Wilen re: Tenet/Conifer term sheet | 0.4 | 298.00 |
| 11/04/19 | MM | E-mails with M. DiSabatino re: draft 9019 motion | 0.2 | 149.00 |
| 11/04/19 | MM | Numerous telephone calls with J. Hampton re: review and revisions to Tenet/Conifer term sheet | 2.0 | 1,490.00 |
| 11/04/19 | MM | Further call with G. Pesce, counsel to Tenet, re: term sheet | 1.5 | 1,117.50 |
| 11/04/19 | MM | Review of and revise term sheet | 0.5 | 372.50 |
| 11/04/19 | MM | Call with A. Wilen re: revised term sheet | 0.2 | 149.00 |
| 11/04/19 | MM | Review of and comment on revised term sheet | 0.3 | 223.50 |
| 11/04/19 | MM | Telephone calls with Mediator re: finalizing Tenet/Conifer term sheet | 1.0 | 745.00 |
| 11/04/19 | MM | Further telephone calls with J. Hampton re: finalizing Tenet/Conifer term sheet | 0.9 | 670.50 |
| 11/04/19 | MM | Telephone call with Tenet/Conifer's counsel re: finalizing term sheet | 0.2 | 149.00 |
| 11/04/19 | MM | Call with A. Wilen re: finalizing Tenet/Conifer term sheet | 0.3 | 223.50 |
| 11/04/19 | MM | Further review of and revisions to Tenet/Conifer term sheet | 0.3 | 223.50 |
| 11/04/19 | MM | Evening calls with J. Hampton re: finalizing Tenet/Conifer term sheet | 0.4 | 298.00 |
| 11/04/19 | JCH | Review and analyze case status and strategy re: mediation with Tenet and Conifer | 0.4 | 260.00 |
| 11/04/19 | JCH | Conference with Mediator and Committee re: mediation settlement issues | 0.3 | 195.00 |
| 11/04/19 | JCH | Review and analyze TSA and MSA | 0.4 | 260.00 |

376719
00016
12/19/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2529880
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/04/19 | JCH | Conference with M. Wilen re: mediation issues | 0.4 | 260.00 |
| 11/04/19 | JCH | Further revise mediation settlement document draft | 0.6 | 390.00 |
| 11/04/19 | JCH | Correspondence with Mediator re: settlement agreement issues | 0.2 | 130.00 |
| 11/04/19 | JCH | Review and analyze performance level detail under Conifer MSA | 0.3 | 195.00 |
| 11/04/19 | JCH | Conference with A. Wilen re: Conifer Systems update | 0.2 | 130.00 |
| 11/04/19 | JCH | Review and analyze further revised mediation settlement draft | 0.6 | 390.00 |
| 11/04/19 | JCH | Conference with counsel to Tenet re: mediation issues | 0.5 | 325.00 |
| 11/04/19 | JCH | Develop revisions to mediation draft | 0.3 | 195.00 |
| 11/04/19 | JCH | Conference with A. Wilen re: mediation settlement draft issues | 0.2 | 130.00 |
| 11/04/19 | JCH | Draft revisions to mediation settlement draft | 0.3 | 195.00 |
| 11/04/19 | JCH | Review and analyze notice of redistribution of HUH resident slots | 0.1 | 65.00 |
| 11/04/19 | JCH | Telephone calls from and to A. Wilen re: Conifer issue resolution status and next steps re: same | 0.2 | 130.00 |
| 11/04/19 | JCH | Correspondence with counsel to Tenet re: budget update and Conifer issue | 0.1 | 65.00 |
| 11/04/19 | JCH | Conference with Committee counsel re: mediation issues | 0.2 | 130.00 |
| 11/04/19 | JCH | Review and analyze correspondence from A. Wilen re: overview of meeting with Conifer | 0.1 | 65.00 |
| 11/04/19 | JCH | Conference with counsel to MidCap re: review of mediation settlement draft | 0.4 | 260.00 |
| 11/04/19 | JCH | Correspondence with Tenet counsel and Mediator re: mediation issues | 0.1 | 65.00 |
| 11/04/19 | JCH | Review and analyze further revised mediation draft received from Tenet counsel | 0.3 | 195.00 |
| 11/04/19 | JCH | Correspondence with MidCap counsel re: mediation proposal issues | 0.1 | 65.00 |
| 11/04/19 | JCH | Conference with Mediator and Tenet and Committee re: mediation settlement negotiations | 0.6 | 390.00 |
| 11/04/19 | JCH | Review and analyze correspondence from A. Wilen and demand record re: Medline dispute | 0.1 | 65.00 |
| 11/04/19 | JCH | Telephone to A. Wilen re: mediation issue | 0.4 | 260.00 |
| 11/04/19 | JCH | Telephone to counsel to Conifer re: mediation negotiation | 0.1 | 65.00 |
| 11/04/19 | JCH | Review and analyze revised mediation settlement draft | 0.2 | 130.00 |
| 11/04/19 | MBD | Draft motion for expedited consideration of 9019 motion | 0.6 | 261.00 |
| 11/05/19 | AHI | Review and analysis of revised CMS brief | 0.2 | 130.00 |
| 11/05/19 | MM | E-mails with Tenet/Conifer re: further mediation call | 0.2 | 149.00 |

376719  
00016  
12/19/19

Philadelphia Academic Health System, LLC, et. al  
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2529880  
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/05/19 | MM | Call with A. Wilen re: Tenet term sheet | 0.6 | 447.00 |
| 11/05/19 | MM | Call with Mediator re: open issues with term sheet | 0.4 | 298.00 |
| 11/05/19 | MM | Call with G. Santamour re: Tenet/Conifer term sheet | 0.4 | 298.00 |
| 11/05/19 | MM | Call with A. Sherman re: Tenet/Conifer term sheet | 0.2 | 149.00 |
| 11/05/19 | MM | E-mails with G. Santamour re: redline of Tenet/Conifer term sheet | 0.2 | 149.00 |
| 11/05/19 | MM | Telephone call with Mediator re: Tenet/Conifer term sheet | 0.2 | 149.00 |
| 11/05/19 | MM | E-mails with parties to set up further mediation call | 0.2 | 149.00 |
| 11/05/19 | MM | Telephone call with A. Wilen re: Tenet/Conifer mediation call | 0.2 | 149.00 |
| 11/05/19 | MM | Telephone call with M. Erbeck re: CMS appeal issue | 0.2 | 149.00 |
| 11/05/19 | MM | Review and analysis of status of Jefferson appeal issues | 0.2 | 149.00 |
| 11/05/19 | MM | Review of and revise CMS appeal answering brief | 0.6 | 447.00 |
| 11/05/19 | MM | E-mails with CMS and Jefferson re: extension of briefing schedules | 0.3 | 223.50 |
| 11/05/19 | MM | E-mails with Tenet/Conifer counsel re: further call with mediator regarding term sheet | 0.2 | 149.00 |
| 11/05/19 | MM | Further telephone calls with J. Hampton re: finalizing Tenet/Conifer term sheet | 0.4 | 298.00 |
| 11/05/19 | MM | Telephone calls (3) with Mediator re: finalizing term sheet | 0.8 | 596.00 |
| 11/05/19 | MM | Further e-mails with MidCap's counsel re: finalizing term sheet | 0.5 | 372.50 |
| 11/05/19 | MM | Further e-mails with Tenet/Conifer's counsel re: finalizing term sheet | 0.4 | 298.00 |
| 11/05/19 | MM | Further e-mails to Tenet/Conifer and MidCap's counsel re: finalizing term sheet | 0.4 | 298.00 |
| 11/05/19 | JCH | Conference with A. Wilen re: mediation issues | 0.5 | 325.00 |
| 11/05/19 | JCH | Conference with Mediator re: open issues in mediation dispute | 0.3 | 195.00 |
| 11/05/19 | JCH | Conference with counsel to MidCap re: mediation settlement | 0.3 | 195.00 |
| 11/05/19 | JCH | Conference with and correspondence with counsel o Tenet re: mediation issue | 0.2 | 130.00 |
| 11/05/19 | JCH | Correspondence with Mediator and Tenet counsel re: mediation issues | 0.2 | 130.00 |
| 11/05/19 | JCH | Review and analyze open issues from mediation call and develop case strategy re: same | 0.3 | 195.00 |
| 11/05/19 | JCH | Correspondence with MidCap counsel re: proposed revisions to mediation settlement draft | 0.2 | 130.00 |
| 11/05/19 | JCH | Conference with Mediator re: open mediation issues and next steps regarding same | 0.2 | 130.00 |

376719
00016
12/19/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2529880
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/05/19 | JCH | Conference with M. Minuti re: mediation settlement draft issues and strategy including call with Mediator | 0.6 | 390.00 |
| 11/05/19 | JCH | Further correspondence with Tenet counsel re: settlement draft issues | 0.2 | 130.00 |
| 11/05/19 | JCH | Telephone from counsel to MidCap re: mediation issues | 0.4 | 260.00 |
| 11/05/19 | JCH | Analysis of MidCap position re: mediation proposal | 0.2 | 130.00 |
| 11/05/19 | JCH | Develop revisions to mediation proposal | 0.3 | 195.00 |
| 11/05/19 | REW | Review of and revise answering brief | 0.6 | 135.00 |
| 11/05/19 | REW | .pdf and electronic docketing of answering brief | 0.2 | 45.00 |
| 11/05/19 | REW | Review of and revise appendix to answering brief | 0.4 | 90.00 |
| 11/05/19 | REW | .pdf and electronic docketing of appendix to answering brief | 0.3 | 67.50 |
| 11/05/19 | MBD | Review of answering briefing re: residency program sale | 0.4 | 174.00 |
| 11/05/19 | JDD | Review and analyze e-mails from M DiSabatino and I McGovern re 11/7 hearing and her testimony. | 0.1 | 69.50 |
| 11/05/19 | JDD | Review and analyze I McGovern comments re her testimony. | 0.2 | 139.00 |
| 11/06/19 | MM | E-mail from Tenet/Conifer's counsel re: changes to term sheet | 0.2 | 149.00 |
| 11/06/19 | MM | Telephone call with A. Wilen re: counter proposal to Tenet/Conifer | 0.2 | 149.00 |
| 11/06/19 | MM | Call with J. Hampton re: review of and revisions to term sheet | 0.2 | 149.00 |
| 11/06/19 | MM | Analysis of issues to address for MidCap's approval of term sheet | 0.2 | 149.00 |
| 11/06/19 | MM | Review of and revisions to 9019 motion | 1.0 | 745.00 |
| 11/06/19 | MM | E-mails with M. DiSabatino re: 9019 motion | 0.2 | 149.00 |
| 11/06/19 | MM | E-mails with A. Wilen re: 9019 motion and settlement hearing | 0.2 | 149.00 |
| 11/06/19 | MM | Further e-mails with Tenet/Conifer to finalize term sheet | 0.5 | 372.50 |
| 11/06/19 | MM | Review of and revisions to Section 1 of term sheet | 0.4 | 298.00 |
| 11/06/19 | MM | Further e-mails with client team re: finalizing term sheet | 0.5 | 372.50 |
| 11/06/19 | MM | E-mails with Tenet/Conifer re: revised language for the term sheet | 0.4 | 298.00 |
| 11/06/19 | MM | Review of and revise letter to Judge Andrews re: appeal | 0.2 | 149.00 |
| 11/06/19 | MM | Further e-mails with Tenet/Conifer's counsel re: changes to term sheet | 0.2 | 149.00 |
| 11/06/19 | MM | Further telephone calls and e-mails with Tenet/Conifer to finalize term sheet and circulate signature pages | 0.3 | 223.50 |
| 11/06/19 | MM | E-mail to Chambers re: settlement | 0.2 | 149.00 |
| 11/06/19 | MM | E-mails with A. Wilen re: Medline related subpoena | 0.2 | 149.00 |
| 11/06/19 | MM | Telephone call with A. Wilen re: Medline subpoena | 0.2 | 149.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/06/19 | JCH | Correspondence with counsel to Tenet re: settlement draft | 0.3 | 195.00 |
| 11/06/19 | JCH | Review and analyze mediation draft and revise same | 0.6 | 390.00 |
| 11/06/19 | JCH | Telephone calls to and from G. Santamour re: mediation revisions and updated DIP budget | 0.2 | 130.00 |
| 11/06/19 | JCH | Correspondence with Tenet counsel re: mediation negotiations | 0.4 | 260.00 |
| 11/06/19 | JCH | Conference with A. Wilen and A. Perno of PAHS re: HSRE issues and responses to same | 0.4 | 260.00 |
| 11/06/19 | JCH | Conference with L. McDonough re: statement regarding Tenet settlement | 0.2 | 130.00 |
| 11/06/19 | JCH | Review and analyze and revise draft comments re: Tenet settlement communication | 0.2 | 130.00 |
| 11/06/19 | REW | Prepare answering brief and appendix and deliver to District Court | 0.4 | 90.00 |
| 11/06/19 | MBD | Revisions to Tenet 9019 motion | 1.7 | 739.50 |
| 11/06/19 | JDD | Prepped for 11/7 hearing (presentation of I McGovern testimony - reviewed testimony outline) | 1.1 | 764.50 |
| 11/07/19 | AHI | Email from A. Wilen re: preference analysis - Crothall | 0.1 | 65.00 |
| 11/07/19 | AHI | Email to A. Wilen re: preferences | 0.1 | 65.00 |
| 11/07/19 | MM | Telephone call with J. Hampton re: Committee's signature for term sheet | 0.1 | 74.50 |
| 11/07/19 | MM | Revise letter to Judge Andrews re: briefing schedule | 0.2 | 149.00 |
| 11/07/19 | MM | E-mails with Tenet/Conifer's counsel re: draft letter to Judge Andrews staying briefing schedule | 0.2 | 149.00 |
| 11/07/19 | MM | E-mails with Committee re: term sheet signatures | 0.2 | 149.00 |
| 11/07/19 | MM | Assemble and circulate fully executed version of term sheet | 0.3 | 223.50 |
| 11/07/19 | MM | Revise and finalize letter to Judge Andrews re: briefing schedule | 0.2 | 149.00 |
| 11/07/19 | MM | E-mails with J. Hampton and G. Pesce re: comments to 9019 motion | 0.2 | 149.00 |
| 11/07/19 | JCH | Review and analyze status of Tenet settlement and motion to approve same | 0.3 | 195.00 |
| 11/07/19 | JCH | Telephone from committee counsel re: final steps as to implementing Tenet settlement | 0.2 | 130.00 |
| 11/07/19 | JCH | Correspondence with counsel to Tenet re: pending motions and stay of same | 0.2 | 130.00 |
| 11/07/19 | JCH | Correspondence with J. Roe of PAHS re: pending DHS appeals | 0.1 | 65.00 |
| 11/07/19 | JCH | Correspondence with counsel to Tenet re: settlement motion and HPP funds release | 0.2 | 130.00 |

376719
00016
12/19/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2529880
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/07/19 | REW | Review of and revise letter to Judge Andrews regarding Tenet settlement | 0.1 | 22.50 |
| 11/07/19 | REW | .pdf and electronic docketing of letter to Judge Andrews regarding Tenet settlement | 0.2 | 45.00 |
| 11/07/19 | MBD | Review of correspondence to Judge Andrews re: briefing schedule | 0.1 | 43.50 |
| 11/08/19 | MM | Review of docket order staying appeal briefing | 0.1 | 74.50 |
| 11/08/19 | MM | E-mail to A. Wilen re: stay of appeal briefing | 0.1 | 74.50 |
| 11/08/19 | MM | E-mails with A. Wilen re: Medline subpoena | 0.2 | 149.00 |
| 11/08/19 | MM | Review of subpoena and rules | 0.6 | 447.00 |
| 11/08/19 | MM | Finalize letter in response to Medline subpoena | 0.3 | 223.50 |
| 11/08/19 | MM | Telephone call with PAHH's counsel re: subpoena | 0.2 | 149.00 |
| 11/08/19 | MM | E-mail to A. Wilen re: PAHH and Medline subpoena | 0.2 | 149.00 |
| 11/08/19 | MM | E-mails with A. Wilen re: attempted service of subpoena | 0.4 | 298.00 |
| 11/08/19 | JCH | Review and analysis of Tenet comments to settlement motion draft | 0.2 | 130.00 |
| 11/09/19 | MM | Review of Tenet/Conifer's changes to 9019 motion | 0.3 | 223.50 |
| 11/11/19 | AHI | Review of draft HSRE discovery | 1.5 | 975.00 |
| 11/11/19 | MM | Review of and revise 9019 motion | 0.7 | 521.50 |
| 11/11/19 | MM | E-mails with Tenet's counsel re: update on 9019 motion | 0.2 | 149.00 |
| 11/11/19 | MM | E-mails with G. Pesce re: scheduling of 9019 motion | 0.2 | 149.00 |
| 11/11/19 | JCH | Develop discovery requests re: lease cap expenditure provisions | 0.3 | 195.00 |
| 11/11/19 | JCH | Correspondence with counsel to Tenet re: settlement motion | 0.2 | 130.00 |
| 11/12/19 | AHI | Further review of draft objection re: HSRE | 4.8 | 3,120.00 |
| 11/12/19 | AHI | Analysis of settlement re: HSRE negotiations | 0.3 | 195.00 |
| 11/12/19 | AHI | Review of revised deposition notices | 0.5 | 325.00 |
| 11/12/19 | AHI | Email to A. Wilen re: HSRE issues | 0.5 | 325.00 |
| 11/12/19 | AHI | Telephone call to S. Brown re: settlement discussions - HSRE | 0.2 | 130.00 |
| 11/12/19 | AHI | Email to A. Wilen re: HSRE discussions | 0.1 | 65.00 |
| 11/12/19 | AHI | Email to counsel re: HSRE status | 0.2 | 130.00 |
| 11/12/19 | AHI | Telephone call from A. Wilen re: HSRE settlement negotiations | 0.3 | 195.00 |
| 11/12/19 | MM | Telephone call with A. Sherman re: possible 2004 motion | 0.2 | 149.00 |
| 11/12/19 | JCH | Correspondence with mediator and Tenet counsel re: mediation status and implementation | 0.2 | 130.00 |
| 11/12/19 | JCH | Review and analyze Tenet's further comments to settlement motion draft | 0.2 | 130.00 |

376719
00016
12/19/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2529880
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/12/19 | MBD | Review of mediator's certificate of completion | 0.1 | 43.50 |
| 11/13/19 | MM | E-mail from J. Hampton re: response to Tenet/Conifer's changes to 9019 motion | 0.1 | 74.50 |
| 11/13/19 | MM | Review of Tenet/Conifer's comments to 9019 motion | 0.2 | 149.00 |
| 11/13/19 | MM | E-mail to G. Pesce re: further revisions to 9019 motion | 0.2 | 149.00 |
| 11/13/19 | MM | Further e-mail to G. Pesce re: finalizing 9019 motion | 0.2 | 149.00 |
| 11/13/19 | MM | Review of and revise Wilen declaration in support of 9019 motion | 1.4 | 1,043.00 |
| 11/13/19 | MM | E-mail to client team re: Tenet/Conifer's changes to 9019 motion | 0.2 | 149.00 |
| 11/13/19 | MM | Telephone call with G. Pesce re: 9019 motion | 0.2 | 149.00 |
| 11/13/19 | MM | Review of and revisions to 9019 motion | 0.3 | 223.50 |
| 11/13/19 | MM | E-mail to G. Pesce re: further revisions to 9019 motion | 0.2 | 149.00 |
| 11/13/19 | JCH | Further review of and revisions to Tenet settlement motion draft | 0.3 | 195.00 |
| 11/13/19 | JCH | Review and analyze disbursement detail re: prepetition payments by entities | 0.2 | 130.00 |
| 11/13/19 | JCH | Conference with M. Minuti re: HSRE dispute strategy issues | 0.3 | 195.00 |
| 11/13/19 | JCH | Develop revised settlement terms for HSRE administrative claim and rejection | 0.2 | 130.00 |
| 11/13/19 | MBD | Revisions to Wilen declaration for 9019 motion | 0.4 | 174.00 |
| 11/14/19 | MM | Review of letters and e-mail re: Medline related subpoenas | 0.2 | 149.00 |
| 11/14/19 | MM | Review of proposed revisions to A. Wilen declaration | 0.2 | 149.00 |
| 11/14/19 | MM | E-mail draft 9019 declaration to A. Wilen | 0.2 | 149.00 |
| 11/14/19 | JCH | Review and analyze status of HSRE negotiations and develop counter-offer to same | 0.4 | 260.00 |
| 11/14/19 | JCH | Review and analyze correspondence from A. Wilen re: HSRE settlement options | 0.1 | 65.00 |
| 11/14/19 | JCH | Correspondence with case team re: GNI discovery issues | 0.2 | 130.00 |
| 11/14/19 | JCH | Review and analyze A. Wilen declaration draft for Tenet settlement motion and note comments to same | 0.2 | 130.00 |
| 11/14/19 | MBD | Continue to revise Wilen declaration in support of 9019 motion | 0.8 | 348.00 |
| 11/14/19 | MBD | Correspondence to A. Wilen re: Tenet contact for operational issues | 0.1 | 43.50 |
| 11/14/19 | MBD | Research re: landscapers as subject to mechanics lien statute | 0.8 | 348.00 |
| 11/15/19 | MM | E-mail to M. Martinez re: subpoena research | 0.1 | 74.50 |
| 11/15/19 | MM | Telephone call with M. Martinez re: subpoena research | 0.2 | 149.00 |
| 11/15/19 | MM | E-mails with G. Pesce and A. Wilen re: finalizing 9019 declaration | 0.4 | 298.00 |
| 11/15/19 | JCH | Review and analyze Tenet proposed revisions to Wilen declaration | 0.2 | 130.00 |

376719
00016
12/19/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2529880
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/15/19 | MBD | Review of correspondence re: status of HSRE disputes | 0.1 | 43.50 |
| 11/15/19 | MAM | Research re: subpoena issues | 3.4 | 1,003.00 |
| 11/16/19 | MM | E-mail from A. Wilen re: approving changes to 9019 declaration | 0.1 | 74.50 |
| 11/17/19 | MM | Finalize and send 9019 declaration to A. Wilen for signature | 0.4 | 298.00 |
| 11/17/19 | MM | E-mail from A. Wilen re: 9019 declaration | 0.1 | 74.50 |
| 11/18/19 | MM | Review of, revise and finalizes Wilen 9019 declaration | 0.3 | 223.50 |
| 11/18/19 | MM | E-mails with A. Wilen re: finalized 9019 motion | 0.2 | 149.00 |
| 11/18/19 | MM | Finalize 9019 motion for filing | 0.4 | 298.00 |
| 11/18/19 | MM | E-mails with R. Warren re: 9019 motion | 0.2 | 149.00 |
| 11/18/19 | MM | Review of research on subpoena issues | 0.3 | 223.50 |
| 11/18/19 | MM | E-mails with A. Wilen re: subpoena | 0.2 | 149.00 |
| 11/18/19 | JCH | Preparation for hearing on assumption and assignment of STC real estate leases | 0.6 | 390.00 |
| 11/18/19 | REW | Review of and revise 9019 motion and order | 0.7 | 157.50 |
| 11/18/19 | REW | Review of and revise declaration in support of 9019 motion | 0.2 | 45.00 |
| 11/18/19 | REW | .pdf and electronic docketing of 9019 motion | 0.2 | 45.00 |
| 11/18/19 | MBD | Analysis of Nightingale lease | 0.3 | 130.50 |
| 11/18/19 | MBD | Correspondence to A. Wilen and D. Oglesby re: Nightingale motion for administrative claim | 0.2 | 87.00 |
| 11/18/19 | MBD | Begin drafting of objection to Nightingale administrative motion | 0.8 | 348.00 |
| 11/18/19 | MAM | Finalize research memo on subpoena issues | 2.8 | 826.00 |
| 11/19/19 | MM | Conference with M. DiSabatino re: CMS appeal procedures | 0.2 | 149.00 |
| 11/19/19 | MM | Telephone call and e-mails with A. Applebaum re: Medline subpoena | 0.3 | 223.50 |
| 11/19/19 | MM | E-mails with M. DiSabatino re: CMS appeal / deadline to request oral argument | 0.2 | 149.00 |
| 11/19/19 | MM | Telephone call with A. Applebaum re: responding to Medline subpoena | 0.2 | 149.00 |
| 11/19/19 | MM | Review of A. Applebaum's draft letter re: Medline related subpoena | 0.2 | 149.00 |
| 11/19/19 | MM | E-mails with A. Wilen re: Medline subpoena status | 0.2 | 149.00 |
| 11/19/19 | MM | E-mails with J. Hampton and A. Isenberg re: request for oral argument on CMS appeal brief | 0.2 | 149.00 |
| 11/19/19 | MM | E-mail from A. Wilen re: Medline subpoena | 0.1 | 74.50 |
| 11/19/19 | JCH | Review and analyze next steps re: CMS appeal | 0.1 | 65.00 |
| 11/19/19 | MBD | Analysis of issues re: completion of briefing for CMS appeal | 0.5 | 217.50 |

376719
00016
12/19/19

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2529880
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/19 | ASA | Review of correspondence with counsel for PAHH re: subpoena to CRO re: Medline litigation and internal conference re: same | 0.4 | 158.00 |
| 11/19/19 | ASA | Additional research and draft letter to Medline re: subpoena | 0.8 | 316.00 |
| 11/20/19 | MM | Review of request for oral argument and local District Court rules | 0.3 | 223.50 |
| 11/20/19 | MM | E-mails with M. DiSabatino re: request for oral argument | 0.2 | 149.00 |
| 11/20/19 | MM | Review of and revisions to letter on Medline subpoena | 0.2 | 149.00 |
| 11/20/19 | MM | E-mails with A. Wilen re: responding to Medline subpoena correspondence | 0.2 | 149.00 |
| 11/20/19 | MM | Telephone call with A. Wilen re: Medline subpoena | 0.2 | 149.00 |
| 11/20/19 | MM | Telephone call with M. DiSabatino re: request for oral argument on CMS appeal | 0.2 | 149.00 |
| 11/20/19 | MM | E-mails with G. Pesce re: PAHH response to settlement | 0.2 | 149.00 |
| 11/20/19 | MM | E-mails with M. Erbeck re: CMS appeal | 0.2 | 149.00 |
| 11/20/19 | MM | Call with A. Wilen and B. Crocitto re: Medline documents | 0.2 | 149.00 |
| 11/20/19 | MBD | Draft and revise statement requesting oral argument for CMS appeal | 3.2 | 1,392.00 |
| 11/20/19 | MAM | Research re: timeliness of post-petition administrative payments | 2.0 | 590.00 |
| 11/20/19 | MAM | Prepare research memo re: timeliness of post-petition administrative payments | 1.6 | 472.00 |
| 11/21/19 | MM | Call with M. Erbeck re: CMS appeal | 0.2 | 149.00 |
| 11/21/19 | MAM | Draft email to M. DiSabatino re: research on timing of administrative expense payments | 0.4 | 118.00 |
| 11/21/19 | TJP | Continue to monitor Atlantic Specialty Insurance Company v. Philadelphia Academic Health Holdings litigation | 0.3 | 225.00 |
| 11/22/19 | MBD | Review of pre-trial order from State Court surety action | 0.1 | 43.50 |
| 11/24/19 | JCH | Review and analyze comments to draft testimony outline to cure hearing | 0.2 | 130.00 |
| 11/24/19 | JCH | Review and analyze and note revisions to hearing outline | 0.3 | 195.00 |
| 11/25/19 | MM | E-mails with A. Wilen re: Medline subpoena | 0.2 | 149.00 |
| 11/25/19 | MM | Telephone call with A. Wilen re: Medline subpoena | 0.2 | 149.00 |
| 11/25/19 | JCH | Review and analyze correspondence from counsel to Medline re: discovery request | 0.1 | 65.00 |
| 11/25/19 | MBD | Review of limited objection of MidCap to Nightingale motion | 0.1 | 43.50 |
| 11/26/19 | MM | Call with A. Wilen re: Medline subpoena | 0.1 | 74.50 |
| 11/26/19 | MM | E-mails with A. Wilen re: Medline subpoena | 0.2 | 149.00 |
| 11/27/19 | MM | E-mail to A. Wilen re: Medline subpoena | 0.1 | 74.50 |

376719                 Philadelphia Academic Health System, LLC, et. al          Invoice Number  2529880
00016                  Litigation: Contested Matters and Adversary Proceedings        Page 12
12/19/19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/27/19 | MM | E-mail from US Trustee re: questions about 9019 motion | 0.2 | 149.00 |
| 11/27/19 | JCH | Review and analyze US Trustee inquiries re: Tenet settlement and develop response to same | 0.4 | 260.00 |
| 11/27/19 | MBD | Correspondence to counsel to Nightingale re: resolution of motion | 0.3 | 130.50 |
| 11/27/19 | MBD | Review of correspondence from US Trustee with comments to Tenet 9019 motion | 0.2 | 87.00 |
| 11/30/19 | JCH | Review and analyze Tenet settlement motion, order and term sheet in response to inquiries received | 0.4 | 260.00 |
| | | **TOTAL HOURS** | 117.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 1.2 | at | $395.00 = | 474.00 |
| Melissa A. Martinez | 10.2 | at | $295.00 = | 3,009.00 |
| Robyn E. Warren | 3.3 | at | $225.00 = | 742.50 |
| Adam H. Isenberg | 12.6 | at | $650.00 = | 8,190.00 |
| Jeffrey C. Hampton | 29.4 | at | $650.00 = | 19,110.00 |
| Mark Minuti | 47.2 | at | $745.00 = | 35,164.00 |
| John D. Demmy | 1.4 | at | $695.00 = | 973.00 |
| Monique B. DiSabatino | 11.5 | at | $435.00 = | 5,002.50 |
| Timothy J. Pastore | 0.3 | at | $750.00 = | 225.00 |

CURRENT FEES                                                                72,890.00

Less 10% Discount                                                          -7,289.00
TOTAL FEES DUE                                                              65,601.00

**TOTAL AMOUNT OF THIS  INVOICE**                                          65,601.00



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2529881 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 12/19/19 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/25/19 | AHI | Travel to/from Wilmington for hearings | 2.0 | 1,300.00 |
| 11/25/19 | JCH | Travel to Wilmington re: attend omnibus hearing | 0.8 | 520.00 |
| | | TOTAL HOURS | 2.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Adam H. Isenberg | 2.0 | at | $650.00 = | 1,300.00 |
| Jeffrey C. Hampton | 0.8 | at | $650.00 = | 520.00 |
| CURRENT FEES | | | | 1,820.00 |
| Less 50% Discount | | | | -910.00 |
| TOTAL FEES DUE | | | | 910.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                                910.00



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2529882 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/19/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/19 | AHI | Draft email re: confidentiality of plan waterfall | 0.3 | 195.00 |
| 11/08/19 | AHI | Revise plan waterfall | 0.8 | 520.00 |
| 11/11/19 | MBD | Draft certification of no objection for exclusivity motion | 0.3 | 130.50 |
| 11/12/19 | REW | Review of and revise certification of no objection for exclusivity motion | 0.1 | 22.50 |
| 11/12/19 | REW | .pdf and electronic docketing of certification of no objection for exclusivity motion | 0.2 | 45.00 |
| 11/12/19 | REW | Prepare final order on exclusivity motion and upload to the Court | 0.1 | 22.50 |
| 11/13/19 | JCH | Correspondence with counsel to related non-debtor entities re: case process and information request issues | 0.4 | 260.00 |
| 11/14/19 | AHI | Review of updated plan waterfall | 0.5 | 325.00 |
| 11/14/19 | AHI | Email to A. Wilen re: plan waterfall | 0.6 | 390.00 |
| 11/19/19 | JCH | Correspondence with counsel to PAHH, et al re: information request process | 0.2 | 130.00 |

TOTAL HOURS    3.5

376719
00018
12/19/19

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2529882
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 0.4 | at | $225.00 | = | 90.00 |
| Adam H. Isenberg | 2.2 | at | $650.00 | = | 1,430.00 |
| Jeffrey C. Hampton | 0.6 | at | $650.00 | = | 390.00 |
| Monique B. DiSabatino | 0.3 | at | $435.00 | = | 130.50 |

CURRENT FEES      2,040.50

Less 10% Discount      -204.05
TOTAL FEES DUE      1,836.45

**TOTAL AMOUNT OF THIS  INVOICE**      1,836.45



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2529883 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/19/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/05/19 | MBD | Review of I. McGovern's comments to hearing testimony | 0.1 | 43.50 |
| 11/06/19 | MBD | Correspondence to I. McGovern re: prep for 11/7 hearing | 0.2 | 87.00 |
| 11/07/19 | MM | Prepare outline for settlement hearing | 0.8 | 596.00 |
| 11/07/19 | MM | Start preparing proffer for settlement motion hearing | 0.7 | 521.50 |
| 11/08/19 | MM | Prepare proffer for settlement hearing | 0.8 | 596.00 |
| 11/11/19 | MM | Call with Tower and Drexel re: 11/19 hearing | 0.8 | 596.00 |
| 11/12/19 | AHI | Email to S. Brown re: 11/19/2019 hearing | 0.1 | 65.00 |
| 11/12/19 | MM | Prepare for hearing on assumption / assignment of Front Street leases | 1.2 | 894.00 |
| 11/12/19 | JCH | Conference with M. Minuti re: hearing preparation issues regarding contract assignment | 0.3 | 195.00 |
| 11/13/19 | MM | Prepare for 11/19 hearing | 1.0 | 745.00 |
| 11/14/19 | MBD | Telephone call with J. Roe of PAHS re: issues related to upcoming hearing | 0.2 | 87.00 |
| 11/15/19 | MM | Prepare for 11/19 hearing | 2.0 | 1,490.00 |
| 11/15/19 | MM | Call with A. Wilen re: 11/19 hearing issues | 0.5 | 372.50 |
| 11/17/19 | MM | Prepare for 11/19 hearing | 1.4 | 1,043.00 |
| 11/18/19 | MM | Prepare for 11/19 hearing | 0.7 | 521.50 |
| 11/18/19 | JCH | Conference with A. Wilen re: cure hearing and other matters scheduled | 0.3 | 195.00 |
| 11/18/19 | JCH | Prepare for omnibus hearing | 0.2 | 130.00 |
| 11/19/19 | MM | Prepare proffer for 11/25 hearing on assignment of Front Street leases | 1.0 | 745.00 |
| 11/19/19 | MM | Prepare for 11/25 hearing | 0.5 | 372.50 |

376719
00019
12/19/19

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2529883
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/20/19 | MM | Prepare for 11/25 hearing including oral arguments, exhibits, etc. | 0.7 | 521.50 |
| 11/22/19 | MM | Review of and revisions to outline for 11/25 hearing | 1.2 | 894.00 |
| 11/22/19 | MM | Review of and revisions to proffers for 11/25 hearing | 0.5 | 372.50 |
| 11/22/19 | MM | Prepare for 11/25 hearing | 1.0 | 745.00 |
| 11/23/19 | AHI | Review of and revise draft outline re: HSRE settlement | 0.4 | 260.00 |
| 11/23/19 | AHI | Review of and revise draft outline re: Centurion motion | 0.2 | 130.00 |
| 11/23/19 | MM | Prepare for 11/25 hearing | 0.7 | 521.50 |
| 11/23/19 | MM | Review of and revisions to A. Wilen proffer for 11/25 hearing | 0.5 | 372.50 |
| 11/23/19 | MM | E-mails with A. Wilen re: updated proffer for 11/25 hearing | 0.2 | 149.00 |
| 11/23/19 | MM | E-mails with Tower's counsel re: 11/25 hearing, evidence, etc. | 0.3 | 223.50 |
| 11/23/19 | MM | E-mails with A. Wilen re: prep for 11/25 hearing | 0.2 | 149.00 |
| 11/23/19 | JCH | Review and analyze and note comments to hearing proffer draft | 0.2 | 130.00 |
| 11/24/19 | MM | E-mails with R. Lapowsky re: evidence / proffer for 11/25 hearing | 0.3 | 223.50 |
| 11/25/19 | AHI | Prepare for hearing on Centurion motion | 0.4 | 260.00 |
| 11/25/19 | AHI | Meeting with A. Wilen re: preparation for hearing | 0.8 | 520.00 |
| 11/25/19 | AHI | Attend hearing re: HSRE and Centurion motion | 2.3 | 1,495.00 |
| 11/25/19 | MM | Prepare for and attend hearing on Master Landlord settlement, Centurion retention and Front Street assignment | 5.8 | 4,321.00 |
| 11/25/19 | JCH | Prepare for hearing on assumption and assignment of Front Street leases | 1.6 | 1,040.00 |
| 11/25/19 | JCH | Attend omnibus hearing and participate in same | 2.6 | 1,690.00 |
| 11/25/19 | REW | Draft index for exhibits binders for 11/25 hearing | 0.4 | 90.00 |
| 11/25/19 | REW | Prepare exhibits binders for 11/25 hearing | 1.4 | 315.00 |
| 11/25/19 | REW | Assemble additional potential exhibits for 11/25 hearing | 0.5 | 112.50 |
| 11/25/19 | REW | Prepare orders and blackline orders for 11/25 hearing | 0.4 | 90.00 |
| 11/25/19 | MBD | Review of orders for 11/25 hearing | 0.3 | 130.50 |
| 11/25/19 | MBD | Attend omnibus hearing | 2.0 | 870.00 |

TOTAL HOURS          37.7

376719
00019
12/19/19

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2529883
Page 3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Robyn E. Warren | 2.7 | at | $225.00 = | 607.50 |
| Adam H. Isenberg | 4.2 | at | $650.00 = | 2,730.00 |
| Jeffrey C. Hampton | 5.2 | at | $650.00 = | 3,380.00 |
| Mark Minuti | 22.8 | at | $745.00 = | 16,986.00 |
| Monique B. DiSabatino | 2.8 | at | $435.00 = | 1,218.00 |

CURRENT FEES                                                 24,921.50

Less 10% Discount                                            -2,492.15
TOTAL FEES DUE                                               22,429.35

**TOTAL AMOUNT OF THIS  INVOICE**                           22,429.35

36369571.1 01/07/2020



| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2529884 |
| 222 N. Sepulveda Blvd. | Invoice Date | 12/19/19 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/07/19 | MBD | Correspondence to counsel to personal injury claimant re: request for stay | 0.1 | 43.50 |
| 11/21/19 | MBD | Telephone call with D. Williams re: stay relief stipulation | 0.2 | 87.00 |
| 11/21/19 | MBD | Analysis of correspondence from L. Ramsey re: tail insurance | 0.4 | 174.00 |
| 11/21/19 | MBD | Correspondence to L. Ramsey and J. Roe re: stay relief stipulations | 0.3 | 130.50 |
| 11/21/19 | MBD | Correspondence with J. Roe re: stay relief issues | 0.1 | 43.50 |
| 11/25/19 | MBD | Telephone call with J. Roe re: stay relief issues | 0.2 | 87.00 |
| | | TOTAL HOURS | 1.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Monique B. DiSabatino | 1.3 | at | $435.00   = | 565.50 |

| | |
|---|---|
| CURRENT FEES | 565.50 |
| Less 10% Discount | -56.55 |
| TOTAL FEES DUE | 508.95 |

**TOTAL AMOUNT OF THIS  INVOICE**          508.95



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2529885 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/19/19 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/19 | MBD | Review of correspondence from US Trustee re: monthly operating reports | 0.1 | 43.50 |
| 11/01/19 | ASA | Review of and respond to emails with United States Trustee re: comments and additional requests for amended monthly operating reports | 0.2 | 79.00 |
| 11/01/19 | ASA | Draft email to A. Still re: United States comments for amended monthly operating reports | 0.2 | 79.00 |
| 11/04/19 | ASA | Draft follow-up email to A. Still re: monthly operating reports | 0.1 | 39.50 |
| 11/04/19 | ASA | Review of revised monthly operating reports and draft email to A. Wilen re: same | 0.4 | 158.00 |
| 11/05/19 | REW | Review of and revise amended monthly operating report (July) | 0.1 | 22.50 |
| 11/05/19 | REW | .pdf, electronic docketing and service of amended monthly operating report (July) | 0.3 | 67.50 |
| 11/05/19 | REW | Review of and revise amended monthly operating report (August) | 0.1 | 22.50 |
| 11/05/19 | REW | .pdf, electronic docketing and service of amended monthly operating report (August) | 0.3 | 67.50 |
| 11/05/19 | REW | Review of and revise monthly operating report (September) | 0.1 | 22.50 |
| 11/05/19 | REW | .pdf, electronic docketing and service of monthly operating report (September) | 0.3 | 67.50 |
| 11/05/19 | ASA | Draft email to A. Wilen re: monthly operating reports | 0.1 | 39.50 |
| 11/05/19 | ASA | Emails with A. Wilen and coordinate filing and filing of monthly operating reports | 0.2 | 79.00 |
| 11/06/19 | MBD | Review of US Trustee's comments to Centurion motion | 0.1 | 43.50 |
| 11/07/19 | MM | Review of e-mails from US Trustee re: issues with Centurion engagement | 0.2 | 149.00 |
| 11/15/19 | JCH | Review and analyze correspondence from US Trustee re: outstanding quarterly fees | 0.1 | 65.00 |

376719
00022
12/19/19

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2529885
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/19 | ASA | Review internal memo and draft email to A. Still re October MOR | 0.2 | 79.00 |
| 11/27/19 | MM | E-mail from A. Applebaum re: unpaid US Trustee fees | 0.1 | 74.50 |
| 11/27/19 | MBD | Review of correspondence from J. Kerns re: outstanding quarterly fees | 0.2 | 87.00 |
| 11/27/19 | MBD | Review of October monthly operating report | 0.5 | 217.50 |
| 11/27/19 | ASA | Emails with A. Still and review initial draft MOR and emails with UST re quarterly fees | 0.7 | 276.50 |
| 11/30/19 | JCH | Review and analyze open amounts owing for US Trustee fees | 0.2 | 130.00 |
| | | TOTAL HOURS | 4.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Aaron S. Applebaum | 2.1 | at | $395.00 | = | 829.50 |
| Robyn E. Warren | 1.2 | at | $225.00 | = | 270.00 |
| Jeffrey C. Hampton | 0.3 | at | $650.00 | = | 195.00 |
| Mark Minuti | 0.3 | at | $745.00 | = | 223.50 |
| Monique B. DiSabatino | 0.9 | at | $435.00 | = | 391.50 |

|  | |
|--|--|
| CURRENT FEES | 1,909.50 |
| Less 10% Discount | -190.95 |
| TOTAL FEES DUE | 1,718.55 |

**TOTAL AMOUNT OF THIS  INVOICE**           1,718.55



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2529886 |
| 222 N. Sepulveda Blvd. | Invoice Date 12/19/19 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00023 |

Re:    Utilities

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/06/19 | MBD | Analysis of issues re: threatened utility account termination | 0.4 | 174.00 |
| 11/11/19 | MBD | Telephone call with counsel to Veolia re: outstanding post-petition payment | 0.2 | 87.00 |
| 11/19/19 | MBD | Draft stipulation re: Veolia administrative claim | 0.6 | 261.00 |
| 11/19/19 | MBD | Correspondence to A. Wilen re: Veolia stipulation | 0.1 | 43.50 |
| 11/25/19 | MBD | Correspondence with A. Wilen and D. Oglesby re: Veolia inquiry | 0.2 | 87.00 |
| 11/25/19 | MBD | Revisions to Veolia stipulation | 0.2 | 87.00 |
| 11/25/19 | MBD | Correspondence to counsel to Veolia with stipulation | 0.1 | 43.50 |
| 11/26/19 | MBD | Correspondence to A. Wilen re: Veolia issue | 0.1 | 43.50 |
| | | TOTAL HOURS | 1.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Monique B. DiSabatino | 1.9    at | $435.00    = | 826.50 |

CURRENT FEES                                                        826.50

Less 10% Discount                                                  -82.65
TOTAL FEES DUE                                                     743.85

**TOTAL AMOUNT OF THIS  INVOICE**                          743.85