**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Hearing Date:  January 23, 2020, 10:00 a.m.** **Objection Date:  January 10, 2020, 4:00 p.m.** |

**UNITED STATES' REPLY IN SUPPORT OF ITS MOTION TO LIFT**
**THE AUTOMATIC STAY TO PERMIT SETOFF**

# Exhibit 2

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036        ~
                                                   PART A               PAID DATE: 07/08/2019   REMIT#:  341    PAGE:    1
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY<br>TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BLUNT              S<br>XXXXX8394A<br>06/02/2019 06/07/2019<br>22<br>1DT9DU0EH19 | 081829160<br>21916200385804TXM<br>                118<br>3-     3- | 45<br>253<br>1 | MA02 | 552<br><br>.00<br>10178.88- | .00<br>.00<br>.00<br>1364.00-<br>176.30-<br>.00<br>.00 | .00<br>69891.82-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 59712.94-<br>.00<br>.00<br>8638.58- |
| BLUNT              S<br>XXXXX8394A<br>06/02/2019 06/07/2019<br>1<br>1DT9DU0EH19 | 081829160<br>21918200410704TXM<br>                117<br>3      3 | 253<br>1<br>121 | MA02<br>N793 | 552<br><br>.00<br>10178.88 | .00<br>.00<br>.00<br>1364.00<br>176.30<br>.00<br>.00 | .00<br>70212.48<br>.00<br>.00 | .00<br>.00<br>.00<br>60033.60 | .00<br>1364.00<br>.00<br>8638.58 |
| ELLIS            G V<br>5HK0DM3MT31<br>06/06/2019 06/07/2019<br>4 | 081842973<br>21917000448007TXM<br>                110 | 78 | MA02<br>N793 | 551<br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>49405.78 | .00<br>.00<br>.00<br>.00 | 49405.78<br>.00<br>.00<br>.00 |
| GIBSON           M R<br>XXXXX8686A<br>05/30/2019 06/02/2019<br>22<br>8WT7AQ5MU48 | 081822082<br>21915700324404TXM<br>                118<br>3-     3- | 45<br>253 | MA02 | 193<br><br>.00<br>14305.55- | .00<br>.00<br>.00<br>.00<br>286.11-<br>.00<br>.00 | .00<br>65507.07-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 51201.52-<br>.00<br>.00<br>14019.44- |

```
NOVITAS SOLUTIONS                        MEDICARE A                          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                    EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036               PHILADELPHIA    PA  191781036          ~
                                                     PART A              PAID DATE: 07/08/2019    REMIT#:  341     PAGE:        2

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT      COINSURANCE     PAT REFUND       CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT     COVD CHGS       ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                     TOB    RC  REM  PROF COMP   MSP PAYMT        NCOVD CHGS      INTEREST         PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC  REM  DRG AMT     DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ      NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

GIBSON          M R 081822082                253 MA02  193              .00              .00             .00              .00
XXXXX8686A          21917500416004TXM        121 N793                   .00        68149.77             .00              .00
05/30/2019 06/02/2019               117                      .00        .00              .00             .00              .00
    1               3      3                           14305.55       286.11              .00        53844.22        14019.44
8WT7AQ5MU48                                                             .00
                                                                       .00


HELLAMS JR      W   081858599                 78 MA02  847              .00              .00             .00         23505.18
9HH3X29MV71         21917100463007TXM            N793                   .00              .00             .00              .00
06/11/2019 06/11/2019               110                      .00        .00              .00             .00              .00
    4                                                        .00        .00        23505.18             .00              .00
                                                                       .00
                                                                       .00
                                                                       .00


HODGES          W   081807455                 45 MA02  383              .00              .00             .00         90206.71-
XXXXX8446C2         21915400627704TXM        253                        .00       104852.73-            .00              .00
05/25/2019 05/30/2019               118        1             .00        .00              .00             .00              .00
   22               4-     4-                         14646.02-     1364.00-             .00             .00         13016.38-
5MP4G91JU84                                                         265.64-
                                                                       .00
                                                                       .00


HODGES          W   081807455                253 MA02  383              .00              .00             .00              .00
XXXXX8446C2         21917100463207TXM          1 N781                   .00       105288.72             .00         1364.00
05/25/2019 05/30/2019               117        121 N793              .00        .00              .00             .00              .00
    1               4      4                          14646.02      1364.00              .00        90642.70        13016.38
5MP4G91JU84                                                         265.64
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                  EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036         ~
                                                     PART A          PAID DATE: 07/08/2019    REMIT#:  341    PAGE:        3

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT      COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT     COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT             TOB           RC   REM  PROF COMP   MSP PAYMT        NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT     DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

HRONEC        M       081842221              B9  MA02  313              .00             .00             .00             .00
XXXXX5727D            21917200411107TXM          N793                  .00             .00             .00         32934.54
06/05/2019 06/06/2019           110                       .00          .00             .00             .00             .00
    4                                                     .00      32934.54           .00             .00             .00
6WN6YA0FE82                                                            .00
                                                                      .00
                                                                      .00

LIU          J Q      081765216              45  MA02  482              .00             .00             .00        207984.78-
2N87G55UV33           21914100271704TXM      253                       .00        225742.92-          .00             .00
05/13/2019 05/16/2019           118          1                         .00             .00             .00             .00
   22             3-    3-                            17758.14-     1364.00-           .00             .00         16066.26-
                                                                   327.88-
                                                                      .00
                                                                      .00

LIU          J Q      081765216              253 MA02 482              .00             .00             .00             .00
2N87G55UV33           21917200441907TXM      1   N781                  .00        212450.89           .00          1364.00
05/13/2019 05/16/2019           117          121 N793                 .00             .00             .00             .00
    1             3     3                             17758.14      1364.00           .00         194692.75        16066.26
                                                                   327.88
                                                                      .00
                                                                      .00

MALDONADO    J A      081803355              45  MA02  054              .00             .00             .00         35009.87-
XXXXX1880A            21915400642304TXM      253                       .00         43123.21-          .00             .00
05/23/2019 05/24/2019           118                       .00          .00             .00             .00             .00
   22             1-    1-                             8113.34-         .00             .00             .00          7951.07-
1CK3DF1RC98                                                        162.27-
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                    EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA   PA  191781036            ~
                                                     PART A              PAID DATE: 07/08/2019   REMIT#:   341    PAGE:      4
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| MALDONADO          J A 081803355<br>XXXXX1880A    21917600333604TXM<br>05/23/2019 05/24/2019<br>1<br>1CK3DF1RC98 | <br><br>117<br>1    1 | | 253<br>121 | MA02<br>N793 | 054<br><br>.00<br>8113.34 | .00<br>.00<br>.00<br>162.27<br>.00<br>.00 | .00<br>43142.29<br>.00<br>.00 | .00<br>.00<br>.00<br>35028.95 | .00<br>.00<br>.00<br>7951.07 |
| MICKEY             H M 081795643<br>XXXXX5159M    21915400625304TXM<br>05/22/2019 05/29/2019<br>22<br>9FG7XK6GP35 | <br><br>118<br>6-   6- | | 45<br>253 | MA02 | 312<br><br>.00<br>9191.15- | .00<br>.00<br>.00<br>183.82-<br>.00<br>.00 | .00<br>134833.99-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 125642.84-<br>.00<br>.00<br>9007.33- |
| MICKEY             H M 081795643<br>XXXXX5159M    21917100465407TXM<br>05/22/2019 05/29/2019<br>1<br>9FG7XK6GP35 | <br><br>117<br>6    6 | | 253<br>121 | MA02<br>N793 | 312<br><br>.00<br>9191.15 | .00<br>.00<br>.00<br>183.82<br>.00<br>.00 | .00<br>134834.50<br>.00<br>.00 | .00<br>.00<br>.00<br>125643.35 | .00<br>.00<br>.00<br>9007.33 |
| MICKEY             H M 081817488<br>9FG7XK6GP35    21917700291204TXM<br>05/29/2019 05/31/2019<br>4 | <br><br>110 | | 78 | MA02<br>N793 | 312<br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>34953.68 | .00<br>.00<br>.00<br>.00 | 34953.68<br>.00<br>.00<br>.00 |

```
NOVITAS SOLUTIONS                    MEDICARE A           MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:          EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA   PA 191781036        ~
                                                   PART A          PAID DATE: 07/08/2019    REMIT#:  341    PAGE:      5
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| OUTTINS          R XXXXX8887D 06/13/2019 06/14/2019    4 2RV1YC0UR08 | 081866493 21917100465907TXM                110 | 78 | MA02 N793 MA18 | 392 .00 .00 | .00 .00 .00 .00 .00 .00 .00 | .00 .00 .00 46102.81 | .00 .00 .00 .00 | 46102.81 .00 .00 .00 |
| PACHECO NEGRON    M 6PK1MK7DG01 05/21/2019 05/31/2019    22 | 081794786 21915600360204TXM                118 10-   10- | 45 253 1 | MA02 | 064 .00 19790.21- | .00 .00 .00 1364.00- 368.52- .00 .00 | .00 259025.81- .00 .00 | .00 .00 .00 .00 | 239235.60- .00 18057.69- |
| PACHECO NEGRON    M 6PK1MK7DG01 05/21/2019 05/31/2019    1 | 081794786 21917500406804TXM                117 10    10 | 253 1 121 | MA02 N781 N793 | 064 .00 19790.21 | .00 .00 1364.00 368.52 .00 .00 | .00 258509.22 .00 .00 | .00 .00 238719.01 | .00 1364.00 .00 18057.69 |
| PIRROTTA          S XXXXX1343A 06/10/2019 06/14/2019    1 8KC2Y60YT14 | 081857211 21917000450907TXM                111 3     3 | 45 253 1 | MA01 N793 | 884 .00 13681.29 | .00 .00 1364.00 246.35 .00 .00 | .00 70857.70 .00 .00 | .00 .00 .00 | 57176.41 1364.00 .00 12070.94 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                   PART A          PAID DATE: 07/08/2019    REMIT#:  341    PAGE:        6

PATIENT NAME            PATIENT CNTRL NUMBER    RC   REM  DRG#        DRG OUT AMT      COINSURANCE     PAT REFUND       CONTRACT ADJ
MID                     ICN NUMBER              RC   REM  OUTCD       NEW TECH/ECT     COVD CHGS       ESRD NET ADJ     PATIENT RESP
FROM DT      THRU DT                    TOB     RC   REM  PROF COMP   MSP PAYMT        NCOVD CHGS      INTEREST         PROC CD AMT
CLM STATUS              COST   COVDY    NCOVDY  RC   REM  DRG AMT     DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ      NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

QUIGLEY III       J     081806325              45   MA02 309              .00              .00            .00           87634.10-
XXXXX0029A              21915400629304TXM      253                        .00         96448.02-          .00                 .00
05/22/2019 05/29/2019                  118                      .00       .00              .00            .00                 .00
    22                  5-     5-                              8813.92-    .00              .00            .00            8637.64-
6NM4RA9FT72                                                          176.28-
                                                                         .00
                                                                         .00

QUIGLEY III       J     081806325              253  MA02 309              .00              .00            .00                 .00
XXXXX0029A              21917100466407TXM      121  N793                  .00         96449.98           .00                 .00
05/22/2019 05/29/2019                  117                      .00       .00              .00            .00                 .00
    1                   5      5                               8813.92     .00              .00   1    87636.06          8637.64
6NM4RA9FT72                                                          176.28
                                                                         .00
                                                                         .00

RALPH             H     081715294              78   MA02 314              .00              .00            .00           99090.10
6K12TR1EY19             21917700290404TXM           N793                  .00              .00            .00                 .00
05/17/2019 05/18/2019                  110                      .00       .00              .00            .00                 .00
    4                                                          .00        .00         99090.10           .00                 .00
                                                                         .00
                                                                         .00
                                                                         .00

RICHARDSON        A W   081866303              78   MA02 300              .00              .00            .00           25147.33
XXXXX0931M              21917000451307TXM           N793                  .00              .00            .00                 .00
06/13/2019 06/13/2019                  110                      .00       .00              .00            .00                 .00
    4                                                          .00        .00         25147.33           .00                 .00
9EG5WF2GY63                                                              .00
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036           PHILADELPHIA     PA 191781036           ~
                                                                         PAID DATE: 07/08/2019    REMIT#:  341    PAGE:     7
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SALLEY              W<br>9CC6DD3FK78<br>06/04/2019 06/06/2019<br>4 | 081838716<br>21917700290804TXM<br>110 | 78 | MA02<br>N793 | 970<br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>50726.86 | .00<br>.00<br>.00<br>.00 | 50726.86<br>.00<br>.00<br>.00 |
| SINGLETON JR   C S<br>4U54U65KN64<br>06/18/2019 06/21/2019<br>4 | 081823841<br>21917700289504TXM<br>110 | 78 | MA02<br>N793 | 672<br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>207514.97 | .00<br>.00<br>.00<br>.00 | 207514.97<br>.00<br>.00<br>.00 |
| THOMAS              W<br>6KU2NE5JM12<br>05/23/2019 05/31/2019<br>22 | 081796484<br>21915500432404TXM<br>118<br>8-    8- | 45<br>253 | MA02 | 846<br><br>.00<br>29207.96- | .00<br>.00<br>.00<br>584.16-<br>.00<br>.00 | .00<br>157504.86-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 128296.90-<br>.00<br>.00<br>28623.80- |
| THOMAS              W<br>6KU2NE5JM12<br>05/23/2019 05/31/2019<br>1 | 081796484<br>21917200444107TXM<br>117<br>8     8 | 253<br>121 | MA02<br>N793 | 846<br><br>.00<br>29207.96 | .00<br>.00<br>.00<br>584.16<br>.00<br>.00 | .00<br>156308.04<br>.00<br>.00 | .00<br>.00<br>.00<br>127100.08 | .00<br>.00<br>.00<br>28623.80 |

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C
```

```
1437662384     CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA    PA  191781036            ~
                                                     PART A          PAID DATE: 07/08/2019   REMIT#:   341   PAGE:        8
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|---|
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST  COVDY  NCOVDY  TOB | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
SUBTOTAL FISCAL YEAR - 2019                                             .00             .00            .00      431302.14-
                                                                        .00        59273.16            .00       39754.54
                                                         .00            .00             .00            .00             .00
                           3      3                 13681.29        1364.00       569381.25     1013340.72        12070.94
                                                                    246.35
                                                                     .00
                                                                     .00


SUBTOTAL PART A                                                         .00             .00            .00      431302.14-
                                                                        .00        59273.16            .00       39754.54
                                                         .00            .00             .00            .00             .00
                           3      3                 13681.29        1364.00       569381.25     1013340.72        12070.94
                                                                    246.35
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:             EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA   PA  191781036        ~
                                                  PART B         PAID DATE: 07/08/2019   REMIT#:  341    PAGE:        9
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>          TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| COWAN            T<br>XXXXX8786A<br>11/10/2018 11/10/2018<br>    22<br>4PE7UT6YH68 | 081130429<br>21913600236304TXM<br>              138 | 97<br>45<br>253<br>2 | MA01<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>21.80-<br>.00<br>.00 | 272.54-<br>24604.60-<br>2.75-<br>.00 | .00<br>.00<br>.00<br>.00 | 23241.90-<br>.00<br>.00<br>1068.36- |
| COWAN            T<br>XXXXX8786A<br>11/10/2018 11/10/2018<br>    2<br>4PE7UT6YH68 | 081130429<br>21917500604007TXM<br>              137 | 97<br>45<br>23<br>2 | MA01<br>N793<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>1472.38<br>.00<br>.00<br>.00<br>.00 | 22.36<br>24604.60<br>2.75<br>.00 | .00<br>.00<br>.00<br>.00 | 23109.86<br>25.11<br>.00<br>.00 |
| GASTON           S<br>XXXXX0312A<br>12/18/2018 12/20/2018<br>    22<br>8UX0MM9UT01 | 081263881<br>21901600259704TXM<br>              138 | 22<br>96 | MA01<br>N598<br>N598<br>N598 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>98014.74- | .00<br>.00<br>.00<br>.00 | 97932.26-<br>.00<br>.00<br>.00 |
| GASTON           S<br>XXXXX0312A<br>12/18/2018 12/20/2018<br>    1<br>8UX0MM9UT01 | 081263881<br>21917700290508TXM<br>              13I | 97<br>50<br>45<br>253 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>37.89<br>.00<br>.00 | 469.52<br>94449.32<br>3565.42<br>.00 | .00<br>.00<br>.00<br>.00 | 95568.39<br>552.00<br>198.84<br>1856.46 |

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                   PART B          PAID DATE: 07/08/2019      REMIT#:   341      PAGE:      10
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|

```
PATTON SR        M   080542855            193 MA130            .00          .00          .00      11004.90
XXXXX0889A           21918600422104TXM        N793            .00          .00          .00           .00
06/01/2018 06/01/2018              130                 .00    .00          .00          .00           .00
     4                                                 .00    .00      11004.90         .00           .00
                                                              .00
                                                              .00
                                                              .00


   SUBTOTAL FISCAL YEAR - 2018                                .00       219.34          .00       8508.99
                                                              .00     94449.32          .00        577.11
                                                       .00  1472.38     3565.42         .00        198.84
                                                       .00     .00    87009.84-         .00        788.10
                                                            16.09
                                                              .00
                                                              .00


ADAMS          A M 081868002             50 MA01              .00          .00          .00       1219.36
2AK5PK9QM66        21917200438707TXM         N793             .00          .00          .00           .00
06/17/2019 06/17/2019             130                  .00    .00          .00          .00           .00
     4                                                 .00    .00       1219.36         .00           .00
                                                              .00
                                                              .00
                                                              .00


BARKLEY        K D 081774770            171 MA01              .00          .00          .00        908.19
2W74YE5NQ88       21914000666704TXM     45  N793             .00       889.06          .00           .00
05/15/2019 05/15/2019             131   253 N762       .00    .00       126.07          .00        106.94
     1                                                 .00    .00          .00          .00        104.80
                                                             2.14
                                                              .00
                                                              .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                        MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036           ~
                                                   PART B              PAID DATE: 07/08/2019    REMIT#:  341    PAGE:    11
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BETHEA        J D 9NM8E90UH64 06/13/2019 06/13/2019 1 | 081868093 21916900342604TXM 131 | 45 1 | MA01 N793 N781 | .00 .00 | .00 .00 .00 134.65 .00 .00 .00 | .00 1295.39 .00 .00 | .00 .00 .00 .00 | 1160.74 134.65 .00 .00 |
| BLOUNT        M T 7TY9CA8PJ45 05/21/2019 05/28/2019 22 | 081772980 21915400634404TXM 138 | 97 45 253 2 | MA01 N425 | .00 .00 | .00 .00 .00 22.11- .00 .00 | 276.40- 67556.11- 5.50- .00 | .00 .00 .00 .00 | 66174.13- .00 .00 1083.47- |
| BLOUNT        M T 7TY9CA8PJ45 05/21/2019 05/28/2019 1 | 081772980 21917100460707TXM 137 | 97 45 253 2 | MA01 N793 N425 | .00 .00 | .00 .00 .00 22.11 .00 .00 | 276.40 68061.34 5.50 .00 | .00 .00 .00 .00 | 66679.36 281.90 .00 1083.47 |
| CHAN          K XXXXX9343A 05/29/2019 05/29/2019 22 2CH8KE1YY64 | 081803926 21915400649004TXM 138 | 97 45 253 2 | MA01 N782 N782 | .00 .00 | .00 .00 .00 24.75- .00 .00 | 309.30- 16092.55- .00 .00 | .00 .00 .00 .00 | 14546.06- .00 .00 1212.44- |

```
NOVITAS SOLUTIONS                   MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC        P O BOX 781036        PHILADELPHIA   PA 191781036         ~
                                                PART B           PAID DATE: 07/08/2019   REMIT#:   341   PAGE:      12
```

| PATIENT NAME<br>MID<br>FROM DT THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST COVDY NCOVDY | RC<br>RC<br>TOB<br>RC<br>RC | REM<br>REM<br>RC REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| CHAN          K<br>XXXXX9343A<br>05/29/2019 05/29/2019<br>19<br>2CH8KE1YY64 | 081803926<br>21917100461507TXM<br>137 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>24.75<br>.00<br>.00 | 309.30<br>16122.55<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 14576.06<br>309.30<br>.00<br>1212.44 |
| CHANG        F L<br>1G48C95JT37<br>05/29/2019 05/29/2019<br>22 | 081803959<br>21915400650504TXM<br>138 | 97<br>45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82-<br>.00<br>.00 | 160.27-<br>14065.63-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 13264.28-<br>.00<br>.00<br>628.26- |
| CHANG        F L<br>1G48C95JT37<br>05/29/2019 05/29/2019<br>1 | 081803959<br>21917100461607TXM<br>137 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>14243.92<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 13442.57<br>160.27<br>.00<br>628.26 |
| COBB         C A<br>XXXXX7002A<br>05/24/2019 05/24/2019<br>22<br>8KM7AP1WN40 | 081803652<br>21914900315004TXM<br>138 | 97<br>45<br>253<br>2 | MA01<br>N782<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>41.64-<br>.00<br>.00 | 520.55-<br>18644.96-<br>823.79-<br>.00 | .00<br>.00<br>.00<br>.00 | 16755.55-<br>.00<br>91.20-<br>2040.54- |

```
NOVITAS SOLUTIONS                     MEDICARE A                      MECHANICSBURG   PA  170551828                       VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036              ~
                                                   PART B          PAID DATE: 07/08/2019   REMIT#:  341     PAGE:       13
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| COBB                C A | 081803652 | 97 | MA01 | | .00 | 535.73 | .00 | 16679.65 |
| XXXXX7002A | 21917600334504TXM | 59 | N793 | | .00 | 19358.28 | .00 | 646.20 |
| 05/24/2019 05/24/2019 | 137 | 253 | MA18 | .00 | .00 | 110.47 | .00 | 167.10 |
| 19 | | 2 | N782 | .00 | 42.85 | .00 | .00 | 2100.05 |
| 8KM7AP1WN40 | | | | | .00 | | | |
| | | | | | .00 | | | |
| CONNOR             H | 081845919 | 50 | MA01 | | .00 | .00 | .00 | 14339.69 |
| 4GR2TT0JV18 | 21917500429004TXM | 49 | N793 | | .00 | .00 | .00 | .00 |
| 06/11/2019 06/11/2019 | 130 | | N390 | .00 | .00 | .00 | .00 | .00 |
| 4 | | | | .00 | .00 | 14339.69 | .00 | .00 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| COOPER          T M | 081869075 | 45 | MA01 | | .00 | .00 | .00 | 1160.74 |
| XXXXX9295A | 21916900342504TXM | 1 | N793 | | .00 | 1295.39 | .00 | 134.65 |
| 06/13/2019 06/13/2019 | 131 | | N781 | .00 | .00 | .00 | .00 | .00 |
| 1 | | | | .00 | 134.65 | .00 | .00 | .00 |
| 5MN3E03DA89 | | | | | .00 | | | |
| | | | | | .00 | | | |
| DARDEN           D | 081864423 | 45 | MA01 | | .00 | .00 | .00 | 4010.46 |
| 9YJ9JF9PW33 | 21916800635404TXM | 1 | N793 | | .00 | 4128.85 | .00 | 118.39 |
| 06/12/2019 06/12/2019 | 131 | 97 | | .00 | .00 | .00 | .00 | .00 |
| 1 | | | | .00 | 118.39 | .00 | .00 | .00 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA 191781036         ~
                                                   PART B          PAID DATE: 07/08/2019    REMIT#:  341      PAGE:    14

PATIENT NAME           PATIENT CNTRL NUMBER  RC  REM  DRG#         DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER            RC  REM  OUTCD        NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB   RC  REM  PROF COMP    MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS        COST  COVDY  NCOVDY        RC  REM  DRG AMT      DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

DUKES            M W 081768426          97  MA01                       .00         1364.00-           .00        72337.63-
XXXXX7972A           21915400694004TXM  50  N425                       .00        73410.83-           .00             .00
05/22/2019 05/23/2019           138     45  N425          .00          .00         9550.18-           .00             .00
     22                                 253               .00       176.21-            .00            .00         8634.13-
3C28W96EV27                                                            .00
                                                                      .00

DUKES            M W 081768426          97  MA01                       .00         1364.00            .00        72337.63
XXXXX7972A           21916400160308TXM  50  N793                       .00        73262.54            .00         1813.04
05/22/2019 05/23/2019           13G     45  N557          .00          .00         9698.47            .00             .00
      1                                 253 N425          .00       176.21             .00            .00         8634.13
3C28W96EV27                                                            .00
                                                                      .00

DUNBAR           M J 081681736          171 MA01                       .00             .00            .00          908.19
6X15UF9DD52          21912000340304TXM  45  N793                       .00          889.06            .00             .00
04/25/2019 04/25/2019           131     253 N762          .00          .00          126.07            .00          106.94
      1                                                   .00         2.14             .00            .00          104.80
                                                                      .00
                                                                      .00

DYKE             D G 081757338          97  MA01                       .00          160.27-           .00        11259.92-
8RY6CK9FM57          21915400652704TXM  45                             .00        12061.27-           .00             .00
05/29/2019 05/29/2019           138     253               .00          .00             .00            .00             .00
     22                                 2                 .00        12.82-            .00            .00          628.26-
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC              P O BOX 781036          PHILADELPHIA    PA  191781036           ~
                                                        PART B          PAID DATE: 07/08/2019    REMIT#:   341    PAGE:      15
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>                TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| DYKE            D G<br>8RY6CK9FM57<br>05/29/2019 05/29/2019<br>     1 | 081757338<br>21917100462207TXM<br>                137 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>12215.56<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 11414.21<br>160.27<br>.00<br>628.26 |
| ELLIS            C<br>1UR9Q55PU27<br>05/01/2019 05/31/2019<br>    22 | 081723991<br>21915600363504TXM<br>                138 | 45<br>253<br>2 | MA01<br>N782<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>192.50-<br>.00<br>.00 | 2406.80-<br>80166.24-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 68131.80-<br>.00<br>.00<br>9435.14- |
| ELLIS            C<br>1UR9Q55PU27<br>05/01/2019 05/31/2019<br>     1 | 081723991<br>21917700290604TXM<br>                137 | 45<br>253<br>2 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>200.22<br>.00<br>.00 | 2541.60<br>86273.16<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 73717.76<br>2541.60<br>.00<br>9813.58 |
| GONZALEZ         R F<br>XXXXX9006M<br>04/24/2019 04/24/2019<br>     4<br>8QF1QD1PU80 | 081698755<br>21911900698404TXM<br>                130 | 22 | MA01<br>N598 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>967.70<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 967.70<br>.00<br>.00<br>.00 |

```
NOVITAS SOLUTIONS                        MEDICARE A                  MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036          PHILADELPHIA    PA  191781036           ~
                                                       PART B           PAID DATE: 07/08/2019     REMIT#:  341    PAGE:     16

PATIENT NAME              PATIENT CNTRL NUMBER    RC   REM  DRG#          DRG OUT AMT     COINSURANCE      PAT REFUND       CONTRACT ADJ
MID                       ICN NUMBER              RC   REM  OUTCD         NEW TECH/ECT    COVD CHGS        ESRD NET ADJ     PATIENT RESP
FROM DT     THRU DT                     TOB       RC   REM  PROF COMP     MSP PAYMT       NCOVD CHGS       INTEREST         PROC CD AMT
CLM STATUS                COST   COVDY   NCOVDY   RC   REM  DRG AMT       DEDUCTIBLES     DENIED CHGS      PRE PAY ADJ      NET REIMB
MBI                                                                      SEQUESTRATION
                                                                        PBP REDUCT
                                                                        ISLET ADD ON

GONZALEZ          R F 081705535                   22   MA01                      .00             .00              .00           4566.65
XXXXX9006M           21912000338304TXM                 N598                     .00             .00              .00               .00
04/26/2019 04/26/2019              130                           .00            .00             .00              .00               .00
     4                                                           .00            .00         4566.65              .00               .00
8QF1QD1PU80                                                                     .00
                                                                               .00
                                                                               .00

GRASTY           J   081757395                   97   MA01                      .00          312.17-            .00          16612.37-
8VU8MQ6XP45          21915400648104TXM           45   N782                      .00        18173.24-            .00               .00
05/29/2019 05/29/2019              138           253                    .00     .00             .00              .00               .00
    22                                            2                     .00     .00             .00              .00           1223.73-
                                                                   24.97-
                                                                       .00
                                                                       .00

GRASTY           J   081757395                   97   MA01                      .00          312.17             .00          16778.66
8VU8MQ6XP45          21917100462507TXM           45   N793                      .00        18339.53            .00             312.17
05/29/2019 05/29/2019              137           253  N782              .00     .00             .00              .00               .00
     1                                            2                     .00     .00             .00              .00           1223.73
                                                                   24.97
                                                                       .00
                                                                       .00

GU               W W 081804064                   97   MA01                      .00          160.27-            .00          13264.28-
7N70TA0RR10          21915400650704TXM           45   N782                      .00        14065.63-            .00               .00
05/29/2019 05/29/2019              138           253                    .00     .00             .00              .00               .00
    22                                            2                     .00     .00             .00              .00            628.26-
                                                                   12.82-
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036         PHILADELPHIA   PA  191781036          ~
                                                       PART B           PAID DATE: 07/08/2019   REMIT#:   341    PAGE:     17
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| GU<br>7N70TA0RR10<br>05/29/2019 05/29/2019<br>1 | W W 081804064<br>21917100462707TXM<br>137 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>14382.08<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 13580.73<br>160.27<br>.00<br>628.26 |
| HARDWICK<br>XXXXX3899A<br>05/30/2019 05/30/2019<br>22<br>6TG8E04GU29 | J F 081696544<br>21915400632504TXM<br>138 | | 97<br>45<br>253<br>2 | MA01<br>N425 | .00<br>.00 | .00<br>.00<br>.00<br>49.28-<br>.00<br>.00 | 615.97-<br>73190.56-<br>60.11-<br>.00 | .00<br>.00<br>.00<br>.00 | 70110.74-<br>.00<br>.00<br>2414.57- |
| HARDWICK<br>XXXXX3899A<br>05/30/2019 05/30/2019<br>19<br>6TG8E04GU29 | J F 081696544<br>21917200438507TXM<br>137 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N425 | .00<br>.00 | .00<br>.00<br>.00<br>49.28<br>.00<br>.00 | 615.97<br>73892.83<br>60.11<br>.00 | .00<br>.00<br>.00<br>.00 | 70813.01<br>676.08<br>.00<br>2414.57 |
| KUMAR        A<br>XXXXX3715A<br>06/19/2019 06/19/2019<br>4<br>4H08EF8MD31 | 081856064<br>21917500441504TXM<br>130 | | 96 | MA01<br>N793<br>MA18<br>N30 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>5135.83<br>.00<br>.00 | .00<br>.00<br>.00<br>5135.83 | .00<br>.00<br>.00<br>.00 | .00<br>5135.83<br>.00<br>.00 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA    PA  191781036        ~
                                                    PART B                PAID DATE: 07/08/2019   REMIT#:  341    PAGE:    18
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| LEE<br>8F59EE5JD26<br>05/29/2019 05/29/2019<br>22 | K W 081803991<br>21915400649604TXM<br>138 | | 97<br>45<br>253<br>2 | MA01<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>24.75-<br>.00<br>.00 | 309.30-<br>15316.93-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 13770.44-<br>.00<br>.00<br>1212.44- |
| LEE<br>8F59EE5JD26<br>05/29/2019 05/29/2019<br>1 | K W 081803991<br>21917100464607TXM<br>137 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>24.75<br>.00<br>.00 | 309.30<br>15471.22<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 13924.73<br>309.30<br>.00<br>1212.44 |
| LUU<br>8VQ5NX6GP52<br>05/29/2019 05/29/2019<br>22 | C   081804023<br>21915400650204TXM<br>138 | | 97<br>45<br>253<br>2 | MA01<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>24.75-<br>.00<br>.00 | 309.30-<br>14641.36-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 13094.87-<br>.00<br>.00<br>1212.44- |
| LUU<br>8VQ5NX6GP52<br>05/29/2019 05/29/2019<br>1 | C   081804023<br>21917100465007TXM<br>137 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>24.75<br>.00<br>.00 | 309.30<br>14819.65<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 13273.16<br>309.30<br>.00<br>1212.44 |

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036           ~
                                                   PART B          PAID DATE: 07/08/2019   REMIT#:  341    PAGE:    19

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT              TOB          RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY     RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

MALLON          T J 081816233          45  MA01              .00      81.21-         .00        7844.07-
1JW1QT3GR09         21915400556304TXM  253                   .00    8250.12-        .00             .00
05/29/2019 05/29/2019         138      2           .00       .00        .00         .00             .00
     22                                97          .00       .00        .00         .00         318.34-
                                                          6.50-
                                                            .00
                                                            .00

MALLON          T J 081816233          97  MA01              .00      81.21         .00        8165.39
1JW1QT3GR09         21917100465107TXM  45  N793             .00    8571.44         .00          81.21
05/29/2019 05/29/2019         137      253         .00       .00        .00         .00             .00
      1                                2           .00       .00        .00         .00         318.34
                                                          6.50
                                                            .00
                                                            .00

NEELY JR        H   081863136          50  MA01              .00        .00         .00        1833.46
XXXXX0953A          21916800640004TXM      N793             .00        .00         .00             .00
06/13/2019 06/13/2019         130                  .00       .00        .00         .00             .00
      4                                            .00       .00    1833.46         .00             .00
5P92H12GJ85                                                  .00
                                                            .00
                                                            .00

NORCOME         J   081792855          97  MA01              .00     615.97-        .00       54888.77-
2YM8R33RX65         21915400636704TXM  50  N782             .00   57343.81-        .00             .00
05/23/2019 05/29/2019         138      45          .00       .00    624.78-        .00             .00
     22                                253         .00       .00        .00         .00        2414.57-
                                                         49.28-
                                                            .00
                                                            .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                       MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036              ~
                                                     PART B              PAID DATE: 07/08/2019    REMIT#:   341    PAGE:        20
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>TOB RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| NORCOME          J<br>2YM8R33RX65<br>05/23/2019 05/29/2019<br>   19 | 081792855<br>21917100465607TXM<br>              137 | 97<br>50<br>45<br>253 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>49.28<br>.00<br>.00 | 615.97<br>58157.10<br>624.78<br>.00 | .00<br>.00<br>.00<br>.00 | 55702.06<br>615.97<br>.00<br>2414.57 |
| POWELL           M<br>XXXXX2584A<br>06/18/2019 06/18/2019<br>    4<br>6NG8XA2AT28 | 081872152<br>21917500453904TXM<br>              130 | 50<br><br> | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>1219.36<br>.00 | .00<br>.00<br>.00<br>.00 | 1219.36<br>.00<br>.00<br>.00 |
| PRESTON          M<br>7VA1AW7CY98<br>04/30/2019 04/30/2019<br>    1 | 081685976<br>21912600804704TXM<br>              131 | 171<br>45<br>253 | MA01<br>N793<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.14<br>.00<br>.00 | .00<br>889.06<br>126.07<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19<br>.00<br>106.94<br>104.80 |
| ROYE           A E<br>3CK1A12EC98<br>05/30/2019 05/30/2019<br>   22 | 081816415<br>21915500442104TXM<br>              138 | 45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89-<br>.00<br>.00 | 23.69-<br>1115.78-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 997.39-<br>.00<br>.00<br>92.81- |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036                PHILADELPHIA   PA  191781036            ~
                                                    PART B          PAID DATE: 07/08/2019      REMIT#:  341      PAGE:      21

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB    RC   REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS       COST   COVDY   NCOVDY         RC   REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

ROYE            A E 081816415           97  MA01                          .00            .00            .00           1115.78
3CK1A12EC98         21916500000108TXM       N793                         .00            .00            .00               .00
05/30/2019 05/30/2019              13G       MA18          .00            .00            .00            .00               .00
      4                                      M2            .00            .00         1115.78           .00               .00
                                                                         .00
                                                                         .00
                                                                         .00

TOWNSEND        G M 081597353           97  MA01                          .00         259.23-           .00          15665.88-
7FW5TT6ME99         21914000698204TXM       45                           .00       16961.99-           .00               .00
03/26/2019 03/27/2019              128       253          .00            .00            .00            .00               .00
     22                                      2            .00            .00            .00            .00           1016.14-
                                                                       20.74-
                                                                         .00
                                                                         .00

TOWNSEND        G M 081597353           96  MA01                          .00        1364.00            .00          38359.60
7FW5TT6ME99         21916500330904TXM   97  N793                         .00       48533.94            .00           1485.24
03/26/2019 03/27/2019              127   45  N425         .00            .00         121.24            .00               .00
      1                                      253 N425     .00          176.21          .00            .00           8634.13
                                                                         .00
                                                                         .00

WU              J   081882722           49  MA01                          .00            .00            .00          89325.59
3WY1PM9WW95         21917500414604TXM   50  N793                         .00            .00            .00               7.02
06/18/2019 06/18/2019              130   96  N390         .00            .00            .00            .00               .00
      4                                      N390         .00            .00        89332.61           .00               .00
                                                                         .00
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                  VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036            ~
                                                   PART B          PAID DATE: 07/08/2019     REMIT#:   341     PAGE:      22

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB     RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS       INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY  RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                              .00       1231.06            .00          154370.50
                                                                        .00      50034.94            .00           15392.66
                                                         .00            .00         65.58-           .00             396.72
                                                         .00         387.69     119730.44            .00            8277.53
                                                                    168.93
                                                                       .00
                                                                       .00


SUBTOTAL PART B                                                         .00       1450.40            .00          162879.49
                                                                        .00     144484.26            .00           15969.77
                                                         .00        1472.38       3499.84            .00             595.56
                                                         .00         387.69      32720.60            .00            9065.63
                                                                    185.02
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:        EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA  191781036         ~
                                                              PAID DATE: 07/08/2019    REMIT#:   341   PAGE:    23
                                    S U M M A R Y
CLAIM DATA:                        PASS THRU AMOUNTS:
                                    CAPITAL              :        .00   PROVIDER PAYMENT RECAP    :
DAYS          :                     RETURN ON EQUITY     :        .00
  COST        :       3             DIRECT MEDICAL EDUCATION :    .00   PAYMENTS                  :
  COVDY       :       3             KIDNEY ACQUISITION   :        .00     DRG OUT AMT             :           .00
  NCOVDY      :       0             BAD DEBT             :        .00     INTEREST               :           .00
                                    NON PHYSICIAN ANESTHETISTS:   .00     PROC CD AMT            :        595.56
CHARGES       :                         TOTAL PASS THRU  :        .00     NET REIMB             :      21,136.57
  COVD        :  203,757.42                                               TOTAL PASS THRU        :           .00
  NCOVD       :    3,499.84   PIP PAYMENT               :        .00     PIP PAYMENTS            :           .00
  DENIED      :  602,101.85   SETTLEMENT PAYMENTS       :        .00     SETTLEMENT PYMTS        :           .00
                              ACCELERATED PAYMENTS      :        .00     ACCELERATED PAYMENTS   :           .00
                              REFUNDS                   :        .00     REFUNDS                 :           .00
PROF COMP     :        .00    PENALTY RELEASE           :        .00     PENALTY RELEASE         :           .00
MSP PAYMT     :    1,472.38   TRANS OUTP PYMT           :        .00     TRANS OUTP PYMT         :           .00
DEDUCTIBLES   :    1,751.69   HEMOPHILIA ADD-ON         :        .00     HEMOPHILIA ADD-ON       :           .00
COINSURANCE   :    1,450.40   NEW TECH/ECT ADD-ON       :        .00     NEW TECH/ECT ADD-ON    :           .00
                              ISLET ADD-ON PAYMENT      :        .00     ISLET ADD-ON PAYMENT   :           .00
                              VOID/REISSUE              :        .00     VOID/REISSUE            :           .00
                              935 PAYMENTS              :        .00     935 PAYMENTS            :           .00
                                                                         BALANCE FORWARD         :      1,161.17
PAT REFUND    :        .00    WITHHOLD FROM PAYMENTS    :              WITHHOLD                 :     22,297.74-
INTEREST      :        .00     CLAIMS ACCOUNTS RECEIVABLE:    .00     ADJUSTMENT TO BALANCE:           .00
CONTRACT ADJ  :  268,422.65-   ACCELERATED PAYMENTS     :        .00     NET PROVIDER PAYMENT :           .00
PROC CD AMT   :      595.56    PENALTY                  :  22,297.74-  (PAYMENTS MINUS WITHHOLD)
NET REIMB     :   21,136.57    SETTLEMENT               :        .00   CHECK/EFT NUMBER         :
                               THIRD PARTY PAYMENT      :        .00
                               AFFILIATED WITHHOLDING   :        .00
                                935 WITHHOLDING         :        .00
                               FEDERAL PAYMENT LEVY     :        .00
                               NON-TAX FPLP             :        .00
                               TOTAL WITHHOLD           :  22,297.74-
```

```
NOVITAS SOLUTIONS                    MEDICARE A                       MECHANICSBURG   PA  170551828                  VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036                        PHILADELPHIA   PA  191781036        ~
                                                   PART A                PAID DATE: 07/09/2019   REMIT#:   342   PAGE:        1

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM   DRG#      DRG OUT AMT      COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM   OUTCD     NEW TECH/ECT     COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                    TOB     RC   REM   PROF COMP  MSP PAYMT       NCOVD CHGS    INTEREST        PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY    RC   REM   DRG AMT    DEDUCTIBLES     DENIED CHGS   PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

BAKER            S     081852923              253 MA02  640              .00              .00           .00              .00
XXXXX7382D6           21916800618304TXM       74  N793                  .00         50795.44           .00              .00
06/09/2019 06/11/2019              111                           .00    .00              .00           .00              .00
   1                   2     2                                11975.80  55.53            .00           .00          2721.09
3XU4HC1WF98                                                             .00
                                                                       .00

BANKS          A M     081862062              253 MA02  149              .00              .00           .00              .00
XXXXX1847A            21916800617004TXM       74  N793                  .00         71891.83           .00              .00
06/11/2019 06/13/2019              111                           .00    .00              .00           .00              .00
   1                   1     1                                 8293.73  36.50            .00           .00          1788.30
2FT5RK6UP54                                                             .00
                                                                       .00

BANKS            P     081860629              253 MA02  690              .00              .00           .00              .00
XXXXX3827A           21916900338004TXM        74  N793                  .00         54086.92           .00              .00
06/11/2019 06/14/2019              111                           .00    .00              .00           .00              .00
   1                   3     3                                 9117.68  40.76            .00           .00          1997.03
1YP4TW7CD72                                                             .00
                                                                       .00

BECKERMAN        M     081851065              253 MA02  603              .00              .00           .00              .00
XXXXX1821M           21916800617804TXM        74  N793                  .00         58810.69           .00              .00
06/08/2019 06/11/2019              111                           .00    .00              .00           .00              .00
   1                   3     3                                 9649.77  43.51            .00           .00          2131.83
2TM8VN8XT22                                                             .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                       MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036          ~
                                                    PART A            PAID DATE: 07/09/2019   REMIT#:  342   PAGE:       2
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
BELL           C   081864456           253 MA02 101              .00          .00           .00          .00
XXXXX4649A         21916800618004TXM   74  N793                  .00      51817.75          .00          .00
06/12/2019 06/13/2019             111              .00          .00          .00          .00          .00
    1              1     1                     9864.20        44.62          .00          .00      2186.15
8VX3MY9WJ74                                                      .00
                                                                .00

BLIGEN         C   081849051           253 MA02 065              .00          .00           .00          .00
2RK7NA5AC60        21916800613404TXM   74  N793                  .00     149128.82          .00          .00
06/07/2019 06/12/2019             111              .00          .00          .00          .00          .00
    1              5     5                    11474.35        52.94          .00          .00      2594.06
                                                                .00
                                                                .00

BOLEN          T   081861593           45  MA01 981              .00          .00           .00     217363.05
XXXXX2751A         21917500406204TXM   253 N793                  .00     261983.69          .00      1364.00
06/11/2019 06/15/2019             111   1   MA18     .00      1364.00          .00          .00          .00
    19             4     4                    44620.64       865.13          .00          .00     42391.51
1K34P87AE75                                                     .00
                                                                .00

BOOKER         D   081861916           253 MA02 439              .00          .00           .00          .00
XXXXX1034A         21916900337904TXM   74  N793                  .00      60958.31          .00          .00
06/11/2019 06/14/2019             111              .00          .00          .00          .00          .00
    1              2     2                     9794.70        44.26          .00          .00      2168.55
2P11HR7ER93                                                     .00
                                                                .00
```

```
NOVITAS SOLUTIONS                          MEDICARE A                    MECHANICSBURG   PA 170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                  EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA 191781036            ~
                                                    PART A            PAID DATE: 07/09/2019   REMIT#:  342   PAGE:      3
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>TOB | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BROWN SIMMONS     B F<br>XXXXX0186A<br>06/05/2019 06/12/2019<br>1<br>8AU1GY7FF08 | 081842684<br>21916800610604TXM<br>111<br>6      6 | 253<br>74 | MA02<br>N793 | 673<br><br>.00<br>36746.54 | .00<br>.00<br>.00<br>.00<br>183.60<br>.00<br>.00 | .00<br>241417.27<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>8996.34 |
| BRYANT            L A<br>XXXXX1361M<br>06/10/2019 06/13/2019<br>19<br>7MQ1FR1MU36 | 081853723<br>21917500414004TXM<br>111<br>3      3 | 45<br>253<br>1 | MA01<br>N781<br>N793<br>MA18 | 377<br><br>.00<br>18992.07 | .00<br>.00<br>1364.00<br>352.56<br>.00<br>.00 | .00<br>89769.39<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 70777.32<br>1364.00<br>.00<br>17275.51 |
| BURWELL           J<br>2XN1E11EG94<br>05/28/2019 06/13/2019<br>1 | 081810384<br>21917500404404TXM<br>111<br>16     16 | 45<br>253 | MA01<br>N793 | 871<br><br>.00<br>19663.13 | .00<br>.00<br>.00<br>393.26<br>.00<br>.00 | .00<br>283478.29<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 263815.16<br>.00<br>.00<br>19269.87 |
| CAVALLARO         C<br>XXXXX7615A<br>06/11/2019 06/16/2019<br>1<br>8KX7MU8VF61 | 081858086<br>21917100461407TXM<br>111<br>5      5 | 45<br>253<br>1 | MA01<br>N781<br>N793 | 309<br><br>.00<br>8813.92 | .00<br>.00<br>1364.00<br>149.00<br>.00<br>.00 | .00<br>112546.06<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 103732.14<br>1364.00<br>.00<br>7300.92 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036          ~
                                                   PART A           PAID DATE: 07/09/2019    REMIT#:  342     PAGE:      4
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| CHENETZ          A<br>3J62DF2PN25<br>06/08/2019 06/13/2019<br>    1 | 081851792<br>21916800615204TXM<br>            111<br>  5     5 | 45<br>253 | MA01<br>N793 | 441<br><br>       .00<br>  19671.10 | .00<br>.00<br>.00<br>393.42<br>.00<br>.00 | .00<br>107634.96<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 87963.86<br>.00<br>.00<br>19277.68 |
| CLAY             R<br>6JM5XD0FA88<br>06/10/2019 06/13/2019<br>    1 | 081855488<br>21917100461707TXM<br>            111<br>1<br>  3     3 | 45<br>253 | MA01<br>N793 | 065<br><br>       .00<br>  11474.35 | .00<br>.00<br>1364.00<br>202.21<br>.00<br>.00 | .00<br>99289.70<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 87815.35<br>1364.00<br>.00<br>9908.14 |
| COLES          J F<br>XXXXX1838A<br>06/06/2019 06/10/2019<br>    1<br>1KR7J57KP33 | 081843195<br>21916800616504TXM<br>            111<br>  4     4 | 253<br>74 | MA02<br>N793 | 394<br><br>       .00<br>  10576.96 | .00<br>.00<br>.00<br>48.30<br>.00<br>.00 | .00<br>99576.14<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2366.72 |
| COLLINS          C<br>XXXXX6622A<br>06/10/2019 06/13/2019<br>    1<br>5GF0V95CY02 | 081857195<br>21917100461907TXM<br>            111<br>1<br>  3     3 | 45<br>253 | MA01<br>N793 | 312<br><br>       .00<br>   9191.15 | .00<br>.00<br>1364.00<br>156.54<br>.00<br>.00 | .00<br>93322.25<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 84131.10<br>1364.00<br>.00<br>7670.61 |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                     PART A               PAID DATE: 07/09/2019   REMIT#:  342    PAGE:        5

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB   RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST   COVDY   NCOVDY  RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

CONEY          F    081829087           45  MA01  069                 .00          .00            .00          282295.54
XXXXX2284A          21917600326404TXM   253 N793                      .00      291129.30          .00            1364.00
06/02/2019 06/11/2019              111   1            .00             .00          .00            .00               .00
   1                9     9                        8833.76         1364.00         .00            .00            7320.36
1JT2J74TU28                                                       149.40
                                                                     .00
                                                                     .00

COUSINS      H B  081831224             45  MA01  871                 .00          .00            .00          117602.25
1H64R31RA05         21917200439507TXM   253 N793                      .00      137265.38          .00               .00
06/03/2019 06/05/2019              111                .00             .00          .00            .00           19269.87
   1                2     2                       19663.13          393.26         .00            .00
                                                                     .00
                                                                     .00

CRUZ          E    081831596            45  MA01  441                 .00          .00            .00          202387.78
6E33HY1YT16         21917500407804TXM   253 N781                      .00      222058.88          .00            1364.00
06/03/2019 06/10/2019              111   1   N793     .00             .00          .00            .00               .00
  19                7     7                  MA18 19671.10        1364.00         .00            .00           17940.96
                                                                   366.14
                                                                     .00
                                                                     .00

CUMMINGS     J D  081809626             45  MA01  074                 .00          .00            .00          174158.42
XXXXX4532A          21917200439607TXM   253 N793                      .00      185060.97          .00            1364.00
06/10/2019 06/16/2019              111   1            .00             .00          .00            .00               .00
   1                6     6                       10902.55        1364.00         .00            .00            9347.78
8UU1D05XY33                                                        190.77
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036          ~
                                                    PART A           PAID DATE: 07/09/2019     REMIT#:  342     PAGE:        6
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
DONALDSON        R   081884975          45  MA01  378              .00          .00          .00      84876.05
3XT6TR4PK71          21917600331004TXM  253 N793                  .00     95941.41          .00           .00
06/19/2019 06/21/2019               111                  .00          .00          .00          .00           .00
     1               2     2                        11065.36          .00          .00          .00      10844.05
                                                              221.31
                                                                .00
                                                                .00

DUPELL           C   081851206          45  MA01  917              .00          .00          .00      83916.75
XXXXX7647A           21916800616204TXM  253 N793                  .00     99780.83          .00           .00
06/08/2019 06/13/2019               111                  .00          .00          .00          .00           .00
     1               5     5                        15864.08          .00          .00          .00      15546.80
1T71CF8NX04                                                   317.28
                                                                .00
                                                                .00

DYE              W   081812661          45  MA01  302              .00          .00          .00      53915.49
3RU5PQ4YT60          21916300355704TXM  253 N793                  .00     65767.07          .00           .00
05/28/2019 05/30/2019               111                  .00          .00          .00          .00           .00
     1               2     2                        11851.58          .00          .00          .00      11614.55
                                                              237.03
                                                                .00
                                                                .00

EVANS          E M 081808529           253 MA02  280              .00          .00          .00           .00
XXXXX2771A           21916200385204TXM  74  N793                  .00    121393.41          .00           .00
05/26/2019 05/30/2019               111                  .00          .00          .00          .00           .00
     1               4     4                        17684.70          .00          .00          .00       4167.34
9K82EG4DA17                                                    85.05
                                                                .00
                                                                .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA 191781036        ~
                                                   PART A          PAID DATE: 07/09/2019    REMIT#:   342    PAGE:       7

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB   RC  REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC  REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

FAUST           W J 081753790            45  MA01 516                     .00          .00            .00         138810.96
1R10QV1NR33         21917600327904TXM    253 N793                        .00     156791.16           .00           1364.00
06/07/2019 06/12/2019           111      1              .00              .00          .00            .00                .00
       1            2      2                        17980.20         1364.00          .00            .00           16283.88
                                                                     332.32
                                                                        .00
                                                                        .00

FIELDS          B J 081687527            16  MA43 917                     .00          .00            .00         118930.07-
8FT5XD6UQ84         21915500855009TXMZ       MA01                        .00          .00            .00                .00
04/20/2019 04/26/2019           118          N793          .00           .00          .00            .00                .00
      22                                                   .00    118930.07-          .00            .00                .00
                                                                        .00
                                                                        .00
                                                                        .00

FIELDS          B J 081687527            253 MA02 917                     .00          .00            .00                .00
8FT5XD6UQ84         21917000448207TXM    121 N793                        .00     118930.07           .00                .00
04/20/2019 04/26/2019           117                    .00              .00          .00            .00                .00
       1            6      6                        15833.07         316.66          .00       103097.00           15516.41
                                                                        .00
                                                                        .00

FRAZIER         D   081802472            45  MA01 264                     .00          .00            .00         145212.15
3J26KC5FJ88        21917500410604TXM     253 N781                        .00     177802.23           .00           1364.00
06/12/2019 06/14/2019           111      1   N793          .00           .00          .00            .00                .00
      19            2      2                  MA18  32590.08         1364.00          .00            .00           30601.56
                                                                     624.52
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                        MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036         PHILADELPHIA   PA 191781036           ~
                                                 PART A                 PAID DATE: 07/09/2019   REMIT#:  342    PAGE:      8
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
GAMBHIR            V  081827784        45 MA01 065              .00          .00          .00     154657.83
3T08D11YF63          21917200440107TXM 253 N793                .00    166132.18          .00           .00
06/01/2019 06/07/2019            111             .00           .00          .00          .00           .00
     1               6     6                11474.35           .00          .00          .00      11244.86
                                                            229.49
                                                               .00
                                                               .00

GAO                J  081720062        45 MA01 330              .00          .00          .00     208838.68
6GP0E25EE13          21917600326804TXM 253 N781                .00    235122.14          .00       1364.00
06/06/2019 06/18/2019            111  1  N793     .00           .00          .00          .00           .00
    19               5     5                MA18 26283.46   1364.00          .00          .00      24421.07
                                                            498.39
                                                               .00
                                                               .00

GARBARINO        E M  081798589        45 MA01 658              .00          .00          .00     184463.42
6EX7KY3MN37          21917200440207TXM 253 N781                .00    201247.73          .00       1364.00
06/04/2019 06/14/2019            111  1  N793     .00           .00          .00          .00           .00
     1               2     2                16784.31       1364.00          .00          .00      15111.90
                                                            308.41
                                                               .00
                                                               .00

GAULT              R  081831729        45 MA01 194              .00          .00          .00     104061.25
4VU2R82KD96          21917500412804TXM 253 N793                .00    114232.18          .00       1364.00
06/02/2019 06/07/2019            111  1  MA18     .00           .00          .00          .00           .00
    19               4     4                10170.93       1364.00          .00          .00       8630.79
                                                            176.14
                                                               .00
                                                               .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036        ~
                                                        PART A            PAID DATE: 07/09/2019    REMIT#:  342    PAGE:        9

PATIENT NAME            PATIENT CNTRL NUMBER    RC    REM  DRG#          DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER              RC    REM  OUTCD         NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                      TOB     RC    REM  PROF COMP     MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS              COST   COVDY   NCOVDY   RC    REM  DRG AMT       DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                     SEQUESTRATION
                                                                       PBP REDUCT
                                                                       ISLET ADD ON

GRAHAM          O   081850992             45   MA01  292                      .00            .00            .00         67100.50
1T88M35WP50         21917200440507TXM     253  N793                          .00       77466.02            .00              .00
06/08/2019 06/14/2019             111                          .00            .00            .00            .00              .00
    1             4      4                                10365.52            .00            .00            .00         10158.21
                                                                         207.31
                                                                             .00
                                                                             .00

HARDY         E M  081853707              45   MA01  313                      .00            .00            .00         97573.14
9F62YC3KD27        21917100462807TXM      253  N793                          .00      105829.15            .00          1364.00
06/10/2019 06/14/2019             111     1                    .00            .00            .00            .00              .00
    1             4      4                                 8256.01        1364.00            .00            .00          6754.17
                                                                         137.84
                                                                             .00
                                                                             .00

HARGRAVE      W J  081877540              45   MA01  312                      .00            .00            .00        100667.12
9MD5PJ9VD53        21917600330004TXM      253  N793                          .00      109858.27            .00              .00
06/17/2019 06/21/2019             111                          .00            .00            .00            .00              .00
    1             4      4                                 9191.15            .00            .00            .00          9007.33
                                                                         183.82
                                                                             .00
                                                                             .00

HARRIS        F L  081826216             253   MA02  189                      .00            .00            .00              .00
XXXXX0547A         21916200385104TXM      74   N793                          .00      126045.14            .00              .00
05/31/2019 06/07/2019             111                          .00            .00            .00            .00              .00
    1             6      6                                13497.48           .00            .00            .00          3106.58
2FD3WT5TR74                                                               63.40
                                                                             .00
                                                                             .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                     PART A          PAID DATE: 07/09/2019   REMIT#:  342    PAGE:      10
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|---|
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
HELLAMS          J   081848376           45  MA01  202            .00          .00           .00      152976.96
XXXXX4642M           21917100463107TXM  253  N781                .00    163543.98           .00        1364.00
06/07/2019 06/13/2019              111    1  N793          .00    .00          .00           .00             .00
    19              5      5              MA18    10567.02  1364.00          .00           .00        9018.96
7K84W47MX94                                                184.06
                                                              .00
                                                              .00

HEWLETT        R A  081862088            45  MA01  287            .00          .00           .00      113358.52
XXXXX4678M           21917600329104TXM  253  N781                .00    125899.05           .00        1364.00
06/11/2019 06/18/2019              111    1  N793          .00    .00          .00           .00       10953.00
    19              5      5              MA18    12540.53  1364.00          .00           .00
9N29XC5YH17                                                223.53
                                                              .00
                                                              .00

HOLT             E   081763393           16  MA43  638            .00          .00           .00       25818.79-
XXXXX0808A           21914800275904TXM       MA01                .00          .00           .00             .00
05/13/2019 05/14/2019              118        N793          .00    .00          .00           .00             .00
    22                                                 .00    .00     25818.79- 22           .00             .00
5M08F57GM40                                                    .00
                                                              .00
                                                              .00

HOLT             E   081763393          253  MA02  638            .00          .00           .00             .00
XXXXX0808A           21917700291604TXM  121  N793                .00     25818.79           .00             .00
05/13/2019 05/14/2019              117                     .00    .00          .00           .00             .00
     1              1      1                     7206.29    .00          .00     18612.50        7062.16
5M08F57GM40                                                144.13
                                                              .00
                                                              .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                MECHANICSBURG   PA  170551828               VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA   PA  191781036          ~
                                                   PART A              PAID DATE: 07/09/2019   REMIT#:  342   PAGE:      11
```

| PATIENT NAME<br>MID<br>FROM DT     THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS          L<br>XXXXX5470A<br>06/05/2019 06/10/2019<br>1<br>1PD4JP0WH97 | 081840985<br>21917500416804TXM<br><br>5      5 | <br><br>111 | 45<br>253 | MA01<br>N793 | 055<br><br>.00<br>11630.21 | .00<br>.00<br>.00<br>232.60<br>.00<br>.00 | .00<br>63733.04<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 52102.83<br>.00<br>.00<br>11397.61 |
| JACKSON       K A<br>XXXXX9391T<br>06/05/2019 06/06/2019<br>4<br>1P63EA4YF99 | 081842635<br>21917500424704TXM<br><br> | <br><br>110 | 78 | MA02<br>N793<br>MA18 | 304<br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>34956.77<br>.00 | .00<br>.00<br>.00<br>.00 | 34956.77<br>.00<br>.00<br>.00 |
| JENKINS          R<br>XXXXX3946A<br>06/01/2019 06/05/2019<br>1<br>2Q29YT0RE14 | 081827917<br>21916800614404TXM<br><br>4      4 | <br><br>111 | 253<br>74 | MA02<br>N793 | 917<br><br>.00<br>15864.08 | .00<br>.00<br>.00<br>75.64<br>.00<br>.00 | .00<br>112359.09<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>3706.12 |
| JEROME           M<br>3YW5W34AV52<br>06/15/2019 06/17/2019<br>1 | 081873960<br>21917600333004TXM<br><br>2      2 | <br><br>111 | 45<br>253<br>1 | MA01<br>N793 | 640<br><br>.00<br>13049.77 | .00<br>.00<br>1364.00<br>233.72<br>.00<br>.00 | .00<br>48320.08<br>.00<br>.00 | .00<br>1364.00<br>.00<br>.00 | 35270.31<br>1364.00<br>.00<br>11452.05 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036         ~
                                                   PART A                PAID DATE: 07/09/2019   REMIT#:  342   PAGE:    12
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON       W J | 081860777 | | 253 | MA02 | 299 | .00 | .00 | .00 | .00 |
| XXXXX5612A | 21916800622704TXM | | 74 | N793 | | .00 | 16952.22 | .00 | .00 |
| 06/11/2019 06/12/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 1    1 | | | | 15632.80 | .00 | .00 | .00 | 3647.53 |
| 7CU3RW0HX01 | | | | | | 74.44 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| KRAVITZ        R | 081780868 | | 45 | MA01 | 228 | .00 | .00 | .00 | 394073.90 |
| 2DX3M38NA77 | 21917000449507TXM | | 253 | N793 | | .00 | 460590.54 | .00 | 1364.00 |
| 05/17/2019 05/30/2019 | | 111 | 1 | MA18 | .00 | .00 | .00 | .00 | .00 |
| 19 | 13   13 | | | | 66516.64 | 1364.00 | .00 | .00 | 63849.59 |
| | | | | | | 1303.05 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| LANGHORNE     G L | 081799835 | | 45 | MA01 | 564 | .00 | .00 | .00 | 153558.48 |
| XXXXX4025A | 21917600327204TXM | | 253 | N793 | | .00 | 170400.36 | .00 | 1364.00 |
| 05/23/2019 05/29/2019 | | 111 | 1 | | .00 | 1364.00 | .00 | .00 | .00 |
| 1 | 6    6 | | | | 16841.88 | 309.56 | .00 | .00 | 15168.32 |
| 6UN4M30WE72 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| LASSUS FERNANDE   H | 081841470 | | 253 | MA02 | 313 | .00 | .00 | .00 | .00 |
| XXXXX5231A | 21916100687404TXM | | 74 | N793 | | .00 | 34961.20 | .00 | .00 |
| 06/05/2019 06/06/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 1    1 | | | | 8256.01 | .00 | .00 | .00 | 1778.75 |
| 6T94MC6YV93 | | | | | | 36.30 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                     PART A            PAID DATE: 07/09/2019    REMIT#:  342    PAGE:      13
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| LEE                    K M<br>6R15RX3XP61<br>06/09/2019 06/13/2019<br>19 | 081834731<br>21917100464707TXM<br>               111<br>4    4 | 45<br>253<br>1 | MA01<br>N793<br>MA18 | 074<br><br>.00<br>10902.55 | .00<br>.00<br>.00<br>1364.00<br>190.77<br>.00<br>.00 | .00<br>61666.63<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 50764.08<br>1364.00<br>.00<br>9347.78 |
| LOTT                     E<br>6AC9A57GY48<br>05/31/2019 06/05/2019<br>1 | 081830036<br>21917100464807TXM<br>               111<br>2    2 | 45<br>253 | MA01<br>N793 | 286<br><br>.00<br>22883.46 | .00<br>.00<br>.00<br>.00<br>457.67<br>.00<br>.00 | .00<br>97984.75<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 75101.29<br>.00<br>.00<br>22425.79 |
| MARTIN                  H K<br>9EX4FM3RT61<br>06/16/2019 06/19/2019<br>19 | 081875817<br>21917500419304TXM<br>               111<br>2    2 | 45<br>253<br>1 | MA01<br>N781<br>N793<br>MA18 | 554<br><br>.00<br>8748.41 | .00<br>.00<br>.00<br>1364.00<br>147.69<br>.00<br>.00 | .00<br>54634.14<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 45885.73<br>1364.00<br>.00<br>7236.72 |
| MAYS                     J<br>XXXXX3494D6<br>06/06/2019 06/11/2019<br>1<br>8E65YJ9CF79 | 081845885<br>21916800615904TXM<br>               111<br>5    5 | 253<br>74 | MA02<br>N793 | 871<br><br>.00<br>19663.13 | .00<br>.00<br>.00<br>.00<br>95.28<br>.00<br>.00 | .00<br>101787.42<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>4668.55 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG  PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                  PART A             PAID DATE: 07/09/2019    REMIT#:  342    PAGE:    14
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT  THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| MCCLARY          S | 081859449 | 45 | MA01 | 314 | .00 | .00 | .00 | 13684.37 |
| 3J83CF4KH02 | 21917100465307TXM | 253 | N793 | | .00 | 35002.35 | .00 | .00 |
| 06/11/2019 06/13/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 2     2 | | | 21317.98 | 426.36 | .00 | .00 | 20891.62 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| MENDEZ           A | 081861692 | 45 | MA01 | 441 | .00 | .00 | .00 | 116819.91 |
| XXXXX6031M | 21917500411604TXM | 253 | N781 | | .00 | 136491.01 | .00 | 1364.00 |
| 06/11/2019 06/17/2019 | 111 | 1 | N793 | .00 | .00 | .00 | .00 | .00 |
| 1 | 6     6 | | | 19671.10 | 1364.00 | .00 | .00 | 17940.96 |
| 2TG8XA2KM33 | | | | | 366.14 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| MESSING          G | 081820573 | 45 | MA02 | 281 | .00 | .00 | .00 | 93510.42- |
| XXXXX7092A | 21915800376104TXM | 253 | | | .00 | 104469.56- | .00 | .00 |
| 05/30/2019 06/03/2019 | 118 | | | .00 | .00 | .00 | .00 | .00 |
| 22 | 4-    4- | | | 10959.14- | 219.18- | .00 | .00 | 10739.96- |
| 2MV4U20DT89 | | | | | .00 | | | |
| | | | | | .00 | | | |
| MESSING          G | 081820573 | 253 | MA02 | 280 | .00 | .00 | .00 | .00 |
| XXXXX7092A | 21917600330404TXM | 121 | N793 | | .00 | 104469.56 | .00 | .00 |
| 05/30/2019 06/03/2019 | 117 | | | .00 | .00 | .00 | 86784.86 | 17331.01 |
| 1 | 4     4 | | | 17684.70 | 353.69 | .00 | | |
| 2MV4U20DT89 | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                        MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:             EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036           ~
                                                   PART A           PAID DATE: 07/09/2019   REMIT#:   342   PAGE:    15
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MINTZ              R<br>5P57E19QF50<br>06/17/2019 06/19/2019<br>19 | 081877490<br>21917600330204TXM<br>                111<br>2     2 | 45<br>253<br>1 | MA01<br>N793<br>MA18 | 061<br><br>.00<br>29503.80 | .00<br>.00<br>.00<br>1364.00<br>562.80<br>.00<br>.00 | .00<br>105735.07<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 76231.27<br>1364.00<br>.00<br>27577.00 |
| MUNDUTHOTTIL       T<br>XXXXX0043A<br>06/14/2019 06/17/2019<br>19<br>1GX1XT0FW34 | 081865651<br>21917500420604TXM<br>                111<br>3     3 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | 699<br><br>.00<br>11438.62 | .00<br>.00<br>.00<br>.00<br>208.31<br>.00<br>.00 | 1023.00<br>49540.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 38102.04<br>1023.00<br>.00<br>10207.31 |
| NEWMAN             M<br>XXXXX5823A<br>06/11/2019 06/14/2019<br>19<br>5QU2GG8PM22 | 081857989<br>21917500415204TXM<br>                111<br>3     3 | 45<br>253<br>1 | MA01<br>N793<br>MA18 | 178<br><br>.00<br>13002.58 | .00<br>.00<br>.00<br>1364.00<br>232.77<br>.00<br>.00 | .00<br>76280.09<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 63277.51<br>1364.00<br>.00<br>11405.81 |
| OASAN            C M<br>XXXXX2012M<br>05/14/2019 06/14/2019<br>1<br>9W84YQ1DF71 | 081770877<br>21916900335204TXM<br>                111<br>31    31 | 45<br>253 | MA01<br>N793 | 853<br>70<br>.00<br>51436.53 | 23337.98<br>.00<br>.00<br>.00<br>1505.02<br>.00<br>.00 | .00<br>1092785.01<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1017534.21<br>.00<br>.00<br>73745.78 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA    PA 191781036          ~
                                                 PART A          PAID DATE: 07/09/2019    REMIT#:  342    PAGE:    16

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#      DRG OUT AMT   COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD     NEW TECH/ECT  COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB    RC   REM  PROF COMP MSP PAYMT     NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC   REM  DRG AMT   DEDUCTIBLES   DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

OCONNOR          K A 081816803         45   MA01  074              .00          .00            .00            179359.38
XXXXX0360A           21917200442807TXM 253  N793                  .00       190261.93         .00              1364.00
06/03/2019 06/09/2019           111    1    MA18         .00      .00          .00            .00                 .00
     19                                                 10902.55  1364.00      .00            .00              9347.78
7YF5HR5FE66          6     6                                      190.77
                                                                 .00
                                                                 .00

OLIVER           M L 081868226         253  MA02  313              .00          .00            .00                 .00
2U57NR1YP55          21916900338304TXM 74   N793                  .00        44871.71         .00                 .00
06/13/2019 06/14/2019           111                     .00      .00          .00            .00                 .00
     1                                                  8256.01   36.30        .00            .00              1778.75
                     1     1                                      .00
                                                                 .00

OMARA            G   081821290         45   MA01  309              .00          .00            .00             37484.79
7FV5DT6TM83          21917500421904TXM 253  N793                  .00        46298.71         .00              1364.00
06/03/2019 06/06/2019           111    1    MA18         .00      .00          .00            .00                 .00
     19                                                 8813.92   1364.00      .00            .00              7300.92
                     3     3                                      149.00
                                                                 .00
                                                                 .00

OMLOR            E J 081814279         253  MA02  871              .00          .00            .00                 .00
XXXXX7051A           21916100682604TXM 74   N793                  .00       118425.63         .00                 .00
05/29/2019 06/04/2019           111                     .00      .00          .00            .00                 .00
     1                                                  19663.13  95.28        .00            .00              4668.55
5GD5X05TG85          6     6                                      .00
                                                                 .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA   PA 191781036           ~
                                                   PART A           PAID DATE: 07/09/2019   REMIT#:  342   PAGE:    17
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| PARSON          L | 081838203 | 45 | MA01 | 247 | .00 | .00 | .00 | 133994.51 |
| XXXXX3118A | 21917100466007TXM | 253 | N781 | | .00 | 155848.54 | .00 | 1364.00 |
| 06/04/2019 06/08/2019 | 111 | 1 | N793 | .00 | .00 | .00 | .00 | .00 |
| 19 | 2    2 | | MA18 | 21854.03 | 1364.00 | .00 | .00 | 20080.23 |
| 9V53W48RW91 | | | | | 409.80 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| PAYTON        A W | 081828543 | 45 | MA01 | 101 | .00 | .00 | .00 | 64454.12 |
| 8HM8M20AN40 | 21916400287904TXM | 253 | N781 | | .00 | 74318.32 | .00 | 1364.00 |
| 06/02/2019 06/06/2019 | 111 | 1 | N793 | .00 | .00 | .00 | .00 | .00 |
| 19 | 3    3 | | MA18 | 9864.20 | 1364.00 | .00 | .00 | 8330.20 |
| | | | | | 170.00 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| PETERSON       C | 081850281 | 45 | MA01 | 392 | .00 | .00 | .00 | 28469.37 |
| XXXXX2961A | 21917200443007TXM | 253 | N793 | | .00 | 37202.87 | .00 | 1364.00 |
| 06/07/2019 06/08/2019 | 111 | 1 | | .00 | .00 | .00 | .00 | .00 |
| 1 | 1    1 | | | 8733.50 | 1364.00 | .00 | .00 | 7222.11 |
| 6Y00VJ0UW06 | | | | | 147.39 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| PLANT        J J | 081834244 | 253 | MA02 | 917 | .00 | .00 | .00 | .00 |
| XXXXX0725A | 21916800617604TXM | 74 | N793 | | .00 | 59032.76 | .00 | .00 |
| 06/04/2019 06/07/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 3    3 | | | 15864.08 | .00 | .00 | .00 | 3706.12 |
| 3KM8EV0WT52 | | | | | 75.64 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036          PHILADELPHIA   PA 191781036        ~
                                                     PART A               PAID DATE: 07/09/2019    REMIT#:   342    PAGE:    18
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>TOB<br> | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| POSTON          J<br>XXXXX8821A<br>06/07/2019 06/10/2019<br>1<br>3KU5F54JK62 | 081846826<br>21916800614804TXM<br>111<br>3      3 | 253<br>74 | MA02<br>N793 | 072<br><br>.00<br>8600.48 | .00<br>.00<br>.00<br>38.08<br>.00<br>.00 | .00<br>108068.83<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>1866.02 |
| PRESTON         C<br>XXXXX0950A<br>06/11/2019 06/12/2019<br>1<br>6XY3MG5GJ85 | 081859092<br>21916800620604TXM<br>111<br>1      1 | 253<br>74 | MA02<br>N793 | 202<br><br>.00<br>10567.02 | .00<br>.00<br>.00<br>48.25<br>.00<br>.00 | .00<br>28595.22<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2364.20 |
| QUINN           R<br>XXXXX0127A<br>05/31/2019 06/04/2019<br>1<br>6RX9WR8YU12 | 081825903<br>21916800612404TXM<br>111<br>4      4 | 253<br>74 | MA02<br>N793 | 246<br><br>.00<br>33386.24 | .00<br>.00<br>.00<br>166.23<br>.00<br>.00 | .00<br>165179.50<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>8145.06 |
| REYES           A<br>XXXXX0618A<br>05/28/2019 06/14/2019<br>1<br>5G02UN8NR11 | 081812422<br>21916900335704TXM<br>111<br>17     17 | 253<br>74 | MA02<br>N793 | 820<br><br>.00<br>55274.31 | .00<br>.00<br>.00<br>279.39<br>.00<br>.00 | .00<br>560624.47<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>13690.04 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA   PA  191781036           ~
                                                    PART A               PAID DATE: 07/09/2019   REMIT#:  342   PAGE:    19
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>    TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ROBINSON         K L<br>XXXXX4585A<br>06/09/2019 06/12/2019<br>19<br>2XJ6QC5XQ68 | 081849234<br>21917500416404TXM<br>       111<br>3     3 | 45<br>253<br>1 | MA01<br>N793<br>MA18 | 074<br><br>.00<br>10902.55 | .00<br>.00<br>.00<br>1364.00<br>190.77<br>.00<br>.00 | .00<br>64750.64<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 53848.09<br>1364.00<br>.00<br>9347.78 |
| ROBINSON HITE    S D<br>XXXXX8555A<br>05/16/2019 05/17/2019<br>1<br>2E20KC9XT35 | 081716714<br>21916100682904TXM<br>       111<br>1     1 | 253<br>74 | MA02<br>N793 | 254<br><br>.00<br>19202.54 | .00<br>.00<br>.00<br>92.90<br>.00<br>.00 | .00<br>110860.00<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>4551.86 |
| ROSEN            L<br>XXXXX2917A<br>06/06/2019 06/17/2019<br>1<br>3VG3F32FX01 | 081848137<br>21917500408104TXM<br>       111<br>10    10 | 45<br>253 | MA01<br>N793 | 862<br><br>.00<br>19378.24 | .00<br>.00<br>.00<br>387.56<br>.00<br>.00 | .00<br>210094.76<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 190716.52<br>.00<br>.00<br>18990.68 |
| RUSINKO          M<br>XXXXX7198A<br>06/17/2019 06/19/2019<br>1<br>9PQ9QE3MX19 | 081876351<br>21917500421104TXM<br>       111<br>2     2 | 45<br>253 | MA01<br>N793 | 699<br><br>.00<br>11438.62 | .00<br>.00<br>.00<br>228.77<br>.00<br>.00 | .00<br>47387.05<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 35948.43<br>.00<br>.00<br>11209.85 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036         ~
                                                   PART A             PAID DATE: 07/09/2019    REMIT#:  342    PAGE:      20
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
SALLEY            W   081880304           45  MA01  975               .00           .00          .00       22453.46
9CC6DD3FK78           21917500424304TXM   253 N793                    .00      36492.95          .00        1364.00
06/17/2019 06/19/2019                111  1                    .00    .00           .00          .00             .00
     1                1     1                            14039.49  1364.00          .00          .00       12421.98
                                                                  253.51
                                                                    .00
                                                                    .00


SCOTT             J   081811812           253 MA02  659               .00           .00          .00             .00
XXXXX6404A            21916800611304TXM   74  N793                    .00     181335.07          .00             .00
06/07/2019 06/13/2019                111                       .00    .00           .00          .00             .00
     1                6     6                            28306.60     .00           .00          .00        6858.23
2VY6UM7UA50                                                       139.96
                                                                    .00
                                                                    .00


SESSION         A L   081842494           45  MA01  616               .00           .00          .00      396733.49
XXXXX4261A            21917500402304TXM   253 N793                    .00     439018.31          .00        1364.00
06/05/2019 06/18/2019                111  1   MA18             .00    .00           .00          .00             .00
     19               12    12                          42284.82  1364.00          .00          .00       40102.40
8EX8QX2YY46                                                       818.42
                                                                    .00
                                                                    .00


SHEPPARD          M   081845190           45  MA01  292               .00           .00          .00       48395.30
9WW8RX4HX44           21917100466907TXM   253 N781                    .00      58760.82          .00        1364.00
06/06/2019 06/09/2019                111  1   N793             .00    .00           .00          .00             .00
     19               3     3                 MA18      10365.52  1364.00          .00          .00        8821.49
                                                                  180.03
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                   PART A        PAID DATE: 07/09/2019    REMIT#:  342      PAGE:     21

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB    RC   REM  PROF COMP   MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY  NCOVDY   RC   REM  DRG AMT     DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

SIMMONS          L W 081795718         45   MA01  652                  .00            .00             .00          493110.66
1NY3PU1GH83          21916900336304TXM        253  N793                .00         527249.38          .00            1364.00
05/22/2019 05/31/2019            111    1    MA18        .00           .00            .00             .00                .00
    19               9      9                        34138.72       1364.00          .00             .00           32119.23
                                                                    655.49
                                                                      .00
                                                                      .00

SIMPSON          R J 081832321         45   MA01  699                  .00            .00             .00          178386.24
XXXXX1153A           21917200443907TXM        253  N793                .00         189824.86          .00            1364.00
06/04/2019 06/14/2019            111    1    MA18        .00        1364.00          .00             .00            9873.13
    19               10     10                       11438.62       201.49          .00             .00
2VX2AR8XK25                                                            .00
                                                                      .00

SINGLETON        G O 081859514         45   MA01  291                  .00            .00             .00          143669.81
9JJ4XE4TD08          21917600327604TXM        253  N793                .00         158260.25          .00            1364.00
06/11/2019 06/18/2019            111    1    MA18        .00           .00            .00             .00                .00
    19               6      6                 N89    14590.44       1364.00          .00             .00           12961.91
                                                                    264.53
                                                                      .00
                                                                      .00

SMITH            H R 081597833        121   MA02  713                  .00            .00             .00                .00
XXXXX5318A           21918200006004TXM        253  N793                .00         111277.46-         .00                .00
03/28/2019 04/04/2019            118                     .00           .00            .00             .00                .00
    22               1-     1-                       15731.03-         .00            .00         107522.14-        3680.21-
3TV6U40WH71                                                         75.11-
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                         MEDICARE A                          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                      EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036                       PHILADELPHIA   PA  191781036          ~
                                                       PART A              PAID DATE: 07/09/2019   REMIT#:  342      PAGE:     22
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|---|
| SMITH II | M E | 081841256 | 45 | MA01 | 699 | .00 | .00 | .00 | 332646.91 |
| 6UN3UE6HY90 | | 21917100467107TXM | 253 | N793 | | .00 | 344085.53 | .00 | .00 |
| 06/05/2019 06/15/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 10    10 | | | 11438.62 | .00 | .00 | .00 | 11209.85 |
| | | | | | | 228.77 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| STEPHESON | J | 081853194 | 45 | MA01 | 607 | .00 | .00 | .00 | 50848.24 |
| XXXXX3210A | | 21917100467607TXM | 253 | N793 | | .00 | 60034.41 | .00 | .00 |
| 06/09/2019 06/13/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 3    3 | | | 9186.17 | .00 | .00 | .00 | 9002.45 |
| 4RV1V11KW11 | | | | | | 183.72 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| STERN | J B | 081853020 | 45 | MA01 | 291 | .00 | .00 | .00 | 173010.55 |
| XXXXX5074A | | 21917500409904TXM | 253 | N793 | | .00 | 187600.99 | .00 | .00 |
| 06/09/2019 06/18/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 9    9 | | | 14590.44 | .00 | .00 | .00 | 14298.63 |
| 8UE1F97PG37 | | | | | | 291.81 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| SWEENEY | D F | 081810285 | 167 | MA02 | 005 | .00 | .00 | .00 | 1309900.18 |
| 8X86KE2UX45 | | 21917500401104TXM | 253 | N793 | | .00 | 1412931.36 | .00 | .00 |
| 05/27/2019 06/19/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 23    23 | | | 103031.18 | .00 | .00 | .00 | 100970.56 |
| | | | | | | 2060.62 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                    PART A          PAID DATE: 07/09/2019    REMIT#:   342    PAGE:    23

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT      COINSURANCE      PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT     COVD CHGS        ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                   TOB     RC   REM  PROF COMP     MSP PAYMT        NCOVD CHGS       INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY  RC   REM  DRG AMT       DEDUCTIBLES      DENIED CHGS      PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

SWINSON        S A 081867855           45   MA01  304                      .00             .00              .00         117046.02
2RN4K30TX97        21917600328904TXM   253  N781                          .00        129012.75              .00           1364.00
06/13/2019 06/17/2019           111   1    N793           .00            .00             .00              .00                .00
     19              3      3              MA18      11966.73        1364.00             .00              .00          10390.68
                                                                     212.05
                                                                        .00
                                                                        .00

TATOM          M R 081844276           45   MA01  682                      .00             .00              .00         275554.58
XXXXX6446M         21917500404004TXM   253  N781                          .00        291997.39              .00           1364.00
06/06/2019 06/19/2019           111   1    N793           .00            .00             .00              .00                .00
     19             13     13              MA18      16442.81        1364.00             .00              .00          14777.23
6PM3YV9FV04                                                          301.58
                                                                        .00
                                                                        .00

THOMAS         R D 081828121           45   MA01  191                      .00             .00              .00          48337.11
7NV4VY4CF99        21916100685304TXM   253  N793                          .00         58644.03              .00                .00
06/01/2019 06/04/2019           111                       .00            .00             .00              .00                .00
      1              1      1                        10306.92         206.14             .00              .00          10100.78
                                                                        .00
                                                                        .00

THOMAS           T 081775413           45   MA01  699                      .00             .00              .00         360183.26
5N49AE5WD55        21916200384704TXM   253  N793                          .00        371621.88              .00                .00
05/15/2019 05/31/2019           111                       .00            .00             .00              .00                .00
      1             15     15                        11438.62         228.77             .00              .00          11209.85
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG   PA  170551828                          VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                   EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036              ~
                                                        PART A              PAID DATE: 07/09/2019      REMIT#:   342      PAGE:       24
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| UNGER            J | 081842619 | 253 | MA02 | 274 | .00 | .00 | .00 | .00 |
| XXXXX8421A | 21916800613004TXM | 74 | N793 | | .00 | 157747.83 | .00 | .00 |
| 06/05/2019 06/11/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 5      5 | | | 30800.25 | .00 | .00 | .00 | 7489.94 |
| 3YV3VT9NW82 | | | | | 152.86 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| WALKER          D E | 081763435 | 45 | MA01 | 260 | .00 | .00 | .00 | 491516.44 |
| XXXXX7102A | 21916900336104TXM | 253 | N793 | | .00 | 528681.90 | .00 | .00 |
| 05/13/2019 06/06/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 24     24 | | | 37165.46 | .00 | .00 | .00 | 36422.15 |
| 4V01EN9UA00 | | | | | 743.31 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| WALKER          D E | 081857864 | 45 | MA01 | 917 | .00 | .00 | .00 | 44961.71 |
| XXXXX7102A | 21917200444707TXM | 253 | N793 | | .00 | 60825.79 | .00 | .00 |
| 06/10/2019 06/14/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 3      3 | | | 15864.08 | .00 | .00 | .00 | 15546.80 |
| 4V01EN9UA00 | | | | | 317.28 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| WALKER            J | 081905556 | 193 | MA02 | 253 | .00 | .00 | .00 | 257949.51 |
| XXXXX3391M | 21918900541904TXM | | N793 | | .00 | .00 | .00 | .00 |
| 06/25/2019 07/02/2019 | 110 | | | .00 | .00 | .00 | .00 | .00 |
| 4 | | | | .00 | .00 | 257949.51 | .00 | .00 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                   PART A              PAID DATE: 07/09/2019      REMIT#:   342     PAGE:       25
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | | | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST | COVDY | NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | | | SEQUESTRATION | | | |
| | | | | | | | | PBP REDUCT | | | |
| | | | | | | | | ISLET ADD ON | | | |

```
WHITE          J S 081808297       45 MA01 605          .00          .00          .00      99077.99
XXXXX8374A        21917000452907TXM   253 N793          .00    108854.83          .00       1364.00
05/26/2019 05/29/2019        111   1  MA18       .00          .00          .00          .00          .00
    19            3     3                      9776.84    1364.00          .00          .00       8244.58
1QK2E92HN97                                               168.26
                                                           .00
                                                           .00


WILCOX         D S 081858516       253 MA02 181          .00          .00          .00          .00
9J70J00VT49       21916900337404TXM    74 N793          .00     85448.13          .00          .00
06/11/2019 06/14/2019        111                 .00          .00          .00          .00          .00
     1            3     3                     12560.37      58.55          .00          .00       2869.19
                                                           .00
                                                           .00


WILLIAMS       W   081788754       45 MA02 948          .00          .00          .00      35476.21-
1D69W07AC46       21914700480604TXM   253              .00     44455.90-         .00          .00
05/20/2019 05/22/2019        118   1             .00          .00          .00          .00          .00
    22            2-    2-                     8979.69-  1364.00-         .00          .00       7463.38-
                                                         152.31-
                                                           .00
                                                           .00


WILLIAMS       L   081792350       45 MA01 189          .00          .00          .00      56352.29
2RW7Y53GQ78       21916200385904TXM   253 N793          .00     69849.77          .00          .00
05/21/2019 05/24/2019        111                 .00          .00          .00          .00          .00
     1            3     3                     13497.48     269.95          .00          .00      13227.53
                                                           .00
                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA  191781036        ~
                                                   PART A           PAID DATE: 07/09/2019      REMIT#:  342      PAGE:    26

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT   COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT  COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB    RC  REM  PROF COMP   MSP PAYMT     NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC  REM  DRG AMT     DEDUCTIBLES   DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

WILLIAMS         W     081788754          253 MA02  194                 .00          .00           .00             .00
1D69W07AC46            21917100467907TXM    1 N781                      .00     44455.90          .00         1364.00
05/20/2019 05/22/2019                117  121 N793         .00          .00          .00      34284.97             .00
     1                  2     2                     10170.93        1364.00          .00                      8630.79
                                                                   176.14
                                                                      .00
                                                                      .00

WOODEN         G A     081724817           45 MA01  225                 .00          .00           .00       394219.07
XXXXX4572A            21917500402004TXM   253 N781                      .00    452230.27          .00         1364.00
06/03/2019 06/07/2019                111    1 N793         .00          .00          .00           .00       55514.26
    19                  3     3                MA18 58011.20        1364.00          .00
1UD5X00PH57                                                        1132.94
                                                                      .00
                                                                      .00

ZEGAL          Y G     081869554           45 MA01  100                 .00          .00           .00       169352.31
XXXXX7021A            21917600327004TXM   253 N781                      .00    188578.67          .00         1364.00
06/13/2019 06/18/2019                111    1 N793         .00          .00          .00           .00       17505.11
    19                  5     5                MA18 19226.36        1364.00          .00
1WU9P84TX22                                                         357.25
                                                                      .00
                                                                      .00

SUBTOTAL FISCAL YEAR - 2019                                            .00      1023.00           .00     11464078.34
                                                                      .00  15738477.16          .00        58311.00
                                                          .00          .00          .00           .00             .00
                        489   489                   1729911.23     55924.00   148157.42      135257.19    1339030.55
                                                                 27327.17
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                          MEDICARE A            MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384      CENTER CITY HEALTHCARE, LLC          P O BOX 781036                      PHILADELPHIA    PA  191781036            ~
                                                     PART A           PAID DATE: 07/09/2019        REMIT#:   342      PAGE:    27

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM   DRG#           DRG OUT AMT    COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                       ICN NUMBER             RC   REM   OUTCD          NEW TECH/ECT   COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT     THRU DT                       TOB    RC   REM   PROF COMP      MSP PAYMT      NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS                COST   COVDY   NCOVDY   RC   REM   DRG AMT        DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                                        SEQUESTRATION
                                                                          PBP REDUCT
                                                                          ISLET ADD ON

SUBTOTAL PART A                                                                    .00        1023.00            .00        11464078.34
                                                                                  .00    15738477.16            .00           58311.00
                                                                 .00              .00            .00            .00                .00
                          489    489                       1729911.23         55924.00     148157.42      135257.19        1339030.55
                                                                            27327.17
                                                                                  .00
                                                                                  .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036          PHILADELPHIA   PA  191781036            ~
                                                     PART B         PAID DATE: 07/09/2019      REMIT#:  342      PAGE:      28
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ABBOTT              L<br>4F33XH1JF06<br>06/18/2019 06/18/2019<br>    1 | 081855439<br>21917500443304TXM<br>              131 | 97<br>45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4361.73<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4239.83<br>24.38<br>.00<br>95.57 |
| ABRAMS JR         N L<br>6WR5UJ8VT95<br>04/11/2019 04/11/2019<br>   22 | 081655334<br>21910500638104TXM<br>              138 | 45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89-<br>.00<br>.00 | 23.69-<br>4566.65-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4448.26-<br>.00<br>.00<br>92.81- |
| ABRAMS JR         N L<br>6WR5UJ8VT95<br>04/11/2019 04/11/2019<br>    4 | 081655334<br>21917100851208TXMU<br>              13G | 96 | MA01<br>N793<br>M80 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>4566.65 | .00<br>.00<br>.00<br>.00 | 4566.65<br>.00<br>.00<br>.00 |
| AFZAL             S A<br>8FT6H96RG60<br>06/18/2019 06/18/2019<br>   19 | 081871774<br>21917500469904TXM<br>              131 | 97<br>45<br>253<br>2 | MA01<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3457.39<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3335.49<br>24.38<br>.00<br>95.57 |

```
NOVITAS SOLUTIONS                    MEDICARE A          MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                     PART B          PAID DATE: 07/09/2019    REMIT#:   342    PAGE:       29

PATIENT NAME              PATIENT CNTRL NUMBER    RC   REM   DRG#          DRG OUT AMT      COINSURANCE     PAT REFUND       CONTRACT ADJ
MID                       ICN NUMBER              RC   REM   OUTCD         NEW TECH/ECT     COVD CHGS       ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                    TOB         RC   REM   PROF COMP     MSP PAYMT        NCOVD CHGS      INTEREST         PROC CD AMT
CLM STATUS       COST   COVDY   NCOVDY            RC   REM   DRG AMT       DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ      NET REIMB
MBI                                                                       SEQUESTRATION
                                                                         PBP REDUCT
                                                                         ISLET ADD ON

AGUIRRE JR        F       081881047               45   MA01                     .00             .00              .00          3206.87
2ER9G54VC23               21917500447804TXM      253   N793                     .00         3252.32              .00               .00
06/20/2019 06/20/2019             131                                    .00    .00             .00              .00             45.45
     1                                                                   .00    .91                                             44.54
                                                                                .00
                                                                                .00

ANDREWS         E M       081892341               97   MA01                     .00           46.93              .00          5339.67
XXXXX4843C2               21917500406604TXM       50   N793                     .00         4908.77              .00             57.47
06/20/2019 06/20/2019             131              45   N425             .00     .00          690.79              .00             14.71
     1                                            253                    .00    4.04             .00              .00            198.38
2TK4NF9YK94                                                                     .00
                                                                                .00

BANKS           C S       081888810               45   MA01                     .00           23.69              .00          2446.91
2U89J56VC00               21917600339004TXM      253   N793                     .00         2565.30              .00             23.69
06/21/2019 06/21/2019             131               2   MA18             .00     .00             .00              .00               .00
    19                                                                   .00    1.89             .00              .00             92.81
                                                                                .00
                                                                                .00

BARKSDALE         V       081878928               97   MA01                     .00           24.38              .00          3739.04
7TD5XE0EV67               21917500444704TXM       45   N793                     .00         3860.94              .00             24.38
06/19/2019 06/19/2019             131             253                    .00     .00             .00              .00               .00
     1                                              2                    .00    1.95             .00              .00             95.57
                                                                                .00
                                                                                .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA 191781036            ~
                                                   PART B            PAID DATE: 07/09/2019    REMIT#:  342    PAGE:      30

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT      COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT     COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT              TOB          RC  REM  PROF COMP     MSP PAYMT        NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC  REM  DRG AMT       DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

BARRATT          V     081877623          97  MA01                        .00          160.27            .00           4918.18
2UK4GY2ED89            21917500440104TXM  45  N793                        .00         5719.53            .00            160.27
06/19/2019 06/19/2019          131        253 MA18         .00            .00             .00            .00               .00
    19                                    2   N782         .00          12.82            .00            .00            628.26
                                                                         .00
                                                                         .00

BECKETT        G J     081875288          97  MA01                        .00          128.35            .00           9290.92
XXXXX8096A             21917200438907TXM  45  N793                        .00         9932.64            .00            234.60
06/16/2019 06/16/2019          131        253 N782         .00            .00          106.25            .00               .00
    1                                     2   N782         .00          10.27            .00            .00            503.10
9WX9G83NQ19                                                               .00
                                                                         .00

BELL             W     081875197          45  MA01                        .00           75.85            .00           3934.12
XXXXX8098A             21917100460607TXM  253 N793                        .00         4313.32            .00             75.85
06/16/2019 06/16/2019          131        2                .00            .00             .00            .00               .00
    1                                                      .00           6.07            .00            .00            297.28
7D52YY9DU99                                                               .00
                                                                         .00

BETHEA           H     081883175          45  MA01                        .00           13.11            .00            992.22
XXXXX6968A             21917500454804TXM  253 N793                        .00         1057.78            .00             13.11
06/18/2019 06/18/2019          131        2   N782         .00            .00             .00            .00               .00
    1                                                      .00           1.05            .00            .00             51.40
3EF0VU9XE46                                                               .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036          PHILADELPHIA    PA 191781036          ~
                                                     PART B             PAID DATE: 07/09/2019      REMIT#:  342    PAGE:    31
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
BOONE              E   081795197           45 MA01                    .00          .00          .00       881.10
9YD1PP6TG36            21917100460807TXM   253 N793                   .00      1015.13          .00          .00
05/24/2019 05/24/2019            131                 .00              .00          .00          .00       134.03
    1                                                .00              .00          .00          .00       131.35
                                                                     2.68
                                                                      .00
                                                                      .00


BOYER              M   081887556           45 MA01                    .00          .00          .00       881.10
2W32NN1FP03           21917500455704TXM   253 N793                   .00      1015.13          .00          .00
06/20/2019 06/20/2019            131                 .00              .00          .00          .00       134.03
    1                                                .00              .00          .00          .00       131.35
                                                                     2.68
                                                                      .00
                                                                      .00


BROWN            M H   081851552           97 MA01                    .00        60.04          .00      4974.92
XXXXX9484M            21917000446607TXM    45 N793                   .00      5275.12          .00        62.80
06/08/2019 06/08/2019            131        253 MA18       .00        .00         2.76          .00          .00
    19                                      2  N782       .00        4.80          .00          .00       235.36
4C74G21TQ68                                                           .00
                                                                      .00


BROWN            M L   081872939           97 MA01                    .00        75.85          .00      6229.95
XXXXX2422A            21917000446707TXM    45 N793                   .00      6609.15          .00       103.63
06/14/2019 06/15/2019            131        253 MA18       .00        .00        27.78          .00          .00
    19                                      2  N782       .00        6.07          .00          .00       297.28
9QY6H30CF42                                                           .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A                      MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036          PHILADELPHIA   PA  191781036                        ~
                                                     PART B           PAID DATE: 07/09/2019    REMIT#:  342    PAGE:          32
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BROWN          V E<br>9EV2G58KA95<br>06/21/2019 06/21/2019<br>19 | 081789034<br>21917600336604TXM<br>131 | 45<br>253 | MA01<br>N793<br>MA18 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>4.77<br>.00<br>.00 | .00<br>7326.67<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7087.75<br>.00<br>238.92<br>234.15 |
| BRUMSKILL      H<br>XXXXX5624A<br>05/24/2019 05/24/2019<br>1<br>1P00AA3QR02 | 081799371<br>21917500709004TXM<br>131 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| BRYANT          D A<br>4VG3D53UN13<br>06/19/2019 06/19/2019<br>19 | 081886889<br>21917500428604TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | .00<br>.00 | .00<br>.00<br>.00<br>6.50<br>.00<br>.00 | 81.21<br>14489.06<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 14083.01<br>81.21<br>.00<br>318.34 |
| BURKE          A E<br>XXXXX1752A<br>05/30/2019 05/31/2019<br>1<br>8JM5X77PW55 | 081779076<br>21915600359804TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N425<br>N425 | .00<br>.00 | .00<br>.00<br>.00<br>617.89<br>.00<br>.00 | 1364.00<br>273252.73<br>170.49<br>.00 | .00<br>.00<br>6.53<br>.00 | 240994.25<br>1534.49<br>.00<br>30276.59 |

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036           PHILADELPHIA   PA  191781036           ~
                                                    PART B            PAID DATE: 07/09/2019    REMIT#:   342    PAGE:   33
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| BURNHAM      J L | 081869109 | 45 | MA01 | | .00 | .00 | .00 | 881.10 |
| 8TA5A92XT53 | 21917100460907TXM | | 253 | N793 | .00 | 1015.13 | .00 | .00 |
| 06/14/2019 06/14/2019 | 131 | | | | .00 | .00 | .00 | 134.03 |
| 1 | | | | | 2.68 | .00 | .00 | 131.35 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| BURRELL      J | 081876880 | 97 | MA01 | | .00 | 24.38 | .00 | 3335.49 |
| 9V23W50TW80 | 21917500446204TXM | 45 | N793 | | .00 | 3457.39 | .00 | 24.38 |
| 06/18/2019 06/18/2019 | 131 | | 253 | N782 | .00 | .00 | .00 | .00 |
| 1 | | 2 | | | .00 | .00 | .00 | 95.57 |
| | | | | | 1.95 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| BURRUS       A | 081753709 | 97 | MA01 | | .00 | 11.76 | .00 | 3694.56 |
| 1TU0GQ3KK12 | 21917600337804TXM | 45 | N793 | | .00 | 3753.38 | .00 | 11.76 |
| 06/05/2019 06/11/2019 | 131 | 253 | | | .00 | .00 | .00 | .00 |
| 1 | | 2 | | | .94 | .00 | .00 | 46.12 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| BYNUM        K | 081869216 | 97 | MA01 | | .00 | 104.90 | .00 | 9638.54 |
| XXXXX0076C1 | 21917100461007TXM | 45 | N793 | | .00 | 9668.20 | .00 | 104.90 |
| 06/13/2019 06/14/2019 | 131 | 253 | N782 | | .00 | 494.82 | .00 | .00 |
| 1 | | 2 | N782 | | 8.40 | .00 | .00 | 411.18 |
| 9NJ7KT3MQ47 | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036         ~
                                                    PART B         PAID DATE: 07/09/2019   REMIT#:  342    PAGE:      34
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BYNUM            K<br>XXXXX0076C1<br>06/18/2019 06/18/2019<br>  1<br>9NJ7KT3MQ47 | 081880676<br>21917600338704TXM<br>             131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>2719.08<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2484.44<br>46.93<br>.00<br>183.96 |
| CANADY         F T<br>6V01W46GA00<br>06/12/2019 06/12/2019<br>  1 | 081781114<br>21917100461207TXM<br>             131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>78.77<br>.00<br>.00 | 984.61<br>47395.76<br>111.50<br>.00 | .00<br>.00<br>.00<br>.00 | 42472.73<br>1096.11<br>.00<br>3859.65 |
| CAPERS         S M<br>8FG9EN0XR17<br>06/16/2019 06/16/2019<br>  1 | 081875304<br>21917100461307TXM<br>             131 | 45<br>253<br>2<br>96 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>9.89<br>.00<br>.00 | 123.66<br>8355.05<br>241.17<br>.00 | .00<br>.00<br>.00<br>.00 | 7736.74<br>364.83<br>.00<br>484.76 |
| CARTER         W J<br>XXXXX4668A<br>06/17/2019 06/17/2019<br>  1<br>2WV7DM7JQ66 | 081876591<br>21917200439207TXM<br>             131 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>2744.44<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2509.80<br>46.93<br>.00<br>183.96 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA    PA  191781036          ~
                                                   PART B            PAID DATE: 07/09/2019    REMIT#:   342    PAGE:    35
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br> <br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
|            TOB | | | | | | | | |

```
CARTER           A Y 081882771         45  MA01              .00       262.43            .00        9044.71
6PD1ET2UF25          21917500430704TXM 253 N793              .00     10356.88            .00         262.43
06/19/2019 06/19/2019            131    2  MA18      .00     .00          .00            .00            .00
    19                                     N782      .00     .00          .00            .00        1028.75
                                                           20.99
                                                             .00
                                                             .00

CARTER           L A 081870685         45  MA01              .00        47.38            .00        5453.09
8MN7N50XV35          21917500439804TXM 253 N793              .00      5823.90            .00          47.38
06/19/2019 06/19/2019            131    2  MA18      .00     .00          .00            .00         134.03
    19                                     N782      .00     .00          .00            .00         316.97
                                                            6.46
                                                             .00
                                                             .00

CARUSO           F J 081852584         45  MA01              .00        46.93            .00        2484.44
XXXXX5883A           21917000447107TXM 253 N793              .00      2719.08            .00          49.69
06/09/2019 06/09/2019            131    2  N425      .00     .00         2.76            .00            .00
    1                                     96        .00     .00          .00            .00         183.96
3NH3MN9NR08                                                 3.75
                                                             .00
                                                             .00

CARUSO           F J 081889677         97  MA01              .00       110.55            .00        9814.15
XXXXX5883A           21917500430304TXM  45 N793              .00     10366.90            .00         150.50
06/20/2019 06/20/2019            131    253 N425    .00     .00        39.95            .00            .00
    1                                     2        .00     .00          .00            .00         433.36
3NH3MN9NR08                                                 8.84
                                                             .00
                                                             .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                  MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036            ~
                                                       PART B            PAID DATE: 07/09/2019    REMIT#:   342    PAGE:     36
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| CHEESEBORO       J<br>3X29A25CW10<br>06/17/2019 06/17/2019<br>1 | 081860116<br>21917200439307TXM<br>131 | | 45<br>253<br>2<br>97 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.40<br>.00<br>.00 | 42.46<br>7405.54<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7193.26<br>42.46<br>.00<br>166.42 |
| CHILDS           L<br>3AV5V15VF69<br>06/20/2019 06/20/2019<br>19 | 081885212<br>21917600335404TXM<br>131 | | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br>N89 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>9.16<br>.00<br>.00 | 114.54<br>12193.74<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 11621.08<br>114.54<br>.00<br>448.96 |
| CLARK           D L<br>XXXXX2948A<br>06/15/2019 06/15/2019<br>1<br>5Q91XV1RV24 | 081873531<br>21917000447407TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>8.84<br>.00<br>.00 | 110.55<br>8703.48<br>2.76<br>.00 | .00<br>.00<br>.00<br>.00 | 8150.73<br>113.31<br>.00<br>433.36 |
| COLLINS           R<br>7AK8CF0VQ39<br>06/03/2019 06/03/2019<br>1 | 081823569<br>21915800381904TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>1731.07<br>.00<br>.00 | .00<br>.00<br>.01<br>.00 | 1612.68<br>23.69<br>.00<br>92.81 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                   PART B           PAID DATE: 07/09/2019     REMIT#:  342    PAGE:     37

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB      RC  REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS          COST  COVDY  NCOVDY        RC  REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

COLLINS          M   081855355               97  MA01                      .00          24.38           .00          3335.49
6K63WK0PC06          21917500445204TXM       45  N793                      .00        3457.39           .00            24.38
06/18/2019 06/18/2019           131         253  N782          .00          .00            .00           .00              .00
     1                                        2  N782          .00          .00            .00           .00            95.57
                                                                          1.95
                                                                           .00
                                                                           .00

CONNER         G W   081877912               97  MA01                      .00         160.27           .00          1157.77
XXXXX7140A           21917200439407TXM       45  N793                      .00        1959.12           .00           160.27
06/17/2019 06/17/2019           131         253  N782          .00          .00            .00           .00              .00
     1                                        2               .00         12.82            .00           .00           628.26
7AJ8TJ7AK24                                                                 .00
                                                                           .00

COOPER           E   081845836               97  MA01                      .00         535.73           .00         61816.42
6DV5JR6YP95          21917100462007TXM       59  N793                      .00       64495.05           .00           650.97
06/06/2019 06/07/2019           131         253  MA18          .00          .00         115.24           .00           167.10
    19                                        2  N425          .00        42.85            .00           .00          2100.05
                                                                           .00
                                                                           .00

CORDERO        L E   081684094               97  MA01                      .00         403.48           .00         36576.56
7X53R24NX01          21917100462107TXM       45  N793                      .00       38593.91           .00           422.59
06/07/2019 06/07/2019           131         253  N425          .00          .00          19.11           .00              .00
     1                                        2               .00        32.28            .00           .00          1581.59
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036         ~
                                                   PART B               PAID DATE: 07/09/2019     REMIT#:  342    PAGE:     38
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
CORRIGAN        P   081889271           97  MA01                    .00        160.27           .00        10784.98
XXXXX9668A          21917600335804TXM   45  N793                    .00      11586.33           .00          160.27
06/21/2019 06/21/2019              131  253 MA18        .00         .00           .00           .00              .00
   19                                   2              .00        12.82           .00           628.26
2CD5HF4PG86                                                         .00
                                                                   .00


CUEVAS        J L   081872079           97  MA01                    .00         24.38           .00         2578.68
3YD1K01CK20         21917500449204TXM   45  N793                    .00       2700.58           .00           24.38
06/18/2019 06/18/2019              131  253 MA18        .00         .00           .00           .00              .00
   19                                   2   N782       .00         1.95           .00            95.57
                                                                   .00
                                                                   .00


CVIKULA         M   081841249           97  MA01                    .00        615.97           .00        54256.92
XXXXX5407A          21917000447607TXM   45  N793                    .00      57336.74           .00          617.15
06/14/2019 06/14/2019              131  253 MA18        .00         .00          1.18           .00              .00
   19                                   2   N425       .00        49.28           .00          2414.57
5A34MK0XV60                                                        .00
                                                                   .00


DANIEL        A L   081871733           97  MA01                    .00         24.38           .00         3901.91
3R20M79MK30         21917500444004TXM   45  N793                    .00       4023.81           .00           24.38
06/18/2019 06/18/2019              131  253                .00      .00           .00           .00              .00
    1                                   2             .00         1.95           .00            95.57
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA    PA  191781036          ~
                                                   PART B        PAID DATE: 07/09/2019    REMIT#:  342    PAGE:    39
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS<br>8NT3E88FM72<br>06/18/2019 06/18/2019<br>19 | B A 081868770<br>21917500450804TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.12<br>.00<br>.00 | 38.99<br>1999.77<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1804.82<br>38.99<br>129.39<br>152.84 |
| DEBRO<br>XXXXX8992A<br>06/19/2019 06/19/2019<br>19<br>6YT2HN1WW29 | R 081886715<br>21917500432204TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>8490.88<br>2.55<br>.00 | .00<br>.00<br>.00<br>.00 | 8111.68<br>78.40<br>297.28 |
| DENMEAD ROSE<br>XXXXX3437T<br>05/29/2019 05/29/2019<br>1<br>3KJ0E99JJ13 | M C 081813347<br>21917600366404TXM<br>131 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| DIBARTOLOMEO<br>2TM1EN7CK26<br>06/21/2019 06/21/2019<br>1 | P R 081891178<br>21917600339304TXM<br>131 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.40<br>.00<br>.00 | .00<br>1493.93<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1473.56<br>.00<br>20.37<br>19.97 |

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA   PA  191781036         ~
                                                  PART B          PAID DATE: 07/09/2019   REMIT#:  342   PAGE:     40
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT  THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
DIXON          D N 081877201        97  MA01              .00          24.38            .00      4239.83
8V22EJ6MG96        21917600337004TXM  45  N793              .00        4361.73            .00        24.38
06/18/2019 06/18/2019          131  253              .00    .00            .00            .00          .00
     1                             2              .00    .00            .00            .00        95.57
                                                   1.95
                                                    .00
                                                    .00

DIXON          D N 081889453        97  MA01              .00          24.38            .00      4239.83
8V22EJ6MG96        21917600337104TXM  45                   .00        4361.73            .00        24.38
06/21/2019 06/21/2019          131  253              .00    .00            .00            .00          .00
     1                             2              .00    .00            .00            .00        95.57
                                                   1.95
                                                    .00
                                                    .00

DOBBINS        W J 081804478        97  MA01              .00         103.10            .00     11693.21
1XY3V26KC99        21917500429604TXM  45  N793              .00       12208.71            .00       103.10
06/19/2019 06/19/2019          131  253 MA18         .00    .00            .00            .00          .00
    19                             2              .00    .00            .00            .00       404.15
                                                   8.25
                                                    .00
                                                    .00

DONZUSO        M   081782435        45  MA01              .00            .00            .00       881.10
1YK9RM3EX35        21917500455404TXM  253 N793              .00        1015.13            .00          .00
06/20/2019 06/20/2019          131                    .00    .00            .00            .00       134.03
     1                                         .00    .00            .00            .00       131.35
                                                   2.68
                                                    .00
                                                    .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:          EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036           PHILADELPHIA   PA  191781036            ~
                                                       PART B           PAID DATE: 07/09/2019    REMIT#:   342   PAGE:   41

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#           DRG OUT AMT      COINSURANCE       PAT REFUND        CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD          NEW TECH/ECT     COVD CHGS         ESRD NET ADJ      PATIENT RESP
FROM DT    THRU DT                        TOB    RC   REM  PROF COMP      MSP PAYMT        NCOVD CHGS        INTEREST          PROC CD AMT
CLM STATUS          COST   COVDY   NCOVDY        RC   REM  DRG AMT        DEDUCTIBLES      DENIED CHGS       PRE PAY ADJ       NET REIMB
MBI                                                                      SEQUESTRATION
                                                                        PBP REDUCT
                                                                        ISLET ADD ON

EBNER              D      081876971             45   MA01                       .00         104.70                .00           4566.30
XXXXX5266A                21917500441904TXM    253  N793                       .00        5089.79                .00            104.70
06/18/2019 06/18/2019             131          2    MA18          .00          .00            .00                .00               .00
    19                                                            .00         8.38                                              410.41
2YE9EA2FF46                                                                    .00
                                                                              .00

ECTOR              E      081871527            97   MA01                       .00         502.31                .00          37724.22
7PR7KQ6QV60               21917200439807TXM    45   N793                       .00       40235.75                .00            862.52
06/14/2019 06/16/2019             131          253  MA18          .00          .00         360.21                .00               .00
    19                                         2    N782          .00        40.18            .00                .00           1969.04
                                                                              .00
                                                                              .00

ELLERBY            H L    081875700            50   MA01                       .00         110.55                .00           5929.38
3H68R51HT29               21917100462307TXM    45   N793                       .00        6456.77                .00            110.55
06/16/2019 06/16/2019             131          253  N782          .00          .00          25.36                .00               .00
     1                                         2                  .00         8.84            .00                .00            433.36
                                                                              .00
                                                                              .00

ELLIOTT            E      081781478            45   MA01                       .00          26.22                .00          17329.70
8KD9CC4JW20               21917600334704TXM    253  N793                       .00       17619.78                .00             26.22
05/17/2019 05/19/2019             121          2    MA18          .00          .00            .00                .00            158.96
    19                                         97   N782          .00         5.29            .00                .00            258.57
                                                                              .00
                                                                              .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                    PART B             PAID DATE: 07/09/2019    REMIT#:  342    PAGE:        42

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM   DRG#          DRG OUT AMT    COINSURANCE     PAT REFUND       CONTRACT ADJ
MID                     ICN NUMBER             RC   REM   OUTCD         NEW TECH/ECT   COVD CHGS       ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                     TOB     RC   REM   PROF COMP     MSP PAYMT      NCOVD CHGS      INTEREST         PROC CD AMT
CLM STATUS     COST   COVDY   NCOVDY          RC   REM   DRG AMT       DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ      NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

ELLIS          K E  081875619          97   MA01                         .00          123.21             .00          5139.48
6G08KA1GV45         21917100462407TXM  50   N793                         .00         5346.61             .00           123.21
06/16/2019 06/16/2019           131    45   MA18         .00             .00          408.89             .00              .00
     19                                253  M27          .00             .00             .00             .00           482.95
                                                                        9.86
                                                                         .00
                                                                         .00

ENGLISH        L J  081717837          97   MA01                         .00           46.93             .00          3979.16
3FG2T80TN04         21916200389004TXM  45   N793                         .00         4213.80             .00            46.93
04/29/2019 04/29/2019           131    253              .00             .00             .00             .00              .00
      2                                2                .00             .00             .00             .00           183.96
                                                                        3.75
                                                                         .00
                                                                         .00

ENGLISH        B    081886822          45   MA01                         .00             .00             .00           881.10
2RY7N74YN60         21917500456004TXM  253  N793                         .00         1015.13             .00              .00
06/20/2019 06/20/2019           131                     .00             .00             .00             .00           134.03
      1                                                 .00             .00             .00             .00           131.35
                                                                        2.68
                                                                         .00
                                                                         .00

EVANS          E    081873499          97   MA01                         .00          502.31             .00         15024.02
XXXXX0323A          21917200439907TXM  45   N793                         .00        17535.55             .00           620.40
06/15/2019 06/15/2019           131    253  N782         .00             .00          118.09             .00              .00
      1                                2    N425         .00            40.18             .00             .00          1969.04
6TT0NE5XM02                                                              .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:             EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                   PART B            PAID DATE: 07/09/2019    REMIT#:  342    PAGE:    43
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>         TOB<br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| FERLAINO          J<br>9AE1Q12YW00<br>06/19/2019 06/19/2019<br>  1 | 081879801<br>21917600338004TXM<br>              131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.06<br>.00<br>.00 | .00<br>3655.87<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3602.98<br>.00<br>52.89<br>51.83 |
| FINDLAY        D K<br>XXXXX3454A<br>06/21/2019 06/21/2019<br>  1<br>9KV6F10NP75 | 081895609<br>21917600337304TXM<br>              131<br>2 | 97<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>4213.01<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3978.37<br>46.93<br>.00<br>183.96 |
| FLOYD          J V<br>2V06PG2PA69<br>06/14/2019 06/14/2019<br>  19 | 081872269<br>21917000448307TXM<br>              131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.88<br>.00<br>.00 | 48.53<br>4021.58<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3778.97<br>48.53<br>.00<br>190.20 |
| FORD             T<br>2VE5E23AU87<br>06/18/2019 06/18/2019<br>  1 | 081865537<br>21917500426704TXM<br>              131 | 97<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>15.68<br>.00<br>.00 | .00<br>18971.95<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 18188.13<br>.00<br>.00<br>768.14 |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036            ~
                                                   PART B                PAID DATE: 07/09/2019    REMIT#:  342    PAGE:    44
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>TOB<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| GARRELL         M<br>XXXXX4589A<br>06/17/2019 06/17/2019<br>    19<br>1AJ2C46UQ18 | 081871287<br>21917200440307TXM<br>          131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>636.89<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 571.33<br>13.11<br>.00<br>51.40 |
| GAYMON        E J<br>XXXXX9490A<br>06/14/2019 06/14/2019<br>    1<br>4AV1XF9HF09 | 081872558<br>21917000448507TXM<br>          131 | 45<br>253<br>2<br>96 | MA01<br>N793<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>4272.16<br>53.24<br>.00 | .00<br>.00<br>.00<br>.00 | 4037.52<br>100.17<br>.00<br>183.96 |
| GEBRESTADIK   G B<br>XXXXX4427A<br>06/21/2019 06/21/2019<br>    1<br>3QN6FH2CR52 | 081890170<br>21917600336704TXM<br>          131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>7047.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6925.58<br>24.38<br>.00<br>95.57 |
| GOETTER       A E<br>XXXXX2910C1<br>06/18/2019 06/18/2019<br>    19<br>2XF2GT6PY01 | 081883365<br>21917500451204TXM<br>          141 | 45<br>253 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.56<br>.00<br>.00 | .00<br>1787.84<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1759.69<br>.00<br>28.15<br>27.59 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:         EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                     PART B              PAID DATE: 07/09/2019    REMIT#:  342    PAGE:    45
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>      TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| GRAHAM          O<br>1T88M35WP50<br>06/20/2019 06/20/2019<br>1 | 081890584<br>21917600335304TXM<br>          131 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>9.89<br>.00<br>.00 | 123.66<br>13195.28<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 12576.97<br>123.66<br>.00<br>484.76 |
| GRECO         M A<br>4KD5YQ6YT94<br>06/17/2019 06/17/2019<br>1 | 081868028<br>21917600339104TXM<br>          131 | <br>45<br>253<br>97 | MA01<br>N793 | <br>2<br>.00<br>.00 | .00<br>.00<br>.00<br>7.67<br>.00<br>.00 | 95.87<br>2561.22<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2081.89<br>95.87<br>.00<br>375.79 |
| HANKINS       J J<br>8FQ3MK6TR13<br>06/12/2019 06/12/2019<br>1 | 081850067<br>21916800625104TXM<br>          131 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>6.50<br>.00<br>.00 | 81.21<br>11903.44<br>1085.85<br>.00 | .00<br>.00<br>.00<br>.00 | 12583.24<br>81.21<br>.00<br>318.34 |
| HARMON          R<br>5U87FT6VG72<br>05/21/2019 05/21/2019<br>1 | 081747388<br>21917200440607TXM<br>          131 | <br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.50<br>.00<br>.00 | 31.30<br>1467.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1310.95<br>31.30<br>156.48<br>122.68 |

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA 191781036              ~
                                                  PART B          PAID DATE: 07/09/2019    REMIT#:  342   PAGE:      46

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#         DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD        NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB     RC  REM  PROF COMP    MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST  COVDY   NCOVDY   RC  REM  DRG AMT      DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

HARRISON        R A 081863318           97  MA01                       .00          766.11              .00        95731.11
2YF5K36TE76         21917200440707TXM   45  N793                       .00        99561.61              .00          766.11
06/17/2019 06/17/2019            131   253  MA18         .00           .00             .00              .00             .00
     19                                  2              .00           .00             .00              .00          3003.10
                                                                   61.29
                                                                      .00
                                                                      .00

HAWTHORNE       M A 081879785           97  MA01                       .00           24.38              .00         7629.70
5PK6P05YD79         21917500433604TXM   50  N793                       .00         6775.72              .00           24.38
06/19/2019 06/19/2019            131    45  MA18         .00           .00          975.88              .00             .00
     19                                253              .00           .00             .00              .00           95.57
                                                                     1.95
                                                                      .00
                                                                      .00

HERNANDEZ       R   081879223           97  MA01                       .00           24.38              .00         3335.49
9D01W80XG34         21917500445504TXM   45  N793                       .00         3457.39              .00           24.38
06/18/2019 06/18/2019            131   253  N782         .00           .00             .00              .00             .00
      1                                  2              .00           .00             .00              .00           95.57
                                                                     1.95
                                                                      .00
                                                                      .00

HERNANDEZ       J   081869539           45  MA01                       .00             .00              .00          881.10
4DM4Q24DN98         21917600340004TXM  253  N793                       .00         1015.13              .00             .00
06/21/2019 06/21/2019            131                    .00           .00             .00              .00          134.03
      1                                                .00           .00             .00              .00          131.35
                                                                     2.68
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA  PA  191781036          ~
                                                    PART B              PAID DATE: 07/09/2019    REMIT#:  342    PAGE:      47
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
HIBLER          S    081880072            45  MA01                  .00          26.94          .00         1160.74
6DG2JR4JN84          21917200440807TXM   253  N793                  .00        1295.39          .00           54.72
06/17/2019 06/17/2019               131    2  N782        .00       .00          27.78          .00             .00
     1                                    96  N425        .00       .00            .00          .00          105.56
                                                                   2.15
                                                                    .00
                                                                    .00

HILLANBRAND     A    081886384            45  MA01                  .00          24.38          .00          217.67
3AM7J55NJ74          21917600340304TXM   253  N793                  .00         339.57          .00           24.38
06/21/2019 06/21/2019               131    2  N782        .00       .00            .00          .00             .00
     1                                                    .00       .00            .00          .00           95.57
                                                                   1.95
                                                                    .00
                                                                    .00

HODGES          W    081876013            97  MA01                  .00          75.85          .00         6764.05
XXXXX8446C2          21917200440907TXM    45  N793                  .00        7143.25          .00          132.06
06/17/2019 06/17/2019               131   253  MA18       .00       .00          56.21          .00             .00
    19                                     2  N782        .00       .00            .00          .00          297.28
5MP4G91JU84                                                        6.07
                                                                    .00
                                                                    .00

HOLDEN          M    081848178            45  MA01                  .00         262.43          .00         9044.71
8VF1NU5PU18          21917100463307TXM   253  N793                  .00       10356.88          .00          262.43
06/10/2019 06/10/2019               131    2  N782        .00       .00            .00          .00             .00
     1                                                    .00       .00            .00          .00         1028.75
                                                                  20.99
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA   PA 191781036           ~
                                                   PART B          PAID DATE: 07/09/2019   REMIT#:  342   PAGE:   48

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#       DRG OUT AMT    COINSURANCE    PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD      NEW TECH/ECT   COVD CHGS      ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                   TOB     RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST      PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ   NET REIMB
MBI                                                             SEQUESTRATION
                                                               PBP REDUCT
                                                               ISLET ADD ON

HOLDER          D O 081890295          45  MA01                     .00           .00            .00           881.10
6AW6VX2YD30         21917600340204TXM  253 N793                    .00         1015.13          .00             .00
06/21/2019 06/21/2019           131                       .00      .00           .00            .00           134.03
    1                                                     .00     2.68           .00            .00           131.35
                                                                   .00
                                                                   .00

HOLLAND         P C 081686644          97  MA01                     .00         75.85           .00           6548.71
XXXXX3840A         21917100463407TXM   45  N793                    .00        6927.91          .00             75.85
04/20/2019 04/20/2019           131    253 MA18           .00      .00           .00            .00             .00
    19                                 2   N782           .00     6.07           .00            .00           297.28
6V08WK4WG24                                                        .00
                                                                   .00

HOLLAND         P   081877953          45  MA01                     .00         86.75           .00           6940.40
9RU5F49MT60        21917500436904TXM   253 N793                    .00        7374.07          .00             86.75
06/20/2019 06/20/2019           131    2   N782           .00      .00           .00            .00             .00
    1                                  97  N782           .00     6.93           .00            .00           339.99
                                                                   .00
                                                                   .00

HORSEY          C   081829277          97  MA01                     .00        110.55           .00           8629.03
XXXXX0191A         21917100463607TXM   45  N793                    .00        9181.78          .00            110.55
06/02/2019 06/02/2019           131    253 MA18           .00      .00           .00            .00             .00
    19                                 2   N89            .00     8.84           .00            .00           433.36
6QT7W83XH39                                                        .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036             PHILADELPHIA   PA 191781036              ~
                                                   PART B          PAID DATE: 07/09/2019    REMIT#:  342    PAGE:      49
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD              D | 081794174 | 97 | MA01 | | .00 | 564.87 | .00 | 62523.68 |
| 1MR5TF2QW79 | 21917200441007TXM | 45 | N793 | | .00 | 66217.42 | .00 | 564.87 |
| 05/21/2019 05/31/2019 | 121 | 253 | MA18 | .00 | .00 | .00 | .00 | 869.43 |
| 19 | | 2 | N782 | .00 | .00 | .00 | .00 | 3066.27 |
| | | | | | 62.60 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| HUGHES              H | 081868457 | 97 | MA01 | | .00 | 121.92 | .00 | 12967.83 |
| XXXXX0367A | 21917200441207TXM | 45 | N793 | | .00 | 13577.45 | .00 | 121.92 |
| 06/17/2019 06/17/2019 | 131 | 253 | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 2 | | .00 | .00 | .00 | .00 | 477.95 |
| 2TC3Q41DV96 | | | | | 9.75 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| HUGHES              H | 081876708 | 45 | MA01 | | .00 | 81.21 | .00 | 7858.06 |
| 2TC3Q41DV96 | 21917500432704TXM | 253 | N793 | | .00 | 8264.11 | .00 | 81.21 |
| 06/18/2019 06/18/2019 | 131 | 2 | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 97 | | .00 | .00 | .00 | .00 | 318.34 |
| | | | | | 6.50 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| HUTT                V | 081875155 | 97 | MA01 | | .00 | 178.99 | .00 | 14490.51 |
| XXXXX1010A | 21917200441307TXM | 50 | N793 | | .00 | 14760.72 | .00 | 178.99 |
| 06/16/2019 06/16/2019 | 131 | 45 | MA18 | .00 | .00 | 624.78 | .00 | .00 |
| 19 | | 253 | N782 | .00 | .00 | .00 | .00 | 701.68 |
| 2TK6HU7JT41 | | | | | 14.32 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA 191781036          ~
                                                   PART B              PAID DATE: 07/09/2019   REMIT#:  342    PAGE:      50
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| INTZE KOSTAS     Z E<br>XXXXX2129A<br>06/18/2019 06/18/2019<br>1<br>5MG1AN4GX02 | 081880494<br>21917500443604TXM<br><br>131 | | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>4313.32<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3934.12<br>75.85<br>.00<br>297.28 |
| JACKSON         M L<br>XXXXX1773M<br>05/14/2019 05/16/2019<br>19<br>4F68QC3KE47 | 081768137<br>21917200438607TXM<br><br>121 | | 45<br>253<br>59<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>9.89<br>.00<br>.00 | 33.42<br>15392.07<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 14863.86<br>33.42<br>528.21<br>484.90 |
| JACKSON         J L<br>8CR8R92DV47<br>06/19/2019 06/19/2019<br>19 | 081879009<br>21917500441304TXM<br><br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.25<br>.00<br>.00 | 24.38<br>5135.83<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4999.05<br>24.38<br>14.88<br>110.15 |
| JIANG          P<br>XXXXX1170M<br>06/19/2019 06/19/2019<br>19<br>3P02U92JK27 | 081876690<br>21917600335904TXM<br><br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.54<br>.00<br>.00 | 156.76<br>11340.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 10556.31<br>156.76<br>.00<br>614.52 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                   PART B            PAID DATE: 07/09/2019    REMIT#:  342    PAGE:    51

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#         DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD        NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB     RC  REM  PROF COMP    MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY  RC  REM  DRG AMT      DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

JOHNSON        L A 081836884           97  MA01                          .00         502.31             .00        37241.31
XXXXX4909A         21916100687004TXM   45  N793                          .00       39752.84             .00          938.48
06/04/2019 06/05/2019           131   253  MA18        .00               .00         436.17             .00             .00
   19                                   2  N425        .00             40.18            .00             .00         1969.04
9A05M35KY80                                                              .00
                                                                        .00

JOHNSON        B C 081851537           97  MA01                          .00         502.31             .00        29632.63
3R78RC7FN26        21916400408504TXM   45  N793                          .00       32159.04             .00          960.60
06/08/2019 06/09/2019           131   253  N782        .00               .00         458.29             .00           14.88
   1                                    2  N425        .00             40.48            .00             .00         1983.62
                                                                        .00
                                                                        .00

JOHNSON          T 081854986           50  MA01                          .00         309.71             .00        24377.91
4NC0YA8FY30        21917100463707TXM   97  N793                          .00        7806.88             .00          309.71
06/13/2019 06/13/2019           131    45  N782        .00               .00       18119.54             .00          101.13
   1                                  253  N782        .00             24.78            .00             .00         1214.02
                                                                        .00
                                                                        .00

JOHNSON          C 081875973           97  MA01                          .00         195.13             .00        22887.97
XXXXX4096C1        21917200441507TXM   45  N793                          .00       23863.62             .00          273.93
06/17/2019 06/17/2019           131   253  MA18        .00               .00          78.80             .00             .00
   19                                   2  N782        .00             15.61            .00             .00          764.91
5QR5HU3KJ79                                                             .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036            ~
                                                     PART B              PAID DATE: 07/09/2019   REMIT#:   342    PAGE:    52
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
JOHNSON         I D 081885014         45  MA01              .00       42.46         .00       7193.26
2DK1PD7VH93         21917500436604TXM 253 N793              .00     7405.54         .00         42.46
06/19/2019 06/19/2019           131   2   MA18      .00     .00         .00         .00           .00
    19                                97            .00     .00         .00         .00        166.42
                                                   3.40
                                                    .00
                                                    .00

JOHNSON         C J 081882474         45  MA01              .00         .00         .00       1473.56
XXXXX0528A         21917500452404TXM 253 N793              .00     1493.93         .00           .00
06/18/2019 06/18/2019           131                .00     .00         .00         .00         20.37
     1                                             .00     .00         .00         .00         19.97
5NT6W65TM62                                         .40
                                                    .00
                                                    .00

JOHNSON         C   081888455         97  MA01              .00       75.85         .00       3959.48
XXXXX4096C1        21917600337204TXM  45  N793              .00     4338.68         .00         75.85
06/19/2019 06/19/2019           131  253 MA18      .00     .00         .00         .00           .00
    19                                2   N782      .00     .00         .00         .00        297.28
5QR5HU3KJ79                                        6.07
                                                    .00
                                                    .00

JONES           J P 081866675         45  MA01              .00       23.69         .00       1167.12
2N23N39YW18        21917100463807TXM 253 N793              .00     1285.51         .00         23.69
06/14/2019 06/14/2019           131   2   N782      .00     .00         .00         .00           .00
     1                                             .00     .00         .00         .00         92.81
                                                   1.89
                                                    .00
                                                    .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036            ~
                                                       PART B              PAID DATE: 07/09/2019   REMIT#:   342    PAGE:    53
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY NCOVDY TOB | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| JONES                    C Y 1NG9G40EW11 06/19/2019 06/19/2019 19 | 081883639 21917500434604TXM            131 | 45 253 2 | MA01 N793 MA18 N782 | .00 .00 | .00 .00 .00 .00 3.88 .00 .00 | 48.53 7558.02 .00 .00 | .00 .00 .00 .00 | 7315.41 48.53 .00 190.20 |
| JONES                    G G 8M66M94KN45 06/21/2019 06/21/2019 1 | 081895658 21917600340704TXM            131 | 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 .07 .00 .00 | .00 25.36 .00 .00 | .00 .00 .00 .00 | 22.08 .00 3.28 3.21 |
| JOSEY                    J 7XT7CE6WG68 06/14/2019 06/14/2019 19 | 081800898 21917100463907TXM            131 | 97 45 253 2 | MA01 N793 MA18 N782 | .00 .00 | .00 .00 .00 .00 19.09 .00 .00 | 238.65 19622.95 .00 .00 | .00 .00 .00 .00 | 18429.69 238.65 .00 935.52 |
| JOYNER                   K 6XK7A80EJ34 06/17/2019 06/17/2019 1 | 081858938 21917200441707TXM            131 | 45 253 2 | MA01 N793 N782 | .00 .00 | .00 .00 .00 1.89 .00 .00 | 23.69 2351.16 .00 .00 | .00 .00 .00 .00 | 2232.77 23.69 .00 92.81 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036               PHILADELPHIA   PA  191781036          ~
                                                  PART B           PAID DATE: 07/09/2019   REMIT#:  342     PAGE:     54
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | <br><br>TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| KAPLAN<br>5FU6GU2VE86<br>06/20/2019 06/20/2019<br>19 | B J 081889255<br>21917500457604TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>967.70<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 902.14<br>13.11<br>.00<br>51.40 |
| KELLY-EVANS<br>2CR9G05KA42<br>06/18/2019 06/20/2019<br>19 | J L 081746679<br>21917600333804TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>32.28<br>.00<br>.00 | 403.48<br>41665.40<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 39648.05<br>403.48<br>.00<br>1581.59 |
| KIM<br>XXXXX3604A<br>06/19/2019 06/19/2019<br>19<br>5NT3R43TG80 | I K 081878647<br>21917500446004TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3457.39<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3335.49<br>24.38<br>.00<br>95.57 |
| KIMBRO<br>6WU9V65HA24<br>06/01/2019 06/01/2019<br>1 | D G 081827818<br>21917100464007TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.15<br>.00<br>.00 | 26.94<br>1295.39<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1160.74<br>26.94<br>.00<br>105.56 |

```
NOVITAS SOLUTIONS                    MEDICARE A           MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036             PHILADELPHIA   PA  191781036            ~
                                                   PART B             PAID DATE: 07/09/2019    REMIT#:   342    PAGE:    55

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT               TOB         RC  REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS      COST  COVDY  NCOVDY          RC  REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

KING             H L 081847691          97  MA01                      .00          26.94            .00           1382.19
XXXXX0207A           21917100464107TXM  45  N793                      .00        1516.84            .00             26.94
06/07/2019 06/07/2019           131     253 N782        .00           .00            .00            .00               .00
  1                                     2   N782        .00          2.15            .00            .00            105.56
5JH2TU9YE80                                                           .00
                                                                     .00

KING               E 081890121          45  MA01                      .00            .00            .00            190.44
6CE3NU2FH98          21917600340504TXM  253 N793                      .00         256.00            .00               .00
06/21/2019 06/21/2019           131                     .00           .00            .00            .00             64.25
  1                                                     .00          1.31            .00            .00
                                                                     .00
                                                                     .00

KINSEY             E 081767675          97  MA01                      .00         555.92            .00          34215.19
XXXXX0710A           21917000449407TXM  96  N793                      .00       30887.49            .00            986.43
05/14/2019 05/15/2019           121     45  MA18        .00           .00        6537.78            .00               .00
  19                                    253 N425        .00         44.47            .00            .00           2179.18
5D57R59TW41                                                          .00
                                                                     .00

LAKINS           M A 081855116          97  MA01                      .00         130.49            .00          29391.55
4GY4GY6CT82          21917100464207TXM  45  N793                      .00       30043.96            .00            130.49
06/12/2019 06/14/2019           131     253 N782        .00           .00            .00            .00               .00
  1                                     2              .00         10.44            .00            .00            511.48
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA   PA  191781036         ~
                                                     PART B            PAID DATE: 07/09/2019   REMIT#:  342    PAGE:    56
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| LANCASTER        G Z<br>6N20NP4KG26<br>06/05/2019 06/05/2019<br>1 | 081839821<br>21916100698204TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N425 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>2740.40<br>28.66<br>.00 | .00<br>.00<br>.00<br>.00 | 2505.76<br>75.59<br>.00<br>183.96 |
| LANG            B M<br>7TW7DM0TE49<br>06/19/2019 06/19/2019<br>19 | 081856346<br>21917500446504TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | .00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3457.39<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3335.49<br>24.38<br>.00<br>95.57 |
| LANTIGUA          F<br>4EV3FF0PT99<br>06/10/2019 06/10/2019<br>1 | 081848285<br>21917100464307TXM<br>131 | 45<br>253<br>2 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>339.57<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 217.67<br>24.38<br>.00<br>95.57 |
| LANTIGUA          F<br>4EV3FF0PT99<br>06/19/2019 06/19/2019<br>1 | 081878043<br>21917500451804TXM<br>131 | 45<br>253<br>2<br>50 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>1121.74<br>548.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1604.18<br>13.11<br>.00<br>51.40 |

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                     PART B             PAID DATE: 07/09/2019    REMIT#:   342    PAGE:    57
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST | COVDY | NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | | SEQUESTRATION | | | |
| | | | | | | | PBP REDUCT | | | |
| | | | | | | | ISLET ADD ON | | | |

```
LANZELOTTE       Y   081853210             97  MA01                  .00        502.31          .00      24881.97
XXXXX6374D           21917100464407TXM     45  N793                  .00      27393.50          .00        502.31
06/09/2019 06/10/2019            131       253 MA18      .00         .00          .00          .00          .00
    19                                     2              .00       40.18          .00          .00       1969.04
9P73KA5KP87                                                          .00
                                                                     .00


LAU            H P 081798530               97  MA01                  .00        381.48          .00      29149.51
2J72N85VT29        21917100464507TXM       45  N793                  .00      31056.92          .00        381.48
06/05/2019 06/05/2019            131       253 N782      .00         .00          .00          .00          .00
    1                                      2              .00       30.52          .00          .00       1495.41
                                                                     .00
                                                                     .00


LEWIS            N   081875965             97  MA01                  .00        502.31          .00      41800.73
XXXXX7485A           21917500423204TXM     50  N793                  .00      43074.74          .00       1106.30
06/17/2019 06/18/2019            131       45  N782      .00         .00       1841.51          .00          .00
    1                                      253 N425      .00        40.18          .00          .00       1969.04
6RQ7YW8GW48                                                          .00
                                                                     .00


LEWIS            D   081881070             45  MA01                  .00          .00          .00       3206.87
8TH9MQ4XR20          21917500448404TXM     253 N793                  .00       3252.32          .00          .00
06/20/2019 06/20/2019            131                     .00         .00          .00          .00         45.45
    1                                                    .00          .91          .00          .00         44.54
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036             ~
                                                    PART B            PAID DATE: 07/09/2019   REMIT#:   342   PAGE:    58
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>              TOB<br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| LEWIS              D M<br>2Q20VA2VW18<br>06/21/2019 06/21/2019<br>     1 | 081889750<br>21917600339704TXM<br>              131 | 45<br>253 |  MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| LI                 X<br>7HJ6Y42NQ40<br>06/19/2019 06/19/2019<br>     1 | 081877409<br>21917500429304TXM<br>              131 | 97<br>45<br>253<br>2 |  MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>16.50<br>.00<br>.00 | 206.20<br>12310.60<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 11279.61<br>206.20<br>.00<br>808.29 |
| LIGHTNER           B J<br>7EG1XM5HA24<br>06/19/2019 06/19/2019<br>    19 | 081871873<br>21917500448704TXM<br>              131 | 45<br>253<br>2 |  MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>3104.75<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2986.36<br>23.69<br>.00<br>92.81 |
| LLOYD              A J<br>8CX0VG1QP47<br>06/03/2019 06/03/2019<br>     1 | 081831083<br>21915800383004TXM<br>              131 | 45<br>253<br>2 |  MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>1003.28<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 937.72<br>13.11<br>.00<br>51.40 |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC            P O BOX 781036                PHILADELPHIA   PA  191781036              ~
                                                    PART B              PAID DATE: 07/09/2019    REMIT#:  342    PAGE:      59
```

| PATIENT NAME MID FROM DT  THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST  COVDY  TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| LOCKWOOD           P<br>XXXXX8972A<br>06/19/2019 06/19/2019<br>      1<br>4M27CJ0PW47 | 081886533<br>21917500427404TXM<br>              131 | 45<br>253<br>2<br>97 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>8.09<br>.00<br>.00 | 101.19<br>17988.76<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 17482.86<br>101.19<br>.00<br>396.62 |
| LOTTER            M<br>XXXXX8390A<br>06/21/2019 06/21/2019<br>     19<br>1ET7ND8CV59 | 081799850<br>21917600338904TXM<br>              131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>2565.30<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2446.91<br>23.69<br>.00<br>92.81 |
| LOVETT          G H<br>XXXXX5016A<br>06/19/2019 06/19/2019<br>     19<br>7Y34HF3YN01 | 081884918<br>21917500433104TXM<br>              131 | 97<br>45<br>253<br>2 | MA01<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>8142.21<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 8020.31<br>24.38<br>.00<br>95.57 |
| MAI               W<br>4A99N31DW15<br>06/14/2019 06/14/2019<br>      1 | 081855710<br>21917000450207TXM<br>              131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>11905.99<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 11104.64<br>160.27<br>.00<br>628.26 |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG  PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC              P O BOX 781036                   PHILADELPHIA    PA  191781036        ~
                                                        PART B             PAID DATE: 07/09/2019     REMIT#:   342     PAGE:       60

PATIENT NAME           PATIENT CNTRL NUMBER    RC   REM   DRG#          DRG OUT AMT      COINSURANCE      PAT REFUND       CONTRACT ADJ
MID                    ICN NUMBER              RC   REM   OUTCD         NEW TECH/ECT     COVD CHGS        ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                     TOB     RC   REM   PROF COMP     MSP PAYMT        NCOVD CHGS       INTEREST         PROC CD AMT
CLM STATUS      COST   COVDY   NCOVDY          RC   REM   DRG AMT       DEDUCTIBLES      DENIED CHGS      PRE PAY ADJ      NET REIMB
MBI                                                                     SEQUESTRATION
                                                                       PBP REDUCT
                                                                       ISLET ADD ON

MARABLE        P J 081872400            45   MA01                          .00            13.11             .00            1609.45
7F47KM7EY52        21917500451504TXM   253   N793                          .00          1675.01             .00              13.11
06/18/2019 06/18/2019           131     2   MA18        .00                .00             .00              .00                .00
    19                                  97              .00                .00             .00              .00              51.40
                                                                          1.05
                                                                           .00
                                                                           .00


MATHER         J E 081837023            97   MA01                          .00           535.73             .00           19590.65
XXXXX4640A         21917100465207TXM    50   N793                          .00         21644.50             .00             798.21
06/04/2019 06/05/2019           131     59  MA18        .00                .00           887.26             .00             167.10
    19                                 253   N425        .00                .00             .00              .00            2100.05
7PH3RV5FY94                                                               42.85
                                                                           .00
                                                                           .00


MATHIS         K   081895468            97   MA01                          .00           123.23             .00           11051.94
2Q76Y24AV72        21917600335704TXM    45   N793                          .00         11667.92             .00             125.99
06/21/2019 06/22/2019           131    253   N782        .00                .00            2.76             .00                .00
    1                                   2   N425        .00                .00             .00              .00             482.90
                                                                           9.85
                                                                           .00
                                                                           .00


MAYO           R E 081867889            45   MA01                          .00            46.93             .00            2484.44
AXXXXX5466         21916900341704TXM   253   N793                          .00          2719.08             .00              75.59
06/13/2019 06/13/2019           131     2   N425        .00                .00           28.66             .00             183.96
    1                                   96              .00                .00             .00              .00             183.96
1R86UK9FN66                                                               3.75
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA   PA  191781036           ~
                                                     PART B           PAID DATE: 07/09/2019   REMIT#:  342    PAGE:   61
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MCCOLLUM        S L | 081858532 | 97 | MA01 | | .00 | 309.30 | .00 | 17585.35 |
| 9K90UN9NW15 | 21917500426304TXM | 45 | N793 | | .00 | 19131.84 | .00 | 309.30 |
| 06/18/2019 06/18/2019 | 131 | 253 | N782 | .00 | .00 | .00 | .00 | .00 |
| 1 | | 2 | N782 | .00 | .00 | .00 | .00 | 1212.44 |
| | | | | | 24.75 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| MCGHEE          T | 081877839 | 45 | MA01 | | .00 | 23.69 | .00 | 861.73 |
| XXXXX1471A | 21917200442207TXM | 253 | N793 | | .00 | 980.12 | .00 | 23.69 |
| 06/17/2019 06/17/2019 | 131 | 2 | N782 | .00 | .00 | .00 | .00 | .00 |
| 1 | | | | .00 | .00 | .00 | .00 | 92.81 |
| 8HW6M10FC87 | | | | | 1.89 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| MERTZ           M A | 081871766 | 45 | MA01 | | .00 | .00 | .00 | 1982.07 |
| XXXXX8969A | 21917500450504TXM | 253 | N793 | | .00 | 2234.49 | .00 | .00 |
| 06/18/2019 06/18/2019 | 131 | | | .00 | .00 | .00 | .00 | 134.03 |
| 1 | | | | .00 | .00 | .00 | .00 | 247.37 |
| 1N11V37KH06 | | | | | 5.05 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| MICKEY          H M | 081877110 | 97 | MA01 | | .00 | 535.73 | .00 | 38984.52 |
| 9FG7XK6GP35 | 21917600333704TXM | 151 | N793 | | .00 | 39448.02 | .00 | 988.16 |
| 06/17/2019 06/19/2019 | 131 | 59 | N782 | .00 | .00 | 2667.56 | .00 | 167.10 |
| 1 | | 253 | N782 | .00 | .00 | .00 | .00 | 2100.05 |
| | | | | | 42.85 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:         EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                   PART B           PAID DATE: 07/09/2019   REMIT#:   342   PAGE:     62

PATIENT NAME         PATIENT CNTRL NUMBER   RC   REM  DRG#       DRG OUT AMT       COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                  ICN NUMBER             RC   REM  OUTCD      NEW TECH/ECT      COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                   TOB    RC   REM  PROF COMP  MSP PAYMT         NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS           COST  COVDY  NCOVDY    RC   REM  DRG AMT    DEDUCTIBLES       DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

MILLS          J K 081866733         45   MA01                 .00            .00          .00        881.10
6VX0FA7YC47        21917500456304TXM       253  N793                 .00         1015.13          .00            .00
06/18/2019 06/18/2019        131                      .00            .00            .00          .00        134.03
     1                                                .00           2.68            .00          .00        131.35
                                                                    .00
                                                                    .00

MITCHELL       B P 081836223         45   MA01                 .00            .00          .00        881.10
7MT0KX8VY42       21917100465507TXM       253  N793                 .00         1015.13          .00            .00
06/07/2019 06/07/2019        131                      .00            .00            .00          .00        134.03
     1                                                .00           2.68            .00          .00        131.35
                                                                    .00
                                                                    .00

MONEY          T D 081883803         45   MA01                 .00          23.69          .00        926.95
XXXXX5138A        21917600339604TXM       253  N793                 .00         1045.34          .00          23.69
06/21/2019 06/21/2019        131          2    N782   .00            .00            .00          .00            .00
     1                                                .00           1.89            .00          .00          92.81
5H84G32PW93                                                         .00
                                                                    .00

MONTALMANT       M 081889198         97   MA01                 .00          24.38          .00       3739.04
XXXXX9898A        21917600337704TXM       45   N793                 .00         3860.94          .00          24.38
06/21/2019 06/21/2019        131          253  N782   .00            .00            .00          .00            .00
     1                                    2          .00            .00            .00          .00          95.57
8W97PF8CP49                                                         1.95
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA 191781036              ~
                                                   PART B          PAID DATE: 07/09/2019   REMIT#:   342     PAGE:    63
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ        L M<br>2DH3MG4UW01<br>06/19/2019 06/19/2019<br>1 | 081879108<br>21917500443004TXM<br> | <br><br>131 | 97<br>45<br>253<br>2 | MA01<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4361.73<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4239.83<br>24.38<br>.00<br>95.57 |
| MOODY           J B<br>6XN6U48UK66<br>06/13/2019 06/13/2019<br>19 | 081868804<br>21916900342104TXM<br> | <br><br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>1475.63<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1357.24<br>23.69<br>.00<br>92.81 |
| MOODY           E<br>4HQ3GQ3MN71<br>06/05/2019 06/05/2019<br>19 | 081841322<br>21917200422407TXM<br> | <br><br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>6049.36<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 5930.97<br>23.69<br>.00<br>92.81 |
| MOORE           J M<br>2NV7JK9TJ42<br>06/19/2019 06/19/2019<br>1 | 081871063<br>21917500427104TXM<br> | <br><br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>8.09<br>.00<br>.00 | 101.19<br>18429.45<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 17923.55<br>101.19<br>.00<br>396.62 |

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA 191781036           ~
                                                   PART B           PAID DATE: 07/09/2019   REMIT#:  342    PAGE:   64
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT  THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
MOORE            G J 081871923         97  MA01              .00        24.38         .00      8430.51
XXXXX2440A           21917500431704TXM  45  N793             .00      8552.41         .00        24.38
06/18/2019 06/18/2019          131     253  MA18       .00   .00          .00         .00          .00
  19                                     2  N89        .00   .00          .00         .00        95.57
5WV3YF6VY74                                                 1.95
                                                            .00
                                                            .00


MOORE              K 081890477         45  MA01              .00          .00         .00       989.01
XXXXX0098M           21917500456904TXM 253  N793             .00      1009.45         .00          .00
06/20/2019 06/20/2019          131                    .00    .00          .00         .00        20.44
  1                                                   .00    .00          .00         .00        20.03
3GD4VN7MK79                                                  .41
                                                            .00
                                                            .00


MORTON           C D 081885857         45  MA01              .00          .00         .00       881.10
3DC4MC7RY09          21917600339804TXM 253  N793             .00      1015.13         .00          .00
06/20/2019 06/20/2019          131                    .00    .00          .00         .00       134.03
  1                                                   .00   2.68          .00         .00       131.35
                                                            .00
                                                            .00


MOSOLOVICH       J R 081867558         45  MA01              .00       262.43         .00      9623.51
XXXXX1620A           21917200442507TXM 253  N793             .00     10356.88         .00        262.43
06/10/2019 06/10/2019          131       2  MA18       .00   .00       578.80         .00          .00
  19                                    50            .00  20.99          .00         .00      1028.75
2H80HW6MU32                                                 .00
                                                            .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                    PART B             PAID DATE: 07/09/2019    REMIT#:  342    PAGE:      65

PATIENT NAME             PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT      COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                      ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT     COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT              TOB             RC   REM  PROF COMP    MSP PAYMT        NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS       COST  COVDY  NCOVDY           RC   REM  DRG AMT      DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

MUNDUTHOTTIL        T    081889347             97   MA01                      .00           24.38             .00          4533.70
XXXXX0043A              21917600336904TXM      45   N793                      .00         4655.60             .00            24.38
06/21/2019 06/21/2019           131            253                    .00     .00             .00             .00              .00
      1                                        2                             .00            1.95             .00             .00            95.57
1GX1XT0FW34                                                                   .00
                                                                             .00

NELSON              R    081880478             97   MA01                      .00          502.31             .00         16695.86
XXXXXX7123A             21917500425904TXM      45   N793                      .00        19207.39             .00           608.63
06/18/2019 06/18/2019           131            253  MA18              .00     .00          106.32             .00              .00
      19                                       2    N425              .00    40.18             .00             .00          1969.04
5YV6J47NW52                                                                   .00
                                                                             .00

NELSON          B M     081881831             45   MA01                      .00          101.19             .00         17482.86
2G36M29WH58             21917500427804TXM      253  N793                      .00        17988.76             .00           101.19
06/18/2019 06/18/2019           131            2    N782              .00     .00             .00             .00              .00
      1                                        97                    8.09             .00             .00             .00           396.62
                                                                             .00
                                                                             .00

NEWMAN          A W     081877631             45   MA01                      .00           23.69             .00          1828.68
4J07AH2KR72             21917200442607TXM      253  N793                      .00         1947.07             .00            23.69
06/17/2019 06/17/2019           131            2    MA18              .00     .00             .00             .00              .00
      19                                       97                    1.89             .00             .00             .00            92.81
                                                                             .00
                                                                             .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                          MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                    EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036                PHILADELPHIA    PA  191781036           ~
                                                       PART B             PAID DATE: 07/09/2019     REMIT#:   342     PAGE:      66
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| OLIPHANT      L<br>4CU1M68MY13<br>06/18/2019 06/18/2019<br>1 | 081864324<br>21917500436104TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.40<br>.00<br>.00 | 42.46<br>7405.54<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7193.26<br>42.46<br>.00<br>166.42 |
| ORTIZ         J<br>XXXXX8449A<br>06/03/2019 06/03/2019<br>1<br>6PG8F79TA34 | 081833014<br>21915800379604TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>15.37<br>.00<br>.00 | 192.10<br>9518.98<br>.00<br>.00 | .00<br>.00<br>.05<br>.00 | 8558.49<br>192.10<br>.00<br>753.02 |
| PAIGE       R T<br>6NY4M00FF72<br>06/14/2019 06/16/2019<br>1 | 081872186<br>21917200442907TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>40.18<br>.00<br>.00 | 502.31<br>41165.06<br>978.15<br>.00 | .00<br>.00<br>.00<br>.00 | 38653.53<br>1480.46<br>.00<br>1969.04 |
| PALMER     J V<br>2DF9WP9CT37<br>06/19/2019 06/19/2019<br>1 | 081884900<br>21917600336204TXM<br>131 | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.88<br>.00<br>.00 | 48.53<br>9970.80<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9728.19<br>48.53<br>.00<br>190.20 |

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG   PA  170551828                         VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                     PART B          PAID DATE: 07/09/2019     REMIT#:  342     PAGE:      67

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#         DRG OUT AMT      COINSURANCE      PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD        NEW TECH/ECT     COVD CHGS        ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                   TOB      RC  REM  PROF COMP    MSP PAYMT        NCOVD CHGS       INTEREST        PROC CD AMT
CLM STATUS       COST   COVDY   NCOVDY        RC  REM  DRG AMT      DEDUCTIBLES      DENIED CHGS      PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

PALOMAR          S     081808966              97  MA01                    .00          147.07              .00          15432.97
XXXXX0361A            21916800623504TXM       45  N793                    .00        16264.52              .00            243.29
05/26/2019 05/26/2019            131          253 MA18          .00       .00             .00              .00               .00
   19                                         2                 .00     96.22             .00              .00            576.50
1HV5QY5RC96                                                            11.76
                                                                       .00
                                                                       .00

PANTER         A J    081879207               97  MA01                    .00           24.38              .00           6829.82
1GC0YC1QE13          21917500437704TXM        50  N793                    .00         4576.88              .00             24.38
06/18/2019 06/18/2019            131          45  MA18          .00       .00         2374.84              .00               .00
   19                                         253 N782          .00       .00             .00              .00             95.57
                                                               1.95
                                                                       .00
                                                                       .00

PARKER         A L    081873838               97  MA01                    .00           75.85              .00           5185.46
XXXXX1405A           21917000450707TXM        45  N793                    .00         5564.66              .00             75.85
06/15/2019 06/15/2019            131          253 N782          .00       .00             .00              .00               .00
    1                                         2                 .00       .00             .00              .00            297.28
3T65HA4WR50                                                             6.07
                                                                       .00
                                                                       .00

PASCUAL        K I    081870909               45  MA01                    .00           23.69              .00           2446.91
1N18RF0RC41          21917600338804TXM        253 N793                    .00         2565.30              .00             23.69
06/21/2019 06/21/2019            131          2   MA18          .00       .00             .00              .00               .00
   19                                             N782          .00       .00             .00              .00             92.81
                                                               1.89
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                   PART B            PAID DATE: 07/09/2019   REMIT#:   342    PAGE:   68

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                    TOB     RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS       COST  COVDY  NCOVDY          RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

PATEL            O R 081878654          45   MA01                    .00            .00            .00            1473.56
7WM9FY4VW45          21917500452704TXM      253  N793               .00         1493.93           .00                 .00
06/18/2019 06/18/2019            131                          .00    .00            .00            .00              20.37
    1                                                        .00    .00            .00            .00              19.97
                                                                    .40
                                                                    .00
                                                                    .00

PEREZ            E L 081881898          97   MA01                    .00          123.66          .00            8538.64
XXXXX8076A          21917500431204TXM       45  N793                .00         9156.95          .00             123.66
06/18/2019 06/18/2019            131        253  N782          .00   .00            .00            .00                 .00
    1                                        2   N782          .00  9.89            .00            .00             484.76
5N41TA8MF07                                                         .00
                                                                    .00

PERRY            G   081883746          45   MA01                    .00           13.11          .00            2516.64
XXXXX3711A          21917500449504TXM       253  N793               .00         2582.20          .00              13.11
06/19/2019 06/19/2019            131         2   MA18          .00   .00            .00            .00                 .00
   19                                        97               .00   1.05            .00            .00              51.40
4C26H41VN41                                                         .00
                                                                    .00

PIPER            M H 081793499          45   MA01                    .00            .00            .00             782.12
2X13JH4QE12         21917100466207TXM       253  N793               .00          889.06          .00                 .00
05/28/2019 05/28/2019            131                          .00    .00            .00            .00             106.94
    1                                                        .00    .00            .00            .00             104.80
                                                                   2.14
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                           MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA    PA  191781036              ~
                                                    PART B             PAID DATE: 07/09/2019    REMIT#:   342     PAGE:        69
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
POPE SR           E J 081886913       97  MA01                 .00      137.49          .00      14404.32
XXXXX1881A            21917600335104TXM   45  N793                 .00    15091.69          .00        197.01
06/19/2019 06/19/2019           131   253 N782      .00        .00       59.52          .00           .00
    1                                  2  N782      .00        .00         .00          .00        538.88
9TN5YG1FM78                                                  11.00
                                                              .00
                                                              .00


POULSON           S D 081850836       97  MA01                 .00      152.04          .00      11192.17
8MA1TV9QM08           21917200443207TXM   45  N793                 .00    11952.28          .00        152.04
06/08/2019 06/08/2019           131   253 MA18      .00        .00         .00          .00           .00
    19                                 2  N782      .00        .00         .00          .00        595.91
                                                             12.16
                                                              .00
                                                              .00


POULSON           S D 081860041       45  MA01                 .00       23.69          .00       1357.24
8MA1TV9QM08           21917200443307TXM   253 N793                 .00     1475.63          .00         23.69
06/01/2019 06/10/2019           131    2  MA18      .00        .00         .00          .00           .00
    19                                    N782      .00        .00         .00          .00         92.81
                                                              1.89
                                                               .00
                                                               .00


PRATT             J L 081878613       97  MA01                 .00       24.38          .00       4877.79
2PA0U20AP39           21917600336804TXM   45  N793                 .00     4999.69          .00         24.38
06/19/2019 06/19/2019           131   253 MA18      .00        .00         .00          .00           .00
    19                                 2            .00        .00         .00          .00         95.57
                                                              1.95
                                                               .00
                                                               .00
```

```
NOVITAS SOLUTIONS                       MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036           PHILADELPHIA    PA  191781036            ~
                                                     PART B            PAID DATE: 07/09/2019      REMIT#:   342    PAGE:        70
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST  COVDY  TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| RASKIN         L<br>XXXXX7772A<br>06/13/2019 06/13/2019<br>   1<br>3J39EG9TV57 | 081861312<br>21916800645404TXM<br>            131 | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>902.16<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 836.60<br>13.11<br>.00<br>51.40 |
| RESCIGNO      R W<br>XXXXX9429A<br>06/19/2019 06/19/2019<br>   19<br>5JU7PJ1MX32 | 081879629<br>21917500447204TXM<br>            131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3425.78<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3303.88<br>24.38<br>.00<br>95.57 |
| REYES-RAMOS    B<br>6J87E00QM36<br>06/20/2019 06/20/2019<br>   19 | 081890303<br>21917500454204TXM<br>            131 | 45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>1121.74<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1056.18<br>13.11<br>.00<br>51.40 |
| REYNOLDS      R V<br>4HQOMY7NP02<br>06/19/2019 06/19/2019<br>   1 | 081887382<br>21917500449804TXM<br>            131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>2485.30<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2366.91<br>23.69<br>.00<br>92.81 |

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                   PART B          PAID DATE: 07/09/2019    REMIT#:   342    PAGE:     71
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>        TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| RICKERT          B<br>XXXXX4698A<br>06/21/2019 06/21/2019<br>  1<br>2MU0F36DU09 | 081890337<br>21917600338104TXM<br>              131 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3457.39<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3335.49<br>24.38<br>.00<br>95.57 |
| ROBINSON         D<br>XXXXX3195A<br>06/18/2019 06/18/2019<br>  1<br>7QP3TT5XM99 | 081871808<br>21917500437304TXM<br>              131 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>7237.87<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7115.97<br>24.38<br>.00<br>95.57 |
| ROCKEYMORE       L<br>XXXXX1852A<br>06/06/2019 06/06/2019<br>  1<br>2QW5FD2TN95 | 081841371<br>21916100699304TXM<br>              131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>2632.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2514.04<br>23.69<br>.00<br>92.81 |
| ROSA DEDOS       R<br>1RD2WR1AJ80<br>06/18/2019 06/18/2019<br>  1 | 081868416<br>21917500438104TXM<br>              131 | 45<br>253<br>50 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>14.21<br>.00<br>.00 | .00<br>5652.13<br>1045.34<br>.00 | .00<br>.00<br>.00<br>.00 | 5987.59<br>.00<br>709.88<br>695.67 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                   PART B           PAID DATE: 07/09/2019    REMIT#:   342    PAGE:     72
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY  TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ROSE           G<br>XXXXX6774A<br>06/18/2019 06/18/2019<br>1<br>8FM8Y44KM37 | 081877870<br>21917500425504TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>29.08<br>.00<br>.00 | 363.43<br>21070.34<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 19253.22<br>363.43<br>.00<br>1424.61 |
| ROSE         M R<br>XXXXX2340A<br>06/21/2019 06/21/2019<br>19<br>1HF9FT6PP44 | 081889172<br>21917600337504TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3860.94<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3739.04<br>24.38<br>.00<br>95.57 |
| ROSS         L A<br>5RP3RK8ND72<br>05/28/2019 05/28/2019<br>1 | 081792954<br>21917100466507TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.14<br>.00<br>.00 | .00<br>889.06<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 782.12<br>.00<br>106.94<br>104.80 |
| ROSS         A B<br>XXXXX4171A<br>06/12/2019 06/17/2019<br>19<br>5ET2Y26MT17 | 081844565<br>21917200443507TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>74.49<br>.00<br>.00 | 931.09<br>56716.38<br>5.50<br>.00 | .00<br>.00<br>.00<br>.00 | 52060.94<br>936.59<br>.00<br>3649.86 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                 EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036               PHILADELPHIA    PA 191781036          ~
                                                  PART B              PAID DATE: 07/09/2019    REMIT#:  342    PAGE:    73

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                    TOB   RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

ROTHWELL       R G 081871170          45  MA01                       .00            .00            .00            3206.87
6AT6XR6MG50        21917500448004TXM  253 N793                       .00         3252.32          .00                 .00
06/18/2019 06/18/2019          131                          .00      .00            .00            .00              45.45
    1                                                       .00      .91            .00            .00              44.54
                                                                     .00
                                                                     .00

SABOLIC        M   081869117          97  MA01                       .00          46.93           .00            4955.70
XXXXX6300A         21917100466607TXM  45  N793                       .00         5190.34          .00              46.93
06/13/2019 06/13/2019          131    253 N782             .00       .00            .00            .00             183.96
    1                                 2                     .00      .00            .00            .00
4JJ8VC7MD20                                                         3.75
                                                                     .00
                                                                     .00

SABRE          C P 081839284          45  MA01                       .00          48.53           .00            5854.26
9P83DC5RJ93        21916200388404TXM  253 N793                       .00         6096.87          .00              48.53
06/07/2019 06/07/2019          131    2   MA18             .00       .00            .00            .00                 .00
    19                                                      .00      .00            .00            .00             190.20
                                                                    3.88
                                                                     .00
                                                                     .00

SADLER         M B 081865545          45  MA01                       .00         180.06           .00           15654.83
XXXXX7012A         21917500428204TXM  253 N793                       .00        16555.14          .00             180.06
06/18/2019 06/18/2019          131    2   MA18             .00       .00            .00            .00                 .00
    19                                97                    .00      .00            .00            .00             705.84
8CV2R26VW01                                                        14.41
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036          ~
                                                   PART B            PAID DATE: 07/09/2019    REMIT#:   342    PAGE:    74

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                 TOB         RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS          COST   COVDY   NCOVDY      RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

SALLEY              W   081790040              45   MA01                   .00            .00            .00          3007.47
9CC6DD3FK78             21917100466707TXM      253  N793                   .00        2410.42            .00               .00
05/29/2019 05/29/2019              131         50                          .00         624.78            .00             27.73
     1                                                         .00         .00            .00            .00             27.18
                                                               .00         .55
                                                                          .00
                                                                          .00

SAWYER              B   081878985              97   MA01                   .00          24.38            .00          7585.15
XXXXX0307M              21917500434104TXM      50   N782                   .00        7140.63            .00             24.38
06/19/2019 06/19/2019              131         45                          .00         566.42            .00               .00
     1                                         253             .00         .00            .00            .00             95.57
5Y47MC2AG30                                                    .00        1.95
                                                                          .00
                                                                          .00

SCIPIO              S   081870891              45   MA01                   .00            .00            .00          1473.56
5YJ5DV0AG91             21917200443607TXM      253  N793                   .00        1493.93            .00               .00
06/17/2019 06/17/2019              131                                     .00            .00            .00             20.37
     1                                                         .00         .00            .00            .00             19.97
                                                               .00         .40
                                                                          .00
                                                                          .00

SELVERIAN           A   081901654              50   MA01                   .00            .00            .00          2351.16
2X68YC9GC65             21918200432704TXM           N793                   .00            .00            .00               .00
06/24/2019 06/24/2019              130                                     .00            .00            .00               .00
     4                                                         .00         .00        2351.16            .00               .00
                                                               .00         .00
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                    PART B              PAID DATE: 07/09/2019     REMIT#:   342    PAGE:      75
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SETZER          G<br>7TG6YA5DR76<br>06/18/2019 06/18/2019<br>1 | 081876336<br>21917500442304TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>4999.38<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4880.99<br>23.69<br>.00<br>92.81 |
| SHUTACK       J G<br>3EK4C62GG82<br>06/17/2019 06/17/2019<br>1 | 081876773<br>21917200443807TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.17<br>.00<br>.00 | .00<br>403.55<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 394.92<br>.00<br>8.63<br>8.46 |
| SIMMONS         I<br>3VQ1PD2FP31<br>06/11/2019 06/11/2019<br>1 | 081854523<br>21916800637204TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>3104.75<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2986.36<br>23.69<br>.00<br>92.81 |
| SIMMONS       L W<br>1NY3PU1GH83<br>06/10/2019 06/10/2019<br>19 | 081848624<br>21917000451807TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.83<br>.00<br>.00 | 47.85<br>4871.84<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4632.60<br>47.85<br>117.34<br>187.56 |

```
NOVITAS SOLUTIONS                          MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036         ~
                                                      PART B           PAID DATE: 07/09/2019    REMIT#:  342   PAGE:     76

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                TOB         RC   REM  PROF COMP    MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS       COST  COVDY  NCOVDY          RC   REM  DRG AMT      DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

SIMMONS          L W 081844771               97   MA01                      .00        47.85            .00           4598.22
1NY3PU1GH83          21917000451907TXM       45   N793                      .00      4837.46            .00             47.85
06/07/2019 06/07/2019            131        253   MA18        .00           .00           .00            .00            117.34
      19                                      2               .00           .00           .00            .00            187.56
                                                                          3.83
                                                                           .00
                                                                           .00

SIMMONS          L W 081862872               97   MA01                      .00        47.85            .00           6085.75
1NY3PU1GH83          21917000452007TXM       45   N793                      .00      6324.99            .00             47.85
06/13/2019 06/13/2019            131        253   MA18        .00           .00           .00            .00            117.34
      19                                      2               .00           .00           .00            .00            187.56
                                                                          3.83
                                                                           .00
                                                                           .00

SIMMONS          L W 081878159               97   MA01                      .00        24.38            .00           5933.04
1NY3PU1GH83          21917500439404TXM       45   N793                      .00      6054.94            .00             24.38
06/18/2019 06/18/2019            131        253   MA18        .00           .00           .00            .00               .00
      19                                      2               .00           .00           .00            .00             95.57
                                                                          1.95
                                                                           .00
                                                                           .00

SIMMONS          L W 081890709               97   MA01                      .00        24.38            .00           3238.25
1NY3PU1GH83          21917600338204TXM       45   MA18                      .00      3360.15            .00             24.38
06/21/2019 06/21/2019            131        253               .00           .00           .00            .00               .00
      19                                      2               .00           .00           .00            .00             95.57
                                                                          1.95
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA 191781036          ~
                                                   PART B          PAID DATE: 07/09/2019    REMIT#:  342   PAGE:     77

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT   THRU DT                     TOB    RC  REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY     RC  REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

SIMPSON          R J 081877367         97  MA01                       .00          24.38            .00          2333.91
XXXXX1153A           21917500450104TXM 45  N793                       .00        2455.81            .00            24.38
06/18/2019 06/18/2019           131   253                       .00   .00           .00            .00              .00
    1                                   2                       .00   .00           .00            .00            95.57
2VX2AR8XK25                                                          1.95
                                                                     .00
                                                                     .00

SKINNER JR       D A 081869943         97  MA01                       .00         171.00            .00         24578.31
XXXXX0051A           21917100467007TXM 45  N793                       .00       25433.27            .00           171.00
06/14/2019 06/14/2019           131   253  MA18                 .00   .00           .00            .00              .00
   19                                   2  N782                 .00   .00           .00            .00           670.28
1G84N77TK65                                                         13.68
                                                                     .00
                                                                     .00

SKINNER JR       D A 081887358         97  MA01                       .00          46.93            .00          3393.51
XXXXX0051A           21917500445004TXM 45  N793                       .00        3628.15            .00            46.93
06/19/2019 06/19/2019           131   253  MA18                 .00   .00           .00            .00              .00
   19                                   2  N782                 .00   .00           .00            .00           183.96
1G84N77TK65                                                          3.75
                                                                     .00
                                                                     .00

SKINNER JR       D A 081880577         45  MA01                       .00          46.93            .00          2484.44
XXXXX0051A           21917500449004TXM 253  N793                      .00        2719.08            .00           176.58
06/18/2019 06/18/2019           131     2  MA18                 .00   .00         129.65            .00              .00
   19                                   96  N782                .00   .00           .00            .00           183.96
1G84N77TK65                                                          3.75
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036               PHILADELPHIA   PA  191781036              ~
                                                    PART B              PAID DATE: 07/09/2019    REMIT#:  342    PAGE:      78

PATIENT NAME           PATIENT CNTRL NUMBER  RC  REM  DRG#           DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER            RC  REM  OUTCD          NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                    TOB    RC  REM  PROF COMP      MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS      COST   COVDY   NCOVDY        RC  REM  DRG AMT        DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

SMITH          M      081840837           97  MA01                        .00        535.73            .00         24161.97
5X45PW3NX51           21917100467307TXM   59  N793                        .00      26840.60            .00           892.67
06/05/2019 06/06/2019             131    253  MA18      .00               .00        356.94            .00           167.10
     19                                    2  N88        .00            42.85            .00            .00          2100.05
                                                                         .00
                                                                         .00

SMITH          M A   081861221            45  MA01                        .00         46.93            .00          8581.31
2J40FR1KH00          21917200444007TXM   253  N793                        .00       2719.08            .00            46.93
06/11/2019 06/11/2019             131      2  MA18      .00               .00       6096.87            .00           183.96
     19                                   50            .00             3.75            .00            .00
                                                                         .00
                                                                         .00

SMITH          A     081879066            97  MA01                        .00         24.38            .00          7290.29
4UT1CD3KA23          21917500435604TXM    45  N793                        .00       7427.07            .00            24.38
06/19/2019 06/19/2019             131     253          .00               .00            .00            .00            14.88
      1                                    2           .00             2.25            .00            .00           110.15
                                                                         .00
                                                                         .00

SMITH II       M E   081855280            97  MA01                        .00         24.38            .00          3238.25
6UN3UE6HY90          21917600338404TXM    45  N782                        .00       3360.15            .00            24.38
06/21/2019 06/21/2019             131     253          .00               .00            .00            .00              .00
      1                                    2           .00             1.95            .00            .00            95.57
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036          ~
                                                   PART B              PAID DATE: 07/09/2019    REMIT#:  342    PAGE:      79
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| SMITH SR          J W<br>9HK2A10VP18<br>06/12/2019 06/13/2019<br>   19 | 081863797<br>21917100467207TXM<br>              131 | | 97<br>59<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>42.85<br>.00<br>.00 | 535.73<br>26936.96<br>659.50<br>.00 | .00<br>.00<br>.00<br>.00 | 24258.33<br>1195.23<br>167.10<br>2100.05 |
| SOTO               D<br>XXXXX1431A<br>06/19/2019 06/20/2019<br>   1<br>4DT7P12WN63 | 081888422<br>21917500429904TXM<br>              131 | | 97<br>50<br>45<br>253 | MA01<br>N793<br><br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>9.01<br>.00<br>.00 | 112.65<br>11701.89<br>25.36<br>.00 | .00<br>.00<br>.00<br>.00 | 11164.10<br>112.65<br>.00<br>441.49 |
| STANFORD          A C<br>4RV4KX6MW82<br>05/29/2019 05/29/2019<br>   1 | 081813024<br>21917600366104TXM<br>              131 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>5.05<br>.00<br>.00 | .00<br>2234.49<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1982.07<br>.00<br>134.03<br>247.37 |
| STANISLAWCZYK     D J<br>8H30H96NA22<br>06/18/2019 06/18/2019<br>   19 | 081877482<br>21917500441004TXM<br>              131 | | 97<br>50<br>45<br>253 | MA01<br>N793<br>MA18<br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3977.47<br>1388.12<br>.00 | .00<br>.00<br>.00<br>.00 | 5243.69<br>24.38<br>.00<br>95.57 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                       PART B           PAID DATE: 07/09/2019    REMIT#:   342    PAGE:    80
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| STEADMAN           E M | 081861858 | 97 | MA01 | | .00 | 535.73 | .00 | 15231.58 |
| XXXXX9441A | 21917100467407TXM | 59 | N793 | | .00 | 17910.21 | .00 | 644.27 |
| 06/11/2019 06/12/2019 | 131 | 253 | N782 | .00 | .00 | 108.54 | .00 | 167.10 |
| 1 | | 2 | N782 | .00 | .00 | .00 | .00 | 2100.05 |
| 3XD0E09ER04 | | | | | 42.85 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| STEVENS            L G | 081885709 | 97 | MA01 | | .00 | 131.61 | .00 | 15485.73 |
| XXXXX2686A | 21917600334804TXM | 45 | N793 | | .00 | 16143.73 | .00 | 134.57 |
| 06/19/2019 06/19/2019 | 131 | 253 | MA18 | .00 | .00 | 2.96 | .00 | .00 |
| 19 | | 2 | N425 | .00 | .00 | .00 | .00 | 515.86 |
| 7QF8F78WV48 | | | | | 10.53 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SULLIVAN           W | 081889826 | 45 | MA01 | | .00 | 23.69 | .00 | 1264.85 |
| 5EU6NX2PU79 | 21917500453004TXM | 253 | N793 | | .00 | 1383.24 | .00 | 23.69 |
| 06/20/2019 06/20/2019 | 131 | 2 | N782 | .00 | .00 | .00 | .00 | .00 |
| 1 | | 97 | | .00 | .00 | .00 | .00 | 92.81 |
| | | | | | 1.89 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SULLIVAN           W | 081881419 | 45 | MA01 | | .00 | .00 | .00 | 881.10 |
| 5EU6NX2PU79 | 21917500455104TXM | 253 | N793 | | .00 | 1015.13 | .00 | .00 |
| 06/19/2019 06/19/2019 | 131 | | | .00 | .00 | .00 | .00 | 134.03 |
| 1 | | | | .00 | .00 | .00 | .00 | 131.35 |
| | | | | | 2.68 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC            P O BOX 781036           PHILADELPHIA   PA 191781036          ~
                                                    PART B          PAID DATE: 07/09/2019   REMIT#:  342   PAGE:    81

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#         DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD        NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                      TOB    RC  REM  PROF COMP    MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS      COST  COVDY  NCOVDY            RC  REM  DRG AMT      DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

SWEENEY       M   081908543                   50  MA01                    .00            .00            .00           4021.58
4G45N02XU98       21918200427204TXM               N793                    .00            .00            .00               .00
06/27/2019 06/27/2019           130                            .00       .00            .00            .00               .00
    4                                                          .00       .00        4021.58            .00               .00
                                                                         .00
                                                                         .00
                                                                         .00

TAYLOR      L J   081604944                   97  MA01                    .00          67.07            .00          71917.05
4WP4EN6NY89       21916900358604TXM           96  N793                    .00       72252.35            .00            403.05
03/28/2019 03/29/2019           121           45  MA18         .00        .00         335.98            .00               .00
   19                                        253  N425         .00       5.36            .00            .00            262.87
                                                                         .00
                                                                         .00

TAYLOR        W   081872103                   45  MA01                    .00          47.38            .00           4571.99
3PP6PE0FT44       21917500442704TXM          253  N793                    .00        4808.77            .00             47.38
06/19/2019 06/19/2019           131            2  N782         .00        .00            .00            .00               .00
    1                                             N782         .00       3.78            .00            .00            185.62
                                                                         .00
                                                                         .00

TEDESCHI      V   081834699                   97  MA01                    .00         224.85            .00          49463.36
XXXXX8740C2       21917000452407TXM           45  N793                    .00       50587.57            .00            224.85
06/04/2019 06/04/2019           131          253  MA18         .00        .00            .00            .00               .00
   19                                          2  N782         .00      17.98            .00            .00            881.38
8CJ2AN4MX24                                                               .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                 PART B           PAID DATE: 07/09/2019   REMIT#:  342   PAGE:    82
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   TOB NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| TEDESCO            J M<br>8D46U02GU30<br>06/20/2019 06/20/2019<br>    19 | 081890683<br>21917500457304TXM<br>                131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>967.70<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 902.14<br>13.11<br>.00<br>51.40 |
| THORTON            E M<br>XXXXX1425D<br>06/15/2019 06/16/2019<br>    1<br>4CK4EW4XG72 | 081873457<br>21917200444207TXM<br>                131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N425<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>40.18<br>.00<br>.00 | 502.31<br>24842.03<br>295.54<br>.00 | .00<br>.00<br>.00<br>.00 | 22330.50<br>797.85<br>.00<br>1969.04 |
| TOLER              P<br>3E38F59AJ48<br>06/13/2019 06/17/2019<br>    1 | 081860181<br>21917200444307TXM<br>                131 | 70<br>97<br>50<br>45 | MA01<br>N793<br>N782<br>N425 | <br>70<br>.00<br>.00 | 2914.43<br>.00<br>.00<br>3.47<br>.00<br>.00 | 43.38<br>75326.29<br>1570.47<br>.00 | .00<br>.00<br>.00<br>.00 | 73730.14<br>78.66<br>.00<br>3084.49 |
| TUGGLES            E<br>4K98QM4VT32<br>06/20/2019 06/20/2019<br>    1 | 081857013<br>21917600333904TXM<br>                131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>44.47<br>.00<br>.00 | 555.92<br>38598.80<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 35819.23<br>555.92<br>.00<br>2179.18 |

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC             P O BOX 781036          PHILADELPHIA   PA 191781036        ~
                                                      PART B           PAID DATE: 07/09/2019    REMIT#:  342    PAGE:    83
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| VARGAFTIK         L<br>2F69NE4YF58<br>06/11/2019 06/17/2019<br>1 | 081815482<br>21917200444407TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | .00<br>.00 | .00<br>.00<br>.00<br>10.44<br>.00<br>.00 | 130.49<br>49874.15<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 49221.74<br>130.49<br>.00<br>511.48 |
| VILLARREAL       K J<br>2F97E40KA57<br>06/19/2019 06/19/2019<br>19 | 081882805<br>21917600339404TXM<br>131 | 45<br>253<br>2<br>50 | MA01<br>N793<br>MA18 | .00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>711.11<br>685.76<br>.00 | .00<br>.00<br>.00<br>.00 | 1331.31<br>13.11<br>.00<br>51.40 |
| WALKER           K R<br>XXXXX6456A<br>06/18/2019 06/18/2019<br>1<br>9D54FX3YC95 | 081872111<br>21917500444404TXM<br>131 | 97<br>45<br>253<br>2 | MA01 | .00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3860.94<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3739.04<br>24.38<br>.00<br>95.57 |
| WALKER           K R<br>XXXXX6456A<br>06/21/2019 06/21/2019<br>1<br>9D54FX3YC95 | 081886657<br>21917600337404TXM<br>131 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>1.17<br>.00<br>.00 | .00<br>4156.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4098.50<br>.00<br>58.16<br>56.99 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036         ~
                                                   PART B         PAID DATE: 07/09/2019   REMIT#:  342   PAGE:   84
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
WANG                 J   081870388          97  MA01              .00        156.76          .00       6734.77
7HA7UM8XQ41              21917500435104TXM  45  N793              .00       7518.59          .00        156.76
06/19/2019 06/19/2019             131      253 N782       .00     .00          .00          .00            .00
    1                                        2  N782       .00     .00          .00          .00         614.52
                                                                12.54
                                                                  .00
                                                                  .00

WARE              J R 081863995             97  MA01              .00        502.31          .00      40859.25
XXXXX7872A            21917100467707TXM     45  N793              .00      43370.78          .00        804.72
06/12/2019 06/14/2019             131      253 N425       .00     .00        302.41          .00            .00
    1                                        2  N425       .00     .00          .00          .00       1969.04
5VK2U42NN27                                                      40.18
                                                                  .00
                                                                  .00

WARREN            R M 081877094             45  MA01              .00         24.38          .00         83.17
1RN7H36PF43          21917500458704TXM     253 N793              .00        205.07          .00         24.38
06/18/2019 06/18/2019             131        2  MA18      .00     .00          .00          .00            .00
   19                                           N782      .00     .00          .00          .00         95.57
                                                                 1.95
                                                                  .00
                                                                  .00

WASSON            J W 081882896             97  MA01              .00        262.43          .00      10382.43
XXXXX9569A           21917600335604TXM     50  N793              .00      11130.60          .00        262.43
06/19/2019 06/19/2019             131      45            .00     .00        564.00          .00            .00
    1                                      253           .00     .00          .00          .00       1028.75
9AM3Q34DK86                                                     20.99
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                              MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:               EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036          PHILADELPHIA    PA  191781036              ~
                                                       PART B              PAID DATE: 07/09/2019   REMIT#:   342     PAGE:        85
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
WATKINS         O C 081876039         45  MA01              .00      46.93        .00    2484.44
XXXXX8504C1         21917200444807TXM 253 N793              .00    2719.08        .00      49.69
06/17/2019 06/17/2019           131   2  MA18      .00      .00       2.76        .00        .00
     19                                96  N782      .00      .00        .00        .00     183.96
5AE7H38MV20                                                 3.75
                                                            .00
                                                            .00


WATSON          Z   081876294         97  MA01              .00      94.32        .00   10604.91
4FY9GC7HJ15         21917200444907TXM  45 N793              .00   11076.52        .00      94.32
06/17/2019 06/17/2019           131  253 N782      .00      .00        .00        .00        .00
      1                                 2  N782      .00      .00        .00        .00     369.74
                                                            7.55
                                                            .00
                                                            .00


WEAVER          V   081870073         97  MA01              .00     171.02        .00   12718.47
8RF5R34MY72        21917000452807TXM   45 N793              .00   13573.60        .00     200.19
06/14/2019 06/14/2019           131  253 N782      .00      .00      29.17        .00        .00
      1                                 2  N782      .00      .00        .00        .00     670.43
                                                           13.68
                                                            .00
                                                            .00


WELSH         M J   081859894         45  MA01              .00      23.69        .00    4448.26
8W46FH4YT67        21917200445007TXM  253 N793              .00    4566.65        .00      23.69
06/17/2019 06/17/2019           131   2  MA18      .00      .00        .00        .00        .00
     19                                     .00      .00        .00        .00      92.81
                                                            1.89
                                                            .00
                                                            .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC        P O BOX 781036         PHILADELPHIA   PA 191781036         ~
                                                PART B            PAID DATE: 07/09/2019   REMIT#:  342    PAGE:    86
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
WEST              S   081910705         258 MA01              .00           .00          .00            .00
XXXXX9294A            21918200423404TXM  96 N793              .00           .00          .00        6409.99
06/27/2019 06/27/2019              130      MA18      .00     .00           .00          .00            .00
   4                                        N103      .00     .00       6409.99          .00            .00
5RJ2AV5HE09                                                   .00
                                                             .00
                                                             .00


WHITE             D   081877219          45 MA01              .00         48.53          .00        5854.26
3KN9H92QK37           21917500439004TXM 253 N793              .00       6096.87          .00          48.53
06/18/2019 06/18/2019              131    2 N782      .00     .00           .00          .00         190.20
   1                                                 .00     3.88           .00          .00
                                                             .00
                                                             .00


WIGGINS           S N 081867772          45 MA01              .00        262.43          .00        9044.71
8C17TP6EK48           21917200445307TXM 253 N793              .00      10356.88          .00         262.43
06/07/2019 06/07/2019              131    2          .00      .00           .00          .00            .00
   1                                                 .00     20.99          .00          .00        1028.75
                                                             .00
                                                             .00


WIGGINS           S N 081890220          97 MA01              .00         24.38          .00        3739.04
8C17TP6EK48           21917600337604TXM  45 N793              .00       3860.94          .00          24.38
06/21/2019 06/21/2019              131  253          .00      .00           .00          .00            .00
   1                                      2          .00      .00           .00          .00          95.57
                                                             1.95
                                                             .00
                                                             .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                              MECHANICSBURG  PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                     EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA 191781036              ~
                                                     PART B             PAID DATE: 07/09/2019    REMIT#:  342    PAGE:    87

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT   COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT  COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                      TOB    RC   REM  PROF COMP     MSP PAYMT     NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS        COST   COVDY   NCOVDY        RC   REM  DRG AMT       DEDUCTIBLES   DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

WILLIAMS         J E 081722860          45   MA01                          .00      1859.80-           .00      52647.30-
4M71TD8TH11          21914700479204TXM  253  N782                          .00     61946.64-           .00           .00
05/01/2019 05/23/2019          138      2    N782            .00           .00           .00           .00           .00
     22                                      N782            .00        148.75-                                  7290.79-
                                                                          .00
                                                                          .00

WILLIAMS         J E 081722860          45   MA01                          .00      2104.00             .00      63581.47
4M71TD8TH11          21916900337604TXM  253  N793                          .00     71697.48             .00       2104.00
05/01/2019 05/24/2019          137      2    N782            .00           .00      2251.31             .00           .00
      1                                 16   N782            .00        165.22           .00             .00      8098.10
                                                                          .00
                                                                          .00

WILLIAMS         A   081862716          45   MA01                          .00        23.69             .00       4454.34
XXXXX6708A           21917000453207TXM  253  N793                          .00      4572.73             .00         23.69
06/14/2019 06/14/2019          131      2    N782            .00           .00           .00             .00          .00
      1                                                      .00          1.89           .00             .00        92.81
2DD3YG9VW80                                                                .00
                                                                          .00

WILLIAMS         I J 081853111          97   MA01                          .00       502.31             .00      24647.36
XXXXX7407A           21917100467807TXM  50   N793                          .00     23010.81             .00        620.78
06/09/2019 06/10/2019          131      45   MA18           .00           .00      4266.55             .00       1969.04
     19                                 253  N782            .00         40.18           .00             .00
1C44DC4WG70                                                                .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A                      MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC            P O BOX 781036           PHILADELPHIA   PA 191781036           ~
                                                    PART B           PAID DATE: 07/09/2019   REMIT#:   342   PAGE:    88

PATIENT NAME         PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                  ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT   THRU DT                   TOB     RC   REM  PROF COMP     MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS           COST  COVDY  NCOVDY    RC   REM  DRG AMT       DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

WILLIAMS      B J 081886228            45   MA01                    .00            13.11          .00             1056.18
8CX7WQ9PY65       21917500454504TXM   253   N793                   .00          1121.74          .00               13.11
06/19/2019 06/19/2019         131      2   MA18         .00        .00            .00            .00                 .00
   19                                      N782         .00        .00            .00            .00               51.40
                                                                  1.05
                                                                   .00
                                                                   .00

WILLIAMS      L A 081885501            45   MA01                    .00            .00            .00              881.10
6CN4DE8YU64       21917500456604TXM   253   N793                   .00          1015.13          .00                 .00
06/20/2019 06/20/2019         131                      .00         .00            .00            .00              134.03
    1                                                  .00         2.68           .00            .00              131.35
                                                                   .00
                                                                   .00

WILSON        D   081886764            45   MA01                    .00            .00            .00              881.10
1U00AM1CW16       21917600339904TXM   253   N793                   .00          1015.13          .00                 .00
06/20/2019 06/20/2019         131                      .00         .00            .00            .00              134.03
    1                                                  .00         2.68           .00            .00              131.35
                                                                   .00
                                                                   .00

WYCE          D M 081867806            97   MA01                    .00           262.43         .00            10538.64
XXXXX2653A        21917600335504TXM    45   N793                   .00         11850.81          .00              262.43
06/07/2019 06/07/2019         131     253   MA18       .00         .00            .00            .00                 .00
   19                                  2               .00        20.99           .00            .00             1028.75
1NE2KN3WR95                                                        .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                  MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036              ~
                                                   PART B           PAID DATE: 07/09/2019   REMIT#:   342   PAGE:     89
```

| PATIENT NAME MID FROM DT  THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST  COVDY  TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| YAWORSKI 7U40JU7DT07 06/17/2019 06/17/2019 19 | C A 081876641 21917200445407TXM 131 | 45 253 2 | MA01 N793 MA18 | .00 .00 | .00 .00 .00 3.40 .00 .00 | 42.46 1262.36 .00 .00 | .00 .00 .00 .00 | 1050.08 42.46 .00 166.42 |
| YOUNG 7YE6G36DD44 06/17/2019 06/17/2019 1 | R L 081865461 21917200445507TXM 131 | 45 253 2 97 | MA01 N793 | .00 .00 | .00 .00 .00 6.50 .00 .00 | 81.21 8851.82 .00 .00 | .00 .00 .00 .00 | 8445.77 81.21 .00 318.34 |
| ZIEGLER XXXXX1644A 06/16/2019 06/17/2019 19 9CA5GY8MG64 | R R 081874943 21917500425204TXM 131 | 97 45 253 2 | MA01 N793 MA18 N425 | .00 .00 | .00 .00 .00 40.18 .00 .00 | 502.31 28065.71 346.99 .00 | .00 .00 .00 .00 | 25554.18 849.30 .00 1969.04 |
| ZIMMERMAN 8KH8N13TT39 06/20/2019 06/20/2019 1 | L P 081849754 21917500452104TXM 131 | 45 253 2 | MA01 N793 N782 | .00 .00 | .00 .00 .00 1.89 .00 .00 | 23.69 1587.79 .00 .00 | .00 .00 .00 .00 | 1469.40 23.69 .00 92.81 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC           P O BOX 781036                PHILADELPHIA    PA  191781036           ~
                                                     PART B              PAID DATE: 07/09/2019      REMIT#:   342    PAGE:        90

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT      COINSURANCE     PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT     COVD CHGS       ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB    RC   REM  PROF COMP     MSP PAYMT        NCOVD CHGS      INTEREST       PROC CD AMT
CLM STATUS             COST   COVDY    NCOVDY RC   REM  DRG AMT       DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ    NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                                   .00       29732.35            .00      2701806.53
                                                                             .00     2819449.59            .00        46248.05
                                                            .00              .00       63158.94           6.59         7483.93
                                                            .00            96.22       17349.38            .00       150769.64
                                                                         3017.18
                                                                             .00
                                                                             .00

SUBTOTAL PART B                                                               .00       29732.35            .00      2701806.53
                                                                             .00     2819449.59            .00        46248.05
                                                            .00              .00       63158.94           6.59         7483.93
                                                            .00            96.22       17349.38            .00       150769.64
                                                                         3017.18
                                                                             .00
                                                                             .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                  MECHANICSBURG   PA 170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC       P O BOX 781036              PHILADELPHIA    PA 191781036          ~
                                                              PAID DATE: 07/09/2019   REMIT#:  342     PAGE:    91

                                   S U M M A R Y
CLAIM DATA:                        PASS THRU AMOUNTS:
                                   CAPITAL                  :          .00    PROVIDER PAYMENT RECAP   :
DAYS         :                     RETURN ON EQUITY         :          .00
  COST       :        489          DIRECT MEDICAL EDUCATION :   629,502.00    PAYMENTS                 :
  COVDY      :        489          KIDNEY ACQUISITION       :   166,568.00      DRG OUT AMT            :            .00
  NCOVDY     :          0          BAD DEBT                 :    64,463.00      INTEREST              :           6.59
                                   NON PHYSICIAN ANESTHETISTS:         .00      PROC CD AMT           :        7,483.93
CHARGES      :                         TOTAL PASS THRU      :   860,533.00      NET REIMB             :    1,489,800.19
  COVD       : 18,557,926.75                                                   TOTAL PASS THRU        :      860,533.00
  NCOVD      :     63,158.94       PIP PAYMENT              :          .00      PIP PAYMENTS           :            .00
  DENIED     :    165,506.80       SETTLEMENT PAYMENTS      :          .00      SETTLEMENT PYMTS       :            .00
                                   ACCELERATED PAYMENTS     :          .00      ACCELERATED PAYMENTS   :            .00
                                   REFUNDS                  :          .00      REFUNDS                :            .00
PROF COMP    :          .00        PENALTY RELEASE          :          .00      PENALTY RELEASE        :            .00
MSP PAYMT    :          .00        TRANS OUTP PYMT          :          .00      TRANS OUTP PYMT        :            .00
DEDUCTIBLES  :     56,020.22       HEMOPHILIA ADD-ON        :          .00      HEMOPHILIA ADD-ON      :            .00
COINSURANCE  :     30,755.35       NEW TECH/ECT ADD-ON      :          .00      NEW TECH/ECT ADD-ON    :            .00
                                   ISLET ADD-ON PAYMENT     :          .00      ISLET ADD-ON PAYMENT   :            .00
                                   VOID/REISSUE             :          .00      VOID/REISSUE           :            .00
                                   935 PAYMENTS             :          .00      935 PAYMENTS           :            .00
                                                                               BALANCE FORWARD        :        3,773.02
PAT REFUND   :          .00        WITHHOLD FROM PAYMENTS   :                   WITHHOLD               :    2,354,112.80-
INTEREST     :         6.59        CLAIMS ACCOUNTS RECEIVABLE:        .00       ADJUSTMENT TO BALANCE: :            .00
CONTRACT ADJ : 14,165,884.87       ACCELERATED PAYMENTS     :          .00      NET PROVIDER PAYMENT : :            .00
PROC CD AMT  :      7,483.93       PENALTY                  : 2,354,112.80-    (PAYMENTS MINUS WITHHOLD)
NET REIMB    :  1,489,800.19       SETTLEMENT               :          .00     CHECK/EFT NUMBER        :
                                   THIRD PARTY PAYMENT      :          .00
                                   AFFILIATED WITHHOLDING   :          .00
                                    935 WITHHOLDING         :          .00
                                   FEDERAL PAYMENT LEVY     :          .00
                                   NON-TAX FPLP             :          .00
                                   TOTAL WITHHOLD           : 2,354,112.80-
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036        ~
                                                   PART A          PAID DATE: 07/10/2019   REMIT#:  343   PAGE:      1

PATIENT NAME             PATIENT CNTRL NUMBER    RC  REM  DRG#       DRG OUT AMT    COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                      ICN NUMBER              RC  REM  OUTCD      NEW TECH/ECT   COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                        TOB    RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS               COST   COVDY   NCOVDY   RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

ROZIER           S       081150815              121  MA02  078           .00           .00            .00              .00
XXXXX9600A               21918300002504TXM      253  N793               .00        84916.31-          .00              .00
11/16/2018 11/18/2018                    118                    .00     .00           .00            .00              .00
  22                     2-     2-                              10844.41-  49.79-      .00        82426.87-         2439.65-
3DE7X12VV50                                                             .00
                                                                       .00


  SUBTOTAL FISCAL YEAR - 2018                                           .00           .00            .00              .00
                                                                       .00        84916.31-          .00              .00
                                                              .00       .00           .00            .00              .00
                         2-     2-                             10844.41-  49.79-      .00        82426.87-         2439.65-
                                                                       .00
                                                                       .00


ACKLEY           M       081803298              253  MA02  668           .00           .00            .00              .00
XXXXX3661A               21917000446007TXM      74   N793               .00       419553.32          .00              .00
05/23/2019 06/14/2019                    111                    .00     .00           .00            .00              .00
  1                      21     21                              29175.21  144.45      .00            .00          7078.28
3R51K68YF90                                                            .00
                                                                       .00


AVILES           N       081790206              45   MA01  330           .00           .00            .00         194004.47
2TK1JQ7JT91              21917000446307TXM      253  N793               .00       220287.93          .00              .00
05/31/2019 06/10/2019                    111                    .00     .00           .00            .00              .00
  1                      5      5                               26283.46  525.67      .00            .00         25757.79
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036            PHILADELPHIA   PA 191781036              ~
                                                 PART A          PAID DATE: 07/10/2019   REMIT#:  343     PAGE:      2

PATIENT NAME          PATIENT CNTRL NUMBER  RC  REM  DRG#      DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER            RC  REM  OUTCD     NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT               TOB        RC  REM  PROF COMP  MSP PAYMT     NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS       COST  COVDY  NCOVDY        RC  REM  DRG AMT    DEDUCTIBLES   DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                            SEQUESTRATION
                                                              PBP REDUCT
                                                              ISLET ADD ON

BLAKE         L S 081857336                45  MA01  287            .00           .00            .00         88244.80
XXXXX2714A        21917700290204TXM       253  N793                .00      100785.33           .00          1364.00
06/10/2019 06/14/2019            111        1           .00        .00           .00            .00               .00
     1            2      2                              12540.53  1364.00         .00            .00         10953.00
9GQ5JV5PA91                                                        223.53
                                                                  .00
                                                                  .00

BOWSER        M   081797037                45  MA01  626            .00           .00            .00        285032.54
2RG2FN4AG00       21917700289404TXM       253  N793                .00      302255.64           .00          1364.00
06/07/2019 06/21/2019            111        1  MA18     .00        .00           .00            .00               .00
     19           7      7                              17223.10  1364.00         .00            .00         15541.92
                                                                  317.18
                                                                  .00
                                                                  .00

DIXON       D N   081792624                45  MA02  699            .00           .00            .00        114229.59-
XXXXX0765A        21915400625704TXM       253                      .00      125668.21-          .00               .00
05/21/2019 05/27/2019            118                    .00        .00           .00            .00               .00
     22           6-     6-                             11438.62-  228.77-        .00            .00         11209.85-
8V22EJ6MG96                                                        .00
                                                                  .00

DIXON       D N   081792624               253  MA02  698            .00           .00            .00               .00
XXXXX0765A        21917700289904TXM       121  N793                .00      125668.21           .00               .00
05/21/2019 05/27/2019            117                    .00        .00           .00            .00               .00
     1            6      6                              17267.77   .00           .00      108400.44         16922.41
8V22EJ6MG96                                                        345.36
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                       MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                 EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                     PART A            PAID DATE: 07/10/2019    REMIT#:  343    PAGE:      3
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| HINES           J<br>XXXXX1338A<br>05/30/2019 06/04/2019<br>19<br>1K76F43XW43 | 081822447<br>21917000448907TXM<br><br>4    4 | 111 | 45<br>253<br>2 | MA01<br>N782<br>N793<br>MA18 | 917<br><br>.00<br>15864.08 | .00<br>.00<br>.00<br>290.00<br>.00<br>.00 | 1364.00<br>80746.41<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 64882.33<br>1364.00<br>.00<br>14210.08 |
| JOYNER        S M<br>4NJ7T51KP56<br>02/17/2019 02/22/2019<br>22 | 081462137<br>21905900287204TXM<br><br> | 118 | 21 | N727<br>MA02<br>N793 | 554<br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>90885.68-<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 |
| JOYNER        S M<br>4NJ7T51KP56<br>02/17/2019 02/22/2019<br>1 | 081462137<br>21917100020008TXM<br><br>5    5 | 11I | 253<br>1<br>121 | MA02<br>N781<br>N793 | 554<br><br>.00<br>8732.48 | .00<br>.00<br>1364.00<br>147.37<br>.00<br>.00 | .00<br>90885.68<br>.00<br>.00 | .00<br>.00<br>82153.20<br>.00 | .00<br>1364.00<br>.00<br>7221.11 |
| KENNY           J<br>XXXXX6665A<br>06/04/2019 06/12/2019<br>1<br>5T83HQ3QY86 | 081834921<br>21917000449307TXM<br><br>8    8 | 111 | 253<br>74 | MA02<br>N793 | 436<br><br>.00<br>12510.74 | .00<br>.00<br>.00<br>58.30<br>.00<br>.00 | .00<br>179196.70<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2856.61 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                  PART A            PAID DATE: 07/10/2019    REMIT#:  343    PAGE:        4

PATIENT NAME             PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT    COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                      ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT   COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB     RC   REM  PROF COMP    MSP PAYMT      NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS               COST   COVDY   NCOVDY  RC   REM  DRG AMT      DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

LAHNER             N     081863219             253  MA02 487                .00            .00            .00              .00
XXXXX5847A               21917000449607TXM     74   N793                    .00      116131.68            .00              .00
06/12/2019 06/15/2019                   111                       .00       .00            .00            .00              .00
     1                   3      3                                     17616.18        84.69            .00            4149.99
9GJ0WJ4EX44                                                                 .00
                                                                           .00

LOWE               J     081801995             253  MA02 226                .00            .00            .00              .00
XXXXX3519A               21916900335904TXM     74   N793                    .00      559463.71            .00              .00
05/23/2019 06/14/2019                   111                       .00       .00            .00            .00              .00
     1                   22     22                                    68919.00       349.93            .00           17146.69
7TW1F11JH21                                                                 .00
                                                                           .00

MARSHALL          R J    081640443             253  MA02 856                .00            .00            .00              .00
XXXXX0276A               21917000450307TXM     74   N793                    .00     1525622.62           .00              .00
04/07/2019 06/11/2019                   111                       .00       .00            .00            .00              .00
     1                   65     65                                    45877.24       230.35            .00           11287.37
8YE2PW4GG87                                                                 .00
                                                                           .00

MORALES            R     081803884             253  MA02 304                .00            .00            .00              .00
XXXXX1500A               21917000450507TXM     74   N793                    .00      260324.74           .00              .00
05/24/2019 06/07/2019                   111                       .00       .00            .00            .00              .00
     1                   14     14                                    11966.73        55.49            .00            2718.79
1KD4J01WW60                                                                 .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA  191781036          ~
                                                   PART A         PAID DATE: 07/10/2019   REMIT#:  343   PAGE:     5
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
THOMAS          C   081888828          78  MA02  069                 .00          .00          .00       62223.07
9GF9M71RC54         21918200534304TXM      N793                      .00          .00          .00            .00
06/20/2019 06/21/2019             110                    .00         .00          .00          .00            .00
    4                                                    .00         .00    62223.07          .00            .00
                                                                     .00
                                                                     .00
                                                                     .00


TRICE         A N   081813495          45  MA01  100                 .00          .00          .00       19093.99
5GV6EW6KT79         21917700291104TXM  253 N793                      .00    38320.35          .00        1364.00
05/28/2019 05/30/2019             111   1  MA18           .00        .00          .00          .00       17505.11
   19                1     1                         19226.36    1364.00          .00          .00
                                                                  357.25
                                                                     .00
                                                                     .00


TURNER        H J   081830069         253  MA02  252                 .00          .00          .00            .00
XXXXX9143M          21917000452607TXM   74  N793                     .00   219918.45          .00            .00
06/03/2019 06/07/2019             111                    .00         .00          .00          .00            .00
    1                                               33594.71     167.30          .00          .00        8197.88
5K85E43MX84          4     4                                         .00
                                                                     .00


WARREN        R M   081769218          45  MA01  219                 .00          .00          .00      933493.26
1RN7H36PF43         21917600325904TXM  253 N793                      .00  1011082.49          .00            .00
05/10/2019 06/13/2019             111                    .00         .00          .00          .00            .00
    1               30    30                        77589.23         .00          .00          .00       76037.45
                                                                 1551.78
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                   PART A           PAID DATE: 07/10/2019   REMIT#:  343   PAGE:       6

PATIENT NAME          PATIENT CNTRL NUMBER  RC  REM  DRG#         DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER            RC  REM  OUTCD        NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB  RC  REM  PROF COMP    MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY   RC  REM  DRG AMT      DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                           .00          1364.00            .00        1532744.87
                                                                     .00       5124575.05            .00           6820.00
                                                        .00          .00             .00            .00              .00
                      191    191               402948.20         5456.00        28662.61-      190553.64        226374.63
                                                              4619.88
                                                                 .00
                                                                 .00


SUBTOTAL PART A                                                       .00          1364.00            .00        1532744.87
                                                                     .00       5039658.74            .00           6820.00
                                                        .00          .00             .00            .00              .00
                      189    189               392103.79         5456.00        28662.61-      108126.77        223934.98
                                                              4570.09
                                                                 .00
                                                                 .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A              MECHANICSBURG  PA 170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036          PHILADELPHIA   PA 191781036          ~
                                                     PART B           PAID DATE: 07/10/2019   REMIT#:   343    PAGE:      7

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM   DRG#         DRG OUT AMT     COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM   OUTCD        NEW TECH/ECT    COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                TOB          RC   REM   PROF COMP    MSP PAYMT       NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY    RC   REM   DRG AMT      DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

ABBOTT            L    081714842          97   MA01                        .00          24.38            .00          10105.38
XXXXX2665A            21917700294104TXM   50   MA18                        .00        8303.12            .00             24.38
04/30/2019 04/30/2019            131      45   N782         .00            .00        1924.16            .00               .00
     19                                  253               .00            .00            .00            .00             95.57
4F33XH1JF06                                                              1.95
                                                                          .00
                                                                          .00

ABRAHAM           A    081749285          45   MA01                        .00          31.30            .00           1310.95
XXXXX2541A            21917700295604TXM  253   N793                        .00        1467.43            .00             31.30
05/13/2019 05/13/2019            131       2   MA18         .00            .00            .00            .00            156.48
     19                                                    .00            .00            .00            .00            122.68
2GD2XW2RE84                                                              2.50
                                                                          .00
                                                                          .00

AUGUSTA         H P  081893349            97   MA01                        .00         206.20            .00          17765.00
3NT4AK0JE96          21917700292204TXM    45   N793                        .00       18795.99            .00            206.20
06/21/2019 06/21/2019            131      253  MA18         .00            .00            .00            .00               .00
     19                                     2             .00            .00            .00            .00            808.29
                                                                        16.50
                                                                          .00
                                                                          .00

BARBER            E    081881781          97   MA01                        .00          95.82            .00           2602.44
2XM3YH8EH04          21917600338504TXM    45   N793                        .00        3081.50            .00             95.82
06/18/2019 06/18/2019            131      253              .00            .00            .00            .00               .00
      1                                     2             .00            .00            .00            .00            375.58
                                                                        7.66
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:   EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC        P O BOX 781036         PHILADELPHIA   PA  191781036        ~
                                                 PART B       PAID DATE: 07/10/2019   REMIT#:  343   PAGE:      8
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST | COVDY | NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | | | SEQUESTRATION | | | |
| | | | | | | | PBP REDUCT | | | |
| | | | | | | | ISLET ADD ON | | | |

```
BOYKIN            V   081823072          45  MA01          .00          .00          .00       881.10
9EQ4FG0XU86          21917700296104TXM  253  N793          .00      1015.13          .00       134.03
06/04/2019 06/04/2019             131               .00     .00          .00          .00       131.35
     1                                              .00    2.68
                                                           .00
                                                           .00


BRYANT          M I  081891475          97  MA01          .00       262.43          .00     10375.77
8EW3CR6FQ90          21917700292904TXM   45  N793          .00     11687.94          .00       262.43
06/21/2019 06/21/2019             131  253  MA18    .00     .00          .00          .00          .00
     19                            2                .00    20.99
                                                           .00
                                                           .00


CAJULUS           C  081819310          50  MA01          .00       377.71-         .00      6595.03-
XXXXX0896B           21917600364004TXM   97  N793          .00      8179.25-         .00          .00
05/30/2019 05/30/2019             138   45  M27     .00     .00       304.29-         .00      1888.51-
     22                           253               .00    30.21-                             1480.59-
3AP6N74HM59                                                 .00
                                                           .00


CHILDS          S W  081869778          97  MA01          .00       252.23          .00     23437.90
XXXXX0195A           21917000447307TXM   45  N793          .00     24699.00          .00       252.23
06/13/2019 06/13/2019             131  253         .00     .00          .00          .00          .00
     1                             2                .00    20.18                                988.69
4QG1QA9KU09                                                 .00
                                                           .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036         ~
                                                   PART B           PAID DATE: 07/10/2019   REMIT#:   343   PAGE:      9

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                    TOB    RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS            COST   COVDY  NCOVDY   RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

CLARKE          M    081888331             45  MA01                     .00       192.10           .00         8558.49
3RU6W33UT68          21917600336304TXM    253  N793                     .00      9518.98           .00          192.10
06/19/2019 06/19/2019              131      2                           .00           .00          .00             .00
     1                                                   .00            .00           .00          .00           753.02
                                                         .00          15.37
                                                                       .00
                                                                       .00

COE          R E    081774630              97  MA01                     .00       846.13           .00        95741.87
9WF5NR3PH99          21917700290304TXM     45  N793                     .00     99972.52           .00          849.09
06/07/2019 06/11/2019              131     253  N425                     .00         2.96          .00             .00
     1                                      2            .00            .00           .00          .00          3316.83
                                                         .00          67.69
                                                                       .00
                                                                       .00

COLEY          L    081835647              45  MA01                     .00           .00          .00          881.10
4V88EX9HV33          21917700296204TXM    253  N793                     .00      1015.13           .00             .00
06/06/2019 06/06/2019              131                                  .00           .00          .00          134.03
     1                                                   .00            .00           .00          .00          131.35
                                                         .00           2.68
                                                                       .00
                                                                       .00

COOPER       A V    081776742              97  MA01                     .00        14.86           .00         2622.32
5D57A77PF67          21914800278804TXM     45  N793                     .00      2721.58           .00           58.97
05/22/2019 05/22/2019              131     253  N762                     .00       126.07          .00          106.94
     1                                      2            .00           44.11          .00          .00          163.03
                                                         .00            3.33
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA 191781036          ~
                                                     PART B           PAID DATE: 07/10/2019      REMIT#:  343   PAGE:        10
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER TOB COST COVDY NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| COTHRAN          A XXXXX5930C1 05/14/2019 05/15/2019 1 8AT9AQ6NN53 | 081767816 21916500330204TXM 121 | 97 16 50 45 | MA01 N793 M44 M16 | .00 .00 | .00 .00 .00 176.21 .00 .00 | 1364.00 49985.46 370.67 .00 | .00 .00 .00 .00 | 40181.79 1364.00 .00 8634.13 |
| CULBERTSON    B E 4XH2CG2VP86 05/27/2019 05/27/2019 22 | 081809196 21915800472104TXM 138 | 97 45 253 2 | MA01 | .00 .00 | .00 .00 .00 6.50- .00 .00 | 81.21- 20254.02- .00 .00 | .00 .00 .00 .00 | 19847.97- .00 .00 318.34- |
| CULBERTSON    B E 4XH2CG2VP86 05/27/2019 05/27/2019 1 | 081809196 21917700291404TXM 137 | 96 97 45 253 | MA01 N793 N425 | .00 .00 | .00 .00 .00 18.49 .00 .00 | 231.15 34323.14 6.07 .00 | .00 .00 .00 .00 | 33167.38 237.22 .00 906.12 |
| DETZ          J M 6YN3FN3DU74 06/03/2019 06/03/2019 1 | 081825655 21917700296304TXM 131 | 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 2.68 .00 .00 | .00 1015.13 .00 .00 | .00 .00 .00 .00 | 881.10 .00 134.03 131.35 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:           EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036                     PHILADELPHIA   PA  191781036         ~
                                                   PART B            PAID DATE: 07/10/2019      REMIT#:   343    PAGE:    11
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
DONATO          R   081621633           97  MA01              .00       289.48-        .00      6682.81-
8FD2JE4KV87         21911200630104TXM   45                    .00      8130.19-        .00          .00
04/17/2019 04/17/2019               138 253          .00      .00          .00         .00          .00
     22                             2                .00      .00          .00         .00      1134.74-
                                                          23.16-
                                                             .00
                                                             .00

DONATO          R   081621633           97  MA01              .00       289.48         .00       8962.49
8FD2JE4KV87         21918400299204TXM   50  N793              .00      8130.19         .00        289.48
04/17/2019 04/17/2019               137 45           .00      .00      2279.68         .00          .00
      1                             253              .00     23.16         .00         .00      1134.74
                                                             .00
                                                             .00

EDWARDS       B A   081858870           97  MA01              .00       309.30         .00      17156.51
6CP3ND7RX18         21917700292304TXM   45  N793              .00     18703.00         .00        309.30
06/18/2019 06/18/2019               131 253 N782     .00      .00          .00         .00          .00
      1                             2   N782         .00     24.75         .00         .00      1212.44
                                                             .00
                                                             .00

ELLERBY       H L   081897456           50  MA01              .00        75.85         .00       3959.48
3H68R51HT29         21917700295004TXM   45  N793              .00      4313.32         .00         75.85
06/22/2019 06/22/2019               131 253 N782     .00      .00        25.36         .00          .00
      1                             2               .00      6.07          .00         .00        297.28
                                                             .00
                                                             .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                     PART B          PAID DATE: 07/10/2019       REMIT#:  343    PAGE:      12
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
FINNEY JR          W   081847972             97  MA01                    .00        403.48           .00        42217.23
8UQ6N30EX59            21917600333404TXM     45  N793                    .00      44234.58           .00          403.48
06/20/2019 06/20/2019              131       253 MA18        .00         .00           .00           .00             .00
        19                                   2              .00        32.28           .00           .00         1581.59
                                                                         .00
                                                                         .00


GAULT              R   081882219             97  MA01                    .00        535.73           .00        55302.95
4VU2R82KD96            21917600332904TXM     59  N793                    .00      57981.58           .00         2191.55
06/18/2019 06/21/2019              131       253 MA18        .00         .00       1655.82           .00          167.10
        19                                   2   N88        .00        42.85           .00           .00         2100.05
                                                                         .00
                                                                         .00


GEMMELL           M D  081836561             45  MA01                    .00           .00           .00          881.10
7NM6M45FT52            21917700296904TXM     253 N793                    .00       1015.13           .00             .00
06/06/2019 06/06/2019              131                       .00         .00           .00           .00          134.03
         1                                                  .00         2.68           .00           .00          131.35
                                                                         .00
                                                                         .00


GONYOR             F   081690950             171 MA01                    .00         33.34           .00         1708.28
6M67WH8PQ37           21912000339804TXM     45  N793                    .00       1743.99           .00           33.34
04/25/2019 04/25/2019              131       253 N762        .00         .00        130.98           .00          101.13
         1                                   2   N782        .00         2.67           .00           .00          130.68
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                          MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:               EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                   PART B              PAID DATE: 07/10/2019    REMIT#:   343    PAGE:    13
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ          L M<br>1UP4HE4HC61<br>06/03/2019 06/03/2019<br>1 | 081825424<br>21917700296404TXM<br>131 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| HALL              S<br>XXXXX1050A<br>06/12/2019 06/12/2019<br>19<br>3DW6GG7MM45 | 081841496<br>21917700290704TXM<br>131 | | 97<br>50<br>45<br>253 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>78.77<br>.00<br>.00 | 984.61<br>61815.62<br>9101.14<br>.00 | .00<br>.00<br>.00<br>.00 | 65993.73<br>984.61<br>.00<br>3859.65 |
| HAMILTON          T<br>3DU9TA4HK42<br>05/02/2019 05/02/2019<br>1 | 081715369<br>21912700390204TXM<br>131 | | 45<br>253<br>171<br>119 | MA01<br>N793<br>N762<br>M90 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.31<br>.00<br>.00 | .00<br>256.00<br>1015.13<br>.00 | .00<br>.00<br>.00<br>.00 | 1205.57<br>.00<br>.00<br>64.25 |
| HAMILTON          P D<br>7UA6M36JF73<br>06/04/2019 06/04/2019<br>1 | 081824872<br>21917700296504TXM<br>131 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |

```
NOVITAS SOLUTIONS                       MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                       PART B              PAID DATE: 07/10/2019     REMIT#:   343     PAGE:    14

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT      COINSURANCE     PAT REFUND       CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT     COVD CHGS       ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                    TOB     RC   REM  PROF COMP     MSP PAYMT        NCOVD CHGS      INTEREST         PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC   REM  DRG AMT       DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ      NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

HOGAN             E M 081883969          45  MA01                          .00              .00              .00           1100.97
1F94F03WX86          21917700295804TXM   253 N793                          .00          1219.36              .00               .00
06/21/2019 06/21/2019            131                      .00              .00               .00              .00               .00
    1                                                     .00              .00               .00              .00            116.02
                                                                          2.37
                                                                           .00
                                                                           .00

HOOD              M N 081895450          97  MA01                          .00            13.11              .00          13453.12
3PU4NX9EY92          21917700292604TXM   45  N793                          .00         13518.68              .00             66.03
06/21/2019 06/22/2019            131      253 N425        .00              .00            52.92              .00               .00
    1                                    2               .00              .00               .00              .00             51.40
                                                                          1.05
                                                                           .00
                                                                           .00

JONES             G G 081894628          97  MA01                          .00           110.55              .00           5954.74
8M66M94KN45          21917700294704TXM   45  N793                          .00          6507.49              .00            110.55
06/21/2019 06/21/2019            131      253 N782        .00              .00               .00              .00               .00
    1                                    2               .00              .00               .00              .00            433.36
                                                                          8.84
                                                                           .00
                                                                           .00

JORDAN            J S 081859001          97  MA01                          .00          1364.00              .00         283017.06
6MA8KM2WG24          21917700289304TXM   45  N793                          .00        315275.54              .00           1792.33
06/13/2019 06/14/2019            131      253 MA18        .00              .00           428.33              .00               .00
    19                                   2   N425        .00              .00               .00              .00          30276.59
                                                                        617.89
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036        ~
                                                   PART B               PAID DATE: 07/10/2019    REMIT#:  343    PAGE:     15
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| KAUFMAN         J A<br>2KT0UD7YP24<br>06/21/2019 06/21/2019<br>   1 | 081884959<br>21917600334904TXM<br>            131 | 45<br>253<br>2<br>97 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>20.70<br>.00<br>.00 | 258.73<br>15980.55<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 14686.92<br>258.73<br>.00<br>1014.20 |
| KITTRELL        S<br>4CH3WG3MY14<br>05/22/2019 05/22/2019<br>   1 | 081782492<br>21917700295704TXM<br>            131 | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.50<br>.00<br>.00 | 31.30<br>1467.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1310.95<br>31.30<br>156.48<br>122.68 |
| LERCH           J<br>XXXXX6360A<br>05/06/2019 05/06/2019<br>   19<br>2Q98CF6UY56 | 081894016<br>21917700293104TXM<br>            131 | 97<br>50<br>45<br>253 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>282.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10878.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9847.96<br>262.43<br>.00<br>1028.75 |
| LERCH           J<br>XXXXX6360A<br>05/15/2019 05/15/2019<br>   19<br>2Q98CF6UY56 | 081894164<br>21917700293304TXM<br>            131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10356.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9044.71<br>262.43<br>.00<br>1028.75 |

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036                      PHILADELPHIA    PA  191781036           ~
                                                   PART B            PAID DATE: 07/10/2019      REMIT#:   343      PAGE:      16
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>          TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| LERCH          J<br>XXXXX6360A<br>05/08/2019 05/08/2019<br>19<br>2Q98CF6UY56 | 081894040<br>21917700293704TXM<br>          131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10356.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9044.71<br>262.43<br>.00<br>1028.75 |
| LERCH          J<br>XXXXX6360A<br>05/13/2019 05/13/2019<br>19<br>2Q98CF6UY56 | 081894123<br>21917700293804TXM<br>          131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10356.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9044.71<br>262.43<br>.00<br>1028.75 |
| LERCH          J<br>XXXXX6360A<br>05/10/2019 05/10/2019<br>19<br>2Q98CF6UY56 | 081894081<br>21917700294004TXM<br>          131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10356.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9044.71<br>262.43<br>.00<br>1028.75 |
| LEWIS          S F<br>7VP4PX9WG65<br>06/13/2019 06/13/2019<br>19 | 081825150<br>21917600305707TXM<br>          131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.55<br>.00<br>.00 | 44.41<br>2108.92<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1886.88<br>44.41<br>156.48<br>174.08 |

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG  PA 170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036          PHILADELPHIA    PA 191781036              ~
                                                     PART B           PAID DATE: 07/10/2019    REMIT#:  343    PAGE:    17
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| LOVETT           G H<br>XXXXX5016A<br>03/27/2019 03/27/2019<br>19<br>7Y34HF3YN01 | 081586711<br>21917700294804TXM<br>131 | | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>16.69<br>.00<br>.00 | 208.63<br>6253.67<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 5210.49<br>208.63<br>806.36<br>817.86 |
| LUNA             A L<br>4WM0C90KY37<br>06/21/2019 06/21/2019<br>1 | 081894156<br>21917600339504TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.15<br>.00<br>.00 | 26.94<br>1320.75<br>57.61<br>.00 | .00<br>.00<br>.00<br>.00 | 1186.10<br>84.55<br>105.56 |
| MALISZEWSKI      A<br>3U61GK9CP26<br>05/29/2019 05/29/2019<br>22 | 081798134<br>21915600364104TXM<br>138 | | 97<br>45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>33.00-<br>.00<br>.00 | 412.40-<br>59629.38-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 57567.39-<br>.00<br>.00<br>1616.59- |
| MALISZEWSKI      A<br>3U61GK9CP26<br>05/29/2019 05/29/2019<br>19 | 081798134<br>21917600332704TXM<br>137 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>44.96<br>.00<br>.00 | 412.40<br>65722.20<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 63062.30<br>412.40<br>597.91<br>2202.54 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                   VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA   PA 191781036          ~
                                                  PART B              PAID DATE: 07/10/2019    REMIT#:  343    PAGE:    18
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MARTIN            W<br>XXXXX2341A<br>06/04/2019 06/04/2019<br>1<br>5F94AG6UW74 | 081823486<br>21917700296804TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| MELENDEZ          M<br>XXXXX1369A<br>06/09/2019 06/10/2019<br>1<br>6T50CP2DD06 | 081853426<br>21916400289104TXM<br>131 | 97<br>50<br>45<br>253 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>8.84<br>.00<br>.00 | 110.55<br>11464.66<br>1042.23<br>.00 | .00<br>.00<br>.00<br>.00 | 11822.32<br>242.37<br>.00<br>433.36 |
| MORRISON          E<br>XXXXX0005A<br>06/21/2019 06/21/2019<br>1<br>2VX5AV9UC40 | 081804551<br>21917700291804TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>16.50<br>.00<br>.00 | 206.20<br>22613.74<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 21582.75<br>206.20<br>.00<br>808.29 |
| MOSOLOVICH      J R<br>XXXXX1620A<br>05/28/2019 05/28/2019<br>19<br>2H80HW6MU32 | 081894479<br>21917700293404TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10356.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9044.71<br>262.43<br>.00<br>1028.75 |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036            ~
                                                       PART B             PAID DATE: 07/10/2019    REMIT#:   343    PAGE:      19
```

| PATIENT NAME<br>MID<br>FROM DT      THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST   COVDY    NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MOSOLOVICH      J R<br>XXXXX1620A<br>05/20/2019 05/20/2019<br>19<br>2H80HW6MU32 | 081894230<br>21917700293604TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10356.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9044.71<br>262.43<br>.00<br>1028.75 |
| MYERS           L<br>5DY6HF1PA78<br>05/22/2019 05/22/2019<br>1 | 081782674<br>21917700295404TXM<br>131 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>5.05<br>.00<br>.00 | .00<br>2234.49<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1982.07<br>.00<br>134.03<br>247.37 |
| PEREZ           E G<br>XXXXX9237A<br>05/17/2019 05/17/2019<br>1<br>5JM6UA8CX85 | 081755175<br>21917700295204TXM<br>131 | 45<br>253<br>2 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>4.79<br>.00<br>.00 | 59.91<br>4059.41<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3759.88<br>59.91<br>156.48<br>234.83 |
| PERLMUTTER      A<br>XXXXX0876A<br>06/19/2019 06/20/2019<br>1<br>5VE3WN1NU77 | 081888471<br>21917600336004TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N425<br>N425 | .00<br>.00 | .00<br>.00<br>.00<br>9.89<br>.00<br>.00 | 123.66<br>10644.06<br>12.76<br>.00 | .00<br>.00<br>.00<br>.00 | 10025.75<br>136.42<br>.00<br>484.76 |

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:   EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                  PART B            PAID DATE: 07/10/2019    REMIT#:  343    PAGE:    20

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT    COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT   COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                        TOB    RC   REM  PROF COMP     MSP PAYMT      NCOVD CHGS    INTEREST        PROC CD AMT
CLM STATUS                COST  COVDY  NCOVDY    RC   REM  DRG AMT       DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ     NET REIMB
MBI                                                                     SEQUESTRATION
                                                                       PBP REDUCT
                                                                       ISLET ADD ON

POPE            C    081887366                97   MA01                   .00          46.93            .00           3862.91
XXXXX1109A           21917700295104TXM       45   N793                   .00        4097.55            .00             46.93
06/19/2019 06/19/2019              131      253   MA18         .00        .00           .00            .00               .00
     19                                       2   N782         .00        .00           .00            .00            183.96
4JE1CU6YH90                                                   3.75
                                                              .00
                                                              .00

ROBINSON        B A  081858557                97   MA01                   .00         240.40            .00          19992.07
6TQ0GJ5AF45          21917600334304TXM       45   N793                   .00       21194.09            .00            240.40
06/18/2019 06/18/2019              131      253   MA18         .00        .00           .00            .00               .00
     19                                       2   N89          .00        .00           .00            .00            942.39
                                                             19.23
                                                              .00
                                                              .00

ROCHER          R D  081809493                97   MA01                   .00         272.21-           .00          48486.84-
XXXXX3712A           21915500434304TXM       50   N425                   .00       48541.19-           .00               .00
05/27/2019 05/27/2019              138       45               .00        .00        1333.14-           .00               .00
     22                                      253              .00        .00           .00            .00            1067.05-
2D02K63GE01                                                  21.77-
                                                              .00
                                                              .00

ROCHER          R D  081809493                97   MA01                   .00         259.10            .00          47791.50
XXXXX3712A           21917200443407TXM       50   N793                   .00       47780.29            .00            285.56
05/27/2019 05/27/2019              137       45   N425        .00        .00        1333.14            .00               .00
      1                                      253              .00       20.72          .00            .00            1015.65
2D02K63GE01                                                   .00
                                                              .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:          EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036        PHILADELPHIA   PA  191781036            ~
                                                 PART B              PAID DATE: 07/10/2019   REMIT#:   343   PAGE:   21
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>            TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ROYAL COLLINS      J H<br>8V88QH8PD68<br>06/06/2019 06/06/2019<br>  1 | 081835076<br>21917700296604TXM<br>            131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| SIPLIN           A<br>3CF2XD3XG70<br>06/06/2019 06/06/2019<br>  1 | 081835746<br>21917700297004TXM<br>            131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| SMITH           H F<br>XXXXX9597A<br>06/20/2019 06/21/2019<br><br>7V46YN3PV69 | 081888935<br>21917700291904TXM<br>            131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N425<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>40.18<br>.00<br>.00 | 502.31<br>20335.22<br>439.33<br>.00 | .00<br>.00<br>.00<br>.00 | 17823.69<br>941.64<br>.00<br>1969.04 |
| SPRAGGS          F<br>XXXXX5654A<br>06/21/2019 06/21/2019<br>  1<br>1N25V50WF55 | 081823015<br>21917700292704TXM<br>            131 | 97<br>50<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>8.38<br>.00<br>.00 | 104.70<br>11823.78<br>953.66<br>.00 | .00<br>.00<br>.00<br>.00 | 12253.95<br>104.70<br>.00<br>410.41 |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG  PA 170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA    PA 191781036          ~
                                                 PART B          PAID DATE: 07/10/2019     REMIT#:  343    PAGE:      22

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#       DRG OUT AMT    COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD      NEW TECH/ECT   COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                   TOB       RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS              COST  COVDY   NCOVDY   RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

SPRATLEY          L     081511305             97  MA01                    .00        107.62            .00          2740.41
2U31TD2DH18             21917600479704TXM     45  N793                    .00       3278.50            .00           107.62
03/01/2019 03/01/2019               131      253  MA18       .00          .00           .00            .00              .00
     19                                        2            .00          8.61          .00            .00           421.86
                                                                         .00
                                                                         .00

THOMAS JR       M L     081890410             97  MA01                    .00         99.54            .00          7348.36
XXXXX6641A              21917700294304TXM     45  N793                    .00       7845.95            .00            99.54
06/20/2019 06/20/2019               131      253  N782       .00          .00           .00            .00              .00
      1                                        2  N782       .00         7.96          .00            .00           390.09
5E49WM5HP34                                                               .00
                                                                         .00

TRAN            T T     081730459             45  MA01                    .00         31.30            .00          1310.95
4HT4D34GG08             21917600305807TXM    253  N793                    .00       1467.43            .00            31.30
05/10/2019 05/10/2019               131        2  N782       .00          .00           .00            .00           156.48
      1                                           N782       .00         2.50          .00            .00           122.68
                                                                         .00
                                                                         .00

TSIOURIS        S X     081832099             97  MA01                    .00        403.48            .00         35762.60
9FX8QQ6GJ24             21917500424004TXM     45  N793                    .00      37779.95            .00           422.59
06/20/2019 06/20/2019               131      253  N425       .00          .00         19.11            .00              .00
      1                                        2            .00         32.28          .00            .00          1581.59
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                     VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                      PART B            PAID DATE: 07/10/2019    REMIT#:  343    PAGE:    23

PATIENT NAME         PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                  ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT   THRU DT              TOB          RC  REM  PROF COMP     MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS     COST   COVDY  NCOVDY         RC  REM  DRG AMT       DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

WALKER SR        J V 081894354         97  MA01                          .00          88.96            .00          9939.49
XXXXX6867A           21917600336104TXM  45  N793                         .00       10384.25            .00            91.72
06/21/2019 06/21/2019         131      253  N425       .00              .00           2.76            .00              .00
    1                                    2                .00           .00            .00            .00            348.68
3CT1M11PR96                                                             7.12
                                                                        .00
                                                                        .00

WASSON           J W 081894552         97  MA01                          .00         262.43            .00         10081.56
XXXXX9569A           21917700293004TXM  50  N793                         .00       11111.73            .00           262.43
05/22/2019 05/22/2019         131       45              .00              .00         282.00            .00              .00
    1                                   253               .00          20.99           .00            .00           1028.75
9AM3Q34DK86                                                             .00
                                                                        .00
                                                                        .00

WASSON           J W 081894610         45  MA01                          .00         262.43            .00          9044.71
XXXXX9569A           21917700293504TXM  253  N793                        .00       10356.88            .00           262.43
05/29/2019 05/29/2019         131        2             .00              .00            .00            .00              .00
    1                                                    .00          20.99           .00            .00           1028.75
9AM3Q34DK86                                                             .00
                                                                        .00
                                                                        .00

WEISS            J E 081837320         45  MA01                          .00            .00            .00           881.10
6NY4CF5HJ04          21917700296704TXM  253  N793                        .00        1015.13            .00              .00
06/06/2019 06/06/2019         131                      .00              .00            .00            .00           134.03
    1                                                    .00           2.68            .00            .00           131.35
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA 191781036        ~
                                                   PART B              PAID DATE: 07/10/2019    REMIT#:  343    PAGE:    24
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>       TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| WELLS         J L<br>6A91X98WT01<br>06/21/2019 06/21/2019<br>  1 | 081804676<br>21917700292404TXM<br>           131 | 97<br>45<br>253<br>2 | MA01<br>N793<br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>15496.45<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 14695.10<br>160.27<br>.00<br>628.26 |
| WHYTE         T<br>5MR1W52KR95<br>06/20/2019 06/20/2019<br>  1 | 081886897<br>21917700297104TXM<br>           131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>339.57<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 217.67<br>24.38<br>.00<br>95.57 |
| WILLIAMS      O<br>9UV8VV9YY54<br>06/04/2019 06/04/2019<br>  1 | 081823262<br>21917700296004TXM<br>           131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| WILSON        R L<br>XXXXX3675A<br>06/21/2019 06/21/2019<br>  19<br>1PJ2EG6JC17 | 081893489<br>21917600334404TXM<br>           131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.41<br>.00<br>.00 | 155.11<br>19630.37<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 18854.94<br>155.11<br>.00<br>607.91 |

```
NOVITAS SOLUTIONS                    MEDICARE A                 MECHANICSBURG  PA 170551828               VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA 191781036            ~
                                                    PART B             PAID DATE: 07/10/2019     REMIT#:   343    PAGE:    25
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
ZHAO              S   081842163            97  MA01                    .00        535.73          .00        24025.37
7Q14X58RG74           21917100468007TXM    50  N793                    .00      26023.75          .00          603.28
06/05/2019 06/06/2019                131   59  N782         .00        .00        747.80          .00          167.10
     1                                    253  N782         .00        .00           .00          .00         2100.05
                                                                     42.85
                                                                       .00
                                                                       .00


SUBTOTAL FISCAL YEAR - 2019                                            .00      12811.47          .00      1052791.39
                                                                       .00    1130523.46          .00        17192.09
                                                           .00         .00      20654.26          .00         2448.79
                                                           .00       44.11           .00          .00        81000.70
                                                                    1653.01
                                                                       .00
                                                                       .00


SUBTOTAL PART B                                                        .00      12811.47          .00      1052791.39
                                                                       .00    1130523.46          .00        17192.09
                                                           .00         .00      20654.26          .00         2448.79
                                                           .00       44.11           .00          .00        81000.70
                                                                    1653.01
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                               PAID DATE: 07/10/2019   REMIT#:   343    PAGE:     26
                                      S U M M A R Y
CLAIM DATA:                           PASS THRU AMOUNTS:
                                      CAPITAL                    :          .00    PROVIDER PAYMENT RECAP    :
DAYS          :                       RETURN ON EQUITY           :          .00
 COST         :         189           DIRECT MEDICAL EDUCATION   :          .00    PAYMENTS                  :
 COVDY        :         189           KIDNEY ACQUISITION         :          .00      DRG OUT AMT             :                .00
 NCOVDY       :           0           BAD DEBT                   :          .00      INTEREST                :                .00
                                      NON PHYSICIAN ANESTHETISTS :          .00      PROC CD AMT             :           2,448.79
CHARGES       :                           TOTAL PASS THRU        :          .00      NET REIMB               :         304,935.68
 COVD         :    6,170,182.20                                                      TOTAL PASS THRU         :                .00
 NCOVD        :       20,654.26       PIP PAYMENT                :          .00      PIP PAYMENTS            :                .00
 DENIED       :       28,662.61-      SETTLEMENT PAYMENTS        :          .00      SETTLEMENT PYMTS        :                .00
                                      ACCELERATED PAYMENTS       :          .00      ACCELERATED PAYMENTS    :                .00
                                      REFUNDS                    :          .00      REFUNDS                 :                .00
PROF COMP     :          .00          PENALTY RELEASE            :    1,738,380.81   PENALTY RELEASE         :       1,738,380.81
MSP PAYMT     :          .00          TRANS OUTP PYMT            :          .00      TRANS OUTP PYMT         :                .00
DEDUCTIBLES   :     5,500.11          HEMOPHILIA ADD-ON          :          .00      HEMOPHILIA ADD-ON       :                .00
COINSURANCE   :    14,175.47          NEW TECH/ECT ADD-ON        :          .00      NEW TECH/ECT ADD-ON     :                .00
                                      ISLET ADD-ON PAYMENT       :          .00      ISLET ADD-ON PAYMENT    :                .00
                                      VOID/REISSUE               :          .00      VOID/REISSUE            :                .00
                                      935 PAYMENTS               :          .00      935 PAYMENTS            :                .00
                                                                                     BALANCE FORWARD         :           3,971.64
PAT REFUND    :          .00          WITHHOLD FROM PAYMENTS     :                   WITHHOLD                :                .00
INTEREST      :          .00          CLAIMS ACCOUNTS RECEIVABLE :          .00      ADJUSTMENT TO BALANCE:                  .00
CONTRACT ADJ  :  2,585,536.26         ACCELERATED PAYMENTS       :          .00      NET PROVIDER PAYMENT :         2,047,288.13
PROC CD AMT   :     2,448.79          PENALTY                    :          .00      (PAYMENTS MINUS WITHHOLD)
NET REIMB     :   304,935.68          SETTLEMENT                 :          .00      CHECK/EFT NUMBER          :      EFT6854452
                                      THIRD PARTY PAYMENT        :          .00
                                      AFFILIATED WITHHOLDING     :          .00
                                      935 WITHHOLDING            :          .00
                                      FEDERAL PAYMENT LEVY       :          .00
                                      NON-TAX FPLP               :          .00
                                      TOTAL WITHHOLD             :          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792   CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036        ~
                                                  PART B         PAID DATE: 07/15/2019   REMIT#:  2666   PAGE:        1
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
GOODCHILD        D N 076927516          97  MA01                      .00        61.21-            .00         2352.39-
XXXXX3954A           21731100368504TXM  45                           .00      2658.44-            .00              .00
10/29/2017 10/29/2017            138     253                  .00     .00          .00            .00              .00
     22                                  2                    .00     .00          .00            .00          239.94-
                                                                    4.90-
                                                                     .00
                                                                     .00

GOODCHILD        D N 076927516          50  MA01                      .00          .00            .00         2658.44
XXXXX3954A           21918900630108TXM       N793                    .00          .00            .00              .00
10/29/2017 10/29/2017            13K         N469            .00      .00          .00            .00              .00
     4                                       M127            .00      .00      2658.44            .00              .00
4X93KU0GW75                                                          .00
                                                                     .00
                                                                     .00

SCHEID           M A 076299262          97  MA01                      .00        37.56-            .00        39426.02-
XXXXX0786A           21719900375004TXM  45                           .00     39613.84-            .00              .00
06/27/2017 06/27/2017            138     253                  .00     .00          .00            .00              .00
     22                                  2                    .00     .00          .00            .00          147.25-
                                                                    3.01-
                                                                     .00
                                                                     .00

SCHEID           M A 076299262          50  MA01                      .00          .00            .00        39613.84
XXXXX0786A           21918900630208TXM       N793                    .00          .00            .00              .00
06/27/2017 06/27/2017            13K         N469            .00      .00          .00            .00              .00
     4                                       M127            .00      .00     39613.84            .00              .00
1V51YH3CF28                                                          .00
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A               MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                   PART B            PAID DATE: 07/15/2019   REMIT#:  2666     PAGE:      2

PATIENT NAME          PATIENT CNTRL NUMBER  RC   REM  DRG#          DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER            RC   REM  OUTCD         NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                    TOB  RC   REM  PROF COMP     MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY   RC   REM  DRG AMT       DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2017                                             .00          98.77-           .00            493.87
                                                                       .00       42272.28-           .00               .00
                                                            .00        .00             .00            .00               .00
                                                            .00        .00        42272.28            .00            387.19-
                                                                      7.91-
                                                                       .00
                                                                       .00


SUBTOTAL PART B                                                         .00          98.77-           .00            493.87
                                                                       .00       42272.28-           .00               .00
                                                            .00        .00             .00            .00               .00
                                                            .00        .00        42272.28            .00            387.19-
                                                                      7.91-
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:        EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA 191781036           ~
                                                              PAID DATE: 07/15/2019   REMIT#:  2666   PAGE:       3

                                    S U M M A R Y
CLAIM DATA:                         PASS THRU AMOUNTS:
                                      CAPITAL                :         .00   PROVIDER PAYMENT RECAP    :
DAYS           :                      RETURN ON EQUITY       :         .00
  COST         :        0             DIRECT MEDICAL EDUCATION :       .00   PAYMENTS                 :
  COVDY        :        0             KIDNEY ACQUISITION     :         .00     DRG OUT AMT            :           .00
  NCOVDY       :        0             BAD DEBT               :         .00     INTEREST              :           .00
                                      NON PHYSICIAN ANESTHETISTS:     .00     PROC CD AMT           :           .00
CHARGES        :                          TOTAL PASS THRU    :         .00     NET REIMB            :           .00
  COVD         :   42,272.28-                                                  TOTAL PASS THRU      :           .00
  NCOVD        :         .00   PIP PAYMENT                   :         .00     PIP PAYMENTS         :           .00
  DENIED       :   42,272.28   SETTLEMENT PAYMENTS           :         .00     SETTLEMENT PYMTS     :           .00
                               ACCELERATED PAYMENTS          :         .00     ACCELERATED PAYMENTS :           .00
                               REFUNDS                       :         .00     REFUNDS              :           .00
PROF COMP      :         .00   PENALTY RELEASE               :         .00     PENALTY RELEASE      :           .00
MSP PAYMT      :         .00   TRANS OUTP PYMT               :         .00     TRANS OUTP PYMT      :           .00
DEDUCTIBLES    :         .00   HEMOPHILIA ADD-ON             :         .00     HEMOPHILIA ADD-ON    :           .00
COINSURANCE    :       98.77-  NEW TECH/ECT ADD-ON           :         .00     NEW TECH/ECT ADD-ON  :           .00
                               ISLET ADD-ON PAYMENT          :         .00     ISLET ADD-ON PAYMENT :           .00
                               VOID/REISSUE                  :         .00     VOID/REISSUE         :           .00
                               935 PAYMENTS                  :         .00     935 PAYMENTS         :           .00
                                                                              BALANCE FORWARD       :        387.19
PAT REFUND     :         .00   WITHHOLD FROM PAYMENTS        :               WITHHOLD              :           .00
INTEREST       :         .00     CLAIMS ACCOUNTS RECEIVABLE: :       .00     ADJUSTMENT TO BALANCE: :           .00
CONTRACT ADJ   :      493.87     ACCELERATED PAYMENTS        :       .00     NET PROVIDER PAYMENT  :           .00
PROC CD AMT    :         .00     PENALTY                     :       .00   (PAYMENTS MINUS WITHHOLD)
NET REIMB      :         .00     SETTLEMENT                  :       .00   CHECK/EFT NUMBER          :
                                 THIRD PARTY PAYMENT         :       .00
                                 AFFILIATED WITHHOLDING      :       .00
                                  935 WITHHOLDING            :       .00
                                 FEDERAL PAYMENT LEVY        :       .00
                                 NON-TAX FPLP                :       .00
                                 TOTAL WITHHOLD              :       .00
```

```
NOVITAS SOLUTIONS                          MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036            PHILADELPHIA    PA  191781036        ~
                                                    PART A          PAID DATE: 07/15/2019    REMIT#:  346    PAGE:    1

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#       DRG OUT AMT    COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD      NEW TECH/ECT   COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB      RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS    INTEREST        PROC CD AMT
CLM STATUS              COST  COVDY   NCOVDY   RC   REM  DRG AMT    DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

NEWTON          N M 080900095               45 MA01  881              .00            .00           .00          46363.64
XXXXX8225C2         21918200411504TXM       253 N793                 .00         54979.73         .00           1340.00
09/09/2018 09/14/2018          111          1   MA18         .00      .00            .00           .00             .00
    19                                               8616.09       1340.00          .00           .00           7130.57
9HD7M05YP42        5     5                                         145.52
                                                                     .00
                                                                     .00

SUBTOTAL FISCAL YEAR - 2018                                           .00            .00           .00          46363.64
                                                                     .00         54979.73         .00           1340.00
                                                             .00      .00            .00           .00             .00
                   5     5                           8616.09       1340.00          .00           .00           7130.57
                                                                   145.52
                                                                     .00
                                                                     .00

ALLEN           J   081892903               253 MA02 392              .00            .00           .00             .00
XXXXX0647M          21918200409704TXM       74  N793                 .00         77098.82         .00             .00
06/21/2019 06/25/2019          111                           .00      .00            .00           .00             .00
    1                                                8733.50        38.77           .00           .00           1899.71
2UW3TX4MX94        4     4                                            .00
                                                                     .00

ARRINGTON       A   081902173               253 MA02 192              .00            .00           .00             .00
XXXXX4419A          21918200411404TXM       74  N793                 .00         57087.73         .00             .00
06/24/2019 06/25/2019          111                           .00      .00            .00           .00             .00
    1                                                8422.79        37.16           .00           .00           1821.00
2ET6RG6EX41        1     1                                            .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA  191781036        ~
                                                   PART A              PAID DATE: 07/15/2019    REMIT#:  346    PAGE:      2
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BAKER              C R<br>3QE5UA5QR84<br>05/29/2019 06/13/2019<br>  1 | 081819302<br>21917500405204TXM<br>              111<br>13    13 | 45<br>253 | MA01<br>N793 | 871<br><br>.00<br>19663.13 | .00<br>.00<br>.00<br>.00<br>393.26<br>.00<br>.00 | .00<br>272506.45<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 252843.32<br>.00<br>.00<br>19269.87 |
| BEES               M<br>XXXXX5477A<br>05/16/2019 05/17/2019<br>  1<br>4D88A94UU62 | 081777864<br>21918200525907TXM<br>              111<br>1    1 | 45<br>253<br>1 | MA01<br>N781<br>N793 | 897<br><br>.00<br>9382.72 | .00<br>.00<br>.00<br>1364.00<br>160.37<br>.00<br>.00 | .00<br>32811.33<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 23428.61<br>1364.00<br>.00<br>7858.35 |
| BLASSENGALE        L<br>7W06VV4FT73<br>06/17/2019 06/24/2019<br>  19 | 081878555<br>21918200406904TXM<br>              111<br>7    7 | 45<br>253<br>1 | MA01<br>N781<br>N793<br>MA18 | 314<br><br>.00<br>21317.98 | .00<br>.00<br>.00<br>1364.00<br>399.08<br>.00<br>.00 | .00<br>219743.45<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 198425.47<br>1364.00<br>.00<br>19554.90 |
| BOND               A<br>XXXXX5374M<br>06/07/2019 06/08/2019<br>  1<br>2H26J84UH77 | 081842858<br>21916400288204TXM<br>              111<br>1    1 | 253<br>74 | MA02<br>N793 | 552<br><br>.00<br>10178.88 | .00<br>.00<br>.00<br>.00<br>46.24<br>.00<br>.00 | .00<br>65021.43<br>.00<br>.00 | .00<br>.00<br>.33<br>.00 | .00<br>.00<br>.00<br>2265.88 |

```
NOVITAS SOLUTIONS                     MEDICARE A                         MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                 EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036       ~
                                                     PART A              PAID DATE: 07/15/2019    REMIT#:  346    PAGE:        3

PATIENT NAME        PATIENT CNTRL NUMBER   RC  REM  DRG#      DRG OUT AMT     COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                 ICN NUMBER             RC  REM  OUTCD     NEW TECH/ECT    COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT   THRU DT                   TOB    RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS          COST  COVDY  NCOVDY    RC  REM  DRG AMT   DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                          SEQUESTRATION
                                                            PBP REDUCT
                                                            ISLET ADD ON

BROSNAHAN       R   081875254             45  MA01  189          .00            .00              .00            76011.99
5UH9FM5AD56         21917500414304TXM    253  N793              .00         89509.47            .00                 .00
06/16/2019 06/19/2019            111                    .00     .00            .00              .00                 .00
     1              3     3                          13497.48    .00            .00              .00            13227.53
                                                             269.95
                                                               .00
                                                               .00

BROWN         E C   081875106             45  MA01  917          .00         1023.00            .00            37810.91
6W54PF9HP75         21917500420204TXM    253  N782              .00        53674.99            .00             1023.00
06/16/2019 06/19/2019            111       2  N793      .00     .00            .00              .00                 .00
     19             3     3                    MA18  15864.08    .00            .00              .00            14544.26
                                                             296.82
                                                               .00
                                                               .00

BURGER        M A   081875684            253  MA02  699          .00            .00              .00                 .00
XXXXX7692A          21917500415504TXM     74  N793              .00        74915.24            .00                 .00
06/16/2019 06/20/2019            111                    .00     .00            .00              .00                 .00
     1              3     3                          11438.62    .00            .00              .00             2585.00
7MT4GD4QV89                                                   52.76
                                                               .00
                                                               .00

BURNLEY       E C   081869679            253  MA02  378          .00            .00              .00                 .00
XXXXX4957A          21917200439007TXM     74  N793              .00       106269.10            .00                 .00
06/13/2019 06/17/2019            111                    .00     .00            .00              .00                 .00
     1              4     4                          11065.36    .00            .00              .00             2490.44
7E84D40WK95                                                   50.83
                                                               .00
                                                               .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA    PA 191781036          ~
                                                 PART A        PAID DATE: 07/15/2019    REMIT#:  346    PAGE:    4
```

| PATIENT NAME MID FROM DT / THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY / TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| CAIN                    P H | 081828188 | 253 | MA02 | 280 | .00 | .00 | .00 | .00 |
| 8AP3VC0MM00 | 21917200439107TXM | 74 | N793 | | .00 | 440332.14 | .00 | .00 |
| 06/01/2019 06/10/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 9      9 | | | 17684.70 | 85.05 | .00 | .00 | 4167.34 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| CHANDLER                M E | 081814287 | 45 | MA01 | 292 | .00 | .00 | .00 | 104661.04 |
| XXXXX1440A | 21916400287604TXM | 253 | N793 | | .00 | 115026.56 | .00 | .00 |
| 05/29/2019 06/03/2019 | 111 | | | .00 | .00 | .00 | 1.46 | .00 |
| 1 | 5      5 | | | 10365.52 | 207.31 | .00 | .00 | 10158.21 |
| 6CT6DW6AD74 | | | | | .00 | | | |
| | | | | | .00 | | | |
| CHEN                    X | 081861668 | 45 | MA01 | 552 | .00 | .00 | .00 | 43128.91 |
| XXXXX8456A | 21918200411604TXM | 253 | N781 | | .00 | 53307.79 | .00 | 1364.00 |
| 06/11/2019 06/13/2019 | 111 | 1 | N793 | .00 | 1364.00 | .00 | .00 | .00 |
| 19 | 2      2 | | MA18 | 10178.88 | 176.30 | .00 | .00 | 8638.58 |
| 9DE2Y76MR95 | | | | | .00 | | | |
| | | | | | .00 | | | |
| CHESNUTT                E J | 081815409 | 253 | MA02 | 441 | .00 | .00 | .00 | .00 |
| XXXXX8314A | 21916900336904TXM | 74 | N793 | | .00 | 233130.64 | .00 | .00 |
| 05/29/2019 06/10/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 12     12 | | | 19671.10 | 95.32 | .00 | .00 | 4670.56 |
| 4TY7DW2JE71 | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A               MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                   PART A                PAID DATE: 07/15/2019     REMIT#:  346    PAGE:     5
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST | COVDY | NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | | | SEQUESTRATION | | | |
| | | | | | | | | PBP REDUCT | | | |
| | | | | | | | | ISLET ADD ON | | | |

```
CLOUD            R    081821233               253 MA02  982              .00            .00           .00             .00
XXXXX8293A            21917500404804TXM       74  N793                   .00       274799.92          .00             .00
06/04/2019 06/13/2019                 111                        .00     .00            .00           .00             .00
      1              9      9                                25584.60     .00            .00           .00         6168.65
5P81P46NQ09                                                            125.89
                                                                        .00
                                                                        .00


COLLINS        C A    081823130               253 MA02  988              .00            .00           .00             .00
7Y60TW0RN25          21917100461807TXM        74  N793                   .00       169480.15          .00             .00
05/31/2019 06/05/2019                 111                        .00     .00            .00           .00             .00
      1              5      5                                18042.07     .00            .00           .00         4257.87
                                                                       86.90
                                                                        .00
                                                                        .00


COOPER         L J    081865016               253 MA02  553              .00            .00           .00             .00
5N58FF1ET20          21917500413704TXM        74  N793                   .00        97498.50          .00             .00
06/12/2019 06/17/2019                 111                        .00     .00            .00           .00             .00
      1              3      3                                13520.33     .00            .00           .00         3112.37
                                                                       63.52
                                                                        .00
                                                                        .00


DANIEL           D    081807133               45  MA02  638              .00            .00           .00        94864.99-
XXXXX2097A           21915400629104TXM       253                         .00        97103.20-         .00             .00
05/25/2019 05/30/2019                 118                        .00     .00            .00           .00             .00
     22              5-     5-                               9892.98-     .00            .00           .00         2193.45-
1H60T58VT09                                                            44.76-
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:             EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                   PART A           PAID DATE: 07/15/2019     REMIT#:  346    PAGE:        6

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#       DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD      NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                    TOB    RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                             SEQUESTRATION
                                                               PBP REDUCT
                                                               ISLET ADD ON

DANIEL         D      081750846              253 MA02 617              .00           .00           .00            .00
XXXXX1964A            21917500405804TXM      74  N793                 .00      271850.33           .00            .00
05/28/2019 06/18/2019              111                        .00     .00           .00           .00            .00
  1                   14    14                            21819.29    106.42         .00           .00         5214.78
3FD4W78JU86                                                          .00
                                                                    .00

DANIEL         D      081807133              253 MA02 914              .00           .00           .00            .00
XXXXX2097A            21917600330704TXM      121 N793                 .00       97106.14           .00            .00
05/25/2019 05/30/2019              117                        .00     .00           .00           .00            .00
  1                   5     5                              9551.48    43.00         .00  1      94956.21       2106.93
1H60T58VT09                                                          .00
                                                                    .00

DAVIS        J A      081902975              253 MA02 069              .00           .00           .00            .00
XXXXX5805A            21918200411704TXM      74  N793                 .00       52461.13           .00            .00
06/24/2019 06/25/2019              111                        .00     .00           .00           .00            .00
  1                   1     1                              8833.76    39.29         .00           .00         1925.11
7UJ8D38DE68                                                          .00
                                                                    .00

DEVLIN       T L      081887861              45  MA01 546              .00           .00           .00        96378.91
XXXXX3248A            21918200408704TXM      253 N793                 .00      109668.90           .00         1364.00
06/19/2019 06/24/2019              111       1                        .00     .00           .00           .00         11687.47
  1                   5     5                             13289.99    1364.00         .00           .00        11687.47
6PD7FH3FF74                                                          238.52
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                    EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036                 PHILADELPHIA   PA  191781036        ~
                                                   PART A              PAID DATE: 07/15/2019    REMIT#:  346    PAGE:       7
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| DIXON           R E<br>XXXXX1792A<br>06/17/2019 06/20/2019<br>1<br>8CD2C27UK99 | 081879835<br>21917500417204TXM<br><br>1     1 | 111 | 253<br>74 | MA02<br>N793 | 690<br><br>.00<br>9117.68 | .00<br>.00<br>.00<br>40.76<br>.00<br>.00 | .00<br>63582.69<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>1997.03 |
| DIXON           L<br>WAXXXXX7695<br>06/17/2019 06/25/2019<br>1<br>3HD2QT4TU06 | 081879926<br>21918200407804TXM<br><br>8     8 | 111 | 253<br>74 | MA02<br>N793 | 689<br><br>.00<br>12269.51 | .00<br>.00<br>.00<br>57.05<br>.00<br>.00 | .00<br>138855.25<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2795.50 |
| DREDEN          M R<br>XXXXX5877M<br>06/18/2019 06/25/2019<br>1<br>2X09WM3HX17 | 081880569<br>21918200408104TXM<br><br>7     7 | 111 | 253<br>74 | MA02<br>N793 | 281<br><br>.00<br>10959.14 | .00<br>.00<br>.00<br>50.28<br>.00<br>.00 | .00<br>134358.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2463.53 |
| EARLE           J<br>XXXXX5237A<br>06/12/2019 06/21/2019<br>1<br>2P47M16RN53 | 081865313<br>21917600328704TXM<br><br>8     8 | 111 | 45<br>253 | MA01<br>N793 | 698<br><br>.00<br>17267.77 | .00<br>.00<br>.00<br>345.36<br>.00<br>.00 | .00<br>138807.68<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 121539.91<br>.00<br>.00<br>16922.41 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036            ~
                                                   PART A            PAID DATE: 07/15/2019    REMIT#:  346    PAGE:      8

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#       DRG OUT AMT   COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD      NEW TECH/ECT  COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT     THRU DT                    TOB    RC   REM  PROF COMP  MSP PAYMT     NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY  RC   REM  DRG AMT    DEDUCTIBLES   DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

FAISON          A      081750820              253 MA02 470               .00          .00           .00            .00
5R01X50UM28            21917600327404TXM      74  N793                   .00    166376.93           .00            .00
06/06/2019 06/18/2019                111                 .00             .00          .00           .00            .00
     1                 5      5                           20987.41     102.12          .00           .00         5004.03
                                                                        .00
                                                                        .00


FELDER          J      081900060              253 MA02 312               .00          .00           .00            .00
XXXXX9004M             21918200413304TXM      74  N793                   .00     23259.35           .00            .00
06/24/2019 06/25/2019                111                 .00             .00          .00           .00            .00
     1                 1      1                            9191.15      41.14          .00           .00         2015.64
7MX7XK3GP60                                                              .00
                                                                        .00


FLOCCO          G      081854960              253 MA02 853               .00          .00           .00            .00
XXXXX4861A             21918200406504TXM      74  N793                   .00    563467.97           .00            .00
06/10/2019 06/25/2019                111                 .00             .00          .00           .00            .00
     1                 15     15                          51436.53     259.55          .00           .00        12717.80
1FP5QR1VH56                                                              .00
                                                                        .00


FORBA           C      081872228              45  MA01 380               .00          .00           .00        68902.68
XXXXX5519A             21917200440007TXM      253 N793                   .00     85288.38           .00            .00
06/14/2019 06/17/2019                111                 .00             .00          .00           .00            .00
     1                 3      3                           16385.70     327.71          .00           .00        16057.99
5E14TM8EQ01                                                              .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA   PA  191781036            ~
                                                    PART A            PAID DATE: 07/15/2019   REMIT#:  346   PAGE:        9
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| GEIGER          J H<br>XXXXX6428A<br>05/31/2019 06/26/2019<br>1<br>1QW8U45GD67 | 081823528<br>21918200406604TXM<br>111<br>26    26 | 253<br>74 | MA02<br>N793 | 625<br><br>.00<br>28864.48 | .00<br>.00<br>.00<br>.00<br>142.85<br>.00<br>.00 | .00<br>558748.28<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>6999.55 |
| GOLDBERG        M<br>XXXXX3888A<br>06/16/2019 06/25/2019<br>19<br>3UX2H66QP18 | 081874851<br>21918200406804TXM<br>111<br>9    9 | 45<br>253<br>1 | MA01<br>N793<br>MA18 | 480<br><br>.00<br>31317.44 | .00<br>.00<br>1364.00<br>599.07<br>.00<br>.00 | .00<br>297274.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 265956.99<br>1364.00<br>.00<br>29354.37 |
| GOODING         R<br>XXXXX1557A<br>06/13/2019 06/17/2019<br>1<br>5JQ1X45CT05 | 081869513<br>21917200440407TXM<br>111<br>4    4 | 253<br>74 | MA02<br>N793 | 175<br><br>.00<br>15776.70 | .00<br>.00<br>.00<br>75.18<br>.00<br>.00 | .00<br>115345.02<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>3683.99 |
| GRIMES          C A<br>XXXXX6695A<br>06/06/2019 06/10/2019<br>1<br>5C70P47GT29 | 081842759<br>21917100462607TXM<br>111<br>4    4 | 45<br>253 | MA01<br>N793 | 312<br><br>.00<br>9191.15 | .00<br>.00<br>.00<br>183.82<br>.00<br>.00 | .00<br>89580.26<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 80389.11<br>.00<br>.00<br>9007.33 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                     PART A           PAID DATE: 07/15/2019   REMIT#:  346   PAGE:      10
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
GUZMAN            S   081860843                253 MA02  698            .00          .00         .00          .00
XXXXX1324B           21917500410304TXM         74 N793                 .00      187505.50       .00          .00
06/11/2019 06/18/2019                  111                   .00       .00          .00         .00          .00
     1                7      7                           17267.77    82.89                                 4061.72
7TW7PJ4XH52                                                            .00
                                                                      .00


HAFFEY          P E  081875692                 253 MA02  395            .00          .00         .00          .00
XXXXX8599A           21917500418904TXM         74 N793                 .00       56449.41       .00          .00
06/16/2019 06/17/2019                  111                   .00       .00          .00         .00          .00
     1                1      1                            7950.27    34.72                                 1701.29
9NY2CE9NC99                                                            .00
                                                                      .00


HARRIS            C   081862070                253 MA02  682            .00          .00         .00          .00
4A87VU2XP30          21917100462907TXM         74 N793                 .00      110235.80       .00          .00
06/11/2019 06/16/2019                  111                   .00       .00          .00         .00          .00
     1                4      4                           16442.81    78.63                                 3852.73
                                                                      .00
                                                                      .00


HIGHTOWER         M   081874158                253 MA02  176            .00          .00         .00          .00
5W81N13MN37          21917500414904TXM         74 N793                 .00       81282.12       .00          .00
06/15/2019 06/18/2019                  111                   .00       .00          .00         .00          .00
     1                3      3                           10159.03    46.14                                 2260.84
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                   PART A            PAID DATE: 07/15/2019     REMIT#:  346     PAGE:    11

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT     COINSURANCE     PAT REFUND       CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT    COVD CHGS       ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                     TOB   RC   REM  PROF COMP    MSP PAYMT       NCOVD CHGS      INTEREST         PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT      DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ      NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

HILDEBRAND        R L 081838526             45  MA02 151               .00            .00             .00           21219.09-
XXXXX4579A            21916100689804TXM     253                        .00        23025.15-          .00               .00
06/05/2019 06/05/2019               118                  .00           .00            .00             .00               .00
    22             1-    1-                            8221.26-        .00            .00             .00            1769.94-
3AP5WD3EJ67                                                          36.12-
                                                                      .00
                                                                      .00

HILDEBRAND        R L 081838526             253 MA02 813               .00            .00             .00               .00
XXXXX4579A            21917600334204TXM     121 N793                   .00        23025.15           .00               .00
06/05/2019 06/05/2019               117                  .00           .00            .00             .00               .00
    1              1     1                            17232.02        82.71           .00   1    18889.78           4052.66
3AP5WD3EJ67                                                            .00
                                                                      .00

HOWARD            H E 081849093             253 MA02 871               .00            .00             .00               .00
XXXXX6061A            21917600326504TXM     74  N793                   .00       288086.64           .00               .00
06/07/2019 06/21/2019               111                  .00           .00            .00             .00               .00
    1             14    14                            19663.13        95.28           .00             .00            4668.55
1M47XE9NR36                                                            .00
                                                                      .00

JACKSON           A M 081890824             253 MA02 078               .00            .00             .00               .00
XXXXX6112A            21918200407904TXM     74  N793                   .00       137213.23           .00               .00
06/20/2019 06/24/2019               111                  .00           .00            .00             .00               .00
    1              4     4                            10864.83        49.79           .00             .00            2439.65
2U57G00UJ51                                                            .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                   PART A            PAID DATE: 07/15/2019   REMIT#:   346   PAGE:      12
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|---|
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
JONES          J P 081891525         45  MA01 807              .00          .00          .00       57956.23
2N23N39YW18        21918200410804TXM 253 N781                  .00      65286.04         .00        1364.00
06/20/2019 06/23/2019          111   1   N793         .00      .00          .00          .00            .00
     19          3      3               MA18      7329.81   1364.00         .00          .00        5846.49
                                                   119.32
                                                     .00
                                                     .00


JONES JR       B   081880668         253 MA02 205              .00          .00          .00            .00
XXXXX2867A         21917600332304TXM 74  N793                  .00      71426.21         .00            .00
06/18/2019 06/21/2019          111                    .00      .00          .00          .00            .00
      1          3      3                         16302.85    77.90         .00          .00        3817.28
5M33J29AT96                                                     .00
                                                     .00
                                                     .00


LAU            K A 081815789         253 MA02 243              .00          .00          .00            .00
3M02RH0AW16        21916100741604TXM 74  N793                  .00     137070.73        2.31            .00
05/29/2019 06/01/2019          111                    .00      .00          .00          .00            .00
      1          3      3                         26591.20   131.10         .00          .00        6423.65
                                                     .00
                                                     .00


LIU            J Q 081765216         45  MA02 482              .00          .00          .00      194692.75-
2N87G55UV33        21917200441907TXM 253                       .00     212450.89-        .00            .00
05/13/2019 05/16/2019          118   1                .00      .00          .00          .00            .00
     22          3-     3-                        17758.14-  1364.00-       .00          .00       16066.26-
                                                   327.88-
                                                     .00
                                                     .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                   PART A             PAID DATE: 07/15/2019      REMIT#:  346   PAGE:   13

PATIENT NAME         PATIENT CNTRL NUMBER   RC  REM  DRG#       DRG OUT AMT    COINSURANCE    PAT REFUND    CONTRACT ADJ
MID                  ICN NUMBER             RC  REM  OUTCD      NEW TECH/ECT   COVD CHGS      ESRD NET ADJ  PATIENT RESP
FROM DT   THRU DT              TOB          RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST      PROC CD AMT
CLM STATUS        COST  COVDY  NCOVDY       RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ   NET REIMB
MBI                                                            SEQUESTRATION
                                                              PBP REDUCT
                                                              ISLET ADD ON

LIU             J Q 081765216              253 MA02 482             .00            .00           .00            .00
2N87G55UV33         21919000302404TXM       1  N781               .00       225742.92           .00       1364.00
05/13/2019 05/16/2019          117         121 N793       .00     .00            .00            .00            .00
      1              3     3                         17758.14  1364.00            .00      207984.78      16066.26
                                                           327.88
                                                              .00
                                                              .00

LOPEZ           G   081846149              253 MA02 073             .00            .00           .00            .00
XXXXX4376A          21917500422704TXM       74 N793               .00       45942.70            .00            .00
06/19/2019 06/20/2019          111                        .00     .00            .00            .00            .00
      1              1     1                         15242.65   72.42            .00            .00       3548.70
8RU1Y57FR37                                                       .00
                                                              .00

MADISON         L   081851479              253 MA02 643             .00            .00           .00            .00
XXXXX5371A          21917200442107TXM       74 N793               .00      145638.44           .00            .00
06/08/2019 06/17/2019          111                        .00     .00            .00            .00            .00
      1              8     8                         17456.37   83.87            .00            .00       4109.50
7GC6FF9HJ77                                                       .00
                                                              .00

MCCARTHY        P   081884710               45 MA01 493             .00            .00           .00      193282.76
3XX4NK8GK65         21918200407004TXM      253 N781               .00      216814.45           .00       1364.00
06/19/2019 06/24/2019          111           1  N793      .00     .00            .00            .00            .00
      1              5     5                         23531.69  1364.00            .00            .00      21724.34
                                                           443.35
                                                              .00
                                                              .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                       PART A            PAID DATE: 07/15/2019     REMIT#:  346    PAGE:     14
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | | PATIENT CNTRL NUMBER ICN NUMBER COST  COVDY  TOB NCOVDY | | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|---|---|
| MITCHELL         L M | | 081888497 | | 253 | MA02 | 872 | .00 | .00 | .00 | .00 |
| XXXXX7704A | | 21918200409504TXM | | 74 | N793 | | .00 | 87264.00 | .00 | .00 |
| 06/19/2019 06/23/2019 | | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 3    3 | | | | 11686.79 | .00 | .00 | .00 | 2647.88 |
| 2UH2HK4JE90 | | | | | | | 54.04 | | | |
| | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |
| MOHIUDDIN        M M | | 081834707 | | 45 | MA01 | 208 | .00 | .00 | .00 | 315610.40 |
| XXXXX8288T | | 21917500403104TXM | | 253 | N793 | | .00 | 341041.12 | .00 | .00 |
| 06/04/2019 06/17/2019 | | | 111 | | | .00 | .00 | .00 | .00 |
| 1 | | 13   13 | | | | 25430.72 | .00 | .00 | .00 | 24922.11 |
| 7JD5NK5UJ98 | | | | | | | 508.61 | | | |
| | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |
| NAYGAUZ          B | | 081831935 | | 78 | MA02 | 247 | .00 | .00 | .00 | 87697.80 |
| 9T33WT1WA01 | | 21918300364904TXM | | | N793 | | .00 | .00 | .00 | .00 |
| 06/10/2019 06/11/2019 | | | 110 | | | .00 | .00 | .00 | .00 |
| 4 | | | | | | .00 | .00 | 87697.80 | .00 | .00 |
| | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |
| NEWMAN           H | | 081853145 | | 45 | MA01 | 552 | .00 | .00 | .00 | 108789.93 |
| 5UJ9AT1XX54 | | 21917200442707TXM | | 253 | N793 | | .00 | 118968.81 | .00 | .00 |
| 06/06/2019 06/15/2019 | | | 111 | | | .00 | .00 | .00 | .00 |
| 1 | | 6    6 | | | | 10178.88 | .00 | .00 | .00 | 9975.30 |
| | | | | | | | 203.58 | | | |
| | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                      MEDICARE A            MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA    PA 191781036          ~
                                                   PART A                PAID DATE: 07/15/2019   REMIT#:  346   PAGE:   15
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST  COVDY  TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| NUNEZ         J A<br>XXXXX1847A<br>06/15/2019 06/16/2019<br>1<br>8XW5U31TM94 | 081873853<br>21917100465707TXM<br>                 111<br>1     1 | 253<br>74 | MA02<br>N793 | 603<br><br>.00<br>9649.77 | .00<br>.00<br>.00<br>43.51<br>.00<br>.00 | .00<br>31989.83<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2131.83 |
| OBERHOLTZER     R<br>6V11FD6UD22<br>05/29/2019 06/19/2019<br>1 | 081817835<br>21917500401504TXM<br>                 111<br>21    21 | 45<br>253 | MA01<br>N793 | 207<br><br>.00<br>56791.16 | .00<br>.00<br>.00<br>1135.82<br>.00<br>.00 | .00<br>492262.85<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 435471.69<br>.00<br>.00<br>55655.34 |
| OLIVIERI       R B<br>XXXXX8317A<br>06/01/2019 06/08/2019<br>1<br>5P64YH1PH71 | 081827198<br>21917500409004TXM<br>                 111<br>7     7 | 253<br>74 | MA02<br>N793 | 393<br><br>.00<br>17441.49 | .00<br>.00<br>.00<br>83.79<br>.00<br>.00 | .00<br>204699.47<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>4105.73 |
| OLIVIS         R<br>XXXXX1458A<br>06/11/2019 06/12/2019<br>1<br>5K86HP4NX55 | 081861759<br>21917500417604TXM<br>                 111<br>1     1 | 253<br>74 | MA02<br>N793 | 917<br><br>.00<br>15864.08 | .00<br>.00<br>.00<br>75.64<br>.00<br>.00 | .00<br>63237.92<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>3706.12 |

```
NOVITAS SOLUTIONS                          MEDICARE A                              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                          EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036                 PHILADELPHIA   PA  191781036          ~
                                                       PART A                 PAID DATE: 07/15/2019      REMIT#:   346    PAGE:     16

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB    RC   REM  PROF COMP   MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT     DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

OLIVO          G I 081890501                78   MA02  057              .00              .00            .00         69150.32
2MW5Y14YA75        21918300365904TXM             N793                  .00              .00            .00              .00
06/20/2019 06/21/2019              110                       .00       .00              .00            .00              .00
    4                                                       .00       .00        69150.32            .00              .00
                                                                      .00
                                                                      .00
                                                                      .00

ORTIZ          E   081851586               253  MA02  513              .00              .00            .00              .00
1FA5GU1AA59        21917100465807TXM        74  N793                   .00        130938.16            .00              .00
06/08/2019 06/12/2019              111                       .00       .00              .00            .00           4123.33
    1              4     4                             17510.96      84.15              .00            .00
                                                                      .00
                                                                      .00

PADILLA        A   081873283               253  MA02  871              .00              .00            .00              .00
XXXXX4030A         21917600328304TXM        74  N793                   .00        150362.58            .00              .00
06/15/2019 06/21/2019              111                       .00       .00              .00            .00              .00
    1              6     6                             19663.13      95.28              .00            .00           4668.55
5T17CN6YE63                                                           .00
                                                                      .00
                                                                      .00

PAULINO        M A 081861700                45  MA01  291              .00              .00            .00         39718.53
XXXXX4828T         21917100466107TXM       253  N793                   .00        54308.97            .00           1364.00
06/11/2019 06/13/2019              111       1              .00       .00              .00            .00              .00
    1              2     2                             14590.44    1364.00              .00            .00          12961.91
9R94F63YG92                                                        264.53
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                  VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036             ~
                                                   PART A              PAID DATE: 07/15/2019   REMIT#:  346   PAGE:    17
```

| PATIENT NAME MID FROM DT  THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST  COVDY  TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| PERRY                P D 4GM9AN5JA28 06/09/2019 06/10/2019 1 | 081852329 21916500330404TXM              111 1     1 | 253 74 | MA02 N793 | 918 .00 8964.79 | .00 .00 .00 39.97 .00 .00 | .00 49453.09 .00 .00 | .00 .00 .14 .00 | .00 .00 .00 1958.30 |
| PETROFSKY            G T XXXXX5970A 05/28/2019 06/03/2019 1 5GU4C74HR77 | 081810574 21915800375904TXM              111 6     6 | 253 74 | MA02 N793 | 291 .00 14590.44 | .00 .00 .00 69.05 .00 .00 | .00 136393.66 .00 .00 | .00 .00 1.95 .00 | .00 .00 3383.47 |
| PIERCE               R XXXXX9182D 04/24/2019 04/26/2019 22 5C93W00TN08 | 081699985 21913400310904TXM              118 2-    2- | 45 253 | MA02 | 641 .00 8682.94- | .00 .00 .00 38.59- .00 .00 | .00 38100.04- .00 .00 | .00 .00 .00 .00 | 36170.54- .00 .00 1890.91- |
| PIERCE               R XXXXX9182D 04/24/2019 04/26/2019 1 5C93W00TN08 | 081699985 21917600334004TXM              117 2     2 | 253 121 | MA02 N793 | 640 .00 13024.73 | .00 .00 .00 61.09 .00 .00 | .00 38100.04 .00 .00 | .00 .00 .00 35045.79 | .00 .00 2993.16 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:   EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA   PA  191781036         ~
                                                   PART A               PAID DATE: 07/15/2019   REMIT#:  346   PAGE:    18
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY NCOVDY TOB | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| POZNANSKI        J A 3H67H27QY34 06/17/2019 06/19/2019 1 | 081790081 21917500402704TXM 111 2      2 | 45 253 | MA01 N793 | 227 .00 54013.58 | .00 .00 .00 .00 1080.27 .00 .00 | .00 366219.73 .00 .00 | .00 .00 .00 .00 | 312206.15 .00 .00 52933.31 |
| PROROCK          J XXXXX8807A 06/17/2019 06/18/2019 1 9CK1C45XD00 | 081816878 21917500410904TXM 111 1      1 | 253 74 | MA02 N793 | 664 .00 13005.10 | .00 .00 .00 .00 60.85 .00 .00 | .00 168794.99 .00 .00 | .00 .00 .00 .00 | .00 .00 .00 2981.85 |
| REYES            A XXXXX0618A 06/17/2019 06/24/2019 1 5G02UN8NR11 | 081878712 21918200407604TXM 111 7      7 | 253 74 | MA02 N793 | 871 .00 19663.13 | .00 .00 .00 .00 95.28 .00 .00 | .00 149813.53 .00 .00 | .00 .00 .00 .00 | .00 .00 .00 4668.55 |
| RIVERA AYALA     F XXXXX4760A 06/25/2019 06/25/2019 1 7UK2DX8AY16 | 081900599 21918200412404TXM 111 1      1 | 253 74 | MA02 N793 | 440 .00 7402.30 | .00 .00 .00 .00 31.89 .00 .00 | .00 37666.02 .00 .00 | .00 .00 .00 .00 | .00 .00 .00 1562.47 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA   PA  191781036         ~
                                                  PART A             PAID DATE: 07/15/2019    REMIT#:  346    PAGE:    19
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
ROACH           G A 081875064       45 MA01 394              .00         .00         .00      79623.32
9JC7JQ9VM49         21918200409204TXM  253 N793              .00    90200.28         .00       1364.00
06/16/2019 06/21/2019          111   1  MA18        .00      .00         .00         .00           .00
     19          5     5                         10576.96  1364.00         .00         .00       9028.70
                                                  184.26
                                                    .00
                                                    .00

ROJAS           A M 081875338      253 MA02 125              .00         .00         .00           .00
XXXXX7669A          21917600332104TXM   74 N793              .00    73206.34         .00           .00
06/16/2019 06/18/2019          111                  .00      .00         .00         .00           .00
      1          2     2                          9277.50    41.58         .00         .00       2037.52
8DA3VG6NW16                                          .00
                                                    .00

RUSH            A A 081886525       45 MA01 291              .00      2387.00         .00     156607.68
9A41E43NA23         21918200407404TXM  253 N793              .00   171198.12         .00       2387.00
06/19/2019 06/26/2019          111   2  MA18        .00      .00         .00         .00           .00
     19          7     7                         14590.44   244.07         .00         .00      11959.37
                                                    .00
                                                    .00

SALL            M K 081830820      253 MA02 193              .00         .00         .00           .00
XXXXX3421A          21917600326104TXM   74 N793              .00   381440.38         .00           .00
06/03/2019 06/20/2019          111                  .00      .00         .00         .00           .00
      1         17    17                         14305.55    67.58         .00         .00       3311.29
7UC8GC1VD52                                         .00
                                                    .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:               EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA    PA  191781036         ~
                                                  PART A         PAID DATE: 07/15/2019    REMIT#:  346    PAGE:       20
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC TOB<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SEIDENBERG        P L<br>XXXXX6715A<br>06/13/2019 06/15/2019<br>22<br>6AU3XH5KJ71 | 081868523<br>21917000451507TXM<br>118<br>2-    2- | 45<br>253<br>1 | MA02 | 292<br><br>.00<br>9535.51- | .00<br>.00<br>.00<br>1364.00-<br>163.43-<br>.00<br>.00 | .00<br>59468.27-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 49932.76-<br>.00<br>.00<br>8008.08- |
| SEIDENBERG        P L<br>XXXXX6715A<br>06/13/2019 06/15/2019<br>1<br>6AU3XH5KJ71 | 081868523<br>21918900543404TXM<br>117<br>2    2 | 253<br>1<br>121 | MA02<br>N793 | 291<br><br>.00<br>11007.11 | .00<br>.00<br>1364.00<br>192.86<br>.00<br>.00 | .00<br>59288.56<br>.00<br>.00 | .00<br>.00<br>.00<br>1  48281.45 | .00<br>1364.00<br>.00<br>9450.25 |
| SHARP             I<br>XXXXX0717A<br>06/20/2019 06/25/2019<br>1<br>1KA2MQ0GR21 | 081892465<br>21918200531504TXM<br>111<br>5    5 | 253<br>74 | MA02<br>N793 | 312<br><br>.00<br>9191.15 | .00<br>.00<br>.00<br>41.14<br>.00<br>.00 | .00<br>140630.95<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2015.64 |
| SHELTON           C<br>6G80HY4EJ04<br>06/10/2019 06/18/2019<br>1 | 081857609<br>21917500412004TXM<br>111<br>7    7 | 253<br>74 | MA02<br>N793 | 551<br><br>.00<br>17034.48 | .00<br>.00<br>.00<br>81.69<br>.00<br>.00 | .00<br>129558.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>4002.62 |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA 191781036          ~
                                                       PART A          PAID DATE: 07/15/2019     REMIT#:  346    PAGE:    21

PATIENT NAME             PATIENT CNTRL NUMBER    RC  REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                      ICN NUMBER              RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT   THRU DT                       TOB      RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS         COST  COVDY  NCOVDY          RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

SIMMONS            H   081693145               193 MA02  616              .00           .00            .00        275305.30-
XXXXX5668A            21916201058208TXMN            N793               .00           .00            .00              .00
04/22/2019 05/02/2019              118             MA18       .00      .00           .00            .00              .00
    22                                                        .00      .00     275305.30-          .00              .00
1R52JP6FQ86                                                            .00
                                                                      .00
                                                                      .00


SIMMONS            H   081693145               253 MA02  616              .00           .00            .00              .00
XXXXX5668A            21917700375304TXM        1   N781               .00      275305.30            .00         1364.00
04/22/2019 05/02/2019              117         121 N793       .00      .00           .00            .00              .00
     1               10    10                             42284.82  1364.00           .00      233020.48       40102.40
1R52JP6FQ86                                                         818.42
                                                                      .00
                                                                      .00


TATE               C   081884520               45  MA01  871              .00           .00            .00        46452.42
XXXXX9969M            21918200411004TXM        253 N781               .00      59204.88            .00         1364.00
06/18/2019 06/21/2019              111         1   N793       .00      .00           .00            .00              .00
    19               2     2                       MA18   12752.46  1364.00           .00            .00        11160.69
2DN2M63YJ86                                                         227.77
                                                                      .00
                                                                      .00


THOMAS JR          W   081787939               253 MA02  330              .00           .00            .00              .00
XXXXX8898A            21916900335504TXM        74  N793               .00     1009894.78            .00              .00
05/20/2019 06/07/2019              111                        .00      .00           .00            .00              .00
     1               18    18                             26405.48     .00           .00            .00         6345.70
9XW0N02MF29                                                         129.50
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA  191781036            ~
                                                   PART A              PAID DATE: 07/15/2019    REMIT#:  346    PAGE:    22
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY NCOVDY TOB | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| TREADWELL     W E 081864514 XXXXX0370A      21916800620004TXM 06/12/2019 06/13/2019        111 1     1 7NV0VY7KE47 | | 253 74 | MA02 N793 | 309 .00 8813.92 | .00 .00 .00 39.19 .00 .00 | .00 30291.99 .00 .00 | .00 .00 .00 .00 | .00 .00 .00 1920.08 |
| VASQUEZ       A  081825515 XXXXX0678A      21917500403604TXM 05/31/2019 06/13/2019        111 13    13 5Q02CE1GX97 | | 253 74 | MA02 N793 | 286 .00 22883.46 | .00 .00 .00 111.93 .00 .00 | .00 293552.54 .00 .00 | .00 .00 .00 .00 | .00 .00 .00 5484.36 |
| WALLACE       M  081866089 XXXXX3674A      21917500412204TXM 06/12/2019 06/18/2019        111 5     5 9EG2RG8ME87 | | 45 253 | MA01 N793 | 073 .00 15242.65 | .00 .00 .00 304.85 .00 .00 | .00 118755.24 .00 .00 | .00 .00 .00 .00 | 103512.59 .00 .00 14937.80 |
| WALLER        S  081875387 XXXXX6043M      21917500419804TXM 06/16/2019 06/18/2019        111 2     2 7VJ3Q92HK94 | | 253 74 | MA02 N793 | 189 .00 13497.48 | .00 .00 .00 63.40 .00 .00 | .00 54042.01 .00 .00 | .00 .00 .00 .00 | .00 .00 .00 3106.58 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA    PA 191781036            ~
                                                   PART A                PAID DATE: 07/15/2019   REMIT#:  346    PAGE:    23
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| WELKOM            H A | 081884645 | | 45 | MA01 | 640 | .00 | .00 | .00 | 61610.54 |
| XXXXX6194A | 21918200410304TXM | | 253 | N793 | | .00 | 74660.31 | .00 | 1364.00 |
| 06/19/2019 06/21/2019 | | 111 | 1 | MA18 | .00 | .00 | .00 | .00 | .00 |
| 19 | 2       2 | | | | 13049.77 | 1364.00 | .00 | .00 | 11452.05 |
| 7T49VA1TW39 | | | | | | 233.72 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| WHITE             R | 081874372 | | 253 | MA02 | 204 | .00 | .00 | .00 | .00 |
| XXXXX6721A | 21917200445207TXM | | 74 | N793 | | .00 | 59466.32 | .00 | .00 |
| 06/15/2019 06/17/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 2       2 | | | | 8854.61 | .00 | .00 | .00 | 1930.39 |
| 8M77PJ6UH62 | | | | | | 39.40 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| WHITE           J S | 081890923 | | 45 | MA01 | 605 | .00 | .00 | .00 | 48685.72 |
| 1QK2E92HN97 | 21918200411104TXM | | 253 | N793 | | .00 | 58462.56 | .00 | .00 |
| 06/20/2019 06/22/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 2       2 | | | | 9776.84 | .00 | .00 | .00 | 9581.30 |
| | | | | | | 195.54 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| WHITE           N S | 081829962 | | 45 | MA01 | 069 | .00 | .00 | .00 | 65720.48 |
| XXXXX7116A | 21918200526107TXM | | 253 | N781 | | .00 | 74554.24 | .00 | 1364.00 |
| 06/03/2019 06/04/2019 | | 111 | 1 | N793 | .00 | .00 | .00 | .00 | .00 |
| 1 | 1       1 | | | | 8833.76 | 1364.00 | .00 | .00 | 7320.36 |
| 8AG2KM2KX11 | | | | | | 149.40 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                      MEDICARE A          MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:         EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA   PA  191781036           ~
                                                   PART A            PAID DATE: 07/15/2019    REMIT#:  346    PAGE:      24
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
WILLIAMS          A  081888257        45  MA01 463              .00          .00          .00     133409.62
XXXXX6708A          21918200407504TXM 253 N781                  .00    165832.44          .00       1364.00
06/19/2019 06/24/2019           111  1   N793        .00        .00          .00          .00           .00
     19                                  MA18    32422.82   1364.00          .00          .00      30437.64
2DD3YG9VW80          5     5                                621.18
                                                            .00
                                                            .00


WILSON          E H  081895674        45  MA01 313              .00          .00          .00      36612.74
6F60K17VA15         21918200412004TXM 253 N781                  .00     44868.75          .00       1364.00
06/21/2019 06/23/2019           111  1   N793        .00        .00          .00          .00           .00
     19                                  MA18     8256.01   1364.00          .00          .00       6754.17
                    2     2                                 137.84
                                                            .00
                                                            .00


WILSON          D J  081896201        45  MA01 287              .00          .00          .00      57571.44
XXXXX4545A          21918200533504TXM 253 N793                  .00     70111.97          .00           .00
06/24/2019 06/26/2019           111                  .00        .00          .00          .00           .00
      1                                          12540.53   250.81          .00          .00      12289.72
5XD1GN9RR24         2     2                                  .00
                                                            .00
                                                            .00


SUBTOTAL FISCAL YEAR - 2019                                     .00      3410.00          .00    3106982.78
                                                               .00  12755858.51          .00      26598.00
                                                     .00        .00          .00         6.19           .00
                                                1351641.95  20460.00   118457.18-   638178.49     711296.84
                    444   444                              14516.35
                                                            .00
                                                            .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384      CENTER CITY HEALTHCARE, LLC          P O BOX 781036                    PHILADELPHIA    PA 191781036            ~
                                                     PART A            PAID DATE: 07/15/2019      REMIT#:   346     PAGE:     25

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT      COINSURANCE      PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT     COVD CHGS        ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                    TOB   RC   REM  PROF COMP     MSP PAYMT        NCOVD CHGS       INTEREST        PROC CD AMT
CLM STATUS            COST   COVDY   NCOVDY   RC   REM  DRG AMT       DEDUCTIBLES      DENIED CHGS      PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

SUBTOTAL PART A                                                              .00        3410.00             .00      3153346.42
                                                                            .00    12810838.24             .00        27938.00
                                                                 .00        .00            .00            6.19             .00
                       449    449                        1360258.04    21800.00     118457.18-       638178.49       718427.41
                                                                   14661.87
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A               MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:          EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA   PA 191781036          ~
                                                   PART B               PAID DATE: 07/15/2019    REMIT#:  346    PAGE:    26

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                  TOB        RC   REM  PROF COMP    MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS         COST  COVDY  NCOVDY         RC   REM  DRG AMT      DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

JONES          C V 080795925          97   MA01                     .00        20.67-            .00        6998.35-
6R75N94UP87        21823900565804TXM  50   N782                     .00      2052.03-            .00             .00
08/10/2018 08/10/2018          138    45              .00           .00      5049.66-            .00         103.34-
    22                                253              .00           .00           .00            .00          81.02-
                                                                   1.65-
                                                                    .00
                                                                    .00

JONES          C V 080795925          97   MA01                     .00       303.56            .00        5583.92
6R75N94UP87        21918600285904TXM  45   N793                     .00      7101.69            .00         303.56
08/10/2018 08/10/2018          137   253   N782       .00           .00           .00            .00         103.34
    1                                  2   N782       .00          24.28           .00            .00        1189.93
                                                                    .00
                                                                    .00

NEWTON         N M 080900095          45   MA01                     .00           .00            .00         343.96
XXXXX8225C2        21918200444304TXM  253  N793                     .00       474.70            .00             .00
09/14/2018 09/14/2018          121                    .00           .00           .00            .00             .00
    1                                                 .00          2.62           .00            .00         128.12
9HD7M05YP42                                                          .00
                                                                    .00

POLIN          R L 080162936          97   MA01                     .00        37.46-            .00       50180.54-
XXXXX8430A         21806600420804TXM  50   N425                     .00     50025.05-            .00             .00
02/20/2018 02/27/2018          138    45              .00           .00       348.28-            .00         146.83-
    22                                253              .00           .00           .00            .00
                                                                   3.00-
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                                MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                   EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036                   PHILADELPHIA   PA  191781036              ~
                                                       PART B            PAID DATE: 07/15/2019       REMIT#:  346      PAGE:      27

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#           DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD          NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                        TOB    RC   REM  PROF COMP      MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS      COST  COVDY   NCOVDY      RC   REM  DRG AMT         DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                      SEQUESTRATION
                                                                        PBP REDUCT
                                                                        ISLET ADD ON

POLIN            R L 080162936           50   MA01                            .00            .00            .00         50373.33
XXXXX8430A           21918900730208TXM        N793                           .00            .00            .00              .00
02/20/2018 02/27/2018           13K           N469             .00            .00            .00            .00              .00
    4                                         M127             .00            .00       50373.33            .00              .00
1TJ3MD2XK03                                                   .00
                                                             .00
                                                             .00


SUBTOTAL FISCAL YEAR - 2018                                                   .00         245.43            .00           877.68-
                                                                             .00       44500.69-           .00           303.56
                                                             .00             .00        5397.94-           .00              .00
                                                             .00             .00       50373.33            .00          1090.20
                                                                           22.25
                                                                            .00
                                                                            .00

ABDULHAYY        Y   081913055           45   MA01                            .00            .00            .00           881.10
6UH5EP1CD77          21918200440504TXM  253   N793                           .00        1015.13            .00              .00
06/27/2019 06/27/2019          131            .00            .00            .00            .00            .00           134.03
    1                                         .00            .00            .00            .00            .00           131.35
                                                             2.68
                                                             .00
                                                             .00

ADAMS            J   081909129           45   MA01                            .00          14.67            .00           658.42
XXXXX2373A           21918200443404TXM  253   N793                           .00         731.79            .00            14.67
06/26/2019 06/26/2019          131      2     N782            .00            .00            .00            .00              .00
    1                                         .00            .00            .00            .00            .00            57.53
6G94TD3WM87                                                   1.17
                                                             .00
                                                             .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036          PHILADELPHIA   PA  191781036            ~
                                                       PART B                PAID DATE: 07/15/2019    REMIT#:  346    PAGE:    28
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY NCOVDY TOB | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| AFZAL          S A | 081899890 | 45 | MA01 | | .00 | .00 | .00 | 3206.87 |
| 8FT6H96RG60 | 21918200429904TXM | 253 | N793 | | .00 | 3252.32 | .00 | .00 |
| 06/25/2019 06/25/2019 | 131 | | | .00 | .00 | .00 | .00 | 45.45 |
| 1 | | | | .00 | .91 | .00 | .00 | 44.54 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| AGUIRRE JR      F | 081905093 | 45 | MA01 | | .00 | .00 | .00 | 4098.50 |
| 2ER9G54VC23 | 21918200427004TXM | 253 | N793 | | .00 | 4156.66 | .00 | .00 |
| 06/27/2019 06/27/2019 | 131 | | | .00 | .00 | .00 | .00 | 58.16 |
| 1 | | | | .00 | 1.17 | .00 | .00 | 56.99 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| ALVIN          S | 081862781 | 45 | MA01 | | .00 | 5.90 | .00 | 1160.74 |
| 7JM6XV4MA40 | 21917100460507TXM | 253 | N781 | | .00 | 1295.39 | .00 | 111.05 |
| 06/12/2019 06/12/2019 | 131 | 2 | N781 | .00 | .00 | .00 | .00 | .00 |
| 1 | | 1 | N782 | .00 | 105.15 | .00 | .00 | 23.13 |
| | | | | | .47 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| APONTE CARTAGEN  A S | 081796633 | 97 | MA01 | | .00 | 403.48 | .00 | 43465.76 |
| XXXXX8876A | 21916300356204TXM | 45 | N793 | | .00 | 45205.48 | .00 | 450.37 |
| 05/31/2019 06/07/2019 | 131 | 253 | N782 | .00 | .00 | 328.89 | .34 | 4.37 |
| 1 | | 50 | N425 | .00 | .00 | .00 | .00 | 1585.87 |
| 6YK8EP1UC47 | | | | | 32.37 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                       PART B             PAID DATE: 07/15/2019      REMIT#:  346      PAGE:      29
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
ARNOLD          L W 081903650            45 MA01                    .00          46.93          .00        2484.44
XXXXX4826C1         21918200432104TXM   253 N793                    .00        2719.08          .00          46.93
06/25/2019 06/25/2019           131      2  MA18          .00       .00            .00          .00            .00
    19                                      N782          .00       .00            .00          .00         183.96
8JH4JY6YJ62                                               3.75
                                                          .00
                                                          .00


ASHODIAN        R V 081869141            45 MA01                    .00          23.69          .00         926.95
7NV4VJ5TE70        21916900342704TXM    253 N793                    .00        1045.34          .00          23.69
06/13/2019 06/13/2019           131      2               .00       .00            .00          .00            .00
    1                                                     .00       1.89          .00          .00          92.81
                                                                   .00
                                                                   .00


BAGLEY          A   081766495            45 MA01                    .00          13.11          .00         738.76
XXXXX2187A         21918200442104TXM    253 N793                    .00         804.32          .00          13.11
06/25/2019 06/25/2019           131      2  N782          .00       .00            .00          .00            .00
    1                                                     .00       1.05          .00          .00          51.40
2MX8EE1CP28                                                         .00
                                                                   .00


BAILEY          B E 081846222            97 MA01                    .00          81.21          .00       10551.03
5GC9TD0UJ56        21916800626104TXM     45 N793                    .00       10957.08          .00          81.21
06/11/2019 06/11/2019           131      253 MA18        .00        .00            .00          .00            .00
    19                                   2               .00        6.50          .00          .00         318.34
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA 191781036           ~
                                                   PART B          PAID DATE: 07/15/2019    REMIT#:  346    PAGE:      30
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>TOB<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BAILEY            B E<br>5GC9TD0UJ56<br>06/11/2019 06/18/2019<br>19 | 081728289<br>21917600333204TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>29.29<br>.00<br>.00 | 366.13<br>44424.80<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 42594.13<br>366.13<br>.00<br>1435.25 |
| BANK              C L<br>XXXXX6609A<br>06/17/2019 06/17/2019<br>19<br>8VE1GU0GV80 | 081847816<br>21917200438807TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>29.29<br>.00<br>.00 | 366.13<br>45892.35<br>46.86<br>.00 | .00<br>.00<br>.00<br>.00 | 44061.68<br>412.99<br>.00<br>1435.25 |
| BANKS             C S<br>2U89J56VC00<br>06/18/2019 06/25/2019<br>19 | 081797144<br>21918200535304TXM<br>131 | 97<br>50<br>45<br>253 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>44.17<br>.00<br>.00 | 552.09<br>52264.44<br>282.00<br>.00 | .00<br>.00<br>.00<br>.00 | 49786.00<br>552.09<br>.00<br>2164.18 |
| BARRATT           V<br>2UK4GY2ED89<br>06/25/2019 06/25/2019<br>19 | 081903411<br>21918200424504TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>5437.53<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4636.18<br>160.27<br>.00<br>628.26 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036           PHILADELPHIA   PA  191781036          ~
                                                     PART B           PAID DATE: 07/15/2019    REMIT#:  346     PAGE:     31

PATIENT NAME        PATIENT CNTRL NUMBER   RC  REM  DRG#       DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                 ICN NUMBER             RC  REM  OUTCD      NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                  TOB    RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS          COST  COVDY  NCOVDY    RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                           SEQUESTRATION
                                                             PBP REDUCT
                                                             ISLET ADD ON

BAUGHMAN            E M 081894719          45  MA01                    .00           .00            .00        8711.05
3CD7XV4FJ48             21918200419004TXM  253 N793                    .00       8339.04            .00             .00
06/25/2019 06/25/2019              131     50                  .00     .00        566.42            .00          194.41
    1                                                         .00     .00           .00            .00          190.51
                                                                     3.90
                                                                      .00
                                                                      .00

BECKETT             G J 081898710          97  MA01                    .00         46.93            .00        4666.27
XXXXX8096A              21918200424704TXM  45  N793                    .00       4900.91            .00           95.17
06/23/2019 06/23/2019              131     253 N782           .00      .00         48.24            .00             .00
    1                                      2   N425           .00      .00           .00            .00          183.96
9WX9G83NQ19                                                           3.75
                                                                      .00
                                                                      .00

BERVINE             S D 081877177          45  MA01                    .00         13.11            .00          738.21
7RC8U13UK57             21918200442604TXM  253 N793                    .00        803.77            .00           13.11
06/26/2019 06/26/2019              131     2   N782           .00      .00           .00            .00             .00
    1                                                         .00      .00           .00            .00           51.40
                                                                     1.05
                                                                      .00
                                                                      .00

BIDDINGS            G B 081739922          50  MA01                    .00        142.71            .00        47987.37
XXXXX2489M              21916500330604TXM  45  N793                    .00      31469.48            .00          142.71
05/06/2019 05/09/2019              121     253 MA18           .00      .00      17520.94            .06          642.05
    19                                     2   N386           .00     17.20          .00            .00          843.14
1WP6FD4YX58                                                           .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A           MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA    PA 191781036         ~
                                                   PART B           PAID DATE: 07/15/2019    REMIT#:  346    PAGE:      32
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY    TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BITTNER            G<br>8XK2KV6MQ99<br>06/25/2019 06/25/2019<br>19 | 081899742<br>21918200415704TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>44.47<br>.00<br>.00 | 555.92<br>12144.11<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9364.54<br>555.92<br>.00<br>2179.18 |
| BONILLA-DAVI      G V<br>2VD2XN0EN91<br>06/25/2019 06/25/2019<br>1 | 081876856<br>21918200432404TXM<br>131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>.86<br>.00<br>.00 | .00<br>2654.29<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2611.22<br>.00<br>43.07<br>42.21 |
| BOWERS             D<br>XXXXX9406A<br>06/24/2019 06/24/2019<br>1<br>6WE4V49FH60 | 081891053<br>21918200428904TXM<br>131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>1.13<br>.00<br>.00 | .00<br>3632.02<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3575.68<br>.00<br>56.34<br>55.21 |
| BOWSER             M<br>2RG2FN4AG00<br>06/26/2019 06/26/2019<br>1 | 081899916<br>21918200429504TXM<br>131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>.91<br>.00<br>.00 | .00<br>3252.32<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3206.87<br>.00<br>45.45<br>44.54 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                   PART B           PAID DATE: 07/15/2019      REMIT#:   346    PAGE:     33
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>           TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BUNTING JR        L<br>4VM3MH4UN70<br>06/25/2019 06/25/2019<br>     1 | 081768046<br>21918200417004TXM<br>               131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>10296.40<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9495.05<br>160.27<br>.00<br>628.26 |
| BURTON            D<br>XXXXX5637A<br>06/24/2019 06/24/2019<br>    19<br>5H29VJ7PD23 | 081900383<br>21918200423504TXM<br>               131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>6329.81<br>15.36<br>.00 | .00<br>.00<br>.00<br>.00 | 6095.17<br>62.29<br>.00<br>183.96 |
| BYNUM             K<br>XXXXX0076C1<br>06/25/2019 06/25/2019<br>     1<br>9NJ7KT3MQ47 | 081906596<br>21918200431904TXM<br>               131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>2719.08<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2484.44<br>46.93<br>.00<br>183.96 |
| CAJULUS           C<br>XXXXX0896B<br>06/26/2019 06/26/2019<br>     1<br>3AP6N74HM59 | 081902348<br>21918200426504TXM<br>               131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>1.17<br>.00<br>.00 | .00<br>4156.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4098.50<br>.00<br>58.16<br>56.99 |

```
NOVITAS SOLUTIONS                        MEDICARE A                           MECHANICSBURG   PA 170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                    EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036            PHILADELPHIA    PA 191781036              ~
                                                       PART B              PAID DATE: 07/15/2019    REMIT#:  346    PAGE:    34

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT      COINSURANCE   PAT REFUND       CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT     COVD CHGS     ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT              TOB           RC   REM  PROF COMP     MSP PAYMT        NCOVD CHGS    INTEREST         PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC   REM  DRG AMT       DEDUCTIBLES      DENIED CHGS   PRE PAY ADJ      NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

CAMPANARO        A   081911463           45   MA01                        .00           13.11            .00            716.04
8N69P85JA15         21918200443004TXM   253   N793                        .00          781.60            .00             13.11
06/27/2019 06/27/2019          131    2   MA18            .00             .00             .00            .00               .00
     19                                   MA18            .00             .00             .00            .00             51.40
                                                                        1.05
                                                                         .00
                                                                         .00

CAMPFIELD      L V  081907362            45   MA01                        .00          110.55            .00           5904.02
XXXXX7865A          21918200423104TXM   253   N793                        .00         6456.77            .00            110.55
06/25/2019 06/25/2019          131    2   MA18            .00             .00             .00            .00               .00
     19                                   N782            .00             .00             .00            .00            433.36
8G17JQ6VW56                                                             8.84
                                                                         .00
                                                                         .00

CARRERO        C M  081912693            45   MA01                        .00           48.53            .00           9728.19
2UT1KN4YQ15         21918200417404TXM   253   N793                        .00         9970.80            .00             48.53
06/27/2019 06/27/2019          131    2   MA18            .00             .00             .00            .00               .00
     19                                   N782            .00             .00             .00            .00            190.20
                                                                        3.88
                                                                         .00
                                                                         .00

CASTELLUCCI      A   081876955           45   MA01                        .00           13.11            .00            721.62
XXXXX2136A          21917500458104TXM   253   N793                        .00          787.18            .00             13.11
06/19/2019 06/19/2019          131    2                   .00             .00             .00            .00               .00
      1                                                   .00             .00             .00            .00             51.40
8TY9RG3MG23                                                             1.05
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:               EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                     PART B          PAID DATE: 07/15/2019    REMIT#:  346    PAGE:     35
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| CEPHAS          T V | 081922387 | 50 | MA01 | | .00 | .00 | .00 | 2708.85 |
| 2H42WH0VG08 | 21918900555004TXM | | N793 | | .00 | .00 | .00 | .00 |
| 07/02/2019 07/02/2019 | 130 | | | .00 | .00 | .00 | .00 | .00 |
| 4 | | | | .00 | 2708.85 | | .00 | .00 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| CHAPMAN         F | 081908519 | 45 | MA01 | | .00 | .00 | .00 | 881.10 |
| 1FV2MT9EJ82 | 21918200440804TXM | 253 | N793 | | .00 | 1015.13 | .00 | .00 |
| 06/26/2019 06/26/2019 | 131 | | | .00 | .00 | .00 | .00 | 134.03 |
| 1 | | | | .00 | 2.68 | .00 | .00 | 131.35 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| CHEESEBORO      J | 081899510 | 45 | MA01 | | .00 | 42.46 | .00 | 6809.17 |
| XXXXX3604M | 21918200421604TXM | 253 | N793 | | .00 | 7021.45 | .00 | 42.46 |
| 06/24/2019 06/24/2019 | 131 | 2 | N782 | .00 | .00 | .00 | .00 | .00 |
| 1 | | 97 | | .00 | 3.40 | .00 | .00 | 166.42 |
| 3X29A25CW10 | | | | | .00 | | | |
| | | | | | .00 | | | |
| CHEN          J D | 081854127 | 97 | MA01 | | .00 | 160.27 | .00 | 12269.77 |
| XXXXX3324A | 21916800624904TXM | 45 | N793 | | .00 | 13071.12 | .00 | 160.27 |
| 06/12/2019 06/12/2019 | 131 | 253 | N782 | .00 | .00 | .00 | .00 | .00 |
| 1 | | 2 | | .00 | .00 | .00 | .00 | 628.26 |
| 7PC5VR2QD52 | | | | | 12.82 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA   PA 191781036           ~
                                                  PART B          PAID DATE: 07/15/2019   REMIT#:  346   PAGE:    36
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| CLARK          D L<br>XXXXX2948A<br>06/24/2019 06/24/2019<br>1<br>5Q91XV1RV24 | 081902785<br>21918200417804TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>8.84<br>.00<br>.00 | 110.55<br>9574.04<br>28.66<br>.00 | .00<br>.00<br>.00<br>.00 | 9021.29<br>139.21<br>.00<br>433.36 |
| CLARK          D L<br>XXXXX2948A<br>06/26/2019 06/26/2019<br>1<br>5Q91XV1RV24 | 081910317<br>21918200422904TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>6654.05<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6274.85<br>75.85<br>.00<br>297.28 |
| COLEMAN        K R<br>1J06A36KR72<br>06/24/2019 06/24/2019<br>1 | 081901688<br>21918200414904TXM<br>131 | | 97<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>15.68<br>.00<br>.00 | .00<br>14091.67<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 13307.85<br>.00<br>.00<br>768.14 |
| COLFLESH       A<br>2KU9MF6WK22<br>06/26/2019 06/26/2019<br>19 | 081905671<br>21918200429204TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.88<br>.00<br>.00 | 48.53<br>3313.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3070.52<br>48.53<br>.00<br>190.20 |

```
NOVITAS SOLUTIONS                      MEDICARE A                         MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                 EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                       PART B             PAID DATE: 07/15/2019     REMIT#:   346    PAGE:      37

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT               TOB         RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY     RC   REM  DRG AMT      DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

COLLINS          D    081901837              45   MA01                      .00      81.21             .00         7833.12
7AW0FV8DA46           21918200421004TXM     253   N793                      .00    8239.17             .00           81.21
06/26/2019 06/26/2019             131         2   MA18      .00             .00         .00             .00             .00
     19                                      97             .00             .00         .00             .00          318.34
                                                                          6.50
                                                                           .00
                                                                           .00

CONWAY           L    081871113              97   MA01                      .00     366.13             .00          878.75-
4CH8E97NC65          21917000447507TXM      94   N793                      .00     951.92             .00          366.13
06/14/2019 06/14/2019             131        253            .00             .00         .00             .00             .00
      1                                       2             .00            29.29         .00             .00         1435.25
                                                                           .00
                                                                           .00

CORBIN           G    081894974              45   MA01                      .00      81.21             .00         8442.12
5NX2YM0HJ24          21918200420204TXM      253   N793                      .00    8848.17             .00           81.21
06/24/2019 06/24/2019             131         2   N782      .00             .00         .00             .00             .00
      1                                      97             .00             .00         .00             .00          318.34
                                                                          6.50
                                                                           .00
                                                                           .00

CORRIGAN         P    081908741              45   MA01                      .00      13.11             .00         1056.18
XXXXX9668A           21918200437904TXM      253   N793                      .00    1121.74             .00           13.11
06/26/2019 06/26/2019             131         2   MA18      .00             .00         .00             .00             .00
     19                                                    .00             .00         .00             .00           51.40
2CD5HF4PG86                                                                1.05
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A                    MECHANICSBURG   PA  170551828                     VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:          EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036            PHILADELPHIA    PA  191781036          ~
                                                       PART B         PAID DATE: 07/15/2019    REMIT#:   346    PAGE:    38

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#         DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD        NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT               TOB           RC  REM  PROF COMP    MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY     RC  REM  DRG AMT      DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

COSTELLO          J A 081901399         45  MA01                     .00           .00            .00             3762.50
8DD6H83PV47          21918200427604TXM  253 N793                    .00           3818.74        .00             .00
06/26/2019 06/26/2019          131                     .00           .00           .00            .00             56.24
    1                                                  .00           1.13          .00            .00             55.11
                                                                    .00
                                                                    .00


COTES PEREZ       L M 081864050         45  MA01                     .00           53.11          .00             969.58
1PV7N43GY34          21917500453604TXM  253 N793                    .00           1235.08        .00             53.11
06/12/2019 06/12/2019          131      2              .00           .00           .00            .00             208.14
    1                                                  .00           4.25          .00
                                                                    .00
                                                                    .00


CRAWFORD          W C 081845901         97  MA01                     .00           552.09         .00             72750.47
3RJ3NK1CX04          21918200410104TXM  50  N793                    .00           74886.13       .00             555.05
06/18/2019 06/25/2019          131      45  N782       .00           .00           627.74         .00             .00
    1                                   253 N425       .00           44.17         .00            .00             2164.18
                                                                    .00
                                                                    .00


CUMMINS           J   081891038         45  MA01                     .00           .00            .00             6109.41
8A11K15FX98          21918200422504TXM  253 N793                    .00           6869.52        .00             .00
06/24/2019 06/24/2019          131                     .00           .00           .00            .00             760.11
    1                                                  .00           15.21         .00            .00             744.90
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                         MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                    EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036         ~
                                                       PART B          PAID DATE: 07/15/2019   REMIT#:   346   PAGE:    39
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| DANIELS           D D<br>XXXXX5765A<br>06/26/2019 06/26/2019<br>  1<br>8J34KJ9ET96 | 081895120<br>21918200440204TXM<br>                131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| DAVIS             N M<br>XXXXX3206M<br>06/24/2019 06/24/2019<br>  1<br>3G10VK3PM30 | 081899551<br>21918200414404TXM<br>                131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>9.01<br>.00<br>.00 | 112.65<br>14233.97<br>27.78<br>.00 | .00<br>.00<br>.00<br>.00 | 13670.82<br>140.43<br>.00<br>441.49 |
| DAWKINS           D R<br>7DH4TP6VM93<br>06/24/2019 06/24/2019<br>  1 | 081883035<br>21918200439204TXM<br>                131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| DEAMICIS IV        A<br>XXXXX4810A<br>03/15/2019 03/15/2019<br>  1<br>9NW4AC0RG81 | 081560609<br>21918200414304TXM<br>                131 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>8.84<br>.00<br>.00 | 110.55<br>15027.95<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 14475.20<br>110.55<br>.00<br>433.36 |

```
NOVITAS SOLUTIONS                     MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                      EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                       PART B              PAID DATE: 07/15/2019   REMIT#:  346   PAGE:      40
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| DIBARTOLOMEO     P R<br>2TM1EN7CK26<br>06/24/2019 06/24/2019<br>1 | 081899270<br>21918200413804TXM<br>131 | | 45<br>253<br>2<br>97 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>8.09<br>.00<br>.00 | 101.19<br>17988.76<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 17482.86<br>101.19<br>.00<br>396.62 |
| DIXON            D N<br>8V22EJ6MG96<br>06/25/2019 06/25/2019<br>1 | 081899866<br>21918200426704TXM<br>131 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.17<br>.00<br>.00 | .00<br>4156.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4098.50<br>.00<br>58.16<br>56.99 |
| DOMINO           D C<br>XXXXX3696A<br>06/11/2019 06/11/2019<br>1<br>9J77GC1HR69 | 081778128<br>21917700291704TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>31.16<br>.00<br>.00 | 389.43<br>24596.80<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 22649.64<br>389.43<br>.00<br>1526.57 |
| DUNBAR           M J<br>6X15UF9DD52<br>06/05/2019 06/05/2019<br>19 | 081832784<br>21917900243707TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.05<br>.00<br>.00 | 25.65<br>1233.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1105.26<br>25.65<br>128.22<br>100.52 |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA   PA  191781036           ~
                                                     PART B            PAID DATE: 07/15/2019     REMIT#:  346     PAGE:     41
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| EARLE          J<br>XXXXX5237A<br>06/21/2019 06/24/2019<br>1<br>2P47M16RN53 | 081896797<br>21918200412904TXM<br>131 | 97<br>16<br>45<br>253 | MA01<br>N793<br>M44<br>M16 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>40.18<br>.00<br>.00 | 502.31<br>25392.64<br>1493.91<br>.00 | .00<br>.00<br>.00<br>.00 | 23267.49<br>1609.84<br>.00<br>1969.04 |
| EDWARDS        J W<br>5W34NG5DM61<br>06/04/2019 06/04/2019<br>1 | 081830713<br>21916100697804TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>5.95<br>.00<br>.00 | 74.39<br>3181.82<br>.00<br>.00 | .00<br>.00<br>.10<br>.00 | 2809.86<br>74.39<br>.00<br>291.62 |
| FAULK          C<br>6UK3K01DC78<br>06/25/2019 06/25/2019<br>1 | 081894693<br>21918200424804TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.45<br>.00<br>.00 | .00<br>4921.15<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4799.22<br>.00<br>121.93<br>119.48 |
| FLEMING        L M<br>XXXXX4377A<br>06/26/2019 06/26/2019<br>1<br>8H92HH4GY17 | 081902587<br>21918200433104TXM<br>131 | 45<br>253<br>50 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.37<br>.00<br>.00 | .00<br>1219.36<br>1102.50<br>.00 | .00<br>.00<br>.00<br>.00 | 2203.47<br>.00<br>.00<br>116.02 |

```
NOVITAS SOLUTIONS                      MEDICARE A                        MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                 EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA    PA  191781036              ~
                                                     PART B                PAID DATE: 07/15/2019   REMIT#:  346    PAGE:      42

PATIENT NAME           PATIENT CNTRL NUMBER   RC    REM  DRG#          DRG OUT AMT    COINSURANCE     PAT REFUND       CONTRACT ADJ
MID                    ICN NUMBER             RC    REM  OUTCD         NEW TECH/ECT   COVD CHGS       ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                   TOB      RC    REM  PROF COMP     MSP PAYMT      NCOVD CHGS      INTEREST         PROC CD AMT
CLM STATUS         COST   COVDY   NCOVDY      RC    REM  DRG AMT       DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ      NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

FLOYD              F D 081859720              45   MA01                      .00          3.55             .00            2125.84
XXXXX3951M            21916800639304TXM      253   N793                      .00       1935.40            51.38
06/11/2019 06/11/2019            131          2   MA18         .00           .00        256.00             .00              .00
        19                                    1   N781         .00         47.83          .00             .00             13.90
2A43U81QD75                                                                 .28
                                                                            .00
                                                                            .00


FRANQUIZ           A   081906208             45   MA01                      .00         46.93             .00            2484.44
9N02X04NC29           21918200431604TXM      253   N793                      .00       2719.08            46.93
06/25/2019 06/25/2019            131          2   MA18         .00           .00          .00             .00              .00
        19                                        N782         .00           .00          .00             .00            183.96
                                                                           3.75
                                                                            .00
                                                                            .00


FRIEL              G J 081889362             49   MA01                      .00           .00             .00           39296.55
6GQ5MT9VV57           21918200412204TXM      50   N793                      .00           .00             .00              .00
06/21/2019 06/21/2019            130              N390         .00           .00          .00             .00              .00
        4                                         N390         .00           .00       39296.55           .00              .00
                                                                            .00
                                                                            .00
                                                                            .00


FURTICK            I J 081805111             97   MA01                      .00        389.43             .00           28835.22
XXXXX8576A            21918200412704TXM       45   N793                      .00      30782.38           389.43
06/25/2019 06/25/2019            131          253 MA18        .00           .00          .00             .00              .00
        19                                    2   N782         .00           .00          .00             .00           1526.57
1Q76AE8HC67                                                                31.16
                                                                            .00
                                                                            .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                     PART B          PAID DATE: 07/15/2019      REMIT#:  346    PAGE:    43

PATIENT NAME        PATIENT CNTRL NUMBER   RC  REM  DRG#         DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                 ICN NUMBER             RC  REM  OUTCD        NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT              TOB        RC  REM  PROF COMP    MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS          COST  COVDY  NCOVDY    RC  REM  DRG AMT      DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                             SEQUESTRATION
                                                               PBP REDUCT
                                                               ISLET ADD ON

GABEL           K M 081902116             45  MA01                        .00         23.69            .00         414.56
6G66Y47DK43         21918200444104TXM    253  N793                        .00        532.95            .00          23.69
06/24/2019 06/24/2019          131         2             .00              .00           .00            .00             .00
    1                                                    .00              .00           .00            .00          92.81
                                                                        1.89
                                                                         .00
                                                                         .00

GARAYALDE       S   081860678             45  MA01                        .00         13.11            .00         831.95
XXXXX4985A          21916800645704TXM    253  N793                        .00        897.51            .00          13.11
06/12/2019 06/12/2019          131         2  N782       .00              .00           .00            .00             .00
    1                                                    .00              .00           .00            .00          51.40
3CY5RU2EN68                                                             1.05
                                                                         .00
                                                                         .00

GEORGE          P B 081904351             97  MA01                        .00         48.53            .00        6641.44
8Y62K21GP06         21918200422304TXM     45  N793                        .00       6884.05            .00          48.53
06/26/2019 06/26/2019          131       253  MA18       .00              .00           .00            .00             .00
   19                                      2             .00              .00           .00            .00         190.20
                                                                        3.88
                                                                         .00
                                                                         .00

GILMORE         C   081899767             45  MA01                        .00           .00            .00        1663.79
9W79T83PR19         21918200434904TXM    253  N793                        .00       1727.11            .00             .00
06/25/2019 06/25/2019          131                       .00              .00           .00            .00          63.32
    1                                                    .00              .00           .00            .00          62.06
                                                                        1.26
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                   MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                     PART B           PAID DATE: 07/15/2019       REMIT#:  346    PAGE:    44

PATIENT NAME          PATIENT CNTRL NUMBER  RC   REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER            RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT   THRU DT             TOB  NCOVDY   RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS       COST  COVDY            RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                          SEQUESTRATION
                                                            PBP REDUCT
                                                            ISLET ADD ON
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|

```
GONZALEZ         R F 081787384         45  MA01             .00         13.11          .00         902.14
8QF1QD1PU80          21914800279504TXM 253 N793            .00        967.70          .00          13.11
05/22/2019 05/22/2019            131   2  N782     .00     .00           .00          .07            .00
   1                                              .00     .00           .00                         51.40
                                                          1.05
                                                           .00
                                                           .00


GREEN            E   081903775         45  MA01             .00        258.73          .00         156.16
1TQ8DY1AG65          21918200436804TXM 253 N793            .00       1449.79          .00         258.73
06/25/2019 06/25/2019            131   2  MA18     .00     .00           .00          .00            .00
   19                                     N782     .00    20.70          .00          .00        1014.20
                                                           .00
                                                           .00


GUSARAS          B A 081837767         97  MA01             .00        552.09          .00       78049.22
8A84KX8KU82          21917000448607TXM 50  N793            .00      80184.88          .00         581.30
06/11/2019 06/13/2019            131   45  MA18    .00     .00         653.99          .00            .00
   19                                 253  N425    .00    44.17          .00          .00        2164.18
                                                           .00
                                                           .00


HALL             L   081863623         45  MA01             .00         35.27          .00        2484.44
XXXXX2184A           21916800638304TXM 253 N793            .00       2719.08          .00          93.55
06/12/2019 06/12/2019            131   2  MA18     .00     .00           .00          .00         138.27
   19                                  1  N781     .00    58.28          .00          .00
4YC0XG7WM48                                                2.82
                                                           .00
                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC             P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                      PART B            PAID DATE: 07/15/2019   REMIT#:  346   PAGE:      45

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT              TOB          RC   REM  PROF COMP    MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS         COST  COVDY  NCOVDY       RC   REM  DRG AMT      DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

HANKINS         J J 081811887               97   MA01             .00              366.13          .00             32484.40
8FQ3MK6TR13         21918200412604TXM       45   N793             .00            34315.07          .00               366.13
06/17/2019 06/18/2019          131          253                  .00              .00              .00                 .00
    1                                       2                     .00              .00              .00              1435.25
                                                                 29.29
                                                                  .00
                                                                  .00

HARRIS          W J 081550949               22   MA01             .00               .00            .00             14648.53-
9Q70V27AR30         21907800312404TXM       50   MA18             .00               .00            .00                 .00
03/12/2019 03/12/2019          138          96   N598            .00               .00            .00                 .00
    22                                           N598            .00            14649.91-          .00                 .00
                                                                  .00
                                                                  .00
                                                                  .00

HARRIS          W J 081550949               97   MA01             .00              165.88          .00             13819.10
9Q70V27AR30         21917000448707TXM       50   N793             .00            13738.12          .00               167.26
03/12/2019 03/12/2019          137          45   MA18            .00              911.79           .00                 .00
    19                                      253  N425            .00               .00             .00               650.28
                                                                 13.27
                                                                  .00
                                                                  .00

HEARD           R J 081903643               45   MA01             .00               .00            .00              3892.05
1V53G71JA74         21918200427404TXM       253  N793             .00             3949.74          .00                 .00
06/26/2019 06/26/2019          131                              .00               .00             .00                57.69
    1                                                           .00               .00             .00                56.54
                                                                 1.15
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036            ~
                                                  PART B           PAID DATE: 07/15/2019   REMIT#:  346      PAGE:    46
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
HELLAMS JR         W   081858599           96  N211               .00          .00         .00      15637.18
9HH3X29MV71            21919000305704TXM       N793               .00          .00         .00          .00
06/11/2019 06/11/2019              120         N56         .00    .00          .00         .00          .00
     4                                         N56         .00    .00      15637.18        .00          .00
                                                                  .00
                                                                  .00
                                                                  .00

HILL               D   081892002           97  MA01               .00        75.85         .00       6063.36
XXXXX1546A             21917500438604TXM   45  N793               .00      6442.56         .00        104.51
06/20/2019 06/20/2019              131     253 N425        .00    .00        28.66         .00          .00
     1                                     2              .00    6.07          .00         .00        297.28
6VQ6DK2JR54                                                       .00
                                                                  .00

HINES              A   081908329           45  MA01               .00          .00         .00        881.10
1TK4MN6FP08            21918200439704TXM   253 N793               .00      1015.13         .00          .00
06/26/2019 06/26/2019              131                    .00    .00          .00         .00        134.03
     1                                                   .00    2.68          .00         .00        131.35
                                                                  .00
                                                                  .00

HOMOKI IV          M   081905853           45  MA01               .00          .00         .00       2255.12
6XV8H03PH31            21918200433304TXM   253 N793               .00      2297.50         .00          .00
06/25/2019 06/25/2019              141                    .00    .00          .00         .00         42.38
     1                                                   .00     .85          .00         .00         41.53
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036        PHILADELPHIA   PA 191781036          ~
                                                 PART B          PAID DATE: 07/15/2019   REMIT#:  346   PAGE:    47
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>        TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| HORTON        L<br>XXXXX4075B6<br>06/19/2019 06/20/2019<br>    19<br>4J01MQ2EK27 | 081859431<br>21918200532504TXM<br>        131 | 97<br>50<br>45<br>253 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>176.21<br>.00<br>.00 | 1364.00<br>99056.52<br>9513.22<br>.00 | .00<br>.00<br>.00<br>.00 | 97983.32<br>1776.08<br>.00<br>8634.13 |
| HUDSON      B T<br>3VA1VY0UY80<br>06/25/2019 06/25/2019<br>    19 | 081872665<br>21918200434404TXM<br>        131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>1799.67<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1734.11<br>13.11<br>.00<br>51.40 |
| HUGHES      D L<br>3DU1RM1XN04<br>06/24/2019 06/24/2019<br>    1 | 081899999<br>21918200434004TXM<br>        131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.43<br>.00<br>.00 | .00<br>2091.96<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2070.40<br>.00<br>21.56<br>21.13 |
| HUTCHISON JR  W G<br>4CH7C89AC65<br>06/25/2019 06/25/2019<br>    19 | 081901118<br>21918200420804TXM<br>        131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>6.50<br>.00<br>.00 | 81.21<br>8260.46<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7854.41<br>81.21<br>.00<br>318.34 |

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036        PHILADELPHIA   PA 191781036            ~
                                                       PART B           PAID DATE: 07/15/2019    REMIT#:  346    PAGE:    48
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | TOB | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| IVANTSOV          V<br>8WR6KH2KU47<br>06/05/2019 06/05/2019<br>1 | 081837627<br>21916500336104TXM<br>131 | 45<br>253<br>2 | | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>1037.45<br>.00<br>.00 | .00<br>.00<br>.01<br>.00 | 919.06<br>23.69<br>.00<br>92.81 |
| JACKSON          J L<br>8CR8R92DV47<br>06/25/2019 06/25/2019<br>1 | 081895310<br>21918200428704TXM<br>131 | 45<br>253 | | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.06<br>.00<br>.00 | .00<br>3655.87<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3602.98<br>.00<br>52.89<br>51.83 |
| JOHNSON          C D<br>5FY4AJ2QE61<br>06/26/2019 06/26/2019<br>1 | 081887044<br>21918200413604TXM<br>131 | 97<br>45<br>253<br>2 | | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>16.50<br>.00<br>.00 | 206.20<br>19412.90<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 18381.91<br>206.20<br>.00<br>808.29 |
| JOHNSON          L G<br>XXXXX3822B<br>06/25/2019 06/25/2019<br>19<br>6KV1QF3WJ02 | 081904492<br>21918200425004TXM<br>131 | 45<br>253<br>2<br>97 | | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>4.80<br>.00<br>.00 | 60.04<br>4617.36<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4317.16<br>60.04<br>.00<br>235.36 |

```
NOVITAS SOLUTIONS                       MEDICARE A                        MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036            ~
                                                        PART B          PAID DATE: 07/15/2019      REMIT#:   346     PAGE:    49

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB    RC   REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST   COVDY    NCOVDY  RC   REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

JONES          C M 081907925          45  MA01                    .00        42.46         .00       1050.08
XXXXX4958A         21918200437004TXM  253 N793                   .00      1262.36         .00         42.46
06/26/2019 06/26/2019          131    2   MA18       .00         .00          .00         .00          .00
   19                                     N782       .00         .00          .00         .00        166.42
8YG3EV8RC85                                                     3.40
                                                                .00
                                                                .00

KAUFMAN        J A 081905606          45  MA01                    .00        23.69         .00       1469.40
2KT0UD7YP24        21918200435104TXM  253 N793                   .00      1587.79         .00         23.69
06/25/2019 06/25/2019          131    2             .00         .00          .00         .00          .00
   1                                               .00         .00          .00         .00         92.81
                                                               1.89
                                                                .00
                                                                .00

KELSEY         G   081890766          45  MA01                    .00          .00         .00        881.10
1UX0M84UT11        21918200439904TXM  253 N793                   .00      1015.13         .00          .00
06/25/2019 06/25/2019          131                  .00         .00          .00         .00        134.03
   1                                               .00         .00          .00         .00        131.35
                                                               2.68
                                                                .00
                                                                .00

KIDD           J   081889131          45  MA01                    .00          .00         .00       4387.57
XXXXX4113A         21918200425704TXM  253 N793                   .00      4450.53         .00          .00
06/25/2019 06/25/2019          131                  .00         .00          .00         .00         62.96
   1                                               .00         .00          .00         .00         61.70
2YK4TN6AG01                                                    1.26
                                                                .00
                                                                .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036           ~
                                                   PART B       PAID DATE: 07/15/2019     REMIT#:  346     PAGE:     50

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT    COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB    RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

KIRK             J H 081770836              97  MA01                      .00       403.48            .00         44355.00
8CF5V39DF87          21917500421504TXM      45  N793                     .00     46372.35            .00           403.48
06/13/2019 06/18/2019           131        253  MA18        .00          .00          .00            .00              .00
     19                               2                      .00        32.28          .00            .00         1581.59
                                                                        .00
                                                                        .00


KIRTS III        W L 081329799             97  MA01                      .00       179.42-           .00         22876.80-
XXXXX7140A           21911200626804TXM      45  N425                     .00     23773.91-           .00              .00
01/09/2019 01/09/2019           138        253             .00          .00         5.71-           .00              .00
     22                               2                      .00        14.35-         .00            .00           703.34-
9A64KU0PA04                                                             .00
                                                                        .00


KIRTS III        W L 081329799             97  MA01                      .00          .00            .00         23174.23
XXXXX7140A           21917100460307TXM      45  N793                     .00     23773.91            .00             5.71
01/09/2019 01/09/2019           137         23  N425        .00       599.68         5.71            .00              .00
     2                               96                      .00          .00          .00            .00              .00
9A64KU0PA04                                                             .00
                                                                        .00


KNOTWELL JR      H N 081912164             45  MA01                      .00        23.69            .00          4448.26
XXXXX2914A           21918200425604TXM     253  N793                     .00      4566.65            .00            23.69
06/27/2019 06/27/2019           131          2  MA18        .00          .00          .00            .00              .00
     19                                                      .00         1.89          .00            .00            92.81
3C09AR6VQ11                                                             .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036         PHILADELPHIA   PA  191781036          ~
                                                    PART B              PAID DATE: 07/15/2019   REMIT#:  346     PAGE:    51
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| KRAMER           L<br>6T94NU4PW95<br>06/25/2019 06/25/2019<br>19 | 081900037<br>21918200413904TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>14.41<br>.00<br>.00 | 180.06<br>17072.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 16171.82<br>180.06<br>.00<br>705.84 |
| LACHEEN          S<br>1PT3TC0XU18<br>06/25/2019 06/27/2019<br>19 | 081854945<br>21918200411304TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>32.28<br>.00<br>.00 | 403.48<br>57809.70<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 55792.35<br>403.48<br>.00<br>1581.59 |
| LAWS             D<br>2F52UH6GA84<br>06/04/2019 06/04/2019<br>1 | 081802852<br>21917200441807TXM<br>131 | 45<br>253<br>2<br>1 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>14.13<br>2.27<br>.00<br>.00 | 28.47<br>1467.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1310.95<br>42.60<br>156.48<br>111.61 |
| LEWIS            D<br>8TH9MQ4XR20<br>06/26/2019 06/26/2019<br>1 | 081908352<br>21918200426304TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.17<br>.00<br>.00 | .00<br>4156.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4098.50<br>.00<br>58.16<br>56.99 |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA    PA  191781036           ~
                                                     PART B              PAID DATE: 07/15/2019   REMIT#:   346   PAGE:    52
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| LIU              Y Q<br>3F04HE9RE72<br>05/16/2019 06/10/2019<br>   19 | 081719775<br>21916900337504TXM<br>              131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>61.29<br>.00<br>.00 | 766.11<br>74424.55<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 70594.05<br>766.11<br>.00<br>3003.10 |
| LOCKWOOD         P<br>XXXXX8972A<br>06/25/2019 06/25/2019<br>   1<br>4M27CJ0PW47 | 081900516<br>21918200435604TXM<br>              131 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.40<br>.00<br>.00 | .00<br>1493.93<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1473.56<br>.00<br>20.37<br>19.97 |
| LONGO            M<br>3V74V31MA86<br>06/25/2019 06/25/2019<br>   1 | 081899668<br>21918200436404TXM<br>              131 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.40<br>.00<br>.00 | .00<br>1493.93<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1473.56<br>.00<br>20.37<br>19.97 |
| LOVERA           G<br>3FR4H18GE95<br>06/11/2019 06/14/2019<br>   1 | 081840142<br>21917100464907TXM<br>              131 | | 97<br>50<br>45<br>253 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>29.29<br>.00<br>.00 | 366.13<br>54753.43<br>342.78<br>.00 | .00<br>.00<br>.00<br>.00 | 53265.54<br>366.13<br>.00<br>1435.25 |

```
NOVITAS SOLUTIONS                    MEDICARE A           MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036            PHILADELPHIA   PA  191781036              ~
                                                 PART B            PAID DATE: 07/15/2019    REMIT#:  346    PAGE:    53
```

| PATIENT NAME MID FROM DT  THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST  COVDY  TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| LOVETT          G H XXXXX5016A 06/26/2019 06/26/2019 1 7Y34HF3YN01 | 081901712 21918200421204TXM            131 | 45 253 50 | MA01 N793 | .00 .00 | .00 .00 .00 3.05 .00 .00 | .00 6686.90 1250.24 .00 | .00 .00 .00 | 7784.86 .00 152.28 149.23 |
| LOVETT            S 7ET9RQ1GY42 06/10/2019 06/10/2019 1 | 081843534 21918200540104TXM            131 | 50 97 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 .94 .00 .00 | 11.76 1693.03 624.78 .00 | .00 .00 .00 | 2258.99 11.76 .00 46.12 |
| LYNAGH           M XXXXX2869A 06/26/2019 06/26/2019 19 8PK2YQ0VY96 | 081844748 21918200415104TXM            131 | 97 96 45 253 | MA01 N793 MA18 N425 | .00 .00 | .00 .00 .00 16.50 .00 .00 | 206.20 13446.07 26.46 .00 | .00 .00 .00 | 12415.08 232.66 .00 808.29 |
| MAHER            N XXXXX9881M 06/10/2019 06/11/2019 19 9N77HD9AD58 | 081856577 21917000450107TXM            131 | 97 45 253 2 | MA01 N793 MA18 N782 | .00 .00 | .00 .00 .00 40.18 .00 .00 | 502.31 23604.72 205.02 .00 | .00 .00 .00 | 21093.19 707.33 .00 1969.04 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA   PA  191781036        ~
                                                   PART B             PAID DATE: 07/15/2019   REMIT#:   346   PAGE:    54
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>          TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MALONE DICKASON    K<br>5EY8F26FT52<br>06/27/2019 06/27/2019<br>  1 | 081909236<br>21918200443704TXM<br>          131 | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>641.49<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 575.93<br>13.11<br>.00<br>51.40 |
| MARSHINA           J<br>8XK4VV4KP98<br>06/24/2019 06/24/2019<br>  19 | 081899981<br>21918200421304TXM<br>          131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.40<br>.00<br>.00 | 42.46<br>7021.45<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6809.17<br>42.46<br>.00<br>166.42 |
| MAYO               T<br>8XA2YQ9NQ91<br>06/25/2019 06/25/2019<br>  19 | 081901969<br>21918200430804TXM<br>          131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>2797.04<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2678.65<br>23.69<br>.00<br>92.81 |
| MCLEAN JR       M D<br>XXXXX0420A<br>06/27/2019 06/27/2019<br>  1<br>3X93RD1CT82 | 081910713<br>21918200428004TXM<br>          131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>3787.52<br>2.76<br>.00 | .00<br>.00<br>.00<br>.00 | 3552.88<br>49.69<br>.00<br>183.96 |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036           PHILADELPHIA   PA  191781036          ~
                                                       PART B           PAID DATE: 07/15/2019   REMIT#:  346   PAGE:    55
```

| PATIENT NAME<br>MID<br>FROM DT      THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   NCOVDY<br>TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MCNEIL           C<br>XXXXX5642M<br>06/25/2019 06/26/2019<br>  1<br>1XK5N66EK74 | 081907594<br>21918200419404TXM<br>               131 | 45<br>253<br>2<br>96 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>7.96<br>.00<br>.00 | 99.54<br>8879.97<br>2.76<br>.00 | .00<br>.00<br>.00<br>.00 | 8382.38<br>102.30<br>.00<br>390.09 |
| MCQUILKIN        C<br>XXXXX2300C2<br>06/25/2019 06/25/2019<br>  1<br>8M75K90GD40 | 081903239<br>21918200422704TXM<br>               131 | 50<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>4313.32<br>2340.73<br>.00 | .00<br>.00<br>.00<br>.00 | 6274.85<br>75.85<br>.00<br>297.28 |
| MERGLIANO        L<br>4PT0KU2WT07<br>06/26/2019 06/26/2019<br>  19 | 081891046<br>21918200424104TXM<br>               131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>7.66<br>.00<br>.00 | 95.82<br>5981.45<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 5502.39<br>95.82<br>.00<br>375.58 |
| MICHALSKI      M D<br>4KX1JY0WG02<br>06/24/2019 06/24/2019<br>  19 | 081608085<br>21918200410004TXM<br>               131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>M44 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>29.29<br>.00<br>.00 | 366.13<br>76875.03<br>105.74<br>.00 | .00<br>.00<br>.00<br>.00 | 75078.44<br>437.79<br>.00<br>1435.25 |

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036           PHILADELPHIA   PA  191781036              ~
                                                       PART B          PAID DATE: 07/15/2019    REMIT#:  346    PAGE:      56
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>TOB<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MITCHELL        K D<br>XXXXX8397A<br>06/24/2019 06/24/2019<br>1<br>9Y42PM1JJ29 | 081899411<br>21918200413404TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>16.77<br>.00<br>.00 | 209.56<br>19323.56<br>122.77<br>.00 | .00<br>.00<br>.00<br>.00 | 18275.79<br>332.33<br>.00<br>821.44 |
| MONTALVO        W<br>1U26WJ5QV57<br>06/26/2019 06/26/2019<br>1 | 081840308<br>21918200414704TXM<br>131 | 97<br>50<br>45<br>253 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.54<br>.00<br>.00 | 156.76<br>14106.67<br>25.36<br>.00 | .00<br>.00<br>.00<br>.00 | 13348.21<br>156.76<br>.00<br>614.52 |
| MONTANEZ        L M<br>2DH3MG4UW01<br>06/26/2019 06/26/2019<br>1 | 081902033<br>21918200428404TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.02<br>.00<br>.00 | .00<br>3753.11<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3702.39<br>.00<br>50.72<br>49.70 |
| MOORE           C L<br>3X75PF0PV52<br>06/24/2019 06/24/2019<br>1 | 081891095<br>21918200430104TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.91<br>.00<br>.00 | .00<br>3252.32<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3206.87<br>.00<br>45.45<br>44.54 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA 191781036         ~
                                                     PART B          PAID DATE: 07/15/2019    REMIT#:  346    PAGE:   57
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>  TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MOSOLOVICH      J R<br>XXXXX1620A<br>06/24/2019 06/24/2019<br>19<br>2H80HW6MU32 | 081894883<br>21918200414104TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>15386.78<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 14074.61<br>262.43<br>.00<br>1028.75 |
| MURPHY          M J<br>9DQ6R04YH86<br>06/26/2019 06/26/2019<br>1 | 081907099<br>21918200444604TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>339.57<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 217.67<br>24.38<br>.00<br>95.57 |
| NEWTON          J J<br>XXXXX1962A<br>06/26/2019 06/26/2019<br>1<br>7PF9P74VE26 | 081902579<br>21918200437504TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.37<br>.00<br>.00 | .00<br>1219.36<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1100.97<br>.00<br>.00<br>116.02 |
| OBERHOLTZER     R<br>6V11FD6UD22<br>06/24/2019 06/24/2019<br>1 | 081901886<br>21918200434204TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.63<br>.00<br>.00 | .00<br>1893.15<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1811.75<br>.00<br>81.40<br>79.77 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA    PA  191781036              ~
                                                     PART B         PAID DATE: 07/15/2019   REMIT#:   346    PAGE:      58

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#         DRG OUT AMT   COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD        NEW TECH/ECT  COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                   TOB      RC  REM  PROF COMP    MSP PAYMT     NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS             COST   COVDY  NCOVDY   RC  REM  DRG AMT      DEDUCTIBLES   DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

OHAI           S A 081901001          45  MA01                     .00       48.53         .00        2083.97
7M76EN8CP87        21918200433004TXM  253 N793                     .00     2326.58         .00          48.53
06/24/2019 06/24/2019         131     2   MA18       .00           .00         .00         .00            .00
    19                                97             .00           .00         .00         .00         190.20
                                                                 3.88
                                                                   .00
                                                                   .00

PADDY          E A 081890667          97  MA01                     .00      620.28         .00       87198.32
6R85T15GN67        21918200408904TXM  45  N793                     .00    90299.67         .00         620.28
06/24/2019 06/25/2019         131     253 MA18       .00           .00         .00         .00            .00
    19                                2              .00         49.62         .00         .00        2431.45
                                                                   .00
                                                                   .00

PAONE          T   081300733          45  MA01                     .00      306.01         .00       35147.40
XXXXX4983A         21917900035704TXM  253 N793                     .00    37199.92         .00         306.01
01/01/2019 01/07/2019         121     16  MA18       .00           .00       91.99         .00         614.50
    19                                2   M44        .00           .00         .00         .00        1801.67
3UK0F72QC28                                                      36.83
                                                                   .00
                                                                   .00

PARSON         H P 081909574          45  MA01                     .00       48.53         .00        3070.52
5KG6FH5HK42        21918200429004TXM  253 N793                     .00     3313.13         .00          48.53
06/27/2019 06/27/2019         131     2   MA18       .00           .00         .00         .00            .00
    19                                               .00           .00         .00         .00         190.20
                                                                 3.88
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036          ~
                                                   PART B             PAID DATE: 07/15/2019    REMIT#:  346    PAGE:        59
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | TOB | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| PASCUAL        K I<br>1N18RF0RC41<br>06/24/2019 06/24/2019<br>1 | 081891897<br>21918200437204TXM<br>131 | 45<br>253 | | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.37<br>.00<br>.00 | .00<br>1219.36<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1100.97<br>.00<br>.00<br>116.02 |
| PATTERSON      T J<br>XXXXX5579A<br>06/25/2019 06/25/2019<br>1<br>3JF3KM3EF97 | 081900003<br>21918200429704TXM<br>131 | 45<br>253 | | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.91<br>.00<br>.00 | .00<br>3252.32<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3206.87<br>.00<br>45.45<br>44.54 |
| PINE           A<br>4HG8TJ2FQ26<br>05/21/2019 05/21/2019<br>1 | 081794935<br>21916300356804TXM<br>131 | 97<br>50<br>45<br>253 | | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>13441.98<br>1241.42<br>.00 | .00<br>.00<br>.06<br>.00 | 14304.20<br>75.85<br>.00<br>297.28 |
| POLLOCK        D<br>7TQ7CY0TJ48<br>06/24/2019 06/24/2019<br>1 | 081900698<br>21918200431404TXM<br>131<br>2 | 97<br>45<br>253 | | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>2744.44<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2509.80<br>46.93<br>.00<br>183.96 |

```
NOVITAS SOLUTIONS                     MEDICARE A                    MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036         ~
                                                   PART B              PAID DATE: 07/15/2019   REMIT#:  346    PAGE:       60
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| POPE SR           E J | 081904666 | | 97 | MA01 | | .00 | 303.72 | .00 | 26325.80 |
| XXXXX1881A | 21918200536104TXM | | 45 | N793 | | .00 | 27844.42 | .00 | 362.06 |
| 06/25/2019 06/25/2019 | | 131 | 253 | N782 | .00 | .00 | 58.34 | .00 | .00 |
| 1 | | | 2 | N782 | .00 | .00 | .00 | .00 | 1190.60 |
| 9TN5YG1FM78 | | | | | | 24.30 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| PRESTON           M | 081824302 | | 45 | MA01 | | .00 | 25.65 | .00 | 1105.26 |
| 7VA1AW7CY98 | 21917900244707TXM | | 253 | N793 | | .00 | 1233.48 | .00 | 25.65 |
| 06/03/2019 06/03/2019 | | 131 | 2 | N782 | .00 | .00 | .00 | .00 | 128.22 |
| 1 | | | | N782 | .00 | .00 | .00 | .00 | 100.52 |
| | | | | | | 2.05 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| PUGLIESE         A M | 081908493 | | 45 | MA01 | | .00 | .00 | .00 | 881.10 |
| XXXXX9761A | 21918200438904TXM | | 253 | N793 | | .00 | 1015.13 | .00 | .00 |
| 06/26/2019 06/26/2019 | | 131 | | | .00 | .00 | .00 | .00 | 134.03 |
| 1 | | | | | .00 | .00 | .00 | .00 | 131.35 |
| 6YK3KJ7TY06 | | | | | | 2.68 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| RAMEY            C E | 081909327 | | 45 | MA01 | | .00 | .00 | .00 | 1473.56 |
| 6VT1A21TM11 | 21918200436104TXM | | 253 | N793 | | .00 | 1493.93 | .00 | .00 |
| 06/27/2019 06/27/2019 | | 131 | | | .00 | .00 | .00 | .00 | 20.37 |
| 1 | | | | | .00 | .00 | .00 | .00 | 19.97 |
| | | | | | | .40 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                   PART B           PAID DATE: 07/15/2019      REMIT#:  346      PAGE:   61
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON        R 4X18JD4TF64 06/25/2019 06/25/2019 19 | 081907008 21918200538604TXM 131 | 45 253 2 | MA01 N793 MA18 | .00 .00 | .00 .00 .00 .00 1.89 .00 .00 | 23.69 2632.43 .00 .00 | .00 .00 .00 .00 | 2514.04 23.69 .00 92.81 |
| RINDONE         M H XXXXX7337A 06/25/2019 06/25/2019 1 2GR8N12RC53 | 081903346 21918200419904TXM 131 | 45 253 2 | MA01 N793 N782 N782 | .00 .00 | .00 .00 .00 .00 7.96 .00 .00 | 99.54 8879.97 .00 .00 | .00 .00 .00 .00 | 8382.38 99.54 .00 390.09 |
| RIVERA         G J 4UW9XK5NN16 06/25/2019 06/25/2019 1 | 081894933 21918200424404TXM 131 | 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 .00 1.89 .00 .00 | .00 5796.96 .00 .00 | .00 .00 .00 .00 | 5702.37 .00 94.59 92.70 |
| ROBINSON        L M XXXXX8260A 04/11/2019 04/11/2019 1 8EQ8XA9XU26 | 081643587 21918200439504TXM 131 | 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 .00 2.68 .00 .00 | .00 1015.13 .00 .00 | .00 .00 .00 .00 | 881.10 .00 134.03 131.35 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA    PA 191781036         ~
                                                   PART B         PAID DATE: 07/15/2019    REMIT#:  346    PAGE:      62
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ROSA DEDOS           R<br>1RD2WR1AJ80<br>06/25/2019 06/25/2019<br>1 | 081895229<br>21918200430604TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.91<br>.00<br>.00 | .00<br>3252.32<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3206.87<br>.00<br>45.45<br>44.54 |
| ROYE              A E<br>3CK1A12EC98<br>06/27/2019 06/27/2019<br>19 | 081912040<br>21918200438504TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>1115.78<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 997.39<br>23.69<br>.00<br>92.81 |
| RUSINKO           M<br>XXXXX7198A<br>06/26/2019 06/26/2019<br>1<br>9PQ9QE3MX19 | 081901456<br>21918200425804TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.35<br>.00<br>.00 | .00<br>4443.52<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4376.24<br>.00<br>67.28<br>65.93 |
| SAUERMELCH        G M<br>8H83W78XT91<br>06/25/2019 06/25/2019<br>1 | 081905598<br>21918200435904TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.40<br>.00<br>.00 | .00<br>1493.93<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1473.56<br>.00<br>20.37<br>19.97 |

```
NOVITAS SOLUTIONS                     MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:             EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                    PART B           PAID DATE: 07/15/2019    REMIT#:  346    PAGE:      63
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SAWYER          B<br>XXXXX0307M<br>06/26/2019 06/26/2019<br>      1<br>5Y47MC2AG30 | 081899957<br>21918200422004TXM<br>          131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>4.74<br>.00<br>.00 | .00<br>6935.56<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6698.55<br>.00<br>237.01<br>232.27 |
| SCOTT          M L<br>4D83KG5GP70<br>03/15/2019 03/15/2019<br>     19 | 081531428<br>21917200443707TXM<br>          131 | 97<br>109<br>45<br>253 | MA01<br>N793<br>MA18<br>N557 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>40.95<br>.00<br>.00 | 909.82<br>32247.13<br>1186.03<br>.00 | .00<br>.00<br>.00<br>.00 | 30471.32<br>914.38<br>.00<br>2006.51 |
| SEIDENBERG      P L<br>XXXXX6715A<br>06/15/2019 06/15/2019<br>      1<br>6AU3XH5KJ71 | 081874224<br>21917100466807TXM<br>          131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>5032.21<br>2.31<br>.00 | .00<br>.00<br>.00<br>.00 | 4797.57<br>49.24<br>.00<br>183.96 |
| SEWARD          E<br>XXXXX5985A<br>02/10/2019 02/10/2019<br>      1<br>5CT1E25RU18 | 081442345<br>21918200542604TXM<br>          131 | 45<br>1<br>96 | MA01<br>N793<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>134.65<br>.00<br>.00<br>.00 | .00<br>1295.39<br>.37<br>.00 | .00<br>.00<br>.00<br>.00 | 1160.74<br>135.02<br>.00<br>.00 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA 191781036          ~
                                                   PART B          PAID DATE: 07/15/2019    REMIT#:  346    PAGE:   64

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT              TOB          RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS      COST  COVDY  NCOVDY          RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

SHIRED        T L 081900573           45  MA01                          .00        13.11              .00          738.21
7JU0XX6AY13       21918200442204TXM  253  N793                          .00       803.77              .00           13.11
06/24/2019 06/24/2019         131     2  N782            .00            .00          .00              .00             .00
   1                                                     .00           1.05          .00              .00           51.40
                                                                        .00
                                                                        .00

SILVESTRI     B   081869349           97  MA01                          .00        46.93              .00         6414.61
5E77F95WN75       21917000451707TXM   45  N793                          .00      6649.25              .00           52.15
06/13/2019 06/13/2019         131    253  N425           .00            .00         5.22              .00          183.96
   1                                  2                  .00           3.75          .00              .00
                                                                        .00
                                                                        .00

SIMMONS       H   081902306           45  MA01                          .00          .00              .00         5776.31
XXXXX5668A        21918200424304TXM  253  N793                          .00      5300.76              .00             .00
06/26/2019 06/26/2019         131    50                  .00            .00       566.42              .00           90.87
   1                                                     .00           1.81          .00              .00           89.06
1R52JP6FQ86                                                             .00
                                                                        .00

SIMMONS       L W 081894560           45  MA01                          .00          .00              .00         2710.63
1NY3PU1GH83       21918200431004TXM  253  N793                          .00      2751.53              .00             .00
06/25/2019 06/25/2019         131                        .00            .00          .00              .00           40.90
   1                                                     .00            .82          .00              .00           40.08
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036         ~
                                                     PART B           PAID DATE: 07/15/2019   REMIT#:  346    PAGE:    65
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON        R J<br>XXXXX1153A<br>06/25/2019 06/25/2019<br>1<br>2VX2AR8XK25 | 081900227<br>21918200433504TXM<br>131 | | 45<br>253<br><br> | MA01<br>N793<br><br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.71<br>.00<br>.00 | .00<br>2250.74<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2215.11<br>.00<br>35.63<br>34.92 |
| SLUSARCZUK     A M<br>7A82TR6TA87<br>06/26/2019 06/26/2019<br>1 | 081908360<br>21918200426004TXM<br>131 | | 45<br>253<br>2<br>97 | MA01<br>N793<br><br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>4419.68<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4354.12<br>13.11<br>.00<br>51.40 |
| SMITH          L M<br>XXXXX6715A<br>06/23/2019 06/23/2019<br>1<br>3ME2G16GN01 | 081898207<br>21917800234304TXM<br>131 | | 45<br>253<br>2<br>1 | MA01<br>N793<br>N425<br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>185.00<br>.79<br>.00<br>.00 | 9.93<br>2719.08<br>6.84<br>.00 | .00<br>.00<br>.00<br>.00 | 2484.44<br>201.77<br>.00<br>38.92 |
| SMITH          M L<br>1UQ6EY8KD63<br>06/26/2019 06/26/2019<br>19 | 081899726<br>21918200425304TXM<br>131 | | 45<br>253<br>2<br> | MA01<br>N793<br>MA18<br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>4566.65<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4448.26<br>23.69<br>.00<br>92.81 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA    PA  191781036              ~
                                                    PART B             PAID DATE: 07/15/2019   REMIT#:   346    PAGE:    66

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT     COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT    COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB     RC   REM  PROF COMP     MSP PAYMT       NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY   RC   REM  DRG AMT       DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

SMITH           J      081906430          97   MA01                        .00            23.69            .00          3147.00
2X52QT9AW91            21918200537904TXM  45   N793                        .00          3265.39            .00            23.69
06/26/2019 06/26/2019              131   253   MA18        .00             .00             .00             .00              .00
   19                                      2   N782        .00            1.89             .00             .00            92.81
                                                                          .00
                                                                          .00

SMITH II      M E      081899460          97   MA01                        .00           230.16            .00         26190.65
6UN3UE6HY90           21918200536804TXM  45   N793                        .00         27341.43            .00           230.16
06/24/2019 06/24/2019              131   253   N782        .00             .00             .00             .00              .00
    1                                      2              .00            18.41             .00             .00           902.21
                                                                          .00
                                                                          .00

SOLLMER         T      081496770          97   MA01                        .00           238.65            .00         10574.22
8WQ8TY0WU36           21918200415304TXM  96   N793                        .00         11767.48            .00           632.24
06/26/2019 06/26/2019              131    45   N425        .00           393.59            .00             .00              .00
    1                                    253   N782        .00            19.09            .00             .00           935.52
                                                                          .00
                                                                          .00

SOTO TORRES     F      081904906          45   MA01                        .00            81.21            .00          7858.06
XXXXX7063A            21918200420504TXM  253   N793                        .00          8264.11            .00            81.21
06/27/2019 06/27/2019              131     2   MA18        .00             .00             .00             .00              .00
   19                                     97   N782        .00            6.50             .00             .00           318.34
9F05HW9JJ96                                                                .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                   PART B            PAID DATE: 07/15/2019    REMIT#:  346    PAGE:    67

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB     RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST   COVDY   NCOVDY   RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

STANLEY          D L 081746885          45  MA01                        .00            .00            .00          2591.04
XXXXX0812A           21918300375204TXM   1  N793                        .00        2656.60            .00            65.56
05/08/2019 05/08/2019         131       97                 .00          .00            .00            .00              .00
    2                                                      .00        65.56            .00            .00              .00
1Y63TH4YH81                                                            .00
                                                                       .00
                                                                       .00

STEELE           T J 081837114          97  MA01                        .00         520.55            .00         27462.28
XXXXX4508M           21917100467507TXM  50  N793                        .00       27460.60            .00           838.83
06/04/2019 06/05/2019         131       45  N782          .00           .00        2922.69            .00            91.20
    1                                  253  N782          .00           .00            .00            .00          2040.54
8A81W36XQ20                                                           41.64
                                                                       .00
                                                                       .00

STEVENS          S   081844946          45  MA01                        .00            .00            .00          3206.87
6XF6TR3QU50          21918200430304TXM 253  N793                        .00        3252.32            .00              .00
06/24/2019 06/24/2019         131                         .00          .00            .00            .00            45.45
    1                                                     .00          .00            .00            .00            44.54
                                                                       .91
                                                                       .00
                                                                       .00

STEWART          K D 081891699          45  MA01                        .00            .00            .00           782.12
2J34NU2RT76          21918200441904TXM 253  N793                        .00         889.06            .00              .00
06/25/2019 06/25/2019         131                         .00          .00            .00            .00           106.94
    1                                                     .00          .00            .00            .00           104.80
                                                                      2.14
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                   PART B          PAID DATE: 07/15/2019     REMIT#:  346    PAGE:    68
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| TALOTTA          K P<br>5NA6CM8MX77<br>06/25/2019 06/25/2019<br>1 | 081894743<br>21918200416704TXM<br>131 | | 97<br>50<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>9587.84<br>887.31<br>.00 | .00<br>.00<br>.00<br>.00 | 10356.76<br>23.69<br>.00<br>92.81 |
| TAYLOR           C A<br>4WP8WQ3KW37<br>06/20/2019 06/20/2019<br>19 | 081832263<br>21917500422304TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>29.29<br>.00<br>.00 | 366.13<br>45964.77<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 44134.10<br>366.13<br>.00<br>1435.25 |
| THOMAS            A<br>4CA3VC1XG83<br>06/24/2019 06/24/2019<br>19 | 081878332<br>21918200436604TXM<br>131 | | 94<br>253<br>2<br>45 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.37<br>.00<br>.00 | 154.62<br>1467.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 694.34<br>154.62<br>129.39<br>606.10 |
| THORTON          E M<br>XXXXX1425D<br>06/24/2019 06/25/2019<br>1<br>4CK4EW4XG72 | 081901506<br>21918200413104TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>N425<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>40.18<br>.00<br>.00 | 502.31<br>24360.21<br>265.28<br>.00 | .00<br>.00<br>.00<br>.00 | 21848.68<br>767.59<br>.00<br>1969.04 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036        PHILADELPHIA   PA  191781036         ~
                                                    PART B               PAID DATE: 07/15/2019   REMIT#:  346   PAGE:        69
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| TJOE<br>XXXXX1336M<br>05/29/2019 05/30/2019<br>19<br>6DT3FX9WP93 | N P 081816373<br>21916400408604TXM<br>121 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.40<br>.00<br>.00 | 13.11<br>8241.31<br>2351.16<br>.00 | .00<br>.00<br>.02<br>.00 | 10409.54<br>13.11<br>117.37<br>166.42 |
| TONG<br>9HA6AX5JA49<br>06/25/2019 06/25/2019<br>19 | S F 081899221<br>21918200540804TXM<br>131 | 45<br>253<br>2<br> | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>1925.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1806.74<br>23.69<br>.00<br>92.81 |
| VOONG<br>8WG7UC7TY33<br>06/14/2019 06/14/2019<br>1 | M S 081870099<br>21917200444507TXM<br>131 | 97<br>193<br>45<br>253 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>11.99<br>.00<br>.00 | 149.94<br>13064.74<br>457.66<br>.00 | .00<br>.00<br>.00<br>.00 | 12713.72<br>208.91<br>.00<br>587.78 |
| VOONG<br>8WG7UC7TY33<br>06/17/2019 06/17/2019<br>1 | M S 081870719<br>21917200444607TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>61.29<br>.00<br>.00 | 766.11<br>97748.35<br>2.75<br>.00 | .00<br>.00<br>.00<br>.00 | 93917.85<br>768.86<br>.00<br>3003.10 |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036           PHILADELPHIA   PA 191781036          ~
                                                     PART B            PAID DATE: 07/15/2019      REMIT#:   346    PAGE:      70

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT    COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT   COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT              TOB          RC   REM  PROF COMP     MSP PAYMT      NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS        COST  COVDY   NCOVDY       RC   REM  DRG AMT       DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

WAIT            R V 081893232        45   MA01                      .00            13.11           .00             1889.73
1T53K00CC95         21917600339204TXM   253  N793                  .00            1955.29         .00             13.11
06/21/2019 06/21/2019        131     2                  .00        .00            .00             .00             .00
     1                                97                 .00        .00            .00             .00             51.40
                                                                   1.05
                                                                   .00
                                                                   .00

WALKER          K R 081895385        45   MA01                      .00            .00             .00             4098.50
XXXXX6456A          21918200426404TXM   253  N793                  .00            4156.66         .00             .00
06/25/2019 06/25/2019        131                        .00        .00            .00             .00             58.16
     1                                                  .00        .00            .00             .00             56.99
9D54FX3YC95                                                        1.17
                                                                   .00
                                                                   .00

WALL            P   081859688        45   MA01                      .00            13.11           .00             1056.18
XXXXX3368A          21916800642304TXM   253  N793                  .00            1121.74         .00             13.11
06/11/2019 06/11/2019        131     2   N782           .00        .00            .00             .00             .00
     1                                                  .00        .00            .00             .00             51.40
4AR6Q71QG76                                                        1.05
                                                                   .00
                                                                   .00

WAPOWSKY        A   081902058         45   MA01                     .00            23.69           .00             2514.04
7QR7JC5KJ59         21918200539304TXM   253  N793                  .00            2632.43         .00             23.69
06/24/2019 06/24/2019        131     2   N782           .00        .00            .00             .00             .00
     1                                                  .00        .00            .00             .00             92.81
                                                                   1.89
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036           ~
                                                   PART B            PAID DATE: 07/15/2019      REMIT#:  346       PAGE:    71

PATIENT NAME           PATIENT CNTRL NUMBER    RC   REM  DRG#         DRG OUT AMT     COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER              RC   REM  OUTCD        NEW TECH/ECT    COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT               TOB           RC   REM  PROF COMP    MSP PAYMT       NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS       COST  COVDY   NCOVDY          RC   REM  DRG AMT      DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

WARD               D C 081836660              45   MA01                      .00         47.38              .00          4571.99
8E55N84TF40            21916500334404TXM     253   N793                      .00       4808.77              .00            47.38
06/10/2019 06/10/2019           131            2   N782         .00          .00           .00              .01              .00
    1                                              N782         .00          .00           .00              .00           185.62
                                                                           3.78
                                                                            .00
                                                                            .00

WASHINGTON         D   081912479              45   MA01                      .00         13.11              .00          1452.08
8H76UU8JE59            21918200435404TXM     253   N793                      .00       1517.64              .00            13.11
06/27/2019 06/27/2019           131            2                .00          .00           .00              .00              .00
    1                                             97           .00          .00           .00              .00            51.40
                                                                           1.05
                                                                            .00
                                                                            .00

WEAVER             D J 081906042              45   MA01                      .00           .00              .00          1759.69
XXXXX2375A             21918200434704TXM     253   N793                      .00       1787.84              .00              .00
06/25/2019 06/25/2019           141                            .00          .00           .00              .00            28.15
    1                                                          .00          .56           .00              .00            27.59
1DE9KV2PU27                                                                  .00
                                                                            .00

WEISS              J E 081871279             119   MA01                      .00           .00              .00           256.00
6NY4CF5HJ04            21917500458404TXM           N793                      .00           .00              .00              .00
06/18/2019 06/18/2019           130                N386        .00          .00           .00              .00              .00
    4                                                          .00        256.00           .00              .00              .00
                                                                            .00
                                                                            .00
                                                                            .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                  EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036             PHILADELPHIA   PA  191781036        ~
                                                       PART B            PAID DATE: 07/15/2019    REMIT#:   346    PAGE:      72
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| WELSH              M J | 081904948 | 45 | MA01 | | .00 | 13.11 | .00 | 902.14 |
| 8W46FH4YT67 | 21918200441504TXM | 253 | N793 | | .00 | 967.70 | .00 | 13.11 |
| 06/25/2019 06/25/2019 | 131 | 2 | MA18 | .00 | .00 | .00 | .00 | .00 |
| 19 | | | | .00 | 1.05 | .00 | .00 | 51.40 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| WHALEY             J M | 081804205 | 97 | MA01 | | .00 | 312.17 | .00 | 22791.12 |
| 7G59XT4DM53 | 21917200445107TXM | 96 | N793 | | .00 | 24351.99 | .00 | 492.98 |
| 06/17/2019 06/17/2019 | 131 | 45 | N425 | .00 | .00 | 180.81 | .00 | .00 |
| 1 | | 253 | | .00 | 24.97 | .00 | .00 | 1223.73 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| WHITE              J S | 081846495 | 97 | MA01 | | .00 | 290.95 | .00 | 47236.25 |
| XXXXX8374A | 21917000453007TXM | 45 | N793 | | .00 | 48690.95 | .00 | 290.95 |
| 06/06/2019 06/07/2019 | 131 | 253 | MA18 | .00 | .00 | .00 | .00 | .00 |
| 19 | | 2 | | .00 | 23.27 | .00 | .00 | 1140.48 |
| 1QK2E92HN97 | | | | | .00 | | | |
| | | | | | .00 | | | |
| WHITE              C | 081906315 | 45 | MA01 | | .00 | 13.11 | .00 | 1056.18 |
| 7EU0UY0YR37 | 21918200438204TXM | 253 | N793 | | .00 | 1121.74 | .00 | 13.11 |
| 06/25/2019 06/25/2019 | 131 | 2 | N782 | .00 | .00 | .00 | .00 | .00 |
| 1 | | | | .00 | 1.05 | .00 | .00 | 51.40 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036            PHILADELPHIA   PA  191781036         ~
                                                       PART B              PAID DATE: 07/15/2019    REMIT#:  346    PAGE:      73
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS          D C | 081901977 | 45 | MA01 | | .00 | 75.85 | .00 | 3934.12 |
| XXXXX0598A | 21918200426104TXM | 253 | N793 | | .00 | 4313.32 | .00 | 75.85 |
| 06/24/2019 06/24/2019 | 131 | 2 | | .00 | .00 | .00 | .00 | .00 |
| 1 | | | | .00 | 6.07 | .00 | .00 | 297.28 |
| 6WK4G52AD89 | | | | | .00 | | | |
| | | | | | .00 | | | |
| WILLIAMS          L A | 081905291 | 45 | MA01 | | .00 | 23.69 | .00 | 2514.04 |
| 6CN4DE8YU64 | 21918200432604TXM | 253 | N793 | | .00 | 2632.43 | .00 | 23.69 |
| 06/25/2019 06/25/2019 | 131 | 2 | MA18 | .00 | .00 | .00 | .00 | .00 |
| 19 | | | | .00 | 1.89 | .00 | .00 | 92.81 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| WIMBERLY          E L | 081860504 | 45 | MA01 | | .00 | 441.48 | .00 | 9950.92 |
| XXXXX1296A | 21918200415404TXM | 253 | | | .00 | 12158.29 | .00 | 441.48 |
| 06/12/2019 06/12/2019 | 131 | 2 | | .00 | .00 | .00 | .00 | 1888.51 |
| 1 | | 97 | | .00 | 35.32 | .00 | .00 | 1730.57 |
| 5W54MW1AG79 | | | | | .00 | | | |
| | | | | | .00 | | | |
| WIMBERLY          E L | 081905705 | 45 | MA01 | | .00 | .00 | .00 | 1078.64 |
| XXXXX1296A | 21918200438704TXM | 253 | N793 | | .00 | 1090.38 | .00 | .00 |
| 06/26/2019 06/26/2019 | 131 | | | .00 | .00 | .00 | .00 | 11.74 |
| 1 | | | | .00 | .23 | .00 | .00 | 11.51 |
| 5W54MW1AG79 | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:               EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                     PART B          PAID DATE: 07/15/2019      REMIT#:   346      PAGE:    74
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| WOODARD<br>XXXXX5022A<br>04/16/2019 04/18/2019<br>22<br>5Q54E33CX72 | A L 081672040<br>21915600364304TXM<br>138 | | 97<br>59<br>253<br>2 | MA01<br>N88<br>N782<br>N88 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>42.85-<br>.00<br>.00 | 535.73-<br>45926.36-<br>12851.33-<br>.00 | .00<br>.00<br>.00<br>.00 | 55441.47-<br>.00<br>167.10-<br>2100.05- |
| WOODARD<br>XXXXX5022A<br>04/16/2019 04/18/2019<br>19<br>5Q54E33CX72 | A L 081672040<br>21917900592109TXMU<br>13G | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N390 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>40.18<br>.00<br>.00 | 502.31<br>44469.19<br>14308.50<br>.00 | .00<br>.00<br>.00<br>.00 | 55608.57<br>1159.90<br>.00<br>1969.04 |
| WORTHEM      R<br>XXXXX2805M<br>05/29/2019 05/30/2019<br>1<br>8CY2Q24WP10 | 081814873<br>21917100460407TXM<br>121 | | 45<br>253<br>2<br>97 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>10.43<br>.00<br>.00 | 61.64<br>20016.30<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 19433.90<br>61.64<br>274.23<br>510.33 |
| ZACKHERY     W C<br>6PF1N12HE26<br>06/26/2019 06/26/2019<br>1 | 081908048<br>21918200441304TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>967.70<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 902.14<br>13.11<br>.00<br>51.40 |

```
NOVITAS SOLUTIONS                        MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036                      PHILADELPHIA   PA  191781036        ~
                                                  PART B             PAID DATE: 07/15/2019       REMIT#:   346   PAGE:    75

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT     THRU DT                     TOB    RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS         COST   COVDY   NCOVDY       RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                                .00       21169.92          .00        2105884.79
                                                                          .00     2131086.10          .00          26683.33
                                                                .00      599.68      50579.72          .67           8255.07
                                                                .00      610.60      43248.67          .00          91263.96
                                                                       1862.56
                                                                          .00
                                                                          .00

SUBTOTAL PART B                                                           .00       21415.35          .00        2105007.11
                                                                          .00     2086585.41          .00          26986.89
                                                                .00      599.68      45181.78          .67           8255.07
                                                                .00      610.60      93622.00          .00          92354.16
                                                                       1884.81
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A               MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:         EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA 191781036          ~
                                                              PAID DATE: 07/15/2019    REMIT#:   346    PAGE:     76

                                     S U M M A R Y
CLAIM DATA:                          PASS THRU AMOUNTS:                    PROVIDER PAYMENT RECAP    :
                                      CAPITAL                 :        .00
DAYS         :                        RETURN ON EQUITY        :        .00
  COST       :         449            DIRECT MEDICAL EDUCATION :       .00    PAYMENTS               :
  COVDY      :         449            KIDNEY ACQUISITION      :        .00      DRG OUT AMT          :            .00
  NCOVDY     :           0            BAD DEBT                :        .00      INTEREST             :           6.86
                                      NON PHYSICIAN ANESTHETISTS:     .00      PROC CD AMT          :        8,255.07
CHARGES      :                           TOTAL PASS THRU      :        .00      NET REIMB            :      810,781.57
  COVD       : 14,897,423.65                                                    TOTAL PASS THRU      :            .00
  NCOVD      :     45,181.78      PIP PAYMENT                 :        .00      PIP PAYMENTS         :            .00
  DENIED     :     24,835.18-     SETTLEMENT PAYMENTS         :        .00      SETTLEMENT PYMTS     :            .00
                                  ACCELERATED PAYMENTS        :        .00      ACCELERATED PAYMENTS :            .00
                                  REFUNDS                     :        .00      REFUNDS              :            .00
PROF COMP    :           .00      PENALTY RELEASE             :        .00      PENALTY RELEASE      :            .00
MSP PAYMT    :         599.68     TRANS OUTP PYMT             :        .00      TRANS OUTP PYMT      :            .00
DEDUCTIBLES  :      22,410.60     HEMOPHILIA ADD-ON           :        .00      HEMOPHILIA ADD-ON    :            .00
COINSURANCE  :      24,825.35     NEW TECH/ECT ADD-ON         :        .00      NEW TECH/ECT ADD-ON  :            .00
                                  ISLET ADD-ON PAYMENT        :        .00      ISLET ADD-ON PAYMENT :            .00
                                  VOID/REISSUE                :        .00      VOID/REISSUE         :            .00
                                  935 PAYMENTS                :        .00      935 PAYMENTS         :            .00
                                                                               BALANCE FORWARD      :        1,067.70
PAT REFUND   :           .00      WITHHOLD FROM PAYMENTS      :               WITHHOLD              :            .00
INTEREST     :          6.86        CLAIMS ACCOUNTS RECEIVABLE:      .00       ADJUSTMENT TO BALANCE:            .00
CONTRACT ADJ :   5,258,353.53       ACCELERATED PAYMENTS      :      .00       NET PROVIDER PAYMENT :      811,856.13
PROC CD AMT  :       8,255.07       PENALTY                   :      .00       (PAYMENTS MINUS WITHHOLD)
NET REIMB    :     810,781.57       SETTLEMENT                :      .00       CHECK/EFT NUMBER     :     EFT6855402
                                    THIRD PARTY PAYMENT       :      .00
                                    AFFILIATED WITHHOLDING    :      .00
                                     935 WITHHOLDING          :      .00
                                    FEDERAL PAYMENT LEVY      :      .00
                                    NON-TAX FPLP              :      .00
                                    TOTAL WITHHOLD            :      .00
```

```
NOVITAS SOLUTIONS                          MEDICARE A                MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036           PHILADELPHIA    PA  191781036               ~
                                                       PART A            PAID DATE: 07/16/2019   REMIT#:   347    PAGE:      1
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
BAKER              U   081867418            45 MA02 309              .00          .00          .00      43151.39-
2PA2A17FG94            21917000446407TXM   253                      .00    51965.31-         .00            .00
06/13/2019 06/14/2019                 118             .00          .00          .00          .00            .00
       22               1-     1-              8813.92-      176.28-          .00          .00       8637.64-
                                                                   .00
                                                                   .00


BAKER              U   081867418           253 MA02 281              .00          .00          .00            .00
2PA2A17FG94            21919000304104TXM   121 N793                 .00    51965.31          .00            .00
06/13/2019 06/14/2019                 117             .00          .00          .00          .00            .00
        1               1      1               8714.75       174.30          .00     43250.56       8540.45
                                                                   .00
                                                                   .00


BECKERMAN          M   081873580           253 MA02 639              .00          .00          .00            .00
XXXXX1821M            21917700292004TXM    74 N793                  .00    20541.76          .00            .00
06/15/2019 06/15/2019                 111             .00          .00          .00          .00            .00
        1               1      1               7507.52        32.43          .00          .00       1589.13
2TM8VN8XT22                                                         .00
                                                                   .00


FORLANO          T M   081884702            78 MA02 699              .00          .00          .00      45685.14
8QH1V15QM24           21918900544104TXM        N793                 .00          .00          .00            .00
06/19/2019 06/21/2019                 110             .00          .00          .00          .00            .00
        4                                       .00          .00    45685.14          .00            .00
                                                                   .00
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036        ~
                                                     PART A            PAID DATE: 07/16/2019    REMIT#:   347    PAGE:    2

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#      DRG OUT AMT       COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD     NEW TECH/ECT      COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                     TOB   RC  REM  PROF COMP MSP PAYMT         NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC  REM  DRG AMT   DEDUCTIBLES       DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                            SEQUESTRATION
                                                              PBP REDUCT
                                                              ISLET ADD ON

HARDY          A M 081894198          45  MA01 305                      .00            .00              .00          66962.03
XXXXX1491A         21918300365404TXM 253  N781                         .00       75343.11              .00           1364.00
06/21/2019 06/24/2019            111  1   N793            .00          .00            .00              .00                .00
     19             3     3                MA18     8381.08        1364.00            .00              .00           6876.74
6PT2Q31MV09                                                       140.34
                                                                     .00
                                                                     .00

HILL           D   081886996          45  MA01 552                     .00             .00             .00          48299.84
XXXXX1546A         21918300366104TXM 253  N793                        .00        58478.72             .00           1364.00
06/19/2019 06/20/2019            111  1                   .00          .00             .00             .00               .00
      1             1     1                        10178.88        1364.00             .00             .00           8638.58
6VQ6DK2JR54                                                       176.30
                                                                     .00
                                                                     .00

HUTT           G R 081880635         253  MA02 391                     .00             .00             .00               .00
XXXXX3388A         21918300366304TXM  74  N793                        .00        56575.98             .00               .00
06/18/2019 06/19/2019            111                      .00          .00             .00             .00               .00
      1             1     1                        13360.49         62.69             .00             .00           3071.88
3E52XQ3PT18                                                          .00
                                                                     .00

JACKSON        M   081803462          45  MA01 698                     .00             .00             .00          27721.06
XXXXX4008A         21917700291004TXM 253  N793                        .00        44988.83             .00               .00
05/23/2019 05/24/2019            111                      .00          .00             .00             .00          16922.41
      1             1     1                        17267.77        345.36             .00             .00
5HU1QG8AF80                                                          .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA  191781036        ~
                                                   PART A          PAID DATE: 07/16/2019    REMIT#:   347    PAGE:      3

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#      DRG OUT AMT    COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD     NEW TECH/ECT   COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                   TOB     RC   REM  PROF COMP  MSP PAYMT     NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT   DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                             SEQUESTRATION
                                                               PBP REDUCT
                                                               ISLET ADD ON

KANEFSKY        A L 081829178            253 MA02  683              .00            .00            .00               .00
XXXXX3205M          21917700291504TXM   74  N793                   .00         30345.84         .00               .00
06/02/2019 06/03/2019            111                     .00       .00            .00            .00               .00
   1              1     1                              10357.56     47.17          .00            .00            2311.13
8PX1NQ2DQ20                                                        .00
                                                                  .00

MCGILL          F C 081604183            45  MA01  377              .00            .00            .00           22603.92
7X90DG5WY27         21918200526007TXM   253 N793                   .00         41558.35         .00               .00
03/27/2019 03/28/2019            111                     .00       .00            .00            .00               .00
   1              1     1                              18954.43     379.09         .00            .00           18575.34
                                                                  .00
                                                                  .00

OLIVERA         M   081872327            253 MA02  026              .00            .00            .00               .00
XXXXX3024A          21918300362704TXM   74  N793                   .00        498890.99         .00               .00
06/14/2019 06/25/2019            111                     .00       .00            .00            .00               .00
   1             11    11                              31171.53     154.78         .00            .00            7584.00
7TG5N38JK72                                                        .00
                                                                  .00

PEEBLES         R W 081860132            253 MA02  287              .00            .00            .00               .00
1NH5TG9FR70         21918300363204TXM   74  N793                   .00        207475.84         .00               .00
06/11/2019 06/19/2019            111                     .00       .00            .00            .00               .00
   1              8     8                              12540.53     58.45          .00            .00            2864.16
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                          MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                    EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036            PHILADELPHIA   PA 191781036          ~
                                                    PART A            PAID DATE: 07/16/2019   REMIT#:  347   PAGE:      4
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT  THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| ROBINSON          M | 081846974 | 253 | MA02 | 068 | .00 | .00 | .00 | .00 |
| XXXXX7600A | 21918300364304TXM | 74 | N793 | | .00 | 132996.81 | .00 | .00 |
| 06/07/2019 06/12/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 5      5 | | | 10156.05 | 46.12 | .00 | .00 | 2260.09 |
| 3PM4DW9EA60 | | | | | .00 | | | |
| | | | | | .00 | | | |
| ROSS           Q D | 081756785 | 45 | MA01 | 101 | .00 | .00 | .00 | 290030.52 |
| 1JN1P94UA09 | 21918300362904TXM | 253 | N781 | | .00 | 299894.72 | .00 | 1364.00 |
| 06/11/2019 06/25/2019 | 111 | 1 | N793 | .00 | 1364.00 | .00 | .00 | .00 |
| 19 | 11      11 | | MA18 | 9864.20 | 170.00 | .00 | .00 | 8330.20 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SCOTT            T | 081841959 | 45 | MA01 | 470 | .00 | .00 | .00 | 183700.33 |
| 3WY5Q43ET82 | 21917700289604TXM | 253 | N793 | | .00 | 204687.74 | .00 | .00 |
| 06/14/2019 06/20/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 2      2 | | | 20987.41 | 419.75 | .00 | .00 | 20567.66 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| STEEN          J D | 081872863 | 253 | MA02 | 392 | .00 | .00 | .00 | .00 |
| XXXXX9127A | 21917700290104TXM | 74 | N793 | | .00 | 123176.06 | .00 | .00 |
| 06/14/2019 06/22/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 6      6 | | | 8733.50 | 38.77 | .00 | .00 | 1899.71 |
| 1N41JN4FY32 | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA   PA  191781036         ~
                                                  PART A         PAID DATE: 07/16/2019    REMIT#:  347    PAGE:      5

PATIENT NAME         PATIENT CNTRL NUMBER   RC   REM  DRG#      DRG OUT AMT      COINSURANCE     PAT REFUND     CONTRACT ADJ
MID                  ICN NUMBER             RC   REM  OUTCD     NEW TECH/ECT     COVD CHGS       ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                 TOB      RC   REM  PROF COMP  MSP PAYMT       NCOVD CHGS      INTEREST       PROC CD AMT
CLM STATUS           COST   COVDY   NCOVDY  RC   REM  DRG AMT   DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ    NET REIMB
MBI                                                            SEQUESTRATION
                                                              PBP REDUCT
                                                              ISLET ADD ON

TREADWELL      W E 081487845          121  MA02  153                .00              .00            .00              .00
XXXXX0370A         21919000000304TXM 253  N793                     .00        36865.91-           .00              .00
02/23/2019 02/24/2019           118                      .00       .00              .00            .00              .00
  22               1-     1-                         8285.72-     36.53-            .00        35039.31-         1790.07-
7NV0VY7KE47                                                        .00
                                                                  .00

ZIEGLER        R R 081853608           45  MA01  391                .00              .00            .00         125465.15
XXXXX1644A         21918300364104TXM  253  N793                     .00       138825.64            .00            1364.00
06/10/2019 06/14/2019           111    1  MA18           .00       .00              .00            .00              .00
  19               4      4                         13360.49     1364.00            .00            .00           11756.56
9CA5GY8MG64                                                     239.93
                                                                  .00
                                                                  .00

SUBTOTAL FISCAL YEAR - 2019                                         .00              .00            .00         767316.60
                                                                  .00        1896914.48           .00            5456.00
                                                         .00       .00              .00            .00              .00
                   55     55                        184436.55    5456.00       45685.14        8211.25         111360.33
                                                               2272.67
                                                                  .00
                                                                  .00

SUBTOTAL PART A                                                     .00              .00            .00         767316.60
                                                                  .00        1896914.48           .00            5456.00
                                                         .00       .00              .00            .00              .00
                   55     55                        184436.55    5456.00       45685.14        8211.25         111360.33
                                                               2272.67
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA 191781036              ~
                                                   PART B          PAID DATE: 07/16/2019    REMIT#:  347    PAGE:        6

PATIENT NAME          PATIENT CNTRL NUMBER    RC   REM  DRG#         DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER              RC   REM  OUTCD        NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT              TOB           RC   REM  PROF COMP    MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS      COST  COVDY  NCOVDY           RC   REM  DRG AMT      DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

WASHINGTON       S    081079055               97   MA01                        .00         15.62          .00          1928.48
XXXXX6945A            21918200433804TXM       45   N793                        .00       2189.57          .00           198.62
10/26/2018 10/26/2018          131            253                    .00       .00            .00          .00             .00
       1                                      2                      .00    183.00            .00          .00           61.22
6MX8A40KW54                                                                 1.25
                                                                            .00
                                                                            .00


SUBTOTAL FISCAL YEAR - 2018                                                    .00         15.62          .00          1928.48
                                                                              .00       2189.57          .00           198.62
                                                                    .00       .00            .00          .00             .00
                                                                    .00    183.00            .00          .00           61.22
                                                                           1.25
                                                                           .00
                                                                           .00


ARROYO         J A    081909319               45   MA01                        .00          .00          .00          4778.55
XXXXX1754A            21918300373504TXM       253  N793                        .00       4884.31          .00             .00
06/28/2019 06/28/2019          131                                  .00       .00            .00          .00           105.76
       1                                                            .00       .00            .00          .00           103.64
4WU7V40JC45                                                                 2.12
                                                                            .00
                                                                            .00


BAKER          T      081904401               97   MA01                        .00        552.09          .00         78874.38
1VM6WT4GN50           21918300365104TXM       50   N793                        .00      81010.04          .00           552.09
06/27/2019 06/27/2019          131            45   MA18                        .00        624.78          .00             .00
      19                                      253  N782               .00      .00            .00          .00          2164.18
                                                                           44.17
                                                                            .00
                                                                            .00
```

```
NOVITAS SOLUTIONS                  MEDICARE A                       MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036               PHILADELPHIA   PA  191781036            ~
                                                       PART B             PAID DATE: 07/16/2019    REMIT#:  347    PAGE:       7

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM   DRG#         DRG OUT AMT       COINSURANCE     PAT REFUND       CONTRACT ADJ
MID                     ICN NUMBER             RC   REM   OUTCD        NEW TECH/ECT      COVD CHGS       ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT               TOB           RC   REM   PROF COMP    MSP PAYMT         NCOVD CHGS      INTEREST         PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY     RC   REM   DRG AMT      DEDUCTIBLES       DENIED CHGS     PRE PAY ADJ      NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

BARKLEY        T   081473647           45   MA01                   .00           3.53           .00         4454.34
XXXXX5218A         21918200425204TXM  253   N793                   .00        4572.73           .00          104.30
02/19/2019 02/19/2019          131    2                  .00       .00            .00           .00             .00
   1                                  1                  .00    100.77            .00           .00           13.81
1K19NR1VC41                                                       .28
                                                                  .00
                                                                  .00

BECKHAM      J C  081658460            97   MA01                   .00          89.00           .00        10270.91
XXXXX9484A         21918200416504TXM   50   N793                   .00       10863.86           .00          281.98
04/12/2019 04/12/2019          131    45   N425          .00       .00          45.04           .00             .00
   1                                  253                .00    173.30            .00           .00          348.89
9J93QM6GN78                                                      7.12
                                                                  .00
                                                                  .00

BRINSON        L   081897662           45   MA01                   .00          75.85           .00         3934.12
5TW6HN3DC47        21918300373904TXM  253   N793                   .00        4313.32           .00           75.85
06/23/2019 06/23/2019          131    2    MA18          .00       .00            .00           .00             .00
   19                                      N782          .00       .00            .00           .00          297.28
                                                                  6.07
                                                                  .00
                                                                  .00

BURTON         D   081413197           97   MA01                   .00        502.31-           .00        50151.36-
XXXXX2098A         21905800274204TXM  151   N782                   .00      51890.08-           .00             .00
02/01/2019 02/04/2019          138    246  N425          .00       .00       1589.22-           .00             .00
   22                                 45   N425          .00       .00            .00           .00         1969.04-
1Q48WY5JV49                                                     40.18-
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                     PART B      PAID DATE: 07/16/2019    REMIT#:  347    PAGE:        8

PATIENT NAME            PATIENT CNTRL NUMBER    RC   REM  DRG#          DRG OUT AMT     COINSURANCE     PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER              RC   REM  OUTCD         NEW TECH/ECT    COVD CHGS       ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB      RC   REM  PROF COMP     MSP PAYMT       NCOVD CHGS      INTEREST       PROC CD AMT
CLM STATUS     COST  COVDY   NCOVDY    RC   REM  DRG AMT       DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ    NET REIMB
MBI                                                            SEQUESTRATION
                                                              PBP REDUCT
                                                              ISLET ADD ON

BURTON            D     081413197               97   MA01                         .00            .00            .00       52662.89
XXXXX2098A             21917100850909TXMU       96   N793                         .00            .00            .00         816.41
02/01/2019 02/04/2019            13G                 N390       .00               .00            .00            .00             .00
    4                                               N390       .00               .00       53479.30            .00             .00
1Q48WY5JV49                                                                       .00
                                                                                 .00
                                                                                 .00

CARPENTER        C A    081894065               45   MA01                         .00          23.69            .00        1469.40
7PQ5DE6HU56            21917700295504TXM        253  N793                         .00        1587.79            .00          23.69
06/21/2019 06/21/2019           131             2    MA18      .00                .00            .00            .00             .00
    19                                               N782      .00                .00            .00            .00          92.81
                                                                                1.89
                                                                                 .00
                                                                                 .00

CORRIGAN          P     081911265               97   MA01                         .00         202.23            .00       11615.71
XXXXX9668A             21918300369204TXM        45   N793                         .00       12626.86            .00         202.23
06/28/2019 06/28/2019           131             253  MA18      .00                .00            .00            .00         209.80
    19                                          2             .00               16.18            .00            .00         792.74
2CD5HF4PG86                                                                       .00
                                                                                 .00

DANDY           J R     081914947               45   MA01                         .00          46.93            .00        2484.44
1XE7V88XV68            21918300374804TXM        253  N793                         .00        2719.08            .00          46.93
06/28/2019 06/28/2019           131             2    MA18      .00                .00            .00            .00             .00
    19                                                        .00                3.75            .00            .00         183.96
                                                                                 .00
                                                                                 .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                   PART B            PAID DATE: 07/16/2019    REMIT#:  347    PAGE:      9
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER TOB COST COVDY NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| DIXON                D N 8V22EJ6MG96 06/28/2019 06/28/2019   1 | 081905218 21918300372004TXM 131 | 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 14.17 .00 .00 | .00 5848.00 .00 .00 | .00 .00 .00 .00 | 5140.29 .00 707.71 693.54 |
| ELLIS                C 1UR9Q55PU27 06/03/2019 06/07/2019   1 | 081826729 21918300367404TXM 131 | 45 253 2 | MA01 N793 N782 N782 | .00 .00 | .00 .00 .00 47.61 .00 .00 | 614.40 21273.06 .00 .00 | .00 .00 .00 .00 | 18277.48 614.40 .00 2333.57 |
| FIELDS               D XXXXX9667C1 06/26/2019 06/26/2019   1 5K12EU4CH16 | 081909871 21918300372504TXM 131 | 97 45 253 2 | MA01 N793 N782 N782 | .00 .00 | .00 .00 .00 4.80 .00 .00 | 60.04 5366.09 80.75 .00 | .00 .00 .00 .00 | 5146.64 60.04 .00 235.36 |
| FRAZIER              B A XXXXX8025A 06/27/2019 06/27/2019   1 5GG5MM1CX62 | 081912396 21918300369404TXM 131 | 97 45 253 2 | MA01 N793 N425 | .00 .00 | .00 .00 .00 9.89 .00 .00 | 123.66 12130.47 52.92 .00 | .00 .00 .00 .00 | 11512.16 176.58 .00 484.76 |

```
NOVITAS SOLUTIONS                        MEDICARE A          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                    EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036         ~
                                                   PART B         PAID DATE: 07/16/2019      REMIT#:   347    PAGE:      10

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE     PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS       ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT               TOB         RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS      INTEREST       PROC CD AMT
CLM STATUS         COST  COVDY  NCOVDY       RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

FRAZIER          B A 081913865              45   MA01                     .00          46.93            .00          2484.44
XXXXX8025A           21918300375004TXM     253  N793                     .00        2719.08            .00            46.93
06/28/2019 06/28/2019            131        2                    .00     .00           .00            .00              .00
     1                                                           .00    3.75           .00            .00           183.96
5GG5MM1CX62                                                             .00
                                                                       .00

GEBRESTADIK      G B 081826463              45   MA01                     .00          39.39            .00          6554.48
XXXXX4427A           21918300371104TXM     253  N793                     .00        5501.20            .00            39.39
06/03/2019 06/03/2019            131        2    N782           .00      .00        1250.24            .00           154.42
     1                                     97                   .00     3.15           .00            .00
3QN6FH2CR52                                                             .00
                                                                       .00

GLOCK            T G 081870453              97   MA01                     .00         240.40            .00         16093.35
8VH0MR2VM14          21918300367804TXM     16   N793                     .00       17193.13            .00           240.40
06/25/2019 06/25/2019            131        45   MA18           .00      .00         102.24            .00              .00
    19                                     253  M44             .00    19.23           .00            .00           942.39
                                                                       .00
                                                                       .00

HANKINS          J J 081850067              97   MA01                     .00          81.21-           .00         12583.24-
8FQ3MK6TR13          21916800625104TXM     45                            .00       11903.44-           .00              .00
06/12/2019 06/12/2019            138        253                 .00      .00        1085.85-           .00            318.34-
    22                                      2                   .00    6.50-           .00            .00
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                   PART B          PAID DATE: 07/16/2019    REMIT#:  347    PAGE:      11

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB        RC   REM  PROF COMP    MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS           COST   COVDY   NCOVDY       RC   REM  DRG AMT      DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                     SEQUESTRATION
                                                                       PBP REDUCT
                                                                       ISLET ADD ON

HANKINS            J J 081850067              97   MA01                     .00          81.21            .00           13359.78
8FQ3MK6TR13           21919000305804TXM       45   N793                    .00       12679.98            .00              81.21
06/12/2019 06/12/2019             137         253                          .00        1085.85            .00                .00
      1                                       2                .00          .00           .00            .00             318.34
                                                              .00         6.50
                                                                           .00
                                                                           .00

HILLANBRAND        A  081894248               97   MA01                     .00         967.21            .00           72050.86
3AM7J55NJ74           21918300365204TXM       45   N793                    .00       76886.89            .00             967.21
06/25/2019 06/25/2019             131         253  N782                    .00           .00            .00                .00
      1                                       2                .00          .00           .00            .00            3791.44
                                                              .00        77.38
                                                                           .00
                                                                           .00

HOLM               E  081915308               97   MA01                     .00          75.85            .00            7333.64
XXXXX0009C1           21918300370604TXM       45   N793                    .00        7790.82            .00              75.85
06/28/2019 06/28/2019             131         253  N782                    .00           .00            .00              77.98
      1                                       2                .00          .00           .00            .00             373.70
6KW9M16WD40                                                   .00         7.63
                                                                           .00
                                                                           .00

HUBBARD          K M  081904872               45   MA01                     .00         101.19            .00           17410.36
4W62J34MQ87           21918300367604TXM       253  N793                    .00       17916.26            .00             101.19
06/28/2019 06/28/2019             131         2                .00          .00           .00            .00                .00
      1                                       97              .00          .00           .00            .00             396.62
                                                                         8.09
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                    EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036                PHILADELPHIA   PA  191781036              ~
                                                     PART B                 PAID DATE: 07/16/2019      REMIT#:  347    PAGE:      12

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#           DRG OUT AMT      COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD          NEW TECH/ECT     COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT     THRU DT                       TOB    RC   REM  PROF COMP      MSP PAYMT        NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS           COST   COVDY   NCOVDY       RC   REM  DRG AMT        DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                                      SEQUESTRATION
                                                                        PBP REDUCT
                                                                        ISLET ADD ON

HUTCHISON JR      W G 081914863             45  MA01                          .00           81.21            .00            8442.12
4CH7C89AC65          21918300370404TXM     253  N793                          .00         8848.17            .00              81.21
06/28/2019 06/28/2019            131        2   MA18           .00            .00             .00            .00                .00
    19                                      97                 .00            .00             .00            .00             318.34
                                                                            6.50
                                                                             .00
                                                                             .00

HYLTON           L   081874448             45  MA01                          .00          226.87            .00           37868.47
XXXXX0615M           21918300366704TXM     253  N793                          .00        36574.50            .00             226.87
06/15/2019 06/17/2019            121        50  MA18           .00            .00         2614.59            .00             630.77
    19                                      2   M27            .00          21.87             .00            .00            1071.88
2N82F88DU01                                                                   .00
                                                                             .00

IRONS            H L 081905168             45  MA01                          .00           23.69            .00            4880.99
9YV5EH3AR70          21918300373204TXM     253  N793                          .00         4999.38            .00              23.69
06/28/2019 06/28/2019            131        2   MA18           .00            .00             .00            .00                .00
    19                                          N782           .00          1.89             .00            .00              92.81
                                                                             .00
                                                                             .00

KIDD             J   081905275             45  MA01                          .00             .00            .00            3395.81
XXXXX4113A           21918300374204TXM     253  N793                          .00         3448.95            .00                .00
06/28/2019 06/28/2019            131                           .00            .00             .00            .00              53.14
     1                                                         .00          1.06             .00            .00              52.08
2YK4TN6AG01                                                                   .00
                                                                             .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036           PHILADELPHIA   PA  191781036          ~
                                                    PART B              PAID DATE: 07/16/2019    REMIT#:  347   PAGE:       13

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT    COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                 TOB        RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS    INTEREST        PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

LEMAR           N   081911927              45  MA01                       .00         13.11           .00          575.93
3KE4K96QU97         21918300376304TXM     253  N793                       .00        641.49           .00           13.11
06/28/2019 06/28/2019          131         2                     .00      .00          .00            .00             .00
    1                                                            .00      .00          .00            .00           51.40
                                                                        1.05
                                                                         .00
                                                                         .00

LOWERY          D A 081874778              97  MA01                       .00         88.96           .00         9707.16
9M52MJ0UK82         21917200442007TXM      45  N793                       .00       9415.92           .00          123.80
06/16/2019 06/16/2019          131        253  N782              .00      .00        770.84           .00          348.68
    1                                       2  M27               .00     7.12          .00            .00          348.68
                                                                         .00
                                                                         .00

MCNEIL          C   081914103              97  MA01                       .00        123.66           .00         9135.79
XXXXX5642M          21918300370204TXM      45  N793                       .00       9754.10           .00          287.94
06/28/2019 06/28/2019          131        253  N782              .00      .00        164.28           .00             .00
    1                                       2  N782              .00     9.89          .00            .00          484.76
1XK5N66EK74                                                               .00
                                                                         .00

MERGLIANO       L   081912594              45  MA01                       .00        104.70           .00         4566.30
4PT0KU2WT07         21918300372804TXM     253  N793                       .00       5089.79           .00          104.70
06/28/2019 06/28/2019          131         2  MA18               .00      .00          .00            .00             .00
    19                                                           .00     8.38          .00            .00          410.41
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A              MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036                PHILADELPHIA    PA 191781036              ~
                                                    PART B              PAID DATE: 07/16/2019        REMIT#:  347    PAGE:    14

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT       COINSURANCE      PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT      COVD CHGS        ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB      RC   REM  PROF COMP    MSP PAYMT         NCOVD CHGS       INTEREST        PROC CD AMT
CLM STATUS          COST  COVDY  NCOVDY          RC   REM  DRG AMT      DEDUCTIBLES       DENIED CHGS      PRE PAY ADJ     NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

MILLS            B R 081913071              45   MA01             .00         48.53            .00          6467.89
5H31E92UV98          21918300371504TXM    253   N793             .00       6710.50            .00            48.53
06/28/2019 06/28/2019          131          2   MA18      .00     .00           .00            .00              .00
     19                                                   .00     .00          3.88            .00           190.20
                                                                               .00
                                                                               .00

MITCHELL         S   081901555             97   MA01             .00        311.37            .00         12751.83
6TN0UR0CJ16          21918300368004TXM     45   N793             .00      14308.66            .00           311.37
06/26/2019 06/26/2019          131         253  MA18      .00     .00           .00            .00              .00
     19                                     2   N782      .00   24.91           .00            .00          1220.55
                                                                               .00
                                                                               .00

MONAHAN          D   081811002             45   MA01             .00        198.55            .00          5967.88
9RG2QM0WG99          21917700294404TXM    253   N793             .00       6960.25            .00           198.55
05/29/2019 05/29/2019          131          2            .00     .00           .00            .00              .00
      1                                                  .00    15.88           .00            .00           777.94
                                                                               .00
                                                                               .00

MOORE-JONES      V   081888059             97   MA01             .00         84.06            .00          2545.58
XXXXX2083A          21917700295304TXM      45   N793             .00       2965.89            .00            84.06
06/19/2019 06/19/2019          131         253  MA18      .00     .00           .00            .00              .00
     19                                     2            .00    6.72           .00            .00           329.53
8E49XF6CV38                                                                     .00
                                                                               .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                     PART B             PAID DATE: 07/16/2019    REMIT#:  347    PAGE:    15
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MOSS          K L<br>3HW5JW8AD80<br>06/27/2019 06/27/2019<br>1 | 081876187<br>21918300368204TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>23.16<br>.00<br>.00 | 289.49<br>14308.25<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 12860.82<br>289.49<br>.00<br>1134.78 |
| MUNDUTHOTTIL   T<br>XXXXX0043A<br>06/28/2019 06/28/2019<br>1<br>1GX1XT0FW34 | 081909368<br>21918300373004TXM<br>131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>1.48<br>.00<br>.00 | .00<br>5016.95<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4943.20<br>.00<br>73.75<br>72.27 |
| NELSON        R R<br>3PF9YK9UD45<br>06/28/2019 06/28/2019<br>1 | 081905234<br>21918300371704TXM<br>131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>2.07<br>.00<br>.00 | .00<br>5855.93<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 5752.61<br>.00<br>103.32<br>101.25 |
| OMARA         G<br>7FV5DT6TM83<br>06/28/2019 06/28/2019<br>19 | 081912271<br>21918300376204TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.94<br>.00<br>.00 | 11.76<br>930.83<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 872.01<br>11.76<br>.00<br>46.12 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036          PHILADELPHIA   PA  191781036         ~
                                                       PART B             PAID DATE: 07/16/2019    REMIT#:  347    PAGE:   16

PATIENT NAME             PATIENT CNTRL NUMBER   RC  REM  DRG#         DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                      ICN NUMBER             RC  REM  OUTCD        NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                  TOB         RC  REM  PROF COMP    MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS           COST  COVDY   NCOVDY       RC  REM  DRG AMT      DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

PHAM             T V 081902595           45  MA01                          .00           .00            .00          1100.97
XXXXX1912A           21918300375904TXM   253 N793                         .00       1219.36            .00              .00
06/26/2019 06/26/2019          131                        .00             .00           .00            .00              .00
   1                                                      .00            2.37           .00            .00           116.02
1JJ1J07KG91                                                               .00
                                                                          .00

PINCKNEY         E   081912834           97  MA01                          .00         75.85            .00          4241.38
XXXXX0582A           21918300373704TXM   45  N793                         .00       4620.58            .00           128.17
06/27/2019 06/27/2019          131       253 N425         .00             .00         52.32            .00              .00
   1                                     2                .00            6.07           .00            .00           297.28
4PQ4A70KW68                                                               .00
                                                                          .00

RAMSEY           J D 081876732           97  MA01                          .00        340.71            .00         45652.80
XXXXX9243TA          21917600333104TXM   151 N793                         .00      45175.57            .00           674.81
06/17/2019 06/18/2019          131       45  MA18         .00             .00       2514.86            .00              .00
   19                                    253 N425         .00           27.25           .00            .00          1335.57
2E80UE9HJ14                                                               .00
                                                                          .00

RIZZO            R L 081904997           45  MA01                          .00         38.76            .00          1681.19
2D89TQ5RE49          21918300375704TXM   253 N793                         .00       1874.97            .00            38.76
06/26/2019 06/26/2019          131       2                .00             .00           .00            .00           128.22
   1                                                      .00            3.10           .00            .00           151.92
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                    PART B             PAID DATE: 07/16/2019    REMIT#:  347    PAGE:      17

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB        RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS          COST   COVDY   NCOVDY        RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

ROMERO            A   081913006             45   MA01                      .00          48.53              .00          5589.61
8A16VC2TX68          21918300372304TXM     253   N793                      .00        5832.22              .00            48.53
06/28/2019 06/28/2019            131     2   N782          .00             .00             .00              .00              .00
     1                                                     .00            3.88             .00              .00           190.20
                                                                          .00
                                                                          .00

ROTH           J H   081815581              45   MA01                      .00         205.56              .00          7840.80
2Y85NC5AG52          21917700294204TXM     253   N793                      .00        8868.18              .00           205.56
05/29/2019 05/29/2019            131     2                 .00             .00             .00              .00              .00
     1                                                     .00           16.44             .00              .00           805.38
                                                                          .00
                                                                          .00

ROYSTON JR       R   081794646              45   MA01                      .00         177.52              .00          5746.87
8V22JP9FA81          21917700294604TXM     253   N793                      .00        6634.21              .00           177.52
05/22/2019 05/22/2019            131     2   MA18          .00             .00             .00              .00              .00
    19                                                     .00           14.20             .00              .00           695.62
                                                                          .00
                                                                          .00

SCIPIO           S   081901720              97   MA01                      .00         289.49              .00         12860.82
5YJ5DV0AG91          21918300368504TXM      45   N793                      .00       14308.25              .00           289.49
06/27/2019 06/27/2019            131    253   N782          .00            .00             .00              .00              .00
     1                                   2                 .00           23.16             .00              .00          1134.78
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A            MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA  191781036            ~
                                                   PART B        PAID DATE: 07/16/2019     REMIT#:  347      PAGE:    18
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SIMMONS<br>1NY3PU1GH83<br>06/28/2019 06/28/2019<br>1 | L W 081909384<br>21918300374404TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.97<br>.00<br>.00 | .00<br>3155.08<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3106.74<br>.00<br>48.34<br>47.37 |
| STURGIS<br>XXXXX0950A<br>06/25/2019 06/25/2019<br>1<br>2CN4CV5NV65 | W J 081866956<br>21918300369704TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>23.16<br>.00<br>.00 | 289.48<br>12149.23<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 10701.85<br>289.48<br>.00<br>1134.74 |
| STURGIS<br>XXXXX0950A<br>06/28/2019 06/28/2019<br>1<br>2CN4CV5NV65 | W J 081881500<br>21918300370904TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>4.74<br>.00<br>.00 | .00<br>6935.56<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6698.55<br>.00<br>237.01<br>232.27 |
| UMOREN<br>XXXXX2110A<br>06/27/2019 06/28/2019<br>19<br>3GW7GU9AU61 | U A 081913535<br>21918300369004TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N89 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>9.85<br>.00<br>.00 | 123.23<br>13770.29<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 13154.31<br>123.23<br>.00<br>482.90 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                  PART B          PAID DATE: 07/16/2019      REMIT#:  347    PAGE:    19
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
WILLIAMS           C Y 081836611         45  MA01              .00        48.53        .00    10756.94
2WY9KU2MN28            21917700293204TXM  253 N793              .00      7112.00        .00       48.53
06/06/2019 06/06/2019            131    2              .00      .00      4021.58        .00      134.03
     1                                   50             .00      .00          .00        .00      321.55
                                                                6.56
                                                                 .00
                                                                 .00

WYATT              S A 081884249         45  MA01              .00          .00        .00      881.10
7D74RU8DD68           21918300376104TXM  253 N793              .00      1015.13        .00         .00
06/28/2019 06/28/2019            131         MA18      .00      .00          .00        .00      134.03
    19                                                 .00      .00          .00        .00      131.35
                                                                2.68
                                                                 .00
                                                                 .00

SUBTOTAL FISCAL YEAR - 2019                                    .00      6003.70        .00    543921.94
                                                               .00    512589.64        .00      8335.84
                                                       .00      .00     10705.22        .00      2643.86
                                                       .00    274.07     53479.30        .00     25397.98
                                                             518.33
                                                                 .00
                                                                 .00

SUBTOTAL PART B                                                .00      6019.32        .00    545850.42
                                                               .00    514779.21        .00      8534.46
                                                       .00      .00     10705.22        .00      2643.86
                                                       .00    457.07     53479.30        .00     25459.20
                                                             519.58
                                                                 .00
                                                                 .00
```

```
NOVITAS SOLUTIONS                         MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036                 PHILADELPHIA    PA 191781036           ~
                                                                  PAID DATE: 07/16/2019    REMIT#:   347    PAGE:    20
                                          S U M M A R Y
CLAIM DATA:                             PASS THRU AMOUNTS:
                                          CAPITAL                  :         .00    PROVIDER PAYMENT RECAP    :
DAYS         :                            RETURN ON EQUITY         :         .00
  COST       :         55                 DIRECT MEDICAL EDUCATION :         .00    PAYMENTS                  :
  COVDY      :         55                 KIDNEY ACQUISITION       :         .00      DRG OUT AMT             :            .00
  NCOVDY     :          0                 BAD DEBT                 :         .00      INTEREST                :            .00
                                          NON PHYSICIAN ANESTHETISTS:        .00      PROC CD AMT             :       2,643.86
CHARGES      :                                 TOTAL PASS THRU     :         .00      NET REIMB               :     136,819.53
  COVD       :  2,411,693.69                                                         TOTAL PASS THRU         :            .00
  NCOVD      :     10,705.22            PIP PAYMENT                 :         .00      PIP PAYMENTS            :            .00
  DENIED     :     99,164.44            SETTLEMENT PAYMENTS         :         .00      SETTLEMENT PYMTS        :            .00
                                        ACCELERATED PAYMENTS        :         .00      ACCELERATED PAYMENTS    :            .00
                                        REFUNDS                     :         .00      REFUNDS                 :            .00
PROF COMP    :            .00           PENALTY RELEASE             :         .00      PENALTY RELEASE         :            .00
MSP PAYMT    :            .00           TRANS OUTP PYMT             :         .00      TRANS OUTP PYMT         :            .00
DEDUCTIBLES  :       5,913.07           HEMOPHILIA ADD-ON           :         .00      HEMOPHILIA ADD-ON       :            .00
COINSURANCE  :       6,019.32           NEW TECH/ECT ADD-ON         :         .00      NEW TECH/ECT ADD-ON     :            .00
                                        ISLET ADD-ON PAYMENT        :         .00      ISLET ADD-ON PAYMENT    :            .00
                                        VOID/REISSUE                :         .00      VOID/REISSUE            :            .00
                                        935 PAYMENTS                :         .00      935 PAYMENTS            :            .00
                                                                                      BALANCE FORWARD         :       3,856.30
PAT REFUND   :            .00           WITHHOLD FROM PAYMENTS      :                  WITHHOLD                :            .00
INTEREST     :            .00             CLAIMS ACCOUNTS RECEIVABLE:         .00      ADJUSTMENT TO BALANCE:              .00
CONTRACT ADJ :  1,313,167.02             ACCELERATED PAYMENTS       :         .00      NET PROVIDER PAYMENT :     140,675.83
PROC CD AMT  :       2,643.86            PENALTY                    :         .00    (PAYMENTS MINUS WITHHOLD)
NET REIMB    :     136,819.53            SETTLEMENT                 :         .00    CHECK/EFT NUMBER          :    EFT6855754
                                         THIRD PARTY PAYMENT        :         .00
                                         AFFILIATED WITHHOLDING     :         .00
                                          935 WITHHOLDING           :         .00
                                         FEDERAL PAYMENT LEVY       :         .00
                                         NON-TAX FPLP               :         .00
                                         TOTAL WITHHOLD             :         .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA  191781036            ~
                                                   PART A          PAID DATE: 07/18/2019   REMIT#:  349    PAGE:       1

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB   RC  REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY     RC  REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

NETTLES          N J 081078909          121 MA02 683                   .00             .00            .00            .00
XXXXX2323A           21919200000204TXM  253                           .00        58430.88-           .00            .00
10/26/2018 10/28/2018              118                        .00     .00             .00            .00            .00
    22                2-    2-                            10338.22-    .00             .00       56072.58-       2311.13-
3J47EW3KM72                                                        47.17-
                                                                     .00
                                                                     .00


     SUBTOTAL FISCAL YEAR - 2018                                     .00             .00            .00            .00
                                                                     .00        58430.88-           .00            .00
                                                             .00     .00             .00            .00            .00
                      2-    2-                            10338.22-    .00             .00       56072.58-       2311.13-
                                                                  47.17-
                                                                     .00
                                                                     .00


DREHER           C L 081890907          253 MA02 672                   .00             .00            .00            .00
XXXXX1821A           21918500283604TXM  74  N793                      .00       118152.19           .00            .00
06/27/2019 06/28/2019             111                         .00     .00             .00            .00            .00
    1                 1     1                             11726.50    .00             .00            .00         2657.94
6TA2CJ5JR82                                                        54.24
                                                                     .00
                                                                     .00


HAMPTON          A   081887747          253 MA02 690                   .00             .00            .00            .00
XXXXX5544M           21918500285804TXM  74  N793                      .00        25619.35           .00            .00
06/19/2019 06/20/2019             111                         .00     .00             .00            .00            .00
    1                 1     1                              9117.68    .00             .00            .00         1997.03
9W55EN7GP84                                                        40.76
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036        ~
                                                   PART A           PAID DATE: 07/18/2019    REMIT#:  349    PAGE:      2
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST | COVDY | NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | | | SEQUESTRATION | | | |
| | | | | | | | | PBP REDUCT | | | |
| | | | | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS | P B | 081902793 | 45 | MA01 | 871 | | .00 | .00 | .00 | 30785.65 |
| XXXXX2734A | | 21918500285004TXM | 253 | N793 | | | .00 | 50448.78 | .00 | 1364.00 |
| 06/24/2019 06/26/2019 | | 111 | 1 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 2    2 | | | | 19663.13 | 1364.00 | .00 | .00 | 17933.15 |
| 8XA6G90DU83 | | | | | | | 365.98 | | | |
| | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |
| HORSEY | C | 081887432 | 45 | MA01 | 871 | | .00 | .00 | .00 | 66421.23 |
| XXXXX0191A | | 21918500284404TXM | 253 | N793 | | | .00 | 83012.34 | .00 | .00 |
| 06/19/2019 06/22/2019 | | 111 | | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 3    3 | | | | 16591.11 | .00 | .00 | .00 | 16259.29 |
| 6QT7W83XH39 | | | | | | | 331.82 | | | |
| | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |
| HUTCHINSON-BOYK | B | 081336828 | 45 | N598 | 314 | | .00 | .00 | .00 | 85049.74 |
| XXXXX2206A | | 21919300345704TXM | 23 | MA02 | | | .00 | 108655.74 | .00 | .00 |
| 01/11/2019 01/15/2019 | | 111 | | N793 | | .00 | 23606.00 | .00 | .00 | .00 |
| 2 | | 4    4 | | | | 21275.41 | .00 | .00 | .00 | .00 |
| 4NP2YD1TK80 | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |
| LAMBERT | D E | 081829319 | 45 | MA01 | 330 | 8393.54 | .00 | .00 | 612713.26 |
| 8E71DJ6DR99 | | 21918500283104TXM | 253 | N793 | 70 | .00 | 647561.56 | .00 | 1364.00 |
| 06/02/2019 06/24/2019 | | 111 | 1 | MA18 | | .00 | .00 | .00 | .00 |
| 19 | | 22    22 | | | | 26283.46 | 1364.00 | .00 | .00 | 32814.61 |
| | | | | | | | 669.69 | | | |
| | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA   PA  191781036        ~
                                                 PART A         PAID DATE: 07/18/2019   REMIT#:  349   PAGE:        3
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|---|
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | TOB | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
MOLOYD         M    081886939              253 MA02 069              .00          .00          .00          .00
XXXXX5640A          21918500285604TXM      74 N793                   .00     30410.93          .00          .00
06/19/2019 06/20/2019              111             .00              .00          .00          .00          .00
   1           1      1                        8833.76            39.29          .00          .00      1925.11
3HN5QQ1PG64                                                         .00
                                                                   .00

NORFLEET     M E 081892051                 253 MA02 638              .00          .00          .00          .00
XXXXX3261A          21918500285404TXM      74 N793                   .00     45558.64          .00          .00
06/20/2019 06/22/2019              111             .00              .00          .00          .00          .00
   1           2      2                        9892.98            44.76          .00          .00      2193.45
4AC5RM4TW77                                                         .00
                                                                   .00

SANTINI        R    081889164              45 MA01 917              .00          .00          .00     83737.14
XXXXX9394A          21918500284104TXM      253 N793                  .00     99601.22          .00          .00
06/20/2019 06/26/2019              111             .00              .00          .00          .00          .00
   1           6      6                       15864.08           317.28          .00          .00     15546.80
3VC5P83QY79                                                        .00
                                                                   .00

SCHAFFER       R    081857203              253 MA02 309              .00          .00          .00          .00
XXXXX9483A          21917800232104TXM      74 N793                   .00    206412.60          .00          .00
06/10/2019 06/23/2019              111             .00              .00          .00          .00          .00
   1          12     12                        8813.92            39.19          .00          .00      1920.08
7GM5FN3WA88                                                        .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA  191781036        ~
                                                   PART A          PAID DATE: 07/18/2019    REMIT#:  349    PAGE:      4
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SWEENEY                D F<br>8X86KE2UX45<br>05/27/2019 06/19/2019<br>22 | 081810285<br>21917500401104TXM<br>           118<br>23-   23- | 45<br>253 | MA02 | 005<br><br>.00<br>103031.18- | .00<br>.00<br>.00<br>.00<br>2060.62-<br>.00<br>.00 | .00<br>1412931.36-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1309900.18-<br>.00<br>.00<br>100970.56- |
| SWEENEY                D F<br>8X86KE2UX45<br>05/27/2019 06/19/2019<br>1 | 081810285<br>21919200275904TXM<br>           117<br>23    23 | 253<br>121 | MA02<br>N793 | 005<br><br>.00<br>103031.18 | .00<br>.00<br>.00<br>.00<br>2060.62<br>.00<br>.00 | .00<br>1414184.69<br>.00<br>.00 | .00<br>.00<br>.00<br>1311153.51 | .00<br>.00<br>.00<br>100970.56 |
| TURNER                 J B<br>XXXXX6075A<br>06/19/2019 06/21/2019<br>1<br>7J72MQ4FP17 | 081886491<br>21918500283804TXM<br>           111<br>2     2 | 45<br>253 | MA01<br>N793 | 252<br><br>.00<br>33594.71 | .00<br>.00<br>.00<br>671.89<br>.00<br>.00 | .00<br>106218.52<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 72623.81<br>.00<br>.00<br>32922.82 |
| SUBTOTAL FISCAL YEAR - 2019<br><br><br>56    52     4 |  |  |  | <br><br>.00<br>181656.74 | .00<br>.00<br>23606.00<br>2728.00<br>2574.90<br>.00<br>.00 | .00<br>1522905.20<br>.00<br>.00 | .00<br>.00<br>.00<br>1311153.51 | 358569.35-<br>2728.00<br>.00<br>126170.28 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                   PART A        PAID DATE: 07/18/2019     REMIT#:   349    PAGE:      5

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#         DRG OUT AMT    COINSURANCE   PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD        NEW TECH/ECT   COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                    TOB    RC  REM  PROF COMP    MSP PAYMT      NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS            COST   COVDY   NCOVDY  RC  REM  DRG AMT      DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

SUBTOTAL PART A                                                          .00           .00            .00      358569.35-
                                                                        .00      1464474.32          .00        2728.00
                                                    .00            23606.00           .00            .00            .00
                      54     50       4            171318.52        2728.00           .00     1255080.93      123859.15
                                                                   2527.73
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A          MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                  PART B           PAID DATE: 07/18/2019    REMIT#:  349    PAGE:        6
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| PATTON SR       M<br>XXXXX0889A<br>06/01/2018 06/01/2018<br>    22<br>6G97Y46KN68 | 080542855<br>21817200215604TXM<br>               138 | 22<br> <br> <br>  | MA01<br>N598<br>N598<br>N598 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>11004.90- | .00<br>.00<br>.00<br>.00 | 11004.90-<br>.00<br>.00<br>.00 |
| PATTON SR       M<br>XXXXX0889A<br>06/01/2018 06/01/2018<br>    2<br>6G97Y46KN68 | 080542855<br>21919200276704TXM<br>               137 | 97<br>45<br>23<br>  | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>2483.38<br>.00<br>.00<br>.00<br>.00 | .00<br>11004.90<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 8521.52<br>.00<br>.00<br>.00 |
| SUBTOTAL FISCAL YEAR - 2018 | | | | <br><br>.00<br>.00 | .00<br>.00<br>2483.38<br>.00<br>.00<br>.00<br>.00 | .00<br>11004.90<br>.00<br>11004.90- | .00<br>.00<br>.00<br>.00 | 2483.38-<br>.00<br>.00<br>.00 |
| ANTHONY         E<br>XXXXX8226A<br>05/10/2019 05/10/2019<br>    1<br>6HM5M84NT72 | 081758195<br>21918500286704TXM<br>               131 | 45<br>253<br>50<br>  | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.80<br>.00<br>.00 | .00<br>2532.74<br>566.42<br>.00 | .00<br>.00<br>.00<br>.00 | 3059.16<br>.00<br>40.00<br>39.20 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA 191781036           ~
                                                   PART B          PAID DATE: 07/18/2019    REMIT#:  349    PAGE:      7
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BAUGHMAN           E M<br>3CD7XV4FJ48<br>05/01/2019 05/01/2019<br>22 | 081703928<br>21912600803904TXM<br>138 | 171<br>45<br>253 | MA01<br>N762 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| BAUGHMAN           E M<br>3CD7XV4FJ48<br>05/01/2019 05/01/2019<br>1 | 081703928<br>21919000432804TXM<br>137 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| BITTNER            G<br>8XK2KV6MQ99<br>05/14/2019 05/14/2019<br>22 | 081759490<br>21914000666404TXM<br>138 | 171<br>45<br>253 | MA01<br>N762 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| BITTNER            G<br>8XK2KV6MQ99<br>05/14/2019 05/14/2019<br>1 | 081759490<br>21919000434404TXM<br>137 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036        PHILADELPHIA   PA  191781036            ~
                                                     PART B               PAID DATE: 07/18/2019    REMIT#:  349    PAGE:    8

PATIENT NAME              PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB      RC  REM  PROF COMP     MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS          COST  COVDY  NCOVDY          RC  REM  DRG AMT       DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                     SEQUESTRATION
                                                                       PBP REDUCT
                                                                       ISLET ADD ON

CANNIDA          R   081681926            171 MA01                           .00          20.23-          .00          1132.35-
1UT8YE2PU57          21912000340004TXM     45 N762                           .00        1102.50-          .00              .00
04/25/2019 04/25/2019            138       253 N782        .00               .00         130.98-          .00           101.13-
   22                                        2             .00               .00             .00          .00            79.28-
                                                                          1.62-
                                                                            .00
                                                                            .00

CANNIDA          R   081681926             45 MA01                           .00          25.65           .00          1105.26
1UT8YE2PU57          21919000431804TXM     253 N793                          .00        1233.48           .00            25.65
04/25/2019 04/25/2019            137        2 MA18        .00                .00             .00          .00           128.22
   19                                        N782         .00                .00             .00          .00           100.52
                                                                          2.05
                                                                            .00
                                                                            .00

CHATMAN      J M 081663320                 50 MA01                           .00             .00          .00          2127.55-
5D35W86PG77          21913400313004TXM     171 N762                          .00         889.06-          .00              .00
04/23/2019 04/23/2019            138        45            .00                .00        1345.43-          .00           106.94-
   22                                        253          .00                .00             .00          .00           104.80-
                                                                          2.14-
                                                                            .00
                                                                            .00

CHATMAN      J M 081663320                 50 MA01                           .00             .00          .00          2100.46
5D35W86PG77          21919000431004TXM     45 N793                           .00        1015.13           .00              .00
04/23/2019 04/23/2019            137        253           .00                .00        1219.36           .00           134.03
    1                                                     .00                .00             .00          .00           131.35
                                                                          2.68
                                                                            .00
                                                                            .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG   PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA 191781036          ~
                                                   PART B          PAID DATE: 07/18/2019    REMIT#:  349    PAGE:    9
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>          TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| CVIKULA          M<br>XXXXX5407A<br>06/14/2019 06/14/2019<br>   22<br>5A34MK0XV60 | 081841249<br>21917000447607TXM<br>                138 | 97<br>45<br>253<br>2 | MA01<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>49.28-<br>.00<br>.00 | 615.97-<br>57336.74-<br>1.18-<br>.00 | .00<br>.00<br>.00<br>.00 | 54256.92-<br>.00<br>.00<br>2414.57- |
| CVIKULA          M<br>XXXXX5407A<br>06/14/2019 06/14/2019<br>    1<br>5A34MK0XV60 | 081841249<br>21919200134304TXM<br>                137 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>49.28<br>.00<br>.00 | 615.97<br>57545.03<br>1.18<br>.00 | .00<br>.00<br>.00<br>.00 | 54465.21<br>617.15<br>.00<br>2414.57 |
| DAVIS            N<br>XXXXX0560A<br>06/22/2019 06/22/2019<br>    1<br>5QK7XR3FM46 | 081896227<br>21917700294904TXM<br>                131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>5894.79<br>139.28<br>.00 | .00<br>.00<br>.00<br>.00 | 5660.15<br>186.21<br>.00<br>183.96 |
| ELLIS          G V<br>5HK0DM3MT31<br>05/10/2019 05/10/2019<br>   22 | 081741233<br>21913600239704TXM<br>                138 | 45<br>253<br>171 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>4.51-<br>.00<br>.00 | .00<br>2108.42-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 2009.16-<br>.00<br>106.94-<br>220.82- |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA 191781036         ~
                                                   PART B        PAID DATE: 07/18/2019      REMIT#:   349    PAGE:      10

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#       DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD      NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT   THRU DT                     TOB    RC   REM  PROF COMP  MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT    DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                               SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

ELLIS         G V 081741233           45   MA01          .00          .00            .00          1982.07
5HK0DM3MT31       21919000431604TXM  253   N793          .00        2234.49          .00             .00
05/10/2019 05/10/2019      137                      .00  .00          .00            .00           134.03
     1                                              .00  .00          .00            .00           247.37
                                                        5.05
                                                         .00
                                                         .00

FOY SR        M A 081852147           22   MA01          .00          .00            .00         23221.02-
XXXXX4012A        21916500332504TXM   96   N598          .00          .00            .00             .00
06/09/2019 06/09/2019      138              N598    .00  .00          .00            .00             .00
    22                                      N598    .00  .00      23291.57-          .00             .00
2AX7EU2KF61                                              .00
                                                         .00
                                                         .00

FOY SR        M A 081852147           97   MA01          .00        195.13           .00         22245.37
XXXXX4012A        21917600334104TXM   45   N782          .00      23221.02           .00           265.68
06/09/2019 06/09/2019      137        253  N782    .00  .00        70.55             .00             .00
     1                                 2   N425    .00  .00          .00            .00           764.91
2AX7EU2KF61                                            15.61
                                                         .00
                                                         .00

FREDERICK     P   081744427          171   MA01          .00          .00            .00          908.19-
XXXXX3652A        21913400313604TXM   45   N762          .00       889.06-           .00             .00
05/09/2019 05/09/2019      138       253           .00  .00       126.07-           .00           106.94-
    22                                             .00  .00          .00            .00           104.80-
3DJ2VV8KM25                                            2.14-
                                                         .00
                                                         .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                   VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036            ~
                                                  PART B        PAID DATE: 07/18/2019   REMIT#:   349     PAGE:   11
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| FREDERICK        P<br>XXXXX3652A<br>05/09/2019 05/09/2019<br>    1<br>3DJ2VV8KM25 | 081744427<br>21919000433904TXM<br>          137 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| GRACE           C V<br>9TV7KV4NM64<br>05/16/2019 05/16/2019<br>   22 | 081765919<br>21914100279704TXM<br>2<br>171 | 45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>4.03-<br>.00<br>.00 | 23.69-<br>3521.49-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 3422.23-<br>.00<br>106.94-<br>197.61- |
| GRACE           C V<br>9TV7KV4NM64<br>05/16/2019 05/16/2019<br>   19 | 081765919<br>21919000430304TXM<br>2 | 45<br>253 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>4.57<br>.00<br>.00 | 23.69<br>3647.56<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3395.14<br>23.69<br>134.03<br>224.16 |
| HENDERSON        C<br>4T16HV0JC41<br>05/06/2019 05/06/2019<br>   22 | 081729337<br>21914800300904TXM<br>2 | 171<br>45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.07-<br>.00<br>.00 | 25.88-<br>1358.28-<br>109.15-<br>.00 | .00<br>.00<br>.00<br>.00 | 1338.04-<br>.00<br>129.39-<br>101.44- |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                   PART B               PAID DATE: 07/18/2019    REMIT#:   349    PAGE:    12
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>             TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| HENDERSON      K<br>XXXXX1882M<br>06/28/2019 06/28/2019<br>    1<br>6HH8VX7VR28 | 081913733<br>21918500286204TXM<br>                131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>11912.40<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 11111.05<br>160.27<br>.00<br>628.26 |
| HENDERSON      C<br>4T16HV0JC41<br>05/06/2019 05/06/2019<br>    1 | 081729337<br>21919000431704TXM<br>                137 | 45<br>253<br>2 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>2.50<br>.00<br>.00 | 31.30<br>1467.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1310.95<br>31.30<br>156.48<br>122.68 |
| HEVIA          B<br>4Y07E14EV74<br>06/14/2019 06/17/2019<br>    1 | 081553349<br>21918500285304TXM<br>                131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>40.04<br>.00<br>.00 | 500.52<br>49208.92<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 46706.34<br>500.52<br>.00<br>1962.02 |
| HUBBARD      K M<br>4W62J34MQ87<br>05/15/2019 05/15/2019<br>    22 | 081765679<br>21915000268704TXM<br>                138 | 50<br>171<br>45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.07-<br>.00<br>.00 | 25.88-<br>1358.28-<br>1328.51-<br>.00 | .00<br>.00<br>.00<br>.00 | 2557.40-<br>.00<br>129.39-<br>101.44- |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                 VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA  191781036          ~
                                                   PART B       PAID DATE: 07/18/2019    REMIT#:   349    PAGE:   13
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   NCOVDY | RC<br>RC<br>TOB<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| HUBBARD            K M<br>4W62J34MQ87<br>05/15/2019 05/15/2019<br>      1 | 081765679<br>21919000430704TXM<br>               137 | 50<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.50<br>.00<br>.00 | 31.30<br>1467.43<br>1219.36<br>.00 | .00<br>.00<br>.00<br>.00 | 2530.31<br>31.30<br>156.48<br>122.68 |
| JONES              V<br>XXXXX5860C2<br>06/27/2019 06/27/2019<br>      1<br>5K41QA9PE06 | 081882946<br>21918500286304TXM<br>               131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.88<br>.00<br>.00 | 48.53<br>7558.02<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7315.41<br>48.53<br>.00<br>190.20 |
| KIRK               M J<br>4EY1WQ1MX06<br>06/24/2019 06/24/2019<br>      1 | 081895427<br>21918500285904TXM<br>               131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>14.41<br>.00<br>.00 | 180.06<br>22662.96<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 21762.65<br>180.06<br>.00<br>705.84 |
| LABROOY            G M<br>XXXXX7621A<br>05/20/2019 05/20/2019<br>     22<br>6KQ7PD9WP42 | 081778508<br>21914400334904TXM<br>               138 | 171<br>45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:         EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036            PHILADELPHIA    PA  191781036        ~
                                                    PART B            PAID DATE: 07/18/2019    REMIT#:  349    PAGE:      14
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| LABROOY            G M XXXXX7621A 05/20/2019 05/20/2019 1 6KQ7PD9WP42 | 081778508 21919000432404TXM 137 | 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 2.68 .00 .00 | .00 1015.13 .00 .00 | .00 .00 .00 .00 | 881.10 .00 134.03 131.35 |
| LEMAR              N 3KE4K96QU97 05/14/2019 05/14/2019 22 | 081750077 21914000664304TXM 138 | 45 253 97 171 | MA01 N762 | .00 .00 | .00 .00 .00 3.45- .00 .00 | .00 2171.44- 126.07- .00 | .00 .00 .00 .00 | 2125.01- .00 106.07- 169.05- |
| LEMAR              N 3KE4K96QU97 05/14/2019 05/14/2019 1 | 081750077 21919000430804TXM 137 | 45 253 97 | MA01 N793 | .00 .00 | .00 .00 .00 3.99 .00 .00 | .00 2297.51 .00 .00 | .00 .00 .00 .00 | 2097.92 .00 134.03 195.60 |
| LEWIS              L 8RA5W46JN59 04/30/2019 04/30/2019 22 | 081707085 21912600804404TXM 138 | 171 45 253 | MA01 N762 | .00 .00 | .00 .00 .00 2.14- .00 .00 | .00 889.06- 126.07- .00 | .00 .00 .00 .00 | 908.19- .00 106.94- 104.80- |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                   PART B           PAID DATE: 07/18/2019      REMIT#:   349   PAGE:    15
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS         L<br>8RA5W46JN59<br>04/30/2019 04/30/2019<br>1 | 081707085<br>21919000432504TXM<br>137 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| MALDONADO      C<br>5HU9UM9WH49<br>05/02/2019 05/02/2019<br>22 | 081724320<br>21912800357304TXM<br>138  171 | | 45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>4.51-<br>.00<br>.00 | .00<br>2108.42-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 2009.16-<br>.00<br>106.94-<br>220.82- |
| MALDONADO      C<br>5HU9UM9WH49<br>05/02/2019 05/02/2019<br>1 | 081724320<br>21919000431204TXM<br>137 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>5.05<br>.00<br>.00 | .00<br>2234.49<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1982.07<br>.00<br>134.03<br>247.37 |
| MONTALMANT     M<br>XXXXX9898A<br>05/16/2019 05/16/2019<br>22<br>8W97PF8CP49 | 081767923<br>21914100280604TXM<br>138  171 | | 45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>4.51-<br>.00<br>.00 | .00<br>2108.42-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 2009.16-<br>.00<br>106.94-<br>220.82- |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA 191781036        ~
                                                   PART B          PAID DATE: 07/18/2019   REMIT#:  349   PAGE:   16

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND    CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                   TOB      RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST      PROC CD AMT
CLM STATUS             COST  COVDY   NCOVDY   RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ   NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

MONTALMANT       M     081767923             45  MA01                    .00            .00            .00        1982.07
XXXXX9898A             21919000431404TXM    253  N793                    .00        2234.49            .00            .00
05/16/2019 05/16/2019           137                             .00      .00            .00            .00         134.03
        1                                                       .00      .00            .00            .00         247.37
8W97PF8CP49                                                              5.05
                                                                        .00
                                                                        .00

MOORE-JONES      V     081887721             97  MA01                    .00         141.45            .00       19273.34
8E49XF6CV38            21918400298504TXM     45  N793                    .00       19980.56            .00         503.11
06/25/2019 06/26/2019           131         253  MA18          .00       .00         361.66            .00          91.20
       19                                     2  N425          .00     11.32            .00            .00         554.45
                                                                        .00
                                                                        .00

OGILVIE        M H     081741357            171  MA01                    .00            .00            .00         908.19-
1EG9FM2XD16            21913400313504TXM     45  N762                    .00         889.06-           .00            .00
05/09/2019 05/09/2019           138         253                .00       .00         126.07-           .00         106.94-
       22                                                      .00      2.14-           .00            .00         104.80-
                                                                        .00
                                                                        .00

OGILVIE        M H     081741357             45  MA01                    .00            .00            .00         881.10
1EG9FM2XD16            21919000432304TXM    253  N793                    .00        1015.13            .00            .00
05/09/2019 05/09/2019           137              MA18          .00       .00            .00            .00         134.03
       19                                                      .00      2.68            .00            .00         131.35
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA  191781036        ~
                                                   PART B                 PAID DATE: 07/18/2019    REMIT#:  349    PAGE:    17
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| QUINN<br>XXXXX2532A<br>04/25/2019 04/25/2019<br>22<br>6WN9FE1UF53 | K A 081690331<br>21911900697904TXM<br>138 | 171<br>45<br>253 | MA01<br>N762 | .00<br>.00 | .00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| QUINN<br>XXXXX2532A<br>04/25/2019 04/25/2019<br>1<br>6WN9FE1UF53 | K A 081690331<br>21919000433204TXM<br>137 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| RIVERA<br>5C26GY6JP62<br>05/13/2019 05/13/2019<br>22 | M E 081746026<br>21913700316504TXM<br>138 | 171<br>45<br>253 | MA01<br>N762 | .00<br>.00 | .00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| RIVERA<br>5C26GY6JP62<br>05/13/2019 05/13/2019<br>1 | M E 081746026<br>21919000433004TXM<br>137 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |

```
NOVITAS SOLUTIONS                     MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036               PHILADELPHIA    PA  191781036        ~
                                                     PART B           PAID DATE: 07/18/2019   REMIT#:  349    PAGE:      18
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST | COVDY | NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
ROBINSON          J F 081832883        171 MA01              .00        .00           .00       908.19-
8AX1CT2CJ34           21916800644004TXM  45 N762             .00     889.06-          .00          .00
06/12/2019 06/12/2019            138    253                  .00     126.07-          .00       106.94-
    22                                       .00    .00      .00        .00           .00       104.80-
                                             .00          2.14-
                                                           .00
                                                           .00


ROBINSON          J F 081832883         45 MA01              .00        .00           .00       881.10
8AX1CT2CJ34           21919000307204TXM 253 N793             .00    1015.13           .00          .00
06/12/2019 06/12/2019            137                         .00        .00           .00       134.03
    1                                        .00    .00      .00        .00           .00       131.35
                                             .00          2.68
                                                           .00
                                                           .00


RODRIGUEZ         M L 081745895        171 MA01              .00      48.53-          .00       6762.45-
5XA4EK2MA69           21913600237804TXM  45 N762             .00    6985.93-          .00          .00
05/10/2019 05/10/2019            138    253 N782             .00     126.07-          .00       106.94-
    22                                  2      .00    .00    .00        .00           .00       295.00-
                                             .00          6.02-
                                                           .00
                                                           .00


RODRIGUEZ         M L 081745895         45 MA01              .00      48.53           .00       6735.36
5XA4EK2MA69           21919000430204TXM 253 N793             .00    7112.00           .00       48.53
05/10/2019 05/10/2019            137    2   N782             .00        .00           .00       134.03
    1                                        .00    .00      .00        .00           .00       321.55
                                             .00          6.56
                                                           .00
                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                         MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036              ~
                                                   PART B            PAID DATE: 07/18/2019    REMIT#:  349    PAGE:      19
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC TOB<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ROSE<br>5W87XA0YN37<br>05/21/2019 05/21/2019<br>22 | S P 081779001<br>21914700492204TXM<br>138 | 97<br>45<br>253<br>171 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.45-<br>.00<br>.00 | .00<br>2732.85-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 2686.42-<br>.00<br>106.94-<br>169.05- |
| ROSE<br>5W87XA0YN37<br>05/21/2019 05/21/2019<br>1 | S P 081779001<br>21919000430504TXM<br>137 | 97<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.99<br>.00<br>.00 | .00<br>2858.92<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2659.33<br>.00<br>134.03<br>195.60 |
| SAUNDERS<br>XXXXX7952A<br>04/29/2019 04/29/2019<br>22<br>3UN3QN0MV75 | J Y 081693848<br>21912300335904TXM<br>138 | 171<br>45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| SAUNDERS<br>XXXXX7952A<br>04/29/2019 04/29/2019<br>1<br>3UN3QN0MV75 | J Y 081693848<br>21919000434004TXM<br>137 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                   PART B               PAID DATE: 07/18/2019    REMIT#:  349    PAGE:       20
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SELDON          N<br>2EU2UQ4WA24<br>05/10/2019 05/10/2019<br>22 | 081741142<br>21913600240204TXM<br>138 | 171<br>45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| SELDON          N<br>2EU2UQ4WA24<br>05/10/2019 05/10/2019<br>1 | 081741142<br>21919000434104TXM<br>137 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| SMITH          M L<br>1UQ6EY8KD63<br>05/16/2019 05/16/2019<br>22 | 081671901<br>21914000667004TXM<br>138 | 171<br>45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| SMITH          M L<br>1UQ6EY8KD63<br>05/16/2019 05/16/2019<br>1 | 081671901<br>21919000433604TXM<br>137 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |

```
NOVITAS SOLUTIONS                       MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:             EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036            PHILADELPHIA   PA 191781036              ~
                                                  PART B        PAID DATE: 07/18/2019    REMIT#:  349    PAGE:     21
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SYLVESTER        D E<br>4YW4XP0TY75<br>06/11/2019 06/11/2019<br>  22 | 081845737<br>21916800643504TXM<br>138 | 171<br>45<br>253 | MA01<br>N762 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| SYLVESTER        D E<br>4YW4XP0TY75<br>06/11/2019 06/11/2019<br>  1 | 081845737<br>21919000307104TXM<br>137 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| TATE             D<br>XXXXX1601A<br>04/25/2019 04/25/2019<br>  22<br>2A47G23KU40 | 081685851<br>21911900697704TXM<br>138 | 171<br>45<br>253 | MA01<br>N762 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| TATE             D<br>XXXXX1601A<br>04/25/2019 04/25/2019<br>  1<br>2A47G23KU40 | 081685851<br>21919000431904TXM<br>137 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                   PART B         PAID DATE: 07/18/2019      REMIT#:  349    PAGE:     22
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| TREMBLAY           D P | 081896995 | | 97 | MA01 | | .00 | 280.18 | .00 | 46279.95 |
| XXXXX8955A | 21918300366504TXM | | 45 | N793 | | .00 | 47271.95 | .00 | 341.28 |
| 06/22/2019 06/22/2019 | | 131 | 253 | MA18 | .00 | .00 | 469.99 | .00 | .00 |
| 19 | | | 2 | N782 | .00 | 22.41 | .00 | .00 | 1098.30 |
| 2VN7A93WJ65 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| TREVATHAN          C A | 081773202 | | 171 | MA01 | | .00 | .00 | .00 | 908.19- |
| 4WX6DW8JX55 | 21914100281804TXM | | 45 | N762 | | .00 | 889.06- | .00 | .00 |
| 05/16/2019 05/16/2019 | | 138 | 253 | | .00 | .00 | 126.07- | .00 | 106.94- |
| 22 | | | | | .00 | 2.14- | .00 | .00 | 104.80- |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| TREVATHAN          C A | 081773202 | | 45 | MA01 | | .00 | .00 | .00 | 881.10 |
| 4WX6DW8JX55 | 21919000432604TXM | | 253 | N793 | | .00 | 1015.13 | .00 | .00 |
| 05/16/2019 05/16/2019 | | 137 | | | .00 | .00 | .00 | .00 | 134.03 |
| 1 | | | | | .00 | 2.68 | .00 | .00 | 131.35 |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| TYUTYUNNIK         S V | 081870735 | | 97 | MA01 | | .00 | 206.20 | .00 | 50855.16 |
| 4R75FG2YD70 | 21918500284904TXM | | 96 | N793 | | .00 | 51886.15 | .00 | 913.66 |
| 06/17/2019 06/19/2019 | | 131 | 45 | N425 | .00 | .00 | 707.46 | .00 | .00 |
| 1 | | | 253 | N425 | .00 | 16.50 | .00 | .00 | 808.29 |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA    PA  191781036            ~
                                                   PART B       PAID DATE: 07/18/2019    REMIT#:   349    PAGE:      23
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>           TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| WADE              S<br>XXXXX0944A<br>05/08/2019 05/08/2019<br>    22<br>3KH0TW3XM14 | 081732133<br>21913300628904TXM<br>             138 | 171<br>45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| WADE              S<br>XXXXX0944A<br>05/08/2019 05/08/2019<br>    1<br>3KH0TW3XM14 | 081732133<br>21919000432104TXM<br>             137 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| WASHINGTON        C H<br>1D47HE0JA33<br>06/28/2019 06/28/2019<br>    4 | 081912750<br>21918300374704TXM<br>             130 | 50 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2891.86 | .00<br>.00<br>.00<br>.00 | 2891.86<br>.00<br>.00<br>.00 |
| WATSON            R H<br>8QP2PM8FH16<br>05/07/2019 05/07/2019<br>    22 | 081728719<br>21913300629104TXM<br>             138 | 171<br>45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |

```
NOVITAS SOLUTIONS                      MEDICARE A                  MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036             PHILADELPHIA    PA  191781036               ~
                                                     PART B        PAID DATE: 07/18/2019      REMIT#:   349       PAGE:      24
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| WATSON<br>8QP2PM8FH16<br>05/07/2019 05/07/2019<br>1 | R H 081728719<br>21919000433104TXM<br>137 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| SUBTOTAL FISCAL YEAR - 2019 | | | | | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>156.33<br>.00<br>.00 | 1775.53<br>245838.83<br>1185.67-<br>20399.71- | .00<br>.00<br>.00<br>.00 | 213389.19<br>3876.94<br>889.72<br>7662.90 |
| SUBTOTAL PART B | | | | | <br><br>.00<br>.00 | .00<br>.00<br>2483.38<br>156.33<br>.00<br>.00 | 1775.53<br>256843.73<br>1185.67-<br>31404.61- | .00<br>.00<br>.00<br>.00 | 210905.81<br>3876.94<br>889.72<br>7662.90 |

```
NOVITAS SOLUTIONS                       MEDICARE A                   MECHANICSBURG  PA 170551828               VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA 191781036            ~
                                                                   PAID DATE: 07/18/2019    REMIT#:   349    PAGE:     25
                                            S U M M A R Y
CLAIM DATA:                               PASS THRU AMOUNTS:
                                          CAPITAL               :          .00   PROVIDER PAYMENT RECAP    :
DAYS        :                             RETURN ON EQUITY      :          .00
  COST      :          54                 DIRECT MEDICAL EDUCATION :       .00   PAYMENTS                  :
  COVDY     :          50                 KIDNEY ACQUISITION    :          .00     DRG OUT AMT             :              .00
  NCOVDY    :           4                 BAD DEBT              :          .00     INTEREST               :              .00
                                          NON PHYSICIAN ANESTHETISTS:     .00     PROC CD AMT            :           889.72
CHARGES     :                                  TOTAL PASS THRU  :          .00     NET REIMB             :        131,522.05
  COVD      :   1,721,318.05                                                       TOTAL PASS THRU        :              .00
  NCOVD     :       1,185.67-             PIP PAYMENT           :          .00     PIP PAYMENTS           :              .00
  DENIED    :      31,404.61-             SETTLEMENT PAYMENTS   :          .00     SETTLEMENT PYMTS       :              .00
                                          ACCELERATED PAYMENTS  :          .00     ACCELERATED PAYMENTS  :              .00
                                          REFUNDS               :          .00     REFUNDS               :              .00
PROF COMP   :            .00              PENALTY RELEASE       :          .00     PENALTY RELEASE        :              .00
MSP PAYMT   :      26,089.38              TRANS OUTP PYMT       :          .00     TRANS OUTP PYMT        :              .00
DEDUCTIBLES :       2,728.00              HEMOPHILIA ADD-ON     :          .00     HEMOPHILIA ADD-ON      :              .00
COINSURANCE :       1,775.53              NEW TECH/ECT ADD-ON   :          .00     NEW TECH/ECT ADD-ON    :              .00
                                          ISLET ADD-ON PAYMENT  :          .00     ISLET ADD-ON PAYMENT  :              .00
                                          VOID/REISSUE          :          .00     VOID/REISSUE           :              .00
                                          935 PAYMENTS          :          .00     935 PAYMENTS           :              .00
                                                                                  BALANCE FORWARD        :         2,311.13
PAT REFUND  :            .00              WITHHOLD FROM PAYMENTS  :               WITHHOLD               :              .00
INTEREST    :            .00              CLAIMS ACCOUNTS RECEIVABLE:     .00     ADJUSTMENT TO BALANCE:              .00
CONTRACT ADJ:     147,663.54-             ACCELERATED PAYMENTS  :          .00     NET PROVIDER PAYMENT :        133,833.18
PROC CD AMT :         889.72              PENALTY               :          .00    (PAYMENTS MINUS WITHHOLD)
NET REIMB   :     131,522.05              SETTLEMENT            :          .00     CHECK/EFT NUMBER       :      EFT6856554
                                          THIRD PARTY PAYMENT   :          .00
                                          AFFILIATED WITHHOLDING :         .00
                                          935 WITHHOLDING       :          .00
                                          FEDERAL PAYMENT LEVY  :          .00
                                          NON-TAX FPLP          :          .00
                                          TOTAL WITHHOLD        :          .00
```

```
NOVITAS SOLUTIONS                          MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA  191781036          ~
                                                    PART A          PAID DATE: 07/19/2019   REMIT#:   350   PAGE:      1
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BROWN                K L<br>8GT5EX5RA73<br>06/20/2019 06/21/2019<br>    4 | 081856122<br>21919200133104TXM<br>                110 | 78 | MA02<br>N793 | 989<br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>122420.99 | .00<br>.00<br>.00<br>.00 | 122420.99<br>.00<br>.00<br>.00 |
| COOK                 C A<br>XXXXX0512A<br>06/21/2019 06/27/2019<br>    1<br>6AY8KD2XE51 | 081895492<br>21918200408804TXM<br>74              111<br>6      6 | 253<br>74 | MA02<br>N793 | 189<br><br>.00<br>13497.48 | .00<br>.00<br>.00<br>63.40<br>.00<br>.00 | .00<br>108072.37<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>3106.58 |
| DIXON                E B<br>XXXXX2436A<br>06/19/2019 06/23/2019<br>    1<br>8UD9QQ8WD33 | 081887564<br>21918600283104TXM<br>                111<br>4      4 | 253<br>74 | MA02<br>N793 | 641<br><br>.00<br>8698.77 | .00<br>.00<br>.00<br>38.59<br>.00<br>.00 | .00<br>64279.77<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>1890.91 |
| ELMORE                 D<br>XXXXX1720A<br>06/14/2019 06/20/2019<br>    1<br>4Q36X99TF85 | 081871154<br>21917500408504TXM<br>                111<br>6      6 | 253<br>74 | MA02<br>N793 | 243<br><br>.00<br>26591.20 | .00<br>.00<br>.00<br>131.10<br>.00<br>.00 | .00<br>206493.02<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>6423.65 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:               EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036         ~
                                                   PART A          PAID DATE: 07/19/2019    REMIT#:  350   PAGE:        2
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT  THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
FORMAN         H   081489684         45  N598 416              .00         .00          .00      160334.64
XXXXX4289A         21917700289704TXM 23  MA02                  .00    189755.64         .00           .00
02/23/2019 02/28/2019            111     N793       .00   29421.00         .00          .00           .00
      2                            5            15034.64        .00                                   .00
                                                               .00
                                                               .00
                                                               .00

GILMORE        D   081858011        253  MA02 291              .00         .00          .00           .00
7HU2KH9WH29        21917500411204TXM 74  N793                  .00    162748.80         .00           .00
06/11/2019 06/20/2019            111                .00         .00         .00          .00           .00
      1            9     9                      14590.44        .00                                  3383.47
                                                             69.05
                                                               .00
                                                               .00

HAFER        E M   081827263        253  MA02 082              .00         .00          .00           .00
3TW7A01ED58        21917800232004TXM 74  N793                  .00    539866.31         .00           .00
06/01/2019 06/21/2019            111                .00         .00         .00          .00           .00
      1           20    20                      22663.08        .00                                  5428.53
                                                            110.79
                                                               .00
                                                               .00

HOLDEN         W   081872699        253  MA02 291              .00         .00          .00           .00
XXXXX9428A         21917600328504TXM 74  N793                  .00    147877.74         .00           .00
06/14/2019 06/20/2019            111                .00         .00         .00          .00           .00
      1            6     6                      14590.44        .00                                  3383.47
2VT3KU6GM82                                                  69.05
                                                               .00
                                                               .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC              P O BOX 781036            PHILADELPHIA   PA 191781036            ~
                                                        PART A            PAID DATE: 07/19/2019   REMIT#:   350   PAGE:    3
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| HOUSER          C<br>XXXXX6552A<br>06/23/2019 06/25/2019<br>1<br>3JF3HX8XA02 | 081898116<br>21918200410404TXM<br><br>2      2 | 111 | 253<br>74 | MA02<br>N793 | 917<br><br>.00<br>15864.08 | .00<br>.00<br>.00<br>75.64<br>.00<br>.00 | .00<br>72350.92<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>3706.12 |
| JOHNSON         S<br>2P32W89WT06<br>06/25/2019 06/28/2019<br>19 | 081905499<br>21918600312804TXM<br><br>3      3 | 111 | 45<br>253<br>1 | MA01<br>N781<br>N793<br>MA18 | 060<br><br>.00<br>9500.87 | .00<br>.00<br>1364.00<br>162.74<br>.00<br>.00 | .00<br>84187.17<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 74686.30<br>1364.00<br>.00<br>7974.13 |
| KIDD            J<br>XXXXX4113A<br>06/20/2019 06/22/2019<br>1<br>2YK4TN6AG01 | 081892473<br>21918600313704TXM<br><br>2      2 | 111 | 45<br>253 | MA01<br>N793 | 638<br><br>.00<br>9892.98 | .00<br>.00<br>.00<br>197.86<br>.00<br>.00 | .00<br>52159.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 42266.83<br>.00<br>.00<br>9695.12 |
| KING          L W<br>9WC3WQ7DC71<br>06/13/2019 06/19/2019<br>1 | 081865875<br>21917500409504TXM<br><br>6      6 | 111 | 253<br>74 | MA02<br>N793 | 243<br><br>.00<br>26591.20 | .00<br>.00<br>.00<br>131.10<br>.00<br>.00 | .00<br>190579.41<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>6423.65 |

```
NOVITAS SOLUTIONS                        MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036          ~
                                                   PART A            PAID DATE: 07/19/2019   REMIT#:   350   PAGE:        4
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>          TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| KRAVITZ          R<br>2DX3M38NA77<br>05/17/2019 05/30/2019<br>22 | 081780868<br>21917000449507TXM<br>          118<br>13-   13- | 45<br>253<br>1 | MA02 | 228<br><br>.00<br>66516.64- | .00<br>.00<br>.00<br>1364.00-<br>1303.05-<br>.00<br>.00 | .00<br>460590.54-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 394073.90-<br>.00<br>.00<br>63849.59- |
| KRAVITZ          R<br>2DX3M38NA77<br>05/17/2019 05/30/2019<br>1 | 081780868<br>21919100301204TXM<br>          117<br>13   13 | 253<br>1<br>121 | MA02<br>N793 | 228<br><br>.00<br>66516.64 | .00<br>.00<br>.00<br>1364.00<br>1303.05<br>.00<br>.00 | .00<br>460590.54<br>.00<br>.00 | .00<br>.00<br>.00<br>394073.90 | .00<br>1364.00<br>.00<br>63849.59 |
| LEE            T C<br>XXXXX0329A<br>06/23/2019 07/01/2019<br>1<br>9PY8UQ5DT52 | 081898017<br>21918600282704TXM<br>          111<br>8    8 | 253<br>74 | MA02<br>N793 | 295<br><br>.00<br>6707.42 | .00<br>.00<br>.00<br>28.29<br>.00<br>.00 | .00<br>104633.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>1386.44 |
| LIGNOWSKI      S L<br>XXXXX9201A<br>06/20/2019 06/22/2019<br>1<br>5GT3UD2CU90 | 081892127<br>21918600313204TXM<br>          111<br>1    1 | 45<br>253 | MA01<br>N793 | 092<br><br>.00<br>10598.79 | .00<br>.00<br>.00<br>211.98<br>.00<br>.00 | .00<br>54551.92<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 43953.13<br>.00<br>.00<br>10386.81 |

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036       ~
                                                    PART A           PAID DATE: 07/19/2019   REMIT#:   350    PAGE:        5
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
LITTLE              E T 081888018           253 MA02 291              .00           .00          .00            .00
6D32MW2HC02             21918200408404TXM    74 N793                  .00     114450.73          .00            .00
06/19/2019 06/26/2019                 111                    .00      .00           .00          .00            .00
    1                   7      7                         14590.44      .00           .00          .00        3383.47
                                                                    69.05
                                                                      .00
                                                                      .00


MCDEVITT            W   081906984           253 MA02 066              .00           .00          .00            .00
XXXXX7278A              21918600282404TXM    74 N793                  .00     136081.65          .00            .00
06/25/2019 07/01/2019                 111                    .00      .00           .00          .00            .00
    1                   6      6                          8449.59      .00           .00          .00        1827.79
1UD2MD1CH97                                                          37.30
                                                                      .00
                                                                      .00


MCKENTY             W W 081884611            45 MA01 607              .00           .00          .00       43443.20
3HU3DA1AM92             21918400297304TXM   253 N793                  .00      52629.37          .00        1364.00
06/19/2019 06/22/2019                 111     1 MA18         .00   1364.00          .00          .00            .00
   19                   3      3                          9186.17   156.44           .00          .00        7665.73
                                                                      .00
                                                                      .00


MILLER              J C 081897126            45 MA01 208              .00           .00          .00      177810.23
XXXXX5626A              21918600282104TXM   253 N781                  .00     203240.95          .00        1364.00
06/22/2019 06/28/2019                 111     1 N793         .00   1364.00          .00          .00            .00
   19                   6      6                MA18     25430.72   481.33           .00          .00       23585.39
5EG9P59TX22                                                           .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036          ~
                                                   PART A             PAID DATE: 07/19/2019    REMIT#:  350   PAGE:      6
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MORA             M<br>XXXXX6980A<br>06/13/2019 06/19/2019<br> 1<br>1XA7YK0XY78 | 081866899<br>21917500412504TXM<br>            111<br> 6     6 | 253<br>74 | MA02<br>N793 | 291<br><br>          .00<br>       14590.44 | .00<br>.00<br>.00<br>.00<br>69.05<br>.00<br>.00 | .00<br>115787.71<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>3383.47 |
| PICCHINI       A J<br>8KM6JX0RN68<br>06/21/2019 06/22/2019<br> 4 | 081843369<br>21918300365604TXM<br>            110 | 78 | MA02<br>N793 | 247<br><br>          .00<br>           .00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>71069.45 | .00<br>.00<br>.00<br>.00 | 71069.45<br>.00<br>.00<br>.00 |
| RAVKIN           S<br>XXXXX5438A<br>06/24/2019 06/25/2019<br> 1<br>5TA6CH5KU83 | 081796369<br>21918200408304TXM<br>            111<br> 1     1 | 253<br>74 | MA02<br>N793 | 627<br><br>          .00<br>       12005.45 | .00<br>.00<br>.00<br>.00<br>55.69<br>.00<br>.00 | .00<br>130936.54<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2728.60 |
| ROBINSON       M K<br>XXXXX0252A<br>06/17/2019 06/19/2019<br> 1<br>9GE0W68TE45 | 081880338<br>21917900035604TXM<br>            111<br> 1     1 | 253<br>74 | MA02<br>N793 | 181<br><br>          .00<br>       12560.37 | .00<br>.00<br>.00<br>.00<br>58.55<br>.00<br>.00 | .00<br>74597.93<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2869.19 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036            PHILADELPHIA   PA  191781036         ~
                                                  PART A          PAID DATE: 07/19/2019    REMIT#:   350    PAGE:        7
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST COVDY NCOVDY TOB | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|---|
| SMITH | W | 081873663 | 253 | MA02 | 292 | .00 | .00 | .00 | .00 |
| XXXXX7836A | | 21917500413104TXM | 74 | N793 | | .00 | 104845.99 | .00 | .00 |
| 06/14/2019 06/20/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 5 5 | | | 10365.52 | 47.21 | .00 | .00 | 2313.15 |
| 2R15D50AR63 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| STEINER | R | 081881088 | 253 | MA02 | 293 | .00 | .00 | .00 | .00 |
| 8XG4DY8DN93 | | 21917600331904TXM | 74 | N793 | | .00 | 77509.97 | .00 | .00 |
| 06/18/2019 06/20/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 2 2 | | | 7842.05 | 34.16 | .00 | .00 | 1673.88 |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| TAYLOR | L C | 081847774 | 253 | MA02 | 292 | .00 | .00 | .00 | .00 |
| XXXXX3626A | | 21917500423604TXM | 74 | N793 | | .00 | 39587.56 | .00 | .00 |
| 06/07/2019 06/08/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 1 1 | | | 10365.52 | 47.21 | .00 | .00 | 2313.15 |
| 4CH2J32KK92 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| THOMAS | D A | 081890873 | 45 | MA01 | 970 | .00 | .00 | .00 | 97300.39 |
| 8RA5XX2YE82 | | 21918600421704TXM | 253 | N781 | | .00 | 126208.55 | .00 | 1364.00 |
| 06/20/2019 06/21/2019 | | 111 | 1 | N793 | .00 | .00 | .00 | .00 | 26993.28 |
| 19 | | 1 1 | | MA18 | 28908.16 | 1364.00 | .00 | .00 | |
| | | | | | | 550.88 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                      MEDICARE A           MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036        ~
                                                   PART A        PAID DATE: 07/19/2019   REMIT#:  350   PAGE:      8

PATIENT NAME              PATIENT CNTRL NUMBER  RC  REM  DRG#     DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER            RC  REM  OUTCD    NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB     RC  REM  PROF COMP MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS                COST  COVDY   NCOVDY  RC  REM  DRG AMT  DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

VEGA          J           081898538            253 MA02 153            .00            .00           .00              .00
7J96JY3NH64               21918200411904TXM    74  N793               .00       46695.60           .00              .00
06/23/2019 06/25/2019                   111                   .00     .00            .00           .00              .00
     1                    2     2                             8300.69 .00            .00           .00          1790.07
                                                                     36.53
                                                                     .00
                                                                     .00

WASHINGTON SR  A          081869224            253 MA02 291            .00            .00           .00              .00
2V37VD9KF75               21917600328104TXM    74  N793               .00      150708.57           .00              .00
06/13/2019 06/19/2019                   111                   .00     .00            .00           .00              .00
     1                    6     6                             14590.44 .00           .00           .00          3383.47
                                                                     69.05
                                                                     .00
                                                                     .00

WHITE          R          081897852            45  MA02 204            .00            .00           .00          21706.66-
XXXXX6721A                21917800232704TXM    253                    .00       23676.45-          .00              .00
06/23/2019 06/23/2019                   118                   .00     .00            .00           .00              .00
     22                   1-    1-                            8854.61- .00           .00           .00          1930.39-
8M77PJ6UH62                                                          39.40-
                                                                     .00
                                                                     .00

WHITE          R          081897852            16  MA43 204            .00            .00           .00          23676.45
XXXXX6721A                21919200921609TXMZ       MA01               .00            .00           .00              .00
06/23/2019 06/23/2019                   11G        N793       .00     .00            .00           .00              .00
     4                                                        .00     .00       23676.45          .00              .00
8M77PJ6UH62                                                          .00
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C
```

```
1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA    PA  191781036         ~
                                                    PART A           PAID DATE: 07/19/2019    REMIT#:   350    PAGE:       9
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY   TOB | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
WILSON           D    081895625             253 MA02  862              .00          .00           .00             .00
XXXXX0578A            21918600421904TXM      74 N793                   .00      52830.27          .00             .00
06/21/2019 06/24/2019               111                     .00        .00          .00           .00             .00
    1              2      2                            19378.24        .00          .00           .00          4596.38
7X37WF3WG37                                                          93.80
                                                                      .00
                                                                      .00


SUBTOTAL FISCAL YEAR - 2019                                            .00          .00           .00        441181.05
                                                                      .00    3379991.25          .00          6820.00
                                                            .00    29421.00          .00           .00             .00
                  121    121         5                 382530.58     5456.00   217166.89    394073.90       149765.51
                                                                   3056.44
                                                                      .00
                                                                      .00


SUBTOTAL PART A                                                        .00          .00           .00        441181.05
                                                                      .00    3379991.25          .00          6820.00
                                                            .00    29421.00          .00           .00             .00
                  121    121         5                 382530.58     5456.00   217166.89    394073.90       149765.51
                                                                   3056.44
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036                    PHILADELPHIA   PA  191781036          ~
                                                       PART B               PAID DATE: 07/19/2019     REMIT#:   350   PAGE:    10
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ANDERSON              A<br>5FW5XK9UM94<br>06/21/2019 06/21/2019<br>19 | 081889644<br>21917600336404TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.40<br>.00<br>.00 | 42.46<br>7405.54<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7193.26<br>42.46<br>.00<br>166.42 |
| BARKLEY          K D<br>2W74YE5NQ88<br>05/15/2019 05/15/2019<br>22 | 081774770<br>21914000666704TXM<br>138 | 171<br>45<br>253 | MA01<br>N762<br> | <br>.00<br>.00 | .00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| BARKLEY          K D<br>2W74YE5NQ88<br>05/15/2019 05/15/2019<br>1 | 081774770<br>21919100302904TXM<br>137 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| BIDDINGS          G B<br>XXXXX2489M<br>06/15/2019 06/15/2019<br>19<br>1WP6FD4YX58 | 081874497<br>21918600286504TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.94<br>.00<br>.00 | 11.76<br>4149.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4090.66<br>11.76<br>.00<br>46.12 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036         ~
                                                   PART B            PAID DATE: 07/19/2019    REMIT#:   350    PAGE:     11
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| CLARK           D L<br>XXXXX2948A<br>07/01/2019 07/01/2019<br>  1<br>5Q91XV1RV24 | 081920266<br>21918600286804TXM<br>              131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>3824.45<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3589.81<br>46.93<br>.00<br>183.96 |
| CLARK           D L<br>XXXXX2948A<br>06/30/2019 06/30/2019<br>  1<br>5Q91XV1RV24 | 081917759<br>21918600288404TXM<br>              131 | | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.15<br>.00<br>.00 | 26.94<br>1295.39<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1160.74<br>26.94<br>.00<br>105.56 |
| CUNNINGHAM       P<br>7VR4KK2QJ79<br>05/23/2019 05/23/2019<br>  22 | 081794018<br>21914700495104TXM<br>              138 | | 171<br>45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| CUNNINGHAM       P<br>7VR4KK2QJ79<br>05/23/2019 05/23/2019<br>  1 | 081794018<br>21919100303704TXM<br>              137 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA  191781036        ~
                                                   PART B          PAID DATE: 07/19/2019    REMIT#:   350    PAGE:   12
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
DANIELS       W D 081921116           45  MA01              .00         23.69          .00        1469.40
XXXXX5384A        21918600288204TXM  253  N793              .00       1587.79          .00          23.69
07/01/2019 07/01/2019            131   2  MA18       .00    .00          .00          .00            .00
     19                                              .00    .00          .00          .00          92.81
7D32W26CV98                                                1.89
                                                           .00
                                                           .00


DARDEN         D  081860561           45  MA01              .00         13.11          .00         647.76
9YJ9JF9PW33       21916800646704TXM  253  N793              .00        713.32          .00          13.11
06/11/2019 06/11/2019            131   2             .00    .00          .00          .01            .00
      1                                              .00    .00          .00          .00          51.40
                                                           1.05
                                                           .00
                                                           .00


DAVIS          J  081842189           45  MA01              .00        81.21-          .00        8453.07-
XXXXX7413A        21916100694904TXM  253                    .00      8859.12-          .00            .00
06/06/2019 06/06/2019            138   2             .00    .00          .00          .00            .00
     22                               97             .00  6.50-          .00          .00         318.34-
6KC5NU1UP61                                                .00
                                                           .00


DAVIS          J  081842189           97  MA01              .00         81.21          .00       12264.81
XXXXX7413A        21919600621304TXM   50  N793              .00      12046.08          .00          81.21
06/06/2019 06/06/2019            137   45            .00    .00        624.78          .00            .00
      1                              253             .00    .00          .00          .00         318.34
6KC5NU1UP61                                                6.50
                                                           .00
                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A             MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                     PART B            PAID DATE: 07/19/2019      REMIT#:   350      PAGE:    13

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                  TOB       RC   REM  PROF COMP    MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC   REM  DRG AMT      DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

DESHIELDS        L     081919656             97   MA01                      .00          94.29            .00          7133.77
XXXXX0506A             21918600285704TXM     45   N793                      .00        7605.23            .00            94.29
07/01/2019 07/01/2019              131       253  MA18        .00           .00            .00            .00              .00
      19                                     2    N782        .00           .00            .00            .00           369.63
5D66VK6UR30                                                  7.54
                                                             .00
                                                             .00

DUNBAR         M J     081681736            171   MA01                      .00            .00            .00           908.19-
6X15UF9DD52            21912000340304TXM     45   N762                      .00         889.06-           .00              .00
04/25/2019 04/25/2019              138       253             .00           .00         126.07-           .00           106.94-
      22                                                     .00          2.14-           .00            .00           104.80-
                                                             .00
                                                             .00

DUNBAR         M J     081681736             45   MA01                      .00            .00            .00           881.10
6X15UF9DD52            21919100303304TXM     253  N793                      .00        1015.13            .00              .00
04/25/2019 04/25/2019              137                       .00           .00            .00            .00           134.03
      1                                                      .00          2.68            .00            .00           131.35
                                                             .00
                                                             .00

FENTON         M L     081850125             45   MA01                      .00          13.11            .00          1729.46
8PE3EG3YH98            21918600288004TXM     253  N793                      .00        1795.02            .00            13.11
07/01/2019 07/01/2019              131       2               .00           .00            .00            .00              .00
      1                                                      .00          1.05            .00            .00            51.40
                                                             .00
                                                             .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                     VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036              ~
                                                   PART B           PAID DATE: 07/19/2019    REMIT#:   350   PAGE:    14
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>TOB RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| FLOYD            F D<br>XXXXX3951M<br>06/26/2019 06/26/2019<br>19<br>2A43U81QD75 | 081900136<br>21918200416004TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>6.50<br>.00<br>.00 | 81.21<br>11016.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 10610.76<br>81.21<br>.00<br>318.34 |
| FORD             S T<br>2XH8R38QR50<br>07/01/2019 07/01/2019<br>1 | 081840977<br>21918600287704TXM<br>131 | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>1925.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1806.74<br>23.69<br>.00<br>92.81 |
| GIBSON            M<br>XXXXX0857A<br>07/01/2019 07/02/2019<br>19<br>7QJ7UU4RN65 | 081921678<br>21918600314504TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>9.89<br>.00<br>.00 | 123.66<br>11267.41<br>125.86<br>.00 | .00<br>.00<br>.00<br>.00 | 10649.10<br>249.52<br>.00<br>484.76 |
| GREY             C K<br>AXXXXX6596<br>06/17/2019 06/17/2019<br>1<br>7F67RX9YT69 | 081878829<br>21918200424904TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.84<br>.00<br>.00 | 46.93<br>4857.40<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4618.38<br>46.93<br>4.38<br>188.25 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                     PART B              PAID DATE: 07/19/2019   REMIT#:  350   PAGE:  15
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY<br>TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| HARRIS          J R<br>2R47WH0HU48<br>07/01/2019 07/01/2019<br>1 | 081911471<br>21918600286704TXM<br>131 | 45<br>253<br>50 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.01<br>.00<br>.00 | .00<br>3610.02<br>280.80<br>.00 | .00<br>.00<br>.00<br>.00 | 3840.35<br>.00<br>50.47<br>49.46 |
| HENRY           A<br>4GQ4XP9PW60<br>07/01/2019 07/01/2019<br>1 | 081914061<br>21918600287404TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.03<br>.00<br>.00 | .00<br>2981.46<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2929.04<br>.00<br>52.42<br>51.39 |
| HOKETT          J M<br>5GF9E89GE16<br>06/26/2019 06/26/2019<br>1 | 081841504<br>21918600287504TXM<br>131 | 109<br>45<br>253 | MA01<br>N793<br>N557<br>N557 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.78<br>.00<br>.00 | .00<br>534.83<br>1493.93<br>.00 | .00<br>.00<br>.00<br>.00 | 1989.77<br>.00<br>38.99<br>38.21 |
| HOLDEN          M<br>8VF1NU5PU18<br>07/01/2019 07/01/2019<br>1 | 081915803<br>21918600285204TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10356.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9044.71<br>262.43<br>.00<br>1028.75 |

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036          PHILADELPHIA   PA  191781036            ~
                                                     PART B          PAID DATE: 07/19/2019    REMIT#:   350    PAGE:   16

PATIENT NAME              PATIENT CNTRL NUMBER    RC   REM  DRG#         DRG OUT AMT    COINSURANCE     PAT REFUND       CONTRACT ADJ
MID                       ICN NUMBER              RC   REM  OUTCD        NEW TECH/ECT   COVD CHGS       ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                       TOB      RC   REM  PROF COMP    MSP PAYMT      NCOVD CHGS      INTEREST         PROC CD AMT
CLM STATUS           COST   COVDY   NCOVDY        RC   REM  DRG AMT      DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ      NET REIMB
MBI                                                                     SEQUESTRATION
                                                                       PBP REDUCT
                                                                       ISLET ADD ON

HUGHES            H   081911562              45  MA01                        .00            .00             .00          4744.18
2TC3Q41DV96          21918600286104TXM      253 N793                        .00        5444.45             .00              .00
07/01/2019 07/01/2019            131                         .00            .00            .00             .00           700.27
     1                                                       .00          14.02            .00             .00           686.25
                                                                           .00
                                                                           .00

HUGHES          D L  081920076              97  MA01                        .00          23.69             .00          1714.13
3DU1RM1XN04          21918600287804TXM      45  N793                        .00        1832.52             .00            23.69
07/01/2019 07/01/2019            131         253                .00         .00            .00             .00              .00
     1                                       2              .00           1.89            .00             .00            92.81
                                                                           .00
                                                                           .00

KING              H   081778383             171 MA01                        .00            .00             .00           908.19-
9GA1NH2AE21          21914700495304TXM      45  N762                        .00        889.06-            .00              .00
05/22/2019 05/22/2019            138         253                .00         .00        126.07-            .00           106.94-
    22                                                      .00           2.14-           .00             .00           104.80-
                                                                           .00
                                                                           .00

KING              H   081778383             45  MA01                        .00            .00             .00           881.10
9GA1NH2AE21          21919100303104TXM      253 N793                        .00        1015.13             .00              .00
05/22/2019 05/22/2019            137                         .00            .00            .00             .00           134.03
     1                                                      .00           2.68            .00             .00           131.35
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA   PA 191781036              ~
                                                   PART B            PAID DATE: 07/19/2019    REMIT#:   350    PAGE:     17

PATIENT NAME         PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                  ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT              TOB         RC  REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS     COST  COVDY  NCOVDY          RC  REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                             SEQUESTRATION
                                                               PBP REDUCT
                                                               ISLET ADD ON

LYNCH            M   081919755              45  MA01                     .00            .00            .00          4664.92
8AT5AT0AN53         21918600314904TXM     253  N793                     .00        4156.66            .00              .00
07/01/2019 07/01/2019          131         50                          .00         566.42            .00            58.16
    1                                               .00    .00          .00            .00            .00            56.99
                                                                       1.17
                                                                        .00
                                                                        .00

MCCOLLUM        S L 081776551             171  MA01                     .00            .00            .00           908.19-
9K90UN9NW15        21914400335104TXM       45  N762                     .00        889.06-            .00              .00
05/20/2019 05/20/2019          138        253                          .00         126.07-            .00           106.94-
   22                                               .00    .00          .00            .00            .00           104.80-
                                                                      2.14-
                                                                        .00
                                                                        .00

MCCOLLUM        S L 081776551              45  MA01                     .00            .00            .00           881.10
9K90UN9NW15        21919100303404TXM      253  N793                     .00        1015.13            .00              .00
05/20/2019 05/20/2019          137                                     .00            .00            .00           134.03
    1                                               .00    .00          .00            .00            .00           131.35
                                                                       2.68
                                                                        .00
                                                                        .00

MCKINNEY        E   081920399              45  MA01                     .00          13.11            .00           937.72
XXXXX1375A         21918600288504TXM      253  N793                     .00        1003.28            .00            13.11
07/01/2019 07/01/2019          131          2  MA18                    .00            .00            .00              .00
   19                                               .00    .00          .00            .00            .00            51.40
3KR9X93PG37                                                            1.05
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                          MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA   PA  191781036        ~
                                                  PART B         PAID DATE: 07/19/2019   REMIT#:   350   PAGE:     18

PATIENT NAME           PATIENT CNTRL NUMBER    RC   REM  DRG#        DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER              RC   REM  OUTCD       NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                     TOB    RC   REM  PROF COMP   MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY  NCOVDY    RC   REM  DRG AMT     DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

OVALLE             I M 081871303              97   MA01                       .00      594.46             .00         20080.23
1C35XF0EH68            21918600283504TXM      45   N793                       .00    23052.54             .00           594.46
07/01/2019 07/01/2019                131     253   MA18        .00            .00          .00             .00              .00
    19                                         2              .00           47.56          .00             .00          2330.29
                                                                             .00
                                                                             .00

PRATT              J L 081911430              45   MA01                       .00          .00             .00          4164.90
2PA0U20AP39            21918600422304TXM     253   N793                       .00      4242.65             .00              .00
07/01/2019 07/01/2019                131                      .00             .00          .00             .00            77.75
     1                                                        .00           1.55          .00             .00            76.20
                                                                             .00
                                                                             .00

PRESTON            M   081685976             171   MA01                       .00          .00             .00           908.19-
7VA1AW7CY98           21912600804704TXM       45   N762                       .00      889.06-            .00              .00
04/30/2019 04/30/2019                138     253              .00             .00      126.07-            .00           106.94-
    22                                                        .00           2.14-          .00             .00          104.80-
                                                                             .00
                                                                             .00

PRESTON            M   081685976              45   MA01                       .00          .00             .00           881.10
7VA1AW7CY98           21919100303804TXM      253   N793                       .00      1015.13            .00              .00
04/30/2019 04/30/2019                137                      .00             .00          .00             .00           134.03
     1                                                        .00           2.68          .00             .00           131.35
                                                                             .00
                                                                             .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC            P O BOX 781036          PHILADELPHIA    PA  191781036           ~
                                                      PART B             PAID DATE: 07/19/2019      REMIT#:   350    PAGE:     19
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| RHONE<br>5A14CC0FX88<br>05/21/2019 05/21/2019<br>22 | D A 081776296<br>21914700495504TXM<br>138 | 171<br>45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |
| RHONE<br>1HM1R44DJ95<br>05/16/2019 05/16/2019<br>19 | R   081728271<br>21917900244107TXM<br>131 | 45<br>253<br>2<br>1 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>68.27<br>.96<br>.00<br>.00 | 11.99<br>1233.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1105.26<br>80.26<br>128.22<br>47.00 |
| RHONE<br>5A14CC0FX88<br>05/21/2019 05/21/2019<br>1 | D A 081776296<br>21919100303004TXM<br>137 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| RIZZO<br>2D89TQ5RE49<br>05/20/2019 05/20/2019<br>22 | R L 081774168<br>21914400335204TXM<br>138 | 171<br>45<br>253 | MA01<br>N762 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.14-<br>.00<br>.00 | .00<br>889.06-<br>126.07-<br>.00 | .00<br>.00<br>.00<br>.00 | 908.19-<br>.00<br>106.94-<br>104.80- |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                   VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:         EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                   PART B           PAID DATE: 07/19/2019   REMIT#:   350   PAGE:      20

PATIENT NAME             PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                      ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB      RC   REM  PROF COMP     MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS               COST  COVDY   NCOVDY   RC   REM  DRG AMT       DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

RIZZO             R L 081774168         45   MA01                           .00            .00            .00          881.10
2D89TQ5RE49          21919100303204TXM 253   N793                          .00        1015.13            .00             .00
05/20/2019 05/20/2019              137                       .00            .00            .00            .00          134.03
     1                                                       .00           2.68            .00            .00          131.35
                                                                           .00
                                                                           .00

SCOTT             G J 081830168         45   MA01                           .00          46.53            .00        19332.12
XXXXX4708M           21918600283804TXM 253   N793                          .00       20152.24            .00           46.53
06/03/2019 06/05/2019              121    2  MA18            .00            .00            .00            .00          754.56
    19                                  59   N782            .00          15.47            .00            .00          758.12
6K87J90HP40                                                                .00
                                                                           .00

SIMMONS           L W 081915282         45   MA01                           .00            .00            .00         3106.74
1NY3PU1GH83          21918600287304TXM 253   N793                          .00        3155.08            .00             .00
07/01/2019 07/01/2019              131                       .00            .00            .00            .00           48.34
     1                                                       .00            .97            .00            .00           47.37
                                                                           .00
                                                                           .00

SMITH             G   081728750         45   MA01                           .00          74.39            .00         2999.69
5QG7TF8QN34          21917500447504TXM 253   N793                          .00        3371.65            .00           74.39
05/03/2019 05/03/2019              131    2                  .00            .00            .00            .00             .00
     1                                                       .00           5.95            .00            .00          291.62
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA    PA 191781036              ~
                                                  PAID DATE: 07/19/2019    REMIT#:    350    PAGE:        21
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SYMONENKO          N<br>9K36JW0JA52<br>06/25/2019 06/25/2019<br>1 | 081906349<br>21918200543504TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>1045.34<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 926.95<br>23.69<br>.00<br>92.81 |
| THOMAS          S J<br>5AH0T10YW02<br>07/02/2019 07/02/2019<br>4 | 081922379<br>21918900556204TXM<br>130 | 22 | N211<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>1930.48 | .00<br>.00<br>.00<br>.00 | 1930.48<br>.00<br>.00<br>.00 |
| TJOE          N P<br>XXXXX1336M<br>06/12/2019 06/16/2019<br>1<br>6DT3FX9WP93 | 081863896<br>21918600422204TXM<br>121 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>4.01<br>.00<br>.00 | .00<br>10016.51<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9816.46<br>.00<br>200.05<br>196.04 |
| TOY          R M<br>2EV3WP6PT79<br>07/01/2019 07/01/2019<br>1 | 081913964<br>21918600288704TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.17<br>.00<br>.00 | .00<br>403.55<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 394.92<br>.00<br>8.63<br>8.46 |

```
NOVITAS SOLUTIONS                        MEDICARE A            MECHANICSBURG  PA 170551828                  VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:        EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA    PA 191781036          ~
                                                   PART B        PAID DATE: 07/19/2019    REMIT#:   350    PAGE:    22

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#       DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD      NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                  TOB      RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS            COST   COVDY  NCOVDY   RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                             SEQUESTRATION
                                                               PBP REDUCT
                                                               ISLET ADD ON

WRIGHT            S    081911513          45  MA01                     .00          .00          .00          7641.16
3GK2MQ1VA87           21918600285604TXM  253  N793                    .00      6942.92          .00              .00
07/01/2019 07/01/2019          131        50                          .00       847.22          .00           148.98
   1                                               .00     .00        .00          .00          .00           146.00
                                                   .00               2.98
                                                                     .00
                                                                     .00

ZAGACKI        F S    081684797           97  MA01                    .00       909.82          .00         23729.78
XXXXX1339A            21918600422004TXM   45  N793                    .00     26687.06          .00           909.82
04/23/2019 04/23/2019          131       253  MA18                    .00          .00          .00              .00
   19                                      2       .00     .00      40.95          .00          .00          2006.51
7UU7GY1KY33                                        .00               .00
                                                                     .00

SUBTOTAL FISCAL YEAR - 2019                                           .00      2507.89          .00        183388.37
                                                                     .00    191861.61          .00          2783.23
                                                   .00               .00      2930.45          .01          2487.94
                                                   .00              68.27      1930.48          .00         10419.54
                                                                  212.61
                                                                     .00
                                                                     .00

SUBTOTAL PART B                                                       .00      2507.89          .00        183388.37
                                                                     .00    191861.61          .00          2783.23
                                                   .00               .00      2930.45          .01          2487.94
                                                   .00              68.27      1930.48          .00         10419.54
                                                                  212.61
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:         EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC       P O BOX 781036            PHILADELPHIA    PA 191781036          ~
                                                             PAID DATE: 07/19/2019    REMIT#:  350    PAGE:    23
                                   S U M M A R Y
CLAIM DATA:                      PASS THRU AMOUNTS:
                                 CAPITAL                   :         .00   PROVIDER PAYMENT RECAP    :
DAYS          :                  RETURN ON EQUITY          :         .00
  COST        :      121         DIRECT MEDICAL EDUCATION  :         .00   PAYMENTS                 :
  COVDY       :      121         KIDNEY ACQUISITION        :         .00     DRG OUT AMT            :            .00
  NCOVDY      :        5         BAD DEBT                  :         .00     INTEREST              :            .01
                                 NON PHYSICIAN ANESTHETISTS:         .00     PROC CD AMT           :       2,487.94
CHARGES       :                        TOTAL PASS THRU     :         .00     NET REIMB             :     160,185.05
  COVD        : 3,571,852.86                                                 TOTAL PASS THRU       :            .00
  NCOVD       :     2,930.45     PIP PAYMENT               :         .00     PIP PAYMENTS          :            .00
  DENIED      :   219,097.37     SETTLEMENT PAYMENTS       :         .00     SETTLEMENT PYMTS      :            .00
                                 ACCELERATED PAYMENTS      :         .00     ACCELERATED PAYMENTS  :            .00
                                 REFUNDS                   :         .00     REFUNDS               :            .00
PROF COMP     :         .00      PENALTY RELEASE           :         .00     PENALTY RELEASE       :            .00
MSP PAYMT     :    29,421.00     TRANS OUTP PYMT           :         .00     TRANS OUTP PYMT       :            .00
DEDUCTIBLES   :     5,524.27     HEMOPHILIA ADD-ON         :         .00     HEMOPHILIA ADD-ON     :            .00
COINSURANCE   :     2,507.89     NEW TECH/ECT ADD-ON       :         .00     NEW TECH/ECT ADD-ON   :            .00
                                 ISLET ADD-ON PAYMENT      :         .00     ISLET ADD-ON PAYMENT  :            .00
                                 VOID/REISSUE              :         .00     VOID/REISSUE          :            .00
                                 935 PAYMENTS              :         .00     935 PAYMENTS          :            .00
                                                                            BALANCE FORWARD       :       1,930.39
PAT REFUND    :         .00      WITHHOLD FROM PAYMENTS    :                 WITHHOLD              :            .00
INTEREST      :         .01      CLAIMS ACCOUNTS RECEIVABLE:         .00     ADJUSTMENT TO BALANCE :            .00
CONTRACT ADJ  :   624,569.42     ACCELERATED PAYMENTS      :         .00     NET PROVIDER PAYMENT  :     162,115.45
PROC CD AMT   :     2,487.94     PENALTY                   :         .00     (PAYMENTS MINUS WITHHOLD)
NET REIMB     :   160,185.05     SETTLEMENT                :         .00     CHECK/EFT NUMBER         :     EFT6856893
                                 THIRD PARTY PAYMENT       :         .00
                                 AFFILIATED WITHHOLDING    :         .00
                                  935 WITHHOLDING          :         .00
                                 FEDERAL PAYMENT LEVY      :         .00
                                 NON-TAX FPLP              :         .00
                                 TOTAL WITHHOLD            :         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A           MECHANICSBURG   PA 170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA   PA 191781036         ~
                                                    PART A          PAID DATE: 07/22/2019   REMIT#:  351   PAGE:   1
```

| PATIENT NAME<br>MID<br>FROM DT THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST COVDY NCOVDY | | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|---|
| BERRY            K L | 081881971 | | | 45 | MA01 | 312 | .00 | .00 | .00 | 22609.89 |
| XXXXX9533A | 21918900545804TXM | | | 253 | N793 | | .00 | 31801.04 | .00 | 1364.00 |
| 06/18/2019 06/19/2019 | | | 111 | 1 | | .00 | .00 | .00 | .00 | .00 |
| 1 | 1 | 1 | | | | 9191.15 | 1364.00 | .00 | .00 | 7670.61 |
| 1CU4XY9MA83 | | | | | | | 156.54 | | | |
| | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |
| BROOKS            V | 081896664 | | | 253 | MA02 | 683 | .00 | .00 | .00 | .00 |
| XXXXX0491M | 21918900543804TXM | | | 74 | N793 | | .00 | 58773.79 | .00 | .00 |
| 06/22/2019 06/25/2019 | | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 3 | 3 | | | | 10357.56 | .00 | .00 | .00 | 2311.13 |
| 1J78X87HR49 | | | | | | | 47.17 | | | |
| | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |
| EARLE             J | 081865313 | | | 45 | MA02 | 698 | .00 | .00 | .00 | 121539.91- |
| XXXXX5237A | 21917600328704TXM | | | 253 | | | .00 | 138807.68- | .00 | .00 |
| 06/12/2019 06/21/2019 | | | 118 | | | .00 | .00 | .00 | .00 | .00 |
| 22 | 8- | 8- | | | | 17267.77- | 345.36- | .00 | .00 | 16922.41- |
| 2P47M16RN53 | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |
| EARLE             J | 081865313 | | | 253 | MA02 | 698 | .00 | .00 | .00 | .00 |
| XXXXX5237A | 21919700298504TXM | | | 121 | N793 | | .00 | 139161.91 | .00 | .00 |
| 06/12/2019 06/21/2019 | | | 117 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 8 | 8 | | | | 17267.77 | 345.36 | .00 | 121894.14 | 16922.41 |
| 2P47M16RN53 | | | | | | | .00 | | | |
| | | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                        MEDICARE A               MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036            ~
                                                   PART A                PAID DATE: 07/22/2019   REMIT#:   351    PAGE:    2
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| HANDLEY              M F 081895617<br>XXXXX6505A        21918300363704TXM<br>06/21/2019 06/28/2019           111<br>  1           7      7<br>9GK1GJ1QD10 | | | 253<br>74 | MA02<br>N793 | 312<br><br>.00<br>9191.15 | .00<br>.00<br>.00<br>41.14<br>.00<br>.00 | .00<br>174000.09<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2015.64 |
| LAU                  M S 081895583<br>XXXXX9928A        21918600314204TXM<br>06/21/2019 06/22/2019           111<br>  1           1      1<br>1CF9QA7JY42 | | | 45<br>253<br>1 | MA01<br>N793 | 641<br><br>.00<br>8698.77 | .00<br>.00<br>1364.00<br>146.70<br>.00<br>.00 | .00<br>44331.07<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 35632.30<br>1364.00<br>.00<br>7188.07 |
| STEIN                J A 081771644<br>4AJ3V07FP77       21917000829209TXMZ<br>05/15/2019 05/16/2019           118<br>   22 | | | 16 | MA43<br>MA01<br>N793 | 872<br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>52269.77- | .00<br>.00<br>.00<br>.00 | 52269.77-<br>.00<br>.00<br>.00 |
| STEIN                J A 081771644<br>4AJ3V07FP77       21918400297504TXM<br>05/15/2019 05/16/2019           117<br>  1           1      1 | | | 253<br>1<br>121 | MA02<br>N793 | 872<br><br>.00<br>6884.05 | .00<br>.00<br>1364.00<br>110.40<br>.00<br>.00 | .00<br>52269.77<br>.00<br>.00 | .00<br>.00<br>.00<br>45385.72 | .00<br>1364.00<br>.00<br>5409.65 |

```
NOVITAS SOLUTIONS                    MEDICARE A             MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA  191781036        ~
                                                 PART A          PAID DATE: 07/22/2019     REMIT#:   351   PAGE:      3
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY<br>TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SZABO            R<br>5HP9WP8EH26<br>06/17/2019 06/24/2019<br>1 | 081875841<br>21918300363404TXM<br>111<br>7    7 | 253<br>74 | MA02<br>N793 | 252<br><br>.00<br>33594.71 | .00<br>.00<br>.00<br>.00<br>167.30<br>.00<br>.00 | .00<br>203120.96<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>8197.88 |
| WALKER           J<br>XXXXX3391M<br>06/25/2019 07/02/2019<br>1<br>1F81DR3AD19 | 081905556<br>21918900541604TXM<br>111<br>7    7 | 253<br>74 | MA02<br>N793 | 253<br><br>.00<br>26988.29 | .00<br>.00<br>.00<br>.00<br>133.15<br>.00<br>.00 | .00<br>259253.02<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>6524.25 |
| SUBTOTAL FISCAL YEAR - 2019<br><br>27    27 | | | | <br><br>.00<br>104905.68 | .00<br>.00<br>.00<br>4092.00<br>802.40<br>.00<br>.00 | .00<br>823903.97<br>.00<br>52269.77- | .00<br>.00<br>.00<br>167279.86 | 115567.49-<br>4092.00<br>.00<br>39317.23 |
| SUBTOTAL PART A<br><br>27    27 | | | | <br><br>.00<br>104905.68 | .00<br>.00<br>.00<br>4092.00<br>802.40<br>.00<br>.00 | .00<br>823903.97<br>.00<br>52269.77- | .00<br>.00<br>.00<br>167279.86 | 115567.49-<br>4092.00<br>.00<br>39317.23 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036                PHILADELPHIA    PA  191781036       ~
                                                    PART B           PAID DATE: 07/22/2019    REMIT#:   351    PAGE:    4
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| AGUIRRE JR        F<br>2ER9G54VC23<br>07/03/2019 07/03/2019<br>1 | 081920340<br>21918900554004TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.06<br>.00<br>.00 | .00<br>3655.87<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3602.98<br>.00<br>52.89<br>51.83 |
| ANDERSON        C T<br>5NC2GN5TY10<br>07/02/2019 07/02/2019<br>1 | 081817025<br>21918900546904TXM<br>131 | 97<br>96<br>45<br>253 | MA01<br>N793<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>15.68<br>.00<br>.00 | .00<br>14261.79<br>531.40<br>.00 | .00<br>.00<br>.00<br>.00 | 13477.97<br>531.40<br>.00<br>768.14 |
| ASCENCIO        A<br>7R52GW2VG19<br>07/03/2019 07/03/2019<br>1 | 081924011<br>21918900555404TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>2565.30<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2446.91<br>23.69<br>.00<br>92.81 |
| BAUGHMAN        E M<br>3CD7XV4FJ48<br>07/03/2019 07/03/2019<br>1 | 081925182<br>21918900555204TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.57<br>.00<br>.00 | .00<br>2594.89<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2517.23<br>.00<br>77.66<br>76.09 |

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                   PART B             PAID DATE: 07/22/2019   REMIT#:  351   PAGE:       5

PATIENT NAME           PATIENT CNTRL NUMBER  RC  REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER            RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB    RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST   COVDY  NCOVDY   RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

BEY            S M 081924938          45  MA01                         .00           .00            .00            881.10
4P73TG0NR89        21918900558304TXM  253 N793                         .00       1015.13            .00               .00
07/03/2019 07/03/2019          131                       .00           .00           .00            .00            134.03
    1                                                    .00          2.68           .00            .00            131.35
                                                                       .00
                                                                       .00

BOYD           L D 081925216          45  MA01                         .00           .00            .00            881.10
4GG7WJ2TC45        21918900558104TXM  253 N793                         .00       1015.13            .00               .00
07/03/2019 07/03/2019          131                       .00           .00           .00            .00            134.03
    1                                                    .00          2.68           .00            .00            131.35
                                                                       .00
                                                                       .00

BRADFORD       R E 081905911          45  MA01                         .00        192.10            .00           8558.49
4AD2D79JP11        21918200418104TXM  253 N793                         .00       9518.98            .00            192.10
06/25/2019 06/25/2019          131    2                  .00           .00           .00            .00               .00
    1                                                    .00         15.37           .00            .00            753.02
                                                                       .00
                                                                       .00

BROWN          W L 081915027          45  MA01                         .00           .00            .00           5695.92
2R64MJ7QN85        21918900551204TXM  253 N793                         .00       6414.42            .00               .00
07/02/2019 07/02/2019          131                       .00           .00           .00            .00            718.50
    1                                                    .00         14.39           .00            .00            704.11
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036           PHILADELPHIA    PA  191781036              ~
                                                       PART B          PAID DATE: 07/22/2019    REMIT#:   351      PAGE:      6
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BRYANT ANDERSON  A M<br>1FG7DE8NU39<br>07/02/2019 07/02/2019<br>    1 | 081919177<br>21918900555604TXM<br>           131 | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>2565.30<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2446.91<br>23.69<br>.00<br>92.81 |
| BURRUS        A<br>1TU0GQ3KK12<br>06/12/2019 06/13/2019<br>    1 | 081753709<br>21918900543004TXM<br>           121 | 97<br>96<br>45<br>253 | MA01<br>N793<br>N425<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>80.05<br>.00<br>.00 | 1000.63<br>75934.54<br>163.89<br>.00 | .00<br>.00<br>.00<br>.00 | 70931.41<br>1164.52<br>167.10<br>3922.45 |
| BUTLER        B<br>XXXXX6621M<br>07/02/2019 07/02/2019<br>    1<br>5VR0Q73GN22 | 081920860<br>21918900557204TXM<br>           131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>1057.78<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 992.22<br>13.11<br>.00<br>51.40 |
| CAMP      F J<br>8KH6TM9VV81<br>07/02/2019 07/02/2019<br>    1 | 081867277<br>21918900547904TXM<br>           131 | 97<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>15.68<br>.00<br>.00 | .00<br>11317.77<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 10533.95<br>.00<br>.00<br>768.14 |

```
NOVITAS SOLUTIONS                         MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036                 PHILADELPHIA    PA  191781036          ~
                                                       PART B             PAID DATE: 07/22/2019       REMIT#:   351      PAGE:      7
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY    TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| CARTER        M A<br>3N51V96AV29<br>07/02/2019 07/02/2019<br>   1 | 081900474<br>21918900557604TXM<br>          131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| CHITTICK        V<br>4P77C80UM35<br>02/07/2019 03/05/2019<br>   19 | 081328924<br>21918200409604TXM<br>          131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>61.29<br>.00<br>.00 | 766.11<br>86113.27<br>5.50<br>.00 | .00<br>.00<br>.00<br>.00 | 82282.77<br>771.61<br>.00<br>3003.10 |
| COOPER         W<br>XXXXX6366A<br>07/02/2019 07/02/2019<br>   19<br>5YN5EK4FW96 | 081923310<br>21918900551604TXM<br>          131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N89 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>4781.30<br>2.76<br>.00 | .00<br>.00<br>.00<br>.00 | 4546.66<br>49.69<br>.00<br>183.96 |
| CORRIGAN       P<br>XXXXX9668A<br>07/03/2019 07/03/2019<br>   19<br>2CD5HF4PG86 | 081923120<br>21918900549104TXM<br>          131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>8765.06<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7963.71<br>160.27<br>.00<br>628.26 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA  191781036           ~
                                                   PART B          PAID DATE: 07/22/2019   REMIT#:   351    PAGE:      8

PATIENT NAME          PATIENT CNTRL NUMBER  RC  REM  DRG#        DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER            RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT              TOB         RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY   RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                             SEQUESTRATION
                                                               PBP REDUCT
                                                               ISLET ADD ON

CUEVAS          D A 081924144         45  MA01                       .00         192.10           .00          8558.49
5RK5XA6HD99        21918900548904TXM  253 N793                       .00        9518.98           .00           192.10
07/02/2019 07/02/2019      131        2            .00               .00            .00           .00              .00
    1                                             .00               .00            .00           .00           753.02
                                                                  15.37
                                                                    .00
                                                                    .00

D'AMATO         J A 081859993         97  MA01                       .00         160.27           .00         11538.30
XXXXX9625A         21918900547504TXM  45  N793                       .00       12339.65           .00           160.27
07/02/2019 07/02/2019      131        253 MA18     .00               .00            .00           .00              .00
    19                                2            .00               .00            .00           .00           628.26
3Y10FJ5AQ12                                                        12.82
                                                                    .00
                                                                    .00

DAVIS           L M 081923229         45  MA01                       .00          13.11           .00           575.93
9GA2M99CF92        21918900559004TXM  253 N793                       .00         641.49           .00            13.11
07/03/2019 07/03/2019      131        2   N782     .00               .00            .00           .00              .00
    1                                             .00               .00            .00           .00            51.40
                                                                   1.05
                                                                    .00
                                                                    .00

DE VEAUX        G   081924136         45  MA01                       .00         192.10           .00          8558.49
7F81X33GW34        21918900548704TXM  253 N793                       .00        9518.98           .00           192.10
07/02/2019 07/02/2019      131        2            .00               .00            .00           .00              .00
    1                                             .00               .00            .00           .00           753.02
                                                                  15.37
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A               MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036           PHILADELPHIA    PA 191781036          ~
                                                    PART B           PAID DATE: 07/22/2019    REMIT#:   351    PAGE:      9

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                 TOB        RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS     COST   COVDY  NCOVDY           RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

DILL           F M 081919615         45   MA01                     .00      23.69           .00         2986.36
2FH8T21WQ56        21918900554604TXM   253  N793                   .00    3104.75           .00           23.69
07/02/2019 07/02/2019        131     2                     .00     .00         .00           .00             .00
     1                                                     .00     1.89        .00           .00           92.81
                                                                   .00
                                                                   .00

DIXON          D N 081915126         45   MA01                     .00        .00           .00         4098.50
8V22EJ6MG96        21918900552604TXM   253  N793                   .00    4156.66           .00             .00
07/02/2019 07/02/2019        131                           .00     .00         .00           .00           58.16
     1                                                     .00     1.17        .00           .00           56.99
                                                                   .00
                                                                   .00

ENGEL          E B 081923617         45   MA01                     .00      13.11           .00          992.22
XXXXX4523A         21918900557004TXM   253  N793                   .00    1057.78           .00           13.11
07/03/2019 07/03/2019        131     2    MA18             .00     .00         .00           .00             .00
    19                                                     .00     1.05        .00           .00           51.40
1JQ2XV8MD12                                                        .00
                                                                   .00

EPPS            B  081924763         45   MA01                     .00      13.11           .00          831.95
4KG2MX4VK82        21918900558404TXM   253  N793                   .00     897.51           .00           13.11
07/03/2019 07/03/2019        131     2    MA18             .00     .00         .00           .00             .00
    19                                                     .00     1.05        .00           .00           51.40
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                 EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036           ~
                                                   PART B            PAID DATE: 07/22/2019    REMIT#:  351    PAGE:     10
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER        J<br>XXXXX6205A<br>07/03/2019 07/03/2019<br>1<br>8FA2GP0RY70 | 081920282<br>21918900553404TXM<br>131 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.13<br>.00<br>.00 | .00<br>3818.74<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3762.50<br>.00<br>56.24<br>55.11 |
| GREEN         J<br>2AX7ED9CJ34<br>07/02/2019 07/02/2019<br>19 | 081919052<br>21918900546004TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>78.77<br>.00<br>.00 | 984.61<br>27733.10<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 22810.07<br>984.61<br>.00<br>3859.65 |
| GREENE       R H<br>XXXXX1070A<br>07/02/2019 07/02/2019<br>1<br>8GV5DQ7HQ87 | 081922478<br>21918900550804TXM<br>131 | | 50<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>4313.32<br>2614.59<br>.00 | .00<br>.00<br>.00<br>.00 | 6548.71<br>75.85<br>.00<br>297.28 |
| GRESH         R<br>XXXXX6948A<br>07/02/2019 07/02/2019<br>1<br>3GJ9CX8RX54 | 081880999<br>21918900547104TXM<br>131 | | 97<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>15.68<br>.00<br>.00 | .00<br>14068.92<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 13285.10<br>.00<br>.00<br>768.14 |

```
NOVITAS SOLUTIONS                      MEDICARE A               MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA  191781036          ~
                                                   PART B         PAID DATE: 07/22/2019     REMIT#:  351    PAGE:    11

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT   COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                     TOB   RC   REM  PROF COMP     MSP PAYMT      NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS            COST   COVDY    NCOVDY  RC   REM  DRG AMT       DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

GRIERSON         M H 081925406          45   MA01                   .00            .00          .00          4587.57
6U22GH3HQ12          21918900551804TXM  253  N793                   .00         3722.26          .00             .00
07/03/2019 07/03/2019              131  50                   .00    .00          969.14          .00          103.83
        1                                                    .00    2.07            .00          .00          101.76
                                                                    .00
                                                                    .00

HARRIS           R D 081818676          22   MA01                   .00            .00          .00        17095.69
XXXXX5949A           21918900546604TXM       N598                   .00            .00          .00             .00
06/06/2019 06/06/2019              130        N598           .00    .00            .00          .00             .00
        4                                    N598           .00    .00        17095.69          .00             .00
2WU8PE8HA44                                                         .00
                                                                    .00
                                                                    .00

HASLAM           F J 081615023          97   MA01                   .00         535.73-          .00        60659.20-
XXXXX7084A           21910200311904TXM  59   N88                    .00       63337.83-          .00             .00
03/31/2019 04/01/2019              138  253  N88            .00    .00          193.22-          .00          167.10-
       22                               2    N425           .00    42.85-          .00          .00         2100.05-
9MX6U35PP68                                                         .00
                                                                    .00

HASLAM           F J 081615023          97   MA01                   .00         502.31          .00        60826.30
XXXXX7084A           21918901385109TXMU 45   N793                   .00       61880.66          .00          695.53
03/31/2019 04/01/2019              13G  253  MA18           .00    .00        1650.39          .00             .00
       19                               2    N390           .00    40.18          .00          .00         1969.04
9MX6U35PP68                                                         .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A          MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA   PA 191781036         ~
                                                  PART B          PAID DATE: 07/22/2019     REMIT#:   351    PAGE:      12

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                TOB          RC   REM  PROF COMP    MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY     RC   REM  DRG AMT      DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

HEARD            R J 081922585              45   MA01                       .00           .00           .00         2974.95
1V53G71JA74         21918900554804TXM      253  N793                       .00       3028.69           .00              .00
07/02/2019 07/02/2019         131                          .00             .00           .00           .00           53.74
     1                                                     .00             .00           .00           .00           52.66
                                                                          1.08
                                                                           .00
                                                                           .00

INGRAM           E   081915043             45   MA01                       .00           .00           .00         4098.50
1KG0JV2MP45         21918900552804TXM      253  N793                       .00       4156.66           .00              .00
07/02/2019 07/02/2019         131                          .00             .00           .00           .00           58.16
     1                                                     .00             .00           .00           .00           56.99
                                                                          1.17
                                                                           .00
                                                                           .00

JONES            M   081922163             45   MA01                       .00         23.69           .00          926.95
3GD4DC2HH87         21918900557404TXM      253  N793                       .00       1045.34           .00           23.69
07/02/2019 07/02/2019         131          2    MA18       .00             .00           .00           .00              .00
    19                                          N782       .00             .00           .00           .00           92.81
                                                                          1.89
                                                                           .00
                                                                           .00

JONES            D   081925695             45   MA01                       .00         13.11           .00          738.21
1HR7P06DE35         21918900558704TXM      253  N793                       .00        803.77           .00           13.11
07/03/2019 07/03/2019         131          2    N782       .00             .00           .00           .00              .00
     1                                                     .00             .00           .00           .00           51.40
                                                                          1.05
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                      MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                       PART B           PAID DATE: 07/22/2019    REMIT#:   351    PAGE:      13

PATIENT NAME          PATIENT CNTRL NUMBER    RC  REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER              RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                  TOB      RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY     RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

KIDD          J       081915175              45  MA01                       .00           .00            .00         3395.81
XXXXX4113A            21918900554204TXM     253  N793                       .00       3448.95            .00             .00
07/02/2019 07/02/2019            131                            .00         .00           .00            .00           53.14
    1                                                           .00         .00           .00            .00           52.08
2YK4TN6AG01                                                               1.06
                                                                           .00
                                                                           .00


KIRK          J H     081911406              97  MA01                       .00        403.48            .00        35065.33
8CF5V39DF87           21918900544804TXM      45  N793                       .00      37082.68            .00          403.48
07/02/2019 07/02/2019            131         253 MA18           .00         .00           .00            .00             .00
    19                                         2               .00        32.28           .00            .00         1581.59
                                                                           .00
                                                                           .00


KLEINSTUBER   B G     081920936              45  MA01                       .00         13.11            .00          738.76
8AY2F94TA08           21918900558604TXM     253  N793                       .00        804.32            .00           13.11
07/02/2019 07/02/2019            131           2               .00         .00           .00            .00             .00
    1                                                          .00         .00           .00            .00           51.40
                                                                         1.05
                                                                           .00
                                                                           .00


MAISONET      R       081927113              97  MA01                       .00         75.85            .00         6079.00
XXXXX4669A            21918900551004TXM      45  N793                       .00       6458.20            .00           75.85
07/04/2019 07/04/2019            131         253               .00         .00           .00            .00             .00
    1                                          2               .00         .00           .00            .00          297.28
3U96JF9NM66                                                               6.07
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036          ~
                                                   PART B          PAID DATE: 07/22/2019    REMIT#:  351    PAGE:    14
```

| PATIENT NAME<br>MID<br>FROM DT THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST COVDY NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MCAFEE          C<br>1V90J96TT22<br>07/03/2019 07/03/2019<br>19 | 081924698<br>21918900550304TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>5.95<br>.00<br>.00 | 74.39<br>7126.56<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6754.60<br>74.39<br>.00<br>291.62 |
| MCKINNEY        E<br>3KR9X93PG37<br>07/02/2019 07/02/2019<br>19 | 081922759<br>21918900550204TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.88<br>.00<br>.00 | 48.53<br>7246.73<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7004.12<br>48.53<br>.00<br>190.20 |
| MCMONAGLE      E R<br>XXXXX6179T<br>07/03/2019 07/03/2019<br>1<br>4ME6FD0AG57 | 081923492<br>21918900558504TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>804.32<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 738.76<br>13.11<br>.00<br>51.40 |
| MOSOLOVICH    J R<br>XXXXX1620A<br>07/02/2019 07/02/2019<br>19<br>2H80HW6MU32 | 081919870<br>21918900548304TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10356.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9044.71<br>262.43<br>.00<br>1028.75 |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036           PHILADELPHIA    PA 191781036           ~
                                                    PART B         PAID DATE: 07/22/2019   REMIT#:   351     PAGE:    15
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
MUNDUTHOTTIL        T    081915134             45  MA01                    .00          .00          .00       4387.57
XXXXX0043A              21918900552004TXM     253  N793                    .00      4450.53          .00           .00
07/02/2019 07/02/2019              131                          .00        .00          .00          .00         62.96
    1                                                          .00        1.26          .00          .00         61.70
1GX1XT0FW34                                                                .00
                                                                          .00


MURRAY              L    081904674             97  MA01                    .00       160.27          .00      12128.55
1TQ6NC8AF55             21918900547304TXM      96  N793                    .00     12929.90          .00        553.86
07/02/2019 07/02/2019              131          45  MA18        .00        .00       393.59          .00           .00
   19                                          253  N89         .00      12.82          .00          .00        628.26
                                                                          .00
                                                                          .00


NARULA              R    081920639             45  MA01                    .00       114.54          .00      11621.08
9JM1UV1AV14             21918900547704TXM     253  N793                    .00     12193.74          .00        114.54
07/02/2019 07/02/2019              131           2  N782        .00        .00          .00          .00           .00
    1                                           97             .00        9.16          .00          .00        448.96
                                                                          .00
                                                                          .00


OLIPHANT            L    081914954             45  MA01                    .00          .00          .00       4200.46
4CU1M68MY13             21918900552204TXM     253  N793                    .00      3632.02          .00           .00
07/02/2019 07/02/2019              131          50             .00        .00       624.78          .00         56.34
    1                                                          .00        1.13          .00          .00         55.21
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036           PHILADELPHIA    PA  191781036          ~
                                                     PART B             PAID DATE: 07/22/2019    REMIT#:  351      PAGE:    16

PATIENT NAME          PATIENT CNTRL NUMBER  RC  REM  DRG#         DRG OUT AMT    COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER            RC  REM  OUTCD        NEW TECH/ECT   COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT              TOB         RC  REM  PROF COMP    MSP PAYMT      NCOVD CHGS    INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY   RC  REM  DRG AMT      DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ     NET REIMB
MBI                                                               SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

PATTERSON JR      T W 081866774           45  MA01                      .00           .00           .00          4158.61
7WF6H82HD45           21918900552404TXM  253  N793                      .00       4222.29           .00              .00
07/03/2019 07/03/2019           131                       .00          .00           .00           .00            63.68
     1                                                    .00         1.28           .00           .00            62.40
                                                                       .00
                                                                       .00

PETERSON          B  081895906            45  MA01                      .00        181.11           .00          8558.49
8QW0FW9TM35          21918200418504TXM   253  N793                      .00       9518.98           .00           236.05
06/21/2019 06/21/2019           131        2  N781        .00        54.94           .00           .00              .00
     1                                     1  N782        .00        14.49           .00           .00           709.95
                                                                       .00
                                                                       .00

RICHARDSON        A W 081866303           97  MA01                      .00         13.11           .00          7044.15
XXXXX0931M           21918900550604TXM    96  N793                      .00       7109.71           .00            24.96
06/13/2019 06/13/2019           121       45  MA18        .00        11.85           .00           .00              .00
    19                                   253  N425        .00         1.05           .00           .00            51.40
9EG5WF2GY63                                                            .00
                                                                       .00

ROBINSON          W D 081920134           97  MA01                      .00         48.53           .00          7442.05
6M31HY1NT96          21918900549604TXM    45  N793                      .00       7684.66           .00            48.53
07/02/2019 07/02/2019           131      253              .00          .00           .00           .00              .00
     1                                     2              .00         3.88           .00           .00           190.20
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036          PHILADELPHIA   PA  191781036            ~
                                                      PART B          PAID DATE: 07/22/2019    REMIT#:   351    PAGE:    17
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY<br>TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ        A<br>1X71GQ0HA06<br>07/02/2019 07/02/2019<br>19 | 081867319<br>21918900546404TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>16.50<br>.00<br>.00 | 206.20<br>18193.85<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 17162.86<br>206.20<br>.00<br>808.29 |
| RODRIGUEZ        E<br>6YG2PE8HF08<br>07/09/2019 07/09/2019<br>4 | 081844805<br>21919600627304TXM<br>130 | 50 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2351.16 | .00<br>.00<br>.00<br>.00 | 2351.16<br>.00<br>.00<br>.00 |
| ROTHWELL      R G<br>6AT6XR6MG50<br>07/02/2019 07/02/2019<br>1 | 081915225<br>21918900553804TXM<br>131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>.06<br>1.06<br>.00<br>.00 | .00<br>3655.87<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3602.98<br>.00<br>52.89<br>51.83 |
| RYAN        A<br>1PF7WT1NH79<br>07/02/2019 07/02/2019<br>19 | 081904070<br>21918900546704TXM<br>131 | 97<br>96<br>45<br>253 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>16.50<br>.00<br>.00 | 206.20<br>14416.61<br>566.68<br>.00 | .00<br>.00<br>.00<br>.00 | 13385.62<br>772.88<br>.00<br>808.29 |

```
NOVITAS SOLUTIONS                         MEDICARE A              MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA   PA 191781036        ~
                                                    PART B              PAID DATE: 07/22/2019   REMIT#:  351   PAGE:    18

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT   THRU DT                  TOB         RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY     RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

SANFACON          C    081919953              45  MA01                      .00         81.21            .00          7839.32
3C74KT4WH82            21918900549304TXM      253 N793                      .00       8245.37            .00            81.21
07/02/2019 07/02/2019             131          2  MA18        .00           .00           .00            .00              .00
     19                                        97            .00           6.50           .00            .00           318.34
                                                                           .00
                                                                           .00

SANTIAGO          J    081902108              45  MA01                      .00           .00            .00           881.10
7EF7Q77MG47           21918900557804TXM      253 N793                      .00       1015.13            .00              .00
07/02/2019 07/02/2019             131                        .00           .00           .00            .00           134.03
      1                                                      .00          2.68           .00            .00           131.35
                                                                           .00
                                                                           .00

SIMMONS           H    081920365              45  MA01                      .00           .00            .00          5765.52
XXXXX5668A            21918900551404TXM      253 N793                      .00       5867.18            .00              .00
07/02/2019 07/02/2019             131                        .00           .00           .00            .00           101.66
      1                                                      .00          2.03           .00            .00            99.63
1R52JP6FQ86                                                                 .00
                                                                           .00

SINGLETON         H    081924482              45  MA01                      .00         48.53            .00          7315.41
8E90YV6WJ35           21918900549804TXM      253 N793                      .00       7558.02            .00            48.53
07/03/2019 07/03/2019             131          2  N782        .00           .00           .00            .00              .00
      1                                                      .00          3.88           .00            .00           190.20
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                   PART B         PAID DATE: 07/22/2019    REMIT#:   351    PAGE:      19

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT     THRU DT                   TOB     RC   REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS          COST  COVDY  NCOVDY       RC   REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

TALOTTA              K P 081915092            45   MA01                      .00            .00            .00        4098.50
5NA6CM8MX77             21918900553204TXM     253  N793                      .00        4156.66            .00             .00
07/02/2019 07/02/2019             131                            .00         .00            .00            .00          58.16
     1                                                           .00         .00            .00            .00          56.99
                                                                           1.17
                                                                            .00
                                                                            .00

THOMPSON             R   081891608            45   MA01                      .00          38.76            .00        1681.19
XXXXX4198A              21918300375804TXM     253  N793                      .00        1874.97            .00          38.76
06/25/2019 06/25/2019             131         2    MA18         .00          .00            .00            .00         128.22
    19                                                          .00          .00            .00            .00         151.92
4MX2HY2QQ19                                                                 3.10
                                                                            .00
                                                                            .00

WADE                 C   081804908            97   MA01                      .00         225.12            .00       43036.85
8D33JF6HC02             21918900544404TXM     45   N793                      .00       44162.44            .00         225.12
06/27/2019 07/02/2019             131         253  MA18         .00          .00            .00            .00             .00
    19                                        2                 .00          .00            .00            .00         882.46
                                                                          18.01
                                                                            .00
                                                                            .00

WALKER               J R 081913162            45   MA01                      .00         114.54            .00       13336.22
5GR0D84VU27            21918300368704TXM      253  N793                      .00       13908.88            .00         114.54
06/28/2019 06/28/2019             131         2    N782        .00           .00            .00            .00             .00
     1                                        97               .00           .00            .00            .00         448.96
                                                                           9.16
                                                                            .00
                                                                            .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036           ~
                                                   PART B          PAID DATE: 07/22/2019    REMIT#:   351      PAGE:      20

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT    COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT   COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT   THRU DT                TOB         RC   REM  PROF COMP    MSP PAYMT      NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS    COST  COVDY   NCOVDY           RC   REM  DRG AMT      DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

WALKER           K R 081915258          45   MA01                       .00            .00            .00            4098.50
XXXXX6456A           21918900553004TXM  253  N793                      .00         4156.66           .00                 .00
07/02/2019 07/02/2019          131                         .00         .00            .00            .00              58.16
    1                                                      .00         .00            .00            .00              56.99
9D54FX3YC95                                                            1.17
                                                                       .00
                                                                       .00

WALKER           K R 081924797          45   MA01                       .00            .00            .00            2215.11
XXXXX6456A           21918900556004TXM  253  N793                      .00         2250.74           .00                 .00
07/03/2019 07/03/2019          131                         .00         .00            .00            .00              35.63
    1                                                      .00         .00            .00            .00              34.92
9D54FX3YC95                                                             .71
                                                                       .00
                                                                       .00

WASSON           J W 081919961          45   MA01                       .00         262.43            .00            9044.71
XXXXX9569A           21918900548104TXM  253  N793                      .00       10356.88            .00             262.43
07/03/2019 07/03/2019          131      2                  .00         .00            .00            .00                 .00
    1                                                      .00        20.99           .00            .00            1028.75
9AM3Q34DK86                                                            .00
                                                                       .00

WELSH            M J 081919888          45   MA01                       .00          48.53            .00            7004.12
8W46FH4YT67          21918900550004TXM  253  N793                      .00         7246.73           .00              48.53
07/02/2019 07/02/2019          131      2    MA18          .00         .00            .00            .00                 .00
    19                                                     .00         3.88           .00            .00             190.20
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG  PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA   PA 191781036          ~
                                                    PART B          PAID DATE: 07/22/2019    REMIT#:   351    PAGE:    21
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| WIGGINS          S N 081917858<br>8C17TP6EK48      21918900553604TXM<br>07/03/2019 07/03/2019          131<br>   1 | | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.06<br>.00<br>.00 | .00<br>3655.87<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3602.98<br>.00<br>52.89<br>51.83 |
| WIKE             H E 081922254<br>XXXXX8278A       21918900548504TXM<br>07/03/2019 07/03/2019          131<br>   19<br>6T89YC2EC57 | | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>9952.35<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9151.00<br>160.27<br>.00<br>628.26 |
| ZAMPINI          M A 081917874<br>XXXXX1286A       21918900554404TXM<br>07/02/2019 07/02/2019          131<br>   1<br>8HP5T40VK98 | | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.91<br>.00<br>.00 | .00<br>3252.32<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3206.87<br>.00<br>45.45<br>44.54 |
| ZIEGLER          R R 081789117<br>XXXXX1644A       21917700292504TXM<br>05/29/2019 05/29/2019          131<br>   19<br>9CA5GY8MG64 | | | 97<br>109<br>50<br>45 | MA01<br>N793<br>MA18<br>N557 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>44.47<br>.00<br>.00 | 555.92<br>11634.26<br>2283.97<br>.00 | .00<br>.00<br>.00<br>.00 | 11138.66<br>555.92<br>.00<br>2179.18 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036                    PHILADELPHIA   PA  191781036           ~
                                                    PART B            PAID DATE: 07/22/2019      REMIT#:   351     PAGE:    22
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
SUBTOTAL FISCAL YEAR - 2019                                     .00      7254.03           .00      632056.75
                                                               .00    645692.35           .00        9713.59
                                                 .00           .00      9625.32           .00        2484.48
                                                 .00         54.94     19446.85           .00       33048.59
                                                            674.54
                                                              .00
                                                              .00


SUBTOTAL PART B                                                 .00      7254.03           .00      632056.75
                                                               .00    645692.35           .00        9713.59
                                                 .00           .00      9625.32           .00        2484.48
                                                 .00         54.94     19446.85           .00       33048.59
                                                            674.54
                                                              .00
                                                              .00
```

```
NOVITAS SOLUTIONS                       MEDICARE A                    MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA 191781036           ~
                                                                 PAID DATE: 07/22/2019     REMIT#:  351    PAGE:    23
                                           S U M M A R Y
CLAIM DATA:                          PASS THRU AMOUNTS:
                                     CAPITAL                  :          .00    PROVIDER PAYMENT RECAP    :
DAYS        :                        RETURN ON EQUITY         :          .00
  COST      :         27             DIRECT MEDICAL EDUCATION :          .00    PAYMENTS                  :
  COVDY     :         27             KIDNEY ACQUISITION       :          .00      DRG OUT AMT             :          .00
  NCOVDY    :          0             BAD DEBT                 :          .00      INTEREST                :          .00
                                     NON PHYSICIAN ANESTHETISTS:         .00      PROC CD AMT             :     2,484.48
CHARGES     :                            TOTAL PASS THRU      :          .00      NET REIMB               :    72,365.82
  COVD      :  1,469,596.32                                                       TOTAL PASS THRU         :          .00
  NCOVD     :      9,625.32          PIP PAYMENT              :          .00      PIP PAYMENTS            :          .00
  DENIED    :     32,822.92-         SETTLEMENT PAYMENTS      :          .00      SETTLEMENT PYMTS        :          .00
                                     ACCELERATED PAYMENTS     :          .00      ACCELERATED PAYMENTS    :          .00
                                     REFUNDS                  :          .00      REFUNDS                 :          .00
PROF COMP   :           .00          PENALTY RELEASE          :          .00      PENALTY RELEASE         :          .00
MSP PAYMT   :           .00          TRANS OUTP PYMT          :          .00      TRANS OUTP PYMT         :          .00
DEDUCTIBLES :      4,146.94          HEMOPHILIA ADD-ON        :          .00      HEMOPHILIA ADD-ON       :          .00
COINSURANCE :      7,254.03          NEW TECH/ECT ADD-ON      :          .00      NEW TECH/ECT ADD-ON     :          .00
                                     ISLET ADD-ON PAYMENT     :          .00      ISLET ADD-ON PAYMENT    :          .00
                                     VOID/REISSUE             :          .00      VOID/REISSUE            :          .00
                                     935 PAYMENTS             :          .00      935 PAYMENTS            :          .00
                                                                                  BALANCE FORWARD         :       131.01
PAT REFUND  :           .00          WITHHOLD FROM PAYMENTS   :                   WITHHOLD                :          .00
INTEREST    :           .00            CLAIMS ACCOUNTS RECEIVABLE:        .00     ADJUSTMENT TO BALANCE:             .00
CONTRACT ADJ:     516,489.26           ACCELERATED PAYMENTS   :          .00      NET PROVIDER PAYMENT :     72,496.83
PROC CD AMT :       2,484.48           PENALTY                :          .00     (PAYMENTS MINUS WITHHOLD)
NET REIMB   :      72,365.82           SETTLEMENT             :          .00     CHECK/EFT NUMBER          :    EFT6857480
                                       THIRD PARTY PAYMENT    :          .00
                                       AFFILIATED WITHHOLDING :          .00
                                        935 WITHHOLDING       :          .00
                                       FEDERAL PAYMENT LEVY   :          .00
                                       NON-TAX FPLP           :          .00
                                       TOTAL WITHHOLD         :          .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C
```

```
1023033792   CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                    PART B          PAID DATE: 07/23/2019     REMIT#:  2669     PAGE:     1
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
BROWN           A    080062060         45  MA01                 .00        71.18-          .00       6549.01-
XXXXX0729A           21919700439104TXM 253 N793                .00      1940.12-          .00            .00
01/25/2018 01/25/2018             138   2  MA18        .00     .00      4995.34-          .00            .00
    22                            50  N425        .00     .00          .00          .00        279.03-
1GX7K93PU42                                                   5.70-
                                                              .00
                                                              .00


SUBTOTAL FISCAL YEAR - 2018                                    .00        71.18-          .00       6549.01-
                                                              .00      1940.12-          .00            .00
                                                      .00     .00      4995.34-          .00            .00
                                                      .00     .00          .00          .00        279.03-
                                                             5.70-
                                                              .00
                                                              .00


SUBTOTAL PART B                                                .00        71.18-          .00       6549.01-
                                                              .00      1940.12-          .00            .00
                                                      .00     .00      4995.34-          .00            .00
                                                      .00     .00          .00          .00        279.03-
                                                             5.70-
                                                              .00
                                                              .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:        EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792   CENTER CITY HEALTHCARE, LLC      P O BOX 781036              PHILADELPHIA    PA 191781036            ~
                                                           PAID DATE: 07/23/2019   REMIT#:  2669   PAGE:       2
                                    S U M M A R Y
CLAIM DATA:                       PASS THRU AMOUNTS:
                                    CAPITAL                    :        .00   PROVIDER PAYMENT RECAP    :
DAYS            :                   RETURN ON EQUITY           :        .00
  COST         :    0               DIRECT MEDICAL EDUCATION   :        .00   PAYMENTS                  :
  COVDY        :    0               KIDNEY ACQUISITION         :        .00     DRG OUT AMT             :          .00
  NCOVDY       :    0               BAD DEBT                   :        .00     INTEREST               :          .00
                                    NON PHYSICIAN ANESTHETISTS:        .00     PROC CD AMT            :          .00
CHARGES        :                       TOTAL PASS THRU         :        .00     NET REIMB              :          .00
  COVD         :  1,940.12-                                                     TOTAL PASS THRU        :          .00
  NCOVD        :  4,995.34-         PIP PAYMENT                :        .00     PIP PAYMENTS           :          .00
  DENIED       :      .00           SETTLEMENT PAYMENTS        :        .00     SETTLEMENT PYMTS       :          .00
                                    ACCELERATED PAYMENTS       :        .00     ACCELERATED PAYMENTS   :          .00
                                    REFUNDS                    :        .00     REFUNDS                :          .00
PROF COMP      :      .00           PENALTY RELEASE            :        .00     PENALTY RELEASE        :          .00
MSP PAYMT      :      .00           TRANS OUTP PYMT            :        .00     TRANS OUTP PYMT        :          .00
DEDUCTIBLES    :      .00           HEMOPHILIA ADD-ON          :        .00     HEMOPHILIA ADD-ON      :          .00
COINSURANCE    :    71.18-          NEW TECH/ECT ADD-ON        :        .00     NEW TECH/ECT ADD-ON    :          .00
                                    ISLET ADD-ON PAYMENT       :        .00     ISLET ADD-ON PAYMENT   :          .00
                                    VOID/REISSUE               :        .00     VOID/REISSUE           :          .00
                                    935 PAYMENTS               :        .00     935 PAYMENTS           :          .00
                                                                               BALANCE FORWARD        :       279.03
PAT REFUND     :      .00           WITHHOLD FROM PAYMENTS     :              WITHHOLD                :          .00
INTEREST       :      .00             CLAIMS ACCOUNTS RECEIVABLE:        .00   ADJUSTMENT TO BALANCE:          .00
CONTRACT ADJ   :  6,549.01-           ACCELERATED PAYMENTS     :        .00     NET PROVIDER PAYMENT :          .00
PROC CD AMT    :      .00             PENALTY                  :        .00   (PAYMENTS MINUS WITHHOLD)
NET REIMB      :      .00             SETTLEMENT               :        .00   CHECK/EFT NUMBER         :
                                      THIRD PARTY PAYMENT      :        .00
                                      AFFILIATED WITHHOLDING   :        .00
                                      935 WITHHOLDING          :        .00
                                      FEDERAL PAYMENT LEVY     :        .00
                                      NON-TAX FPLP             :        .00
                                      TOTAL WITHHOLD           :        .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA    PA  191781036           ~
                                                   PART A           PAID DATE: 07/23/2019   REMIT#:  352   PAGE:      1

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#      DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD     NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB    RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

BROOKS          L     080790074              121 MA02  074            .00            .00            .00            .00
XXXXX4475A            21919700001204TXM      253                     .00      113206.48-           .00            .00
08/09/2018 08/13/2018                118             .00            .00            .00            .00            .00
     22               4-    4-                 10620.26-          46.35-           .00      110888.87-       2271.26-
5MC5CN1AJ67                                                          .00
                                                                    .00


DAVIS         E D     081172876              121 MA02  292            .00            .00            .00            .00
XXXXX2469A            21919700001304TXM      253                     .00       96714.99-           .00            .00
11/25/2018 11/29/2018                118             .00            .00            .00            .00            .00
     22               4-    4-                 10346.16-          47.21-           .00       94354.63-       2313.15-
5FW1RY8VA96                                                          .00
                                                                    .00


MINNICK       A       080513179              121 MA02  206            .00            .00            .00            .00
XXXXX5538M            21919700000904TXM      253 N793               .00       74906.31-           .00            .00
05/24/2018 05/27/2018                118             .00            .00            .00            .00            .00
     22               3-    3-                  9639.41-          41.41-           .00       72835.89-       2029.01-
1PV6XG5FX43                                                          .00
                                                                    .00


MOORE         E R     080524879              121 MA02  638            .00            .00            .00            .00
XXXXX0798A            21919700001104TXM      253 N793               .00       51218.51-           .00            .00
05/28/2018 05/30/2018                118             .00            .00            .00            .00            .00
     22               2-    2-                  9633.62-          41.38-           .00       49149.55-       2027.58-
5KY9JF2RD29                                                          .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A            MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA   PA  191781036            ~
                                                     PART A         PAID DATE: 07/23/2019   REMIT#:  352    PAGE:      2

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#      DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD     NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                      TOB   RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY  RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

  SUBTOTAL FISCAL YEAR - 2018                                          .00           .00            .00            .00
                                                                      .00      336046.29-          .00            .00
                                                           .00        .00           .00            .00            .00
                       13-    13-                     40239.45-     176.35-          .00      327228.94-       8641.00-
                                                                      .00
                                                                      .00

BLACK          D       081898561               45  MA01  387          .00           .00            .00        50345.86
9ER8EF0KT26            21919000303604TXM      253  N781               .00       58496.65       1364.00         1364.00
06/23/2019 06/26/2019                  111      1  N793               .00           .00            .00            .00
   19                  2      2                     MA18   8150.79  1364.00          .00            .00         6651.05
                                                                   135.74
                                                                      .00
                                                                      .00

EALES          N       081796252               78  MA02  747          .00           .00            .00        90058.32
3XW1Q92CH31            21919600615804TXM           N793               .00           .00            .00            .00
06/24/2019 06/25/2019                  110                            .00           .00            .00            .00
    4                                                      .00    90058.32          .00            .00            .00
                                                           .00        .00
                                                                      .00
                                                                      .00

FARLEY         M       081625824              121  MA02  884          .00           .00            .00            .00
XXXXX8309A             21919700001504TXM      253                     .00       65788.06-          .00            .00
04/03/2019 04/06/2019                  118                            .00           .00            .00            .00
   22                  2-     2-                          14586.89-    .00           .00      62329.13-       3389.75-
7R88KC8MC50                                                         69.18-
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036          ~
                                                   PART A           PAID DATE: 07/23/2019    REMIT#:  352    PAGE:        3
```

| PATIENT NAME<br>MID<br>FROM DT THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST COVDY | TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| FUSUNYAN          A D<br>2AV1RE7DN05<br>06/22/2019 06/27/2019<br>19 | 081896607<br>21919000302904TXM<br>5    5 | 111 | 45<br>253<br>1 | MA01<br>N781<br>N793<br>MA18 | 643<br>.00<br>17456.37 | .00<br>.00<br>1364.00<br>321.85<br>.00<br>.00 | .00<br>147044.28<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 129587.91<br>1364.00<br>.00<br>15770.52 |
| HENRY             K<br>XXXXX2853A<br>03/18/2019 03/24/2019<br>2<br>2TN5KD3AJ85 | 081556920<br>21919000302704TXM<br>6    6 | 111 | 45<br>253<br>1 | MA01<br>N793 | 074<br>.00<br>10882.06 | .00<br>.00<br>1364.00<br>190.36<br>.00<br>.00 | .00<br>153061.60<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 142179.54<br>1364.00<br>.00<br>9327.70 |
| PEEPLES           T O<br>3JR0DC6DT16<br>06/19/2019 06/21/2019<br>19 | 081885725<br>21919000304204TXM<br>2    2 | 111 | 45<br>253<br>1 | MA01<br>N781<br>N793<br>MA18 | 305<br>.00<br>8381.08 | .00<br>.00<br>1364.00<br>140.34<br>.00<br>.00 | .00<br>48477.17<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 40096.09<br>1364.00<br>.00<br>6876.74 |
| PORTER            A M<br>8TU6W20JJ51<br>06/24/2019 06/25/2019<br>4 | 081902892<br>21919600619004TXM | 110 | 78 | MA02<br>N793 | 699<br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>24738.17 | .00<br>.00<br>.00<br>.00 | 24738.17<br>.00<br>.00<br>.00 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                  EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036        ~
                                                   PART A           PAID DATE: 07/23/2019    REMIT#:   352    PAGE:      4

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                    TOB    RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST      PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ   NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                              .00            .00            .00      477005.89
                                                                        .00      341291.64            .00        5456.00
                                                         .00             .00            .00            .00            .00
                        13    13                     30283.41        5456.00      114796.49       62329.13-      35236.26
                                                                     719.11
                                                                        .00
                                                                        .00

SUBTOTAL PART A                                                          .00            .00            .00      477005.89
                                                                        .00         5245.35            .00        5456.00
                                                         .00             .00            .00            .00            .00
                                                      9956.04-        5456.00      114796.49      389558.07-      26595.26
                                                                     542.76
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036            PHILADELPHIA   PA 191781036          ~
                                                    PART B          PAID DATE: 07/23/2019    REMIT#:  352    PAGE:      5
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS          T E<br>2CW8XA2YW33<br>07/03/2019 07/03/2019<br>19 | 081925091<br>21919000306304TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>15.37<br>.00<br>.00 | 192.10<br>9518.98<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 8558.49<br>192.10<br>.00<br>753.02 |
| BARRATT        V<br>2UK4GY2ED89<br>07/03/2019 07/03/2019<br>19 | 081922973<br>21919000306404TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>5934.52<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 5133.17<br>160.27<br>.00<br>628.26 |
| BELL           D E<br>8HH2QM9WT89<br>06/26/2019 06/26/2019<br>19 | 081879082<br>21919000307404TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>205.07<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 83.17<br>24.38<br>.00<br>95.57 |
| BLAIR          J G<br>1EF5J66QH99<br>06/27/2019 06/27/2019<br>19 | 081871824<br>21919000305104TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>40.95<br>.00<br>.00 | 909.82<br>25095.51<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 22138.23<br>909.82<br>.00<br>2006.51 |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG  PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036                 PHILADELPHIA   PA 191781036              ~
                                                  PART B               PAID DATE: 07/23/2019     REMIT#:  352   PAGE:       6
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BLAIR PERNSLEY    C<br>5RX5KA7KT61<br>07/02/2019 07/02/2019<br>19 | 081922619<br>21919000307004TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>1115.78<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 997.39<br>23.69<br>.00<br>92.81 |
| BRADLEY    P<br>7WN4KA3KX87<br>07/03/2019 07/03/2019<br>19 | 081922312<br>21919000305604TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>8.09<br>.00<br>.00 | 101.19<br>17964.36<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 17458.46<br>101.19<br>.00<br>396.62 |
| CAMPBELL    A E<br>5W21KE2MJ28<br>07/05/2019 07/05/2019<br>19 | 081927642<br>21919000306604TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.15<br>.00<br>.00 | 26.94<br>2880.41<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2745.76<br>26.94<br>.00<br>105.56 |
| CARTER    A Y<br>6PD1ET2UF25<br>07/05/2019 07/05/2019<br>19 | 081920183<br>21919000306004TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>11850.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 10538.64<br>262.43<br>.00<br>1028.75 |

```
NOVITAS SOLUTIONS                        MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                       PART B          PAID DATE: 07/23/2019     REMIT#:   352    PAGE:    7

PATIENT NAME              PATIENT CNTRL NUMBER    RC   REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                       ICN NUMBER              RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                      TOB       RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS                COST   COVDY  NCOVDY    RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

CARUSO           F J 081927634            97   MA01              .00         46.93          .00          2827.10
XXXXX5883A           21919000306504TXM    45   N793              .00       3061.74          .00            50.81
07/05/2019 07/05/2019            131     253   N425      .00     .00          3.88          .00              .00
     1                                    2             .00     3.75          .00          .00            183.96
3NH3MN9NR08                                                      .00
                                                                .00

DANKANIS         M F 081882755            97   MA01              .00        206.20          .00         18409.21
4AW6T57KG51          21919000305504TXM    45   N793              .00      19440.20          .00           206.20
07/03/2019 07/03/2019            131     253   MA18     .00      .00          .00          .00              .00
     19                                   2            .00     16.50          .00          .00            808.29
                                                                .00
                                                                .00

DRUMMOND           J 081889420           97   MA01              .00       3967.33          .00         89038.19
6F53HE9MF78          21919000303204TXM    45   N793              .00      96710.15          .00          3967.33
06/25/2019 06/26/2019            131     253   MA18     .00      .00          .00          .00              .00
     19                                   2            .00     74.09          .00          .00           3630.54
                                                                .00
                                                                .00

ELLIS            G V 081842973           96   MA01              .00        117.60          .00         27433.47
5HK0DM3MT31          21919000304804TXM    97   N793              .00      28021.30          .00           314.34
06/06/2019 06/07/2019            121      45   MA18     .00      .00        196.74          .00           167.10
     19                                  253   N425     .00     9.39          .00          .00            460.84
                                                                .00
                                                                .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                          MECHANICSBURG  PA 170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                    EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA 191781036            ~
                                                     PART B              PAID DATE: 07/23/2019   REMIT#:  352    PAGE:      8
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
FORLANO           T M 081884702              96 MA01              .00         .00         .00      7325.19
8QH1V15QM24            21919800485304TXM     49 N793              .00         .00         .00       378.10
06/20/2019 06/21/2019              120          MA18      .00     .00         .00         .00          .00
    4                                           N425      .00     .00     7703.29         .00          .00
                                                                  .00
                                                                  .00
                                                                  .00


GAMBARDELLO       L   081927386              50 MA01              .00       46.93         .00      2509.80
XXXXX0373A            21919000306804TXM      45 N793              .00     2719.08         .00        48.31
07/05/2019 07/05/2019              131         253 MA18     .00   .00       26.74         .00          .00
   19                                         2 N782      .00    3.75         .00         .00       183.96
7GY2HT6VM87                                                       .00
                                                                  .00


GONYOR            F   081690950             171 MA01              .00       33.34-        .00      1708.28-
6M67WH8PQ37           21912000339804TXM      45 N762              .00     1743.99-        .00          .00
04/25/2019 04/25/2019              138        253 N782     .00    .00      130.98-        .00       101.13-
   22                                         2 N782      .00    2.67-        .00         .00       130.68-
                                                                  .00
                                                                  .00


GONYOR            F   081690950              45 MA01              .00       38.76         .00      1681.19
6M67WH8PQ37           21919300350304TXM     253 N793              .00     1874.97         .00        38.76
04/25/2019 04/25/2019              137        2 N782      .00     .00         .00         .00       128.22
    1                                           N782      .00    3.10         .00         .00       151.92
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A               MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                    EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                       PART B               PAID DATE: 07/23/2019    REMIT#:   352    PAGE:      9

PATIENT NAME           PATIENT CNTRL NUMBER  RC  REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER            RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB   RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY   RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

GUDESBLAT        E B 081848780         97  MA01                         .00         366.13            .00         45774.53
6JV0X50DA25          21919000304404TXM 45  N793                         .00       47571.12            .00           366.13
07/01/2019 07/01/2019             131 253  MA18        .00              .00          34.08            .00              .00
   19                                   2  M44         .00              .00            .00            .00          1435.25
                                                                     29.29
                                                                       .00
                                                                       .00

HAMPTON          P R 081918062         97  MA01                         .00         535.73            .00         19545.47
XXXXX6373A           21919000305304TXM 59  N793                         .00       22224.10            .00           931.13
06/30/2019 07/01/2019             131 253  N782        .00              .00         395.40            .00           167.10
    1                                   2  N782        .00              .00            .00            .00          2100.05
1EK6AH5YA87                                                          42.85
                                                                       .00
                                                                       .00

HOLDEN           M   081920092         45  MA01                         .00         262.43            .00          9044.71
8VF1NU5PU18          21919000306204TXM 253 N793                        .00       10356.88            .00           262.43
07/05/2019 07/05/2019             131   2  N782        .00              .00            .00            .00              .00
    1                                                  .00              .00            .00            .00          1028.75
                                                                     20.99
                                                                       .00
                                                                       .00

HOLLAND          G   081819179         45  MA01                         .00         399.22            .00         61021.80
XXXXX0856M           21919000334304TXM 253 N793                        .00       58382.10            .00           399.22
05/30/2019 06/03/2019             121  50  MA18        .00              .00        4913.54            .00           568.43
   19                                   2  M27         .00              .00            .00            .00          1837.12
2CP7QW8AU35                                                          37.50
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                   VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:             EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA   PA 191781036        ~
                                                   PART B         PAID DATE: 07/23/2019   REMIT#:  352   PAGE:    10

PATIENT NAME              PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB      RC  REM  PROF COMP   MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS              COST   COVDY    NCOVDY   RC  REM  DRG AMT     DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

HOLLOMAN          G N 081924540                  97  MA01                    .00          224.85             .00        32841.72
7K15X45QJ97          21919000304704TXM           45  N793                   .00        33965.93             .00          224.85
07/03/2019 07/03/2019              131           253 MA18        .00         .00             .00             .00             .00
   19                                            2                .00       17.98             .00             .00          881.38
                                                                            .00
                                                                            .00

HOOD             M N 081895450                   97  MA01                    .00           13.11-            .00        13453.12-
3PU4NX9EY92         21917700292604TXM            45  N425                   .00        13518.68-            .00             .00
06/21/2019 06/22/2019              138           253             .00         .00          52.92-            .00             .00
   22                                            2               .00       1.05-             .00             .00          51.40-
                                                                            .00
                                                                            .00

HOOD             M N 081895450                   97  MA01                    .00          502.31             .00        16465.36
3PU4NX9EY92         21919600619604TXM            45  N793                   .00        18976.89             .00          555.23
06/21/2019 06/22/2019              137           253 N425        .00         .00          52.92             .00             .00
   1                                             2               .00       40.18             .00             .00         1969.04
                                                                            .00
                                                                            .00

JACKSON          A G 081844995                   97  MA01                    .00          286.33             .00        19637.01
9K39AH3RW19        21919000305404TXM             45  N793                   .00        21068.67             .00          286.33
07/01/2019 07/01/2019              131           253 N782        .00         .00             .00             .00             .00
   1                                             2   N782        .00         .00             .00             .00         1122.42
                                                                           22.91
                                                                            .00
                                                                            .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036           PHILADELPHIA   PA 191781036              ~
                                                    PART B          PAID DATE: 07/23/2019    REMIT#:   352    PAGE:    11
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|---|
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
LIN              A   081901423             97  MA01                 .00          41.87             .00          2520.46
4NC3E15VT14          21919000306704TXM     45  N793                 .00        2755.10             .00            67.17
06/24/2019 06/24/2019           131        253 N781       .00       .00            .00             .00              .00
    1                                      2   N782       .00     25.30            .00             .00           164.12
                                                                  3.35
                                                                   .00
                                                                   .00

MAISONET         R   081927808             45  MA01                 .00          46.93             .00          2484.44
XXXXX4669A           21919000306904TXM     253 N793                 .00        2719.08             .00            46.93
07/05/2019 07/05/2019           131        2             .00       .00            .00             .00              .00
    1                                                    .00       .00            .00             .00           183.96
3U96JF9NM66                                                       3.75
                                                                   .00
                                                                   .00

OUTTINS          R   081866493             96  MA01                 .00         219.00             .00         26612.69
XXXXX8887D           21919000304904TXM     97  N793                 .00       27707.64             .00           340.99
06/13/2019 06/14/2019           121        45  MA18       .00     121.99            .00             .00              .00
    19                                     253 N425       .00      17.52            .00             .00           858.43
2RV1YC0UR08                                                         .00
                                                                   .00

PRYOR          M A   081899650             97  MA01                 .00         615.97             .00         35304.25
2EW8H42JX64          21919000304604TXM     45  N793                 .00       38384.07             .00           615.97
07/01/2019 07/01/2019           131        253           .00       .00            .00             .00              .00
    1                                      2             .00       .00            .00             .00          2414.57
                                                                 49.28
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                     EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036            PHILADELPHIA   PA  191781036          ~
                                                       PART B           PAID DATE: 07/23/2019   REMIT#:   352    PAGE:      12
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER TOB COST COVDY NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ROBERTS            V<br>XXXXX5153A<br>07/02/2019 07/02/2019<br>19<br>3G26GC6UU65 | 081922080<br>21919000304504TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>24.75<br>.00<br>.00 | 309.43<br>42703.87<br>21.72<br>.00 | .00<br>.00<br>.00<br>.00 | 41156.76<br>331.15<br>.00<br>1212.93 |
| SALLEY             W<br>9CC6DD3FK78<br>06/05/2019 06/06/2019<br>1 | 081838716<br>21919000305004TXM<br>121 | 96<br>97<br>45<br>253 | MA01<br>N793<br>N425<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>20.79<br>.00<br>.00 | 259.88<br>27100.43<br>567.13<br>.00 | .00<br>.00<br>.00<br>.00 | 25801.07<br>827.01<br>.00<br>1018.69 |
| SANDERS          S D<br>8HW7A87NH32<br>06/14/2019 06/18/2019<br>19 | 081871881<br>21919000303404TXM<br>121 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>39.53<br>.00<br>.00 | 394.78<br>60056.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 57686.60<br>394.78<br>749.00<br>1935.90 |
| SINGLETON JR     C S<br>4U54U65KN64<br>06/20/2019 06/21/2019<br>19 | 081823841<br>21919000302604TXM<br>121 | 70<br>97<br>96<br>45 | MA01<br>N793<br>MA18<br>N425 | <br>70<br>.00<br>.00 | 7877.55<br>.00<br>.00<br>.00<br>3.90<br>.00<br>.00 | 48.71<br>196461.60<br>618.40<br>.00 | .00<br>.00<br>.00<br>.00 | 188340.54<br>667.11<br>.00<br>8068.45 |

```
NOVITAS SOLUTIONS                    MEDICARE A               MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA 191781036            ~
                                                     PART B          PAID DATE: 07/23/2019   REMIT#:   352   PAGE:     13
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
TUGGLES           E   081843351           97  MA01                   .00      1002.24           .00        51712.28
4K98QM4VT32           21919000303904TXM   45  N793                   .00     56569.97           .00         1002.24
06/06/2019 06/28/2019              131   253  N782          .00      .00          .00           .00              .00
    1                                      2  N782          .00    77.12          .00           .00          3778.33
                                                                     .00
                                                                     .00


WARREN          R M   081905077           45  MA01                   .00        24.38           .00           83.17
1RN7H36PF43           21919000307304TXM  253  N793                   .00       205.07           .00           24.38
06/27/2019 06/27/2019              131     2  MA18         .00       .00          .00           .00              .00
   19                                         N782         .00      1.95          .00           .00           95.57
                                                                     .00
                                                                     .00


WELLS           J L   081883753           97  MA01                   .00      1364.00           .00        48037.51
6A91X98WT01           21919000303804TXM   45  N793                   .00     58211.85           .00         1364.00
07/03/2019 07/03/2019              131   253              .00        .00          .00           .00              .00
    1                                      2              .00      176.21          .00           .00         8634.13
                                                                     .00
                                                                     .00


WYCE            D M   081920167           97  MA01                   .00       262.43           .00        10538.64
XXXXX2653A            21919000306104TXM   45  N793                   .00     11850.81           .00          262.43
07/05/2019 07/05/2019              131   253  MA18         .00       .00          .00           .00              .00
   19                                      2              .00     20.99          .00           .00          1028.75
1NE2KN3WR95                                                          .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                MECHANICSBURG   PA  170551828                     VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384      CENTER CITY HEALTHCARE, LLC          P O BOX 781036                  PHILADELPHIA    PA  191781036          ~
                                                     PART B               PAID DATE: 07/23/2019    REMIT#:   352   PAGE:    14

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#           DRG OUT AMT    COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD          NEW TECH/ECT   COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT      THRU DT                   TOB       RC   REM  PROF COMP      MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS                COST   COVDY  NCOVDY    RC   REM  DRG AMT        DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ     NET REIMB
MBI                                                                       SEQUESTRATION
                                                                         PBP REDUCT
                                                                         ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                                       .00    13244.74           .00        896325.07
                                                                                 .00   948402.20           .00         15674.15
                                                              .00                .00     6768.64           .00          1678.72
                                                              .00              25.30     7703.29           .00         50112.37
                                                                             861.91
                                                                                 .00
                                                                                 .00


SUBTOTAL PART B                                                                   .00    13244.74           .00        896325.07
                                                                                 .00   948402.20           .00         15674.15
                                                              .00                .00     6768.64           .00          1678.72
                                                              .00              25.30     7703.29           .00         50112.37
                                                                             861.91
                                                                                 .00
                                                                                 .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828            VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC      P O BOX 781036           PHILADELPHIA    PA 191781036           ~
                                                         PAID DATE: 07/23/2019    REMIT#:  352    PAGE:    15
                                    S U M M A R Y
CLAIM DATA:                         PASS THRU AMOUNTS:
                                    CAPITAL                  :          .00    PROVIDER PAYMENT RECAP    :
DAYS         :                      RETURN ON EQUITY         :          .00
  COST       :          0           DIRECT MEDICAL EDUCATION :    629,502.00      PAYMENTS                :
  COVDY      :          0           KIDNEY ACQUISITION       :    166,568.00        DRG OUT AMT           :            .00
  NCOVDY     :          0           BAD DEBT                 :     64,463.00        INTEREST              :            .00
                                    NON PHYSICIAN ANESTHETISTS:         .00        PROC CD AMT           :       1,678.72
CHARGES      :                      TOTAL PASS THRU          :    860,533.00        NET REIMB            :      76,707.63
  COVD       :     953,647.55                                                       TOTAL PASS THRU      :     860,533.00
  NCOVD      :       6,768.64       PIP PAYMENT              :          .00         PIP PAYMENTS         :            .00
  DENIED     :     122,499.78       SETTLEMENT PAYMENTS      :          .00         SETTLEMENT PYMTS     :            .00
                                    ACCELERATED PAYMENTS     :          .00         ACCELERATED PAYMENTS :            .00
                                    REFUNDS                  :          .00         REFUNDS              :            .00
PROF COMP    :            .00       PENALTY RELEASE          :          .00         PENALTY RELEASE      :            .00
MSP PAYMT    :            .00       TRANS OUTP PYMT          :          .00         TRANS OUTP PYMT      :            .00
DEDUCTIBLES  :       5,481.30       HEMOPHILIA ADD-ON        :          .00         HEMOPHILIA ADD-ON    :            .00
COINSURANCE  :      13,244.74       NEW TECH/ECT ADD-ON      :          .00         NEW TECH/ECT ADD-ON  :            .00
                                    ISLET ADD-ON PAYMENT     :          .00         ISLET ADD-ON PAYMENT :            .00
                                    VOID/REISSUE             :          .00         VOID/REISSUE         :            .00
                                    935 PAYMENTS             :          .00         935 PAYMENTS         :            .00
                                                                                    BALANCE FORWARD      :      12,030.75
PAT REFUND   :            .00       WITHHOLD FROM PAYMENTS   :                      WITHHOLD             :            .00
INTEREST     :            .00       CLAIMS ACCOUNTS RECEIVABLE:         .00         ADJUSTMENT TO BALANCE:            .00
CONTRACT ADJ :   1,373,330.96       ACCELERATED PAYMENTS     :          .00         NET PROVIDER PAYMENT :     949,271.38
PROC CD AMT  :       1,678.72       PENALTY                  :          .00        (PAYMENTS MINUS WITHHOLD)
NET REIMB    :      76,707.63       SETTLEMENT               :          .00         CHECK/EFT NUMBER     :     EFT6858176
                                    THIRD PARTY PAYMENT      :          .00
                                    AFFILIATED WITHHOLDING   :          .00
                                    935 WITHHOLDING          :          .00
                                    FEDERAL PAYMENT LEVY     :          .00
                                    NON-TAX FPLP             :          .00
                                    TOTAL WITHHOLD           :          .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036                   PHILADELPHIA   PA  191781036        ~
                                                 PART A              PAID DATE: 07/25/2019    REMIT#:  354    PAGE:     1

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB   RC   REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC   REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

WATKINS          N     080848294             45   MA01  331                .00            .00            .00           164245.45
9DN2U93GQ91            21919200276204TXM    253   N793                     .00      181832.01            .00             1340.00
08/27/2018 08/30/2018               111      1   MA18          .00         .00            .00            .00                .00
     19               3     3                          17586.56        1340.00           .00            .00            15921.63
                                                                       324.93
                                                                          .00
                                                                          .00


     SUBTOTAL FISCAL YEAR - 2018                                          .00            .00            .00           164245.45
                                                                          .00      181832.01            .00             1340.00
                                                              .00         .00            .00            .00                .00
                      3     3                          17586.56        1340.00           .00            .00            15921.63
                                                                       324.93
                                                                          .00
                                                                          .00


ABRAHAMS         B     081916652            253   MA02  641                .00            .00            .00                .00
XXXXX3567A            21919200135004TXM      74   N793                     .00       45901.79            .00                .00
06/29/2019 06/30/2019               111                        .00         .00            .00            .00                .00
     1                1     1                           8698.77          38.59           .00            .00             1890.91
2YH4YK2TC96                                                                .00
                                                                          .00


CARTER           B     081857419            253   MA02  853                .00            .00            .00                .00
XXXXX4292A           21919200128804TXM       74   N793                     .00      479480.05            .00                .00
06/10/2019 06/27/2019               111                        .00         .00            .00            .00                .00
     1               17    17                         51436.53         259.55           .00            .00            12717.80
6RW8R68VR59                                                                .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A           MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036             PHILADELPHIA    PA  191781036           ~
                                                     PART A            PAID DATE: 07/25/2019    REMIT#:  354    PAGE:       2
```

```
PATIENT NAME            PATIENT CNTRL NUMBER    RC  REM  DRG#          DRG OUT AMT      COINSURANCE     PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER              RC  REM  OUTCD         NEW TECH/ECT     COVD CHGS       ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                      TOB     RC  REM  PROF COMP     MSP PAYMT        NCOVD CHGS      INTEREST       PROC CD AMT
CLM STATUS              COST   COVDY  NCOVDY    RC  REM  DRG AMT       DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ    NET REIMB
MBI                                                                   SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON
```

```
CORCORAN        B       081912123              253 MA02  603                   .00              .00            .00             .00
XXXXX6785A              21919200136304TXM       74 N793                        .00        37658.79            .00             .00
06/27/2019 06/29/2019                  111                         .00         .00              .00            .00             .00
     1                  2      2                         9649.77            43.51              .00            .00         2131.83
3AJ3UA8GQ08                                                                    .00
                                                                              .00
```

```
DANIEL          D       081918088              253 MA02  871                   .00              .00            .00             .00
XXXXX1964A              21919200131804TXM       74 N793                        .00       154071.71            .00             .00
06/30/2019 07/04/2019                  111                         .00         .00              .00            .00             .00
     1                  3      3                        16591.11            79.39              .00            .00         3890.31
3FD4W78JU86                                                                    .00
                                                                              .00
```

```
HORTON        G W       081903635              253 MA02  391                   .00              .00            .00             .00
XXXXX9248A              21919200131204TXM       74 N793                        .00       154338.79            .00             .00
06/25/2019 07/02/2019                  111                         .00         .00              .00            .00             .00
     1                  7      7                        13360.49            62.69              .00            .00         3071.88
6E74H99VM94                                                                    .00
                                                                              .00
```

```
KLISCH        V P       081908915               45 MA01  064                   .00              .00            .00       146301.03
7AY4P17XE61             21919200130404TXM      253 N793                        .00       166091.24            .00             .00
06/26/2019 07/02/2019                  111                         .00         .00              .00            .00             .00
     1                  6      6                        19790.21           395.80              .00            .00        19394.41
                                                                              .00
                                                                              .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                       MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036           PHILADELPHIA   PA 191781036           ~
                                                    PART A             PAID DATE: 07/25/2019    REMIT#:  354   PAGE:      3
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|---|
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
ROSS             Q D 081756785        45 MA02 101                 .00         .00          .00     290030.52-
1JN1P94UA09          21918300362904TXM 253                        .00   299894.72-        .00           .00
06/11/2019 06/25/2019            118  1                   .00     .00         .00          .00           .00
    22            11-   11-                     9864.20-    1364.00-          .00          .00      8330.20-
                                                          170.00-
                                                              .00
                                                              .00


ROSS             Q D 081756785       253 MA02 101                 .00         .00          .00           .00
1JN1P94UA09          21920000311604TXM  1 N781                    .00   299913.80          .00      1364.00
06/11/2019 06/25/2019            117 121 N793            .00      .00         .00          .00           .00
     1            11    11                      9864.20     1364.00          .00     290049.60      8330.20
                                                          170.00
                                                             .00
                                                             .00


SALDIVAR          E  081899148       253 MA02 871                 .00         .00          .00           .00
XXXXX9744A           21919200129504TXM 74 N793                    .00   359166.33          .00           .00
06/24/2019 07/06/2019            111                     .00      .00         .00          .00           .00
     1            12    12                     19663.13          95.28        .00          .00      4668.55
                                                             .00
                                                             .00
9R95K34CH64


SCHMIDT           T  081823387       193 MA02 616                 .00         .00          .00     245332.69-
1U91NA5JG13          21917500407304TXM    N793                    .00         .00          .00           .00
06/03/2019 06/11/2019            118                     .00      .00         .00          .00           .00
    22                                           .00      .00   245332.69-    .00          .00
                                                             .00
                                                             .00
                                                             .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A          MECHANICSBURG  PA 170551828            VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:         EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036         PHILADELPHIA   PA 191781036         ~
                                                 PART A           PAID DATE: 07/25/2019   REMIT#:  354   PAGE:        4
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
SCHMIDT           T   081823387              253 MA02  616             .00          .00          .00          .00
1U91NA5JG13           21919600694204TXM      121 N793                  .00    245332.69          .00          .00
06/03/2019 06/11/2019              117                        .00      .00          .00          .00          .00
     1                8      8                            37814.45    756.29          .00    207518.24    37058.16
                                                                       .00
                                                                       .00

SCOTT             T   081841959               45 MA02  470             .00          .00          .00    183700.33-
3WY5Q43ET82           21917700289604TXM      253                       .00   204687.74-         .00          .00
06/14/2019 06/20/2019              118                        .00      .00          .00          .00    20567.66-
    22                2-     2-                           20987.41-  419.75-         .00          .00
                                                                       .00
                                                                       .00

SCOTT             T   081841959              253 MA02  470             .00          .00          .00          .00
3WY5Q43ET82           21920000311904TXM      121 N793                  .00   204638.13          .00          .00
06/14/2019 06/20/2019              117                        .00      .00          .00          .00    20567.66
     1                2      2                            20987.41   419.75          .00    183650.72
                                                                       .00
                                                                       .00

SMITH             W   081857948              253 MA02  286             .00          .00          .00          .00
XXXXX7836A            21919200132504TXM       74 N793                  .00   140212.54          .00          .00
06/11/2019 06/14/2019              111                        .00      .00          .00          .00     5484.36
     1                3      3                            22883.46   111.93          .00          .00
2R15D50AR63                                                            .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C
```

```
1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                   PART A          PAID DATE: 07/25/2019      REMIT#:  354    PAGE:        5
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|---|
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
WILLIAMS        H J 081883423           253 MA02 672              .00            .00          .00           .00
XXXXX0203A          21918400295704TXM    74 N793                  .00       178760.00         .00           .00
06/24/2019 06/28/2019            111                    .00       .00            .00          .00           .00
     1              1     1                         11726.50       .00            .00          .00       2657.94
2K23NC8VW60                                                     54.24
                                                                 .00
                                                                 .00


SUBTOTAL FISCAL YEAR - 2019                                      .00            .00          .00     572762.51-
                                                                 .00      1960983.40         .00       1364.00
                                                       .00        .00            .00          .00           .00
                   60     60                       211614.42      .00     245332.69-    681218.56      92966.15
                                                             1897.27
                                                                 .00
                                                                 .00


SUBTOTAL PART A                                                  .00            .00          .00     408517.06-
                                                                 .00      2142815.41         .00       2704.00
                                                       .00        .00            .00          .00           .00
                   63     63                       229200.98  1340.00     245332.69-    681218.56     108887.78
                                                             2222.20
                                                                 .00
                                                                 .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036           PHILADELPHIA   PA  191781036          ~
                                                                   PAID DATE: 07/25/2019      REMIT#:   354    PAGE:        6

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT   COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT  COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                    TOB     RC   REM  PROF COMP     MSP PAYMT     NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY  RC   REM  DRG AMT       DEDUCTIBLES   DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

FINDLAY          D K 080262108          29  N211                          .00          45.98            .00           2673.10
XXXXX3454A           21919900262704TXM   2  N793                          .00            .00            .00             45.98
03/18/2018 03/18/2018          131          N782                         .00            .00            .00               .00
    4                                                          .00       .00        2719.08            .00               .00
9KV6F10NP75                                                    .00       .00
                                                                        .00
                                                                        .00


SUBTOTAL FISCAL YEAR - 2018                                               .00          45.98            .00           2673.10
                                                                         .00            .00            .00             45.98
                                                                         .00            .00            .00               .00
                                                              .00        .00        2719.08            .00               .00
                                                              .00        .00
                                                                        .00
                                                                        .00


AFZAL            S A 081899890          45  MA01                          .00            .00            .00           3206.87-
8FT6H96RG60          21918200429904TXM 253                                .00        3252.32-           .00               .00
06/25/2019 06/25/2019          138                                       .00            .00            .00             45.45-
    22                                                         .00       .91-           .00            .00             44.54-
                                                              .00        .00
                                                                        .00


AFZAL            S A 081899890          97  MA01                          .00          24.38            .00           3335.49
8FT6H96RG60          21919900247604TXM  45                                .00        3457.39            .00             24.38
06/25/2019 06/25/2019          137     253                               .00            .00            .00               .00
    1                                    2                    .00        .00            .00            .00             95.57
                                                              .00       1.95
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                       MEDICARE A                              MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                       EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036              ~
                                                     PART B          PAID DATE: 07/25/2019     REMIT#:   354     PAGE:        7
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY<br> | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ARRINGTON      K D<br>XXXXX4024A<br>07/02/2019 07/02/2019<br>1<br>6G56RQ1CK42 | 081917866<br>21919200139704TXM<br>131 | 50<br>45<br>253<br>97 | MA01<br>N793<br>M27<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>49.42<br>.00<br>.00 | 608.90<br>3859.46<br>304.29<br>.00 | .00<br>.00<br>.00<br>.00 | 1083.63<br>608.90<br>3080.12<br>2421.80 |
| BANK           C L<br>XXXXX6609A<br>06/17/2019 06/17/2019<br>22<br>8VE1GU0GV80 | 081847816<br>21917200438807TXM<br>138 | 97<br>45<br>253<br>2 | MA01<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>29.29-<br>.00<br>.00 | 366.13-<br>45892.35-<br>46.86-<br>.00 | .00<br>.00<br>.00<br>.00 | 44061.68-<br>.00<br>.00<br>1435.25- |
| BANK           C L<br>XXXXX6609A<br>06/17/2019 06/17/2019<br>19<br>8VE1GU0GV80 | 081847816<br>21919900245404TXM<br>137 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>29.29<br>.00<br>.00 | 366.13<br>46253.41<br>46.86<br>.00 | .00<br>.00<br>.00<br>.00 | 44422.74<br>412.99<br>.00<br>1435.25 |
| BIDDINGS       G B<br>XXXXX2489M<br>06/16/2019 06/20/2019<br>19<br>1WP6FD4YX58 | 081874497<br>21919200109104TXM<br>121 | 45<br>253<br>50<br>2 | MA01<br>N793<br>MA18<br>N386 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>29.94<br>.00<br>.00 | 309.72<br>37671.59<br>16181.94<br>.00 | .00<br>.00<br>.00<br>.00 | 52046.60<br>309.72<br>788.23<br>1467.27 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA 191781036        ~
                                                   PART B                  PAID DATE: 07/25/2019    REMIT#:  354    PAGE:    8

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT     COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT    COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                    TOB    RC  REM  PROF COMP   MSP PAYMT       NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC  REM  DRG AMT     DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

BONILLA-DAVI      G V  081876856             45  MA01                     .00             .00            .00        2611.22-
2VD2XN0EN91            21918200432404TXM     253                          .00         2654.29-          .00              .00
06/25/2019 06/25/2019            138                          .00         .00             .00            .00           43.07-
    22                                                        .00         .86-                                        42.21-
                                                                         .00
                                                                         .00

BONILLA-DAVI      G V  081876856             97  MA01                     .00           24.38            .00        2737.46
2VD2XN0EN91            21919900248004TXM     45  N793                     .00         2859.36            .00           24.38
06/25/2019 06/25/2019            137          253 N782                    .00         .00               .00              .00
    1                                        2                .00         .00             .00            .00           95.57
                                                             .00         1.95
                                                                         .00
                                                                         .00

CAJULUS           C    081902348             45  MA01                     .00             .00            .00        4098.50-
XXXXX0896B            21918200426504TXM      253                          .00         4156.66-          .00              .00
06/26/2019 06/26/2019            138                          .00         .00             .00            .00           58.16-
    22                                                        .00         1.17-                                       56.99-
3AP6N74HM59                                                              .00
                                                                         .00

CAJULUS           C    081902348             97  MA01                     .00           24.38            .00        4239.83
XXXXX0896B            21919900246804TXM      45                           .00         4361.73            .00           24.38
06/26/2019 06/26/2019            137          253                         .00         .00               .00              .00
    1                                        2                .00         .00             .00            .00           95.57
                                                             .00         1.95
                                                                         .00
3AP6N74HM59                                                              .00
```

```
NOVITAS SOLUTIONS                          MEDICARE A              MECHANICSBURG   PA  170551828                          VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036                  PHILADELPHIA   PA  191781036           ~
                                                    PART B               PAID DATE: 07/25/2019   REMIT#:   354    PAGE:    9
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| CARTER<br>3M76YR1CP47<br>06/29/2019 06/29/2019<br>19 | A K 081916017<br>21918400300304TXM<br>131 | 2 | 45<br>253<br> | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>2565.30<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2446.91<br>23.69<br>.00<br>92.81 |
| COSTELLO<br>8DD6H83PV47<br>06/26/2019 06/26/2019<br>22 | J A 081901399<br>21918200427604TXM<br>138 | | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.13-<br>.00<br>.00 | .00<br>3818.74-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3762.50-<br>.00<br>56.24-<br>55.11- |
| COSTELLO<br>8DD6H83PV47<br>06/26/2019 06/26/2019<br>1 | J A 081901399<br>21919900247204TXM<br>137 | 2 | 97<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4023.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3901.91<br>24.38<br>.00<br>95.57 |
| CUMMINS<br>8A11K15FX98<br>06/24/2019 06/24/2019<br>22 | J   081891038<br>21918200422504TXM<br>138 | | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>15.21-<br>.00<br>.00 | .00<br>6869.52-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6109.41-<br>.00<br>760.11-<br>744.90- |

```
NOVITAS SOLUTIONS                          MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036            PHILADELPHIA   PA  191781036          ~
                                                       PART B         PAID DATE: 07/25/2019    REMIT#:   354    PAGE:    10

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB    RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS         COST  COVDY   NCOVDY        RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

CUMMINS          J      081891038             97  MA01                     .00           24.38             .00          6952.69
8A11K15FX98             21919900246404TXM     45  N793                     .00         7074.59             .00            24.38
06/24/2019 06/24/2019           137           253                .00       .00             .00             .00              .00
    1                                         2                   .00      1.95             .00             .00            95.57
                                                                          .00
                                                                          .00

DIXON          D N      081899866             45  MA01                     .00             .00             .00          4098.50-
8V22EJ6MG96             21918200426704TXM     253                          .00         4156.66-            .00              .00
06/25/2019 06/25/2019           138                              .00       .00             .00           58.16-
    22                                                           .00      1.17-            .00             56.99-
                                                                          .00
                                                                          .00

DIXON          D N      081899866             97  MA01                     .00           24.38             .00          4239.83
8V22EJ6MG96             21919900247004TXM     45                          .00         4361.73             .00            24.38
06/25/2019 06/25/2019           137           253                .00       .00             .00             .00              .00
    1                                         2                   .00      1.95             .00             .00            95.57
                                                                          .00
                                                                          .00

DUKES        M W        081891434             97  MA01                     .00          101.63             .00         36538.55
3C28W96EV27             21918900545504TXM     45  N793                     .00        35305.62             .00           104.38
06/27/2019 07/02/2019           131           253 MA18           .00       .00         1743.81             .00              .00
    19                                        2   N557           .00      8.13             .00             .00           398.37
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA    PA  191781036        ~
                                                   PART B         PAID DATE: 07/25/2019   REMIT#:   354  PAGE:      11
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
ELLERBY         H L 081929531             97  MA01           .00     110.55        .00      6585.92
3H68R51HT29         21919200139004TXM     45  N793           .00    7138.67        .00       119.37
07/07/2019 07/07/2019            131     253  N782    .00     .00       8.82        .00          .00
   1                                       2  N425    .00     .00        .00        .00       433.36
                                                             8.84
                                                              .00
                                                              .00

FAULK           C   081894693             45  MA01           .00        .00        .00      4799.22-
6UK3K01DC78         21918200424804TXM    253                 .00    4921.15-       .00          .00
06/25/2019 06/25/2019            138              .00         .00        .00        .00       121.93-
   22                                            .00        2.45-       .00        .00       119.48-
                                                              .00
                                                              .00

FAULK           C   081894693             97  MA01           .00      24.38        .00      5004.32
6UK3K01DC78         21919900246604TXM     45  N793           .00    5126.22        .00        24.38
06/25/2019 06/25/2019            137     253         .00     .00        .00        .00          .00
   1                                       2         .00     .00        .00        .00        95.57
                                                             1.95
                                                              .00
                                                              .00

HALL            J R 081899759             97  MA01           .00     535.73        .00     29263.35
1MJ7Y14YC56         21918300367204TXM     59  N793           .00   31941.98        .00      1623.48
06/24/2019 06/26/2019            131     253  N782    .00     .00    1087.75        .00       167.10
   1                                       2  N782    .00     .00        .00        .00      2100.05
                                                            42.85
                                                              .00
                                                              .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                         MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                       PART B             PAID DATE: 07/25/2019      REMIT#:  354     PAGE:      12
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| HEARD          R J<br>1V53G71JA74<br>06/26/2019 06/26/2019<br>22 | 081903643<br>21918200427404TXM<br>138 | | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.15-<br>.00<br>.00 | .00<br>3949.74-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3892.05-<br>.00<br>57.69-<br>56.54- |
| HEARD          R J<br>1V53G71JA74<br>06/26/2019 06/26/2019<br>1 | 081903643<br>21919900247104TXM<br>137 | | 97<br>45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4154.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4032.91<br>24.38<br>.00<br>95.57 |
| HOMOKI IV       M<br>6XV8H03PH31<br>06/25/2019 06/25/2019<br>22 | 081905853<br>21918200433304TXM<br>148 | | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.85-<br>.00<br>.00 | .00<br>2297.50-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2255.12-<br>.00<br>42.38-<br>41.53- |
| HOMOKI IV       M<br>6XV8H03PH31<br>06/25/2019 06/25/2019<br>1 | 081905853<br>21919900247504TXM<br>147 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.27<br>.00<br>.00 | .00<br>3488.82<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3425.36<br>.00<br>63.46<br>62.19 |

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036         PHILADELPHIA   PA  191781036         ~
                                                    PART B            PAID DATE: 07/25/2019   REMIT#:   354   PAGE:      13
```

| PATIENT NAME / MID / FROM DT THRU DT / CLM STATUS / MBI | PATIENT CNTRL NUMBER / ICN NUMBER / TOB / COST COVDY NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| KEELING        K<br>XXXXX6016A<br>04/05/2019 04/05/2019<br>4<br>8DM2J58UT11 | 081637357<br>21920000318404TXM<br>130 | 193 | MA130<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>4313.32 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 |
| KURBANOV       O<br>6VC4CK7NW67<br>01/23/2019 01/25/2019<br>1 | 081339996<br>21917500413404TXM<br>131 | 97<br>109<br>45<br>253 | MA01<br>N793<br>N557<br>N557 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>176.21<br>.00<br>.00 | 1364.00<br>96745.81<br>4809.09<br>.00 | .00<br>.00<br>.00<br>.00 | 90567.30<br>2177.26<br>.00<br>8634.13 |
| MAGEE        D P<br>XXXXX6368A<br>07/03/2019 07/03/2019<br>1<br>5QN5F47TJ56 | 081931610<br>21919200141704TXM<br>131<br>2 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>205.07<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 83.17<br>24.38<br>.00<br>95.57 |
| MONTANEZ     L M<br>2DH3MG4UW01<br>06/26/2019 06/26/2019<br>22 | 081902033<br>21918200428404TXM<br>138 | 45<br>253 | MA01 | .00<br>.00 | .00<br>.00<br>.00<br>1.02-<br>.00<br>.00 | .00<br>3753.11-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3702.39-<br>.00<br>50.72-<br>49.70- |

```
NOVITAS SOLUTIONS                        MEDICARE A                MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC           P O BOX 781036        PHILADELPHIA   PA  191781036            ~
                                                   PART B               PAID DATE: 07/25/2019   REMIT#:   354   PAGE:    14

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB     RC   REM  PROF COMP    MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY  RC   REM  DRG AMT      DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

MONTANEZ         L M 081902033               97   MA01                     .00          24.38            .00          3836.28
2DH3MG4UW01         21919900247304TXM        45   N782                     .00        3958.18            .00            24.38
06/26/2019 06/26/2019            137         253                  .00      .00            .00            .00              .00
     1                                       2                    .00      .00            .00            .00            95.57
                                                                         1.95
                                                                          .00
                                                                          .00

PATTERSON       T J 081900003                45   MA01                     .00            .00            .00          3206.87-
XXXXX5579A         21918200429704TXM         253                          .00        3252.32-           .00              .00
06/25/2019 06/25/2019            138                              .00      .00            .00            .00            45.45-
    22                                                            .00      .91-           .00            .00            44.54-
3JF3KM3EF97                                                                .00
                                                                          .00

PATTERSON       T J 081900003                97   MA01                     .00          24.38            .00          3335.49
XXXXX5579A         21919900247704TXM         45   N793                     .00        3457.39            .00            24.38
06/25/2019 06/25/2019            137         253  N782            .00      .00            .00            .00              .00
     1                                       2                    .00      .00            .00            .00            95.57
3JF3KM3EF97                                                              1.95
                                                                          .00
                                                                          .00

POTTORFF        D B 081912180                97   MA01                     .00         620.28            .00         85115.91
8M21VG3GP92        21918300364704TXM         50   N793                     .00       87592.48            .00           623.24
06/28/2019 06/28/2019            131         45   N425            .00      .00         627.74            .00              .00
     1                                       253                  .00     49.62           .00            .00          2431.45
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                              MECHANICSBURG   PA  170551828                          VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                 EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                       PART B                 PAID DATE: 07/25/2019       REMIT#:   354    PAGE:     15
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA<br>4UW9XK5NN16<br>06/25/2019 06/25/2019<br>22 | G J 081894933<br>21918200424404TXM<br>138 | | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89-<br>.00<br>.00 | .00<br>5796.96-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 5702.37-<br>.00<br>94.59-<br>92.70- |
| RIVERA<br>4UW9XK5NN16<br>06/25/2019 06/25/2019<br>1 | G J 081894933<br>21919900246504TXM<br>137 | | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.25<br>.00<br>.00 | 24.38<br>6002.03<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 5865.25<br>24.38<br>14.88<br>110.15 |
| RUSINKO      M<br>XXXXX7198A<br>06/26/2019 06/26/2019<br>22<br>9PQ9QE3MX19 | 081901456<br>21918200425804TXM<br>138 | | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.35-<br>.00<br>.00 | .00<br>4443.52-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4376.24-<br>.00<br>67.28-<br>65.93- |
| RUSINKO      M<br>XXXXX7198A<br>06/26/2019 06/26/2019<br>1<br>9PQ9QE3MX19 | 081901456<br>21919900246704TXM<br>137 | | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4648.59<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4526.69<br>24.38<br>.00<br>95.57 |

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                 PART B         PAID DATE: 07/25/2019      REMIT#:  354    PAGE:      16

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT     COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT    COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                      TOB     RC   REM  PROF COMP    MSP PAYMT       NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS                COST   COVDY   NCOVDY  RC   REM  DRG AMT      DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

SAWYER           B   081899957               45   MA01                      .00           .00              .00           6698.55-
XXXXX0307M           21918200422004TXM       253                           .00         6935.56-           .00                .00
06/26/2019 06/26/2019            138                          .00           .00           .00              .00            237.01-
    22                                                        .00           .00           .00              .00            232.27-
5Y47MC2AG30                                                                4.74-
                                                                           .00
                                                                           .00

SAWYER           B   081899957               97   MA01                      .00         24.38             .00           7018.73
XXXXX0307M           21919900246204TXM       45   N782                      .00       7140.63             .00             24.38
06/26/2019 06/26/2019            137          253                          .00           .00             .00                .00
     1                             2                          .00           .00           .00             .00             95.57
5Y47MC2AG30                                                  .00           1.95
                                                                           .00
                                                                           .00

SIMMONS        L W  081894560                45   MA01                      .00           .00             .00           2710.63-
1NY3PU1GH83          21918200431004TXM       253                           .00         2751.53-          .00                .00
06/25/2019 06/25/2019            138                          .00           .00           .00             .00             40.90-
    22                                                        .00           .00           .00             .00             40.08-
                                                                           .82-
                                                                           .00
                                                                           .00

SIMMONS        L W  081894560                97   MA01                      .00         24.38             .00           2834.70
1NY3PU1GH83          21919900247904TXM       45                            .00       2956.60             .00             24.38
06/25/2019 06/25/2019            137          253                          .00           .00             .00                .00
     1                             2                          .00           .00           .00             .00             95.57
                                                            .00           1.95
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                     PART B            PAID DATE: 07/25/2019     REMIT#:   354    PAGE:    17

PATIENT NAME          PATIENT CNTRL NUMBER    RC   REM   DRG#         DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER              RC   REM   OUTCD        NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT               TOB          RC   REM   PROF COMP    MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS     COST  COVDY  NCOVDY            RC   REM   DRG AMT      DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

SKELTON           L   081904625              45   MA01                     .00        48.53              .00         5854.26
9J58YX9AN54           21918200423704TXM     253   N793                     .00      6096.87              .00           48.53
06/26/2019 06/26/2019         131             2   N782         .00         .00          .00              .00             .00
     1                                                         .00         .00          .00              .00          190.20
                                                                          3.88
                                                                           .00
                                                                           .00

SMITH             M   081929143              97   MA01                     .00        14.67              .00          683.78
XXXXX5016A            21919200140404TXM      45   N793                     .00       757.15              .00           14.67
07/07/2019 07/07/2019         131           253   MA18         .00         .00          .00              .00             .00
     19                                       2   N782         .00         .00          .00              .00           57.53
7FE9T36DY11                                                               1.17
                                                                           .00
                                                                           .00

THOMAS            C   081888828              16   MA01                     .00       256.04              .00        41430.44
9GF9M71RC54           21919200109204TXM      97   N793                     .00     42517.61              .00          256.04
06/20/2019 06/21/2019         121            45   MA18         .00         .00       222.52              .00           29.59
     19                                     253   M44          .00         .00          .00              .00         1032.58
                                                                         21.07
                                                                           .00
                                                                           .00

WALKER          K R   081895385              45   MA01                     .00          .00              .00         4098.50-
XXXXX6456A            21918200426404TXM     253                            .00      4156.66-             .00             .00
06/25/2019 06/25/2019         138                             .00          .00          .00              .00           58.16-
     22                                                       .00          .00          .00              .00           56.99-
9D54FX3YC95                                                               1.17-
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                   PART B          PAID DATE: 07/25/2019      REMIT#:   354      PAGE:    18

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT     COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT    COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB    RC  REM  PROF COMP     MSP PAYMT       NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY     RC  REM  DRG AMT       DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

WALKER           K R 081895385         97  MA01                         .00           24.38              .00          4239.83
XXXXX6456A           21919900246904TXM 45                               .00         4361.73              .00            24.38
06/25/2019 06/25/2019           137   253                .00            .00            .00              .00              .00
  1                                    2                 .00           1.95            .00              .00            95.57
9D54FX3YC95                                                             .00
                                                                       .00

WARREN           R M 081930083         45  MA01                         .00           24.38              .00            83.17
1RN7H36PF43          21919200141104TXM 253 N793                         .00          205.07              .00            24.38
06/24/2019 06/24/2019           131   2   MA18           .00            .00            .00              .00            95.57
  19                                      N782           .00           1.95            .00              .00
                                                                       .00
                                                                       .00

WEAVER           D J 081906042         45  MA01                         .00            .00               .00          1759.69-
XXXXX2375A           21918200434704TXM 253                              .00         1787.84-             .00             .00
06/25/2019 06/25/2019           148                      .00            .00            .00              .00            28.15-
  22                                                     .00            .56-           .00              .00            27.59-
1DE9KV2PU27                                                             .00
                                                                       .00

WEAVER           D J 081906042         45  MA01                         .00            .00               .00          3436.91
XXXXX2375A           21919900247404TXM 253 N793                         .00         3495.75              .00             .00
06/25/2019 06/25/2019           147                      .00            .00            .00              .00            58.84
  1                                                      .00           1.18            .00              .00            57.66
1DE9KV2PU27                                                             .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG    PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384      CENTER CITY HEALTHCARE, LLC            P O BOX 781036                    PHILADELPHIA    PA  191781036          ~
                                                       PART B           PAID DATE: 07/25/2019      REMIT#:   354      PAGE:    19

PATIENT NAME               PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                        ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT      THRU DT                      TOB     RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS                 COST   COVDY   NCOVDY  RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                     SEQUESTRATION
                                                                        PBP REDUCT
                                                                        ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                                     .00       4408.20           .00        358019.10
                                                                               .00     358939.02           .00          6736.73
                                                               .00             .00      24985.96           .00          2336.77
                                                               .00             .00       4313.32           .00         19190.58
                                                                            391.56
                                                                               .00
                                                                               .00

SUBTOTAL PART B                                                                .00       4454.18           .00        360692.20
                                                                               .00     358939.02           .00          6782.71
                                                               .00             .00      24985.96           .00          2336.77
                                                               .00             .00       7032.40           .00         19190.58
                                                                            391.56
                                                                               .00
                                                                               .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA 191781036            ~
                                                                 PAID DATE: 07/25/2019    REMIT#:   354    PAGE:    20
                                    S U M M A R Y
CLAIM DATA:                      PASS THRU AMOUNTS:
                                 CAPITAL                    :           .00   PROVIDER PAYMENT RECAP    :
DAYS         :                   RETURN ON EQUITY          :           .00
  COST       :        63         DIRECT MEDICAL EDUCATION  :           .00   PAYMENTS                 :
  COVDY      :        63         KIDNEY ACQUISITION        :           .00     DRG OUT AMT            :             .00
  NCOVDY     :         0         BAD DEBT                  :           .00     INTEREST              :             .00
                                 NON PHYSICIAN ANESTHETISTS:           .00     PROC CD AMT           :        2,336.77
CHARGES      :                       TOTAL PASS THRU       :           .00     NET REIMB             :      128,078.36
  COVD       :  2,501,754.43                                                   TOTAL PASS THRU        :             .00
  NCOVD      :     24,985.96     PIP PAYMENT               :           .00     PIP PAYMENTS           :             .00
  DENIED     :    238,300.29-    SETTLEMENT PAYMENTS       :           .00     SETTLEMENT PYMTS       :             .00
                                 ACCELERATED PAYMENTS      :           .00     ACCELERATED PAYMENTS :             .00
                                 REFUNDS                   :           .00     REFUNDS                :             .00
PROF COMP    :          .00      PENALTY RELEASE           :           .00     PENALTY RELEASE        :             .00
MSP PAYMT    :          .00      TRANS OUTP PYMT           :           .00     TRANS OUTP PYMT        :             .00
DEDUCTIBLES  :     1,340.00      HEMOPHILIA ADD-ON         :           .00     HEMOPHILIA ADD-ON      :             .00
COINSURANCE  :     4,454.18      NEW TECH/ECT ADD-ON       :           .00     NEW TECH/ECT ADD-ON   :             .00
                                 ISLET ADD-ON PAYMENT      :           .00     ISLET ADD-ON PAYMENT :             .00
                                 VOID/REISSUE              :           .00     VOID/REISSUE           :             .00
                                 935 PAYMENTS              :           .00     935 PAYMENTS           :             .00
PAT REFUND   :          .00      WITHHOLD FROM PAYMENTS    :                   BALANCE FORWARD        :          809.94
INTEREST     :          .00      CLAIMS ACCOUNTS RECEIVABLE:           .00     WITHHOLD               :      121,989.73-
CONTRACT ADJ :     47,824.86-    ACCELERATED PAYMENTS      :           .00     ADJUSTMENT TO BALANCE:             .00
PROC CD AMT  :      2,336.77     PENALTY                   :    121,989.73-    NET PROVIDER PAYMENT :        6,898.57
NET REIMB    :    128,078.36     SETTLEMENT                :           .00    (PAYMENTS MINUS WITHHOLD)
                                 THIRD PARTY PAYMENT       :           .00     CHECK/EFT NUMBER       :    EFT6859430
                                 AFFILIATED WITHHOLDING    :           .00
                                  935 WITHHOLDING          :           .00
                                 FEDERAL PAYMENT LEVY      :           .00
                                 NON-TAX FPLP              :           .00
                                 TOTAL WITHHOLD            :    121,989.73-
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792    CENTER CITY HEALTHCARE, LLC        P O BOX 781036            PHILADELPHIA   PA 191781036        ~
                                                  PART B         PAID DATE: 07/26/2019   REMIT#: 2670    PAGE:    1

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                        TOB  RC   REM  PROF COMP     MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY     RC   REM  DRG AMT       DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

HARDING          M D 076330349            45   MA01                      .00          265.49-            .00         27697.74-
XXXXX2193A                               253  N793                      .00         29025.17-            .00              .00
05/25/2017 05/25/2017              138    2   MA18        .00            .00              .00             .00              .00
      22                                 97              .00             .00              .00             .00          1040.71-
5DE6PE1EW69                                                           21.23-
                                                                        .00
                                                                        .00


SUBTOTAL FISCAL YEAR - 2017                                              .00          265.49-            .00         27697.74-
                                                                        .00         29025.17-            .00              .00
                                                         .00            .00              .00             .00              .00
                                                         .00            .00              .00             .00          1040.71-
                                                                     21.23-
                                                                        .00
                                                                        .00


SUBTOTAL PART B                                                          .00          265.49-            .00         27697.74-
                                                                        .00         29025.17-            .00              .00
                                                         .00            .00              .00             .00              .00
                                                         .00            .00              .00             .00          1040.71-
                                                                     21.23-
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792   CENTER CITY HEALTHCARE, LLC      P O BOX 781036              PHILADELPHIA    PA 191781036          ~
                                                          PAID DATE: 07/26/2019   REMIT#:  2670    PAGE:      2
                                       S U M M A R Y
CLAIM DATA:                          PASS THRU AMOUNTS:
                                     CAPITAL               :        .00    PROVIDER PAYMENT RECAP   :
DAYS           :                     RETURN ON EQUITY      :        .00
  COST         :       0             DIRECT MEDICAL EDUCATION :     .00    PAYMENTS                 :
  COVDY        :       0             KIDNEY ACQUISITION    :        .00      DRG OUT AMT            :          .00
  NCOVDY       :       0             BAD DEBT              :        .00      INTEREST              :          .00
                                     NON PHYSICIAN ANESTHETISTS:    .00      PROC CD AMT           :          .00
CHARGES        :                         TOTAL PASS THRU   :        .00      NET REIMB             :          .00
  COVD         :    29,025.17-                                              TOTAL PASS THRU        :          .00
  NCOVD        :        .00    PIP PAYMENT                  :        .00      PIP PAYMENTS          :          .00
  DENIED       :        .00    SETTLEMENT PAYMENTS          :        .00      SETTLEMENT PYMTS      :          .00
                               ACCELERATED PAYMENTS         :        .00      ACCELERATED PAYMENTS  :          .00
                               REFUNDS                      :        .00      REFUNDS               :          .00
PROF COMP      :        .00    PENALTY RELEASE              :        .00      PENALTY RELEASE       :          .00
MSP PAYMT      :        .00    TRANS OUTP PYMT              :        .00      TRANS OUTP PYMT       :          .00
DEDUCTIBLES    :        .00    HEMOPHILIA ADD-ON            :        .00      HEMOPHILIA ADD-ON     :          .00
COINSURANCE    :     265.49-   NEW TECH/ECT ADD-ON          :        .00      NEW TECH/ECT ADD-ON   :          .00
                               ISLET ADD-ON PAYMENT         :        .00      ISLET ADD-ON PAYMENT  :          .00
                               VOID/REISSUE                 :        .00      VOID/REISSUE          :          .00
                               935 PAYMENTS                 :        .00      935 PAYMENTS          :          .00
                                                                             BALANCE FORWARD       :     1,040.71
PAT REFUND     :        .00    WITHHOLD FROM PAYMENTS       :               WITHHOLD               :          .00
INTEREST       :        .00      CLAIMS ACCOUNTS RECEIVABLE:        .00      ADJUSTMENT TO BALANCE: :          .00
CONTRACT ADJ   :    27,697.74-   ACCELERATED PAYMENTS       :        .00      NET PROVIDER PAYMENT : :          .00
PROC CD AMT    :        .00      PENALTY                    :        .00    (PAYMENTS MINUS WITHHOLD)
NET REIMB      :        .00      SETTLEMENT                 :        .00    CHECK/EFT NUMBER       :
                                 THIRD PARTY PAYMENT        :        .00
                                 AFFILIATED WITHHOLDING     :        .00
                                  935 WITHHOLDING           :        .00
                                 FEDERAL PAYMENT LEVY       :        .00
                                 NON-TAX FPLP               :        .00
                                 TOTAL WITHHOLD             :        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                  VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036             PHILADELPHIA   PA  191781036               ~
                                                                 PAID DATE: 07/26/2019     REMIT#:   355    PAGE:        1

PATIENT NAME            PATIENT CNTRL NUMBER    RC   REM  DRG#          DRG OUT AMT       COINSURANCE      PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER              RC   REM  OUTCD         NEW TECH/ECT      COVD CHGS        ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                       TOB    RC   REM  PROF COMP     MSP PAYMT         NCOVD CHGS       INTEREST        PROC CD AMT
CLM STATUS              COST   COVDY   NCOVDY   RC   REM  DRG AMT       DEDUCTIBLES       DENIED CHGS      PRE PAY ADJ     NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

BLUM              J G  081054827                193  MA02  472              .00               .00              .00         209083.54
6WW7WN2JA65           21920600235404TXM             N793                   .00               .00              .00               .00
10/22/2018 10/25/2018              110                          .00         .00               .00              .00               .00
      4                                                         .00         .00          209083.54             .00               .00
                                                                           .00
                                                                           .00
                                                                           .00


SUBTOTAL FISCAL YEAR - 2018                                                 .00               .00              .00         209083.54
                                                                           .00               .00              .00               .00
                                                               .00         .00               .00              .00               .00
                                                               .00         .00          209083.54             .00               .00
                                                                           .00
                                                                           .00
                                                                           .00


BRINK             L A  081901092                 78  MA02  069              .00               .00              .00          59253.91
3RG2CC3WG89           21919900244104TXM             N793                   .00               .00              .00               .00
06/24/2019 06/25/2019              110                          .00         .00               .00              .00               .00
      4                                                         .00         .00           59253.91             .00               .00
                                                                           .00
                                                                           .00
                                                                           .00


BUTLER            A    081888760                253  MA02  083              .00               .00              .00               .00
XXXXX5664D            21918200409304TXM          74  N793                   .00          89378.41              .00               .00
06/20/2019 06/20/2019              111                          .00         .00               .00              .00               .00
      1               1                 1                  14090.13         .00               .00              .00          3256.72
9VM5AR3XK86                                                               66.46
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA  191781036         ~
                                                   PART A           PAID DATE: 07/26/2019   REMIT#:  355   PAGE:      2

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM   DRG#       DRG OUT AMT    COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM   OUTCD      NEW TECH/ECT   COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                   TOB     RC   REM   PROF COMP  MSP PAYMT      NCOVD CHGS    INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY     RC   REM   DRG AMT    DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

DANDROW         M C 081780744               78   MA02  253              .00           .00           .00         107679.56
XXXXX6297A          21919800483204TXM           N793                   .00           .00           .00              .00
06/03/2019 06/04/2019           110                           .00      .00           .00           .00              .00
    4                                                         .00      .00      107679.56           .00              .00
2DQ0JR3EM29                                                            .00
                                                                       .00
                                                                       .00

FOUNTAIN JR     R R 081891913              253   MA02  974              .00           .00           .00              .00
XXXXX1167A          21919200128104TXM       74   N793                  .00      525073.62           .00              .00
06/20/2019 07/02/2019           111                           .00      .00           .00           .00              .00
    1                12    12                            28265.89    139.75           .00           .00           6847.91
1W78FY0XN36                                                            .00
                                                                       .00
                                                                       .00

FRINZI          B   081784837               45   N598  064              .00           .00           .00          66026.95
XXXXX9726A          21919700298704TXM       23   MA02                   .00       89811.64          .00              .00
05/18/2019 05/20/2019           111              N793         .00   23784.69          .00           .00              .00
    2                             2                      19790.21      .00           .00           .00              .00
8X11G68DD02                                                            .00
                                                                       .00
                                                                       .00

GOLDFIELD       E R 081377368               45   MA01  312              .00           .00           .00          55465.97
XXXXX9716A          21919300346604TXM      253   N793                  .00       64640.25          .00              .00
01/23/2019 01/25/2019           111          23              .00   5000.00           .00           .00              .00
    2                2     1      1                       9174.28      .00           .00           .00           4090.79
6W40DR4QK01                                                          83.49
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG  PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036           ~
                                                   PART A                PAID DATE: 07/26/2019   REMIT#:  355   PAGE:     3
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| HRONEC          M<br>XXXXX5727D<br>06/05/2019 06/06/2019<br>19<br>6WN6YA0FE82 | 081842221<br>21919300472807TXM<br>          111<br>1    1 | 45<br>253<br>1 | MA01<br>N793<br>MA18 | 313<br><br>.00<br>8256.01 | .00<br>.00<br>.00<br>1364.00<br>137.84<br>.00<br>.00 | .00<br>32934.54<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 24678.53<br>1364.00<br>.00<br>6754.17 |
| MOORE           R<br>XXXXX0429A<br>06/26/2019 06/30/2019<br>1<br>5A16HN9YD52 | 081910093<br>21918600312404TXM<br>          111<br>4    4 | 253<br>74 | MA02<br>N793 | 640<br><br>.00<br>13049.77 | .00<br>.00<br>.00<br>.00<br>61.09<br>.00<br>.00 | .00<br>114601.63<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2993.16 |
| MORA            M<br>XXXXX2746D<br>06/10/2019 07/04/2019<br>1<br>5JJ5UP5NY84 | 081857229<br>21919300345304TXM<br>          111<br>24   24 | 253<br>74 | MA02<br>N793 | 031<br><br>.00<br>42758.35 | .00<br>.00<br>.00<br>214.68<br>.00<br>.00<br>.00 | .00<br>506141.46<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>10519.33 |
| PATE            C<br>XXXXX8476A<br>06/23/2019 06/28/2019<br>1<br>1JJ9A03RD47 | 081897621<br>21919000303004TXM<br>          111<br>5    5 | 253<br>74 | MA02<br>N793 | 065<br><br>.00<br>11474.35 | .00<br>.00<br>.00<br>52.94<br>.00<br>.00 | .00<br>134450.10<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2594.06 |

```
NOVITAS SOLUTIONS                        MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC            P O BOX 781036                    PHILADELPHIA   PA  191781036          ~
                                                      PART A                  PAID DATE: 07/26/2019    REMIT#:  355   PAGE:      4
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST  COVDY  TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| POLLARD        P<br>XXXXX3070B1<br>06/26/2019 06/30/2019<br>1<br>1PG0VU1JE17 | 081908238<br>21919300345904TXM<br>111<br>2    2 | 253<br>74 | MA02<br>N793 | 178<br>.00<br>13885.63 | .00<br>.00<br>.00<br>.00<br>65.41<br>.00<br>.00 | .00<br>97677.55<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>3204.91 |
| ROBERTS        K<br>9XA2WK8RA10<br>06/26/2019 06/28/2019<br>1 | 081910010<br>21919300347004TXM<br>111<br>2    2 | 253<br>74 | MA02<br>N793 | 314<br>.00<br>21317.98 | .00<br>.00<br>.00<br>.00<br>103.83<br>.00<br>.00 | .00<br>51220.69<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>5087.78 |
| SETH           D<br>9YK9KD4VD38<br>06/28/2019 07/01/2019<br>1 | 081916231<br>21919300346804TXM<br>111<br>2    2 | 253<br>74 | MA02<br>N793 | 640<br>.00<br>13049.77 | .00<br>.00<br>.00<br>.00<br>61.09<br>.00<br>.00 | .00<br>56965.75<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2993.16 |
| SMITH SR     J W<br>9HK2A10VP18<br>07/03/2019 07/04/2019<br>4 | 081924730<br>21919900245704TXM<br>110 | 78 | MA02<br>N793<br>MA18 | 147<br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>18026.21 | .00<br>.00<br>.00<br>.00 | 18026.21<br>.00<br>.00<br>.00 |

```
NOVITAS SOLUTIONS                        MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                    EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                   PART A          PAID DATE: 07/26/2019    REMIT#:   355    PAGE:        5
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY  TOB | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
UDOVENKO            V    081885113        45  MA01  065               .00             .00           .00       53880.46
2GF3WQ8RC04              21918500284704TXM  253  N793                .00        65354.81           .00            .00
06/19/2019 06/21/2019               111                   .00         .00             .00           .00            .00
    1                    2     2                     11474.35         .00             .00           .00       11244.86
                                                                  229.49
                                                                      .00
                                                                      .00

WRIGHT            D H    081909988        253 MA02  312               .00             .00           .00            .00
XXXXX6904A               21919000303304TXM   74  N793                .00        67102.63           .00            .00
06/26/2019 06/29/2019               111                   .00         .00             .00           .00            .00
    1                    3     3                      9191.15         .00             .00           .00        2015.64
6FU0X84RG00                                                         41.14
                                                                      .00
                                                                      .00

SUBTOTAL FISCAL YEAR - 2019                                          .00             .00           .00      385011.59
                                                                      .00      1895353.08           .00        1364.00
                                                          .00     28784.69             .00           .00            .00
                         60    58      4          215777.87      1364.00      184959.68           .00       61602.49
                                                                 1257.21
                                                                      .00
                                                                      .00

SUBTOTAL PART A                                                      .00             .00           .00      594095.13
                                                                      .00      1895353.08           .00        1364.00
                                                          .00     28784.69             .00           .00            .00
                         60    58      4          215777.87      1364.00      394043.22           .00       61602.49
                                                                 1257.21
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                   EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA   PA  191781036        ~
                                                 PART B      PAID DATE: 07/26/2019    REMIT#:   355   PAGE:        6
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| BLUM             J G<br>6WW7WN2JA65<br>10/25/2018 10/25/2018<br>    4 | 081054827<br>21920600238004TXM<br>             120 | | 193<br> | MA130<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>139.01 | .00<br>.00<br>.00<br>.00 | 139.01<br>.00<br>.00<br>.00 |
| SUBTOTAL FISCAL YEAR - 2018 | | | | | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>139.01 | .00<br>.00<br>.00<br>.00 | 139.01<br>.00<br>.00<br>.00 |
| ABRAMS JR        N L<br>6WR5UJ8VT95<br>04/20/2019 04/20/2019<br>   22 | 081687683<br>21912000336204TXM<br>             138 | | 97<br>50<br>45<br>253 | MA01<br><br><br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>7.96-<br>.00<br>.00 | 99.54-<br>12534.91-<br>342.78-<br>.00 | .00<br>.00<br>.00<br>.00 | 12380.10-<br>.00<br>.00<br>390.09- |
| ABRAMS JR        N L<br>6WR5UJ8VT95<br>04/20/2019 04/20/2019<br>    4 | 081687683<br>==21917100851308TXMU==<br>             13G | | 96<br>50<br> | N211<br>N793<br>M2<br>M2 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>12877.69 | .00<br>.00<br>.00<br>.00 | 12877.69<br>.00<br>.00<br>.00 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                   PART B             PAID DATE: 07/26/2019    REMIT#:  355    PAGE:        7

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#           DRG OUT AMT    COINSURANCE   PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD          NEW TECH/ECT   COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                     TOB   RC   REM  PROF COMP      MSP PAYMT      NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS            COST   COVDY  NCOVDY   RC   REM  DRG AMT        DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

ARRINGTON        K D 081925935               97   MA01                     .00        24.38           .00        4239.83
XXXXX4024A           21919300349604TXM       45   N793                     .00      4361.73           .00          24.38
07/08/2019 07/08/2019             131        253  N782        .00          .00          .00           .00            .00
    1                                        2            .00          1.95          .00           .00          95.57
6G56RQ1CK42                                                               .00
                                                                          .00

ARROYO           J A 081909319               45   MA01                     .00          .00           .00        4778.55-
XXXXX1754A           21918300373504TXM       253                          .00      4884.31-          .00            .00
06/28/2019 06/28/2019             138                         .00          .00          .00           .00         105.76-
    22                                                   .00          2.12-          .00           .00         103.64-
4WU7V40JC45                                                               .00
                                                                          .00

ARROYO           J A 081909319               97   MA01                     .00        24.38           .00        4967.48
XXXXX1754A           21920000317604TXM       45                           .00      5089.38           .00          24.38
06/28/2019 06/28/2019             137        253             .00          .00          .00           .00            .00
    1                                        2            .00          1.95          .00           .00          95.57
4WU7V40JC45                                                               .00
                                                                          .00

BANDINI          N E 081929887               45   MA01                     .00          .00           .00         693.59
2RJ6PR8DA65          21919300351904TXM       253  N793                    .00       708.47           .00            .00
07/08/2019 07/08/2019             131                         .00          .00          .00           .00          14.88
    1                                                    .00           .30          .00           .00          14.58
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:          EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA   PA  191781036        ~
                                                 PART B        PAID DATE: 07/26/2019   REMIT#:  355   PAGE:     8
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
BARRATT           V   081929911            45  MA01             .00      160.27         .00      4636.18
2UK4GY2ED89           21919300349404TXM   253  N793             .00     5437.53         .00       160.27
07/08/2019 07/08/2019              131     2   MA18      .00     .00         .00         .00          .00
    19                                         N782      .00   12.82         .00         .00       628.26
                                                               .00
                                                               .00

BAUGHMAN        E M   081894719            45  MA01             .00         .00         .00      8711.05-
3CD7XV4FJ48           21918200419004TXM   253                   .00     8339.04-        .00          .00
06/25/2019 06/25/2019              138     50             .00     .00      566.42-       .00       194.41-
    22                                                    .00   3.90-        .00         .00       190.51-
                                                               .00
                                                               .00

BAUGHMAN        E M   081894719           109  MA01             .00         .00         .00      8746.14
3CD7XV4FJ48           21919000580208TXM    45  N793             .00     5781.54         .00          .00
06/25/2019 06/25/2019              13G    253  N557      .00     .00     3123.92         .00       159.32
     1                                     50  N557      .00    3.20         .00         .00       156.12
                                                               .00
                                                               .00

BETHEA          J D   081929762            45  MA01             .00       16.87         .00      1160.74
9NM8E90UH64           21919300350404TXM   253  N793             .00     1295.39         .00        97.76
07/08/2019 07/08/2019              131     2   N781      .00     .00       30.54         .00          .00
     1                                     1   N782      .00   50.35         .00         .00        66.08
                                                               1.35
                                                               .00
                                                               .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                     PART B              PAID DATE: 07/26/2019    REMIT#:   355    PAGE:        9
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BOONE                E<br>9YD1PP6TG36<br>07/08/2019 07/08/2019<br>1 | 081867475<br>21919300348004TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>24.97<br>.00<br>.00 | 312.17<br>18582.51<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 17021.64<br>312.17<br>.00<br>1223.73 |
| CASILLA            M C<br>7YT7PK6EC34<br>07/08/2019 07/08/2019<br>1 | 081924631<br>21919300350204TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>4.17<br>.00<br>.00 | 52.08<br>2197.89<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1937.48<br>52.08<br>.00<br>204.16 |
| CHERRY             V A<br>6V20D56VD43<br>07/03/2019 07/03/2019<br>1 | 081920530<br>21918900558204TXM<br>131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| COLE                 I<br>9RW4V80EN76<br>06/19/2019 06/19/2019<br>19 | 081882482<br>21918600285304TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>21.48<br>.00<br>.00 | 268.65<br>9846.30<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 8503.83<br>268.65<br>.00<br>1052.34 |

```
NOVITAS SOLUTIONS                    MEDICARE A          MECHANICSBURG   PA 170551828            VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA    PA 191781036          ~
                                                    PART B          PAID DATE: 07/26/2019      REMIT#:  355     PAGE:      10
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| CORBETT        J<br>3YR6VM4JW69<br>04/11/2019 04/11/2019<br>19 | 081645343<br>21919300472607TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | | .00<br>.00<br>.00<br>3.94<br>.00<br>.00 | 49.34<br>1746.67<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1500.06<br>49.34<br>128.22<br>193.33 |
| ELLIOTT      M K<br>2XJ6UV3MR89<br>06/26/2019 06/26/2019<br>19 | 081869190<br>21918300375404TXM<br>131 | 45<br>253<br>2<br>1 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | | .00<br>.00<br>14.30<br>3.32<br>.00<br>.00 | 41.55<br>2108.92<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1886.88<br>55.85<br>156.48<br>162.87 |
| FERGUSON     P D<br>3A80DH1GD48<br>07/08/2019 07/08/2019<br>1 | 081931321<br>21919300350604TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>1115.78<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 997.39<br>23.69<br>.00<br>92.81 |
| FINGEROTH    L P<br>2TG6K91GU69<br>07/07/2019 07/07/2019<br>1 | 081929291<br>21919300349104TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | | .00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>9767.16<br>23.15<br>.00 | .00<br>.00<br>.00<br>.00 | 9387.96<br>99.00<br>297.28 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA 191781036           ~
                                                   PART B            PAID DATE: 07/26/2019    REMIT#:  355    PAGE:   11
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
FRANKLIN          E   081927089           97  MA01                  .00        75.85         .00      8119.80
XXXXX3984A            21919300349304TXM   50  N793                  .00      6122.48         .00        78.61
07/04/2019 07/04/2019            131      45  N425        .00       .00      2379.28         .00          .00
   1                                     253            .00         .00          .00         .00       297.28
6Q12RF4VX18                                                        6.07
                                                                   .00
                                                                   .00


GARRELL           M   081930646           45  MA01                  .00        13.11         .00       571.33
XXXXX4589A            21919300352304TXM  253  N793                  .00       636.89         .00        13.11
07/08/2019 07/08/2019            131       2  MA18        .00       .00          .00         .00          .00
  19                                                    .00         .00          .00         .00        51.40
1AJ2C46UQ18                                                        1.05
                                                                   .00
                                                                   .00


GLOVER          R P   081609232           45  MA01                  .00        44.41         .00      1886.88
9E94R97UG63           21919300472707TXM  253  N793                  .00      2108.92         .00        44.41
04/02/2019 04/02/2019            131       2  MA18        .00       .00          .00         .00       156.48
  19                                                    .00         .00          .00         .00       174.08
                                                                   3.55
                                                                   .00
                                                                   .00


HOLDEN            M   081930208           45  MA01                  .00       262.43         .00      9044.71
8VF1NU5PU18           21919300349004TXM  253  N793                  .00     10356.88         .00       262.43
07/08/2019 07/08/2019            131       2  N782        .00       .00          .00         .00          .00
   1                                                    .00         .00          .00         .00      1028.75
                                                                  20.99
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                     PART B            PAID DATE: 07/26/2019     REMIT#:   355    PAGE:      12
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| JACKSON<br>XXXXX9391T<br>06/05/2019 06/05/2019<br>   19<br>1P63EA4YF99 | K A 081842635<br>21919300348904TXM<br>            131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>8.84<br>.00<br>.00 | 110.55<br>10555.37<br>26.37<br>.00 | .00<br>.00<br>.00<br>.00 | 10002.62<br>136.92<br>.00<br>433.36 |
| JACKSON<br>XXXXX9391T<br>06/06/2019 06/06/2019<br>   19<br>1P63EA4YF99 | K A 081842635<br>21919300349204TXM<br>            121 | 96<br>97<br>45<br>253 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>9235.68<br>141.03<br>.00 | .00<br>.00<br>.00<br>.00 | 9170.12<br>154.14<br>.00<br>51.40 |
| JANISON<br>5TG9Y01JK22<br>07/08/2019 07/08/2019<br>    1 | J A 081894495<br>21919300348804TXM<br>            131 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>10770.53<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9969.18<br>160.27<br>.00<br>628.26 |
| KIDD<br>XXXXX4113A<br>06/28/2019 06/28/2019<br>   22<br>2YK4TN6AG01 | J   081905275<br>21918300374204TXM<br>            138 | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.06-<br>.00<br>.00 | .00<br>3448.95-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3395.81-<br>.00<br>53.14-<br>52.08- |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA  191781036        ~
                                                   PART B         PAID DATE: 07/26/2019    REMIT#:   355   PAGE:    13
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
KIDD               J    081905275              97  MA01                  .00         24.38           .00        3532.12
XXXXX4113A              21920000319104TXM      45  N793                  .00       3654.02           .00          24.38
06/28/2019 06/28/2019              137        253           .00         .00           .00           .00            .00
    1                                          2            .00         .00           .00           .00          95.57
2YK4TN6AG01                                                            1.95
                                                                        .00
                                                                        .00


KROMAH             A    081930026              45  MA01                  .00           .00           .00        2720.62
XXXXX6238A              21919300349804TXM     253  N793                  .00       2755.90           .00            .00
07/08/2019 07/08/2019              131                     .00          .00           .00           .00          35.28
    1                                                      .00          .00           .00           .00          34.57
2UH7FH5JX53                                                             .71
                                                                        .00
                                                                        .00


LAM                L    081671117              45  MA01                  .00         25.65           .00        1105.26
1MM8YG4AA47             21919300472907TXM     253  N793                  .00       1233.48           .00          25.65
04/24/2019 04/24/2019              131          2  N782    .00          .00           .00           .00         128.22
    1                                             N782    .00          .00           .00           .00         100.52
                                                                       2.05
                                                                        .00
                                                                        .00


LIU              J Q 081931768                 45  MA01                  .00         13.11           .00         836.60
2N87G55UV33            21919300350904TXM      253  N793                  .00        902.16           .00          13.11
07/08/2019 07/08/2019              131          2  N782    .00          .00           .00           .00            .00
    1                                                     .00          .00           .00           .00          51.40
                                                                       1.05
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA   PA  191781036          ~
                                                   PART B       PAID DATE: 07/26/2019    REMIT#:  355   PAGE:     14

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT   THRU DT                      TOB    RC  REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS    COST  COVDY   NCOVDY     RC  REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                          SEQUESTRATION
                                                            PBP REDUCT
                                                            ISLET ADD ON

MIKE            M E 081821548          97  MA01                       .00       535.73-           .00      22194.91-
8Y64AC4JR88         21915600365804TXM  59  N88                        .00     24873.54-           .00            .00
05/30/2019 05/31/2019           138    253 N782         .00           .00       191.89-           .00        167.10-
     22                                2   N88          .00         42.85-          .00           .00       2100.05-
                                                                     .00
                                                                     .00

MIKE            M E 081821548          97  MA01                       .00       502.31            .00      22362.01
8Y64AC4JR88         21919300824209TXMU 45  N793                       .00     23420.45            .00        694.20
05/30/2019 05/31/2019           13G    253 N390         .00           .00      1644.98            .00            .00
     1                                 2   N390         .00         40.18           .00           .00       1969.04
                                                                     .00
                                                                     .00

MILLINER        D   081924581          97  MA01                       .00       436.36            .00      31722.92
1YW2Y10UP87         21919300347404TXM  45  N793                       .00     33904.70            .00        436.36
07/08/2019 07/08/2019           131    253 MA18        .00            .00           .00           .00            .00
     19                                2   N782        .00          34.91           .00           .00       1710.51
                                                                     .00
                                                                     .00

MONDACA         M E 081894800          97  MA01                       .00       206.20            .00      17738.03
1K11W25DJ37         21919300347804TXM  45  N793                       .00     18769.02            .00        206.20
07/08/2019 07/08/2019           131    253 MA18        .00            .00           .00           .00            .00
     19                                2                .00         16.50           .00           .00        808.29
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036          ~
                                                   PART B            PAID DATE: 07/26/2019    REMIT#:  355    PAGE:    15
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MUNDUTHOTTIL      T<br>XXXXX0043A<br>06/28/2019 06/28/2019<br>22<br>1GX1XT0FW34 | 081909368<br>21918300373004TXM<br>138 | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.48-<br>.00<br>.00 | .00<br>5016.95-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4943.20-<br>.00<br>73.75-<br>72.27- |
| MUNDUTHOTTIL      T<br>XXXXX0043A<br>06/28/2019 06/28/2019<br>1<br>1GX1XT0FW34 | 081909368<br>21920000317304TXM<br>137 | 97<br>45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>5222.02<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 5100.12<br>24.38<br>.00<br>95.57 |
| NG               M<br>XXXXX1513A<br>07/08/2019 07/08/2019<br>19<br>8J44TM9WK71 | 081925893<br>21919300349704TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3523.02<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3401.12<br>24.38<br>.00<br>95.57 |
| ORTIZ            F<br>7M86EN9KM85<br>07/08/2019 07/08/2019<br>1 | 081930778<br>21919300350704TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |

```
NOVITAS SOLUTIONS                   MEDICARE A                        MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA 191781036          ~
                                                    PART B            PAID DATE: 07/26/2019     REMIT#:  355   PAGE:     16
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| REGALBUTO        S<br>2NC3W72AX78<br>07/08/2019 07/08/2019<br>1 | 081931545<br>21919300350004TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>2645.57<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2527.18<br>23.69<br>.00<br>92.81 |
| RUSSO            R<br>2J44Y53UU78<br>06/30/2019 06/30/2019<br>19 | 081917999<br>21918500286504TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>6718.10<br>4.44<br>.00 | .00<br>.00<br>.00<br>.00 | 6338.90<br>80.29<br>.00<br>297.28 |
| SIMMONS        L W<br>1NY3PU1GH83<br>06/28/2019 06/28/2019<br>22 | 081909384<br>21918300374404TXM<br>138 | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.97-<br>.00<br>.00 | .00<br>3155.08-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3106.74-<br>.00<br>48.34-<br>47.37- |
| SIMMONS        L W<br>1NY3PU1GH83<br>06/28/2019 06/28/2019<br>1 | 081909384<br>21920000319604TXM<br>137 | 97<br>45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3360.15<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3238.25<br>24.38<br>.00<br>95.57 |

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA    PA 191781036         ~
                                                   PART B             PAID DATE: 07/26/2019    REMIT#:   355    PAGE:    17
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY    NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON        R J<br>XXXXX1153A<br>07/08/2019 07/08/2019<br>  1<br>2VX2AR8XK25 | 081931040<br>21919300350104TXM<br>            131 | | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>10.44<br>.00<br>.00 | 130.49<br>2262.33<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1609.92<br>130.49<br>.00<br>511.48 |
| SLAUGHTER      R G<br>8F76NG2DV82<br>04/08/2019 04/08/2019<br>  1 | 081633679<br>21919300473107TXM<br>            131 | | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.05<br>.00<br>.00 | 25.65<br>1233.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1105.26<br>25.65<br>128.22<br>100.52 |
| WHEELER        L<br>2R08JX8AT63<br>07/08/2019 07/09/2019<br>  19 | 081930638<br>21919300347604TXM<br>            131 | | 97<br>50<br>45<br>253 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>40.18<br>.00<br>.00 | 502.31<br>22081.57<br>1102.30<br>.00 | .00<br>.00<br>.00<br>.00 | 20251.94<br>922.71<br>.00<br>1969.04 |
| WILLIAMS       P<br>XXXXX6880A<br>06/25/2019 06/25/2019<br>  1<br>8T32AT1EV08 | 081905572<br>21919000305904TXM<br>            131 | | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>13.01<br>.00<br>.00 | 162.61<br>13297.17<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 12484.16<br>162.61<br>.00<br>637.39 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA 170551828            VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA 191781036         ~
                                                   PART B            PAID DATE: 07/26/2019    REMIT#:   355    PAGE:    18

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                 TOB       RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                             .00       3295.44           .00         205647.78
                                                                       .00     202586.64           .00           4835.94
                                                              .00      .00       7374.92           .00            532.66
                                                              .00    64.65     12877.69           .00          12919.05
                                                                    263.64
                                                                       .00
                                                                       .00

SUBTOTAL PART B                                                        .00       3295.44           .00         205786.79
                                                                       .00     202586.64           .00           4835.94
                                                              .00      .00       7374.92           .00            532.66
                                                              .00    64.65     13016.70           .00          12919.05
                                                                    263.64
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A                    MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA 191781036          ~
                                                              PAID DATE: 07/26/2019   REMIT#:   355    PAGE:    19
                                  S U M M A R Y
CLAIM DATA:                       PASS THRU AMOUNTS:
DAYS        :                     CAPITAL                  :         .00    PROVIDER PAYMENT RECAP    :
  COST      :         60          RETURN ON EQUITY         :         .00
  COVDY     :         58          DIRECT MEDICAL EDUCATION :         .00    PAYMENTS                  :
  NCOVDY    :          4          KIDNEY ACQUISITION       :         .00      DRG OUT AMT             :           .00
                                  BAD DEBT                 :         .00      INTEREST                :           .00
CHARGES     :                     NON PHYSICIAN ANESTHETISTS:        .00      PROC CD AMT            :        532.66
  COVD      :  2,097,939.72             TOTAL PASS THRU    :         .00      NET REIMB               :     74,521.54
  NCOVD     :      7,374.92                                                   TOTAL PASS THRU         :           .00
  DENIED    :    407,059.92       PIP PAYMENT              :         .00      PIP PAYMENTS            :           .00
                                  SETTLEMENT PAYMENTS      :         .00      SETTLEMENT PYMTS        :           .00
                                  ACCELERATED PAYMENTS     :         .00      ACCELERATED PAYMENTS    :           .00
                                  REFUNDS                  :         .00      REFUNDS                 :           .00
PROF COMP   :           .00       PENALTY RELEASE          :   29,424.12      PENALTY RELEASE         :     29,424.12
MSP PAYMT   :     28,784.69       TRANS OUTP PYMT          :         .00      TRANS OUTP PYMT         :           .00
DEDUCTIBLES :      1,428.65       HEMOPHILIA ADD-ON        :         .00      HEMOPHILIA ADD-ON       :           .00
COINSURANCE :      3,295.44       NEW TECH/ECT ADD-ON      :         .00      NEW TECH/ECT ADD-ON     :           .00
                                  ISLET ADD-ON PAYMENT     :         .00      ISLET ADD-ON PAYMENT    :           .00
                                  VOID/REISSUE             :         .00      VOID/REISSUE            :           .00
                                  935 PAYMENTS             :         .00      935 PAYMENTS            :           .00
                                                                             BALANCE FORWARD         :        563.56
PAT REFUND  :           .00       WITHHOLD FROM PAYMENTS   :                  WITHHOLD                :     58,722.50-
INTEREST    :           .00       CLAIMS ACCOUNTS RECEIVABLE:        .00      ADJUSTMENT TO BALANCE:           .00
CONTRACT ADJ :   799,881.92       ACCELERATED PAYMENTS     :         .00      NET PROVIDER PAYMENT :     45,786.72
PROC CD AMT :        532.66       PENALTY                  :   58,722.50-     (PAYMENTS MINUS WITHHOLD)
NET REIMB   :     74,521.54       SETTLEMENT               :         .00      CHECK/EFT NUMBER        :   EFT6860002
                                  THIRD PARTY PAYMENT      :         .00
                                  AFFILIATED WITHHOLDING   :         .00
                                   935 WITHHOLDING         :         .00
                                  FEDERAL PAYMENT LEVY     :         .00
                                  NON-TAX FPLP             :         .00
                                  TOTAL WITHHOLD           :   58,722.50-
```

```
NOVITAS SOLUTIONS                        MEDICARE A                      MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:         FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA    PA 191781036          ~
                                                  PART A          PAID DATE: 07/29/2019    REMIT#:  356    PAGE:     1

PATIENT NAME          PATIENT CNTRL NUMBER    RC  REM  DRG#      DRG OUT AMT    COINSURANCE    PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER              RC  REM  OUTCD     NEW TECH/ECT   COVD CHGS      ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                     TOB    RC  REM  PROF COMP  MSP PAYMT     NCOVD CHGS     INTEREST      PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY      RC  REM  DRG AMT    DEDUCTIBLES   DENIED CHGS    PRE PAY ADJ   NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

BURTON          J     080522121               121 MA02  204              .00           .00           .00           .00
XXXXX5637A            21920300017104TXM       253 N793                   .00      32476.00-          .00           .00
05/26/2018 05/27/2018                   118                      .00           .00           .00           .00
   22                 1-    1-                                8813.82-           .00           .00     30613.65-     1825.10-
1XP8KR3RR43                                                      37.25-
                                                                  .00
                                                                  .00

NETTLES         N J   081226763               121 MA02  948              .00           .00           .00           .00
XXXXX2323A            21920300023004TXM       253                        .00      66998.97-          .00           .00
12/09/2018 12/11/2018                   118                      .00           .00           .00           .00
   22                 2-    2-                                8963.28-           .00           .00     64996.85-     1962.08-
3J47EW3KM72                                                      40.04-
                                                                  .00
                                                                  .00

ORDO            M P   081277741               121 MA02  546              .00           .00           .00           .00
XXXXX0189A            21920300025504TXM       253                        .00      59122.57-          .00           .00
12/22/2018 12/27/2018                   118                      .00           .00           .00           .00
   22                 2-    2-                               11259.08-           .00           .00     56525.72-     2544.91-
5N91P71AA08                                                      51.94-
                                                                  .00
                                                                  .00

STEWART         D R   080673049               121 MA02  305              .00           .00           .00           .00
XXXXX5492A            21920300019104TXM       253 N793                   .00      38712.68-          .00           .00
07/07/2018 07/08/2018                   118                      .00           .00           .00           .00
   22                 1-    1-                                8094.33-           .00           .00     37031.65-     1647.41-
8X52G15XV29                                                      33.62-
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                          MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                  PART A             PAID DATE: 07/29/2019     REMIT#:  356   PAGE:       2
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC TOB<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SUBTOTAL FISCAL YEAR - 2018 | | | | | .00<br>.00<br>.00<br>162.85-<br>.00<br>.00 | .00<br>197310.22-<br>.00<br>.00 | .00<br>.00<br>.00<br>189167.87- | .00<br>.00<br>.00<br>7979.50- |
| | 6-    6- | | | .00<br>37130.51- | | | | |
| ACKLEY        M<br>XXXXX3661A<br>06/19/2019 06/21/2019<br>1<br>3R51K68YF90 | 081884793<br>21919600615404TXM<br>2     2           111 | 253<br>74 | MA02<br>N793 | 669<br>.00<br>16944.13 | .00<br>.00<br>.00<br>81.22<br>.00<br>.00 | .00<br>101749.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>3979.73 |
| BALISTOCKY    M<br>XXXXX8707A<br>06/28/2019 07/01/2019<br>19<br>2VT2M91GH10 | 081914996<br>21919600615604TXM<br>3     3           111 | 45<br>253<br>1 | MA01<br>N793<br>MA18 | 871<br>.00<br>19663.13 | .00<br>.00<br>1364.00<br>365.98<br>.00<br>.00 | .00<br>95811.79<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 76148.66<br>1364.00<br>.00<br>17933.15 |
| BEAVER        B<br>6FH0JA9FM44<br>07/03/2019 07/09/2019<br>1 | 081925661<br>21919600614804TXM<br>6     6           111 | 253<br>74 | MA02<br>N793 | 101<br>.00<br>9864.20 | .00<br>.00<br>.00<br>44.62<br>.00<br>.00 | .00<br>128607.17<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2186.15 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384      CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                      PART A            PAID DATE: 07/29/2019      REMIT#:   356      PAGE:    3

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#       DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD      NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT               TOB         RC   REM  PROF COMP  MSP PAYMT      NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY     RC   REM  DRG AMT    DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

BECKETT          B A 081745218          45  MA01 329                      .00          .00           .00       490345.43
7P51YQ5YT18          21919600613004TXM  253 N793                         .00    541142.67           .00         1364.00
06/10/2019 07/01/2019            111    1   MA18            .00           .00          .00           .00              .00
    19               14    14                          50797.24      1364.00          .00           .00        48444.58
                                                                    988.66
                                                                       .00
                                                                       .00

BROOKENS         N   081880544          45  MA01 065                      .00          .00           .00       182996.62
XXXXX4306C1          21919600613404TXM  253 N793                         .00    194470.97           .00              .00
06/18/2019 06/25/2019            111                        .00           .00          .00           .00        11244.86
    1                7     7                            11474.35       229.49          .00           .00
7FV4GW6RE80                                                            .00
                                                                       .00
                                                                       .00

BUSH             S   081903460          253 MA02 189                     .00          .00           .00              .00
XXXXX2740A           21919600618404TXM  74  N793                         .00     30829.63           .00              .00
06/25/2019 06/26/2019            111                        .00           .00          .00           .00              .00
    1                1     1                            13497.48        63.40          .00           .00         3106.58
3J05AA2CV84                                                             .00
                                                                       .00
                                                                       .00

CLAY             A M 081866014          45  MA01 981                21714.14          .00           .00       937931.25
XXXXX1350A           21919200127204TXM  253 N793      70                  .00   1004709.18           .00         1364.00
06/12/2019 07/02/2019            111    1   MA18            .00           .00          .00           .00        64105.65
    19               20    20                          44620.64      1364.00          .00           .00
1JJ5D04PY55                                                         1308.28
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA    PA  191781036         ~
                                                  PART A          PAID DATE: 07/29/2019      REMIT#:  356      PAGE:       4
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN         E A<br>XXXXX1406A<br>06/10/2019 06/17/2019<br>19<br>4YJ7GR0PD40 | 081855074<br>21919600614404TXM<br><br>7     7 | 111 | 45<br>253<br>1 | MA01<br>N781<br>N793<br>MA18 | 871<br><br>.00<br>19663.13 | .00<br>.00<br>1364.00<br>365.98<br>.00<br>.00 | .00<br>140957.62<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 121294.49<br>1364.00<br>.00<br>17933.15 |
| FITZMARTIN      J P<br>XXXXX1658A<br>03/27/2019 03/28/2019<br>2<br>6R70EJ1DM45 | 081601866<br>21919300347204TXM<br><br>1           1 | 111 | 45<br>253<br>23 | MA01<br>N793 | 552<br><br>.00<br>7185.11 | .00<br>.00<br>5502.93<br>16.49<br>.00<br>.00 | .00<br>40859.06<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 34531.43<br>.00<br>.00<br>808.21 |
| FREDERICK       T A<br>XXXXX4512A<br>06/14/2019 07/11/2019<br>1<br>6YK1J14AG01 | 081871188<br>21919600612804TXM<br><br>27    27 | 111 | 253<br>74 | MA02<br>N793 | 871<br><br>.00<br>19826.06 | .00<br>.00<br>.00<br>95.28<br>.00<br>.00 | .00<br>846981.06<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>4668.55 |
| GAIER           T M<br>XXXXX6375A<br>05/28/2019 07/06/2019<br>19<br>5EP7MY2MX77 | 081811739<br>21919200127704TXM<br><br>39    39 | 111 | 45<br>253<br>1 | MA01<br>N793<br>MA18 | 064<br>70<br>.00<br>19790.21 | 20497.38<br>.00<br>.00<br>1364.00<br>786.84<br>.00<br>.00 | .00<br>746936.22<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 706230.32<br>1364.00<br>.00<br>38555.06 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA 191781036        ~
                                                    PART A          PAID DATE: 07/29/2019   REMIT#:  356   PAGE:        5
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| HORSEY          C<br>XXXXX0191A<br>06/22/2019 06/25/2019<br>        1<br>6QT7W83XH39 | 081897035<br>21919600618804TXM<br>               111<br>1    1 | 45<br>253 | MA01<br>N793 | 092<br><br>.00<br>7477.71 | .00<br>.00<br>.00<br>149.55<br>.00<br>.00 | .00<br>29874.85<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 22397.14<br>.00<br>.00<br>7328.16 |
| JORDAN          W<br>XXXXX9514A<br>06/27/2019 07/02/2019<br>        1<br>4X50D53AW11 | 081912933<br>21919600613804TXM<br>               111<br>5    5 | 253<br>74 | MA02<br>N793 | 274<br><br>.00<br>30800.25 | .00<br>.00<br>.00<br>152.86<br>.00<br>.00 | .00<br>164511.27<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>7489.94 |
| KIDD            J<br>XXXXX4113A<br>06/12/2019 06/19/2019<br>        1<br>2YK4TN6AG01 | 081866881<br>21919600616004TXM<br>               111<br>5    5 | 45<br>253 | MA01<br>N793 | 092<br><br>.00<br>10598.79 | .00<br>.00<br>.00<br>211.98<br>.00<br>.00 | .00<br>84458.60<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 73859.81<br>.00<br>.00<br>10386.81 |
| LYNCH           M<br>8AT5AT0AN53<br>06/21/2019 06/25/2019<br>       19 | 081890345<br>21919600615004TXM<br>               111<br>4    4 | 45<br>253<br>1 | MA01<br>N793<br>MA18 | 698<br><br>.00<br>17267.77 | .00<br>.00<br>.00<br>1364.00<br>318.08<br>.00<br>.00 | .00<br>118318.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 101050.36<br>1364.00<br>.00<br>15585.69 |

```
NOVITAS SOLUTIONS                        MEDICARE A                MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC        P O BOX 781036            PHILADELPHIA   PA  191781036        ~
                                                 PART A          PAID DATE: 07/29/2019    REMIT#:  356    PAGE:      6

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB   RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST   COVDY   NCOVDY   RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

MOLOYD            M   081900243             253  MA02 039              .00             .00            .00             .00
XXXXX5640A           21919600616904TXM      74   N793                 .00         61078.23           .00             .00
06/24/2019 06/26/2019               111                      .00      .00             .00            .00             .00
     1               2      2                             12475.98    58.12           .00            .00          2847.80
3HN5QQ1PG64                                                           .00
                                                                     .00

MUGAVERO         P   081889545              45   MA01 871              .00             .00            .00        266869.86
XXXXX7329D           21919600613204TXM     253   N793                 .00        286532.99           .00          1364.00
06/20/2019 06/27/2019               111      1   MA18                 .00             .00            .00             .00
    19               7      7                             19663.13  1364.00           .00            .00         17933.15
8QM3KE0PU12                                                         365.98           .00            .00
                                                                     .00
                                                                     .00

POWELL           D   081884660             253  MA02 592              .00             .00            .00             .00
XXXXX4014A           21919600617304TXM      74   N793                 .00         56223.24           .00             .00
06/19/2019 06/21/2019               111                      .00      .00             .00            .00             .00
     1               2      2                             10656.14    48.71           .00            .00          2386.78
8E11TW0EP91                                                           .00
                                                                     .00

PRYOR          R T   081708802             121  MA02 300              .00             .00            .00             .00
XXXXX7001A           21920300030604TXM     253                       .00         79277.96-          .00             .00
04/26/2019 04/28/2019               118                      .00      .00             .00            .00             .00
    22               2-     2-                            11375.37-   52.54-          .00        76650.98-        2574.44-
7CE9W35KH40                                                           .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                          MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA    PA  191781036          ~
                                                   PART A          PAID DATE: 07/29/2019   REMIT#:   356    PAGE:      7

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB   RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY   NCOVDY   RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

RILEY           I M 081904344           45  MA01  871                   .00          .00             .00          46678.86
XXXXX5642A          21919600617104TXM  253  N793                       .00     59431.32             .00           1364.00
06/25/2019 06/27/2019            111   1                 .00       1364.00          .00             .00               .00
    1               2     2                           12752.46       227.77          .00             .00          11160.69
4K74YV6MY94                                                           .00
                                                                     .00

SALLEY          R P 081893604           45  MA01  355                   .00          .00             .00         132942.98
5MT1AJ4XC24         21919600614004TXM  253  N793                       .00    147626.75             .00           1364.00
06/27/2019 07/04/2019            111   1  MA18           .00       1364.00          .00             .00          13053.37
    19              3     3                           14683.77       266.40          .00             .00
                                                                     .00
                                                                     .00

SHARP           A M 081887788           45  MA01  871                   .00          .00             .00         157867.52
6C18MQ8EM38         21919600613604TXM  253  N793                       .00    177530.65             .00               .00
06/19/2019 06/21/2019            111                     .00            .00          .00             .00               .00
    1               2     2                           19663.13       393.26          .00             .00          19269.87
                                                                     .00
                                                                     .00

TRULEAR         J   081900813          253  MA02  088                   .00          .00             .00               .00
XXXXX8563A          21919600616204TXM   74  N793                       .00     79079.31             .00               .00
06/24/2019 06/26/2019            111                     .00            .00          .00             .00               .00
    1               2     2                           15922.64        75.94          .00             .00           3720.96
2R15XQ5FV76                                                           .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                    EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036         ~
                                                   PART A       PAID DATE: 07/29/2019    REMIT#:  356    PAGE:      8

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                   TOB      RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS             COST  COVDY   NCOVDY   RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

WEBB              L    081752156            121 MA02  641               .00             .00             .00             .00
7VG4TW7NR07           21920300031004TXM     253 N793                    .00        26749.59-            .00             .00
05/09/2019 05/09/2019              118                         .00      .00             .00             .00             .00
    22                1-    1-                             8698.77-   38.59-            .00        24820.09-         1890.91-
                                                                       .00
                                                                       .00

WHITE          E S    081797052             78 MA02  747               .00             .00             .00        104908.10
4EA5QH0WJ65           21920000312404TXM         N793                    .00             .00             .00             .00
06/27/2019 06/28/2019              110                         .00      .00             .00             .00             .00
     4                                                         .00      .00        104908.10            .00             .00
                                                                       .00
                                                                       .00
                                                                       .00

WILLIAMS       L O    081498917             45 MA01  871               .00             .00             .00        126331.95
XXXXX7517A           21919600614204TXM      253 N793                    .00        145956.01            .00             .00
03/01/2019 03/07/2019              111                         .00      .00             .00             .00             .00
     1                6     6                              19624.06   392.48            .00             .00         19231.58
6TJ2MX1JV21                                                             .00
                                                                       .00

YOUNG          E      081882573             45 MA01  300               .00             .00             .00         33435.69
XXXXX5033A           21919600617904TXM      253 N793                    .00        43908.87            .00             .00
06/18/2019 06/20/2019              111                         .00      .00             .00             .00             .00
     1                2     2                              10473.18   209.46            .00             .00         10263.72
5V95UP0GU53                                                            .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036         ~
                                                   PART A          PAID DATE: 07/29/2019      REMIT#:   356    PAGE:        9

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM   DRG#        DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER             RC   REM   OUTCD       NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT     THRU DT                      TOB  RC   REM   PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY  RC   REM   DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                              .00            .00            .00       3615820.47
                                                                        .00       5221557.70          .00         12276.00
                                                           .00      5502.93            .00            .00              .00
                       167   166      1           415310.55     12276.00      104908.10      101471.07-     349158.84
                                                                   7125.70
                                                                        .00
                                                                        .00

SUBTOTAL PART A                                                          .00            .00            .00       3615820.47
                                                                        .00       5024247.48          .00         12276.00
                                                           .00      5502.93            .00            .00              .00
                       161   160      1           378180.04     12276.00      104908.10      290638.94-     341179.34
                                                                   6962.85
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036           PHILADELPHIA   PA  191781036           ~
                                                     PART B          PAID DATE: 07/29/2019    REMIT#:  356    PAGE:        10
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| ABBOTT          L | 081222705 | 97 | MA01 | | .00 | 23.86 | .00 | 6160.64 |
| XXXXX2665A | 21919600624604TXM | 45 | N782 | | .00 | 6279.93 | .00 | 23.86 |
| 12/11/2018 12/11/2018 | 131 | 253 | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 2 | | .00 | .00 | .00 | .00 | 93.52 |
| 4F33XH1JF06 | | | | | 1.91 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| KEELING         K | 080884299 | 97 | MA01 | | .00 | 470.93 | .00 | 31079.19 |
| XXXXX6016A | 21919600618204TXM | 45 | N793 | | .00 | 33544.76 | .00 | 1127.58 |
| 09/04/2018 09/06/2018 | 131 | 253 | N781 | .00 | .00 | 545.69 | .00 | .00 |
| 1 | | 2 | N782 | .00 | 110.96 | .00 | .00 | 1846.01 |
| 8DM2J58UT11 | | | | | 37.67 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SEWARD          E | 081242844 | 45 | MA01 | | .00 | 26.16 | .00 | 1164.60 |
| XXXXX5985A | 21919600627604TXM | 253 | N793 | | .00 | 1295.39 | .00 | 26.16 |
| 12/13/2018 12/13/2018 | 131 | 2 | N782 | .00 | .00 | .00 | .00 | .00 |
| 1 | | | | .00 | .00 | .00 | .00 | 102.54 |
| 5CT1E25RU18 | | | | | 2.09 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SUBTOTAL FISCAL YEAR - 2018 | | | | | .00 | 520.95 | .00 | 38404.43 |
| | | | | | .00 | 41120.08 | .00 | 1177.60 |
| | | | | .00 | .00 | 545.69 | .00 | .00 |
| | | | | .00 | 110.96 | .00 | .00 | 2042.07 |
| | | | | | 41.67 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA   PA 191781036            ~
                                                    PART B             PAID DATE: 07/29/2019    REMIT#:   356    PAGE:    11

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#           DRG OUT AMT    COINSURANCE    PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD          NEW TECH/ECT   COVD CHGS      ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT               TOB         RC  REM  PROF COMP      MSP PAYMT      NCOVD CHGS     INTEREST      PROC CD AMT
CLM STATUS       COST   COVDY   NCOVDY       RC  REM  DRG AMT        DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ   NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

ALVIN           S     081935934             97  MA01                       .00        46.93            .00        6160.20
7JM6XV4MA40           21919600624404TXM     45  N793                       .00      6394.84            .00          85.52
07/10/2019 07/10/2019            131        253 N782          .00          .00        38.59            .00             .00
    1                                       2   N425          .00         3.75          .00            .00         183.96
                                                                          .00
                                                                          .00

ARRINGTON       K D   081931420             97  MA01                       .00        24.38            .00        4239.83
XXXXX4024A            21919600625304TXM     45  N793                       .00      4361.73            .00          24.38
07/10/2019 07/10/2019            131        253 N782          .00          .00          .00            .00             .00
    1                                       2                 .00         1.95          .00            .00          95.57
6G56RQ1CK42                                                                .00
                                                                          .00

ASCENCIO        A     081934085             45  MA01                       .00          .00            .00        2929.04
7R52GW2VG19           21919600626604TXM     253 N793                       .00      2981.46            .00             .00
07/09/2019 07/09/2019            131                          .00          .00          .00            .00          52.42
    1                                                         .00         1.03          .00            .00          51.39
                                                                          .00
                                                                          .00

BATORY          J     081927683             45  MA01                       .00        24.38            .00          83.17
7E68GM6GK63           21919600628504TXM     253 N793                       .00       205.07            .00          24.38
07/09/2019 07/09/2019            131        2   MA18          .00          .00          .00            .00             .00
    19                                                        .00         1.95          .00            .00          95.57
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036             PHILADELPHIA   PA 191781036              ~
                                                   PART B          PAID DATE: 07/29/2019       REMIT#:  356      PAGE:       12

PATIENT NAME              PATIENT CNTRL NUMBER   RC  REM  DRG#       DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                       ICN NUMBER             RC  REM  OUTCD      NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                   TOB         RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS                COST  COVDY  NCOVDY    RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

BOLAR CRAWLEY       R     081926180             45   MA01              .00            11.52           .00          3778.97
2XG7CG9KT68               21919600626204TXM    253   N793              .00          4021.58           .00           196.52
07/09/2019 07/09/2019              131           2          .00        .00              .00           .00              .00
     1                                           1          .00     185.00             .00           .00            45.17
                                                                      .92
                                                                      .00
                                                                      .00

BROWN               A     081931495             97   MA01              .00            24.38           .00          3335.49
1GX7K93PU42               21919600626304TXM     45   N793              .00          3457.39           .00            24.38
07/10/2019 07/10/2019              131          253  MA18     .00      .00              .00           .00              .00
    19                                           2          .00       1.95             .00           .00            95.57
                                                                      .00
                                                                      .00

BROXTON             J     081715021             97   MA01              .00              .00           .00         43049.59
3R83RU9MC80               21919900245304TXM     45   N793              .00          46472.12          .00             2.75
05/21/2019 05/28/2019              131           23  N425     .00    3422.53          2.75           .00              .00
     2                                           96         .00        .00             .00           .00              .00
                                                                      .00
                                                                      .00
                                                                      .00

BRYANT            D A     081769127            109   MA01              .00            22.41           .00          5411.33
4VG3D53UN13               21919600624704TXM     50   N793              .00          1358.97           .00            22.41
06/14/2019 06/14/2019              131           97  MA18     .00      .00          4164.40           .00              .00
    19                                           45  N557     .00      .00              .00           .00            87.84
                                                                     1.79
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                        MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:         FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036            PHILADELPHIA    PA  191781036              ~
                                                       PART B              PAID DATE: 07/29/2019      REMIT#:   356      PAGE:      13
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
CARR            M P 081933806          45  MA01                     .00        23.69          .00       2232.77
XXXXX4685A          21919600627204TXM  253 N793                     .00      2351.16          .00         23.69
07/09/2019 07/09/2019        131    2  MA18           .00           .00          .00          .00           .00
    19                                  N782           .00           .00          .00          .00         92.81
8X76VW7XD58                                                        1.89
                                                                   .00
                                                                   .00


CARRINGTON      C L 081931479          97  MA01                     .00        24.38          .00       3335.49
8EM8H51HV24         21919600626404TXM  45  N793                     .00      3457.39          .00         24.38
07/10/2019 07/10/2019        131    253 N782           .00           .00          .00          .00           .00
    1                                2                 .00          1.95          .00          .00         95.57
                                                                    .00
                                                                    .00


CARROLL         G   081932857          45  MA01                     .00          .00          .00        881.10
XXXXX0139A          21919600628104TXM  253 N793                     .00      1015.13          .00           .00
07/09/2019 07/09/2019        131                       .00           .00          .00          .00        134.03
     1                                                 .00          2.68          .00          .00        131.35
2UJ6AF7WW63                                                         .00
                                                                    .00


COLE            R R 081750440          97  MA01                     .00       403.48          .00      72489.84
2T69F61VV11         21919600616404TXM  45  N793                     .00     74507.19          .00        520.89
07/03/2019 07/09/2019        131    253 MA18           .00           .00       117.41          .00           .00
    19                               2  N782           .00           .00          .00          .00       1581.59
                                                                  32.28
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036             PHILADELPHIA   PA  191781036         ~
                                                     PART B             PAID DATE: 07/29/2019    REMIT#:  356    PAGE:      14

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                 TOB       RC  REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC  REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

DIXON            D N 081927709              97  MA01                       .00          24.38           .00          4239.83
8V22EJ6MG96          21919600625504TXM      45                            .00        4361.73           .00            24.38
07/09/2019 07/09/2019          131         253                .00         .00            .00           .00              .00
     1                                       2                .00         .00            .00           .00            95.57
                                                                        1.95
                                                                         .00
                                                                         .00

DUPELL           C   081932485             50  MA01                       .00         131.61           .00         13279.53
XXXXX7647A           21919600620804TXM      45  N793                      .00       13912.17           .00           131.61
07/09/2019 07/09/2019          131         253                .00         .00          25.36           .00              .00
     1                                       2                .00       10.53            .00           .00           515.86
1T71CF8NX04                                                               .00
                                                                         .00

ELLERBY          H L 081934044             97  MA01                       .00          75.85           .00          6443.98
3H68R51HT29          21919600624204TXM      45  N793                      .00        6823.18           .00            75.85
07/09/2019 07/09/2019          131         253 N782           .00         .00            .00           .00              .00
     1                                       2                .00        6.07            .00           .00           297.28
                                                                         .00
                                                                         .00

FERGUSON         L Q 081935892             45  MA01                       .00          46.93           .00          2484.44
9V76VN6AC57          21919600626704TXM     253 N793                      .00        2719.08           .00            46.93
07/10/2019 07/10/2019          131           2 MA18          .00         .00            .00           .00              .00
    19                                                        .00        3.75            .00           .00           183.96
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA    PA  191781036          ~
                                                     PART B          PAID DATE: 07/29/2019   REMIT#:  356   PAGE:       15
```

| PATIENT NAME / MID / FROM DT THRU DT / CLM STATUS / MBI | PATIENT CNTRL NUMBER / ICN NUMBER / COST COVDY TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT / NEW TECH/ECT / MSP PAYMT / DEDUCTIBLES / SEQUESTRATION / PBP REDUCT / ISLET ADD ON | COINSURANCE COVD CHGS / NCOVD CHGS / DENIED CHGS | PAT REFUND / ESRD NET ADJ / INTEREST / PRE PAY ADJ | CONTRACT ADJ / PATIENT RESP / PROC CD AMT / NET REIMB |
|---|---|---|---|---|---|---|---|---|
| FORD / XXXXX5758A / 07/09/2019 07/09/2019 / 1 / 5HM4UT6DJ85 | B K 081930703 / 21919600616704TXM / 131 | 97 45 253 2 | MA01 N793 N782 | .00 .00 | .00 .00 .00 .00 78.77 .00 .00 | 984.61 64802.95 .00 .00 | .00 .00 .00 .00 | 59879.92 984.61 .00 3859.65 |
| FORDE / 6D58T69UT20 / 07/10/2019 07/10/2019 / 1 | G B 081840787 / 21919600627904TXM / 131 | 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 2.68 .00 .00 | .00 1015.13 .00 .00 | .00 .00 .00 .00 | 881.10 .00 134.03 131.35 |
| FOY SR / XXXXX4012A / 03/15/2019 03/15/2019 / 22 / 2AX7EU2KF61 | M A 081563041 / 21909900373604TXM / 138 | 22 96 | MA01 N793 N598 N598 | .00 .00 | .00 .00 .00 .00 .00 .00 .00 | .00 .00 .00 13468.98- | .00 .00 .00 .00 | 13468.77- .00 .00 .00 |
| FOY SR / XXXXX4012A / 03/15/2019 03/15/2019 / 1 / 2AX7EU2KF61 | M A 081563041 / 21919900246004TXM / 137 | 97 45 253 2 | MA01 N793 N782 N782 | .00 .00 | .00 .00 .00 .00 11.99 .00 .00 | 149.94 13468.77 .21 .00 | .00 .00 .00 .00 | 12719.06 150.15 .00 587.78 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:        EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036         ~
                                                   PART B          PAID DATE: 07/29/2019    REMIT#:  356    PAGE:   16
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY<br> | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| GLOCK          T G<br>8VH0MR2VM14<br>07/09/2019 07/09/2019<br>19 | 081933269<br>21919600622704TXM<br>131 | | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>6.50<br>.00<br>.00 | 81.21<br>8341.52<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7935.47<br>81.21<br>.00<br>318.34 |
| GLOVER         R P<br>9E94R97UG63<br>07/09/2019 07/09/2019<br>19 | 081933400<br>21919600625704TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>4327.17<br>1.38<br>.00 | .00<br>.00<br>.00<br>.00 | 4092.53<br>48.31<br>.00<br>183.96 |
| GOLDMAN        D<br>XXXXX8868A<br>07/09/2019 07/09/2019<br>1<br>7QG2XV3GQ26 | 081934929<br>21919600621704TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>7.96<br>.00<br>.00 | 99.54<br>12318.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 11820.89<br>99.54<br>.00<br>390.09 |
| HAMILTON       T<br>3DU9TA4HK42<br>05/02/2019 05/02/2019<br>22 | 081715369<br>21912700390204TXM<br>138 | | 45<br>253<br>171<br>119 | MA01<br>N762<br>M90 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.31-<br>.00<br>.00 | .00<br>256.00-<br>1015.13-<br>.00 | .00<br>.00<br>.00<br>.00 | 1205.57-<br>.00<br>.00<br>64.25- |

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA 191781036          ~
                                                   PART B             PAID DATE: 07/29/2019     REMIT#:  356      PAGE:   17
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>TOB RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| HAMILTON          T<br>3DU9TA4HK42<br>05/02/2019 05/02/2019<br>1 | 081715369<br>21919300350504TXM<br>137 | 45<br>253<br>119 | MA01<br>N793<br>M90 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.85<br>.00<br>.00 | .00<br>382.07<br>889.06<br>.00 | .00<br>.00<br>.00<br>.00 | 1178.48<br>.00<br>27.09<br>90.80 |
| HEARD          R J<br>1V53G71JA74<br>07/10/2019 07/10/2019<br>19 | 081931578<br>21919600626004TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4154.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4032.91<br>24.38<br>.00<br>95.57 |
| HILL          R B<br>XXXXX8279A<br>07/11/2019 07/11/2019<br>1<br>2YE9WR3UH57 | 081937799<br>21919600620604TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>11.58<br>.00<br>.00 | 144.72<br>15592.75<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 14869.19<br>144.72<br>.00<br>567.26 |
| HOBBS          E<br>3A13CW7FJ07<br>07/09/2019 07/09/2019<br>1 | 081926214<br>21919600626904TXM<br>131 | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>2632.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2514.04<br>23.69<br>.00<br>92.81 |

```
NOVITAS SOLUTIONS                     MEDICARE A              MECHANICSBURG  PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036                   PHILADELPHIA   PA  191781036          ~
                                                   PART B        PAID DATE: 07/29/2019    REMIT#:  356    PAGE:      18

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM   DRG#        DRG OUT AMT       COINSURANCE      PAT REFUND        CONTRACT ADJ
MID                     ICN NUMBER             RC   REM   OUTCD       NEW TECH/ECT      COVD CHGS        ESRD NET ADJ      PATIENT RESP
FROM DT     THRU DT              TOB           RC   REM   PROF COMP   MSP PAYMT         NCOVD CHGS       INTEREST          PROC CD AMT
CLM STATUS     COST  COVDY  NCOVDY             RC   REM   DRG AMT     DEDUCTIBLES       DENIED CHGS      PRE PAY ADJ       NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

HORSEY           C      081827966            193   MA130              .00               .00               .00              23850.30
XXXXX0191A             21920600339507TXM      96   N793              .00               .00               .00                236.50
06/01/2019 06/02/2019             130              N425    .00       .00               .00               .00                   .00
   4                                                      .00       .00            24086.80              .00                   .00
                                                                    .00
                                                                    .00
                                                                    .00

HUNT           T D      081931594             97   MA01              .00             24.38               .00               3335.49
XXXXX2164A             21919600626504TXM      45   N793              .00           3457.39               .00                 24.38
07/09/2019 07/09/2019             131         253         .00       .00               .00               .00                   .00
   1                                            2        .00       1.95               .00               .00                 95.57
1MV4UM2MP76                                                         .00
                                                                    .00

INNAMORATO       F      081932881             45   MA01              .00               .00               .00               4391.30
9CX8RM5YV23            21919600625204TXM      253  N793              .00           4549.16               .00                   .00
07/09/2019 07/09/2019             131                     .00       .00               .00               .00                 157.86
   1                                                     .00       3.16               .00               .00                 154.70
                                                                    .00
                                                                    .00

JACKSON        J H      081933863             45   MA01              .00            130.49               .00               1609.92
5U01JF9YU14            21919600627404TXM      253  N793              .00           2262.33               .00                130.49
07/10/2019 07/10/2019             131           2   N782    .00     .00               .00               .00                   .00
   1                                                     .00      10.44               .00               .00                511.48
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:               EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036         ~
                                                     PART B            PAID DATE: 07/29/2019       REMIT#:   356     PAGE:      19
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| KIDD              J<br>XXXXX4113A<br>07/09/2019 07/09/2019<br>19<br>2YK4TN6AG01 | 081927741<br>21919600625104TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4655.60<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4533.70<br>24.38<br>.00<br>95.57 |
| LANDERS           G<br>9X26D06ED73<br>07/09/2019 07/09/2019<br>1 | 081926222<br>21919600627004TXM<br>131 | 45<br>253<br>2 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>2.29<br>.00<br>.00 | 28.61<br>2591.98<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2448.93<br>28.61<br>.00<br>112.15 |
| LINTON            B<br>XXXXX3005A<br>07/10/2019 07/10/2019<br>1<br>8PD9RJ2RJ10 | 081935918<br>21919600627504TXM<br>131 | 45<br>253<br>2 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>2.15<br>.00<br>.00 | 26.94<br>1295.39<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1160.74<br>26.94<br>.00<br>105.56 |
| LITKA             D<br>2R13T71RU75<br>07/03/2019 07/03/2019<br>1 | 081856957<br>21918900546204TXM<br>131 | 97<br>50<br>45<br>253 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>8.09<br>.00<br>.00 | 101.19<br>26314.90<br>345.74<br>.00 | .00<br>.00<br>.00<br>.00 | 26151.78<br>104.15<br>.00<br>396.62 |

```
NOVITAS SOLUTIONS                    MEDICARE A                MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:          EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036        ~
                                                   PART B          PAID DATE: 07/29/2019     REMIT#:  356    PAGE:    20

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE   PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT   THRU DT                     TOB    RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS            COST   COVDY    NCOVDY  RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

LOMAX              B A 081932584             45   MA01                    .00           .00           .00         881.10
XXXXX5955M             21919600628304TXM     253  N793                    .00       1015.13           .00             .00
07/09/2019 07/09/2019              131                        .00         .00           .00           .00         134.03
    1                                                         .00         .00           .00           .00         131.35
5RC6JP2QH75                                                              2.68
                                                                         .00
                                                                         .00

LOVETT             G H 081901712             45   MA01                    .00           .00           .00        7784.86-
XXXXX5016A             21918200421204TXM     253                         .00       6686.90-          .00             .00
06/26/2019 06/26/2019              138        50             .00         .00       1250.24-          .00         152.28-
    22                                                       .00         .00           .00           .00         149.23-
7Y34HF3YN01                                                             3.05-
                                                                         .00
                                                                         .00

LOVETT             G H 081931404             97   MA01                    .00         24.38           .00        7616.76
XXXXX5016A             21919600623104TXM     45   MA18                    .00       7738.66           .00          24.38
07/10/2019 07/10/2019              131        253  N782       .00         .00           .00           .00             .00
    19                                        2              .00         1.95           .00           .00          95.57
7Y34HF3YN01                                                              .00
                                                                         .00

LOVETT             G H 081901712             97   MA01                    .00         24.38           .00        8020.31
XXXXX5016A             21920000316304TXM     50   N782                    .00       6891.97           .00          24.38
06/26/2019 06/26/2019              137        45             .00         .00       1250.24-          .00             .00
    1                                         253           .00         1.95           .00           .00          95.57
7Y34HF3YN01                                                              .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036            PHILADELPHIA   PA  191781036              ~
                                                       PART B          PAID DATE: 07/29/2019       REMIT#:   356    PAGE:      21

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM   DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM   OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT              TOB            RC   REM   PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS       COST   COVDY   NCOVDY         RC   REM   DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

LYNCH              M  081927733               97   MA01                         .00        24.38            .00         4239.83
8AT5AT0AN53          21919600625604TXM        45   N793                         .00      4361.73            .00           24.38
07/09/2019 07/09/2019              131        253  MA18         .00             .00          .00            .00             .00
   19                                          2               .00             1.95          .00            .00           95.57
                                                                               .00
                                                                               .00


MACK               T  081935603               45   MA01                         .00        23.69            .00         2446.91
XXXXX8142M           21919600627104TXM        253  N793                         .00      2565.30            .00           23.69
07/10/2019 07/10/2019              131        2    N782         .00             .00          .00            .00             .00
    1                                                          .00             1.89          .00            .00           92.81
8NY2EN6HH04                                                                     .00
                                                                               .00


MCCARTHY           P  081933632               97   MA01                         .00        99.54            .00        12005.55
3XX4NK8GK65          21919600621604TXM        45   N793                         .00     12503.14            .00           99.54
07/09/2019 07/09/2019              131        253  MA18         .00             .00          .00            .00             .00
   19                                          2    N782        .00             .00          .00            .00          390.09
                                                                              7.96          .00
                                                                               .00
                                                                               .00


MURPHY           M J  081931438               97   MA01                         .00        24.38            .00         7519.52
9DQ6R04YH86          21919600623304TXM        45   N793                         .00      7641.42            .00           24.38
07/10/2019 07/10/2019              131        253  N782         .00             .00          .00            .00             .00
    1                                          2               .00             1.95          .00            .00           95.57
                                                                               .00
                                                                               .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                              MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                    EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036               PHILADELPHIA   PA  191781036           ~
                                                       PART B            PAID DATE: 07/29/2019       REMIT#:   356    PAGE:      22
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| OLIPHANT          L<br>4CU1M68MY13<br>07/09/2019 07/09/2019<br>1 | 081927618<br>21919600624804TXM<br>131 | 45<br>253<br>50 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.36<br>.00<br>.00 | .00<br>4734.48<br>624.78<br>.00 | .00<br>.00<br>.00<br>.00 | 5291.46<br>.00<br>67.80<br>66.44 |
| OWENS             L<br>5DC8C00MU35<br>07/09/2019 07/09/2019<br>1 | 081933301<br>21919600628204TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| PIN               R<br>4FD0NN0DP42<br>07/09/2019 07/09/2019<br>1 | 081930943<br>21919600619104TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>24.97<br>.00<br>.00 | 312.17<br>23425.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 21864.94<br>312.17<br>.00<br>1223.73 |
| POE               H<br>XXXXX8700A<br>03/11/2019 03/11/2019<br>19<br>1FQ7QN6EJ30 | 081542219<br>21919600622104TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>9.89<br>.00<br>.00 | 123.66<br>10815.48<br>1.73<br>.00 | .00<br>.00<br>.00<br>.00 | 10197.17<br>125.39<br>.00<br>484.76 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                   PART B              PAID DATE: 07/29/2019    REMIT#:  356    PAGE:        23

PATIENT NAME              PATIENT CNTRL NUMBER   RC  REM  DRG#           DRG OUT AMT   COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                       ICN NUMBER             RC  REM  OUTCD          NEW TECH/ECT  COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                       TOB     RC  REM  PROF COMP      MSP PAYMT     NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS        COST   COVDY   NCOVDY          RC  REM  DRG AMT        DEDUCTIBLES   DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                                     SEQUESTRATION
                                                                       PBP REDUCT
                                                                       ISLET ADD ON

PRIOLEAU        J A 081934275           45  MA01                              .00       180.06            .00        15665.78
6JH9X01DC46         21919600620404TXM   253 N793                             .00     16566.09            .00          180.06
07/09/2019 07/09/2019         131       2   N782           .00               .00          .00            .00              .00
    1                                   97                 .00               .00          .00            .00          705.84
                                                                           14.41
                                                                             .00
                                                                             .00

RALPH           H   081715294           97  MA01                             .00      1364.00            .00        76308.76
6K12TR1EY19         21919600803704TXM   16  N793                             .00     82616.09            .00         1364.00
05/17/2019 05/18/2019         121       193 MA18          .00               .00      1743.04            .00              .00
    19                                  45  M44           .00               .00          .00            .00         6552.64
                                                                          133.73
                                                                             .00
                                                                             .00

RODRIGUEZ       L   081935199           97  MA01                             .00        46.93            .00         4467.34
XXXXX3542M          21919600625004TXM   45  N793                             .00      4701.98            .00           46.93
07/10/2019 07/10/2019         131       253 MA18          .00               .00          .00            .00              .00
    19                                  2   N782          .00               .00          .00            .00          183.96
5EN3CN7VU74                                                                 3.75
                                                                             .00
                                                                             .00

ROSSI           J   081868119           97  MA01                             .00        88.96            .00         8753.58
XXXXX1378A          21919600622504TXM   45  N793                             .00      9198.34            .00          125.73
06/13/2019 06/13/2019         131       253 N425          .00               .00        36.77            .00              .00
    1                                   2                 .00               .00          .00            .00          348.68
6H45E56GF87                                                                 7.12
                                                                             .00
                                                                             .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                            MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036            PHILADELPHIA   PA 191781036          ~
                                                       PART B         PAID DATE: 07/29/2019    REMIT#:  356   PAGE:        24

PATIENT NAME          PATIENT CNTRL NUMBER    RC  REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER              RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB   RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY      RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

RUBIN            M A 081933178          97  MA01                       .00          99.54           .00           7023.82
9Q77FK4NV42          21919600623504TXM  45  N793                       .00        7521.41           .00             99.54
07/09/2019 07/09/2019         131      253  MA18         .00           .00            .00           .00               .00
   19                                    2               .00          7.96            .00           .00            390.09
                                                                      .00
                                                                      .00

SANTOS           F D 081933137          45  MA01                       .00            .00           .00            881.10
5AF0KD7YN13          21919600628004TXM  253 N793                       .00        1015.13           .00               .00
07/09/2019 07/09/2019         131                        .00           .00            .00           .00            134.03
    1                                                    .00          2.68            .00           .00            131.35
                                                                      .00
                                                                      .00

SAVAGE           C S 081688632          45  MA01                       .00          75.85           .00           3934.12
XXXXX2115A           21919600625804TXM  253 N793                       .00        4313.32           .00             75.85
04/21/2019 04/21/2019         131                        .00           .00            .00           .00               .00
    1                                    2               .00          6.07            .00           .00            297.28
4QJ6T04AU51                                                           .00
                                                                      .00

SAWYER           B   081931453          97  MA01                       .00          24.38           .00           7018.73
XXXXX0307M           21919600624004TXM  45  N782                       .00        7140.63           .00             24.38
07/10/2019 07/10/2019         131       253              .00           .00            .00           .00               .00
    1                                    2               .00          1.95            .00           .00             95.57
5Y47MC2AG30                                                           .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                        MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036         ~
                                                     PART B          PAID DATE: 07/29/2019      REMIT#:   356    PAGE:     25
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SIMMONS          H<br>XXXXX5668A<br>06/26/2019 06/26/2019<br>   22<br>1R52JP6FQ86 | 081902306<br>21918200424304TXM<br>              138 | 45<br>253<br>50 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.81-<br>.00<br>.00 | .00<br>5300.76-<br>566.42-<br>.00 | .00<br>.00<br>.00<br>.00 | 5776.31-<br>.00<br>90.87-<br>89.06- |
| SIMMONS          H<br>XXXXX5668A<br>06/26/2019 06/26/2019<br>    1<br>1R52JP6FQ86 | 081902306<br>21920000317004TXM<br>              137 | 97<br>50<br>45<br>253 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>5505.83<br>566.42<br>.00 | .00<br>.00<br>.00<br>.00 | 5950.35<br>24.38<br>.00<br>95.57 |
| SMITH            A<br>7A51WV7XU00<br>07/10/2019 07/10/2019<br>    1 | 081931529<br>21919600625904TXM<br>              131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4305.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4183.91<br>24.38<br>.00<br>95.57 |
| TALOTTA        K P<br>5NA6CM8MX77<br>07/09/2019 07/09/2019<br>    1 | 081908071<br>21919600624904TXM<br>              131 | 97<br>45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4843.68<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4721.78<br>24.38<br>.00<br>95.57 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036              ~
                                                   PART B         PAID DATE: 07/29/2019     REMIT#:  356     PAGE:    26

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#       DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD      NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                  TOB        RC   REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY     RC   REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

THOMAS          A   081933061          45  MA01              .00          20.23           .00         1001.37
4CA3VC1XG83         21919600627704TXM  253 N793             .00        1102.50           .00           20.23
07/09/2019 07/09/2019          131     2   MA18      .00     .00           .00           .00          101.13
     19                                    N782      .00     .00           .00           .00           79.28
                                                           1.62
                                                            .00
                                                            .00

WASHINGTON      S   081497372          45  MA01              .00            .00           .00          782.12
XXXXX6945A          21919600628404TXM  253 N793             .00         889.06           .00             .00
02/26/2019 02/26/2019          131         N793     .00     .00           .00           .00          106.94
      1                                             .00     .00           .00           .00          104.80
6MX8A40KW54                                                2.14
                                                            .00
                                                            .00

WASSON        J W   081935207          45  MA01              .00         262.43           .00         9044.71
XXXXX9569A          21919600622304TXM  253 N793             .00       10356.88           .00          262.43
07/10/2019 07/10/2019          131     2            .00     .00           .00           .00             .00
      1                                             .00     .00           .00           .00         1028.75
9AM3Q34DK86                                               20.99
                                                            .00
                                                            .00

WEEKS           I   081928145          97  MA01              .00         163.05           .00        17802.79
9W25X75QN71         21919600619804TXM  45  N793             .00       18618.06           .00          165.60
07/05/2019 07/06/2019          131     253 N425     .00     .00          2.55           .00          639.18
      1                                2            .00     .00           .00           .00
                                                          13.04
                                                            .00
                                                            .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                              MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                         EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036              ~
                                                        PART B               PAID DATE: 07/29/2019    REMIT#:   356    PAGE:      27
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| WEISS            J E<br>6NY4CF5HJ04<br>07/09/2019 07/09/2019<br>   19 | 081818965<br>21919600619304TXM<br>             131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>20303.14<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 19501.79<br>160.27<br>.00<br>628.26 |
| WENEY            C M<br>6QH4GY0RN75<br>07/09/2019 07/09/2019<br>   19 | 081932089<br>21919600623704TXM<br>             131 | <br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>8.13<br>.00<br>.00 | 101.64<br>7331.95<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6823.84<br>101.64<br>.00<br>398.34 |
| WHIPPLE            W<br>XXXXX6874A<br>07/09/2019 07/09/2019<br>    1<br>6Q88UU8HA27 | 081932550<br>21919600622904TXM<br>             131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>7.63<br>.00<br>.00 | 75.85<br>8024.43<br>2.96<br>.00 | .00<br>.00<br>.00<br>.00 | 7567.25<br>78.81<br>77.98<br>373.70 |
| WHITFIELD          R<br>XXXXX1755A<br>07/10/2019 07/10/2019<br>   19<br>9U18YV8AU35 | 081931396<br>21919600626104TXM<br>             131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4023.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3901.91<br>24.38<br>.00<br>95.57 |

```
NOVITAS SOLUTIONS                      MEDICARE A               MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                    PART B            PAID DATE: 07/29/2019   REMIT#:   356      PAGE:   28

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB   RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS            COST   COVDY    NCOVDY  RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                              .00      6192.62            .00         619844.54
                                                                        .00    639405.75            .00           6821.43
                                                            .00     3422.53      6981.60            .00           1018.22
                                                            .00      185.00     10617.82            .00          26378.59
                                                                     538.29
                                                                        .00
                                                                        .00

SUBTOTAL PART B                                                          .00      6713.57            .00         658248.97
                                                                        .00    680525.83            .00           7999.03
                                                            .00     3422.53      7527.29            .00           1018.22
                                                            .00      295.96     10617.82            .00          28420.66
                                                                     579.96
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:       EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA 191781036          ~
                                                              PAID DATE: 07/29/2019    REMIT#:  356    PAGE:    29
                                    S U M M A R Y
CLAIM DATA:                         PASS THRU AMOUNTS:
                                    CAPITAL              :         .00    PROVIDER PAYMENT RECAP   :
DAYS        :                       RETURN ON EQUITY     :         .00
  COST      :       161             DIRECT MEDICAL EDUCATION :     .00    PAYMENTS                 :
  COVDY     :       160             KIDNEY ACQUISITION   :         .00      DRG OUT AMT            :              .00
  NCOVDY    :         1             BAD DEBT             :         .00      INTEREST              :              .00
                                    NON PHYSICIAN ANESTHETISTS:    .00      PROC CD AMT           :         1,018.22
CHARGES     :                             TOTAL PASS THRU :        .00      NET REIMB             :       369,600.00
  COVD      : 5,704,773.31                                                  TOTAL PASS THRU       :              .00
  NCOVD     :     7,527.29          PIP PAYMENT          :         .00      PIP PAYMENTS          :              .00
  DENIED    :   115,525.92          SETTLEMENT PAYMENTS  :         .00      SETTLEMENT PYMTS      :              .00
                                    ACCELERATED PAYMENTS :         .00      ACCELERATED PAYMENTS  :              .00
                                    REFUNDS              :         .00      REFUNDS               :              .00
PROF COMP   :           .00         PENALTY RELEASE      :   20,657.68      PENALTY RELEASE       :        20,657.68
MSP PAYMT   :     8,925.46          TRANS OUTP PYMT      :         .00      TRANS OUTP PYMT       :              .00
DEDUCTIBLES :    12,571.96          HEMOPHILIA ADD-ON    :         .00      HEMOPHILIA ADD-ON     :              .00
COINSURANCE :     6,713.57          NEW TECH/ECT ADD-ON  :         .00      NEW TECH/ECT ADD-ON   :              .00
                                    ISLET ADD-ON PAYMENT :         .00      ISLET ADD-ON PAYMENT  :              .00
                                    VOID/REISSUE         :         .00      VOID/REISSUE          :              .00
                                    935 PAYMENTS         :         .00      935 PAYMENTS          :              .00
                                                                            BALANCE FORWARD       :        12,498.51
PAT REFUND  :           .00         WITHHOLD FROM PAYMENTS :                 WITHHOLD              :      275,055.91-
INTEREST    :           .00         CLAIMS ACCOUNTS RECEIVABLE:    .00      ADJUSTMENT TO BALANCE:              .00
CONTRACT ADJ: 4,274,069.44          ACCELERATED PAYMENTS :         .00      NET PROVIDER PAYMENT :       127,700.28
PROC CD AMT :     1,018.22          PENALTY              :   275,055.91-    (PAYMENTS MINUS WITHHOLD)
NET REIMB   :   369,600.00          SETTLEMENT           :         .00      CHECK/EFT NUMBER      :      EFT6860521
                                    THIRD PARTY PAYMENT  :         .00
                                    AFFILIATED WITHHOLDING :       .00
                                     935 WITHHOLDING     :         .00
                                    FEDERAL PAYMENT LEVY :         .00
                                    NON-TAX FPLP         :         .00
                                    TOTAL WITHHOLD       :   275,055.91-
```

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG  PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA   PA  191781036         ~
                                                 PART A          PAID DATE: 07/30/2019   REMIT#:  357    PAGE:      1

PATIENT NAME         PATIENT CNTRL NUMBER   RC   REM  DRG#       DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                  ICN NUMBER             RC   REM  OUTCD      NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB   RC   REM  PROF COMP  MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS           COST  COVDY  NCOVDY    RC   REM  DRG AMT    DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

CARROLL        F M 080854102            121 MA02  497                   .00            .00            .00              .00
XXXXX3177A         21920400000104TXM    253 N793                       .00      283968.12-          .00              .00
09/05/2018 09/06/2018              118                   .00           .00            .00            .00              .00
    22             1-    1-                          14805.06-         .00            .00      280595.86-        3304.81-
8YQ3HA0UV87                                                         67.45-
                                                                      .00
                                                                      .00

CLARDY         M L 081106700            121 MA02  392                   .00            .00            .00              .00
XXXXX2594M         21920400000204TXM    253                            .00       46330.88-          .00              .00
11/04/2018 11/05/2018              118                   .00           .00            .00            .00              .00
    22             1-    1-                           8717.61-         .00            .00       44392.40-        1899.71-
8WK9U65NE49                                                         38.77-
                                                                      .00
                                                                      .00

SMITH          J   080925910            45  MA01  189                   .00            .00            .00         72696.20
XXXXX7044A         21919700335204TXM    253 N793                       .00       86015.07            .00          1340.00
09/16/2018 09/19/2018              111   1              .00         1340.00            .00            .00              .00
    1              3     3                           13318.87       239.58            .00            .00         11739.29
4K34ME5EW99                                                           .00
                                                                      .00
                                                                      .00

SUBTOTAL FISCAL YEAR - 2018                                            .00            .00            .00         72696.20
                                                                      .00      244283.93-          .00          1340.00
                                                        .00         1340.00            .00            .00              .00
                   1     1                           10203.80-      133.36            .00      324988.26-        6534.77
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                      MECHANICSBURG   PA  170551828               VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                    PART A            PAID DATE: 07/30/2019   REMIT#:  357   PAGE:      2
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|---|
| HEIMOWITZ | E S | 081882292 | 253 | MA02 | 314 | .00 | .00 | .00 | .00 |
| XXXXX9649A | | 21919700297404TXM | 74 | N793 | | .00 | 284460.06 | .00 | .00 |
| 06/19/2019 07/05/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 16   16 | | | 21317.98 | 103.83 | .00 | .00 | 5087.78 |
| 9EF3YW6VC04 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| HETZER | T A | 081787426 | 45 | MA01 | 074 | .00 | .00 | .00 | 135947.32 |
| 3T22NA3KC82 | | 21919700297904TXM | 253 | N793 | | .00 | 146849.87 | .00 | 1364.00 |
| 05/26/2019 06/01/2019 | | 111 | 1 | MA18 | .00 | 1364.00 | .00 | .00 | 9347.78 |
| 19 | | 6    6 | | | 10902.55 | 190.77 | .00 | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| PASQUARELLO | C | 081926719 | 253 | MA02 | 603 | .00 | .00 | .00 | .00 |
| 2PU6R49EX52 | | 21919700297704TXM | 74 | N793 | | .00 | 152325.92 | .00 | .00 |
| 07/04/2019 07/12/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 8    8 | | | 9649.77 | 43.51 | .00 | | 2131.83 |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| SIMMONS | D | 081895526 | 253 | MA02 | 164 | .00 | .00 | .00 | .00 |
| XXXXX4086A | | 21919700297204TXM | 74 | N793 | | .00 | 314942.71 | .00 | .00 |
| 06/21/2019 07/04/2019 | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 13   13 | | | 26736.13 | 131.84 | .00 | | 6460.38 |
| 8F34DE4XV08 | | | | | | .00 | | | |
| | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                         MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                     PART A          PAID DATE: 07/30/2019   REMIT#:  357    PAGE:       3

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#      DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD     NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                         TOB   RC   REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS                COST  COVDY  NCOVDY     RC   REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

WEAVER             K L 081887010              253  MA02  287             .00            .00            .00            .00
7VP8T78VR23            21919700299804TXM       74  N793                  .00       43362.89           .00            .00
06/19/2019 06/20/2019             111                            .00     .00            .00            .00            .00
     1                 1     1                           12540.53        .00            .00            .00        2864.16
                                                                      58.45
                                                                        .00
                                                                        .00

WILLIAMS           A   081888257               45  MA02  463             .00            .00            .00       133409.62-
XXXXX6708A             21918200407504TXM      253                        .00      165832.44-          .00            .00
06/19/2019 06/24/2019             118            1                .00    .00            .00            .00            .00
     22                5-    5-                          32422.82-   1364.00-          .00            .00       30437.64-
2DD3YG9VW80                                                           621.18-
                                                                        .00
                                                                        .00

WILLIAMS           A   081888257               16  MA43  463             .00            .00            .00       165832.44
XXXXX6708A             21920301050609TXMZ           MA01                 .00            .00            .00            .00
06/19/2019 06/24/2019             11G              N793           .00    .00            .00            .00            .00
     4                                                           .00     .00      165832.44           .00            .00
2DD3YG9VW80                                                              .00
                                                                        .00
                                                                        .00

WILMORE            C   081896755               45  MA01  917             .00            .00            .00       311253.25
5V54PJ6VA93            21919700297004TXM      253  N793                  .00      327117.33           .00        1364.00
06/22/2019 07/10/2019             111            1  MA18          .00    .00            .00            .00            .00
     19                18    18                          15864.08   1364.00          .00            .00       14210.08
                                                                      290.00
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:             EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C
```

```
1437662384     CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                  PART A        PAID DATE: 07/30/2019   REMIT#:   357   PAGE:        4
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|

```
SUBTOTAL FISCAL YEAR - 2019                                          .00          .00          .00       479623.39
                                                                     .00    1103226.34          .00         2728.00
                                                    .00              .00          .00          .00              .00
                       57    57               64588.22          1364.00    165832.44          .00         9664.37
                                                                  197.22
                                                                     .00
                                                                     .00


SUBTOTAL PART A                                                      .00          .00          .00       552319.59
                                                                     .00     858942.41          .00         4068.00
                                                    .00              .00          .00          .00              .00
                       58    58               54384.42          2704.00    165832.44    324988.26-       16199.14
                                                                  330.58
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036            PHILADELPHIA   PA  191781036          ~
                                                  PART B          PAID DATE: 07/30/2019    REMIT#:   357    PAGE:        5

PATIENT NAME            PATIENT CNTRL NUMBER   RC    REM   DRG#          DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC    REM   OUTCD         NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                    TOB     RC    REM   PROF COMP     MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS              COST   COVDY   NCOVDY  RC    REM   DRG AMT       DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                     SEQUESTRATION
                                                                       PBP REDUCT
                                                                       ISLET ADD ON

GREENE-WHITE       L    081231060             49   MA01                        .00             .00            .00         7106.27
XXXXX2904A              21920400341604TXM     16   N793                        .00             .00            .00              .00
12/12/2018 12/12/2018                130           N390         .00            .00             .00            .00              .00
     4                                             M44          .00            .00         7106.27            .00              .00
4CK8AG2KC30                                                                    .00
                                                                              .00
                                                                              .00


SUBTOTAL FISCAL YEAR - 2018                                                    .00             .00            .00         7106.27
                                                                              .00             .00            .00              .00
                                                                .00           .00             .00            .00              .00
                                                                .00           .00         7106.27            .00              .00
                                                                              .00
                                                                              .00
                                                                              .00


AFZAL            S A    081939167             45   MA01                        .00             .00            .00         3206.87
8FT6H96RG60             21919700304004TXM    253   N793                        .00         3252.32            .00              .00
07/12/2019 07/12/2019                131                        .00            .00             .00            .00            45.45
     1                                                          .00            .00             .00            .00            44.54
                                                                              .91
                                                                              .00
                                                                              .00


AGUIRRE JR       F      081935769             45   MA01                        .00             .00            .00         4098.50
2ER9G54VC23             21919700303504TXM    253   N793                        .00         4156.66            .00              .00
07/11/2019 07/11/2019                131                        .00            .00             .00            .00            58.16
     1                                                          .00            .00             .00            .00            56.99
                                                                             1.17
                                                                              .00
                                                                              .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036                    PHILADELPHIA   PA  191781036         ~
                                                     PART B              PAID DATE: 07/30/2019    REMIT#:  357      PAGE:      6
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ARRINGTON        K D<br>XXXXX4024A<br>07/12/2019 07/12/2019<br>1<br>6G56RQ1CK42 | 081939092<br>21919700303604TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.17<br>.00<br>.00 | .00<br>4156.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4098.50<br>.00<br>58.16<br>56.99 |
| BELLAMY          D M<br>1H45EC8NY72<br>07/11/2019 07/11/2019<br>19 | 081938656<br>21919700301904TXM<br>131 | 45<br>253<br>2<br>1 | MA01<br>N793<br>MA18<br>N781 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>54.23<br>5.63<br>.00<br>.00 | 70.36<br>8855.47<br>1085.85<br>.00 | .00<br>.00<br>.00<br>.00 | 9535.27<br>124.59<br>.00<br>275.83 |
| BLOCH            D E<br>3P37MM5XH78<br>07/10/2019 07/10/2019<br>19 | 081936726<br>21919700304504TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.29<br>.00<br>.00 | 28.61<br>2591.98<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2448.93<br>28.61<br>.00<br>112.15 |
| BOWSER           M<br>2RG2FN4AG00<br>07/12/2019 07/12/2019<br>1 | 081938938<br>21919700303104TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.28<br>.00<br>.00 | .00<br>4222.29<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4158.61<br>.00<br>63.68<br>62.40 |

```
NOVITAS SOLUTIONS                       MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                   EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036                  PHILADELPHIA    PA  191781036              ~
                                                     PART B            PAID DATE: 07/30/2019   REMIT#:  357      PAGE:        7

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM   DRG#        DRG OUT AMT      COINSURANCE      PAT REFUND       CONTRACT ADJ
MID                       ICN NUMBER             RC   REM   OUTCD       NEW TECH/ECT     COVD CHGS        ESRD NET ADJ     PATIENT RESP
FROM DT     THRU DT                      TOB     RC   REM   PROF COMP   MSP PAYMT        NCOVD CHGS       INTEREST         PROC CD AMT
CLM STATUS       COST   COVDY   NCOVDY           RC   REM   DRG AMT     DEDUCTIBLES      DENIED CHGS      PRE PAY ADJ      NET REIMB
MBI                                                                     SEQUESTRATION
                                                                       PBP REDUCT
                                                                       ISLET ADD ON

BROWN              K M 081939159            45   MA01                           .00             .00             .00            3975.16
XXXXX1758A             21919700303804TXM   253   N793                           .00         4033.89             .00                .00
07/12/2019 07/12/2019              131                           .00             .00             .00             .00              58.73
      1                                                          .00            1.18             .00             .00              57.55
1D04KF5MH65                                                                     .00
                                                                               .00

BRYANT             M I 081756686            45   MA01                           .00          524.86             .00           18089.42
8EW3CR6FQ90            21919700335504TXM   253   N793                           .00        20713.76             .00             524.86
05/10/2019 05/24/2019              131       2   MA18           .00             .00             .00             .00                .00
     19                                                         .00           41.98             .00             .00            2057.50
                                                                               .00
                                                                               .00

CAPOZZOLI          L   081949968            50   MA01                           .00             .00             .00            2351.16
XXXXX5772A             21920400343204TXM         N793                           .00             .00             .00                .00
07/19/2019 07/19/2019              130                           .00             .00             .00             .00                .00
      4                                                          .00         2351.16             .00             .00                .00
8X42YF2WF87                                                                     .00
                                                                               .00

CARTER             M A 081900995            97   MA01                           .00          403.48             .00           48215.02
3N51V96AV29           21919700299404TXM     45   N793                           .00        50232.37             .00             403.48
07/08/2019 07/11/2019              131      253                  .00             .00             .00             .00                .00
      1                                       2                  .00           32.28             .00             .00            1581.59
                                                                               .00
                                                                               .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A            MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA  191781036          ~
                                                   PART B             PAID DATE: 07/30/2019    REMIT#:  357    PAGE:      8
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| CARTER          B A<br>XXXXX6558A<br>07/11/2019 07/11/2019<br>  19<br>3ET3KQ8JQ75 | 081938268<br>21919700301404TXM<br>            131 | | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>12.45<br>.00<br>.00 | 155.60<br>14444.67<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 13666.66<br>155.60<br>.00<br>609.96 |
| CLARK           D L<br>XXXXX2948A<br>07/12/2019 07/12/2019<br>  1<br>5Q91XV1RV24 | 081940066<br>21919700302104TXM<br>            131 | | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>8560.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 8181.28<br>75.85<br>.00<br>297.28 |
| COLFLESH        A<br>2KU9MF6WK22<br>07/11/2019 07/11/2019<br>  19 | 081938649<br>21919700302404TXM<br>            131 | | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.40<br>.00<br>.00 | 42.46<br>7021.45<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6809.17<br>42.46<br>.00<br>166.42 |
| COPE            W R<br>9PD6KQ6NK49<br>06/26/2019 06/26/2019<br>  1 | 081872160<br>21919700304204TXM<br>            131 | | 45<br>253<br>50 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.55<br>.00<br>.00 | .00<br>2410.42<br>624.78<br>.00 | .00<br>.00<br>.00<br>.00 | 3007.47<br>.00<br>27.73<br>27.18 |

```
NOVITAS SOLUTIONS                       MEDICARE A                           MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                      EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036                  PHILADELPHIA    PA  191781036          ~
                                                       PART B              PAID DATE: 07/30/2019    REMIT#:  357    PAGE:      9
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| CORRIGAN        P<br>XXXXX9668A<br>07/10/2019 07/10/2019<br>19<br>2CD5HF4PG86 | 081881195<br>21919700300604TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>22.91<br>.00<br>.00 | 286.33<br>23013.44<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 21581.78<br>286.33<br>.00<br>1122.42 |
| CRAWFORD        L<br>8EM7A47HG33<br>06/24/2019 07/11/2019<br>1 | 081833048<br>21919700298904TXM<br>131 | 97<br>50<br>45<br>253 | MA01<br>N793<br>N782<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>32.28<br>.00<br>.00 | 403.48<br>54948.39<br>345.53<br>.00 | .00<br>.00<br>.00<br>.00 | 53273.82<br>406.23<br>.00<br>1581.59 |
| DE VEAUX        G<br>7F81X33GW34<br>07/11/2019 07/11/2019<br>1 | 081939134<br>21919700304904TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| DURANT          V<br>3EG2NJ7VA94<br>07/11/2019 07/11/2019<br>1 | 081938599<br>21919700304804TXM<br>131 | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>1587.79<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1469.40<br>23.69<br>.00<br>92.81 |

```
NOVITAS SOLUTIONS                        MEDICARE A                        MECHANICSBURG   PA  170551828                         VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                    EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                     PART B            PAID DATE: 07/30/2019      REMIT#:   357    PAGE:          10

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT   COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT  COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                  TOB        RC   REM  PROF COMP     MSP PAYMT     NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY    RC   REM  DRG AMT       DEDUCTIBLES   DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

EDWARDS          B A 081939126          45  MA01                        .00           .00            .00            4664.92
6CP3ND7RX18          21919700302904TXM  253 N793                       .00        4156.66           .00                .00
07/12/2019 07/12/2019            131    50                    .00       .00         566.42           .00              58.16
    1                                                        .00       .00           .00            .00              56.99
                                                                      1.17
                                                                       .00
                                                                       .00

FINGEROTH        L P 081933558          50  MA01                        .00         75.85           .00            6548.71
2TG6K91GU69          21919700302504TXM  45  N793                       .00        4313.32           .00              99.00
07/09/2019 07/09/2019            131    253 N782             .00       .00        2637.74           .00             297.28
    1                                   2   N425             .00       .00           .00            .00
                                                                      6.07
                                                                       .00
                                                                       .00

FINGEROTH        L P 081938995          50  MA01                        .00         75.85           .00            6548.71
2TG6K91GU69          21919700302604TXM  45  N793                       .00        4313.32           .00              75.85
07/11/2019 07/11/2019            131    253 N782             .00       .00        2614.59           .00                .00
    1                                   2                    .00       .00           .00            .00             297.28
                                                                      6.07
                                                                       .00
                                                                       .00

GLOCK            T G 081816613          97  MA01                        .00        312.17           .00           22737.76
8VH0MR2VM14          21919700300404TXM  16  N793                       .00       24196.39          .00             317.13
06/06/2019 06/06/2019            131    96  MA18             .00       .00         107.20          .00                .00
    19                                  45  M44              .00       .00           .00           .00            1223.73
                                                                     24.97
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA 191781036              ~
                                                   PART B          PAID DATE: 07/30/2019    REMIT#:  357    PAGE:    11
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
HARRIS        M U 081933376          45  MA01              .00         .00          .00        881.10
9NG8MC0AU58       21919700305004TXM  253 N793             .00      1015.13          .00           .00
07/10/2019 07/10/2019           131              .00      .00          .00          .00        134.03
     1                                           .00      .00          .00          .00        131.35
                                                         2.68
                                                          .00
                                                          .00


HERNANDEZ     R   081939100          45  MA01              .00         .00          .00       4098.50
9D01W80XG34       21919700303404TXM  253 N793             .00      4156.66          .00           .00
07/12/2019 07/12/2019           131              .00      .00          .00          .00         58.16
     1                                           .00      .00          .00          .00         56.99
                                                         1.17
                                                          .00
                                                          .00


HOLLAND       P   081936387          45  MA01              .00       81.21          .00       7931.82
9RU5F49MT60       21919700302204TXM  253 N793             .00     8337.87          .00         81.21
07/10/2019 07/10/2019           131     2   N782  .00     .00          .00          .00           .00
     1                                  97        .00     .00          .00          .00        318.34
                                                         6.50
                                                          .00
                                                          .00


HUA           C   081932758          97  MA01              .00      160.27          .00      12110.86
7GW7U81PQ60       21919700301704TXM  45  N793             .00    12912.21          .00        160.27
07/10/2019 07/10/2019           131     253 N782  .00     .00          .00          .00           .00
     1                                  2         .00     .00          .00          .00        628.26
                                                        12.82
                                                          .00
                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA 191781036        ~
                                                   PART B          PAID DATE: 07/30/2019    REMIT#:  357    PAGE:     12
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT  THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| JIANG              P | 081532616 | 97 | MA01 | | .00 | 469.58 | .00 | 64791.74 |
| XXXXX4552M | 21909800633104TXM | 50 | N793 | | .00 | 66972.18 | .00 | 469.58 |
| 03/15/2019 03/15/2019 | 131 | 45 | MA18 | .00 | .00 | 167.44 | .00 | .00 |
| 19 | | 253 | N782 | .00 | .00 | .00 | .00 | 1840.73 |
| 7XY0TG5GJ05 | | | | | 37.57 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| KUTZLER          C E | 081937450 | 97 | MA01 | | .00 | 156.76 | .00 | 18227.38 |
| XXXXX2247A | 21919700301004TXM | 45 | N793 | | .00 | 19011.20 | .00 | 156.76 |
| 07/11/2019 07/11/2019 | 131 | 253 | MA18 | .00 | .00 | .00 | .00 | .00 |
| 19 | | 2 | | .00 | .00 | .00 | .00 | 614.52 |
| 5HP5HJ8CG74 | | | | | 12.54 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| LAWSON           M | 081833519 | 97 | MA01 | | .00 | 160.27 | .00 | 14701.11 |
| 1DE0PP9RW09 | 21919700301304TXM | 45 | N793 | | .00 | 15502.46 | .00 | 160.27 |
| 07/11/2019 07/11/2019 | 131 | 253 | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 2 | | .00 | .00 | .00 | .00 | 628.26 |
| | | | | | 12.82 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| LU               Y C | 081933111 | 97 | MA01 | | .00 | 160.27 | .00 | 12115.48 |
| XXXXX6961M | 21919700301604TXM | 45 | N793 | | .00 | 12916.83 | .00 | 160.27 |
| 07/10/2019 07/10/2019 | 131 | 253 | N782 | .00 | .00 | .00 | .00 | .00 |
| 1 | | 2 | | .00 | .00 | .00 | .00 | 628.26 |
| 8HD8U00TU46 | | | | | 12.82 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA    PA  191781036        ~
                                                   PART B               PAID DATE: 07/30/2019    REMIT#:   357    PAGE:      13
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
MACELREE          T   081939720          97  MA01                   .00         13.11         .00        3034.06
XXXXX0617C1           21919700304104TXM  45  N793                   .00       3099.62         .00          13.11
07/11/2019 07/11/2019            131     253 N782          .00      .00           .00         .00            .00
    1                                    2   N782          .00     1.05           .00         .00          51.40
4XP2UN6CP91                                                         .00
                                                                   .00


MONTANEZ        L M   081939175          45  MA01                   .00           .00         .00        3206.87
2DH3MG4UW01           21919700303904TXM  253 N793                   .00       3252.32         .00          52.92
07/12/2019 07/12/2019            131     96  N425          .00      .00         52.92         .00          45.45
    1                                                      .00      .00           .00         .00          44.54
                                                                   .91
                                                                   .00
                                                                   .00


MOORE             A   081940728          45  MA01                   .00         23.69         .00        4880.99
XXXXX7195A            21919700302804TXM  253 N793                   .00       4999.38         .00          23.69
07/12/2019 07/12/2019            131     2   MA18          .00      .00           .00         .00            .00
    19                                       N782          .00     1.89           .00         .00          92.81
2N09KU6NC39                                                         .00
                                                                   .00


NASH-KENDRIC      N   081936437          45  MA01                   .00         13.11         .00         716.04
XXXXX8018A            21919700305204TXM  253 N793                   .00        781.60         .00          13.11
07/10/2019 07/10/2019            131     2   MA18          .00      .00           .00         .00            .00
    19                                       N782          .00     1.05           .00         .00          51.40
3HM4FV5MR61                                                         .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                   PART B         PAID DATE: 07/30/2019     REMIT#:  357    PAGE:      14
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
OLIVO            G I 081819104       97  MA01                 .00      206.20           .00       19786.44
2MW5Y14YA75          21919700300904TXM  45  N793                 .00    20817.43           .00         206.20
07/11/2019 07/11/2019           131  253 N782         .00        .00         .00           .00            .00
    1                             2                    .00      16.50         .00           .00         808.29
                                                                 .00
                                                                 .00

PINCKNEY         E   081933442       97  MA01                 .00       86.32           .00        3901.32
XXXXX0582A           21919700303004TXM  45  N793                 .00     4332.92           .00         138.64
07/09/2019 07/09/2019           131  253 N425         .00        .00       52.32           .00            .00
    1                             2                    .00       6.90         .00           .00         338.38
4PQ4A70KW68                                                      .00
                                                                 .00

RASSLER          E   081776510       97  MA01                 .00      206.20           .00       17539.33
5VR2MH6GH80          21919700301104TXM  45  N793                 .00    18570.32           .00         206.20
07/11/2019 07/11/2019           131  253 MA18         .00        .00         .00           .00            .00
   19                             2                    .00      16.50         .00           .00         808.29
                                                                 .00
                                                                 .00

ROMERO           A   081938383       97  MA01                 .00      620.28           .00        8803.40
8A16VC2TX68          21919700301804TXM  45  N793                 .00    11904.75           .00         620.28
07/12/2019 07/12/2019           131  253 N782         .00        .00         .00           .00            .00
    1                             2                    .00      49.62         .00           .00        2431.45
                                                                 .00
                                                                 .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC            P O BOX 781036          PHILADELPHIA   PA  191781036           ~
                                                    PART B            PAID DATE: 07/30/2019    REMIT#:   357     PAGE:    15

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT     COINSURANCE      PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT    COVD CHGS        ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB     RC   REM  PROF COMP     MSP PAYMT       NCOVD CHGS       INTEREST        PROC CD AMT
CLM STATUS         COST   COVDY   NCOVDY       RC   REM  DRG AMT       DEDUCTIBLES     DENIED CHGS      PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

SALLEY            W    081940363               45   MA01                      .00          104.70             .00          4566.30
9CC6DD3FK78           21919700302704TXM       253   N793                     .00         5089.79             .00           104.70
07/12/2019 07/12/2019             131          2                 .00         .00              .00             .00               .00
    1                                                            .00         8.38             .00             .00           410.41
                                                                            .00
                                                                            .00

SEKULA            R    081933152               97   MA01                      .00          156.76             .00         31787.32
6WX8HK5JX25           21919700300004TXM        96   N793                     .00        32571.14             .00           268.11
07/10/2019 07/11/2019             131          45   N425         .00         .00          111.35             .00           614.52
    1                                         253                .00        12.54             .00             .00
                                                                            .00
                                                                            .00

SETZER            G    081938128               45   MA01                      .00           23.69             .00          2446.91
7TG6YA5DR76           21919700304604TXM       253   N793                     .00         2565.30             .00            23.69
07/11/2019 07/11/2019             131          2    N782         .00         .00              .00             .00               .00
    1                                                            .00         1.89             .00             .00            92.81
                                                                            .00
                                                                            .00

SIMMONS       L W    081935785                 97   MA01                      .00           24.38             .00          7044.14
1NY3PU1GH83           21919700302304TXM        50   MA18                     .00         6885.24             .00            24.38
07/11/2019 07/11/2019             131          45                .00         .00          280.80             .00               .00
   19                                         253                .00         1.95             .00             .00            95.57
                                                                            .00
                                                                            .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036                    PHILADELPHIA    PA  191781036          ~
                                                   PART B            PAID DATE: 07/30/2019     REMIT#:   357      PAGE:    16
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SMALLWOOD          D<br>4T25RF9TX79<br>07/03/2019 07/03/2019<br>19 | 081923328<br>21918900555804TXM<br>131 | 45<br>253<br>2<br>1 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>92.87<br>.41<br>.00<br>.00 | 5.11<br>2565.30<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2446.91<br>97.98<br>.00<br>20.00 |
| SMITH II        M E<br>6UN3UE6HY90<br>07/12/2019 07/12/2019<br>1 | 081938482<br>21919700304704TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>9.47<br>.00<br>.00 | 118.33<br>1938.04<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1346.41<br>118.33<br>.00<br>463.83 |
| TALOTTA         K P<br>5NA6CM8MX77<br>06/25/2019 06/25/2019<br>22 | 081894743<br>21918200416704TXM<br>138 | 97<br>50<br>45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89-<br>.00<br>.00 | 23.69-<br>9587.84-<br>887.31-<br>.00 | .00<br>.00<br>.00<br>.00 | 10356.76-<br>.00<br>.00<br>92.81- |
| TALOTTA         K P<br>5NA6CM8MX77<br>07/10/2019 07/10/2019<br>1 | 081937534<br>21919700304404TXM<br>131 | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>2797.04<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2678.65<br>23.69<br>.00<br>92.81 |

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG   PA  170551828                     VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036                 PHILADELPHIA   PA  191781036          ~
                                                    PART B              PAID DATE: 07/30/2019        REMIT#:  357    PAGE:    17

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#            DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD           NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB    RC   REM  PROF COMP       MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY  RC   REM  DRG AMT         DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

TALOTTA           K P 081894743        97  MA01                            .00          48.07             .00          10439.93
5NA6CM8MX77           21920300658204TXM        50                         .00        9792.91             .00            48.07
06/25/2019 06/25/2019              137          45               .00      .00         887.31             .00              .00
     1                                         253               .00      .00            .00             .00            188.38
                                                                         3.84
                                                                          .00
                                                                          .00

TATE              R B 081912883        97  MA01                            .00         846.13             .00          47039.59
8QG5RQ3NK62           21919700299204TXM        45  N793                   .00       51270.24             .00           846.13
07/09/2019 07/09/2019              131         253 MA18          .00      .00            .00             .00              .00
    19                                          2               .00      67.69            .00             .00           3316.83
                                                                          .00
                                                                          .00

WARREN            R M 081931388        45  MA01                            .00          24.38             .00            83.17
1RN7H36PF43           21919700305404TXM        253 N793                   .00         205.07             .00            24.38
07/11/2019 07/11/2019              131          2  MA18          .00      .00            .00             .00              .00
    19                                             N782          .00      1.95            .00             .00            95.57
                                                                          .00
                                                                          .00

WILLIAMS          K   081936940        45  MA01                            .00          24.38             .00            83.17
XXXXX6636A            21919700305304TXM        253 N793                   .00         205.07             .00            24.38
07/10/2019 07/10/2019              131          2               .00      .00            .00             .00              .00
     1                                                          .00      1.95            .00             .00            95.57
5FH1FM6EK13                                                               .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A           MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA 191781036            ~
                                                   PART B          PAID DATE: 07/30/2019      REMIT#:  357     PAGE:    18

PATIENT NAME            PATIENT CNTRL NUMBER    RC  REM  DRG#         DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER              RC  REM  OUTCD        NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB      RC  REM  PROF COMP    MSP PAYMT      NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS              COST   COVDY   NCOVDY   RC  REM  DRG AMT      DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

WILLIAMS JR      L    081931560               97  MA01                      .00        24.38           .00          2900.33
9C66J38AP75          21919700304304TXM        45  N793                      .00      3022.23           .00            24.38
07/10/2019 07/10/2019             131        253  MA18          .00         .00          .00           .00              .00
    19                                          2               .00        1.95          .00           .00            95.57
                                                                           .00
                                                                           .00

WIMBERLY       E L 081935587                  45  MA01                      .00          .00           .00          4098.50
XXXXX1296A          21919700303204TXM        253  N793                      .00      4156.66           .00              .00
07/12/2019 07/12/2019             131                          .00          .00          .00           .00            58.16
     1                                                         .00        1.17          .00           .00            56.99
5W54MW1AG79                                                                 .00
                                                                           .00

WRIGHT         S    081938896                 45  MA01                      .00          .00           .00          3991.46
3GK2MQ1VA87         21919700303704TXM        253  N793                      .00      4046.98           .00              .00
07/12/2019 07/12/2019             131                          .00          .00          .00           .00            55.52
     1                                                         .00        1.11          .00           .00            54.41
                                                                           .00
                                                                           .00

ZAMPINI        M A 081927675                  97  MA01                      .00        37.49           .00          8413.25
XXXXX1286A          21919700302004TXM        45  N793                      .00      4579.13           .00            37.49
07/09/2019 07/09/2019             131        253               .00          .00      4021.58           .00              .00
     1                                          2              .00        3.00          .00           .00            146.97
8HP5T40VK98                                                                 .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A            MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                    PART B        PAID DATE: 07/30/2019      REMIT#:   357      PAGE:     19
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY NCOVDY TOB | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ZAMPINI               M A | 081939662 | 45 | MA01 | | .00 | .00 | .00 | 4098.50 |
| XXXXX1286A | 21919700303304TXM | 253 | N793 | | .00 | 4156.66 | .00 | .00 |
| 07/12/2019 07/12/2019 | 131 | | | .00 | .00 | .00 | .00 | 58.16 |
| 1 | | | | .00 | .00 | .00 | .00 | 56.99 |
| 8HP5T40VK98 | | | | | 1.17 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SUBTOTAL FISCAL YEAR - 2019 | | | | | .00 | 6273.66 | .00 | 569382.44 |
| | | | | | .00 | 587038.70 | .00 | 6691.90 |
| | | | | .00 | .00 | 12668.52 | .00 | 913.58 |
| | | | | .00 | 147.10 | 2351.16 | .00 | 25487.52 |
| | | | | | 520.21 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SUBTOTAL PART B | | | | | .00 | 6273.66 | .00 | 576488.71 |
| | | | | | .00 | 587038.70 | .00 | 6691.90 |
| | | | | .00 | .00 | 12668.52 | .00 | 913.58 |
| | | | | .00 | 147.10 | 9457.43 | .00 | 25487.52 |
| | | | | | 520.21 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                  MECHANICSBURG  PA 170551828           VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA 191781036           ~
                                                              PAID DATE: 07/30/2019    REMIT#:   357    PAGE:    20
                                    S U M M A R Y
CLAIM DATA:                      PASS THRU AMOUNTS:
                                 CAPITAL                  :          .00    PROVIDER PAYMENT RECAP    :
DAYS          :                  RETURN ON EQUITY         :          .00
  COST        :        58        DIRECT MEDICAL EDUCATION :          .00    PAYMENTS                  :
  COVDY       :        58        KIDNEY ACQUISITION       :          .00      DRG OUT AMT             :              .00
  NCOVDY      :         0        BAD DEBT                 :          .00      INTEREST                :              .00
                                 NON PHYSICIAN ANESTHETISTS:         .00      PROC CD AMT             :           913.58
CHARGES       :                     TOTAL PASS THRU       :          .00      NET REIMB               :         41,686.66
  COVD        :  1,445,981.11                                                 TOTAL PASS THRU         :              .00
  NCOVD       :     12,668.52    PIP PAYMENT              :          .00      PIP PAYMENTS            :              .00
  DENIED      :    175,289.87    SETTLEMENT PAYMENTS      :          .00      SETTLEMENT PYMTS        :              .00
                                 ACCELERATED PAYMENTS     :          .00      ACCELERATED PAYMENTS    :              .00
                                 REFUNDS                  :          .00      REFUNDS                 :              .00
PROF COMP     :          .00     PENALTY RELEASE          :   107,355.81      PENALTY RELEASE         :       107,355.81
MSP PAYMT     :          .00     TRANS OUTP PYMT          :          .00      TRANS OUTP PYMT         :              .00
DEDUCTIBLES   :     2,851.10     HEMOPHILIA ADD-ON        :          .00      HEMOPHILIA ADD-ON       :              .00
COINSURANCE   :     6,273.66     NEW TECH/ECT ADD-ON      :          .00      NEW TECH/ECT ADD-ON     :              .00
                                 ISLET ADD-ON PAYMENT     :          .00      ISLET ADD-ON PAYMENT    :              .00
                                 VOID/REISSUE             :          .00      VOID/REISSUE            :              .00
                                 935 PAYMENTS             :          .00      935 PAYMENTS            :              .00
PAT REFUND    :          .00     WITHHOLD FROM PAYMENTS   :                   BALANCE FORWARD         :         35,642.16
INTEREST      :          .00     CLAIMS ACCOUNTS RECEIVABLE:         .00      WITHHOLD                :        27,259.64-
CONTRACT ADJ  :  1,128,808.30    ACCELERATED PAYMENTS     :          .00      ADJUSTMENT TO BALANCE:              .00
PROC CD AMT   :       913.58     PENALTY                  :    27,259.64-     NET PROVIDER PAYMENT :        157,424.99
NET REIMB     :     41,686.66    SETTLEMENT               :          .00    (PAYMENTS MINUS WITHHOLD)
                                 THIRD PARTY PAYMENT      :          .00    CHECK/EFT NUMBER          :       EFT6861006
                                 AFFILIATED WITHHOLDING   :          .00
                                  935 WITHHOLDING         :          .00
                                 FEDERAL PAYMENT LEVY     :          .00
                                 NON-TAX FPLP             :          .00
                                 TOTAL WITHHOLD           :    27,259.64-
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA   PA  191781036        ~
                                                   PART A        PAID DATE: 07/31/2019    REMIT#:   358      PAGE:      1

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE   PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT   THRU DT                      TOB   RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

JOHNSON SHAHEED   L C 080561467             45  MA02  060              .00            .00           .00       95381.27-
XXXXX5588A           21817000291104TXM     253                        .00       104953.16-        .00             .00
06/06/2018 06/09/2018                118   1             .00          .00            .00           .00             .00
    22               3-    3-                        9571.89-       1340.00-          .00           .00        8067.25-
5KN2UJ1EM18                                                        164.64-
                                                                     .00
                                                                     .00

JOHNSON SHAHEED   L C 080561467             45  MA02  060              .00            .00           .00       91973.74
XXXXX5588A           21919700500108TXMR    23  N793                   .00       104953.16         .00             .00
06/06/2018 06/09/2018                11I       N469              12979.42            .00           .00             .00
    2                              3                  9571.89          .00            .00           .00             .00
5KN2UJ1EM18                                                           .00
                                                                     .00
                                                                     .00

SUBTOTAL FISCAL YEAR - 2018                                           .00            .00           .00        3407.53-
                                                                     .00       12979.42          .00             .00
                                                        .00          .00            .00           .00             .00
                     3-    3-      3                     .00       1340.00-          .00           .00        8067.25-
                                                                  164.64-
                                                                     .00
                                                                     .00

ALLEN             S A 081910721             45  MA01  189              .00            .00           .00       17930.05
XXXXX6402A           21919800484304TXM     253 N793                   .00        31427.53         .00             .00
06/27/2019 06/28/2019                111                .00          .00            .00           .00             .00
    1                1     1                         13497.48       269.95            .00           .00       13227.53
3WV9W68RR30                                                          .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036             PHILADELPHIA   PA  191781036            ~
                                                   PART A            PAID DATE: 07/31/2019   REMIT#:   358   PAGE:      2

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                    TOB    RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST      PROC CD AMT
CLM STATUS      COST  COVDY  NCOVDY   RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ   NET REIMB
MBI                                                         SEQUESTRATION
                                                           PBP REDUCT
                                                           ISLET ADD ON
```

| PATIENT NAME / MID / FROM DT THRU DT / CLM STATUS / MBI | ICN NUMBER / COST COVDY NCOVDY / TOB | RC | REM | DRG# / OUTCD / PROF COMP / DRG AMT | DRG OUT AMT / NEW TECH/ECT / MSP PAYMT / DEDUCTIBLES / SEQUESTRATION / PBP REDUCT / ISLET ADD ON | COINSURANCE / COVD CHGS / NCOVD CHGS / DENIED CHGS | PAT REFUND / ESRD NET ADJ / INTEREST / PRE PAY ADJ | CONTRACT ADJ / PATIENT RESP / PROC CD AMT / NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BUNCH           J<br>XXXXX9725A<br>07/02/2019 07/04/2019<br>1<br>3VC0V21TQ12 | 081923914<br>21919800483904TXM<br>111<br>2    2 | 253<br>74 | MA02<br>N793 | 378<br>.00<br>11065.36 | .00<br>.00<br>.00<br>50.83<br>.00<br>.00 | .00<br>45700.89<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2490.44 |
| BURNLEY       E C<br>XXXXX4957A<br>06/13/2019 06/17/2019<br>22<br>7E84D40WK95 | 081869679<br>21917200439007TXM<br>118<br>4-   4- | 45<br>253 | MA02 | 378<br>.00<br>11065.36- | .00<br>.00<br>.00<br>50.83-<br>.00<br>.00 | .00<br>106269.10-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 103727.83-<br>.00<br>.00<br>2490.44- |
| BURNLEY       E C<br>XXXXX4957A<br>06/13/2019 06/17/2019<br>1<br>7E84D40WK95 | 081869679<br>21920000312204TXM<br>117<br>4    4 | 253<br>121 | MA02<br>N793 | 378<br>.00<br>11065.36 | .00<br>.00<br>.00<br>50.83<br>.00<br>.00 | .00<br>106269.10<br>.00<br>.00 | .00<br>.00<br>103727.83<br>.00 | .00<br>.00<br>.00<br>2490.44 |
| COVEY         S G<br>XXXXX7392A<br>06/19/2019 06/24/2019<br>1<br>1PG3DD4NG89 | 081886418<br>21919800482804TXM<br>111<br>5    5 | 45<br>253<br>1 | MA01<br>N793 | 286<br>.00<br>22883.46 | .00<br>.00<br>.00<br>1364.00<br>430.39<br>.00<br>.00 | .00<br>179567.73<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 156684.27<br>1364.00<br>.00<br>21089.07 |

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA 191781036        ~
                                                   PART A              PAID DATE: 07/31/2019    REMIT#:  358    PAGE:    3

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT   THRU DT                    TOB     RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

DAVIS         S E 081898389          27  N650  871                      .00            .00             .00              .00
XXXXX7963M        21921100306604TXM      MA02                           .00            .00             .00        339973.78
06/23/2019 06/26/2019            110      N793            .00           .00            .00             .00              .00
     4                                                    .00           .00      339973.78             .00              .00
                                                                       .00
                                                                       .00
                                                                       .00

FULLER        J M 081916892          45  MA01  640                      .00            .00             .00         61513.80
1XF3MC1UQ05       21919800483604TXM      253 N793                       .00       74563.57             .00              .00
06/29/2019 07/03/2019            111                      .00           .00            .00             .00              .00
     1            4     4                            13049.77         261.00           .00             .00         12788.77
                                                                       .00
                                                                       .00

GEIGER        C   081881880          253 MA02  710                      .00            .00             .00              .00
XXXXX2753A        21919800482904TXM      74  N793                       .00      171786.37             .00              .00
06/24/2019 07/04/2019            111                      .00           .00            .00             .00              .00
     1            1     1                            17807.78          85.68           .00             .00          4198.53
3AF6YK8DQ55                                                             .00
                                                                       .00
                                                                       .00

HRONEC        M   081908428          45  MA01  293                      .00            .00             .00         61721.79
XXXXX5727D        21919800483704TXM      253 N793                       .00       69563.84             .00              .00
06/26/2019 07/02/2019            111                      .00           .00            .00             .00              .00
     1            4     4                             7842.05         156.84           .00             .00          7685.21
6WN6YA0FE82                                                             .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                MECHANICSBURG  PA 170551828           VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036        ~
                                                   PART A         PAID DATE: 07/31/2019   REMIT#:  358   PAGE:       4

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT    COINSURANCE   PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT   THRU DT                     TOB    RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS            COST   COVDY   NCOVDY  RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

KENNEDY         J     081912628              253 MA02 292             .00          .00           .00          .00
4GJ3AT3QJ92          21919300346304304TXM    74  N793               .00       70342.73          .00          .00
06/27/2019 06/30/2019                111            .00             .00          .00           .00          .00
      1              3      3                      10365.52         47.21         .00           .00          2313.15
                                                                   .00
                                                                   .00

MCKENZIE      H G    081845166               45  MA02 542             .00          .00           .00       227616.65-
XXXXX4491A          21918400295404TXM        253                    .00      246971.06-         .00          .00
06/06/2019 06/27/2019                118            .00             .00          .00           .00          .00
      22             20-    20-                   19354.41-        387.09-        .00           .00        18967.32-
2T83QK0GD19                                                         .00
                                                                   .00

MCKENZIE      H G    081845166               193 MA02 542             .00          .00           .00       246971.06
XXXXX4491A          21919900081708TXM             N793              .00          .00           .00          .00
06/06/2019 06/27/2019                11G            .00             .00          .00           .00          .00
      4                                             .00             .00      246971.06          .00          .00
2T83QK0GD19                                                         .00
                                                                   .00
                                                                   .00

PLUMMER       T R   081896979                16  MA43 640             .00          .00           .00       148713.87
XXXXX6413A          21918500283404TXM             MA01              .00          .00           .00          .00
06/22/2019 06/30/2019                110            N793            .00          .00           .00          .00
      4                                             .00             .00      148713.87          .00          .00
2HG7N27YW51                                                        .00
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036             ~
                                                   PART A         PAID DATE: 07/31/2019     REMIT#:  358        PAGE:    5
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|---|
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT  THRU DT | | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
SESSION          A L 081842494         45  MA02  616              .00          .00           .00      396733.49-
XXXXX4261A           21917500402304TXM 253                        .00    439018.31-          .00           .00
06/05/2019 06/18/2019            118   1                 .00      .00          .00           .00           .00
  22                 12-   12-               42284.82-  1364.00-      .00           .00      40102.40-
8EX8QX2YY46                                              818.42-
                                                         .00
                                                         .00


SESSION          A L 081842494        193  MA02  616              .00          .00           .00      439018.31
XXXXX4261A           21919900080208TXM     N793                   .00          .00           .00           .00
06/05/2019 06/18/2019            11G                    .00       .00          .00           .00           .00
  4                                                    .00       .00     439018.31          .00           .00
8EX8QX2YY46                                                       .00
                                                         .00
                                                         .00


VANN              H  081915209         45  MA01  074              .00          .00           .00       93776.24
XXXXX1918A           21919800483304TXM 253 N781                   .00    104678.79          .00        1364.00
06/28/2019 07/02/2019            111   1   N793          .00      .00          .00           .00           .00
  19                 4     4                MA18  10902.55  1364.00          .00           .00        9347.78
7D85H46TT51                                              190.77
                                                         .00
                                                         .00


WHITE             R  081830382        253  MA02  215              .00          .00           .00           .00
XXXXX6721A           21919800482604TXM 74  N793                   .00    597716.34          .00           .00
06/03/2019 06/12/2019            111                    .00       .00          .00           .00           .00
  1                  9     9                      129155.09  661.36          .00           .00       32406.49
8M77PJ6UH62                                              .00
                                                         .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG  PA  170551828               VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036      ~
                                                   PART A        PAID DATE: 07/31/2019   REMIT#:   358    PAGE:      6
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS | E M 081926685 | | | | 253 | MA02 | 603 | .00 | .00 | .00 | .00 |
| XXXXX3656D | 21919800484404TXM | | | | 74 | N793 | | .00 | 27079.73 | .00 | .00 |
| 07/04/2019 07/05/2019 | | | | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 1 | 1 | | | | 6335.05 | .00 | .00 | .00 | 1292.10 |
| 5P79MH8UM45 | | | | | | | | 26.37 | | | |
| | | | | | | | | .00 | | | |
| | | | | | | | | .00 | | | |
| | | | | | | | | | | | |
| SUBTOTAL FISCAL YEAR - 2019 | | | | | | | | .00 | .00 | .00 | 498251.42 |
| | | | | | | | | .00 | 686438.15 | .00 | 342701.78 |
| | | | | | | | .00 | .00 | .00 | .00 | .00 |
| | | 2 | 2 | | | | 181264.88 | 1364.00 | 1174677.02 | 103727.83 | 47769.35 |
| | | | | | | | | 974.89 | | | |
| | | | | | | | | .00 | | | |
| | | | | | | | | .00 | | | |
| | | | | | | | | | | | |
| SUBTOTAL PART A | | | | | | | | .00 | .00 | .00 | 494843.89 |
| | | | | | | | | .00 | 686438.15 | .00 | 342701.78 |
| | | | | | | | .00 | .00 | .00 | .00 | .00 |
| | | 1- | 1- | 3 | | | 181264.88 | 12979.42 | 1174677.02 | 103727.83 | 39702.10 |
| | | | | | | | | 24.00 | | | |
| | | | | | | | | 810.25 | | | |
| | | | | | | | | .00 | | | |
| | | | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                     PART B            PAID DATE: 07/31/2019    REMIT#:   358    PAGE:        7
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| AWAWDEH            N J | 081936999 | | 97 | MA01 | | .00 | 160.27 | .00 | 13969.21 |
| 8RX5N97MP70 | 21919800484604TXM | | 45 | N793 | | .00 | 14770.56 | .00 | 160.27 |
| 07/12/2019 07/12/2019 | | 131 | 253 | | .00 | .00 | .00 | .00 | .00 |
| 1 | | | 2 | | .00 | 12.82 | .00 | .00 | 628.26 |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| BAGLEY              A | 081940421 | | 97 | MA01 | | .00 | 86.32 | .00 | 7865.97 |
| XXXXX2187A | 21919800485204TXM | | 45 | N793 | | .00 | 8297.57 | .00 | 144.66 |
| 07/12/2019 07/12/2019 | | 131 | 253 | N782 | .00 | .00 | 58.34 | .00 | .00 |
| 1 | | | 2 | N782 | .00 | 6.90 | .00 | .00 | 338.38 |
| 2MX8EE1CP28 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| BERRY             K D | 081935298 | | 97 | MA01 | | .00 | 502.31 | .00 | 28891.09 |
| XXXXX1245A | 21919800484204TXM | | 45 | N793 | | .00 | 31402.62 | .00 | 1018.24 |
| 07/10/2019 07/11/2019 | | 131 | 253 | N782 | .00 | .00 | 515.93 | .00 | .00 |
| 1 | | | 2 | N425 | .00 | 40.18 | .00 | .00 | 1969.04 |
| 3FT0D39UP04 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| BOWSER              M | 081899916 | | 45 | MA01 | | .00 | .00 | .00 | 3206.87- |
| 2RG2FN4AG00 | 21918200429504TXM | | 253 | | | .00 | 3252.32- | .00 | .00 |
| 06/26/2019 06/26/2019 | | 138 | | | .00 | .00 | .00 | .00 | 45.45- |
| 22 | | | | | .00 | .91- | .00 | .00 | 44.54- |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                  VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                   PART B            PAID DATE: 07/31/2019    REMIT#:   358    PAGE:      8
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BOWSER          M<br>2RG2FN4AG00<br>06/26/2019 06/26/2019<br>1 | 081899916<br>21919900247804TXM<br>137 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3457.39<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3335.49<br>24.38<br>.00<br>95.57 |
| BROCKINGTON     J<br>XXXXX3858M<br>07/13/2019 07/13/2019<br>1<br>5XQ1A67TF35 | 081942443<br>21919800486204TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.84<br>.00<br>.00 | 46.93<br>2837.16<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2598.14<br>46.93<br>4.38<br>188.25 |
| CARUSO        F J<br>XXXXX5883A<br>07/13/2019 07/13/2019<br>1<br>3NH3MN9NR08 | 081942237<br>21919800484404TXM<br>131 | 45<br>253<br>2<br>96 | MA01<br>N793<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>2719.08<br>2.96<br>.00 | .00<br>.00<br>.00<br>.00 | 2484.44<br>49.89<br>.00<br>183.96 |
| CLARK        D M<br>4QT0C34EP34<br>07/12/2019 07/12/2019<br>1 | 081941023<br>21919800487604TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.89<br>.00<br>.00 | 23.69<br>532.95<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 414.56<br>23.69<br>.00<br>92.81 |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG  PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036          PHILADELPHIA   PA 191781036            ~
                                                    PART B            PAID DATE: 07/31/2019   REMIT#:   358   PAGE:      9
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| COOPER           W | 081940991 | 45 | MA01 | | .00 | 23.69 | .00 | 2446.91 |
| 2F69K41DW32 | 21919800486504TXM | 253 | N793 | | .00 | 2565.30 | .00 | 23.69 |
| 07/12/2019 07/12/2019 | 131 | 2 | N782 | .00 | .00 | .00 | .00 | .00 |
| 1 | | | | .00 | 1.89 | .00 | .00 | 92.81 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| COSTELLO         B | 081794729 | 97 | MA01 | | .00 | 1034.43 | .00 | 105593.12 |
| 3DG0H52PR17 | 21919800483004TXM | 96 | N793 | | .00 | 110765.20 | .00 | 1583.44 |
| 06/17/2019 06/18/2019 | 121 | 45 | MA18 | .00 | .00 | 549.01 | .00 | .00 |
| 19 | | 253 | N425 | .00 | 82.75 | .00 | .00 | 4054.90 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| DANDY            B | 081941767 | 45 | MA01 | | .00 | .00 | .00 | 881.10 |
| 1CX4FQ2DY96 | 21919800487504TXM | 253 | N793 | | .00 | 1015.13 | .00 | .00 |
| 07/12/2019 07/12/2019 | 131 | | | .00 | .00 | .00 | .00 | 134.03 |
| 1 | | | | .00 | 2.68 | .00 | .00 | 131.35 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| DAVIS          T N | 081942187 | 97 | MA01 | | .00 | 75.85 | .00 | 4290.26 |
| XXXXX8829A | 21919800485504TXM | 45 | N793 | | .00 | 4669.46 | .00 | 80.19 |
| 07/13/2019 07/13/2019 | 131 | 253 | MA18 | .00 | .00 | 4.34 | .00 | .00 |
| 19 | | 2 | N89 | .00 | 6.07 | .00 | .00 | 297.28 |
| 3VP5F24UQ52 | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036        PHILADELPHIA   PA  191781036         ~
                                                  PART B         PAID DATE: 07/31/2019      REMIT#:  358    PAGE:      10
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| DOWLING          A A<br>1K07HC9MG64<br>07/09/2019 07/09/2019<br>   1 | 081926263<br>21919800486704TXM<br>           131 | 45<br>253<br>2 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.55<br>.00<br>.00 | 44.41<br>2108.92<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1886.88<br>44.41<br>156.48<br>174.08 |
| FINGEROTH        L P<br>XXXXX4497A<br>07/13/2019 07/13/2019<br>   1<br>2TG6K91GU69 | 081942344<br>21919800485704TXM<br>           131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | .00<br>.00 | .00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>4313.32<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3934.12<br>75.85<br>.00<br>297.28 |
| FOX              B<br>XXXXX4702A<br>06/04/2019 06/04/2019<br>   2<br>3UY3TU6HN70 | 081832610<br>21919800485904TXM<br>           131 | 97<br>45<br>253<br>23 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>109.28<br>.00<br>.25<br>.00<br>.00 | .00<br>4008.42<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3886.52<br>.00<br>.00<br>12.37 |
| GLADDEN          V<br>2JF0GF9KK41<br>05/15/2019 05/15/2019<br>  19 | 081757304<br>21919800487204TXM<br>           131 | 45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | .00<br>.00 | .00<br>.00<br>.00<br>2.05<br>.00<br>.00 | 25.65<br>1233.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1105.26<br>25.65<br>128.22<br>100.52 |

```
NOVITAS SOLUTIONS                          MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                   PART B          PAID DATE: 07/31/2019     REMIT#:  358   PAGE:      11
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
GORDON             R E  081832164              97  MA01                 .00           .00            .00      3409.58
XXXXX3986A              21919800486004TXM      45  N793                 .00       3531.48            .00          .00
06/04/2019 06/04/2019               131        253                     80.07          .00            .00          .00
     2                                         23            .00        .00           .00            .00        40.99
                                                            .00         .84
                                                                       .00
                                                                       .00


HORWITZ             M   081854655              45  MA01                 .00       1438.32            .00      38408.64
XXXXX6644A              21919800484004TXM      253 N793                 .00      45523.79            .00       1438.32
06/10/2019 06/28/2019               131        2   MA18      .00        .00           .00            .00          .00
    19                                                      .00         .00           .00            .00       5563.31
3P03J01GU74                                                            113.52
                                                                       .00
                                                                       .00


HUGHES             H   081911562               45  MA01                 .00           .00            .00       4744.18-
2TC3Q41DV96            21918600286104TXM       253                     .00        5444.45-          .00          .00
07/01/2019 07/01/2019               138                     .00         .00           .00            .00        700.27-
    22                                                      .00         .00           .00            .00        686.25-
                                                                       14.02-
                                                                       .00
                                                                       .00


HUGHES             H   081911562              97  MA01                 .00         24.38            .00       5527.62
2TC3Q41DV96            21920500284404TXM      45  N793                 .00       5649.52            .00         24.38
07/01/2019 07/01/2019               137        253           .00        .00           .00            .00          .00
     1                                         2            .00         .00           .00            .00        95.57
                                                                        1.95
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA   PA 191781036       ~
                                                 PART B         PAID DATE: 07/31/2019    REMIT#:  358    PAGE:    12

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#       DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD      NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT              TOB          RC  REM  PROF COMP  MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS       COST  COVDY   NCOVDY        RC  REM  DRG AMT    DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

JENNINGS         A    081933368             45  MA01                     .00          31.30            .00         1310.95
5PK1XX7FW14           21919800487004TXM    253  N793                     .00        1467.43            .00           31.30
07/09/2019 07/09/2019           131          2  MA18         .00         .00             .00            .00          156.48
     19                                                      .00         .00             .00            .00          122.68
                                                                        2.50
                                                                         .00
                                                                         .00

JOHNSON        P L    081942369             97  MA01                     .00         502.31            .00        42019.81
1GP6UE0HW87          21919800484104TXM     45   N793                     .00       42749.30            .00          994.88
07/13/2019 07/15/2019           131        253  MA18         .00         .00        2289.49            .00           14.88
     19                                     50  N425         .00       40.48             .00            .00         1983.62
                                                                         .00
                                                                         .00

JONES            I    081923013             97  MA01                     .00         520.55            .00        55853.95
6TW9TN6XD10          21919800483804TXM     45   N793                     .00       58456.68            .00          759.21
07/02/2019 07/05/2019           131        253  MA18         .00         .00         238.66            .00           91.20
     19                                      2  N782         .00       41.64             .00            .00         2040.54
                                                                         .00
                                                                         .00

KIDD             J    081915175             45  MA01                     .00            .00            .00         3395.81-
XXXXX4113A           21918900554204TXM     253                           .00        3448.95-           .00             .00
07/02/2019 07/02/2019           138                          .00         .00             .00            .00           53.14-
     22                                                      .00       1.06-            .00            .00           52.08-
2YK4TN6AG01                                                              .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA 191781036          ~
                                                   PART B          PAID DATE: 07/31/2019     REMIT#:  358    PAGE:    13
```

| PATIENT NAME MID / FROM DT THRU DT / CLM STATUS / MBI | PATIENT CNTRL NUMBER / ICN NUMBER / COST COVDY / TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT / NEW TECH/ECT / MSP PAYMT / DEDUCTIBLES / SEQUESTRATION / PBP REDUCT / ISLET ADD ON | COINSURANCE COVD CHGS / NCOVD CHGS / DENIED CHGS | PAT REFUND / ESRD NET ADJ / INTEREST / PRE PAY ADJ | CONTRACT ADJ / PATIENT RESP / PROC CD AMT / NET REIMB |
|---|---|---|---|---|---|---|---|---|
| KIDD          J  / XXXXX4113A / 07/02/2019 07/02/2019 / 1 / 2YK4TN6AG01 | 081915175 / 21920500284804TXM / 137 | 97 45 253 2 | MA01 | .00 .00 | .00 .00 .00 .00 1.95 .00 .00 | 24.38 3654.02 .00 .00 | .00 .00 .00 .00 | 3532.12 24.38 .00 95.57 |
| LEWIS        T A / XXXXX6532T / 07/12/2019 07/12/2019 / 19 / 4KF4AC3JP93 | 081941049 / 21919800485404TXM / 131 | 97 45 253 2 | MA01 N793 MA18 | .00 .00 | .00 .00 .00 44.47 .00 .00 | 555.92 5149.72 .00 .00 | .00 .00 .00 .00 | 2370.15 555.92 .00 2179.18 |
| MAISONET      R / XXXXX4669A / 07/11/2019 07/11/2019 / 1 / 3U96JF9NM66 | 081940009 / 21919800486104TXM / 131 | 50 45 253 2 | MA01 N793 N425 | .00 .00 | .00 .00 .00 6.72 .00 .00 | 84.06 2940.53 57.76 .00 | .00 .00 .00 .00 | 2545.58 116.46 .00 329.53 |
| MAISONET      R / XXXXX4669A / 07/13/2019 07/13/2019 / 1 / 3U96JF9NM66 | 081942476 / 21919800487104TXM / 131 | 45 253 2 96 | MA01 N793 N425 | .00 .00 | .00 .00 .00 2.15 .00 .00 | 26.94 1295.39 2.55 .00 | .00 .00 .00 .00 | 1160.74 29.49 .00 105.56 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036            PHILADELPHIA   PA  191781036        ~
                                                    PART B            PAID DATE: 07/31/2019      REMIT#:  358     PAGE:    14
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
MUNDUTHOTTIL       T   081915134              45  MA01              .00          .00          .00        4387.57-
XXXXX0043A            21918900552004TXM      253                   .00      4450.53-         .00             .00
07/02/2019 07/02/2019          138                         .00     .00          .00          .00         62.96-
    22                                                     .00    1.26-                                   61.70-
1GX1XT0FW34                                                        .00
                                                                  .00

MUNDUTHOTTIL       T   081938912              45  MA01              .00          .00          .00        4387.57
XXXXX0043A            21919800485604TXM      253 N793              .00      4450.53          .00             .00
07/12/2019 07/12/2019          131                         .00     .00          .00          .00         62.96
    1                                                      .00    1.26                                    61.70
1GX1XT0FW34                                                        .00
                                                                  .00

MUNDUTHOTTIL       T   081915134              97  MA01              .00        24.38          .00        4533.70
XXXXX0043A            21920500284504TXM       45                   .00      4655.60          .00          24.38
07/02/2019 07/02/2019          137           253           .00     .00          .00          .00             .00
    1                                          2           .00    1.95                                    95.57
1GX1XT0FW34                                                        .00
                                                                  .00

NAYGAUZ            B   081831935              16  MA01              .00      1364.00          .00       65954.46
9T33WT1WA01          21919800483504TXM       97  N793              .00     76039.41          .00        1364.00
06/10/2019 06/11/2019          121           45  M44       .00     .00        89.39          .00             .00
    1                                        253 M16       .00     .00          .00          .00        8634.13
                                                                176.21
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                              MECHANICSBURG   PA  170551828                          VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:         FAX:                      EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036                     PHILADELPHIA    PA  191781036              ~
                                                       PART B                 PAID DATE: 07/31/2019       REMIT#:   358    PAGE:      15
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SIMMONS       L W<br>1NY3PU1GH83<br>07/01/2019 07/01/2019<br>22 | 081915282<br>21918600287304TXM<br>138 | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.97-<br>.00<br>.00 | .00<br>3155.08-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3106.74-<br>.00<br>48.34-<br>47.37- |
| SIMMONS       L W<br>1NY3PU1GH83<br>07/01/2019 07/01/2019<br>1 | 081915282<br>21920500284904TXM<br>137 | 97<br>45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3360.15<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3238.25<br>24.38<br>.00<br>95.57 |
| THOMPSON      R<br>4MX2HY2QQ19<br>07/09/2019 07/09/2019<br>19 | 081860652<br>21919800487304TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.05<br>.00<br>.00 | 25.65<br>1233.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1105.26<br>25.65<br>128.22<br>100.52 |
| TILLMAN       L<br>5U60DC3RG29<br>07/12/2019 07/12/2019<br>19 | 081940264<br>21919800486904TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.50<br>.00<br>.00 | 31.30<br>1467.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1310.95<br>31.30<br>156.48<br>122.68 |

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                     PART B              PAID DATE: 07/31/2019      REMIT#:  358    PAGE:    16
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| WALKER            K R<br>XXXXX6456A<br>07/12/2019 07/12/2019<br>1<br>9D54FX3YC95 | 081939142<br>21919800485804TXM<br>            131 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.17<br>.00<br>.00 | .00<br>4156.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4098.50<br>.00<br>58.16<br>56.99 |
| WIGGINS           S N<br>8C17TP6EK48<br>07/12/2019 07/12/2019<br>1 | 081939027<br>21919800486304TXM<br>            131 | | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.66<br>.00<br>.00 | .00<br>2732.69<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2649.46<br>.00<br>83.23<br>81.57 |
| WILLIAMS          J M<br>XXXXX2336A<br>06/27/2019 06/27/2019<br>19<br>5YP5AW6DE73 | 081911141<br>21919800485004TXM<br>            131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>16.37<br>.00<br>.00 | 204.59<br>10472.65<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9449.75<br>204.59<br>.00<br>801.94 |
| YATES             G<br>XXXXX5836A<br>07/11/2019 07/11/2019<br>19<br>6U39D02WP53 | 081939118<br>21919800487404TXM<br>            131 | | 45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.05<br>.00<br>.00 | 25.65<br>1233.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1105.26<br>25.65<br>128.22<br>100.52 |

```
NOVITAS SOLUTIONS                         MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036                    PHILADELPHIA    PA  191781036            ~
                                                    PART B              PAID DATE: 07/31/2019      REMIT#:   358    PAGE:     17

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT     COINSURANCE     PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT    COVD CHGS       ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                      TOB    RC   REM  PROF COMP     MSP PAYMT       NCOVD CHGS      INTEREST       PROC CD AMT
CLM STATUS              COST   COVDY    NCOVDY  RC   REM  DRG AMT       DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ    NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                                  .00        7078.82            .00        418714.20
                                                                            .00      455165.17            .00          8975.58
                                                            .00       189.35         3808.43            .00           392.78
                                                            .00          .00             .00            .00         30472.66
                                                                     621.81
                                                                        .00
                                                                        .00

SUBTOTAL PART B                                                              .00        7078.82            .00        418714.20
                                                                            .00      455165.17            .00          8975.58
                                                            .00       189.35         3808.43            .00           392.78
                                                            .00          .00             .00            .00         30472.66
                                                                     621.81
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC      P O BOX 781036              PHILADELPHIA    PA 191781036        ~
                                                             PAID DATE: 07/31/2019    REMIT#:  358    PAGE:    18
                                    S U M M A R Y
CLAIM DATA:                         PASS THRU AMOUNTS:                     PROVIDER PAYMENT RECAP   :
                                    CAPITAL                  :      .00
DAYS          :                     RETURN ON EQUITY         :      .00
  COST        :      1-             DIRECT MEDICAL EDUCATION  :      .00   PAYMENTS                 :
  COVDY       :      1-             KIDNEY ACQUISITION       :      .00       DRG OUT AMT          :           .00
  NCOVDY      :      3              BAD DEBT                 :      .00       INTEREST             :           .00
                                    NON PHYSICIAN ANESTHETISTS:      .00      PROC CD AMT          :        392.78
CHARGES       :                         TOTAL PASS THRU      :      .00       NET REIMB            :      70,174.76
  COVD        :  1,141,603.32                                                 TOTAL PASS THRU      :           .00
  NCOVD       :      3,808.43       PIP PAYMENT              :      .00        PIP PAYMENTS         :           .00
  DENIED      :  1,174,677.02       SETTLEMENT PAYMENTS      :      .00        SETTLEMENT PYMTS     :           .00
                                    ACCELERATED PAYMENTS     :      .00        ACCELERATED PAYMENTS :           .00
                                    REFUNDS                  :      .00        REFUNDS              :           .00
PROF COMP     :         .00         PENALTY RELEASE          :      .00        PENALTY RELEASE      :           .00
MSP PAYMT     :   13,168.77         TRANS OUTP PYMT          :      .00        TRANS OUTP PYMT      :           .00
DEDUCTIBLES   :       24.00         HEMOPHILIA ADD-ON        :      .00        HEMOPHILIA ADD-ON    :           .00
COINSURANCE   :    7,078.82         NEW TECH/ECT ADD-ON      :      .00        NEW TECH/ECT ADD-ON  :           .00
                                    ISLET ADD-ON PAYMENT     :      .00        ISLET ADD-ON PAYMENT :           .00
                                    VOID/REISSUE             :      .00        VOID/REISSUE         :           .00
                                    935 PAYMENTS             :      .00        935 PAYMENTS         :           .00
                                                                              BALANCE FORWARD      :      67,727.65
PAT REFUND    :         .00         WITHHOLD FROM PAYMENTS   :                 WITHHOLD             :      40,297.23-
INTEREST      :         .00         CLAIMS ACCOUNTS RECEIVABLE:     .00        ADJUSTMENT TO BALANCE:           .00
CONTRACT ADJ  :  913,558.09         ACCELERATED PAYMENTS     :      .00        NET PROVIDER PAYMENT :      97,605.18
PROC CD AMT   :      392.78         PENALTY                  : 40,297.23-      (PAYMENTS MINUS WITHHOLD)
NET REIMB     :   70,174.76         SETTLEMENT               :      .00        CHECK/EFT NUMBER        :    EFT6861422
                                    THIRD PARTY PAYMENT      :      .00
                                    AFFILIATED WITHHOLDING   :      .00
                                     935 WITHHOLDING         :      .00
                                    FEDERAL PAYMENT LEVY     :      .00
                                    NON-TAX FPLP             :      .00
                                    TOTAL WITHHOLD           : 40,297.23-
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                 PART A        PAID DATE: 08/01/2019   REMIT#:  359   PAGE:        1
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>        TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BURTON        G<br>XXXXX7269M<br>07/02/2018 07/03/2018<br>22<br>1V18N96YH26 | 080654007<br>21920600000304TXM<br>            118<br>1-   1- | 121<br>253 | MA02<br>N793 | 313<br><br>.00<br>8198.51- | .00<br>.00<br>.00<br>.00<br>34.15-<br>.00<br>.00 | .00<br>31006.65-<br>.00<br>.00 | .00<br>.00<br>.00<br>29299.37- | .00<br>.00<br>.00<br>1673.13- |
| CLARDY        M L<br>XXXXX2594M<br>04/17/2018 04/19/2018<br>22<br>8WK9U65NE49 | 080373103<br>21920600000204TXM<br>            118<br>2-   2- | 121<br>253 | MA02 | 190<br><br>.00<br>12540.51- | .00<br>.00<br>.00<br>.00<br>56.03-<br>.00<br>.00 | .00<br>46695.86-<br>.00<br>.00 | .00<br>.00<br>.00<br>43894.31- | .00<br>.00<br>.00<br>2745.52- |
| GILBERT       A<br>XXXXX7513A<br>10/07/2018 10/09/2018<br>22<br>2CF2Q63JK91 | 081004202<br>21920600000704TXM<br>            118<br>1-   1- | 121<br>253 | MA02<br>N793 | 305<br><br>.00<br>8365.94- | .00<br>.00<br>.00<br>.00<br>36.95-<br>.00<br>.00 | .00<br>37264.51-<br>.00<br>.00 | .00<br>.00<br>.00<br>35417.13- | .00<br>.00<br>.00<br>1810.43- |
| GREEN         W<br>XXXXX9517A<br>11/20/2018 11/21/2018<br>22<br>3N99FV5DR11 | 081165227<br>21920600001004TXM<br>            118<br>1-   1- | 121<br>253 | MA02<br>N793 | 884<br><br>.00<br>7444.76- | .00<br>.00<br>.00<br>.00<br>32.18-<br>.00<br>.00 | .00<br>36943.93-<br>.00<br>.00 | .00<br>.00<br>.00<br>35335.18- | .00<br>.00<br>.00<br>1576.57- |

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA   PA  191781036            ~
                                                PART A        PAID DATE: 08/01/2019    REMIT#:   359    PAGE:       2

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#      DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD     NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB     RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY    RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

GRIFFIN  MILES     B    080740582             121 MA02  554             .00            .00            .00            .00
XXXXX5606D              21920600000604TXM     253 N793                  .00       37460.55-          .00            .00
07/25/2018 07/28/2018                118                        .00     .00            .00            .00
   22                   2-    2-                       8673.01-       36.54-          .00       35633.68-       1790.33-
3W24J31EJ50                                                             .00
                                                                       .00

LEE              D D    081222291             121 MA02  092             .00            .00            .00            .00
XXXXX4176D              21920600001204TXM     253                       .00       66866.28-          .00            .00
12/07/2018 12/10/2018                118                        .00     .00            .00       64445.62-       2372.25-
   22                   3-    3-                      10578.94-       48.41-          .00
1C20KV2RV17                                                             .00
                                                                       .00

MANLEY           L      081153090             121 MA02  103             .00            .00            .00            .00
XXXXX5327M              21920600000904TXM     253                       .00       30367.41-          .00            .00
11/16/2018 11/17/2018                118                        .00     .00            .00       28362.21-       1965.10-
   22                   1-    1-                       8975.16-       40.10-          .00
8UK3H08JG82                                                             .00
                                                                       .00

PORTILLO         G      081068330              45 N598  309             .00            .00            .00        88833.65
XXXXX0622A              21919900243204TXM      23 MA02                  .00      101601.14           .00            .00
10/24/2018 10/28/2018                111          N793          12767.49           .00            .00            .00
    2                          3                      8797.85          .00            .00            .00
4PF0XG4QY02                                                             .00
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                   PART A            PAID DATE: 08/01/2019    REMIT#:   359    PAGE:        3

PATIENT NAME              PATIENT CNTRL NUMBER    RC   REM  DRG#       DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER              RC   REM  OUTCD      NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB        RC   REM  PROF COMP  MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS                COST  COVDY  NCOVDY     RC   REM  DRG AMT    DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

REID              H       081051369              121  MA02  392            .00             .00            .00             .00
XXXXX5071M                21920600000804TXM      253  N793                 .00        52485.82-          .00             .00
10/19/2018 10/21/2018                   118                         .00    .00             .00            .00             .00
      22                  2-    2-                              8717.61-    38.77-           .00      50547.34-        1899.71-
4PP8UM1JX57                                                                .00
                                                                          .00

SCOTT           R N       081207235              121  MA02  189            .00             .00            .00             .00
XXXXX9727C1               21920600001104TXM      253  N793                 .00        93880.03-          .00             .00
12/04/2018 12/09/2018                   118                         .00    .00             .00            .00             .00
      22                  5-    5-                             13471.48-    63.40-           .00      90710.05-        3106.58-
5C86M82WG72                                                                .00
                                                                          .00

SUBTOTAL FISCAL YEAR - 2018                                                .00             .00            .00         88833.65
                                                                          .00        331369.90-          .00             .00
                                                                   .00    .00             .00            .00             .00
                          18-   18-     3                      78168.07-  12767.49         .00      413644.89-       18939.62-
                                                                          386.53-
                                                                          .00
                                                                          .00

ARMSTEAD          E       081903361              253  MA02  291            .00             .00            .00             .00
6HK6V90WQ79               21919600617504TXM       74  N793                 .00        53668.80           .00             .00
06/25/2019 06/27/2019                   111                         .00    .00             .00            .00             .00
       1                  2     2                              14590.44    69.05            .00            .00         3383.47
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                         MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                   PART A           PAID DATE: 08/01/2019   REMIT#:   359      PAGE:        4
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
BARBERIO JR       J   081907941              45  MA01 179              .00          .00          .00       100071.45
XXXXX7089A            21919900242904TXM     253  N781              .00       110453.83          .00         1364.00
06/25/2019 07/03/2019               111       1  N793          .00          .00          .00          .00          .00
     1                7     7                             10382.38      1364.00          .00          .00         8838.01
8Y73RJ8WQ78                                                          180.37
                                                                       .00
                                                                       .00


BONILLA           J   081911158              45  MA01 441              .00          .00          .00        60077.66
XXXXX4692A            21919900243604TXM     253  N793              .00        77003.56          .00          .00
06/27/2019 06/30/2019               111                           .00          .00          .00          .00
     1                3     3                             16925.90       338.52          .00          .00        16587.38
9Q03CT7JA09                                                            .00
                                                                       .00


CRUZ              E   081908089              45  MA01 441              .00          .00          .00        40618.71
6E33HY1YT16           21919900243804TXM     253  N793              .00        60289.81          .00          .00
06/26/2019 06/28/2019               111                           .00          .00          .00          .00
     1                2     2                             19671.10       393.42          .00          .00        19277.68
                                                                       .00
                                                                       .00


CZOP            J L 081861395                45  MA01 261              .00          .00          .00       273949.55
6T42CH4WV00           21919900241004TXM     253  N793              .00       294956.80          .00         1364.00
06/18/2019 06/26/2019               111       1                   .00          .00          .00          .00
     1                8     8                             21007.25      1364.00          .00          .00        19250.38
                                                                       392.87
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A           MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036             PHILADELPHIA   PA  191781036       ~
                                                   PART A             PAID DATE: 08/01/2019     REMIT#:   359     PAGE:        5
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|---|
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
HATCHER          E E 081872954                45  MA01  853               .00            .00           .00      317325.84
XXXXX2186A           21919900240704TXM        253 N793                    .00      368762.37           .00           .00
06/14/2019 07/01/2019               111                    .00            .00            .00           .00           .00
   1                 17    17                           51436.53          .00            .00           .00      50407.80
6P17JJ9KK78                                                            1028.73
                                                                         .00
                                                                         .00

JOHNSON          J   081883977                253 MA02  640               .00            .00           .00           .00
XXXXX5009M           21919900240904TXM        74  N793                    .00      339553.35           .00           .00
06/18/2019 07/10/2019               111                    .00            .00            .00           .00           .00
   1                 22    22                           13049.77          .00            .00           .00       2993.16
2P42AE5DG80                                                             61.09
                                                                         .00
                                                                         .00

KINSEY           E   081882326                45  MA01  503               .00            .00           .00      231174.11
XXXXX0710A           21919900241204TXM        253 N793                    .00      257843.74           .00           .00
06/18/2019 06/29/2019               111                    .00            .00            .00           .00           .00
   1                 11    11                           26669.63          .00            .00           .00      26136.24
5D57R59TW41                                                            533.39
                                                                         .00
                                                                         .00

KRAVITZ          R   081908790                45  MA01  947               .00            .00           .00      122733.91
2DX3M38NA77          21919900242504TXM        253 N793                    .00      135936.56           .00           .00
06/26/2019 07/03/2019               111                   MA18            .00            .00           .00           .00
   19                 7     7                           13202.65          .00            .00           .00      12938.60
                                                                      264.05
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:        EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA  PA 191781036        ~
                                                   PART A              PAID DATE: 08/01/2019    REMIT#:  359    PAGE:     6

PATIENT NAME          PATIENT CNTRL NUMBER  RC  REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER            RC  REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                    TOB   RC  REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY   RC  REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                             SEQUESTRATION
                                                               PBP REDUCT
                                                               ISLET ADD ON

LATTIMORE         A   081918351            45  MA01  922             .00            .00            .00         141831.84
XXXXX1865A            21919900242104TXM    253 N793                 .00       158536.73           .00           1364.00
06/29/2019 07/05/2019            111       1              .00       .00            .00            .00               .00
    1                 4      4                         16704.89   1364.00           .00            .00          15034.07
8V50WM4MD46                                                      306.82
                                                                   .00
                                                                   .00

MACK            D D   081878324            253 MA02  918             .00            .00            .00               .00
XXXXX7754A            21919200135704TXM    74  N793                 .00        43721.33           .00               .00
06/17/2019 06/18/2019            111                     .00        .00            .00            .00               .00
    1                 1      1                          8964.79    39.97           .00            .00           1958.30
5Q55G39TD65                                                        .00
                                                                   .00

MARTIN            M   081882243            45  MA01  074             .00            .00            .00         198034.53
9X64VG7XE08           21919900241504TXM    253 N793                 .00       208937.08           .00           1364.00
06/24/2019 07/01/2019            111       1   MA18      .00       .00            .00            .00               .00
    19                7      7                         10902.55   1364.00           .00            .00           9347.78
                                                                 190.77
                                                                   .00
                                                                   .00

MCLAUGHLIN      N L   081896987            45  MA01  872             .00            .00            .00         114425.61
6XN7H13FJ75           21919900242704TXM    253 N781                 .00       126112.40           .00           1364.00
06/22/2019 06/27/2019            111       1   N793      .00        .00            .00            .00               .00
    19                5      5                  MA18   11686.79   1364.00           .00            .00          10116.33
                                                                 206.46
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG  PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA 191781036            ~
                                                   PART A          PAID DATE: 08/01/2019    REMIT#:  359    PAGE:      7
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| ROBINSON          F | 081924987 | 253 | MA02 | 291 | .00 | .00 | .00 | .00 |
| XXXXX9499A | 21919600614604TXM | 74 | N793 | | .00 | 137739.89 | .00 | .00 |
| 07/03/2019 07/09/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 6    6 | | | 14590.44 | 69.05 | .00 | .00 | 3383.47 |
| 4VP4HV5DM99 | | | | | .00 | | | |
| | | | | | .00 | | | |
| RODRIGUEZ      A L | 081878936 | 45 | MA01 | 004 | .00 | .00 | .00 | 1003347.83 |
| XXXXX1296A | 21919000302104TXM | 253 | N793 | | .00 | 1115039.01 | .00 | .00 |
| 06/17/2019 07/05/2019 | 111 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 18    18 | | | 111691.18 | 2233.82 | .00 | .00 | 109457.36 |
| 8WX6V08NQ89 | | | | | .00 | | | |
| | | | | | .00 | | | |
| SALLEY           W | 081880304 | 45 | MA02 | 975 | .00 | .00 | .00 | 22453.46- |
| 9CC6DD3FK78 | 21917500424304TXM | 253 | | | .00 | 36492.95- | .00 | .00 |
| 06/17/2019 06/19/2019 | 118 | 1 | | .00 | .00 | .00 | .00 |
| 22 | 1-    1- | | | 14039.49- | 1364.00- | .00 | .00 | 12421.98- |
| | | | | | 253.51- | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SALLEY           W | 081880304 | 253 | MA02 | 975 | .00 | 682.00 | .00 | .00 |
| 9CC6DD3FK78 | 21918601511708TXMT | 2 | N793 | | .00 | 36492.95 | .00 | 682.00 |
| 06/17/2019 06/19/2019 | 11G | 121 | | .00 | .00 | .00 | 22453.46 |
| 1 | 1    1 | | | 14039.49 | 267.15 | .00 | | 13090.34 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                 PART A            PAID DATE: 08/01/2019    REMIT#:   359    PAGE:        8
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|---|
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT  THRU DT | | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
SILVA           H   081328908           193 MA02  871                  .00          .00          .00      192201.47
XXXXX4900A          21919300345504TXM        N793                      .00          .00          .00           .00
01/09/2019 01/16/2019            110                         .00       .00          .00          .00           .00
     4                                                       .00       .00    192201.47          .00           .00
6U24R85HJ80                                                            .00
                                                                      .00
                                                                      .00


SINGLETON     M G 081921496            45 MA01  640                    .00          .00          .00       24577.37
9PD6YR7EJ60       21919900245604TXM   253 N781                         .00    37627.14          .00        1364.00
07/01/2019 07/02/2019          111     1 N793               .00    1364.00          .00          .00       11452.05
    19          1     1                   MA18         13049.77      233.72          .00          .00
                                                                      .00
                                                                      .00


STOWERS       M   081885980            45 MA01  640                    .00          .00          .00      144906.06
XXXXX0453A        21919900242304TXM   253 N793                         .00   157955.83          .00        1364.00
06/19/2019 06/29/2019          111     1                    .00    1364.00          .00          .00           .00
     1         10    10                                13049.77      233.72          .00          .00       11452.05
2HC6TD4RV75                                                           .00
                                                                      .00


TOALA LASCAN  W   081902512            45 MA01  101                    .00          .00          .00       95809.87
XXXXX0066A        21919900243004TXM   253 N793                         .00   105674.07          .00           .00
06/24/2019 06/28/2019          111        MA18              .00        .00          .00          .00           .00
    19          4     4                                 9864.20      197.28          .00          .00        9666.92
6R38HW5TU56                                                           .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036           PHILADELPHIA   PA  191781036           ~
                                                 PART A          PAID DATE: 08/01/2019   REMIT#:   359   PAGE:        9
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST  COVDY  TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| WALLINGTON   D A<br>XXXXX4215A<br>06/17/2019 06/21/2019<br>  1<br>4K06Y19VD71 | | 081879892<br>21919600617704TXM<br>          111<br>4     4 | 253<br>74 | MA02<br>N793 | 291<br><br>         .00<br>   14590.44 | .00<br>.00<br>.00<br>69.05<br>.00<br>.00<br>.00 | .00<br>47868.58<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>3383.47 |
| WATSON       S<br>XXXXX2090A<br>06/26/2019 07/03/2019<br>  1<br>9VV1M58DF09 | | 081909095<br>21919900241804TXM<br>          111<br>7     7 | 45<br>253 | MA01<br>N793 | 393<br><br>         .00<br>   17441.49 | .00<br>.00<br>.00<br>348.83<br>.00<br>.00 | .00<br>183998.35<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 166556.86<br>.00<br>17092.66 |
| SUBTOTAL FISCAL YEAR - 2019<br><br>  146   146 | | | | | <br><br>         .00<br>  429471.96 | .00<br>.00<br>8184.00<br>7404.62<br>.00<br>.00 | 682.00<br>4021679.23<br>.00<br>192201.47 | .00<br>10230.00<br>.00<br>22453.46 | 3205189.21<br>10230.00<br>.00<br>362825.54 |
| SUBTOTAL PART A<br><br>  128   128     3 | | | | | <br><br>         .00<br>  351303.89 | .00<br>12767.49<br>8184.00<br>7018.09<br>.00<br>.00 | 682.00<br>3690309.33<br>.00<br>192201.47 | .00<br>.00<br>.00<br>391191.43- | 3294022.86<br>10230.00<br>.00<br>343885.92 |

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036            PHILADELPHIA   PA  191781036            ~
                                                    PART B            PAID DATE: 08/01/2019      REMIT#:  359    PAGE:      10
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ARNOLD          L W<br>XXXXX4826C1<br>06/24/2019 06/24/2019<br>19<br>8JH4JY6YJ62 | 081900763<br>21919900248104TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>2719.08<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2484.44<br>46.93<br>.00<br>183.96 |
| BIFANO          M<br>9EF4JK2YF67<br>01/09/2019 01/10/2019<br>20 | 081332090<br>21919300348204TXM<br>131 | 97<br>45<br>23<br>96 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>795.92<br>.00<br>.00<br>.00<br>.00 | .00<br>17967.44<br>2.76<br>.00 | .00<br>.00<br>.00<br>.00 | 17171.52<br>2.76<br>.00<br>.00 |
| BROWN          W L<br>2R64MJ7QN85<br>07/02/2019 07/02/2019<br>22 | 081915027<br>21918900551204TXM<br>138 | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>14.39-<br>.00<br>.00 | .00<br>6414.42-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 5695.92-<br>.00<br>718.50-<br>704.11- |
| BROWN          M L<br>XXXXX2422A<br>07/14/2019 07/14/2019<br>19<br>9QY6H30CF42 | 081943185<br>21919900248304TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.15<br>.00<br>.00 | 26.94<br>2071.93<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1937.28<br>26.94<br>.00<br>105.56 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036           PHILADELPHIA   PA  191781036          ~
                                                 PART B        PAID DATE: 08/01/2019    REMIT#:  359    PAGE:    11

PATIENT NAME         PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                  ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT   THRU DT               TOB         RC   REM  PROF COMP    MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS     COST  COVDY  NCOVDY          RC   REM  DRG AMT      DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

BROWN          W L 081915027        97  MA01            .00        24.38          .00        6497.59
2R64MJ7QN85        21920600236704TXM    45  N793          .00        6619.49        .00          24.38
07/02/2019 07/02/2019        137    253          .00     .00          .00          .00            .00
    1                             2          .00     .00         1.95          .00          95.57
                                                                  .00
                                                                  .00

DIXON          D N 081915126        45  MA01            .00          .00          .00        4098.50-
8V22EJ6MG96        21918900552604TXM    253          .00        4156.66-       .00            .00
07/02/2019 07/02/2019        138          .00     .00          .00          .00          58.16-
    22                                      .00     .00         1.17-         .00          56.99-
                                                                  .00
                                                                  .00

DIXON          D N 081915126        97  MA01            .00        24.38          .00        4239.83
8V22EJ6MG96        21920600237104TXM    45           .00        4361.73        .00          24.38
07/02/2019 07/02/2019        137    253          .00     .00          .00          .00            .00
    1                             2          .00     .00         1.95          .00          95.57
                                                                  .00
                                                                  .00

ELLIS          W L 081943169        97  MA01            .00        75.85          .00        9941.25
XXXXX1315A         21919900246104TXM    45  N793          .00        7969.29        .00          75.85
07/14/2019 07/14/2019        131    253 MA18     .00     .00        2351.16        .00         297.28
    19                            2          .00     .00         6.07          .00
7G43GN1AK81                                                        .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                        MECHANICSBURG   PA  170551828                   VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                   PART B                 PAID DATE: 08/01/2019    REMIT#:  359    PAGE:    12
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| GAMBARDELLO        L<br>XXXXX0373A<br>07/14/2019 07/14/2019<br>19<br>7GY2HT6VM87 | 081942807<br>21919900245804TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>9.89<br>.00<br>.00 | 123.66<br>14182.54<br>382.67<br>.00 | .00<br>.00<br>.00<br>.00 | 13891.34<br>179.22<br>.00<br>484.76 |
| GARDNER            J<br>XXXXX6205A<br>07/03/2019 07/03/2019<br>22<br>8FA2GP0RY70 | 081920282<br>21918900553404TXM<br>138 | | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.13-<br>.00<br>.00 | .00<br>3818.74-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3762.50-<br>.00<br>56.24-<br>55.11- |
| GARDNER            J<br>XXXXX6205A<br>07/03/2019 07/03/2019<br>1<br>8FA2GP0RY70 | 081920282<br>21920600237504TXM<br>137 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4023.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3901.91<br>24.38<br>.00<br>95.57 |
| HAWORTH          E P<br>6J74YU4EN86<br>06/24/2019 06/24/2019<br>19 | 081899577<br>21918200431204TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.55<br>.00<br>.00 | 44.41<br>2750.41<br>.00<br>.00 | .00<br>.00<br>.01<br>.00 | 2528.37<br>44.41<br>156.48<br>174.08 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036      ~
                                                    PART B          PAID DATE: 08/01/2019       REMIT#:   359     PAGE:     13

PATIENT NAME            PATIENT CNTRL NUMBER  RC   REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER            RC   REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT   THRU DT                  TOB        RC   REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS       COST  COVDY  NCOVDY          RC   REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

INGRAM            E   081915043               45   MA01                      .00            .00           .00         4098.50-
1KG0JV2MP45          21918900552804TXM       253                            .00       4156.66-           .00              .00
07/02/2019 07/02/2019              138                            .00       .00            .00           .00           58.16-
      22                                                          .00       1.17-           .00           .00           56.99-
                                                                           .00
                                                                           .00

INGRAM            E   081915043               97   MA01                      .00          24.38           .00         4239.83
1KG0JV2MP45          21920600237204TXM        45   N793                     .00        4361.73           .00           24.38
07/02/2019 07/02/2019              137        253                .00       .00            .00           .00              .00
       1                                       2                 .00       1.95            .00           .00           95.57
                                                                           .00
                                                                           .00

MARTIN            L   081878837               97   MA01                      .00         366.13           .00        62263.80
XXXXX2522A          21919100301604TXM         45   N793                     .00       64094.47           .00          419.05
07/02/2019 07/02/2019              131        253  MA18          .00       52.92            .00           .00              .00
      19                                       2   N425          .00       29.29            .00           .00         1435.25
6NP5YE5KJ57                                                                 .00
                                                                           .00

NEVAS           L F  081915290               45   MA01                      .00            .00           .00          881.10
2V81X47QE39         21918900557904TXM        253  N793                     .00        1015.13           .00              .00
07/03/2019 07/03/2019              131                            .00       .00            .00           .00          134.03
       1                                                          .00       2.68            .00           .00          131.35
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                     PART B            PAID DATE: 08/01/2019    REMIT#:  359      PAGE:    14
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY<br>TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| OLIPHANT          L<br>4CU1M68MY13<br>07/02/2019 07/02/2019<br>22 | 081914954<br>21918900552204TXM<br>138 | 45<br>253<br>50 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.13-<br>.00<br>.00 | .00<br>3632.02-<br>624.78-<br>.00 | .00<br>.00<br>.00<br>.00 | 4200.46-<br>.00<br>56.34-<br>55.21- |
| OLIPHANT          L<br>4CU1M68MY13<br>07/02/2019 07/02/2019<br>1 | 081914954<br>21920500284704TXM<br>137 | 97<br>50<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3907.58<br>624.78<br>.00 | .00<br>.00<br>.00<br>.00 | 4410.46<br>24.38<br>.00<br>95.57 |
| OLIVO          G I<br>2MW5Y14YA75<br>06/20/2019 06/21/2019<br>19 | 081890501<br>21919900244204TXM<br>121 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>32.26<br>.00<br>.00 | 395.86<br>50537.90<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 48529.05<br>395.86<br>196.69<br>1580.73 |
| PATTERSON JR   T W<br>7WF6H82HD45<br>07/03/2019 07/03/2019<br>22 | 081866774<br>21918900552404TXM<br>138 | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.28-<br>.00<br>.00 | .00<br>4222.29-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4158.61-<br>.00<br>63.68-<br>62.40- |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:            EXT:         EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036                  PHILADELPHIA    PA 191781036        ~
                                                   PART B               PAID DATE: 08/01/2019    REMIT#:   359    PAGE:     15
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
PATTERSON JR   T W 081866774          97 MA01            .00          24.38          .00         4305.46
7WF6H82HD45        21920600237004TXM  45 N793            .00        4427.36          .00           24.38
07/03/2019 07/03/2019           137  253                 .00          .00           .00             .00
    1                             2          .00         .00          .00           .00            95.57
                                             .00        1.95
                                                         .00
                                                         .00

RIVERA         A   081859811          97 MA01            .00          78.38          .00        11100.62
6NA9MP1TT13        21918600284604TXM  45 N793            .00       11492.53          .00           78.38
07/01/2019 07/01/2019           131  253 N782            .00          .00           .00             .00
    1                             2          .00         .00          .00           .00           307.26
                                             .00        6.27
                                                         .00
                                                         .00

SAMPSON        G   081915100          45 MA01            .00          23.69          .00         1612.68
3VA8U81TR52        21918600288104TXM 253 N793            .00        1731.07          .00           23.69
07/01/2019 07/01/2019           131   2  MA18            .00          .00           .00             .00
   19                                    N782  .00       .00          .00           .00            92.81
                                             .00        1.89
                                                         .00
                                                         .00

SAVAGE         P   081929325          97 MA01            .00         107.40          .00         6458.74
4JN8RY3TA58        21919900246304TXM  45 N793            .00        6995.76          .00          216.49
07/07/2019 07/07/2019           131  253 N782            .00         109.09          .00             .00
    1                             2  N782    .00         .00          .00           .00           421.03
                                             .00        8.59
                                                         .00
                                                         .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                   PART B        PAID DATE: 08/01/2019   REMIT#:  359    PAGE:     16

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB    RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS             COST  COVDY    NCOVDY  RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

TALOTTA           K P 081915092          45   MA01               .00           .00            .00          4098.50-
5NA6CM8MX77           21918900553204TXM  253                     .00      4156.66-           .00               .00
07/02/2019 07/02/2019              138                      .00   .00           .00            .00            58.16-
    22                                                      .00   .00           .00            .00            56.99-
                                                                 1.17-
                                                                  .00
                                                                  .00

TALOTTA           K P 081915092          97   MA01               .00         24.38            .00          4239.83
5NA6CM8MX77           21920600237304TXM  45                      .00      4361.73            .00            24.38
07/02/2019 07/02/2019              137   253               .00   .00           .00            .00              .00
     1                                   2                 .00   .00           .00            .00            95.57
                                                                 1.95
                                                                  .00
                                                                  .00

TAYLOR            R   081839813          45   MA01               .00        23.69-           .00           910.24-
XXXXX0382A            21916100701704TXM  253                     .00      1028.63-           .00               .00
06/06/2019 06/06/2019              138   2                 .00   .00           .00            .00               .00
    22                                                     .00   .00           .00            .00            92.81-
8V82H51CC18                                                      1.89-
                                                                  .00
                                                                  .00

TAYLOR            R   081839813          97   MA01               .00           .00            .00          1028.63
XXXXX0382A            21919101126809TXMU N793                    .00           .00            .00               .00
06/06/2019 06/06/2019              13G   M2                .00   .00           .00            .00               .00
     4                                                     .00   .00      1028.63            .00               .00
8V82H51CC18                                                      .00
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A                MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036         ~
                                                   PART B        PAID DATE: 08/01/2019   REMIT#:  359   PAGE:     17

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                    TOB    RC   REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS            COST   COVDY    NCOVDY  RC   REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

WEINSTEIN          S J 081399016             45   MA01                      .00        23.69-          .00          997.39-
2YQ6XE7PC42           21903500792604TXM      253  N782                     .00      1115.78-          .00              .00
01/29/2019 01/29/2019                138     2                  .00        .00           .00          .00              .00
      22                                                        .00        .00           .00          .00           92.81-
                                                                         1.89-
                                                                          .00
                                                                          .00

WEINSTEIN          S J 081399016             97   MA01                      .00          .00          .00         1115.78
2YQ6XE7PC42           21918601512809TXMU          N793                     .00          .00          .00              .00
01/29/2019 01/29/2019                13G          M2           .00        .00           .00          .00              .00
       4                                                       .00     1115.78          .00          .00              .00
                                                                          .00
                                                                          .00
                                                                          .00

WHEELER           R C 081915464              97   MA01                      .00       156.76          .00        15056.85
6KK1UK5JH13           21918600284004TXM      45   N793                     .00     15840.67          .00          156.76
07/01/2019 07/01/2019                131     253               .00        .00           .00          .00              .00
       1                                     2                 .00        .00           .00          .00          614.52
                                                                        12.54
                                                                          .00
                                                                          .00

WHITE               C 081933640              45   MA01                      .00          .00          .00          881.10
7EU0UY0YR37           21919900248504TXM      253  N793                     .00      1015.13          .00              .00
07/09/2019 07/09/2019                131                       .00        .00           .00          .00          134.03
       1                                                       .00        .00           .00          .00          131.35
                                                                         2.68
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                         MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036            PHILADELPHIA    PA  191781036        ~
                                                 PART B          PAID DATE: 08/01/2019    REMIT#:  359    PAGE:    18
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| WIGGINS              S N 081917858<br>8C17TP6EK48      21918900553604TXM<br>07/03/2019 07/03/2019        138<br>    22 | | 45<br>253 | MA01 | <br><br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.06-<br>.00<br>.00 | .00<br>3655.87-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3602.98-<br>.00<br>52.89-<br>51.83- |
| WIGGINS              S N 081917858<br>8C17TP6EK48      21920600237604TXM<br>07/03/2019 07/03/2019        137<br>    1 | | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3860.94<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3739.04<br>24.38<br>.00<br>95.57 |
| SUBTOTAL FISCAL YEAR - 2019 | | | | <br><br><br>.00<br>.00 | .00<br>.00<br>795.92<br>.00<br>110.93<br>.00<br>.00 | 1593.67<br>199949.99<br>2898.60<br>2144.41 | .00<br>.00<br>.01<br>.00 | 196832.90<br>1861.38<br>500.90-<br>5439.25 |
| SUBTOTAL PART B | | | | <br><br><br>.00<br>.00 | .00<br>.00<br>795.92<br>.00<br>110.93<br>.00<br>.00 | 1593.67<br>199949.99<br>2898.60<br>2144.41 | .00<br>.00<br>.01<br>.00 | 196832.90<br>1861.38<br>500.90-<br>5439.25 |

```
NOVITAS SOLUTIONS                     MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA  191781036              ~
                                                              PAID DATE: 08/01/2019    REMIT#:    359      PAGE:     19

                                        S U M M A R Y
CLAIM DATA:                            PASS THRU AMOUNTS:                    PROVIDER PAYMENT RECAP    :
                                        CAPITAL                 :      .00
DAYS          :                         RETURN ON EQUITY        :      .00
  COST        :       128               DIRECT MEDICAL EDUCATION :      .00   PAYMENTS                 :
  COVDY       :       128               KIDNEY ACQUISITION      :      .00     DRG OUT AMT             :          .00
  NCOVDY      :         3               BAD DEBT                :      .00     INTEREST               :          .01
                                        NON PHYSICIAN ANESTHETISTS:    .00     PROC CD AMT            :       500.90-
CHARGES       :                            TOTAL PASS THRU      :      .00     NET REIMB             :    349,325.17
  COVD        :  3,890,259.32                                                  TOTAL PASS THRU        :          .00
  NCOVD       :      2,898.60           PIP PAYMENT             :      .00     PIP PAYMENTS           :          .00
  DENIED      :    194,345.88           SETTLEMENT PAYMENTS     :      .00     SETTLEMENT PYMTS       :          .00
                                        ACCELERATED PAYMENTS    :      .00     ACCELERATED PAYMENTS   :          .00
                                        REFUNDS                 :      .00     REFUNDS               :          .00
PROF COMP     :          .00            PENALTY RELEASE         :      .00     PENALTY RELEASE        :          .00
MSP PAYMT     :    13,563.41            TRANS OUTP PYMT         :      .00     TRANS OUTP PYMT        :          .00
DEDUCTIBLES   :     8,184.00            HEMOPHILIA ADD-ON       :      .00     HEMOPHILIA ADD-ON      :          .00
COINSURANCE   :     2,275.67            NEW TECH/ECT ADD-ON     :      .00     NEW TECH/ECT ADD-ON    :          .00
                                        ISLET ADD-ON PAYMENT    :      .00     ISLET ADD-ON PAYMENT   :          .00
                                        VOID/REISSUE            :      .00     VOID/REISSUE           :          .00
                                        935 PAYMENTS            :      .00     935 PAYMENTS           :          .00
                                                                              BALANCE FORWARD        :    19,733.78
PAT REFUND    :          .00            WITHHOLD FROM PAYMENTS  :              WITHHOLD               :    87,997.37-
INTEREST      :          .01            CLAIMS ACCOUNTS RECEIVABLE:    .00     ADJUSTMENT TO BALANCE: :          .00
CONTRACT ADJ  :  3,490,855.76           ACCELERATED PAYMENTS    :      .00     NET PROVIDER PAYMENT :     281,061.59
PROC CD AMT   :       500.90-           PENALTY                 : 87,997.37-   (PAYMENTS MINUS WITHHOLD)
NET REIMB     :    349,325.17           SETTLEMENT              :      .00     CHECK/EFT NUMBER         :    EFT6861816
                                        THIRD PARTY PAYMENT     :      .00
                                        AFFILIATED WITHHOLDING  :      .00
                                         935 WITHHOLDING        :      .00
                                        FEDERAL PAYMENT LEVY    :      .00
                                        NON-TAX FPLP            :      .00
                                        TOTAL WITHHOLD          : 87,997.37-
```

```
NOVITAS SOLUTIONS                     MEDICARE A          MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:   EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792   CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA    PA  191781036        ~
                                                 PART B       PAID DATE: 08/02/2019   REMIT#:  2672   PAGE:    1

PATIENT NAME          PATIENT CNTRL NUMBER    RC   REM  DRG#        DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER              RC   REM  OUTCD       NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB    RC   REM  PROF COMP   MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST   COVDY   NCOVDY    RC   REM  DRG AMT     DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

BRENT            B C 074715061          45   MA01                      .00         41.49-          .00          2258.82-
XXXXX1049A            21920700258804TXM    253  N793                   .00       2466.29-          .00              .00
04/18/2016 04/18/2016              138   2   N425       .00            .00          2.20-          .00              .00
    22                             96       .00            .00          .00          .00           162.66-
8NW1RD8HK14                                                          3.32-
                                                                      .00
                                                                      .00


SUBTOTAL FISCAL YEAR - 2016                                           .00         41.49-          .00          2258.82-
                                                                      .00       2466.29-          .00              .00
                                                       .00            .00          2.20-          .00              .00
                                                       .00            .00          .00          .00           162.66-
                                                                    3.32-
                                                                      .00
                                                                      .00


SUBTOTAL PART B                                                       .00         41.49-          .00          2258.82-
                                                                      .00       2466.29-          .00              .00
                                                       .00            .00          2.20-          .00              .00
                                                       .00            .00          .00          .00           162.66-
                                                                    3.32-
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:        EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792    CENTER CITY HEALTHCARE, LLC       P O BOX 781036            PHILADELPHIA     PA  191781036          ~
                                                          PAID DATE: 08/02/2019   REMIT#:  2672    PAGE:      2
                                   S U M M A R Y
CLAIM DATA:                        PASS THRU AMOUNTS:
                                   CAPITAL                  :        .00    PROVIDER PAYMENT RECAP    :
DAYS          :                    RETURN ON EQUITY         :        .00
  COST        :     0              DIRECT MEDICAL EDUCATION :        .00    PAYMENTS                  :
  COVDY       :     0              KIDNEY ACQUISITION       :        .00      DRG OUT AMT             :            .00
  NCOVDY      :     0              BAD DEBT                 :        .00      INTEREST               :            .00
                                   NON PHYSICIAN ANESTHETISTS:       .00      PROC CD AMT            :            .00
CHARGES       :                           TOTAL PASS THRU   :        .00      NET REIMB             :            .00
  COVD        :     2,466.29-                                                 TOTAL PASS THRU        :            .00
  NCOVD       :         2.20-      PIP PAYMENT              :        .00      PIP PAYMENTS           :            .00
  DENIED      :          .00       SETTLEMENT PAYMENTS      :        .00      SETTLEMENT PYMTS       :            .00
                                   ACCELERATED PAYMENTS     :        .00      ACCELERATED PAYMENTS   :            .00
                                   REFUNDS                  :        .00      REFUNDS                :            .00
PROF COMP     :          .00       PENALTY RELEASE          :        .00      PENALTY RELEASE        :            .00
MSP PAYMT     :          .00       TRANS OUTP PYMT          :        .00      TRANS OUTP PYMT        :            .00
DEDUCTIBLES   :          .00       HEMOPHILIA ADD-ON        :        .00      HEMOPHILIA ADD-ON      :            .00
COINSURANCE   :        41.49-      NEW TECH/ECT ADD-ON      :        .00      NEW TECH/ECT ADD-ON    :            .00
                                   ISLET ADD-ON PAYMENT     :        .00      ISLET ADD-ON PAYMENT   :            .00
                                   VOID/REISSUE             :        .00      VOID/REISSUE           :            .00
                                   935 PAYMENTS             :        .00      935 PAYMENTS           :            .00
                                                                             BALANCE FORWARD        :         162.66
PAT REFUND    :          .00       WITHHOLD FROM PAYMENTS   :                 WITHHOLD               :            .00
INTEREST      :          .00       CLAIMS ACCOUNTS RECEIVABLE:       .00      ADJUSTMENT TO BALANCE: :            .00
CONTRACT ADJ  :     2,258.82-      ACCELERATED PAYMENTS     :        .00      NET PROVIDER PAYMENT : :            .00
PROC CD AMT   :          .00       PENALTY                  :        .00     (PAYMENTS MINUS WITHHOLD)
NET REIMB     :          .00       SETTLEMENT               :        .00     CHECK/EFT NUMBER       :
                                   THIRD PARTY PAYMENT      :        .00
                                   AFFILIATED WITHHOLDING   :        .00
                                    935 WITHHOLDING         :        .00
                                   FEDERAL PAYMENT LEVY     :        .00
                                   NON-TAX FPLP             :        .00
                                   TOTAL WITHHOLD           :        .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036        PHILADELPHIA    PA  191781036       ~
                                                 PART A           PAID DATE: 08/02/2019   REMIT#:   360    PAGE:     1

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#       DRG OUT AMT     COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD      NEW TECH/ECT    COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                     TOB     RC  REM  PROF COMP  MSP PAYMT       NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY    RC  REM  DRG AMT    DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

GOLDSTEIN        G    081031312            45  MA02  493                .00           .00            .00           184528.87-
XXXXX6880A           21829700236204TXM    253                          .00        208013.30-       .00                  .00
10/14/2018 10/18/2018              118    1                .00          .00           .00           .00                 .00
   22                4-     4-                        23484.43-     1340.00-          .00           .00            21701.54-
9KA2UR1EY18                                                        442.89-
                                                                       .00
                                                                       .00

GOLDSTEIN        G    081031312            45  MA02  493                .00           .00            .00           184528.87
XXXXX6880A           21920700284004TXM    253  N793                    .00        208013.30         .00                 .00
10/14/2018 10/18/2018              117    23              .00       5000.00           .00           .00                 .00
   2                 4      3       1                 23484.43       369.69           .00           .00            18114.74
9KA2UR1EY18                                                             .00
                                                                       .00

SUBTOTAL FISCAL YEAR - 2018                                            .00           .00            .00                 .00
                                                                       .00           .00            .00                 .00
                     1-     1                             .00       5000.00           .00           .00                 .00
                                                         .00       1340.00-          .00           .00             3586.80-
                                                                    73.20-
                                                                       .00
                                                                       .00

ARMSTEAD         E    081375321           121  MA02  641               .00           .00            .00                 .00
XXXXX0595A           21920700287904TXM    253                          .00        62582.34-        .00                 .00
01/24/2019 01/27/2019              118                    .00          .00           .00        60652.84-              .00
   22                3-     3-                         8682.94-      38.59-           .00           .00             1890.91-
6HK6V90WQ79                                                             .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                  PART A        PAID DATE: 08/02/2019   REMIT#:  360      PAGE:      2

PATIENT NAME          PATIENT CNTRL NUMBER    RC  REM  DRG#      DRG OUT AMT     COINSURANCE   PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER              RC  REM  OUTCD     NEW TECH/ECT    COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                     TOB    RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY      RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

BENNINGS         B    081357717               121 MA02 292             .00           .00          .00            .00
XXXXX9434M            21920700287804TXM       253 N793                 .00       94605.90-       .00            .00
01/19/2019 01/20/2019                  118                    .00      .00           .00          .00            .00
     22                                            10346.16-   47.21-       92245.54-    2313.15-
4JY1JA6YU03           1-    1-                                         .00
                                                                      .00

CONNOR          J    081903064               45  MA01 189             .00           .00          .00        47064.06
XXXXX9112A           21920000313904TXM       253 N781                 .00       60561.54        .00         1364.00
06/24/2019 06/27/2019                 111  1   N793        .00         .00           .00          .00            .00
     19                                      MA18 13497.48  1364.00       .00       11890.81
3WQ5RY1RA61          2    2                                  242.67
                                                                      .00
                                                                      .00

GRIMES         C A   081910218               45  MA01 640             .00           .00          .00        84958.79
XXXXX6695A           21920000312604TXM       253 N793                 .00       98008.56        .00            .00
06/26/2019 07/03/2019                 111                    .00         .00           .00          .00            .00
     1                                             13049.77  261.00       12788.77
5C70P47GT29          6    6                                            .00
                                                                      .00
                                                                      .00

KEELING        K     081638629               45  MA01 082            .00           .00          .00        73224.74
XXXXX6016A           21920000312804TXM       253 N793                 .00       95842.39        .00         1364.00
04/06/2019 04/09/2019                 111  1   MA18        .00         .00           .00          .00            .00
     19                                      N89  22617.65  1364.00       .00       20828.58
8DM2J58UT11          3    3                                  425.07
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036            PHILADELPHIA    PA  191781036          ~
                                                    PART A            PAID DATE: 08/02/2019     REMIT#:   360    PAGE:    3
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|---|
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
KEELING           K   081600348            45  MA01  203              .00          .00            .00        80477.39
XXXXX6016A            21920000313304TXM   253  N793                   .00      88616.50           .00            .00
03/26/2019 04/01/2019              111                    .00         .00          .00            .00            .00
    1                  4      4                        8139.11         .00          .00            .00         7976.33
8DM2J58UT11                                                        162.78
                                                                     .00
                                                                     .00


KLIMAS          J C 081908030            45  MA01  291                .00          .00            .00        74088.86
XXXXX0495A            21919300346104TXM  253  N793                    .00      88679.30           .00         1364.00
06/26/2019 07/01/2019              111    1              .00          .00          .00            .00            .00
    1                  5      5                       14590.44     1364.00         .00            .00        12961.91
1UH8T85FF39                                                        264.53
                                                                     .00
                                                                     .00


MASON           F D 081741241           253  MA02  003               .00          .00            .00            .00
XXXXX8430A            21919200126704TXM   74  N793                    .00    1277407.43           .00            .00
05/13/2019 07/05/2019              111                    .00         .00          .00            .00            .00
    1                 37     37                      182873.14      939.08         .00            .00        46015.05
6GD8GG4DD53                                                           .00
                                                                     .00
                                                                     .00


OLIPHANT          L   081904971          45  MA01  305               .00          .00            .00        58223.45
4CU1M68MY13           21920000313404TXM  253  N793                   .00      66604.53           .00            .00
06/25/2019 06/28/2019              111                    .00         .00          .00            .00            .00
    1                  3      3                        8381.08        .00          .00            .00         8213.46
                                                                  167.62
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                 PART A          PAID DATE: 08/02/2019    REMIT#:  360    PAGE:      4

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB    RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS              COST   COVDY  NCOVDY   RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

RIPPY            S J 081892564           45  MA01 291                   .00           .00            .00          180003.14
XXXXX4924A          21919900241604TXM   253  N781                      .00      194593.58           .00            1364.00
06/20/2019 07/01/2019           111    1    N793        .00           1364.00          .00            .00              .00
    19               10   10                 MA18   14590.44          264.53           .00            .00           12961.91
3UD5G21VC52                                                            .00
                                                                      .00

SCOTT            J F 081343212          121  MA02 287                   .00           .00            .00              .00
XXXXX6156A          21920700287404TXM   253  N793                      .00      138360.22-          .00              .00
01/13/2019 01/17/2019           118                     .00           .00           .00        135437.61-         2864.16-
    22               2-   2-                        12516.56-          58.45-         .00                          2864.16-
5M96RX3KJ45                                                            .00
                                                                      .00

SUBTOTAL FISCAL YEAR - 2019                                            .00           .00            .00          598040.43
                                                                      .00      1674765.37           .00            5456.00
                                                        .00           5456.00          .00            .00              .00
                     64   64                        246193.45         2583.03          .00       288335.99-       126568.60
                                                                      .00
                                                                      .00

SUBTOTAL PART A                                                        .00           .00            .00          598040.43
                                                                      .00      1674765.37           .00            5456.00
                                                        .00           5000.00          .00            .00              .00
                     64   63     1                  246193.45         4116.00          .00       288335.99-       122981.80
                                                                      2509.83
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036              ~
                                                   PART B            PAID DATE: 08/02/2019     REMIT#:   360    PAGE:          5

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT              TOB          RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS      COST  COVDY  NCOVDY          RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

ANDERSON         S G  081933228              50  MA01                      .00         23.69            .00          17473.25
6A30NN1TV28           21920000314704TXM      97  N793                      .00      14977.05            .00            193.03
07/09/2019 07/10/2019             131        45  N782        .00           .00       2783.93            .00               .00
   1                                        253  N425        .00           .00            .00            .00             92.81
                                                                          1.89
                                                                           .00
                                                                           .00

AYUK             T T  081932154              45  MA01                      .00         23.69            .00           4454.34
8P60HK2EK33           21920000317804TXM     253  N793                      .00       4572.73            .00             23.69
07/15/2019 07/15/2019             131          2  MA18       .00           .00            .00            .00               .00
   19                                                        .00           .00            .00            .00             92.81
                                                                          1.89
                                                                           .00
                                                                           .00

BAKER            J    081787418              45  MA01                      .00         13.11            .00            992.22
XXXXX0538A            21919600627804TXM     253  N793                      .00       1057.78            .00             13.11
05/22/2019 05/22/2019             131          2  MA18       .00           .00            .00            .00               .00
   19                                                        .00           .00            .00            .00             51.40
8TT2QW2YN23                                                               1.05
                                                                           .00
                                                                           .00

BATTLE           L D  081932741              45  MA01                      .00         23.69            .00           2514.04
1MP4D62JF93           21920000320304TXM     253  N793                      .00       2632.43            .00             23.69
07/15/2019 07/15/2019             131          2  MA18       .00           .00            .00            .00               .00
   19                                            N782        .00           .00            .00            .00             92.81
                                                                          1.89
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036             PHILADELPHIA   PA  191781036          ~
                                                     PART B              PAID DATE: 08/02/2019      REMIT#:  360    PAGE:      6
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| BELL            S | 081940496 | 45 | MA01 | | .00 | .00 | .00 | 3206.87 |
| XXXXX7981A | 21920000320004TXM | 253 | N793 | | .00 | 3252.32 | .00 | .00 |
| 07/15/2019 07/15/2019 | 131 | | | .00 | .00 | .00 | .00 | 45.45 |
| 1 | | | | .00 | .91 | .00 | .00 | 44.54 |
| 6KX9AA0QC28 | | | | | .00 | | | |
| | | | | | .00 | | | |
| BROWN | M L 081939357 | 97 | MA01 | | .00 | 502.31 | .00 | 40819.60 |
| XXXXX2422A | 21920000314204TXM | 45 | N793 | | .00 | 43331.13 | .00 | 769.78 |
| 07/11/2019 07/13/2019 | 131 | 253 | MA18 | .00 | .00 | 267.47 | .00 | .00 |
| 19 | | 2 | N782 | .00 | 40.18 | .00 | .00 | 1969.04 |
| 9QY6H30CF42 | | | | | .00 | | | |
| | | | | | .00 | | | |
| COLLIER | J A 081931198 | 45 | MA01 | | .00 | 46.93 | .00 | 2484.44 |
| XXXXX6061A | 21919300349904TXM | 253 | N793 | | .00 | 2719.08 | .00 | 46.93 |
| 07/08/2019 07/08/2019 | 131 | 2 | MA18 | .00 | .00 | .00 | .00 | .00 |
| 19 | | | N782 | .00 | 3.75 | .00 | .00 | 183.96 |
| 2T75HR2QA66 | | | | | .00 | | | |
| | | | | | .00 | | | |
| COLLINS | M E 081938755 | 45 | MA01 | | .00 | .00 | .00 | 881.10 |
| 9UX5HC4CY96 | 21920000320604TXM | 253 | N793 | | .00 | 1015.13 | .00 | .00 |
| 07/15/2019 07/15/2019 | 131 | | MA18 | .00 | .00 | .00 | .00 | 134.03 |
| 19 | | | | .00 | 2.68 | .00 | .00 | 131.35 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                       MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                  EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036           PHILADELPHIA   PA  191781036           ~
                                                       PART B           PAID DATE: 08/02/2019     REMIT#:  360    PAGE:        7

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM   DRG#         DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM   OUTCD        NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT   THRU DT                    TOB     RC   REM   PROF COMP    MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS       COST  COVDY   NCOVDY        RC   REM   DRG AMT      DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

CONNER          W J 081944084            97   MA01                      .00          46.93             .00           3288.21
2TJ1ER7DN06         21920000319304TXM    45   N793                      .00        3522.85             .00             46.93
07/15/2019 07/15/2019          131      253   MA18        .00           .00            .00             .00                .00
     19                                   2   N782        .00           .00            .00             .00            183.96
                                                                       3.75
                                                                        .00
                                                                        .00

DAWKINS          B  081944647            97   MA01                      .00         502.31             .00          23035.48
XXXXX2447M          21920000314404TXM    45   N793                      .00       25547.01             .00            623.94
07/15/2019 07/16/2019          131      253   N782        .00           .00         121.63             .00                .00
      1                                   2   N425        .00         40.18            .00             .00           1969.04
5R98F94CH34                                                             .00
                                                                        .00

DEBRO            R  081943433            97   MA01                      .00         157.06             .00          16681.83
XXXXX8992A          21920000315104TXM    45   N793                      .00       17467.08             .00            157.06
07/15/2019 07/15/2019          131      253   MA18        .00           .00            .00             .00                .00
     19                                   2              .00          12.57            .00             .00            615.62
6YT2HN1WW29                                                             .00
                                                                        .00

EVANS          M C 081820953             97   MA01                      .00            .00             .00           7355.87
2MF2YY2YE86         21919800484504TXM    45   N793                      .00       21711.87             .00                .00
06/07/2019 06/07/2019          131       23           14356.00            .00            .00             .00                .00
      2                                                 .00             .00            .00             .00                .00
                                                                        .00
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                     VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                       PART B              PAID DATE: 08/02/2019    REMIT#:   360    PAGE:      8
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| FINGEROTH       L P<br>XXXXX4497A<br>07/14/2019 07/14/2019<br> 1<br>2TG6K91GU69 | 081942666<br>21920000316804TXM<br>131 | 50<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>4313.32<br>2340.73<br>.00 | .00<br>.00<br>.00<br>.00 | 6274.85<br>75.85<br>.00<br>297.28 |
| GARRETT         B<br>XXXXX9448A<br>05/22/2019 05/22/2019<br> 1<br>5T98ER2AV24 | 081798902<br>21919600626804TXM<br>131 | 45<br>253<br>2 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>2719.08<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2484.44<br>46.93<br>.00<br>183.96 |
| GRAZIANO        F<br>XXXXX4921A<br>04/10/2019 04/11/2019<br> 1<br>9UM5DD3WF52 | 081653362<br>21919600618604TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N425<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>40.48<br>.00<br>.00 | 502.31<br>30004.62<br>85.06<br>.00 | .00<br>.00<br>.00<br>.00 | 27478.21<br>587.37<br>14.88<br>1983.62 |
| GRAZIANO        F<br>XXXXX4921A<br>04/02/2019 04/02/2019<br> 1<br>9UM5DD3WF52 | 081620379<br>21919600621904TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>M27 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>10.91<br>.00<br>.00 | 136.32<br>11027.74<br>408.89<br>.00 | .00<br>.00<br>.00<br>.00 | 10755.05<br>136.32<br>.00<br>534.35 |

```
NOVITAS SOLUTIONS                       MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                   PART B           PAID DATE: 08/02/2019   REMIT#:  360   PAGE:      9

PATIENT NAME          PATIENT CNTRL NUMBER  RC  REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER            RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT              TOB         RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS       COST  COVDY   NCOVDY       RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

GRIMES           C A 081910218             45  MA01                      .00            .00            .00           240.40
XXXXX6695A           21920000321004TXM     253 N793                      .00         335.69            .00              .00
07/03/2019 07/03/2019          121                          .00          .00            .00            .00              .00
     1                                                      .00          .00            .00          1   .00          93.38
5C70P47GT29                                                             1.91
                                                                        .00
                                                                        .00


HALE             Z M 081931628             45  MA01                      .00            .00            .00           881.10
1E26C20FJ30          21920000320704TXM     253 N793                      .00        1015.13            .00              .00
07/15/2019 07/15/2019          131                          .00          .00            .00            .00           134.03
     1                                                      .00          .00            .00            .00           131.35
                                                                        2.68
                                                                        .00
                                                                        .00


HARRIS           J R 081911471             45  MA01                      .00            .00            .00          3840.35-
2R47WH0HU48          21918600286704TXM     253                          .00        3610.02-           .00              .00
07/01/2019 07/01/2019          138         50               .00          .00         280.80-           .00            50.47-
     22                                                     .00          .00            .00            .00            49.46-
                                                                        1.01-
                                                                        .00
                                                                        .00


HARRIS           J R 081940595             45  MA01                      .00            .00            .00          3206.87
2R47WH0HU48          21920000320104TXM     253 N793                      .00        3252.32            .00              .00
07/15/2019 07/15/2019          131                          .00          .00            .00            .00            45.45
     1                                                      .00          .00            .00            .00            44.54
                                                                         .91
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036            PHILADELPHIA    PA  191781036            ~
                                                    PART B           PAID DATE: 08/02/2019     REMIT#:   360    PAGE:      10
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| HARRIS       J R<br>2R47WH0HU48<br>07/01/2019 07/01/2019<br>1 | 081911471<br>21920600237404TXM<br>137 | 97<br>50<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>3815.09<br>280.80<br>.00 | .00<br>.00<br>.00<br>.00 | 3973.99<br>24.38<br>.00<br>95.57 |
| HARRISON     K L<br>1EV4F30XP06<br>07/11/2019 07/11/2019<br>19 | 081939407<br>21919700301204TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>8.09<br>.00<br>.00 | 101.19<br>17855.26<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 17349.36<br>101.19<br>.00<br>396.62 |
| HOFFMAN      M<br>6VV8CV9QF29<br>07/08/2019 07/08/2019<br>1 | 081924870<br>21919300348404TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>14.41<br>.00<br>.00 | 180.06<br>17075.78<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 16175.47<br>180.06<br>.00<br>705.84 |
| HOLDEN       M<br>8VF1NU5PU18<br>07/15/2019 07/15/2019<br>1 | 081943631<br>21920000315504TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10356.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9044.71<br>262.43<br>.00<br>1028.75 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:             EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036                PHILADELPHIA   PA 191781036           ~
                                                  PART B             PAID DATE: 08/02/2019   REMIT#:  360   PAGE:    11

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM   DRG#          DRG OUT AMT       COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM   OUTCD         NEW TECH/ECT      COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT            TOB            RC   REM   PROF COMP     MSP PAYMT         NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS    COST  COVDY  NCOVDY            RC   REM   DRG AMT       DEDUCTIBLES       DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

HOLDEN            M   081940520              45   MA01                       .00          262.43            .00           9044.71
8VF1NU5PU18          21920000315804TXM     253   N793                       .00        10356.88            .00            262.43
07/12/2019 07/12/2019          131           2   N782        .00            .00             .00            .00               .00
   1                                                         .00            .00             .00            .00           1028.75
                                                                          20.99
                                                                            .00
                                                                            .00

JOHNSON        C J   081722704              45   MA01                       .00          471.30            .00          12900.41
XXXXX0528A           21920000315304TXM     253   N793                       .00        15218.73            .00            471.30
05/02/2019 05/07/2019          131           2   N782        .00            .00             .00            .00               .00
   1                                             N782        .00            .00             .00            .00           1810.09
5NT6W65TM62                                                                36.93
                                                                            .00
                                                                            .00

JONES MCCAMMON   M   081845414              45   MA01                       .00             .00            .00           6477.06
4EV2HP7XP16          21920400341504TXM      23   N793                       .00         8239.17            .00               .00
06/06/2019 06/06/2019          131          97               .00        1762.11            .00            .00               .00
   2                                                         .00            .00             .00            .00               .00
                                                                            .00
                                                                            .00
                                                                            .00

KANN           S J   081915548              97   MA01                       .00          160.27            .00          12234.49
7X79CG5RW43          21918600284304TXM      45   N793                       .00        13035.84            .00            160.27
07/01/2019 07/01/2019          131         253   MA18        .00            .00             .00            .00               .00
   19                                        2               .00            .00             .00            .00            628.26
                                                                          12.82
                                                                            .00
                                                                            .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036           ~
                                                   PART B         PAID DATE: 08/02/2019   REMIT#:   360    PAGE:      12

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT       COINSURANCE    PAT REFUND        CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT      COVD CHGS      ESRD NET ADJ      PATIENT RESP
FROM DT    THRU DT                      TOB      RC   REM  PROF COMP    MSP PAYMT         NCOVD CHGS     INTEREST          PROC CD AMT
CLM STATUS          COST  COVDY   NCOVDY         RC   REM  DRG AMT      DEDUCTIBLES       DENIED CHGS    PRE PAY ADJ       NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

LAWRENCE          E    081930604              45   MA01                     .00              .00            .00            881.10
8HU2DX4AK82           21920000320804TXM     253   N793                     .00          1015.13            .00               .00
07/15/2019 07/15/2019              131            MA18                     .00              .00            .00            134.03
     19                                                          .00       .00              .00            .00            131.35
                                                                .00      2.68
                                                                          .00
                                                                          .00

LOVETT          G H   081940611              45   MA01                     .00              .00            .00           6698.55
XXXXX5016A            21920000316604TXM     253   N793                     .00          6935.56            .00               .00
07/15/2019 07/15/2019              131                                     .00              .00            .00            237.01
      1                                                         .00        .00              .00            .00            232.27
7Y34HF3YN01                                                     .00      4.74
                                                                          .00
                                                                          .00

LYNCH           M     081919755              45   MA01                     .00              .00            .00           4664.92-
8AT5AT0AN53          21918600314904TXM     253                            .00          4156.66-           .00               .00
07/01/2019 07/01/2019              138       50                           .00           566.42-           .00             58.16-
     22                                                         .00        .00              .00            .00             56.99-
                                                                .00      1.17-
                                                                          .00
                                                                          .00

LYNCH           M     081919755              97   MA01                     .00            24.38            .00           4806.25
8AT5AT0AN53          21920600236904TXM      50   N793                     .00          4361.73            .00             24.38
07/01/2019 07/01/2019              137       45                           .00           566.42            .00               .00
      1                                     253                 .00        .00              .00            .00             95.57
                                                                .00      1.95
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA   PA 191781036          ~
                                                   PART B           PAID DATE: 08/02/2019   REMIT#:   360      PAGE:   13
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
MARTINI         D S 081924946       97  MA01            .00      156.76         .00      16258.43
6AP7ET0YK50         21919600620204TXM  45  N793          .00    17042.25         .00        156.76
07/10/2019 07/10/2019          131  253  MA18      .00    .00         .00         .00           .00
     19                              2               .00    .00         .00         .00        614.52
                                                 12.54
                                                   .00
                                                   .00

MCAFEE          C   081943623       45  MA01            .00         .00         .00       4076.10
1V90J96TT22         21920000318604TXM  253  N793         .00     4148.25         .00           .00
07/15/2019 07/15/2019          131               .00    .00         .00         .00         72.15
      1                                          .00    .00         .00         .00         70.71
                                                  1.44
                                                   .00
                                                   .00

MCLEAN          D A 081944142       45  MA01            .00       22.41         .00        420.36
6FH3Y78NT89         21920000320904TXM  253  N793         .00      532.40         .00         22.41
07/15/2019 07/15/2019          131               .00    .00         .00         .00           .00
      1                              2               .00    .00         .00         .00         87.84
                                                  1.79
                                                   .00
                                                   .00

MILNER          C L 081921579       97  MA01            .00      123.66         .00      10733.01
XXXXX6613A          21918600284904TXM  45  N793          .00    11351.32         .00        129.18
07/01/2019 07/01/2019          131  253  N782      .00    .00       5.52         .00           .00
      1                              2   N782      .00    .00         .00         .00        484.76
4DU3GY1GK11                                       9.89
                                                   .00
                                                   .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:             EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                   PART B            PAID DATE: 08/02/2019    REMIT#:   360      PAGE:      14
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| MOSOLOVICH        J R<br>XXXXX1620A<br>07/15/2019 07/15/2019<br>19<br>2H80HW6MU32 | 081943482<br>21920000315604TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10356.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9044.71<br>262.43<br>.00<br>1028.75 |
| NEALIS            M<br>7XP5FV5DK60<br>07/01/2019 07/01/2019<br>19 | 081848830<br>21919000303704TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>M44 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.90<br>.00<br>.00 | 48.71<br>58133.98<br>87.00<br>.00 | .00<br>.00<br>.00<br>.00 | 57924.55<br>101.63<br>.00<br>190.90 |
| PAYNE             E<br>XXXXX7918A<br>05/10/2019 05/10/2019<br>1<br>5E36M48EM51 | 081747982<br>21919300473007TXM<br>131 | | 45<br>253<br>2<br>1 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>104.36<br>1.43<br>.00<br>.00 | 17.89<br>1874.97<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1681.19<br>122.25<br>128.22<br>70.10 |
| PELZER            J E<br>5QP0K15CQ42<br>07/14/2019 07/14/2019<br>1 | 081942831<br>21920000318804TXM<br>131 | | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>7.54<br>.00<br>.00 | 94.29<br>3752.37<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3280.91<br>94.29<br>.00<br>369.63 |

```
NOVITAS SOLUTIONS                          MEDICARE A                    MECHANICSBURG   PA  170551828                         VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:               EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                    PART B              PAID DATE: 08/02/2019    REMIT#:   360    PAGE:     15
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
PICCHINI         A J 081843369        97  MA01              .00      1364.00         .00     53027.11
8KM6JX0RN68          21920000313704TXM  16  N793             .00     63004.22         .00      1364.00
06/21/2019 06/22/2019           121  45  MA18      .00      .00       197.23         .00          .00
     19                              253 M44        .00      .00          .00         .00      8634.13
                                                  176.21
                                                    .00
                                                    .00


PILOTO CEPERO    E N 081849994        70  MA01           648.20       967.21         .00    111014.52
XXXXX2473M           21919600615204TXM  97  N793   70       .00    116498.75         .00      1051.55
07/08/2019 07/09/2019           131  45  N782      .00      .00        84.34         .00          .00
     1                               253 N425       .00      .00          .00         .00      4439.64
1VV8TQ7YD37                                        77.38
                                                    .00
                                                    .00


POUST            J P 081945271        45  MA01              .00          .00         .00       791.37
XXXXX5600A           21920300622804TXM   1  N793             .00       856.93         .00        65.56
07/16/2019 07/16/2019           131      MA18      .00      .00          .00         .00          .00
     19                                             .00     65.56          .00         .00          .00
3EH3VW8GE80                                         .00
                                                    .00
                                                    .00


QUINLAN          D A 081934143        45  MA01              .00        79.83         .00      3960.20
5KY0T70MH34          21920000318004TXM  253 N793             .00      4359.29         .00        79.83
07/10/2019 07/10/2019           131   2            .00      .00          .00         .00       156.48
     1                                              .00     6.38          .00         .00       312.88
                                                    .00
                                                    .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG  PA 170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036          PHILADELPHIA   PA 191781036           ~
                                                       PART B                PAID DATE: 08/02/2019     REMIT#:   360    PAGE:     16
```

| PATIENT NAME MID FROM DT  THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST  COVDY  TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| RIOS SANCHEZ     L XXXXX2260A 04/29/2019 04/29/2019      19 8RW5WD6EN96 | 081717720 21919600623904TXM              131 | 97 45 253 2 | MA01 N793 MA18 N425 | .00 .00 | .00 .00 .00 4.80 .00 .00 | 60.04 7151.53 28.66 .00 | .00 .00 .00 .00 | 6851.33 88.70 .00 235.36 |
| SHOCKLEY         J 9Y04YX3VM78 07/15/2019 07/15/2019       1 | 081930497 21920000320204TXM              131 | 45 253 2 | MA01 N793 N782 | .00 .00 | .00 .00 .00 1.89 .00 .00 | 23.69 2632.43 .00 .00 | .00 .00 .00 .00 | 2514.04 23.69 .00 92.81 |
| STEVENS          S 6XF6TR3QU50 07/15/2019 07/15/2019       1 | 081943672 21920000319904TXM              131 | 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 .91 .00 .00 | .00 3252.32 .00 .00 | .00 .00 .00 .00 | 3206.87 .00 45.45 44.54 |
| WHITE          F F 081874745 XXXXX5234M 06/16/2019 06/21/2019       1 1MD5KU7VE93 | 21919300475704TXM              121 | 97 45 253 2 | MA01 N793 N782 N782 | .00 .00 | .00 .00 .00 23.22 .00 .00 | 179.45 70856.09 .00 .00 | .00 .00 .00 .00 | 69517.11 179.45 441.76 1136.31 |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036            PHILADELPHIA    PA  191781036           ~
                                                    PART B         PAID DATE: 08/02/2019      REMIT#:   360    PAGE:    17
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| WIKE<br>XXXXX8278A<br>07/03/2019 07/03/2019<br>22<br>6T89YC2EC57 | H E 081922254<br>21918900548504TXM<br>138 | | 97<br>45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>12.82-<br>.00<br>.00 | 160.27-<br>9952.35-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9151.00-<br>.00<br>.00<br>628.26- |
| WIKE<br>XXXXX8278A<br>07/03/2019 07/03/2019<br>1<br>6T89YC2EC57 | H E 081922254<br>21920600236504TXM<br>137 | | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>10268.80<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9467.45<br>160.27<br>.00<br>628.26 |
| WILLIAMS<br>1A70JC3KR30<br>06/19/2019 06/19/2019<br>1 | S R 081881849<br>21920000320404TXM<br>131 | | 45<br>253<br>2 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.10<br>.00<br>.00 | 38.76<br>1874.97<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1681.19<br>38.76<br>128.22<br>151.92 |
| WRIGHT<br>3GK2MQ1VA87<br>07/01/2019 07/01/2019<br>22 | S   081911513<br>21918600285604TXM<br>138 | | 45<br>253<br>50 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.98-<br>.00<br>.00 | .00<br>6942.92-<br>847.22-<br>.00 | .00<br>.00<br>.00<br>.00 | 7641.16-<br>.00<br>148.98-<br>146.00- |

```
NOVITAS SOLUTIONS                      MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:   EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                 PART B           PAID DATE: 08/02/2019   REMIT#:  360   PAGE:   18
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
WRIGHT            S   081911513            97  MA01              .00          24.38          .00       7873.31
3GK2MQ1VA87          21920600236604TXM     50  N793             .00        7147.99          .00         24.38
07/01/2019 07/01/2019                137   45                   .00         847.22          .00           .00
    1                                      253         .00      .00            .00          .00         95.57
                                                       .00     1.95
                                                               .00
                                                               .00

ZAGACKI          D J 081936767            45  MA01              .00           3.35          .00        831.95
XXXXX1060A           21919700305104TXM    253 N793             .00         897.51          .00         52.17
07/10/2019 07/10/2019                131   2                    .00           .00          .00           .00
    1                                      1          .00     48.82           .00          .00         13.12
9YT8PV0TT56                                            .00      .27
                                                               .00
                                                               .00

SUBTOTAL FISCAL YEAR - 2019                                     .00        7054.43          .00     622952.55
                                                               .00      674071.71          .00       8248.38
                                                     .00     16118.11      6410.46          .00       1459.55
                                                     .00       218.74         .00          .00      32669.93
                                                              653.47
                                                               .00
                                                               .00

SUBTOTAL PART B                                                 .00        7054.43          .00     622952.55
                                                               .00      674071.71          .00       8248.38
                                                     .00     16118.11      6410.46          .00       1459.55
                                                     .00       218.74         .00          .00      32669.93
                                                              653.47
                                                               .00
                                                               .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC      P O BOX 781036               PHILADELPHIA     PA 191781036           ~
                                                             PAID DATE: 08/02/2019     REMIT#:  360     PAGE:    19
                                    S U M M A R Y
CLAIM DATA:                         PASS THRU AMOUNTS:
                                    CAPITAL                  :         .00   PROVIDER PAYMENT RECAP   :
DAYS          :                     RETURN ON EQUITY         :         .00
  COST        :       64            DIRECT MEDICAL EDUCATION :         .00   PAYMENTS                 :
  COVDY       :       63            KIDNEY ACQUISITION       :         .00     DRG OUT AMT            :           .00
  NCOVDY      :        1            BAD DEBT                 :         .00     INTEREST              :           .00
                                    NON PHYSICIAN ANESTHETISTS:        .00     PROC CD AMT           :      1,459.55
CHARGES       :                         TOTAL PASS THRU      :         .00     NET REIMB             :    155,651.73
  COVD        : 2,348,837.08                                                   TOTAL PASS THRU       :           .00
  NCOVD       :     6,410.46        PIP PAYMENT              :         .00     PIP PAYMENTS          :           .00
  DENIED      :          .00        SETTLEMENT PAYMENTS      : 3,811,554.00    SETTLEMENT PYMTS      : 3,811,554.00
                                    ACCELERATED PAYMENTS     :         .00     ACCELERATED PAYMENTS  :           .00
                                    REFUNDS                  :         .00     REFUNDS               :           .00
PROF COMP     :          .00        PENALTY RELEASE          :         .00     PENALTY RELEASE       :           .00
MSP PAYMT     :    21,118.11        TRANS OUTP PYMT          :         .00     TRANS OUTP PYMT       :           .00
DEDUCTIBLES   :     4,334.74        HEMOPHILIA ADD-ON        :         .00     HEMOPHILIA ADD-ON     :           .00
COINSURANCE   :     7,054.43        NEW TECH/ECT ADD-ON      :         .00     NEW TECH/ECT ADD-ON   :           .00
                                    ISLET ADD-ON PAYMENT     :         .00     ISLET ADD-ON PAYMENT  :           .00
                                    VOID/REISSUE             :         .00     VOID/REISSUE          :           .00
                                    935 PAYMENTS             :         .00     935 PAYMENTS          :           .00
                                                                              BALANCE FORWARD       :     10,705.45
PAT REFUND    :          .00        WITHHOLD FROM PAYMENTS   :                 WITHHOLD              : 3,854,448.86-
INTEREST      :          .00        CLAIMS ACCOUNTS RECEIVABLE:        .00     ADJUSTMENT TO BALANCE:           .00
CONTRACT ADJ  : 1,220,992.98        ACCELERATED PAYMENTS     :         .00     NET PROVIDER PAYMENT :    123,462.32
PROC CD AMT   :     1,459.55        PENALTY                  :    42,894.86-   (PAYMENTS MINUS WITHHOLD)
NET REIMB     :   155,651.73        SETTLEMENT               : 3,811,554.00-   CHECK/EFT NUMBER      :    EFT6862164
                                    THIRD PARTY PAYMENT      :         .00
                                    AFFILIATED WITHHOLDING   :         .00
                                     935 WITHHOLDING         :         .00
                                    FEDERAL PAYMENT LEVY     :         .00
                                    NON-TAX FPLP             :         .00
                                    TOTAL WITHHOLD           : 3,854,448.86-
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036         ~
                                                   PART B         PAID DATE: 08/05/2019   REMIT#:  2673    PAGE:       1

PATIENT NAME          PATIENT CNTRL NUMBER     RC    REM  DRG#            DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER               RC    REM  OUTCD           NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                    TOB      RC    REM  PROF COMP       MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS            COST   COVDY    NCOVDY   RC    REM  DRG AMT         DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                      SEQUESTRATION
                                                                        PBP REDUCT
                                                                        ISLET ADD ON

BRENT            B C 074709650                 97    MA01                        .00        66.44-           .00        2456.02-
XXXXX1049A           21921000000204TXM         45    N793                        .00      2788.23-           .00             .00
04/17/2016 04/17/2016                138        253   N425        .00            .00          9.14-           .00             .00
        22                                     2                  .00            .00           .00            .00         260.45-
8NW1RD8HK14                                                                     5.32-
                                                                                .00
                                                                                .00


SUBTOTAL FISCAL YEAR - 2016                                                      .00        66.44-           .00        2456.02-
                                                                                .00      2788.23-           .00             .00
                                                                 .00            .00          9.14-           .00             .00
                                                                 .00            .00           .00            .00         260.45-
                                                                               5.32-
                                                                                .00
                                                                                .00


SUBTOTAL PART B                                                                  .00        66.44-           .00        2456.02-
                                                                                .00      2788.23-           .00             .00
                                                                 .00            .00          9.14-           .00             .00
                                                                 .00            .00           .00            .00         260.45-
                                                                               5.32-
                                                                                .00
                                                                                .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:        EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA      PA 191781036              ~
                                                                 PAID DATE: 08/05/2019    REMIT#:  2673     PAGE:      2
                                    S U M M A R Y
CLAIM DATA:                         PASS THRU AMOUNTS:
                                       CAPITAL                    :        .00    PROVIDER PAYMENT RECAP    :
DAYS            :                      RETURN ON EQUITY          :        .00
  COST         :      0                DIRECT MEDICAL EDUCATION  :        .00    PAYMENTS                  :
  COVDY        :      0                KIDNEY ACQUISITION        :        .00      DRG OUT AMT             :          .00
  NCOVDY       :      0                BAD DEBT                  :        .00      INTEREST                :          .00
                                       NON PHYSICIAN ANESTHETISTS:        .00      PROC CD AMT             :          .00
CHARGES        :                          TOTAL PASS THRU       :        .00      NET REIMB               :          .00
  COVD         :    2,788.23-                                                      TOTAL PASS THRU         :          .00
  NCOVD        :        9.14-       PIP PAYMENT                  :        .00      PIP PAYMENTS            :          .00
  DENIED       :         .00        SETTLEMENT PAYMENTS          :        .00      SETTLEMENT PYMTS        :          .00
                                    ACCELERATED PAYMENTS         :        .00      ACCELERATED PAYMENTS    :          .00
                                    REFUNDS                      :        .00      REFUNDS                 :          .00
PROF COMP      :         .00        PENALTY RELEASE              :        .00      PENALTY RELEASE         :          .00
MSP PAYMT      :         .00        TRANS OUTP PYMT              :        .00      TRANS OUTP PYMT         :          .00
DEDUCTIBLES    :         .00        HEMOPHILIA ADD-ON            :        .00      HEMOPHILIA ADD-ON       :          .00
COINSURANCE    :       66.44-       NEW TECH/ECT ADD-ON          :        .00      NEW TECH/ECT ADD-ON     :          .00
                                    ISLET ADD-ON PAYMENT         :        .00      ISLET ADD-ON PAYMENT    :          .00
                                    VOID/REISSUE                 :        .00      VOID/REISSUE            :          .00
                                    935 PAYMENTS                 :        .00      935 PAYMENTS            :          .00
                                                                                   BALANCE FORWARD         :       260.45
PAT REFUND     :         .00        WITHHOLD FROM PAYMENTS       :                 WITHHOLD                :          .00
INTEREST       :         .00          CLAIMS ACCOUNTS RECEIVABLE:        .00      ADJUSTMENT TO BALANCE:          .00
CONTRACT ADJ   :    2,456.02-         ACCELERATED PAYMENTS       :        .00      NET PROVIDER PAYMENT :          .00
PROC CD AMT    :         .00          PENALTY                    :        .00    (PAYMENTS MINUS WITHHOLD)
NET REIMB      :         .00          SETTLEMENT                 :        .00    CHECK/EFT NUMBER          :
                                      THIRD PARTY PAYMENT        :        .00
                                      AFFILIATED WITHHOLDING     :        .00
                                       935 WITHHOLDING           :        .00
                                      FEDERAL PAYMENT LEVY       :        .00
                                      NON-TAX FPLP               :        .00
                                      TOTAL WITHHOLD             :        .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG  PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036                 PHILADELPHIA   PA  191781036          ~
                                                 PART A           PAID DATE: 08/05/2019     REMIT#:  361    PAGE:      1

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB    RC   REM  PROF COMP   MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT     DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

COLES            B D 080019417            45   MA02  193               .00             .00             .00          64799.23-
XXXXX9144A           21816500247904TXM   253                          .00         79465.76-           .00               .00
01/15/2018 01/19/2018             118                     .00         .00             .00           26.19-             .00
   22                4-    4-                            14666.53-     .00             .00             .00         14373.20-
8J61UH5AM24                                                           293.33-
                                                                     .00
                                                                     .00

COLES            B D 080019417            45   MA02  193               .00             .00             .00          58975.29
XXXXX9144A           21921000578004TXM   23    N793                   .00         79465.76            .00               .00
01/15/2018 01/19/2018             117                     .00       20490.47          .00             .00               .00
   2                       4                             14666.53     .00             .00             .00               .00
8J61UH5AM24                                                          .00
                                                                     .00
                                                                     .00

COSTELLO         M A 080394794           121   MA02  884               .00             .00             .00               .00
XXXXX4626W           21921000000304TXM   253   N793                   .00         85299.76-           .00               .00
04/22/2018 04/26/2018             118                     .00         .00             .00             .00               .00
   22                4-    4-                            13327.49-     .00             .00         82299.87-        2939.89-
4W89N91EG12                                                           60.00-
                                                                     .00
                                                                     .00

NETTLES          N J 081078909           253   MA02  683               .00             .00             .00               .00
XXXXX2323A           21920300608404TXM   74    N793                   .00         58430.88            .00               .00
10/26/2018 10/28/2018             111                     .00         .00             .00             .00               .00
   1                 2     2                             10338.22     .00             .00             .00          2311.13
3J47EW3KM72                                                           47.17
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828               VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036            ~
                                                   PART A          PAID DATE: 08/05/2019    REMIT#:   361    PAGE:      2
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
SUBTOTAL FISCAL YEAR - 2018                                              .00           .00          .00        5823.94-
                                                                .00    20490.47    26868.88-        .00            .00
                         6-      6-       4                  2989.27-      .00         .00       26.19-           .00
                                                                       306.16-        .00     82299.87-     15001.96-
                                                                          .00
                                                                          .00

ARRINGTON         K D 081892606          45  MA01  652                     .00          .00          .00      447902.76
XXXXX4024A            21920300604504TXM  253 N781                          .00    482041.48          .00        1364.00
06/21/2019 06/28/2019            111     1   N793                .00    1364.00          .00          .00       32119.23
     1            7       7                               34138.72       655.49          .00          .00
6G56RQ1CK42                                                                .00
                                                                          .00

BALDINO           A J 081923245          45  MA01  699                     .00          .00          .00       42427.33
7KK0Y47RP08           21920300608704TXM  253 N793                         .00     52665.96          .00            .00
07/02/2019 07/04/2019            111                            .00        .00          .00          .00       10033.86
     1            2       2                               10238.63       204.77          .00          .00
                                                                          .00
                                                                          .00

BEARD             I A 081935124          45  MA01  280                     .00          .00          .00       90190.77
4HX6QP6YF71           21920300607204TXM  253 N793                         .00    107875.47          .00        1364.00
07/10/2019 07/13/2019            111     1   MA18               .00    1364.00          .00          .00       15994.29
     19           3       3                               17684.70       326.41          .00          .00
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A          MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA 191781036        ~
                                                   PART A            PAID DATE: 08/05/2019   REMIT#:  361    PAGE:    3

PATIENT NAME          PATIENT CNTRL NUMBER  RC  REM  DRG#        DRG OUT AMT   COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER            RC  REM  OUTCD       NEW TECH/ECT  COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB  RC  REM  PROF COMP   MSP PAYMT     NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY   RC  REM  DRG AMT     DEDUCTIBLES   DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                             SEQUESTRATION
                                                               PBP REDUCT
                                                               ISLET ADD ON

CABAN           A     081884843            45  MA01 982                .00           .00            .00      147516.83
9Q19WY3WA39           21920300606404TXM   253  N793                   .00     173101.43            .00        1364.00
06/19/2019 06/25/2019             111      1   MA18         .00        .00           .00            .00             .00
    19                6     6                       25584.60      1364.00           .00            .00       23736.19
                                                                484.41
                                                                   .00
                                                                   .00

DAVIS           F     081904617            45  MA01 699                .00           .00            .00       17619.08
6FV8TP3DH41           21920300609904TXM   253  N793                   .00      29057.70            .00        1364.00
06/25/2019 06/27/2019             111      1                  .00      .00           .00            .00             .00
     1                2     2                       11438.62      1364.00           .00            .00        9873.13
                                                                201.49
                                                                   .00
                                                                   .00

DEES          F S     081920316            45  MA01 670                .00           .00            .00       82081.38
XXXXX4870A            21920000313004TXM   253  N793                   .00      92880.69            .00        1364.00
07/01/2019 07/03/2019             111      1                  .00      .00           .00            .00             .00
     1                2     2                       10799.31      1364.00           .00            .00        9246.60
5VH0FV1NQ17                                                      188.71
                                                                   .00
                                                                   .00

DICKEY          H     081855108           253  MA02 853                .00           .00            .00             .00
XXXXX5821A            21919800483404TXM    74  N793                   .00      95982.25            .00             .00
06/10/2019 06/11/2019             111                        .00      .00           .00            .00             .00
     1                1     1                       51436.53           .00           .00            .00       12717.80
7EF8GH4FY52                                                      259.55
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                   PART A          PAID DATE: 08/05/2019   REMIT#:  361    PAGE:       4

PATIENT NAME          PATIENT CNTRL NUMBER  RC   REM  DRG#      DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER            RC   REM  OUTCD      NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                    TOB   RC   REM  PROF COMP  MSP PAYMT      NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY   RC   REM  DRG AMT    DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

DYKE            D G 081900458           45   MA01  089              .00           .00           .00         107066.37
8RY6CK9FM57        21920300606704TXM   253   N793                  .00      118898.10           .00           1364.00
06/24/2019 06/27/2019          111    1    MA18         .00        .00           .00           .00                .00
     19          3     3                            11831.73    1364.00           .00           .00          10258.38
                                                                209.35
                                                                  .00
                                                                  .00

FAISON           S  081927345         253   MA02  916              .00           .00           .00                .00
XXXXX0981A         21920300610604TXM   74   N793                  .00       26881.04           .00                .00
07/05/2019 07/06/2019          111                     .00        .00           .00           .00                .00
      1          1     1                             7541.26      32.61           .00           .00           1597.67
9R47GH2VU38                                                       .00
                                                                  .00

GAYMON           I  081921553          45   MA01  384              .00           .00           .00          50825.95
XXXXX4106C3        21920300608104TXM  253   N793                  .00       60551.16           .00           1364.00
07/01/2019 07/03/2019          111    1    MA18         .00        .00           .00           .00                .00
     19          1     1                             9725.21    1364.00           .00           .00           8193.99
6NM2AD7TN90                                                      167.22
                                                                  .00
                                                                  .00

JACKSON        J H 081899833           45   MA01  974              .00           .00           .00         279748.75
5U01JF9YU14        21920300605304TXM  253   N793                  .00      308014.64           .00                .00
06/24/2019 07/04/2019          111                     .00        .00           .00           .00                .00
      1         10    10                            28265.89      .00           .00           .00          27700.57
                                                                565.32
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036             PHILADELPHIA   PA 191781036      ~
                                                   PART A        PAID DATE: 08/05/2019   REMIT#:  361   PAGE:       5
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| LEONE<br>2KN7VR5KH74<br>07/03/2019 07/03/2019<br>1 | R T 081924706<br>21920300610904TXM<br>111<br>1  1 | 45<br>253 | MA01<br>N793 | 812<br><br>.00<br>10002.18 | .00<br>.00<br>.00<br>200.04<br>.00<br>.00 | .00<br>26316.68<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 16314.50<br>.00<br>.00<br>9802.14 |
| OLEARCHYK<br>5CE3T73TH08<br>06/05/2019 06/20/2019<br>4 | R M 081830762<br>21919000302204TXM<br>110 | 119<br> | MA130<br>N793<br>MA18 | 011<br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>517138.38 | .00<br>.00<br>.00<br>.00 | .00<br>517138.38<br>.00<br>.00 |
| PAIGE<br>6NY4M00FF72<br>06/14/2019 06/29/2019<br>19 | R T 081841991<br>21920300605004TXM<br>111<br>8  8 | 45<br>253<br>1 | MA01<br>N781<br>N793<br>MA18 | 327<br><br>.00<br>25896.33 | .00<br>.00<br>1364.00<br>490.65<br>.00<br>.00 | .00<br>350876.05<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 324979.72<br>1364.00<br>.00<br>24041.68 |
| SCHWARTZ<br>XXXXX2502A<br>07/03/2019 07/05/2019<br>1<br>1EX8M90TP50 | H B 081925976<br>21920300609004TXM<br>111<br>2  2 | 45<br>253 | MA01<br>N793 | 948<br><br>.00<br>8979.69 | .00<br>.00<br>.00<br>179.59<br>.00<br>.00 | .00<br>44382.98<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 35403.29<br>.00<br>.00<br>8800.10 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                   PART A          PAID DATE: 08/05/2019   REMIT#:  361      PAGE:       6

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT      COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT     COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT     THRU DT                    TOB    RC   REM  PROF COMP   MSP PAYMT        NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC   REM  DRG AMT     DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

STOKES         V E 081727422           121 MA02 149              .00          .00          .00            .00
XXXXX2945M         21921000003004TXM   253                       .00    36097.10-          .00            .00
05/02/2019 05/03/2019            118                     .00      .00          .00          .00            .00
    22                                                  8293.73-  .00          .00    34272.30-      1788.30-
5DU8FU5KN64        1-    1-                                      36.50-
                                                                 .00
                                                                 .00

THOMAS         K J 081543654            45 MA01 947              .00          .00          .00       46302.05
9E12MP3AW27        21919900243904TXM   253 N793                  .00    59479.33          .00            .00
03/11/2019 03/14/2019            111                     .00      .00          .00          .00            .00
     1                                                 13177.28   .00          .00          .00       12913.73
               3     3                                          263.55
                                                                 .00
                                                                 .00

TINDELL JR     R   081918286            45 MA01 192              .00          .00          .00       23285.77
XXXXX8322A         21920300609604TXM   253 N793                  .00    31708.56          .00            .00
06/30/2019 07/01/2019            111                     .00      .00          .00          .00            .00
     1                                                  8422.79   .00          .00          .00        8254.33
3K01K79JE12    1     1                                          168.46
                                                                 .00
                                                                 .00

ZAMPINI        M A 081904195            45 MA01 652              .00          .00          .00      388714.81
XXXXX1286A         21920300604804TXM   253 N793    1             .00   422853.53          .00         1364.00
06/25/2019 06/30/2019            111                     .00   1364.00          .00          .00            .00
     1                                                 34138.72  655.49          .00          .00       32119.23
8HP5T40VK98    5     5                                           .00
                                                                 .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC         P O BOX 781036           PHILADELPHIA    PA  191781036        ~
                                                   PART A         PAID DATE: 08/05/2019   REMIT#:  361   PAGE:        7
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ZIEGLER               R R 081899171 | | 45 | MA01 | 391 | .00 | .00 | .00 | 81735.68 |
| XXXXX1644A            21920300607804TXM | | 253 | N793 | | .00 | 95096.17 | .00 | .00 |
| 06/24/2019 06/28/2019              111 | | | | .00 | .00 | .00 | .00 | .00 |
| 1                     4      4 | | | | 13360.49 | .00 | .00 | .00 | 13093.28 |
| 9CA5GY8MG64 | | | | | 267.21 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SUBTOTAL FISCAL YEAR - 2019 | | | | | .00 | .00 | .00 | 2182115.04 |
| | | | | | .00 | 2542566.12 | .00 | 529414.38 |
| | | | | .00 | .00 | .00 | .00 | .00 |
| | 61     61 | | | 324368.95 | 12276.00 | 517138.38 | 34272.30- | 268707.90 |
| | | | | | 5483.82 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SUBTOTAL PART A | | | | | .00 | .00 | .00 | 2176291.10 |
| | | | | | .00 | 2515697.24 | .00 | 529414.38 |
| | | | | .00 | 20490.47 | .00 | 26.19- | .00 |
| | 55     55       4 | | | 321379.68 | 12276.00 | 517138.38 | 116572.17- | 253705.94 |
| | | | | | 5177.66 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036            ~
                                                   PART B             PAID DATE: 08/05/2019   REMIT#:   361    PAGE:        8

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT   COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT  COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB     RC   REM  PROF COMP   MSP PAYMT     NCOVD CHGS    INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY  RC   REM  DRG AMT     DEDUCTIBLES   DENIED CHGS   PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

AFZAL            S A 081944910            45   MA01                      .00          .00            .00          4098.50
8FT6H96RG60          21920300617304TXM   253  N793                      .00      4156.66            .00              .00
07/16/2019 07/16/2019             131                      .00          .00          .00            .00            58.16
     1                                                     .00          .00          .00            .00            56.99
                                                                       1.17
                                                                        .00
                                                                        .00

ARRINGTON        K D 081944928            45   MA01                      .00          .00            .00          4098.50
XXXXX4024A           21920300616704TXM   253  N793                      .00      4156.66            .00              .00
07/16/2019 07/16/2019             131                      .00          .00          .00            .00            58.16
     1                                                     .00          .00          .00            .00            56.99
6G56RQ1CK42                                                            1.17
                                                                        .00
                                                                        .00

ASH              M   081585549            45   MA01                      .00        26.94            .00          1160.74
XXXXX8239A           21920300659904TXM   253  N793                      .00      1295.39            .00            26.94
03/22/2019 03/22/2019             131      2              .00          .00          .00            .00              .00
     1                                                     .00          .00          .00            .00           105.56
5QU5JP5DM53                                                            2.15
                                                                        .00
                                                                        .00

BAGLEY           A   081948432            45   MA01                      .00        13.11            .00           738.76
XXXXX2187A           21920300623204TXM   253  N793                      .00       804.32            .00            13.11
07/18/2019 07/18/2019             131      2   N782      .00          .00          .00            .00              .00
     1                                                     .00          .00          .00            .00            51.40
2MX8EE1CP28                                                            1.05
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036             PHILADELPHIA   PA 191781036          ~
                                                   PART B           PAID DATE: 08/05/2019   REMIT#:  361   PAGE:         9

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#         DRG OUT AMT    COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD        NEW TECH/ECT   COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT              TOB          RC  REM  PROF COMP    MSP PAYMT      NCOVD CHGS    INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY     RC  REM  DRG AMT      DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

BARBOUR        T S 081945529            97  MA01                      .00         60.04            .00          3583.33
XXXXX6396A         21920300617704TXM    45  N793                     .00       3883.53            .00            60.04
07/16/2019 07/16/2019           131    253                           .00          .00            .00              .00
   1                                     2          .00     .00      .00          .00            .00           235.36
8KP7XG4TM49                                                         4.80
                                                                     .00
                                                                     .00

BASKERVILLE    D V 081911190            97  MA01                      .00        239.29            .00          8170.20
XXXXX6611T         21919800485104TXM    45  N793                     .00       9366.65            .00           239.29
06/27/2019 06/27/2019           131    253  N782          .00        .00          .00            .00              .00
   1                                     2  N782          .00      19.14          .00            .00           938.02
5V50GK3RW21                                                          .00
                                                                     .00

BEES           M   081618035            45  MA01                      .00         75.85            .00          3934.12
XXXXX5477A         21920300659104TXM   253  N793                     .00       4313.32            .00            75.85
04/01/2019 04/01/2019           131     2  N782          .00        .00          .00            .00              .00
   1                                                     .00       6.07          .00            .00           297.28
4D88A94UU62                                                          .00
                                                                     .00

BOYD           L D 081935595            45  MA01                      .00          .00            .00           190.44
4GG7WJ2TC45        21920300623704TXM   253  N793                     .00        256.00            .00              .00
07/16/2019 07/16/2019           131                      .00        .00          .00            .00              .00
   1                                                     .00       1.31          .00            .00            64.25
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828               VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA   PA  191781036          ~
                                                     PART B         PAID DATE: 08/05/2019   REMIT#:  361      PAGE:      10
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BROCK          J<br>XXXXX2190A<br>07/17/2019 07/18/2019<br>   4<br>2P34M34MJ79 | 081947749<br>21920400343004TXM<br>         130 | 258<br>96 | MA01<br>N793<br>N103<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2772.83 | .00<br>.00<br>.00<br>.00 | .00<br>2772.83<br>.00<br>.00 |
| BRUNSON-JENKINS    V<br>7TN3UP0RK87<br>07/12/2019 07/12/2019<br>   19 | 081886145<br>21920300607504TXM<br>         131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>67.69<br>.00<br>.00 | 846.13<br>95946.60<br>76.35<br>.00 | .00<br>.00<br>.00<br>.00 | 91715.95<br>922.48<br>.00<br>3316.83 |
| BRYANT ANDERSON    A M<br>1FG7DE8NU39<br>07/09/2019 07/09/2019<br>   1 | 081933855<br>21920300620304TXM<br>         131 | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.05<br>.00<br>.00 | 25.65<br>1233.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1105.26<br>25.65<br>128.22<br>100.52 |
| BURKEY         G J<br>6UV0YH1RT09<br>07/16/2019 07/16/2019<br>   1 | 081945081<br>21920300615604TXM<br>         131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.39<br>.00<br>.00 | .00<br>4723.08<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4654.13<br>.00<br>68.95<br>67.56 |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036           ~
                                                   PART B              PAID DATE: 08/05/2019    REMIT#:  361    PAGE:     11

PATIENT NAME              PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT      COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                       ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT     COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT               TOB             RC  REM  PROF COMP     MSP PAYMT        NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS      COST   COVDY   NCOVDY            RC  REM  DRG AMT       DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

BUTLER            J   081442881                 97  MA01                      .00         123.66              .00          13010.92
XXXXX5875A           21919600621104TXM          45  N793                      .00       13629.23              .00            126.42
02/10/2019 02/10/2019                  131     253  MA18        .00           .00           2.76              .00               .00
     19                                          2  N425        .00          9.89            .00              .00            484.76
1M39PW6PV57                                                                   .00
                                                                             .00

CARR              A   081742553                 97  MA01                      .00          46.93              .00           4163.04
XXXXX1197A           21920300616304TXM          45  N793                      .00        4397.68              .00             46.93
05/06/2019 05/06/2019                  131     253  N782        .00           .00            .00              .00               .00
      1                                          2             .00          3.75            .00              .00            183.96
9QR9GQ1XK59                                                                   .00
                                                                             .00

CARTER          A Y   081946824                 45  MA01                      .00         262.43              .00           9044.71
6PD1ET2UF25          21920300612604TXM         253  N793                      .00       10356.88              .00            262.43
07/17/2019 07/17/2019                  131       2  MA18        .00           .00            .00              .00               .00
     19                                             N782        .00         20.99            .00              .00           1028.75
                                                                             .00
                                                                             .00

CHILDS            L   081948085                 45  MA01                      .00          23.69              .00           1469.40
3AV5V15VF69          21920300619504TXM         253  N793                      .00        1587.79              .00             23.69
07/18/2019 07/18/2019                  131       2  MA18        .00           .00            .00              .00               .00
     19                                             N89         .00          1.89            .00              .00             92.81
                                                                             .00
                                                                             .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA    PA  191781036              ~
                                                   PART B            PAID DATE: 08/05/2019   REMIT#:  361    PAGE:      12

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT               TOB         RC  REM  PROF COMP     MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS           COST   COVDY   NCOVDY   RC  REM  DRG AMT       DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

CLARK           D M 081947889            45  MA01                        .00        180.06            .00         18476.32
4QT0C34EP34         21920300611504TXM    253 N793                        .00      19376.63            .00           180.06
07/18/2019 07/18/2019           131      2   N782            .00         .00           .00            .00              .00
   1                                     97                  .00         .00           .00            .00           705.84
                                                                      14.41
                                                                        .00
                                                                        .00

DAVENPORT       B   081935454            45  MA01                        .00         55.76            .00          8866.66
9WG0XG0VC15         21920300612704TXM    253 N793                        .00       9145.46            .00            55.76
07/16/2019 07/16/2019           131      2   N782            .00         .00           .00            .00              .00
   1                                                         .00        4.46           .00            .00           218.58
                                                                        .00
                                                                        .00

DAVID           A D 081944829            97  MA01                        .00        502.31            .00         25948.48
XXXXX3195A          21920300610304TXM    50  N793                        .00      27592.95            .00           623.40
07/16/2019 07/16/2019           131      45  N425            .00         .00        988.15            .00              .00
   1                                     253                 .00        40.18          .00            .00          1969.04
3KF8XV8TV39                                                              .00
                                                                        .00

DAVIS           C   081945362            45  MA01                        .00           .00            .00          7583.27
XXXXX2310A          21920300613904TXM    253 N793                        .00       7827.46            .00              .00
07/17/2019 07/17/2019           131                          .00         .00           .00            .00           244.19
   1                                                         .00        4.88           .00            .00           239.31
1AJ1MC1KU91                                                              .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036            ~
                                                     PART B           PAID DATE: 08/05/2019    REMIT#:   361    PAGE:    13
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| DIXON          D N<br>8V22EJ6MG96<br>07/16/2019 07/16/2019<br>1 | 081945024<br>21920300659504TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.17<br>.00<br>.00 | .00<br>4156.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4098.50<br>.00<br>58.16<br>56.99 |
| DOGAN          G<br>XXXXX8918A<br>07/16/2019 07/16/2019<br>1<br>4A43MY1JX81 | 081946345<br>21920300619904TXM<br>131 | 45<br>253<br>2<br>1 | MA01<br>N793<br>N781<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>50.35<br>1.35<br>.00<br>.00 | 16.87<br>1295.39<br>160.26<br>.00 | .00<br>.00<br>.00<br>.00 | 1160.74<br>227.48<br>.00<br>66.08 |
| GAIER          T M<br>XXXXX6375A<br>07/06/2019 07/06/2019<br>1<br>5EP7MY2MX77 | 081811739<br>21920300623504TXM<br>121 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.91<br>.00<br>.00 | .00<br>335.69<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 240.40<br>.00<br>.00<br>93.38 |
| GASTON         A<br>XXXXX5193C2<br>07/17/2019 07/17/2019<br>1<br>5EC9P76TD32 | 081947491<br>21920300611804TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>9.16<br>.00<br>.00 | 114.54<br>13295.25<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 12722.59<br>114.54<br>.00<br>448.96 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036           ~
                                                   PART B            PAID DATE: 08/05/2019   REMIT#:  361    PAGE:    14
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
GLOCK          T G 081925679      97  MA01              .00         312.17          .00        19418.86
8VH0MR2VM14        21920300611204TXM  16  N793          .00       20877.49          .00          312.17
07/11/2019 07/11/2019        131  45  MA18      .00     .00         102.24          .00             .00
    19                            253 M44       .00     .00            .00          .00         1223.73
                                                      24.97
                                                        .00
                                                        .00


GONZALEZ       R F 081944985      45  MA01              .00          13.11          .00          902.14
8QF1QD1PU80       21920300622404TXM 253  N793          .00         967.70          .00           13.11
07/17/2019 07/17/2019        131   2  N782      .00     .00            .00          .00             .00
     1                                          .00     .00            .00          .00           51.40
                                                       1.05
                                                        .00
                                                        .00


HALL             A 081946931      45  MA01              .00          13.11          .00          786.50
9WR9UC5VR35       21920300623004TXM 253  N793          .00         852.06          .00           13.11
07/17/2019 07/17/2019        131   2  N782      .00     .00            .00          .00             .00
     1                                          .00     .00            .00          .00           51.40
                                                       1.05
                                                        .00
                                                        .00


HILL           J S 081947459      97  MA01              .00          48.53          .00         6989.90
7DA2ED1HT93       21920300614304TXM  45  N793          .00        7232.51          .00           48.53
07/17/2019 07/17/2019        131  253 N782      .00     .00            .00          .00             .00
     1                             2            .00     .00            .00          .00          190.20
                                                       3.88
                                                        .00
                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036         PHILADELPHIA   PA 191781036           ~
                                                   PART B          PAID DATE: 08/05/2019   REMIT#:   361    PAGE:     15
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>          TOB<br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| JOHNSON        F<br>2MD9PD6GC42<br>07/16/2019 07/16/2019<br>1 | 081943995<br>21920300615304TXM<br>              131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>15.01<br>.00<br>.00 | .00<br>6074.86<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 5324.82<br>.00<br>750.04<br>735.03 |
| JOHNSON        W<br>8W58RG5RK22<br>07/17/2019 07/17/2019<br>1 | 081946956<br>21920300620904TXM<br>              131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| KIDD           J<br>XXXXX4113A<br>07/16/2019 07/16/2019<br>1<br>2YK4TN6AG01 | 081945057<br>21920300616104TXM<br>              131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.26<br>.00<br>.00 | .00<br>4450.53<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4387.57<br>.00<br>62.96<br>61.70 |
| LACROIX        V<br>XXXXX9412B<br>07/17/2019 07/17/2019<br>1<br>3DX5HT6GF61 | 081947053<br>21920300621104TXM<br>              131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                  VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA    PA  191781036            ~
                                                   PART B            PAID DATE: 08/05/2019   REMIT#:   361    PAGE:    16

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND    CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                    TOB        RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST      PROC CD AMT
CLM STATUS                COST   COVDY  NCOVDY   RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ   NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

LELWICA HEBEISE    S C 081944944               45   MA01                   .00            .00           .00         3495.94
XXXXX0844T             21920300618904TXM       253  N793                   .00         3546.19          .00              .00
07/16/2019 07/16/2019            131                            .00        .00            .00           .00           50.25
   1                                                           .00        .00            .00           .00           49.25
8AE7EX0NQ44                                                               1.00
                                                                          .00
                                                                          .00

LEWIS              D   081946097               45   MA01                   .00            .00           .00         4098.50
8TH9MQ4XR20           21920300617504TXM        253  N793                   .00         4156.66          .00              .00
07/18/2019 07/18/2019            131                            .00        .00            .00           .00           58.16
   1                                                           .00        .00            .00           .00           56.99
                                                                          1.17
                                                                          .00
                                                                          .00

LY                 L   081945453               45   MA01                   .00            .00           .00          881.10
5RM3U64NA70           21920300621804TXM        253  N793                   .00         1015.13          .00              .00
07/16/2019 07/16/2019            131                            .00        .00            .00           .00          134.03
   1                                                           .00        .00            .00           .00          131.35
                                                                          2.68
                                                                          .00
                                                                          .00

MACELREE           T   081948317               45   MA01                   .00          48.53           .00         5854.26
XXXXX0617C1           21920300614904TXM        253  N793                   .00         6096.87          .00           48.53
07/18/2019 07/18/2019            131            2    N782       .00        .00            .00           .00              .00
   1                                                           .00        .00            .00           .00          190.20
4XP2UN6CP91                                                               3.88
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036                PHILADELPHIA    PA  191781036           ~
                                                       PART B               PAID DATE: 08/05/2019    REMIT#:  361    PAGE:    17

PATIENT NAME          PATIENT CNTRL NUMBER    RC  REM  DRG#        DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER              RC  REM  OUTCD       NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT               TOB          RC  REM  PROF COMP   MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS        COST  COVDY   NCOVDY        RC  REM  DRG AMT     DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

MARTIN           C D 081936205               45  MA01                     .00            .00           .00           881.10
8W85V25EC40          21920300622204TXM      253  N793                     .00        1015.13           .00              .00
07/16/2019 07/16/2019           131                            .00        .00            .00           .00           134.03
     1                                                         .00        .00            .00           .00           131.35
                                                                        2.68
                                                                         .00
                                                                         .00

MITCHELL         D   081948713               45  MA01                     .00          23.69           .00          1469.40
XXXXX8374A           21920300619704TXM      253  N793                     .00        1587.79           .00            23.69
07/18/2019 07/18/2019           131           2  MA18          .00        .00            .00           .00              .00
    19                                                         .00        .00            .00           .00            92.81
2ER1QE7MU27                                                             1.89
                                                                         .00
                                                                         .00

NELSON           R R 081945370               45  MA01                     .00            .00           .00          4860.87
3PF9YK9UD45          21920300615504TXM      253  N793                     .00        4946.73           .00              .00
07/17/2019 07/17/2019           131                            .00        .00            .00           .00            85.86
     1                                                         .00        .00            .00           .00            84.14
                                                                        1.72
                                                                         .00
                                                                         .00

NG               M C 081933186               97  MA01                     .00         160.27           .00         12295.13
6K04AE3HD81          21919700301504TXM       45  N793                     .00       13096.48           .00           160.27
07/10/2019 07/10/2019           131          253  N782         .00        .00            .00           .00              .00
     1                                         2                .00        .00            .00           .00           628.26
                                                                       12.82
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036           PHILADELPHIA   PA  191781036           ~
                                                  PART B           PAID DATE: 08/05/2019   REMIT#:  361    PAGE:      18

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM   DRG#          DRG OUT AMT    COINSURANCE      PAT REFUND       CONTRACT ADJ
MID                   ICN NUMBER             RC   REM   OUTCD         NEW TECH/ECT   COVD CHGS        ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                    TOB    RC   REM   PROF COMP     MSP PAYMT      NCOVD CHGS       INTEREST         PROC CD AMT
CLM STATUS            COST   COVDY   NCOVDY  RC   REM   DRG AMT       DEDUCTIBLES    DENIED CHGS      PRE PAY ADJ      NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

NUNEZ          F M 081947590           45   MA01                          .00         23.69              .00            5974.10
5PJ1W18ED80        21920300615104TXM  253   N793                         .00       6092.49              .00              23.69
07/17/2019 07/17/2019          131     2    MA18         .00             .00           .00              .00                .00
     19                                97   N782         .00             .00           .00              .00              92.81
                                                                       1.89
                                                                        .00
                                                                        .00

OLIPHANT       L   081943912           45   MA01                          .00           .00              .00            4200.46
4CU1M68MY13        21920300616504TXM  253   N793                         .00       3632.02              .00                .00
07/16/2019 07/16/2019          131     50               .00             .00         624.78              .00              56.34
      1                                                 .00             .00           .00              .00              55.21
                                                                       1.13
                                                                        .00
                                                                        .00

PILOTO CEPERO  E N 081427197           45   MA01                          .00         48.53              .00            6955.77
XXXXX2473M         21920300658604TXM  253   N793                         .00       7198.38              .00              48.53
02/06/2019 02/06/2019          131     2    N782         .00             .00           .00              .00                .00
      1                                                 .00             .00           .00              .00             190.20
1VV8TQ7YD37                                                            3.88
                                                                        .00
                                                                        .00

RIOS MONTALVO  L A 081945461           45   MA01                          .00           .00              .00            3762.50
XXXXX8650A         21920300618104TXM  253   N793                         .00       3818.74              .00                .00
07/17/2019 07/17/2019          131                      .00             .00           .00              .00              56.24
      1                                                 .00             .00           .00              .00              55.11
7H80ER6RX35                                                            1.13
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA 191781036         ~
                                                  PART B           PAID DATE: 08/05/2019   REMIT#:   361   PAGE:     19
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>          TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| RIVERS         J<br>8V02NM6MX87<br>07/17/2019 07/17/2019<br>1 | 081946691<br>21920300612904TXM<br>              131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>N782<br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>6.50<br>.00<br>.00 | 81.21<br>8851.82<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 8445.77<br>81.21<br>.00<br>318.34 |
| ROSARIO        J L<br>4AQ5TK8HK59<br>07/16/2019 07/16/2019<br>19 | 081945602<br>21920300614404TXM<br>              131 | 45<br>253<br>2<br> | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.88<br>.00<br>.00 | 48.53<br>7198.38<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6955.77<br>48.53<br>.00<br>190.20 |
| ROSARIO        J L<br>4AQ5TK8HK59<br>07/12/2019 07/12/2019<br>19 | 081941072<br>21920300622604TXM<br>              131 | 45<br>253<br>2<br> | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>897.51<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 831.95<br>13.11<br>.00<br>51.40 |
| RUSINKO        M<br>XXXXX7198A<br>07/17/2019 07/17/2019<br>1<br>9PQ9QE3MX19 | 081945321<br>21920300618004TXM<br>              131 | 45<br>253<br> | MA01<br>N793<br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.13<br>.00<br>.00 | .00<br>3877.10<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3820.61<br>.00<br>56.49<br>55.36 |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036               PHILADELPHIA   PA  191781036         ~
                                                       PART B            PAID DATE: 08/05/2019   REMIT#:  361    PAGE:      20
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SCOTT           M<br>XXXXX2873A<br>07/08/2019 07/08/2019<br>1<br>2P47XY7KT37 | 081921132<br>21919800486804TXM<br>131 | 45<br>253<br>2<br>1 | MA01<br>N793<br>N781<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>14.13<br>2.27<br>.00<br>.00 | 28.47<br>1467.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1310.95<br>42.60<br>156.48<br>111.61 |
| SCOTT         N R<br>XXXXX0311A<br>07/17/2019 07/17/2019<br>1<br>9T94K43VR81 | 081946642<br>21920300614704TXM<br>131 | 97<br>50<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>6.07<br>.00<br>.00 | 75.85<br>5331.92<br>910.41<br>.00 | .00<br>.00<br>.00<br>.00 | 5863.13<br>75.85<br>.00<br>297.28 |
| SIMPSON       R J<br>XXXXX1153A<br>07/16/2019 07/16/2019<br>1<br>2VX2AR8XK25 | 081944027<br>21920300619104TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.91<br>.00<br>.00 | .00<br>3252.32<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3206.87<br>.00<br>45.45<br>44.54 |
| SINGLETON JR   C S<br>4U54U65KN64<br>07/16/2019 07/16/2019<br>19 | 081945297<br>21920300619304TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.88<br>.00<br>.00 | 48.53<br>2325.42<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2082.81<br>48.53<br>.00<br>190.20 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036           ~
                                                   PART B             PAID DATE: 08/05/2019    REMIT#:  361    PAGE:    21
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST   COVDY   TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SMALLS          L N<br>6R75H61HQ68<br>07/16/2019 07/16/2019<br>1 | 081943474<br>21920300613104TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>18.41<br>.00<br>.00 | 230.16<br>8600.43<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7449.65<br>230.16<br>.00<br>902.21 |
| STEWART          D<br>2A68XJ6DA45<br>07/16/2019 07/16/2019<br>1 | 081945248<br>21920300614104TXM<br>131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>4.77<br>.00<br>.00 | .00<br>7326.67<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7087.75<br>.00<br>238.92<br>234.15 |
| SULLIVAN        B A<br>1WG1A69GA34<br>07/16/2019 07/16/2019<br>1 | 081945164<br>21920300621304TXM<br>131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| TALOTTA         K P<br>5NA6CM8MX77<br>07/16/2019 07/16/2019<br>1 | 081943979<br>21920300616904TXM<br>131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>1.17<br>.00<br>.00 | .00<br>4156.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4098.50<br>.00<br>58.16<br>56.99 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                    EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036            PHILADELPHIA   PA  191781036            ~
                                                       PART B              PAID DATE: 08/05/2019    REMIT#:  361    PAGE:      22

PATIENT NAME               PATIENT CNTRL NUMBER    RC  REM  DRG#        DRG OUT AMT      COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                        ICN NUMBER              RC  REM  OUTCD       NEW TECH/ECT     COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                         TOB     RC  REM  PROF COMP   MSP PAYMT        NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY          RC  REM  DRG AMT     DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

TOTH               A J 081935405           45  MA01              .00            23.69            .00         4448.26
XXXXX5925A             21920300615904TXM   253 N793              .00          4566.65            .00           23.69
07/16/2019 07/16/2019          131         2               .00   .00            .00            .00             .00
    1                                                      .00   1.89           .00            .00           92.81
2UG8A88VX32                                                      .00
                                                                .00


TRAWICK            B   081939274           45  MA01              .00             .00            .00          881.10
8WD0X03FD23            21920300621604TXM   253 N793              .00          1015.13            .00             .00
07/17/2019 07/17/2019          131                         .00   .00            .00            .00          134.03
    1                                                      .00   2.68           .00            .00          131.35
                                                                .00
                                                                .00


VERNACCHIO         M L 081944159           97  MA01              .00           262.43            .00        11071.28
XXXXX1920A             21920300612104TXM   50  N793              .00         11758.67            .00          262.43
07/17/2019 07/17/2019          131         45  MA18        .00   .00          624.78            .00             .00
    19                                     253 N782        .00   20.99          .00            .00         1028.75
9AR4GM4MN62                                                      .00
                                                                .00


WASSON             J W 081946519           97  MA01              .00           262.43            .00         9918.69
XXXXX9569A             21920300612404TXM   50  N793              .00         10948.86            .00          262.43
07/17/2019 07/17/2019          131         45              .00   .00          282.00            .00             .00
    1                                      253             .00   20.99          .00            .00         1028.75
9AM3Q34DK86                                                      .00
                                                                .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:         EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA   PA  191781036          ~
                                                   PART B              PAID DATE: 08/05/2019   REMIT#:  361    PAGE:    23
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST COVDY TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| WELDON            M XXXXX3306A 07/17/2019 07/17/2019 1 9N47J40RU60 | 081946923 21920300620604TXM            131 | 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 2.68 .00 .00 | .00 1015.13 .00 .00 | .00 .00 .00 .00 | 881.10 .00 134.03 131.35 |
| WILLIAMS        L K 4YN3E58AY90 07/16/2019 07/16/2019 1 | 081945073 21920300617104TXM            131 | 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 1.17 .00 .00 | .00 4156.66 .00 .00 | .00 .00 .00 .00 | 4098.50 .00 58.16 56.99 |
| WILLIAMS JR      L 9C66J38AP75 07/17/2019 07/17/2019 1 | 081945388 21920300618704TXM            131 | 45 253 | MA01 N793 | .00 .00 | .00 .00 .00 1.06 .00 .00 | .00 3655.87 .00 .00 | .00 .00 .00 .00 | 3602.98 .00 52.89 51.83 |
| WRIGHT           K XXXXX0196A 07/16/2019 07/16/2019 1 3HT2WN4JH19 | 081944993 21920300618504TXM            131 | 97 45 253 2 | MA01 N793 N782 | .00 .00 | .00 .00 .00 1.89 .00 .00 | 23.69 3726.71 .00 .00 | .00 .00 .00 .00 | 3608.32 23.69 .00 92.81 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA   PA  191781036        ~
                                                  PART B          PAID DATE: 08/05/2019    REMIT#:  361    PAGE:    24

PATIENT NAME         PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT      COINSURANCE      PAT REFUND        CONTRACT ADJ
MID                  ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT     COVD CHGS        ESRD NET ADJ      PATIENT RESP
FROM DT    THRU DT                   TOB    RC   REM  PROF COMP    MSP PAYMT        NCOVD CHGS       INTEREST          PROC CD AMT
CLM STATUS          COST  COVDY  NCOVDY     RC   REM  DRG AMT      DEDUCTIBLES      DENIED CHGS      PRE PAY ADJ       NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

YAUW               I M 081901753           97   MA01                     .00          403.48              .00          44462.28
9WW2N38VX04            21919700299604TXM   45   N793                     .00        46479.63              .00            403.48
07/09/2019 07/11/2019              131    253   MA18      .00            .00              .00              .00              .00
     19                                     2   N782      .00            .00              .00              .00           1581.59
                                                                      32.28
                                                                        .00
                                                                        .00

ZAMPINI            M A 081944902           45   MA01                     .00              .00              .00           3702.39
XXXXX1286A            21920300618304TXM   253   N793                     .00         3753.11              .00              .00
07/16/2019 07/16/2019              131                    .00            .00              .00              .00             50.72
      1                                                   .00            .00              .00              .00             49.70
8HP5T40VK98                                                           1.02
                                                                        .00
                                                                        .00

SUBTOTAL FISCAL YEAR - 2019                                             .00         4806.47              .00         463245.84
                                                                        .00       487197.99              .00           8004.24
                                                         .00            .00         3771.73              .00           3391.17
                                                         .00          64.48         2772.83              .00          22042.62
                                                                     449.85
                                                                        .00
                                                                        .00

SUBTOTAL PART B                                                         .00         4806.47              .00         463245.84
                                                                        .00       487197.99              .00           8004.24
                                                         .00            .00         3771.73              .00           3391.17
                                                         .00          64.48         2772.83              .00          22042.62
                                                                     449.85
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC       P O BOX 781036              PHILADELPHIA    PA 191781036           ~
                                                            PAID DATE: 08/05/2019    REMIT#:  361    PAGE:    25
                                  S U M M A R Y
CLAIM DATA:                       PASS THRU AMOUNTS:
                                  CAPITAL                :         .00    PROVIDER PAYMENT RECAP    :
DAYS         :                    RETURN ON EQUITY       :         .00
  COST       :         55         DIRECT MEDICAL EDUCATION :       .00    PAYMENTS                 :
  COVDY      :         55         KIDNEY ACQUISITION     :         .00      DRG OUT AMT            :            .00
  NCOVDY     :          4         BAD DEBT               :         .00      INTEREST              :          26.19-
                                  NON PHYSICIAN ANESTHETISTS:      .00      PROC CD AMT           :        3,391.17
CHARGES      :                        TOTAL PASS THRU    :         .00      NET REIMB             :      275,748.56
  COVD       :  3,002,895.23                                               TOTAL PASS THRU        :            .00
  NCOVD      :      3,771.73      PIP PAYMENT            :         .00      PIP PAYMENTS          :            .00
  DENIED     :    519,911.21      SETTLEMENT PAYMENTS    :         .00      SETTLEMENT PYMTS      :            .00
                                  ACCELERATED PAYMENTS   :         .00      ACCELERATED PAYMENTS  :            .00
                                  REFUNDS                :         .00      REFUNDS               :            .00
PROF COMP    :         .00        PENALTY RELEASE        :         .00      PENALTY RELEASE       :            .00
MSP PAYMT    :     20,490.47      TRANS OUTP PYMT        :         .00      TRANS OUTP PYMT       :            .00
DEDUCTIBLES  :     12,340.48      HEMOPHILIA ADD-ON      :         .00      HEMOPHILIA ADD-ON     :            .00
COINSURANCE  :      4,806.47      NEW TECH/ECT ADD-ON    :         .00      NEW TECH/ECT ADD-ON   :            .00
                                  ISLET ADD-ON PAYMENT   :         .00      ISLET ADD-ON PAYMENT  :            .00
                                  VOID/REISSUE           :         .00      VOID/REISSUE          :            .00
                                  935 PAYMENTS           :         .00      935 PAYMENTS          :            .00
                                                                           BALANCE FORWARD        :      19,127.58
PAT REFUND   :         .00        WITHHOLD FROM PAYMENTS :                  WITHHOLD              :      94,397.63-
INTEREST     :        26.19-      CLAIMS ACCOUNTS RECEIVABLE:     .00       ADJUSTMENT TO BALANCE:            .00
CONTRACT ADJ :  2,639,536.94      ACCELERATED PAYMENTS   :         .00      NET PROVIDER PAYMENT :      200,452.32
PROC CD AMT  :      3,391.17      PENALTY                :   94,397.63-     (PAYMENTS MINUS WITHHOLD)
NET REIMB    :    275,748.56      SETTLEMENT             :         .00      CHECK/EFT NUMBER       :    EFT6862512
                                  THIRD PARTY PAYMENT    :         .00
                                  AFFILIATED WITHHOLDING :         .00
                                   935 WITHHOLDING       :         .00
                                  FEDERAL PAYMENT LEVY   :         .00
                                  NON-TAX FPLP           :         .00
                                  TOTAL WITHHOLD         :   94,397.63-
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                  PART A        PAID DATE: 08/06/2019   REMIT#:  362    PAGE:         1

PATIENT NAME           PATIENT CNTRL NUMBER  RC   REM  DRG#       DRG OUT AMT    COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                    ICN NUMBER            RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                    TOB    RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS             COST  COVDY    NCOVDY RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

DULING         F H 080184203          45  MA01  543                    .00           .00            .00          80119.08
XXXXX3322A         21920400339704TXM  253 N793                        .00      91956.99            .00               .00
02/23/2018 02/27/2018        111      23                 .00      9134.29           .00            .00               .00
     2                                               11837.91       54.07           .00            .00           2649.55
3C39KE6WN12        3     1     2                                     .00
                                                                    .00

KRATZ          J M 080508732          121 MA02  092                   .00           .00            .00               .00
XXXXX5606A         21921100000104TXM  253                            .00     116808.83-           .00               .00
05/23/2018 05/30/2018        118                         .00         .00           .00      114531.81-          2231.48-
    22                                               10459.19-     45.54-          .00
4NM3NH2FN60        7-    7-                                          .00
                                                                    .00

SUBTOTAL FISCAL YEAR - 2018                                           .00           .00            .00          80119.08
                                                                    .00      24851.84-           .00               .00
                                                         .00      9134.29           .00            .00               .00
                   4-    6-     2                     1378.72        8.53           .00      114531.81-           418.07
                                                                    .00
                                                                    .00

BOGDONOVITCH   T J 081889081          16  MA43  261                   .00           .00            .00          79478.77
8AR7VU9KM61        21919900243404TXM      MA01                       .00           .00            .00               .00
06/24/2019 06/25/2019        110          N793           .00         .00      79478.77            .00               .00
     4                                                   .00         .00           .00            .00               .00
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA 191781036              ~
                                                   PART A              PAID DATE: 08/06/2019    REMIT#:   362    PAGE:      2

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                     TOB    RC   REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS             COST  COVDY  NCOVDY    RC   REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

FURMANN         J      081807059              253 MA02 300                  .00           .00             .00              .00
XXXXX6370A             21920400339104TXM      74  N793                      .00      660450.86            .00              .00
05/25/2019 07/15/2019                111                          .00       .00           .00             .00              .00
1                      51    51                              11651.45       52.54          .00             .00          2574.44
2PJ0E76WD47                                                                 .00
                                                                            .00


HELLAMS JR      W      081903726              78  MA02 847                  .00           .00             .00         11721.26
9HH3X29MV71            21921000580704TXM           N793                     .00           .00             .00              .00
06/25/2019 06/25/2019                110                          .00       .00      11721.26            .00              .00
4                                                           .00             .00           .00             .00              .00
                                                                            .00
                                                                            .00
                                                                            .00


HILL          M A      081930687              22  N598 074                  .00           .00             .00         73101.61
XXXXX4478A             21921100307204TXM           MA02                     .00           .00             .00              .00
07/08/2019 07/12/2019                110                          .00       .00           .00             .00              .00
4                                                           .00             .00      73101.61            .00              .00
9TK5E91EN77                                                                 .00
                                                                            .00
                                                                            .00


JENKINS         R      081851461              253 MA02 004                  .00           .00             .00              .00
XXXXX3946A             21920400338804TXM      74  N793                      .00      939952.43            .00              .00
06/08/2019 07/15/2019                111                          .00       .00           .00             .00              .00
1                      37    37                             114593.16       586.07         .00             .00         28717.47
2Q29YT0RE14                                                                 .00
                                                                            .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA    PA  191781036              ~
                                                  PART A          PAID DATE: 08/06/2019    REMIT#:  362    PAGE:          3
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  TOB NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
SPENCER          A   081899031               45  MA01  208               .00          .00          .00      36186.35
XXXXX0742A           21920400340004TXM      253  N793                    .00     61617.07          .00           .00
06/24/2019 06/25/2019               111                          .00     .00          .00          .00           .00
   1               1     1                                  25430.72     .00          .00          .00      24922.11
5MN6HU0JU54                                                            508.61
                                                                        .00
                                                                        .00


SUBTOTAL FISCAL YEAR - 2019                                              .00          .00          .00     200487.99
                                                                        .00    1662020.36          .00           .00
                                                                .00     .00          .00          .00           .00
                   89    89                                151675.33     .00     164301.64          .00      56214.02
                                                                     1147.22
                                                                        .00
                                                                        .00


SUBTOTAL PART A                                                          .00          .00          .00     280607.07
                                                                        .00    1637168.52          .00           .00
                                                                .00   9134.29          .00          .00           .00
                   85    83      2                         153054.05     .00     164301.64    114531.81-     56632.09
                                                                     1155.75
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                       MEDICARE A                   MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                     PART B          PAID DATE: 08/06/2019    REMIT#:   362    PAGE:        4

PATIENT NAME        PATIENT CNTRL NUMBER  RC  REM  DRG#        DRG OUT AMT     COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                 ICN NUMBER            RC  REM  OUTCD       NEW TECH/ECT    COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT              TOB       RC  REM  PROF COMP   MSP PAYMT       NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS          COST  COVDY  NCOVDY   RC  REM  DRG AMT     DEDUCTIBLES     DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                           SEQUESTRATION
                                                             PBP REDUCT
                                                             ISLET ADD ON

AFZAL           S A 081947921            45  MA01                     .00           .00           .00           3870.33
8FT6H96RG60         21920400342504TXM    253 N793                     .00       3655.87           .00                .00
07/19/2019 07/19/2019            131     50                           .00        267.35           .00              52.89
     1                                            .00                 .00           .00           .00              51.83
                                                  .00                1.06
                                                                     .00
                                                                     .00

AGUIRRE JR      F   081948838            45  MA01                     .00           .00           .00           4098.50
2ER9G54VC23         21920400342104TXM    253 N793                     .00       4156.66           .00                .00
07/19/2019 07/19/2019            131                                  .00           .00           .00              58.16
     1                                            .00                 .00           .00           .00              56.99
                                                  .00                1.17
                                                                     .00
                                                                     .00

ANGER SR        M P 081949810            45  MA01                     .00         13.11           .00           2846.54
3DE8KU9MR25         21920400342904TXM    253 N793                     .00       2912.10           .00              13.11
07/19/2019 07/19/2019            131     2   MA18                     .00           .00           .00                .00
    19                                   97       .00                 .00           .00           .00              51.40
                                                  .00                1.05
                                                                     .00
                                                                     .00

ARRINGTON       K D 081948135            45  MA01                     .00           .00           .00           4098.50
XXXXX4024A          21920400342204TXM    253 N793                     .00       4156.66           .00                .00
07/19/2019 07/19/2019            131                                  .00           .00           .00              58.16
     1                                            .00                 .00           .00           .00              56.99
6G56RQ1CK42                                       .00                1.17
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036        PHILADELPHIA   PA  191781036        ~
                                                  PART B           PAID DATE: 08/06/2019   REMIT#:   362    PAGE:        5

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT    COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                  TOB        RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS    INTEREST        PROC CD AMT
CLM STATUS         COST  COVDY  NCOVDY         RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

BARRATT            V    081946675             45  MA01                     .00       160.27            .00         4636.18
2UK4GY2ED89             21920400341904TXM     253 N793                     .00      5437.53            .00          160.27
07/18/2019 07/18/2019           131           2   MA18        .00          .00          .00            .00              .00
    19                                            N782        .00          .00          .00            .00          628.26
                                                                         12.82
                                                                           .00
                                                                           .00

BARRETO            E    081949422             45  MA01                     .00        23.69            .00          926.95
XXXXX7901B              21920400343504TXM     253 N793                     .00      1045.34            .00           23.69
07/19/2019 07/19/2019           131           2              .00          .00          .00            .00              .00
    1                                                        .00          .00          .00            .00           92.81
9YU3VJ8AT80                                                              1.89
                                                                           .00
                                                                           .00

BOWSER             M    081947533             45  MA01                     .00          .00            .00         1510.07
2RG2FN4AG00             21920400343404TXM     253 N793                     .00      1534.73            .00              .00
07/19/2019 07/19/2019           131                          .00          .00          .00            .00           24.66
    1                                                        .00          .50          .00            .00           24.16
                                                                           .00
                                                                           .00

BROWN            K L    081856122             70  MA01        1021.88     846.13            .00       107713.00
8GT5EX5RA73             21920400339404TXM     97  N793    70              .00    112965.53            .00         1203.59
06/20/2019 06/21/2019           121           96  N425       .00          .00       357.46            .00              .00
    1                                         45  N425       .00        67.69          .00            .00         4338.71
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                         MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                  EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036                 PHILADELPHIA   PA  191781036        ~
                                                     PART B            PAID DATE: 08/06/2019    REMIT#:  362    PAGE:        6

PATIENT NAME            PATIENT CNTRL NUMBER    RC  REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND    CONTRACT ADJ
MID                     ICN NUMBER              RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                    TOB       RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST      PROC CD AMT
CLM STATUS              COST   COVDY   NCOVDY    RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ   NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

BRYANT          M I 081949059            45  MA01                 .00       262.43          .00       9044.71
8EW3CR6FQ90         21920400341104TXM    253 N793                 .00     10356.88          .00        262.43
07/19/2019 07/19/2019           131    2   MA18       .00         .00          .00          .00           .00
    19                                                .00       20.99          .00          .00       1028.75
                                                                 .00
                                                                 .00

BRYANT          V G 081949380            45  MA01                 .00        13.11          .00        914.92
XXXXX5958A         21920400343704TXM    253 N793                 .00       980.48          .00         13.11
07/19/2019 07/19/2019           131    2   N782       .00         .00          .00          .00           .00
    1                                                 .00        1.05          .00          .00         51.40
5D29U31YF55                                                       .00
                                                                 .00

BURTON           E  081800674            97  MA01                 .00       170.82-         .00      11765.02-
XXXXX6595D         21914900315904TXM    45  N782                 .00     12619.01-         .00           .00
05/23/2019 05/23/2019           138    253 N782       .00         .00          .00          .00           .00
    22                                  2   N782       .00       13.66-        .00          .00        669.51-
3EY1TA2PP09                                                       .00
                                                                 .00

BURTON           E  081800674            96  N211                 .00          .00          .00      12619.01
XXXXX6595D         21919200920808TXMU    N793                     .00          .00          .00           .00
05/23/2019 05/23/2019           13G    M2        .00              .00          .00          .00           .00
    4                                   M2        .00             .00      12619.01         .00           .00
3EY1TA2PP09                                                       .00
                                                                 .00
                                                                 .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                  MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA    PA  191781036          ~
                                                 PART B          PAID DATE: 08/06/2019    REMIT#:  362    PAGE:        7

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#      DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD     NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                        TOB    RC   REM  PROF COMP  MSP PAYMT     NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS                COST   COVDY   NCOVDY  RC   REM  DRG AMT   DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

CALTER            W D 081949679          45  MA01                       .00           57.72          .00          27583.68
9PG9TJ1WE37          21920400340504TXM  253  N793                       .00        26702.48          .00             57.72
07/19/2019 07/19/2019         131         2  MA18       .00             .00         1169.75          .00               .00
     19                                   97            .00             .00              .00         .00            226.21
                                                                      4.62
                                                                       .00
                                                                       .00

CARUSO            F J 081948192          97  MA01                       .00           75.85          .00           8275.82
XXXXX5883A           21920400341404TXM   45  N793                       .00         8655.02          .00             75.85
07/18/2019 07/18/2019         131        253            .00             .00              .00         .00               .00
      1                                   2             .00             .00              .00         .00            297.28
3NH3MN9NR08                                                            6.07
                                                                       .00
                                                                       .00

CASTELLUCCI       A  081876955           45  MA01                       .00           13.11-         .00            721.62-
XXXXX2136A           21917500458104TXM  253                             .00          787.18-         .00               .00
06/19/2019 06/19/2019         138         2            .00             .00              .00         .00               .00
     22                                                .00             .00              .00         .00             51.40-
8TY9RG3MG23                                                           1.05-
                                                                       .00
                                                                       .00

CASTELLUCCI       A  081876955           97  MA01                       .00             .00          .00            787.18
XXXXX2136A           21919601270009TXMU      N793                       .00             .00          .00               .00
06/19/2019 06/19/2019         13G            M2        .00             .00              .00         .00               .00
      4                                                .00             .00           787.18          .00               .00
8TY9RG3MG23                                                            .00
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                   PART B              PAID DATE: 08/06/2019   REMIT#:  362   PAGE:      8
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>COST  COVDY  TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| CRUZ          S T<br>XXXXX4065A<br>07/18/2019 07/19/2019<br>    1<br>6GY6QA1HX46 | 081948937<br>21920400340804TXM<br>          131 | 97<br>50<br>45<br>253 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>15.57<br>.00<br>.00 | 194.71<br>15334.72<br>1627.49<br>.00 | .00<br>.00<br>.00<br>.00 | 15962.50<br>220.90<br>.00<br>763.24 |
| DAVENPORT       B<br>9WG0XG0VC15<br>07/18/2019 07/18/2019<br>    1 | 081948465<br>21920400341804TXM<br>          131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>7.96<br>.00<br>.00 | 99.54<br>6689.84<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6192.25<br>99.54<br>.00<br>390.09 |
| FOY SR         M A<br>XXXXX4012A<br>03/29/2019 03/29/2019<br>    22<br>2AX7EU2KF61 | 081609505<br>21917800233304TXM<br>          138 | 22<br>96<br> <br> | MA01<br>N598<br>N598<br>N598 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>8441.89- | .00<br>.00<br>.00<br>.00 | 8063.17-<br>.00<br>.00<br>.00 |
| FOY SR         M A<br>XXXXX4012A<br>03/29/2019 03/29/2019<br>    1<br>2AX7EU2KF61 | 081609505<br>21920300613604TXM<br>          137 | 97<br>45<br>253<br>2 | MA01<br>N782<br>N425<br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>4041.59<br>4400.30<br>.00 | .00<br>.00<br>.00<br>.00 | 7828.53<br>425.65<br>.00<br>183.96 |

```
NOVITAS SOLUTIONS                      MEDICARE A                          MECHANICSBURG  PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                    EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                       PART B             PAID DATE: 08/06/2019   REMIT#:   362    PAGE:        9

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT       COINSURANCE      PAT REFUND       CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT      COVD CHGS        ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                    TOB    RC   REM  PROF COMP     MSP PAYMT         NCOVD CHGS       INTEREST         PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT       DEDUCTIBLES       DENIED CHGS      PRE PAY ADJ      NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

GRIERSON       M H 081949448            45   MA01                        .00              .00              .00             190.44
6U22GH3HQ12        21920400344104TXM   253   N793                        .00           256.00              .00                .00
07/19/2019 07/19/2019          131                         .00          .00              .00              .00                .00
   1                                                       .00         1.31              .00              .00              64.25
                                                                        .00
                                                                        .00

GUIA           R   081946782            45   MA01                        .00            38.76              .00            1681.19
5F95D37RU53        21920400343304TXM   253   N793                        .00          1874.97              .00              38.76
07/17/2019 07/17/2019          131     2                   .00          .00              .00              .00             128.22
   1                                                       .00         3.10              .00              .00             151.92
                                                                        .00
                                                                        .00

HARRIS         J R 081948812            45   MA01                        .00              .00              .00            3419.61
2R47WH0HU48        21920400342804TXM   253   N793                        .00          3467.47              .00                .00
07/19/2019 07/19/2019          131                         .00          .00              .00              .00              47.86
   1                                                       .00          .96              .00              .00              46.90
                                                                        .00
                                                                        .00

HINES          J   081943326            97   MA01                        .00           157.06              .00           18648.22
XXXXX1338A         21920400340604TXM    45   N793                        .00         18288.58              .00             159.82
07/15/2019 07/15/2019          131     253   MA18          .00          .00          1147.65              .00                .00
   19                                    2   N782          .00        12.57              .00              .00             615.62
1K76F43XW43                                                             .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036          ~
                                                   PART B        PAID DATE: 08/06/2019    REMIT#:   362    PAGE:      10
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>       TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| HOLDEN          M<br>8VF1NU5PU18<br>07/19/2019 07/19/2019<br>  1 | 081944175<br>21920400341004TXM<br>                131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>20.99<br>.00<br>.00 | 262.43<br>10356.88<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 9044.71<br>262.43<br>.00<br>1028.75 |
| LOGAN        R L<br>XXXXX2406A<br>07/19/2019 07/19/2019<br>  1<br>7TV6Q49KE60 | 081949125<br>21920400340704TXM<br>                131 | 45<br>253<br>2<br>97 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>14.41<br>.00<br>.00 | 180.06<br>17277.36<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 16377.05<br>180.06<br>.00<br>705.84 |
| MCKELVIN       S<br>XXXXX4534M<br>07/19/2019 07/19/2019<br>  1<br>9FX4KC9FJ93 | 081949695<br>21920400343604TXM<br>                131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| MONTANEZ     L M<br>2DH3MG4UW01<br>07/19/2019 07/19/2019<br>  1 | 081948093<br>21920400342704TXM<br>                131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.02<br>.00<br>.00 | .00<br>3753.11<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3702.39<br>.00<br>50.72<br>49.70 |

```
NOVITAS SOLUTIONS                     MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                                        PAID DATE: 08/06/2019    REMIT#:  362    PAGE:     11
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MURRAY           L<br>1TQ6NC8AF55<br>07/19/2019 07/19/2019<br>19 | 081947293<br>21920400342004TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18<br>N89 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.78<br>.00<br>.00 | 47.38<br>4808.77<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4571.99<br>47.38<br>.00<br>185.62 |
| NARULA           R<br>9JM1UV1AV14<br>07/25/2019 07/25/2019<br>4 | 081955924<br>21921100311004TXM<br>130 | 50 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>3341.69 | .00<br>.00<br>.00<br>.00 | 3341.69<br>.00<br>.00<br>.00 |
| OWENS            J<br>XXXXX3839D2<br>07/19/2019 07/19/2019<br>19<br>5V59YJ1HY33 | 081949117<br>21920400343804TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>967.70<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 902.14<br>13.11<br>.00<br>51.40 |
| ROBINSON         B<br>7C57TP3HJ51<br>07/19/2019 07/19/2019<br>19 | 081949794<br>21920400343904TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>803.77<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 738.21<br>13.11<br>.00<br>51.40 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA   PA 191781036          ~
                                                  PART B          PAID DATE: 08/06/2019   REMIT#:  362   PAGE:    12

PATIENT NAME            PATIENT CNTRL NUMBER  RC  REM  DRG#       DRG OUT AMT    COINSURANCE   PAT REFUND    CONTRACT ADJ
MID                     ICN NUMBER            RC  REM  OUTCD      NEW TECH/ECT   COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                     TOB    RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS              COST   COVDY   NCOVDY RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

ROYE            A E 081912040          45  MA01                       .00        23.69-          .00        997.39-
3CK1A12EC98         21918200438504TXM  253                            .00      1115.78-          .00            .00
06/27/2019 06/27/2019            138   2                    .00       .00          .00           .00            .00
     22                                                     .00      1.89-                                   92.81-
                                                                     .00
                                                                     .00

ROYE            A E 081912040          97  MA01                       .00          .00           .00       1115.78
3CK1A12EC98         21919601269909TXMU     N793                      .00          .00           .00            .00
06/27/2019 06/27/2019            13G       MA18             .00       .00          .00           .00            .00
      4                                    M2              .00       .00      1115.78            .00            .00
                                                                     .00
                                                                     .00
                                                                     .00

SHEPPARD        A   081949638          45  MA01                       .00        13.11           .00       2643.97
XXXXX9540M          21920400343104TXM  253 N793                      .00      2709.53           .00         13.11
07/19/2019 07/19/2019            131   2   MA18             .00       .00          .00           .00            .00
     19                                97  N782            .00       .00          .00           .00         51.40
1MM7XM7JW74                                                          1.05
                                                                     .00
                                                                     .00

SMITH           J   081948168          45  MA01                       .00          .00           .00       3762.50
XXXXX8869A          21920400342604TXM  253 N793                      .00      3818.74           .00            .00
07/19/2019 07/19/2019            131       MA18             .00       .00          .00           .00         56.24
     19                                                    .00       .00          .00           .00         55.11
9N54Y94KD76                                                          1.13
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A            MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036          ~
                                                  PART B        PAID DATE: 08/06/2019    REMIT#:  362    PAGE:     13

PATIENT NAME         PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                  ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT   THRU DT               TOB         RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS     COST  COVDY  NCOVDY          RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON


STURGIS            W J 081947509           45   MA01                    .00            .00             .00          6698.55
XXXXX0950A             21920400341704TXM   253  N793                    .00        6935.56             .00              .00
07/19/2019 07/19/2019           131                          .00       .00            .00             .00           237.01
    1                                                        .00       .00            .00             .00           232.27
2CN4CV5NV65                                                           4.74
                                                                      .00
                                                                      .00


VERNACCHIO         M L 081949240           45   MA01                    .00         262.43             .00          9044.71
XXXXX1920A             21920400340904TXM   253  N793                    .00       10356.88             .00           262.43
07/19/2019 07/19/2019           131        2    MA18         .00       .00            .00             .00              .00
   19                               N782    .00       20.99            .00             .00          1028.75
9AR4GM4MN62                                                           .00
                                                                      .00


WASHINGTON           R 081948333           45   MA01                    .00            .00             .00          9099.97
XXXXX7931A             21920400341304TXM   253  N793                    .00        8854.50             .00              .00
07/19/2019 07/19/2019           131        50                .00       .00          566.42             .00           320.95
    1                                                        .00       .00            .00             .00           314.53
8KV5N76XKK63                                                          6.42
                                                                      .00
                                                                      .00


ZAMPINI            M A 081947913           45   MA01                    .00            .00             .00          4098.50
XXXXX1286A             21920400342404TXM   253  N793                    .00        4156.66             .00              .00
07/19/2019 07/19/2019           131                          .00       .00            .00             .00            58.16
    1                                                        .00       .00            .00             .00            56.99
8HP5T40VK98                                                          1.17
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                          MEDICARE A           MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C
```

```
1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                    PART B          PAID DATE: 08/06/2019    REMIT#:   362    PAGE:    14
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
SUBTOTAL FISCAL YEAR - 2019                                          .00         2573.32          .00       297324.19
                                                                     .00       293805.07          .00         3546.07
                                                          .00        .00         9536.42          .00         1227.06
                                                          .00        .00         9421.77          .00        12250.16
                                                                  229.18
                                                                     .00
                                                                     .00


SUBTOTAL PART B                                                      .00         2573.32          .00       297324.19
                                                                     .00       293805.07          .00         3546.07
                                                          .00        .00         9536.42          .00         1227.06
                                                          .00        .00         9421.77          .00        12250.16
                                                                  229.18
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA    PA 191781036          ~
                                                               PAID DATE: 08/06/2019    REMIT#:  362    PAGE:    15
                                   S U M M A R Y
CLAIM DATA:                        PASS THRU AMOUNTS:                        PROVIDER PAYMENT RECAP    :
                                   CAPITAL                    :         .00
DAYS         :                     RETURN ON EQUITY           :         .00
 COST        :        85           DIRECT MEDICAL EDUCATION   :         .00  PAYMENTS                 :
 COVDY       :        83           KIDNEY ACQUISITION         :         .00    DRG OUT AMT            :            .00
 NCOVDY      :         2           BAD DEBT                   :         .00    INTEREST              :            .00
                                   NON PHYSICIAN ANESTHETISTS:         .00    PROC CD AMT           :       1,227.06
CHARGES      :                         TOTAL PASS THRU        :         .00    NET REIMB             :      68,882.25
 COVD        :  1,930,973.59                                                   TOTAL PASS THRU       :            .00
 NCOVD       :      9,536.42       PIP PAYMENT                :         .00    PIP PAYMENTS          :            .00
 DENIED      :    173,723.41       SETTLEMENT PAYMENTS        :         .00    SETTLEMENT PYMTS      :            .00
                                   ACCELERATED PAYMENTS       :         .00    ACCELERATED PAYMENTS  :            .00
                                   REFUNDS                    :         .00    REFUNDS               :            .00
PROF COMP    :          .00        PENALTY RELEASE            :         .00    PENALTY RELEASE       :            .00
MSP PAYMT    :      9,134.29       TRANS OUTP PYMT            :         .00    TRANS OUTP PYMT       :            .00
DEDUCTIBLES  :          .00        HEMOPHILIA ADD-ON          :         .00    HEMOPHILIA ADD-ON     :            .00
COINSURANCE  :      2,573.32       NEW TECH/ECT ADD-ON        :         .00    NEW TECH/ECT ADD-ON   :            .00
                                   ISLET ADD-ON PAYMENT       :         .00    ISLET ADD-ON PAYMENT  :            .00
                                   VOID/REISSUE               :         .00    VOID/REISSUE          :            .00
                                   935 PAYMENTS               :         .00    935 PAYMENTS          :            .00
                                                                               BALANCE FORWARD       :       3,046.48
PAT REFUND   :          .00        WITHHOLD FROM PAYMENTS     :              WITHHOLD                :            .00
INTEREST     :          .00        CLAIMS ACCOUNTS RECEIVABLE:         .00   ADJUSTMENT TO BALANCE:             .00
CONTRACT ADJ :    577,931.26       ACCELERATED PAYMENTS       :         .00   NET PROVIDER PAYMENT :       71,927.45
PROC CD AMT  :      1,227.06       PENALTY                    :         .00   (PAYMENTS MINUS WITHHOLD)
NET REIMB    :     68,882.25       SETTLEMENT                 :         .00   CHECK/EFT NUMBER        :    EFT6862931
                                   THIRD PARTY PAYMENT        :         .00
                                   AFFILIATED WITHHOLDING     :         .00
                                    935 WITHHOLDING           :         .00
                                   FEDERAL PAYMENT LEVY       :         .00
                                   NON-TAX FPLP               :         .00
                                   TOTAL WITHHOLD             :         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036             PHILADELPHIA   PA  191781036        ~
                                                 PART A           PAID DATE: 08/07/2019    REMIT#:  363    PAGE:       1
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY | TOB<br>NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA DAV    I D | 081031015<br>==21921200000304TXM== | 118 | 121<br>253 | MA02<br>N793 | 641<br><br>.00<br>8682.94- | .00<br>.00<br>.00<br>38.59-<br>.00<br>.00 | .00<br>41867.25-<br>.00<br>.00 | .00<br>.00<br>.00<br>39937.75- | .00<br>.00<br>.00<br>1890.91- |
| XXXXX4847B9<br>10/14/2018 10/16/2018<br>22<br>5X48AX4FC24 | 2-    2- | | | | | | | | |
| MOTEN    N J | 080914898<br>==21921200000204TXM== | 118 | 121<br>253 | MA02 | 305<br><br>.00<br>8169.28- | .00<br>.00<br>.00<br>34.92-<br>.00<br>.00 | .00<br>61470.12-<br>.00<br>.00 | .00<br>.00<br>.00<br>59724.13- | .00<br>.00<br>.00<br>1711.07- |
| XXXXX6666D<br>09/13/2018 09/16/2018<br>22<br>4W59PJ9KQ36 | 3-    3- | | | | | | | | |
| SUBTOTAL FISCAL YEAR - 2018 | | | | | <br><br>.00<br>16852.22- | .00<br>.00<br>.00<br>73.51-<br>.00<br>.00 | .00<br>103337.37-<br>.00<br>.00 | .00<br>.00<br>.00<br>99661.88- | .00<br>.00<br>.00<br>3601.98- |
| | 5-    5- | | | | | | | | |
| ASH    M M | 081907354<br>21920500284004TXM | 111 | 45<br>253<br>1 | MA01<br>N793 | 690<br><br>.00<br>9117.68 | .00<br>.00<br>1364.00<br>155.07<br>.00<br>.00 | .00<br>53064.42<br>.00<br>.00 | .00<br>1364.00<br>.00<br>.00 | 43946.74<br>1364.00<br>.00<br>7598.61 |
| XXXXX9668C2<br>06/25/2019 06/27/2019<br>1<br>6K71AW8CA06 | 1     1 | | | | | | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                   PART A          PAID DATE: 08/07/2019    REMIT#:  363    PAGE:      2
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY  TOB | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| ESTRADA NIEVES   A D | 081936056 | 45 | MA01 | 292 | .00 | .00 | .00 | 130781.30 |
| XXXXX4377M | 21920500283804TXM | 253 | N781 | | .00 | 141146.82 | .00 | 1364.00 |
| 07/10/2019 07/17/2019 | 111 | 1 | N793 | .00 | 1364.00 | .00 | .00 | .00 |
| 19 | 7    7 | | MA18 | 10365.52 | 180.03 | .00 | .00 | 8821.49 |
| 8Q86M06HA47 | | | | | .00 | | | |
| | | | | | .00 | | | |
| HARRIS           M U | 081909053 | 31 | MA02 | 190 | .00 | .00 | .00 | .00 |
| XXXXX7783M | 21921800367104TXM | | N793 | | .00 | .00 | .00 | 38243.36 |
| 06/26/2019 06/28/2019 | 110 | | | .00 | .00 | .00 | .00 | .00 |
| 4 | | | | .00 | .00 | 38243.36 | .00 | .00 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SUBTOTAL FISCAL YEAR - 2019 | | | | | .00 | .00 | .00 | 174728.04 |
| | | | | | .00 | 194211.24 | .00 | 40971.36 |
| | | | | .00 | 2728.00 | .00 | .00 | .00 |
| | 8    8 | | | 19483.20 | 335.10 | 38243.36 | .00 | 16420.10 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| SUBTOTAL PART A | | | | | .00 | .00 | .00 | 174728.04 |
| | | | | | .00 | 90873.87 | .00 | 40971.36 |
| | | | | .00 | 2728.00 | .00 | .00 | .00 |
| | 3    3 | | | 2630.98 | 261.59 | 38243.36 | 99661.88- | 12818.12 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA   PA  191781036           ~
                                                  PART B           PAID DATE: 08/07/2019   REMIT#:  363   PAGE:        3
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST   COVDY   NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
BROWN           A   080062060        45 MA01              .00       686.89         .00     3470.45
XXXXX0729A          21920500284204TXM 253 N793           .00      6904.92         .00      717.43
01/25/2018 01/25/2018         131   2  MA18    .00        .00        30.54        .00     3078.56
    19                              97 N425    .00      54.96         .00         .00     2692.62
1GX7K93PU42                                              .00
                                                         .00


SUBTOTAL FISCAL YEAR - 2018                              .00       686.89         .00     3470.45
                                                         .00      6904.92         .00      717.43
                                             .00        .00        30.54        .00     3078.56
                                             .00      54.96         .00         .00     2692.62
                                                         .00
                                                         .00


CHILDS        V L 081944209        45 MA01               .00       192.10         .00     8558.49
9EG0HW2VA34       21920500284104TXM 253 N793             .00      9518.98         .00      192.10
07/15/2019 07/15/2019         131   2  MA18    .00        .00         .00         .00         .00
    19                                          .00      15.37         .00         .00      753.02
                                                         .00
                                                         .00


CRATIC RUFFIN   P  081862823        97 MA01              .00       206.20         .00    16274.58
XXXXX2878A         21919600620004TXM 45 N793             .00     17305.57         .00      206.20
07/10/2019 07/10/2019         131  253 MA18    .00        .00         .00         .00         .00
    19                              2  N782    .00      16.50         .00         .00      808.29
9FH8F98KR67                                              .00
                                                         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:     FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA   PA  191781036           ~
                                                  PART B      PAID DATE: 08/07/2019     REMIT#:  363    PAGE:    4
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| KEELING         K<br>XXXXX6016A<br>04/24/2019 04/24/2019<br>   19<br>8DM2J58UT11 | 081697922<br>21920000318204TXM<br>           131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>131.40<br>3.96<br>.00<br>.00 | 49.56<br>4338.68<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3959.48<br>180.96<br>.00<br>194.28 |
| PORTER        A M<br>8TU6W20JJ51<br>06/24/2019 06/25/2019<br>   19 | 081902892<br>21920500284304TXM<br>           121 | 96<br>97<br>45<br>253 | MA01<br>N793<br>MA18<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>3.23<br>.00<br>.00 | 40.32<br>6428.98<br>283.42<br>.00 | .00<br>.00<br>.00<br>.00 | 6227.37<br>323.74<br>.00<br>158.06 |
| RUBIN         R M<br>XXXXX1010A<br>07/17/2019 07/17/2019<br>    1<br>5G77RY5NG31 | 081944506<br>21920500285104TXM<br>           131 | 45<br>253<br>2 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>772.85<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 707.29<br>13.11<br>.00<br>51.40 |
| SMITH          M<br>5X45PW3NX51<br>06/05/2019 06/06/2019<br>   22 | 081840837<br>21917100467307TXM<br>           138 | 97<br>59<br>253<br>2 | MA01<br>N88<br>N782<br>N88 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>42.85-<br>.00<br>.00 | 535.73-<br>26840.60-<br>356.94-<br>.00 | .00<br>.00<br>.00<br>.00 | 24161.97-<br>.00<br>167.10-<br>2100.05- |

```
NOVITAS SOLUTIONS                        MEDICARE A               MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA   PA  191781036         ~
                                                 PART B         PAID DATE: 08/07/2019   REMIT#:  363   PAGE:       5

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT    COINSURANCE   PAT REFUND    CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT   THRU DT                        TOB   RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS    COST   COVDY  NCOVDY       RC  REM  DRG AMT    DEDUCTIBLES   DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                            SEQUESTRATION
                                                              PBP REDUCT
                                                              ISLET ADD ON

SMITH            M  081840837           97  MA01                    .00       502.31          .00      24329.07
5X45PW3NX51        21920500808707TXMU   45  N793                    .00     25387.51          .00        859.25
06/05/2019 06/06/2019           13G    253 MA18       .00           .00      1810.03          .00           .00
    19                                  2   N390       .00           .00          .00          .00       1969.04
                                                                 40.18
                                                                   .00
                                                                   .00

SPIRES           C  081950339           45  MA01                    .00        46.93          .00       2484.44
XXXXX4165A         21920500285004TXM    253 N793                    .00      2719.08          .00         51.07
07/20/2019 07/20/2019           131    2   N425       .00           .00         4.14          .00           .00
    1                                   96            .00           .00          .00          .00        183.96
1QT5AX5FE76                                                        3.75
                                                                   .00
                                                                   .00

SUBTOTAL FISCAL YEAR - 2019                                         .00       514.80          .00      38378.75
                                                                   .00     39631.05          .00       1826.43
                                                      .00           .00      1740.65          .00        167.10-
                                                      .00         131.40          .00          .00       2018.00
                                                                 41.19
                                                                   .00
                                                                   .00

SUBTOTAL PART B                                                     .00      1201.69          .00      41849.20
                                                                   .00     46535.97          .00       2543.86
                                                      .00           .00      1771.19          .00       2911.46
                                                      .00         131.40          .00          .00       4710.62
                                                                 96.15
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A                    MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:        EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC       P O BOX 781036          PHILADELPHIA    PA 191781036           ~
                                                            PAID DATE: 08/07/2019   REMIT#:  363   PAGE:     6
                               S U M M A R Y
CLAIM DATA:                   PASS THRU AMOUNTS:
                              CAPITAL                 :        .00   PROVIDER PAYMENT RECAP   :
DAYS        :                 RETURN ON EQUITY        :        .00
  COST      :       3         DIRECT MEDICAL EDUCATION :       .00   PAYMENTS                 :
  COVDY     :       3         KIDNEY ACQUISITION      :        .00     DRG OUT AMT            :            .00
  NCOVDY    :       0         BAD DEBT                :        .00     INTEREST              :            .00
                              NON PHYSICIAN ANESTHETISTS:     .00     PROC CD AMT           :       2,911.46
CHARGES     :                        TOTAL PASS THRU  :        .00     NET REIMB             :      17,528.74
  COVD      :  137,409.84                                             TOTAL PASS THRU       :            .00
  NCOVD     :    1,771.19     PIP PAYMENT             :        .00     PIP PAYMENTS          :            .00
  DENIED    :   38,243.36     SETTLEMENT PAYMENTS     :        .00     SETTLEMENT PYMTS      :            .00
                              ACCELERATED PAYMENTS    :        .00     ACCELERATED PAYMENTS  :            .00
                              REFUNDS                 :        .00     REFUNDS               :            .00
PROF COMP   :        .00      PENALTY RELEASE         :        .00     PENALTY RELEASE       :            .00
MSP PAYMT   :        .00      TRANS OUTP PYMT         :        .00     TRANS OUTP PYMT       :            .00
DEDUCTIBLES :    2,859.40     HEMOPHILIA ADD-ON       :        .00     HEMOPHILIA ADD-ON     :            .00
COINSURANCE :    1,201.69     NEW TECH/ECT ADD-ON     :        .00     NEW TECH/ECT ADD-ON   :            .00
                              ISLET ADD-ON PAYMENT    :        .00     ISLET ADD-ON PAYMENT  :            .00
                              VOID/REISSUE            :        .00     VOID/REISSUE          :            .00
                              935 PAYMENTS            :        .00     935 PAYMENTS          :            .00
                                                                       BALANCE FORWARD       :       3,732.99
PAT REFUND  :        .00      WITHHOLD FROM PAYMENTS   :                WITHHOLD              :            .00
INTEREST    :        .00      CLAIMS ACCOUNTS RECEIVABLE:     .00     ADJUSTMENT TO BALANCE:            .00
CONTRACT ADJ :  216,577.24    ACCELERATED PAYMENTS    :        .00     NET PROVIDER PAYMENT :      21,261.73
PROC CD AMT :    2,911.46     PENALTY                 :        .00     (PAYMENTS MINUS WITHHOLD)
NET REIMB   :   17,528.74     SETTLEMENT              :        .00     CHECK/EFT NUMBER      :     EFT6863279
                              THIRD PARTY PAYMENT     :        .00
                              AFFILIATED WITHHOLDING  :        .00
                               935 WITHHOLDING        :        .00
                              FEDERAL PAYMENT LEVY    :        .00
                              NON-TAX FPLP            :        .00
                              TOTAL WITHHOLD          :        .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036                      PHILADELPHIA   PA  191781036      ~
                                                   PART A            PAID DATE: 08/09/2019      REMIT#:   365   PAGE:     1
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| HELLAMS JR          W<br>9HH3X29MV71<br>08/23/2018 09/05/2018<br>22 | 080842636<br>21831300564907TXM<br>                118<br>13-   13- | 45<br>253<br>1 | MA02 | 435<br><br><br>17532.55- | .00<br>.00<br>.00<br>1340.00-<br>323.85-<br>.00<br>.00 | .00<br>384698.24-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 367165.69-<br>.00<br>.00<br>15868.70- |
| HELLAMS JR          W<br>9HH3X29MV71<br>08/23/2018 09/05/2018<br>1 | 080842636<br>21921700682304TXM<br>                117<br>13    13 | 253<br>1<br>121 | MA02<br>N793 | 435<br><br><br>17532.55 | .00<br>.00<br>1340.00<br>323.85<br>.00<br>.00 | .00<br>387322.20<br>.00<br>.00 | .00<br>.00<br>.00<br>369789.65 | .00<br>1340.00<br>.00<br>15868.70 |
| SUBTOTAL FISCAL YEAR - 2018 | | | | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>2623.96<br>.00<br>.00 | .00<br>.00<br>.00<br>369789.65 | 367165.69-<br>1340.00<br>.00<br>.00 |
| BARBERIO JR         J<br>XXXXX7089A<br>06/25/2019 07/03/2019<br>22<br>8Y73RJ8WQ78 | 081907941<br>21919900242904TXM<br>                118<br>7-    7- | 45<br>253<br>1 | MA02 | 179<br><br><br>10382.38- | .00<br>.00<br>.00<br>1364.00-<br>180.37-<br>.00<br>.00 | .00<br>110453.83-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 100071.45-<br>.00<br>.00<br>8838.01- |

```
NOVITAS SOLUTIONS                          MEDICARE A               MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                   PART A            PAID DATE: 08/09/2019    REMIT#:  365    PAGE:     2

PATIENT NAME          PATIENT CNTRL NUMBER    RC  REM  DRG#        DRG OUT AMT    COINSURANCE   PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER              RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                  TOB       RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS            COST  COVDY   NCOVDY    RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

BARBERIO JR      J    081907941               253 MA02  179             .00           .00           .00            .00
XXXXX7089A            21921700684104TXM       1   N781                  .00       110970.42          .00        1364.00
06/25/2019 07/03/2019             117          121 N793         .00     .00           .00           .00            .00
    1                 7     7                          10382.38     1364.00          .00      100588.04       8838.01
8Y73RJ8WQ78                                                        180.37
                                                                  .00
                                                                  .00

GRAZIANO         F    081756090               45  MA01  313             .00           .00           .00       26105.59
XXXXX4921A            21920600236304TXM       253 N793                  .00      34361.60           .00        1364.00
05/09/2019 05/10/2019             111          1                 .00     .00           .00           .00            .00
    1                 1     1                           8256.01     1364.00          .00           .00        6754.17
9UM5DD3WF52                                                        137.84
                                                                  .00
                                                                  .00

GUERRANT       M J    081935165               78  MA02  073             .00           .00           .00       39438.45
1UF1N29NE26          21921300258704TXM            N793                  .00           .00           .00            .00
07/10/2019 07/11/2019             110                            .00     .00           .00           .00            .00
    4                                                  .00        39438.45          .00           .00            .00
                                                                  .00
                                                                  .00
                                                                  .00

MACK           D D    081878324               121 MA02  918             .00           .00           .00            .00
XXXXX7754A            21921400213504TXM       253                       .00      43721.33-          .00            .00
06/17/2019 06/18/2019             118                            .00     .00           .00           .00            .00
    22                1-    1-                         8964.79-     39.97-         .00      41723.06-        1958.30-
5Q55G39TD65                                                       .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C
```

```
1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                    PART A         PAID DATE: 08/09/2019    REMIT#:   365   PAGE:        3
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY   TOB NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
MCMULLIN            R D 081910077            45 MA01 246            .00          .00          .00      177161.84
XXXXX4547A            21920300606104TXM      253 N793              .00     210548.08         .00            .00
06/26/2019 06/27/2019               111                  .00       .00          .00          .00            .00
  1                   1    1                          33386.24   667.72        .00          .00       32718.52
4EF6PJ1HD74                                                        .00
                                                                  .00


SUBTOTAL FISCAL YEAR - 2019                                        .00          .00          .00      142634.43
                                                                  .00     201704.94         .00        2728.00
                                                         .00       .00          .00          .00            .00
                      1    1                          32677.46  1364.00    39438.45    58864.98       37514.39
                                                                765.59
                                                                  .00
                                                                  .00


SUBTOTAL PART A                                                    .00          .00          .00      224531.26-
                                                                  .00     204328.90         .00        4068.00
                                                         .00       .00          .00          .00            .00
                      1    1                          32677.46  1364.00    39438.45   428654.63       37514.39
                                                                765.59
                                                                  .00
                                                                  .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                   PAID DATE: 08/09/2019    REMIT#:  365    PAGE:        4

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB    RC   REM  PROF COMP     MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY   NCOVDY  RC   REM  DRG AMT       DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

JEFFRIES           D S 081272551              45   MA01                        .00           .00           .00          91.94-
XXXXX6309A             21921400018204TXM      253  N793                        .00        139.01-          .00            .00
12/28/2018 12/28/2018                  128                      .00            .00           .00           .00            .00
    22                                                          .00            .94-          .00           .00          46.13-
5R86VR9YC30                                                                    .00
                                                                              .00

SUBTOTAL FISCAL YEAR - 2018                                                    .00           .00           .00          91.94-
                                                                              .00        139.01-          .00            .00
                                                               .00            .00           .00           .00            .00
                                                               .00            .94-          .00           .00          46.13-
                                                                              .00
                                                                              .00

AFZAL              S A 081939167              45   MA01                        .00           .00           .00        3206.87-
8FT6H96RG60            21919700304004TXM      253                              .00       3252.32-          .00            .00
07/12/2019 07/12/2019                  138                      .00            .00           .00           .00          45.45-
    22                                                          .00            .91-          .00           .00          44.54-
                                                                              .00
                                                                              .00

AFZAL              S A 081939167              97   MA01                        .00         24.38           .00         3335.49
8FT6H96RG60            21921400300604TXM      45   N793                        .00       3457.39           .00          24.38
07/12/2019 07/12/2019                  137     253                     .00     .00           .00           .00            .00
    1                                          2                       .00    1.95           .00           .00          95.57
                                                                              .00
                                                                              .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA   PA  191781036              ~
                                                      PART B             PAID DATE: 08/09/2019       REMIT#:   365   PAGE:        5
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>  TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| ARRINGTON      K D<br>XXXXX4024A<br>07/12/2019 07/12/2019<br>22<br>6G56RQ1CK42 | 081939092<br>21919700303604TXM<br>138 | 45<br>253 | MA01 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.17-<br>.00<br>.00 | .00<br>4156.66-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4098.50-<br>.00<br>58.16-<br>56.99- |
| ARRINGTON      K D<br>XXXXX4024A<br>07/12/2019 07/12/2019<br>1<br>6G56RQ1CK42 | 081939092<br>21921400299304TXM<br>137 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4361.73<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4239.83<br>24.38<br>.00<br>95.57 |
| BELL           S<br>XXXXX7981A<br>07/22/2019 07/22/2019<br>1<br>6KX9AA0QC28 | 081951030<br>21920700286004TXM<br>131 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>.91<br>.00<br>.00 | .00<br>3252.32<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3206.87<br>.00<br>45.45<br>44.54 |
| BEY            R H<br>1U74V33UG81<br>07/22/2019 07/22/2019<br>1 | 081951295<br>21920700287304TXM<br>131 | 45<br>253 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036        ~
                                                     PART B              PAID DATE: 08/09/2019    REMIT#:  365    PAGE:        6
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BOWSER          M<br>2RG2FN4AG00<br>07/12/2019 07/12/2019<br>22 | 081938938<br>21919700303104TXM<br>138 | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.28-<br>.00<br>.00 | .00<br>4222.29-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4158.61-<br>.00<br>63.68-<br>62.40- |
| BOWSER          M<br>2RG2FN4AG00<br>07/22/2019 07/22/2019<br>1 | 081949208<br>21920700286204TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.97<br>.00<br>.00 | .00<br>3155.08<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3106.74<br>.00<br>48.34<br>47.37 |
| BOWSER          M<br>2RG2FN4AG00<br>07/12/2019 07/12/2019<br>1 | 081938938<br>21921400299104TXM<br>137 | 97<br>45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4427.36<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4305.46<br>24.38<br>.00<br>95.57 |
| BROWN         K M<br>XXXXX1758A<br>07/12/2019 07/12/2019<br>22<br>1D04KF5MH65 | 081939159<br>21919700303804TXM<br>138 | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.18-<br>.00<br>.00 | .00<br>4033.89-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3975.16-<br>.00<br>58.73-<br>57.55- |

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036              PHILADELPHIA   PA 191781036          ~
                                                 PART B          PAID DATE: 08/09/2019    REMIT#:  365   PAGE:       7
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| BROWN             K M | 081939159 | 97 | MA01 | | .00 | 24.38 | .00 | 4117.06 |
| XXXXX1758A | 21921400300104TXM | 45 | N793 | | .00 | 4238.96 | .00 | 24.38 |
| 07/12/2019 07/12/2019 | 137 | 253 | | .00 | .00 | .00 | .00 | .00 |
| 1 | | 2 | | .00 | 1.95 | .00 | .00 | 95.57 |
| 1D04KF5MH65 | | | | | .00 | | | |
| | | | | | .00 | | | |
| BRYANT ANDERSON   A M | 081954695 | 45 | MA01 | | .00 | .00 | .00 | 1041.79 |
| 1FG7DE8NU39 | 21920700287004TXM | 253 | N793 | | .00 | 1691.34 | .00 | .00 |
| 07/12/2019 07/12/2019 | 131 | | | .00 | .00 | .00 | .00 | 649.55 |
| 1 | | | | .00 | 13.00 | .00 | .00 | 636.55 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| CIABATTONI        M A | 081943987 | 45 | MA01 | | .00 | 81.21 | .00 | 8445.77 |
| 1DCONT7AV36 | 21920000316004TXM | 253 | N793 | | .00 | 8851.82 | .00 | 81.21 |
| 07/15/2019 07/15/2019 | 131 | 2 | MA18 | .00 | .00 | .00 | .00 | .00 |
| 19 | | 97 | | .00 | 6.50 | .00 | .00 | 318.34 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| DANDY             J R | 081954646 | 45 | MA01 | | .00 | .00 | .00 | 1041.79 |
| 1XE7V88XV68 | 21920700287104TXM | 253 | N793 | | .00 | 1691.34 | .00 | .00 |
| 07/10/2019 07/10/2019 | 131 | | | .00 | .00 | .00 | .00 | 649.55 |
| 1 | | | | .00 | 13.00 | .00 | .00 | 636.55 |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                        MEDICARE A                      MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036              PHILADELPHIA   PA 191781036          ~
                                                       PART B              PAID DATE: 08/09/2019   REMIT#:  365   PAGE:      8

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                    TOB      RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS              COST   COVDY   NCOVDY  RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

DUGAN           J W 081517625             193 MA01                      .00            .00            .00        39986.97
2FT0Y78GD15         21921700818007TXM          N793                    .00            .00            .00             .00
03/06/2019 03/06/2019             130                       .00         .00            .00            .00             .00
      4                                                     .00         .00       39986.97            .00             .00
                                                                       .00
                                                                       .00
                                                                       .00

EALES          N   081796252              97  MA01                     .00         950.00            .00        77155.70
3XW1Q92CH31         21920700314204TXM     96  N793                     .00       81497.15            .00         1643.17
06/24/2019 06/25/2019             121     45  N425          .00         .00         693.17            .00             .00
      1                                   253 N425          .00         .00            .00            .00         3323.62
                                                                      67.83
                                                                       .00
                                                                       .00

FERLAINO       J   081949067              97  MA01                     .00          24.38            .00         3739.04
9AE1Q12YW00         21920700285404TXM     45  N793                     .00        3860.94            .00           24.38
07/22/2019 07/22/2019             131     253 N782          .00         .00            .00            .00             .00
      1                                   2                 .00         .00            .00            .00           95.57
                                                                      1.95
                                                                       .00
                                                                       .00

HARRIS         J R 081950818              45  MA01                     .00          23.69            .00         2678.65
2R47WH0HU48         21920700286404TXM     253 N793                     .00        2797.04            .00           23.69
07/22/2019 07/22/2019             131     2                 .00         .00            .00            .00             .00
      1                                                     .00         .00            .00            .00           92.81
                                                                      1.89
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA 191781036         ~
                                                  PART B         PAID DATE: 08/09/2019   REMIT#:   365   PAGE:        9

PATIENT NAME           PATIENT CNTRL NUMBER   RC  REM  DRG#         DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                    ICN NUMBER             RC  REM  OUTCD        NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                  TOB       RC  REM  PROF COMP    MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY  NCOVDY   RC  REM  DRG AMT      DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

HERNANDEZ         R    081939100              45  MA01                    .00           .00            .00          4098.50-
9D01W80XG34           21919700303404TXM      253                         .00       4156.66-          .00               .00
07/12/2019 07/12/2019             138                        .00         .00           .00            .00             58.16-
    22                                                       .00         .00           .00            .00             56.99-
                                                                       1.17-
                                                                         .00
                                                                         .00

HERNANDEZ         R    081939100              97  MA01                    .00         24.38            .00          4239.83
9D01W80XG34           21921400299904TXM       45  N793                    .00       4361.73           .00            24.38
07/12/2019 07/12/2019             137         253 N782       .00         .00           .00            .00               .00
    1                                         2             .00         1.95           .00            .00             95.57
                                                                         .00
                                                                         .00

HUMMEL JR       W E   081952012              45  MA01                    .00         46.93            .00          2484.44
XXXXX9250M            21920700286604TXM      253  N793                    .00       2719.08           .00            46.93
07/22/2019 07/22/2019             131         2   N782       .00         .00           .00            .00               .00
    1                                                       .00         3.75           .00            .00            183.96
8CN4AT0NV75                                                               .00
                                                                         .00

LOWDER          S M   081951964              45  MA01                    .00         23.69            .00           919.06
8RG0YD7NG00           21920700287204TXM      253  N793                    .00       1037.45           .00            23.69
07/22/2019 07/22/2019             131         2             .00         .00           .00            .00               .00
    1                                                       .00         1.89           .00            .00             92.81
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                    EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036            PHILADELPHIA    PA  191781036        ~
                                                    PART B           PAID DATE: 08/09/2019      REMIT#:  365    PAGE:    10
```

| PATIENT NAME MID FROM DT  THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER COST  COVDY  TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| LOWERY           D A 9M52MJ0UK82 07/22/2019 07/22/2019 1 | 081951477 21920700286804TXM 131 | 45 253 2 | MA01 N793 N782 | .00 .00 | .00 .00 .00 1.89 .00 .00 | 23.69 2632.43 .00 .00 | .00 .00 .00 .00 | 2514.04 23.69 .00 92.81 |
| MCNEILL          W B 2CA1EW7CJ36 07/15/2019 07/15/2019 1 | 081944332 21920000320504TXM 131 | 45 253 2 1 | MA01 N793 | .00 .00 | .00 .00 39.57 .42 .00 .00 | 5.20 1795.02 .00 .00 | .00 .00 .00 .00 | 1729.46 44.77 .00 20.37 |
| MINUS            I 7PR4R63UD64 07/22/2019 07/23/2019 19 | 081952087 21920700284604TXM 131 | 97 45 253 2 | MA01 N793 MA18 | .00 .00 | .00 .00 .00 11.78 .00 .00 | 147.35 15812.06 .00 .00 | .00 .00 .00 .00 | 15075.36 147.35 .00 577.57 |
| PITASSI          R M XXXXX8996A 06/28/2019 06/30/2019 19 4HW6U50HE89 | 081915936 21920700284204TXM 131 | 97 45 253 2 | MA01 N793 MA18 N425 | .00 .00 | .00 .00 .00 40.18 .00 .00 | 502.31 36025.11 146.90 .00 | .00 .00 .00 .00 | 33513.58 649.21 .00 1969.04 |

```
NOVITAS SOLUTIONS                       MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036              PHILADELPHIA   PA  191781036            ~
                                                  PART B          PAID DATE: 08/09/2019   REMIT#:  365    PAGE:     11

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                     TOB     RC   REM  PROF COMP    MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS              COST   COVDY   NCOVDY  RC   REM  DRG AMT      DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

RASKIN          L       081861312             45   MA01                      .00         13.11-          .00          836.60-
XXXXX7772A              21916800645404TXM     253                            .00        902.16-          .00             .00
06/13/2019 06/13/2019            138          2                 .00          .00            .00          .00             .00
   22                                                           .00          .00            .00          .00           51.40-
3J39EG9TV57                                                               1.05-
                                                                            .00
                                                                            .00

RASKIN          L       081861312             96   MA01                      .00            .00          .00          902.16
XXXXX7772A              21921100838408TXMU         N793                      .00            .00          .00             .00
06/13/2019 06/13/2019            13G          M80              .00           .00            .00          .00             .00
    4                                                          .00        902.16            .00          .00             .00
3J39EG9TV57                                                                 .00
                                                                            .00
                                                                            .00

SIMMONS         L W     081950016             97   MA01                      .00          24.38          .00         4340.71
1NY3PU1GH83             21920700285004TXM     50   MA18                      .00        3575.30          .00           24.38
07/22/2019 07/22/2019            131          45               .00          .00         887.31          .00             .00
   19                                         253              .00         1.95            .00          .00           95.57
                                                                            .00
                                                                            .00

SMITH II        M E     081938482             45   MA01                      .00         118.33-         .00         1346.41-
6UN3UE6HY90             21919700304704TXM     253  N782                      .00        1938.04-         .00             .00
07/12/2019 07/12/2019            138          2                .00           .00            .00          .00             .00
   22                                         97               .00         9.47-            .00          .00          463.83-
                                                                            .00
                                                                            .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA 191781036               ~
                                                    PART B          PAID DATE: 08/09/2019      REMIT#:  365    PAGE:      12

PATIENT NAME            PATIENT CNTRL NUMBER  RC   REM  DRG#        DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER            RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB    RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS         COST  COVDY  NCOVDY        RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

SMITH II          M E 081938482        45   MA01                     .00      142.71            .00         1429.58
6UN3UE6HY90           21921400301304TXM    253  N782                .00     2143.11            .00          142.71
07/12/2019 07/12/2019          137    2    N782          .00        .00          .00            .00             .00
   1                                  97                 .00        .00          .00            .00          559.40
                                                                 11.42
                                                                   .00
                                                                   .00

STEWART           M   081949182        45   MA01                    .00      101.19            .00        17410.36
XXXXX4170D            21920700284404TXM    253  N793                .00    17916.26            .00          101.19
07/22/2019 07/22/2019          131    2    MA18          .00        .00          .00            .00             .00
   19                                 97    N782          .00        .00          .00            .00          396.62
2K07DF7PY57                                                       8.09
                                                                   .00
                                                                   .00

STILL             G L 081921694        45   MA01                    .00       75.85            .00         3934.12
XXXXX3093A            21920700285204TXM    253  N793                .00     4313.32            .00           75.85
07/02/2019 07/02/2019          131    2                  .00        .00          .00            .00             .00
   1                                                     .00        .00          .00            .00          297.28
8JV0RW7UT19                                                       6.07
                                                                   .00
                                                                   .00

VERNACCHIO        M L 081950982        45   MA01                    .00      262.43            .00         9044.71
XXXXX1920A            21920700284804TXM    253  N793                .00    10356.88            .00          262.43
07/22/2019 07/22/2019          131    2    MA18          .00        .00          .00            .00             .00
   19                                      N782          .00        .00          .00            .00         1028.75
9AR4GM4MN62                                                      20.99
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A            MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA 191781036              ~
                                                   PART B          PAID DATE: 08/09/2019      REMIT#:   365    PAGE:   13

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT      COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT     COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB    RC  REM  PROF COMP     MSP PAYMT        NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS              COST  COVDY  NCOVDY    RC  REM  DRG AMT       DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

WALKER         B J 081951071         45  MA01                              .00             .00             .00           881.10
XXXXX8861A         21920700287504TXM 253 N793                             .00         1015.13             .00              .00
07/22/2019 07/22/2019          131                         .00            .00             .00             .00           134.03
  1                                                        .00            .00             .00             .00           131.35
6TW0J05PA06                                                              2.68
                                                                         .00
                                                                         .00

WHEELER        R C 081951170         45  MA01                              .00           23.69             .00          3328.01
6KK1UK5JH13        21920700285604TXM 253 N793                            .00         3580.43             .00            23.69
07/22/2019 07/22/2019          131   2                     .00            .00             .00             .00           134.03
  1                                                        .00            .00             .00             .00           224.16
                                                                        4.57
                                                                         .00
                                                                         .00

WIMBERLY       E L 081935587         45  MA01                              .00             .00             .00          4098.50-
XXXXX1296A         21919700303204TXM 253                                 .00         4156.66-            .00              .00
07/12/2019 07/12/2019          138                         .00            .00             .00             .00            58.16-
  22                                                       .00            .00             .00             .00            56.99-
5W54MW1AG79                                                              1.17-
                                                                         .00
                                                                         .00

WIMBERLY       E L 081935587         97  MA01                              .00           24.38             .00          4239.83
XXXXX1296A         21921400299604TXM 45                                  .00         4361.73             .00            24.38
07/12/2019 07/12/2019          137   253                   .00            .00             .00             .00              .00
  1                                  2                     .00            .00             .00             .00            95.57
5W54MW1AG79                                                              1.95
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A            MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA 191781036            ~
                                                    PART B          PAID DATE: 08/09/2019    REMIT#:   365    PAGE:    14

PATIENT NAME          PATIENT CNTRL NUMBER    RC   REM  DRG#        DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER              RC   REM  OUTCD       NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                    TOB     RC   REM  PROF COMP   MSP PAYMT      NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS           COST  COVDY  NCOVDY      RC   REM  DRG AMT     DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

ZAMPINI           M A 081939662               45  MA01                    .00           .00           .00        4098.50-
XXXXX1286A            21919700303304TXM      253                          .00      4156.66-           .00             .00
07/12/2019 07/12/2019             138                          .00        .00           .00           .00          58.16-
    22                                                         .00       1.17-          .00           .00          56.99-
8HP5T40VK98                                                              .00
                                                                         .00

ZAMPINI           M A 081939662               97  MA01                    .00         24.38           .00        4420.64
XXXXX1286A            21921400298804TXM       45  N793                    .00      4542.54           .00          24.38
07/12/2019 07/12/2019             137        253                          .00        .00           .00             .00
     1                                         2              .00       1.95         .00           .00          95.57
8HP5T40VK98                                                              .00
                                                                         .00

SUBTOTAL FISCAL YEAR - 2019                                               .00      2497.92           .00      237771.60
                                                                         .00    209509.84           .00        3509.00
                                                              .00        .00      1727.38           .00        1394.48
                                                              .00      39.57     40889.13           .00       10757.70
                                                                      219.49
                                                                         .00
                                                                         .00

SUBTOTAL PART B                                                           .00      2497.92           .00      237679.66
                                                                         .00    209370.83           .00        3509.00
                                                              .00        .00      1727.38           .00        1394.48
                                                              .00      39.57     40889.13           .00       10711.57
                                                                      218.55
                                                                         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:          EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA    PA  191781036          ~
                                                              PAID DATE: 08/09/2019    REMIT#:  365    PAGE:    15
                                  S U M M A R Y
CLAIM DATA:                       PASS THRU AMOUNTS:
                                  CAPITAL                :        .00   PROVIDER PAYMENT RECAP   :
DAYS          :                   RETURN ON EQUITY       :        .00
  COST        :      1            DIRECT MEDICAL EDUCATION :      .00   PAYMENTS                 :
  COVDY       :      1            KIDNEY ACQUISITION     :        .00     DRG OUT AMT            :            .00
  NCOVDY      :      0            BAD DEBT               :        .00     INTEREST              :            .00
                                  NON PHYSICIAN ANESTHETISTS:     .00     PROC CD AMT           :       1,394.48
CHARGES       :                       TOTAL PASS THRU    :        .00     NET REIMB             :      48,225.96
  COVD        :  413,699.73                                              TOTAL PASS THRU        :            .00
  NCOVD       :    1,727.38       PIP PAYMENT            :        .00     PIP PAYMENTS          :            .00
  DENIED      :   80,327.58       SETTLEMENT PAYMENTS    :        .00     SETTLEMENT PYMTS      :            .00
                                  ACCELERATED PAYMENTS   :        .00     ACCELERATED PAYMENTS  :            .00
                                  REFUNDS                :        .00     REFUNDS               :            .00
PROF COMP     :         .00       PENALTY RELEASE        :        .00     PENALTY RELEASE       :            .00
MSP PAYMT     :         .00       TRANS OUTP PYMT        :        .00     TRANS OUTP PYMT       :            .00
DEDUCTIBLES   :    1,403.57       HEMOPHILIA ADD-ON      :        .00     HEMOPHILIA ADD-ON     :            .00
COINSURANCE   :    2,497.92       NEW TECH/ECT ADD-ON    :        .00     NEW TECH/ECT ADD-ON   :            .00
                                  ISLET ADD-ON PAYMENT   :        .00     ISLET ADD-ON PAYMENT  :            .00
                                  VOID/REISSUE           :        .00     VOID/REISSUE          :            .00
                                  935 PAYMENTS           :        .00     935 PAYMENTS          :            .00
                                                                         BALANCE FORWARD        :       2,055.83
PAT REFUND    :         .00       WITHHOLD FROM PAYMENTS :                WITHHOLD               :            .00
INTEREST      :         .00         CLAIMS ACCOUNTS RECEIVABLE:   .00     ADJUSTMENT TO BALANCE :            .00
CONTRACT ADJ  :   13,148.40         ACCELERATED PAYMENTS :        .00     NET PROVIDER PAYMENT  :      50,281.79
PROC CD AMT   :    1,394.48         PENALTY              :        .00     (PAYMENTS MINUS WITHHOLD)
NET REIMB     :   48,225.96         SETTLEMENT           :        .00     CHECK/EFT NUMBER       :    EFT6863900
                                    THIRD PARTY PAYMENT  :        .00
                                    AFFILIATED WITHHOLDING :      .00
                                    935 WITHHOLDING      :        .00
                                    FEDERAL PAYMENT LEVY :        .00
                                    NON-TAX FPLP         :        .00
                                    TOTAL WITHHOLD       :        .00
```

```
NOVITAS SOLUTIONS                    MECHANICSBURG    PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:             EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA    PA  191781036          ~
                                                 PART A          PAID DATE: 08/12/2019    REMIT#:  366    PAGE:      1

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#       DRG OUT AMT    COINSURANCE    PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD      NEW TECH/ECT   COVD CHGS      ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                    TOB    RC   REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST      PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY    RC   REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ   NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

COLES          B D 081077190               45   MA02 847              .00            .00            .00        20494.35-
XXXXX9144A         21835800643804TXM       253                       .00       34869.25-          .00              .00
10/29/2018 10/31/2018              118      1                .00      .00            .00            .00              .00
     22            2-     2-                             14374.90-   1340.00-          .00            .00        12774.20-
8J61UH5AM24                                                        260.70-
                                                                    .00
                                                                    .00

COLES          B D 081077190               45   MA02 847              .00            .00            .00        15868.51
XXXXX9144A         21921700687204TXM       23   N793                 .00       34869.25          .00              .00
10/29/2018 10/31/2018              117               .00       19000.74            .00            .00              .00
     2                          2                       14374.90      .00            .00            .00              .00
8J61UH5AM24                                                          .00
                                                                    .00
                                                                    .00

SUBTOTAL FISCAL YEAR - 2018                                          .00            .00            .00         4625.84-
                                                                    .00       19000.74            .00              .00
                                                            .00      .00            .00            .00              .00
                   2-     2-        2                       .00   1340.00-          .00            .00        12774.20-
                                                                 260.70-
                                                                    .00
                                                                    .00

CATLETT        M R 081940645               253  MA02 189              .00            .00            .00              .00
9E00EN2XV35        21921000576904TXM       74   N793                 .00      142469.67          .00              .00
07/12/2019 07/19/2019             111               .00            .00            .00            .00         3106.58
     1             7      7                             13497.48     .00            .00            .00
                                                                  63.40
                                                                    .00
                                                                    .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:   EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC         P O BOX 781036           PHILADELPHIA   PA  191781036          ~
                                                  PART A        PAID DATE: 08/12/2019    REMIT#:  366    PAGE:     2

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#       DRG OUT AMT    COINSURANCE   PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD      NEW TECH/ECT   COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT    THRU DT                    TOB    RC   REM  PROF COMP  MSP PAYMT      NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS            COST   COVDY    NCOVDY  RC   REM  DRG AMT    DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                               SEQUESTRATION
                                                                 PBP REDUCT
                                                                 ISLET ADD ON

CORNELIUS         E M 081916397          253 MA02  871              .00           .00          .00           .00
XXXXX5856A           21921000578504TXM    74 N793                  .00       66582.08          .00           .00
06/28/2019 07/02/2019          111               .00             .00           .00          .00           .00
   1                 4     4            19663.13            95.28           .00          .00        4668.55
4CJ9H51NY15                                                      .00
                                                                 .00

FOUNTAIN JR      R R 081891913           45 MA02  974              .00           .00          .00      518085.96-
XXXXX1167A           21919200128104TXM   253                      .00      525073.62-         .00           .00
06/20/2019 07/02/2019          118               .00             .00           .00          .00           .00
   22               12-   12-           28265.89-          139.75-          .00          .00        6847.91-
1W78FY0XN36                                                      .00
                                                                 .00

FOUNTAIN JR      R R 081891913           16 MA43  974              .00           .00          .00      525073.62
XXXXX1167A           21921400809509TXMZ      MA01                 .00           .00          .00           .00
06/20/2019 07/02/2019          11G          N793  .00             .00           .00          .00           .00
   4                                         .00       525073.62          .00           .00
1W78FY0XN36                                                      .00
                                                                 .00
                                                                 .00

HAMILTON           T 081929416           45 MA01  812              .00           .00          .00       53208.08
3DU9TA4HK42          21921000578704TXM   253 N793                 .00       63210.26          .00           .00
07/07/2019 07/09/2019          111               .00             .00           .00          .00           .00
   1                 2     2            10002.18           200.04           .00          .00        9802.14
                                                                 .00
                                                                 .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A          MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036         ~
                                                    PART A          PAID DATE: 08/12/2019    REMIT#:  366    PAGE:        3

PATIENT NAME          PATIENT CNTRL NUMBER  RC  REM  DRG#      DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER            RC  REM  OUTCD     NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT                    TOB   RC  REM  PROF COMP  MSP PAYMT     NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY   RC  REM  DRG AMT    DEDUCTIBLES   DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                            SEQUESTRATION
                                                              PBP REDUCT
                                                              ISLET ADD ON

HARRIS          T A 081927485             253 MA02  699             .00          .00            .00            .00
9DA7Q02CX37         21921000578304TXM      74 N793                 .00      75428.31          .00            .00
07/05/2019 07/09/2019           111                       .00          .00          .00            .00
     1              4     4                             11438.62        .00          .00         2585.00
                                                         52.76
                                                          .00
                                                          .00

JOHNSON         R L 081928939             253 MA02  093             .00          .00            .00            .00
XXXXX6947A          21921000579204TXM      74 N793                 .00      43484.36          .00            .00
07/07/2019 07/10/2019           111                       .00          .00          .00            .00
     1              1     1                              7893.01        .00          .00         1686.79
1JD5R53NF84                                              34.42
                                                          .00
                                                          .00

JONES           R E 081936361              45 MA01  189             .00          .00            .00       126649.53
XXXXX4458A          21921000577204TXM     253 N781                 .00     140147.01         1364.00      1364.00
07/10/2019 07/18/2019           111        1  N793        .00          .00          .00            .00
    19              8     8                    MA18    13497.48     1364.00          .00        11890.81
4GA2JT9FH85                                              242.67
                                                          .00
                                                          .00

LEONETTI        F A 081929812             253 MA02  872             .00          .00            .00            .00
8YY7N17PU53         21921000579104TXM      74 N793                 .00      46757.29          .00            .00
07/08/2019 07/10/2019           111                       .00          .00          .00            .00
     1              2     2                              9709.25        .00          .00         2146.90
                                                         43.81
                                                          .00
                                                          .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                   PART A          PAID DATE: 08/12/2019      REMIT#:  366    PAGE:    4
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST    COVDY    NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| RAE           S J<br>XXXXX1731A<br>04/03/2019 04/05/2019<br>22<br>8WG0TX5FY23 | 081628778<br>21921700009704TXM<br><br>1-        1- | 118 | 121<br>253 | MA02 | 313<br><br>.00<br>8241.13- | .00<br>.00<br>.00<br>36.30-<br>.00<br>.00 | .00<br>36693.66-<br>.00<br>.00 | .00<br>.00<br>.00<br>34878.61- | .00<br>.00<br>.00<br>1778.75- |
| SHIMOYAMA JR    H A<br>5D96VV4RC69<br>07/10/2019 07/19/2019<br>19 | 081935611<br>21921000576604TXM<br><br>9        9 | 111 | 45<br>253<br>1 | MA01<br>N781<br>N793<br>MA18 | 698<br><br>.00<br>17267.77 | .00<br>.00<br>1364.00<br>318.08<br>.00<br>.00 | .00<br>170865.69<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 153597.92<br>1364.00<br>.00<br>15585.69 |
| WHITMORE        E<br>XXXXX5278D<br>07/02/2019 07/03/2019<br>1<br>7NW9FX6XC37 | 081885071<br>21921000578904TXM<br><br>1        1 | 111 | 253<br>74 | MA02<br>N793 | 305<br><br>.00<br>8381.08 | .00<br>.00<br>.00<br>36.95<br>.00<br>.00 | .00<br>52891.52<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>1810.43 |
| SUBTOTAL FISCAL YEAR - 2019<br><br>25        25 | | | | | <br><br>.00<br>74842.98 | .00<br>.00<br>2728.00<br>911.36<br>.00<br>.00 | .00<br>240068.91<br>.00<br>525073.62 | .00<br>.00<br>.00<br>34878.61- | 340443.19<br>2728.00<br>.00<br>44656.23 |

```
NOVITAS SOLUTIONS                          MEDICARE A                 MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C
1437662384      CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                     PART A          PAID DATE: 08/12/2019     REMIT#:    366    PAGE:      5
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
SUBTOTAL PART A
                                                             .00          .00          .00     335817.35
                                                             .00    240068.91          .00       2728.00
                       23    23       2               .00   19000.74       .00          .00          .00
                                                 74842.98    1388.00  525073.62    34878.61-   31882.03
                                                              650.66
                                                                .00
                                                                .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                   PART B              PAID DATE: 08/12/2019      REMIT#:  366    PAGE:      6
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| WATKINS              N<br>XXXXX2916A<br>08/03/2018 08/03/2018<br>   19<br>9DN2U93GQ91 | 080568355<br>21921000580504TXM<br>              131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>15.72<br>.00<br>.00 | 196.50<br>15006.83<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 14024.31<br>196.50<br>.00<br>770.30 |
| SUBTOTAL FISCAL YEAR - 2018 | | | | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>15.72<br>.00<br>.00 | 196.50<br>15006.83<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 14024.31<br>196.50<br>.00<br>770.30 |
| ARRINGTON          K D<br>XXXXX4024A<br>07/23/2019 07/23/2019<br>   1<br>6G56RQ1CK42 | 081951576<br>21921000582804TXM<br>              131 | 45<br>253 | MA01<br>N793 | <br>.00<br>.00 | .00<br>.00<br>.00<br>1.57<br>.00<br>.00 | .00<br>4460.95<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4382.73<br>.00<br>78.22<br>76.65 |
| BARRATT             V<br>2UK4GY2ED89<br>07/23/2019 07/23/2019<br>   19 | 081950883<br>21921000582004TXM<br>              131 | 45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>12.82<br>.00<br>.00 | 160.27<br>5437.53<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4636.18<br>160.27<br>.00<br>628.26 |

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                    PART B              PAID DATE: 08/12/2019       REMIT#:  366    PAGE:     7
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
BENTHALL          E  081926107           97 MA01                .00       171.02          .00       25003.92
7FH2XW6DV81          21921000579804TXM    45 N793                .00     26250.96          .00         421.90
07/03/2019 07/04/2019               131  253 N782        .00     .00       250.88          .00            .00
    1                                      2  N782        .00     .00          .00          .00        1054.50
                                                              21.52
                                                                .00
                                                                .00

BERRY             K  081951006           45 MA01                .00        31.30          .00        1310.95
XXXXX8658A           21921000586204TXM   253 N793                .00      1467.43          .00          31.30
07/22/2019 07/22/2019               131   2 MA18        .00     .00          .00          .00         156.48
   19                                                    .00     .00          .00          .00         122.68
6TK9G79GR29                                                    2.50
                                                                .00
                                                                .00

BEY               D  081953234           45 MA01                .00        23.69          .00        1469.40
5Y96J98AF52          21921000586004TXM   253 N793                .00      1587.79          .00          23.69
07/23/2019 07/23/2019               131   2  N782        .00     .00          .00          .00            .00
    1                                                    .00     .00          .00          .00          92.81
                                                              1.89
                                                                .00
                                                                .00

BLACKSTOCK      D L 081927105            50 MA01                .00        75.85          .00        6548.71
XXXXX2760A           21921000581604TXM    45 N793                .00      4313.32          .00          75.85
07/04/2019 07/04/2019               131  253 MA18        .00     .00      2614.59          .00         297.28
   19                                      2             .00     .00          .00          .00
4HG3PX9TQ86                                                    6.07
                                                                .00
                                                                .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                      MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036        PHILADELPHIA   PA  191781036            ~
                                                     PART B               PAID DATE: 08/12/2019    REMIT#:  366    PAGE:      8

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                       TOB    RC   REM  PROF COMP    MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS                COST   COVDY   NCOVDY  RC   REM  DRG AMT      DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

BOWERS            D       081952426             45   MA01                      .00            .00           .00           4196.09
6WE4V49FH60               21921000583704TXM     253  N793                     .00        3914.02           .00                .00
07/23/2019 07/23/2019                131        50                            .00         342.78           .00              60.71
     1                                                        .00             .00            .00           .00              59.49
                                                              .00            1.22
                                                                             .00
                                                                             .00

BURNS            C        081927923             50   MA01                     .00          46.93           .00           2509.80
6E68AT2VM44               21921000585304TXM     45   N793                     .00        2719.08           .00              46.93
07/05/2019 07/05/2019                131        253  MA18                     .00          25.36           .00                .00
     19                                         2    N782     .00             .00            .00           .00             183.96
                                                              .00            3.75
                                                                             .00
                                                                             .00

CHANDLER         S        081878035             97   MA01                     .00           9.93           .00           4302.01
XXXXX8276A                21921000582604TXM     45   N793                     .00        4536.65           .00             194.93
06/17/2019 06/17/2019                131        253  MA18                     .00            .00           .00                .00
9E57DM1AT57                                     2            .00            185.00            .00           .00              38.92
                                                              .00             .79
                                                                             .00
                                                                             .00

CHENG          A Y        081952350             97   MA01                     .00         264.24           .00          25000.51
XXXXX7038B6               21921000580004TXM     45   N793                     .00       26321.68           .00             264.24
07/23/2019 07/23/2019                131        253  MA18                     .00            .00           .00                .00
     19                                         2    N782     .00             .00            .00           .00            1035.80
                                                              .00           21.13
                                                                             .00
                                                                             .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A           MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:             EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA 191781036           ~
                                                   PART B              PAID DATE: 08/12/2019    REMIT#:  366    PAGE:      9
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>     TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| COLE              R H<br>XXXXX6918A<br>07/23/2019 07/23/2019<br>1<br>1VY7CY7TE41 | 081953093<br>21921000586804TXM<br>            131 | 45<br>253<br>2<br> | MA01<br>N793<br> | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>1057.78<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 992.22<br>13.11<br>.00<br>51.40 |
| CULBREATH         E J<br>2PY1G24HW25<br>06/26/2019 06/27/2019<br>1 | 081908626<br>21921000724804TXM<br>            121 | 96<br>97<br>45<br>253 | MA01<br>N793<br>N425<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>9524.57<br>25.91<br>.00 | .00<br>.00<br>.00<br>.00 | 9459.01<br>39.02<br>.00<br>51.40 |
| DANDROW           M C<br>XXXXX6297A<br>06/03/2019 06/04/2019<br>1<br>2DQ0JR3EM29 | 081780744<br>21921000577504TXM<br>            121 | 70<br>97<br>96<br>45 | MA01<br>N793<br>N425<br> | 70<br><br>.00<br>.00 | 1567.71<br>.00<br>.00<br>44.47<br>.00<br>.00 | 555.92<br>95995.73<br>114.83<br>.00 | .00<br>.00<br>.00<br>.00 | 91648.45<br>670.75<br>.00<br>3746.89 |
| DAWKINS           B<br>XXXXX2447M<br>07/25/2019 07/25/2019<br>1<br>5R98F94CH34 | 081955619<br>21921000581304TXM<br>            131 | 45<br>253<br>2<br>96 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>5.64<br>.00<br>.00 | 70.62<br>7285.73<br>2.76<br>.00 | .00<br>.00<br>.00<br>.00 | 6932.70<br>73.38<br>.00<br>276.77 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA    PA  191781036          ~
                                                    PART B               PAID DATE: 08/12/2019      REMIT#:  366    PAGE:    10
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| DESKA                  D J | 081943508 | | 97 | MA01 | | .00 | 535.73 | .00 | 35668.74 |
| XXXXX9921A | 21920400340404TXM | | 50 | N793 | | .00 | 31711.20 | .00 | 776.84 |
| 07/15/2019 07/16/2019 | | 131 | 59 | N425 | .00 | .00 | 6877.28 | .00 | 167.10 |
| 1 | | | 253 | N425 | .00 | 42.85 | .00 | .00 | 2100.05 |
| 5G35YY8PN52 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| DIXON                  D N | 081949281 | | 45 | MA01 | | .00 | .00 | .00 | 4382.73 |
| 8V22EJ6MG96 | 21921000583004TXM | | 253 | N793 | | .00 | 4460.95 | .00 | .00 |
| 07/23/2019 07/23/2019 | | 131 | | | .00 | .00 | .00 | .00 | 78.22 |
| 1 | | | | | .00 | 1.57 | .00 | .00 | 76.65 |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| FINGEROTH              L P | 081955726 | | 97 | MA01 | | .00 | 75.85 | .00 | 6943.72 |
| XXXXX4497A | 21921000581104TXM | | 45 | N793 | | .00 | 7322.92 | .00 | 77.58 |
| 07/25/2019 07/25/2019 | | 131 | 253 | N782 | .00 | .00 | 1.73 | .00 | .00 |
| 1 | | | 2 | N425 | .00 | 6.07 | .00 | .00 | 297.28 |
| 2TG6K91GU69 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| GOLDEN                 P | 081952418 | | 45 | MA01 | | .00 | 13.11 | .00 | 608.89 |
| 2G25AY4PP72 | 21921000587404TXM | | 253 | N793 | | .00 | 674.45 | .00 | 13.11 |
| 07/23/2019 07/23/2019 | | 131 | 2 | MA18 | .00 | .00 | .00 | .00 | .00 |
| 19 | | | | N782 | .00 | 1.05 | .00 | .00 | 51.40 |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036            PHILADELPHIA   PA 191781036            ~
                                                    PART B         PAID DATE: 08/12/2019    REMIT#:  366    PAGE:    11

PATIENT NAME              PATIENT CNTRL NUMBER    RC  REM  DRG#         DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                       ICN NUMBER              RC  REM  OUTCD        NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB        RC  REM  PROF COMP    MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS          COST   COVDY   NCOVDY         RC  REM  DRG AMT      DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

GUO              B   081949877              97  MA01                      .00         206.20           .00          10204.19
4JU6E00FT58          21921000580904TXM      45  N793                      .00        11235.18          .00            206.20
07/24/2019 07/24/2019            131       253  N782                      .00            .00           .00               .00
     1                                       2  N782          .00         .00            .00           .00            808.29
                                                             .00        16.50
                                                                         .00
                                                                         .00

JACKSON          J L 081949323              45  MA01                      .00            .00           .00           4382.73
8CR8R92DV47          21921000583204TXM     253  N793                      .00         4460.95          .00               .00
07/23/2019 07/23/2019            131                                      .00            .00           .00             78.22
     1                                                       .00         1.57            .00           .00             76.65
                                                             .00         .00
                                                                         .00

KIDD             J   081949372              45  MA01                      .00            .00           .00           3395.81
2YK4TN6AG01          21921000584704TXM     253  N793                      .00         3448.95          .00               .00
07/23/2019 07/23/2019            131                                      .00            .00           .00             53.14
     1                                                       .00         1.06            .00           .00             52.08
                                                             .00         .00
                                                                         .00

KITZ             J   081951360              45  MA01                      .00          47.38           .00           4571.99
XXXXX7049A           21921000582204TXM     253  N793                      .00         4808.77          .00             47.38
07/23/2019 07/23/2019            131         2                            .00            .00           .00               .00
     1                                                       .00         3.78            .00           .00            185.62
2TA2E08AU24                                                  .00         .00
                                                                         .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA    PA  191781036           ~
                                                    PART B           PAID DATE: 08/12/2019    REMIT#:  366    PAGE:    12
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS                 S F | 081952699 | | 45 | MA01 | | .00 | 48.53 | .00 | 5854.26 |
| 7VP4PX9WG65 | 21921000581804TXM | | 253 | N793 | | .00 | 6096.87 | .00 | 48.53 |
| 07/23/2019 07/23/2019 | | 131 | 2 | MA18 | .00 | .00 | .00 | .00 | .00 |
| 19 | | | | | .00 | 3.88 | .00 | .00 | 190.20 |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| MASTEROVENKO          L V | 081946568 | | 97 | MA01 | | .00 | 134.24 | .00 | 16440.65 |
| XXXXX2644A | 21921000580304TXM | | 50 | N793 | | .00 | 14170.09 | .00 | 134.24 |
| 07/17/2019 07/17/2019 | | 131 | 45 | N782 | .00 | .00 | 2941.70 | .00 | .00 |
| 1 | | | 253 | M27 | .00 | .00 | .00 | .00 | 526.17 |
| 5DV9FC7XM34 | | | | | | 10.73 | | | |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| MONTANEZ              L M | 081939175 | | 45 | MA01 | | .00 | .00 | .00 | 3206.87- |
| 2DH3MG4UW01 | 21919700303904TXM | | 253 | N425 | | .00 | 3252.32- | .00 | .00 |
| 07/12/2019 07/12/2019 | | 138 | 96 | | .00 | .00 | 52.92- | .00 | 45.45- |
| 22 | | | | | .00 | .91- | .00 | .00 | 44.54- |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| MONTANEZ              L M | 081939175 | | 97 | MA01 | | .00 | 24.38 | .00 | 3335.49 |
| 2DH3MG4UW01 | 21921400300404TXM | | 45 | N782 | | .00 | 3457.39 | .00 | 77.30 |
| 07/12/2019 07/12/2019 | | 137 | 253 | N425 | .00 | .00 | 52.92 | .00 | .00 |
| 1 | | | 2 | | .00 | 1.95 | .00 | .00 | 95.57 |
| | | | | | | .00 | | | |
| | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                          MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                  EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                    PART B               PAID DATE: 08/12/2019      REMIT#:  366    PAGE:    13
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY<br>TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MOORE            G J<br>XXXXX2440A<br>07/23/2019 07/23/2019<br>19<br>5WV3YF6VY74 | 081949414<br>21921000585104TXM<br>131 | 45<br>253 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.97<br>.00<br>.00 | .00<br>3155.08<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3106.74<br>.00<br>48.34<br>47.37 |
| MOORE            E R<br>3JY2XA3UP89<br>07/23/2019 07/23/2019<br>1 | 081953283<br>21921000587004TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.68<br>.00<br>.00 | .00<br>1015.13<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 881.10<br>.00<br>134.03<br>131.35 |
| MUNDUTHOTTIL      T<br>1GX1XT0FW34<br>07/22/2019 07/23/2019<br>1 | 081949547<br>21921000582404TXM<br>131 | 45<br>253<br>96 | MA01<br>N793<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.26<br>.00<br>.00 | .00<br>4450.53<br>131.96<br>.00 | .00<br>.00<br>.00<br>.00 | 4387.57<br>131.96<br>62.96<br>61.70 |
| RASKIN           L<br>XXXXX7772A<br>07/23/2019 07/23/2019<br>1<br>3J39EG9TV57 | 081952509<br>21921000587104TXM<br>131 | 45<br>253<br>2 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>902.16<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 836.60<br>13.11<br>.00<br>51.40 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:          EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036        PHILADELPHIA   PA 191781036          ~
                                                 PART B           PAID DATE: 08/12/2019   REMIT#:  366    PAGE:    14

PATIENT NAME          PATIENT CNTRL NUMBER   RC   REM  DRG#      DRG OUT AMT    COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                   ICN NUMBER             RC   REM  OUTCD     NEW TECH/ECT   COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT               TOB         RC   REM  PROF COMP MSP PAYMT      NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY     RC   REM  DRG AMT   DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                              SEQUESTRATION
                                                                PBP REDUCT
                                                                ISLET ADD ON

REED             G    081951600             45   MA01               .00           .00             .00           3900.46
XXXXX6409A            21921000584504TXM     253  N793               .00        3960.79            .00               .00
07/23/2019 07/23/2019            131                                .00           .00             .00             60.33
   1                                                    .00         .00           .00             .00             59.12
9FX9QJ7RC00                                             .00        1.21
                                                                   .00
                                                                   .00

SCOTT          L J    081941551             45   MA01               .00         48.53            .00           3070.52
4FC5N16MX98           21921000584904TXM     253  N793               .00       3313.13            .00             48.53
07/12/2019 07/12/2019            131         2   MA18               .00           .00            .00               .00
   19                                            N782   .00         .00           .00            .00             190.20
                                                        .00        3.88
                                                                   .00
                                                                   .00

SCOTT            T    081952574             45   MA01               .00         13.11            .00            721.62
3WY5Q43ET82           21921000587304TXM     253  N793               .00        787.18            .00             13.11
07/23/2019 07/23/2019            131          2  MA18               .00           .00            .00               .00
   19                                                   .00         .00           .00            .00             51.40
                                                        .00        1.05
                                                                   .00
                                                                   .00

SIMPSON        R J    081949653             45   MA01               .00           .00            .00           4098.50
2VX2AR8XK25           21921000584104TXM     253  N793               .00        4156.66           .00               .00
07/23/2019 07/23/2019            131                                .00           .00            .00             58.16
   1                                                    .00         .00           .00            .00             56.99
                                                        .00        1.17
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036           PHILADELPHIA   PA  191781036          ~
                                                     PART B          PAID DATE: 08/12/2019    REMIT#:  366    PAGE:    15
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>        TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| SMITH SR        J W<br>9HK2A10VP18<br>07/23/2019 07/23/2019<br>19 | 081952467<br>21921000581504TXM<br>131 | 45<br>253<br>2<br>97 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>13.62<br>.00<br>.00 | 170.26<br>7049.24<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 6197.95<br>170.26<br>.00<br>667.41 |
| SPIRES          C<br>XXXXX4165A<br>07/23/2019 07/23/2019<br>1<br>1QT5AX5FE76 | 081952178<br>21921000585404TXM<br>131 | 45<br>253<br>2<br>96 | MA01<br>N793<br>N425 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>2719.08<br>2.76<br>.00 | .00<br>.00<br>.00<br>.00 | 2484.44<br>49.69<br>.00<br>183.96 |
| TYUTYUNNIK      S V<br>4R75FG2YD70<br>07/22/2019 07/22/2019<br>1 | 081951394<br>21921000586604TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>2.05<br>.00<br>.00 | 25.65<br>1233.48<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1105.26<br>25.65<br>128.22<br>100.52 |
| WALKER          K R<br>XXXXX6456A<br>07/12/2019 07/12/2019<br>22<br>9D54FX3YC95 | 081939142<br>21919800485804TXM<br>138 | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.17-<br>.00<br>.00 | .00<br>4156.66-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4098.50-<br>.00<br>58.16-<br>56.99- |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                        VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA  191781036           ~
                                                   PART B            PAID DATE: 08/12/2019    REMIT#:   366    PAGE:      16
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| WALKER          K R<br>XXXXX6456A<br>07/12/2019 07/12/2019<br>  1<br>9D54FX3YC95 | 081939142<br>21921700692304TXM<br>            137 | 97<br>45<br>253<br>2 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4361.73<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4239.83<br>24.38<br>.00<br>95.57 |
| WENEY           C M<br>6QH4GY0RN75<br>07/23/2019 07/23/2019<br>  1 | 081949687<br>21921000583904TXM<br>            131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.17<br>.00<br>.00 | .00<br>4156.66<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4098.50<br>.00<br>58.16<br>56.99 |
| WHEELER         E<br>6QM7M26TM56<br>07/23/2019 07/23/2019<br>  1 | 081952848<br>21921000585804TXM<br>            131 | 45<br>253<br>2<br>97 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>1819.76<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1754.20<br>13.11<br>.00<br>51.40 |
| WIGGINS         S N<br>8C17TP6EK48<br>07/12/2019 07/12/2019<br>  22 | 081939027<br>21919800486304TXM<br>            138 | 45<br>253 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.66-<br>.00<br>.00 | .00<br>2732.69-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2649.46-<br>.00<br>83.23-<br>81.57- |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA 191781036              ~
                                                     PART B            PAID DATE: 08/12/2019      REMIT#:   366    PAGE:    17
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT | THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |

```
WIGGINS           S N 081939027          97 MA01                      .00          24.38          .00        2815.86
8C17TP6EK48           21921700695004TXM  45 N793                      .00        2937.76          .00          24.38
07/12/2019 07/12/2019              137   253                  .00     .00            .00          .00            .00
     1                                   2                    .00     .00            .00          .00          95.57
                                                                     1.95
                                                                      .00
                                                                      .00


WILLIAMS JR       L   081949711          45 MA01                      .00            .00          .00        4311.24
9C66J38AP75           21921000583504TXM  253 N793                     .00        4371.81          .00            .00
07/23/2019 07/23/2019              131                        .00     .00            .00          .00          60.57
     1                                                        .00     .00            .00          .00          59.35
                                                                     1.22
                                                                      .00
                                                                      .00


ZAMPINI           M A 081951592          45 MA01                      .00            .00          .00        4098.50
XXXXX1286A            21921000584304TXM  253 N793                     .00        4156.66          .00            .00
07/23/2019 07/23/2019              131                        .00     .00            .00          .00          58.16
     1                                                        .00     .00            .00          .00          56.99
8HP5T40VK98                                                          1.17
                                                                      .00
                                                                      .00


SUBTOTAL FISCAL YEAR - 2019                                           .00        2900.87          .00      326335.94
                                                                     .00       331126.11          .00        3910.73
                                                             .00     .00       13332.54          .00        1154.18
                                                             .00   185.00            .00          .00       14010.96
                                                                   253.94
                                                                      .00
                                                                      .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                   MECHANICSBURG    PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384      CENTER CITY HEALTHCARE, LLC            P O BOX 781036                PHILADELPHIA    PA  191781036            ~
                                                       PART B           PAID DATE: 08/12/2019      REMIT#:    366    PAGE:    18

PATIENT NAME         PATIENT CNTRL NUMBER   RC   REM  DRG#           DRG OUT AMT      COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                  ICN NUMBER             RC   REM  OUTCD          NEW TECH/ECT     COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB  RC   REM  PROF COMP      MSP PAYMT        NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS           COST   COVDY   NCOVDY  RC   REM  DRG AMT        DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

SUBTOTAL PART B                                                           .00          3097.37            .00         340360.25
                                                                         .00        346132.94            .00           4107.23
                                                             .00         .00         13332.54            .00           1154.18
                                                             .00      185.00             .00             .00          14781.26
                                                                     269.66
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                   MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:    FAX:        EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC      P O BOX 781036            PHILADELPHIA    PA 191781036        ~
                                                          PAID DATE: 08/12/2019    REMIT#:   366    PAGE:   19
                                      S U M M A R Y
CLAIM DATA:                        PASS THRU AMOUNTS:
                                   CAPITAL                :        .00   PROVIDER PAYMENT RECAP    :
DAYS         :                     RETURN ON EQUITY       :        .00
  COST       :        23           DIRECT MEDICAL EDUCATION :      .00     PAYMENTS               :
  COVDY      :        23           KIDNEY ACQUISITION     :        .00       DRG OUT AMT          :            .00
  NCOVDY     :         2           BAD DEBT               :        .00       INTEREST             :            .00
                                   NON PHYSICIAN ANESTHETISTS:     .00       PROC CD AMT          :       1,154.18
CHARGES      :                         TOTAL PASS THRU    :        .00       NET REIMB            :      46,663.29
  COVD       :    586,201.85                                                 TOTAL PASS THRU      :            .00
  NCOVD      :     13,332.54       PIP PAYMENT            :        .00       PIP PAYMENTS         :            .00
  DENIED     :    525,073.62       SETTLEMENT PAYMENTS    :        .00       SETTLEMENT PYMTS     :            .00
                                   ACCELERATED PAYMENTS   :        .00       ACCELERATED PAYMENTS :            .00
                                   REFUNDS                :        .00       REFUNDS              :            .00
PROF COMP    :          .00        PENALTY RELEASE        :        .00       PENALTY RELEASE      :            .00
MSP PAYMT    :     19,000.74       TRANS OUTP PYMT        :        .00       TRANS OUTP PYMT      :            .00
DEDUCTIBLES  :      1,573.00       HEMOPHILIA ADD-ON      :        .00       HEMOPHILIA ADD-ON    :            .00
COINSURANCE  :      3,097.37       NEW TECH/ECT ADD-ON    :        .00       NEW TECH/ECT ADD-ON  :            .00
                                   ISLET ADD-ON PAYMENT   :        .00       ISLET ADD-ON PAYMENT :            .00
                                   VOID/REISSUE           :        .00       VOID/REISSUE         :            .00
                                   935 PAYMENTS           :        .00       935 PAYMENTS         :            .00
                                                                            BALANCE FORWARD       :      21,400.86
PAT REFUND   :          .00        WITHHOLD FROM PAYMENTS  :                 WITHHOLD             :            .00
INTEREST     :          .00        CLAIMS ACCOUNTS RECEIVABLE:     .00       ADJUSTMENT TO BALANCE:            .00
CONTRACT ADJ :    676,177.60       ACCELERATED PAYMENTS   :        .00       NET PROVIDER PAYMENT :      68,064.15
PROC CD AMT  :      1,154.18       PENALTY                :        .00      (PAYMENTS MINUS WITHHOLD)
NET REIMB    :     46,663.29       SETTLEMENT             :        .00       CHECK/EFT NUMBER     :    EFT6864215
                                   THIRD PARTY PAYMENT    :        .00
                                   AFFILIATED WITHHOLDING :        .00
                                    935 WITHHOLDING       :        .00
                                   FEDERAL PAYMENT LEVY   :        .00
                                   NON-TAX FPLP           :        .00
                                   TOTAL WITHHOLD         :        .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                    EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792    CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA    PA  191781036       ~
                                                  PART B           PAID DATE: 08/13/2019    REMIT#:  2674    PAGE:      1

PATIENT NAME          PATIENT CNTRL NUMBER   RC  REM  DRG#          DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER             RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                     TOB   RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS            COST   COVDY   NCOVDY  RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

LINDER          F H 076263672          50  MA01                         .00          83.23-           .00          5984.81-
XXXXX0526A      21713500628804TXM      45                               .00        6375.49-           .00              .00
05/07/2017 05/08/2017           138   253                  .00          .00           25.36-          .00              .00
    22                                  2                  .00          .00             .00           .00           326.15-
                                                                      6.66-
                                                                        .00
                                                                        .00

LINDER          F H 076263672          21  MA01                         .00            .00            .00              .00
XXXXX0526A      21921800388204TXM          N793                         .00            .00            .00          6400.85
05/07/2017 05/08/2017           137       N727             .00          .00            .00            .00              .00
    4                                     N727             .00          .00         6400.85           .00              .00
6HY5QY1NF72                                                             .00
                                                                        .00
                                                                        .00

SUBTOTAL FISCAL YEAR - 2017                                             .00          83.23-           .00          5984.81-
                                                                       .00        6375.49-           .00          6400.85
                                                          .00          .00           25.36-          .00              .00
                                                          .00          .00        6400.85            .00           326.15-
                                                                      6.66-
                                                                        .00
                                                                        .00

SUBTOTAL PART B                                                         .00          83.23-           .00          5984.81-
                                                                       .00        6375.49-           .00          6400.85
                                                          .00          .00           25.36-          .00              .00
                                                          .00          .00        6400.85            .00           326.15-
                                                                      6.66-
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:        EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1023033792   CENTER CITY HEALTHCARE, LLC      P O BOX 781036              PHILADELPHIA    PA 191781036           ~
                                                             PAID DATE: 08/13/2019   REMIT#:  2674   PAGE:      2
                                   S U M M A R Y
CLAIM DATA:                        PASS THRU AMOUNTS:
                                   CAPITAL                 :        .00   PROVIDER PAYMENT RECAP   :
DAYS           :                   RETURN ON EQUITY        :        .00
  COST         :     0             DIRECT MEDICAL EDUCATION :       .00   PAYMENTS                 :
  COVDY        :     0             KIDNEY ACQUISITION      :        .00     DRG OUT AMT            :          .00
  NCOVDY       :     0             BAD DEBT                :        .00     INTEREST              :          .00
                                   NON PHYSICIAN ANESTHETISTS:      .00     PROC CD AMT           :          .00
CHARGES        :                       TOTAL PASS THRU     :        .00     NET REIMB             :          .00
  COVD         :  6,375.49-                                                 TOTAL PASS THRU       :          .00
  NCOVD        :     25.36-        PIP PAYMENT             :        .00     PIP PAYMENTS          :          .00
  DENIED       :  6,400.85         SETTLEMENT PAYMENTS     :        .00     SETTLEMENT PYMTS      :          .00
                                   ACCELERATED PAYMENTS    :        .00     ACCELERATED PAYMENTS  :          .00
                                   REFUNDS                 :        .00     REFUNDS               :          .00
PROF COMP      :       .00         PENALTY RELEASE         :        .00     PENALTY RELEASE       :          .00
MSP PAYMT      :       .00         TRANS OUTP PYMT         :        .00     TRANS OUTP PYMT       :          .00
DEDUCTIBLES    :       .00         HEMOPHILIA ADD-ON       :        .00     HEMOPHILIA ADD-ON     :          .00
COINSURANCE    :     83.23-        NEW TECH/ECT ADD-ON     :        .00     NEW TECH/ECT ADD-ON   :          .00
                                   ISLET ADD-ON PAYMENT    :        .00     ISLET ADD-ON PAYMENT  :          .00
                                   VOID/REISSUE            :        .00     VOID/REISSUE          :          .00
                                   935 PAYMENTS            :        .00     935 PAYMENTS          :          .00
                                                                           BALANCE FORWARD       :       326.15
PAT REFUND     :       .00         WITHHOLD FROM PAYMENTS  :                WITHHOLD              :          .00
INTEREST       :       .00           CLAIMS ACCOUNTS RECEIVABLE:     .00    ADJUSTMENT TO BALANCE:          .00
CONTRACT ADJ   :  5,984.81-          ACCELERATED PAYMENTS  :        .00     NET PROVIDER PAYMENT :          .00
PROC CD AMT    :       .00           PENALTY               :        .00   (PAYMENTS MINUS WITHHOLD)
NET REIMB      :       .00           SETTLEMENT            :        .00   CHECK/EFT NUMBER        :
                                     THIRD PARTY PAYMENT   :        .00
                                     AFFILIATED WITHHOLDING :       .00
                                      935 WITHHOLDING      :        .00
                                     FEDERAL PAYMENT LEVY  :        .00
                                     NON-TAX FPLP          :        .00
                                     TOTAL WITHHOLD        :        .00
```

```
NOVITAS SOLUTIONS                       MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036            PHILADELPHIA   PA 191781036        ~
                                                 PART A         PAID DATE: 08/13/2019   REMIT#:  367    PAGE:     1
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY  TOB | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
BROWN            D L 081931958              45  MA01  304              .00          .00           .00      82202.47
XXXXX7361T           21921100307004TXM     253  N793                  .00     94169.20           .00           .00
07/08/2019 07/12/2019           111                       .00        .00          .00           .00           .00
    1               4     4                          11966.73      239.33          .00           .00      11727.40
5E69T09MP26                                                          .00
                                                                     .00


DEBOUSE-CHISM    G   081400707              45  MA01  281              .00          .00           .00      26563.18
XXXXX8339A           21921100307804TXM     253  N793                  .00     37501.70           .00           .00
01/29/2019 01/31/2019           111         23            .00     5000.00          .00           .00           .00
    2               1     1                          10938.52      118.77          .00           .00       5819.75
8JQ8VX0AD23                                                          .00
                                                                     .00


STATON           D   081937096             253  MA02  191              .00          .00           .00           .00
5UK3CJ0KW04          21921100306704TXM      74  N793                  .00    100857.80           .00           .00
07/10/2019 07/15/2019           111                       .00        .00          .00           .00           .00
    1               5     5                          10306.92       46.90          .00           .00       2298.32
                                                                     .00
                                                                     .00


SUBTOTAL FISCAL YEAR - 2019                                           .00          .00           .00     108765.65
                                                                     .00    232528.70           .00           .00
                                                                  5000.00          .00           .00           .00
                    10    10                          33212.17      405.00          .00           .00      19845.47
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A            MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:               EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C
```

```
1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036              ~
                                                    PART A          PAID DATE: 08/13/2019       REMIT#:    367    PAGE:      2
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
SUBTOTAL PART A                                                      .00         .00           .00      108765.65
                                                                     .00    232528.70         .00           .00
                                                           .00   5000.00         .00           .00           .00
                                  10    10            33212.17        .00         .00           .00      19845.47
                                                                  405.00
                                                                     .00
                                                                     .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036         ~
                                                   PART B          PAID DATE: 08/13/2019      REMIT#:   367      PAGE:        3

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#        DRG OUT AMT     COINSURANCE      PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD       NEW TECH/ECT    COVD CHGS        ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                     TOB    RC   REM  PROF COMP   MSP PAYMT       NCOVD CHGS       INTEREST        PROC CD AMT
CLM STATUS              COST   COVDY   NCOVDY   RC   REM  DRG AMT     DEDUCTIBLES     DENIED CHGS      PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

ABRAMS          E       081818387             97   MA01                     .00        535.73-            .00         36292.32-
XXXXX1669A              21915600365104TXM     59   N88                      .00      38970.95-           .00              .00
05/30/2019 05/31/2019              138        253  N88                      .00        255.06-           .00            167.10-
     22                                       2    N425          .00        .00           .00            .00           2100.05-
6CR2HA9CT96                                                              42.85-
                                                                           .00
                                                                           .00


ABRAMS          E       081818387             97   MA01                     .00        502.31            .00         36459.42
XXXXX1669A              21921100838309TXMU    45   N793                     .00      37513.78            .00            757.37
05/30/2019 05/31/2019              13G        253  N390                     .00       1712.23            .00              .00
     1                                        2    N390          .00        .00           .00            .00           1969.04
6CR2HA9CT96                                                              40.18
                                                                           .00
                                                                           .00


ANDERSON        E E     081956443             45   MA01                     .00         23.69            .00          4880.99
2DH4PV0DR08             21921100310504TXM     253  N793                     .00       4999.38            .00             23.69
07/25/2019 07/25/2019              131        2                             .00           .00            .00              .00
     1                                                           .00        .00           .00            .00             92.81
                                                                         1.89
                                                                           .00
                                                                           .00


BAILEY          K L     081953507             45   MA01                     .00           .00            .00            881.10
7HH9P26GR57             21921100312304TXM     253  N793                     .00       1015.13            .00              .00
07/23/2019 07/23/2019              131                                      .00           .00            .00            134.03
     1                                                           .00        .00           .00            .00            131.35
                                                                         2.68
                                                                           .00
                                                                           .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC           P O BOX 781036              PHILADELPHIA   PA  191781036        ~
                                                    PART B        PAID DATE: 08/13/2019      REMIT#:  367    PAGE:     4

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT   COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT  COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                       TOB   RC   REM  PROF COMP     MSP PAYMT     NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS              COST   COVDY  NCOVDY    RC   REM  DRG AMT       DEDUCTIBLES   DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

BAUGHMAN              E M 081894719            109  MA01                       .00          .00           .00        8746.14-
3CD7XV4FJ48              21919000580208TXM      45  N557                       .00     5781.54-          .00              .00
06/25/2019 06/25/2019                   138   253  N557          .00           .00     3123.92-          .00          159.32-
     22                                        50  N557          .00           .00          .00          .00          156.12-
                                                                             3.20-
                                                                              .00
                                                                              .00

BAUGHMAN              E M 081894719            109  MA01                       .00        24.38          .00        8988.63
3CD7XV4FJ48              21921100309804TXM      97  N793                       .00     5986.61          .00           24.38
06/25/2019 06/25/2019                   137    50  N557          .00           .00     3123.92          .00              .00
      1                                        45  N557          .00           .00          .00          .00           95.57
                                                                             1.95
                                                                              .00
                                                                              .00

BRAME                G J 081952327             45  MA01                       .00       141.08          .00        1055.62
7QR3TW6GG17             21921100311504TXM      253 N793                       .00      1761.05          .00          141.08
07/23/2019 07/23/2019                   131     2  MA18          .00           .00          .00          .00          508.47
     19                                        97              .00           .00          .00          .00          553.06
                                                                            11.29
                                                                              .00
                                                                              .00

BRAME                G J 081943540             45  MA01                       .00       141.08          .00        1055.62
7QR3TW6GG17             21921100311604TXM      253 N793                       .00      1761.05          .00          141.08
07/15/2019 07/15/2019                   131     2  MA18          .00           .00          .00          .00          508.47
     19                                        97              .00           .00          .00          .00          553.06
                                                                            11.29
                                                                              .00
                                                                              .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                  EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036        ~
                                                   PART B          PAID DATE: 08/13/2019   REMIT#:   367    PAGE:        5
```

| PATIENT NAME<br>MID<br>FROM DT     THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST   COVDY   NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| DE LEON<br>XXXXX0238A<br>07/26/2019 07/26/2019<br>19<br>8CQ6HP8MD53 | C R 081957144<br>21921100311404TXM<br>131 | <br><br><br>2 | 45<br>253<br> | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>2719.08<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 2484.44<br>46.93<br>.00<br>183.96 |
| DIGREGORIO<br>7N27N20GD73<br>06/26/2019 06/26/2019<br>1 | S B 081883266<br>21921100307404TXM<br>131 | | 97<br>50<br>45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>176.21<br>.00<br>.00 | 1364.00<br>42662.02<br>9101.14<br>.00 | .00<br>.00<br>.00<br>.00 | 41588.82<br>1364.00<br>.00<br>8634.13 |
| EDWARDS<br>6CP3ND7RX18<br>07/12/2019 07/12/2019<br>22 | B A 081939126<br>21919700302904TXM<br>138 | | 45<br>253<br>50 | MA01 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.17-<br>.00<br>.00 | .00<br>4156.66-<br>566.42-<br>.00 | .00<br>.00<br>.00<br>.00 | 4664.92-<br>.00<br>58.16-<br>56.99- |
| EDWARDS<br>6CP3ND7RX18<br>07/12/2019 07/12/2019<br>1 | B A 081939126<br>21921700689704TXM<br>137 | | 97<br>50<br>45<br>253 | MA01<br>N793<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4361.73<br>566.42<br>.00 | .00<br>.00<br>.00<br>.00 | 4806.25<br>24.38<br>.00<br>95.57 |

```
NOVITAS SOLUTIONS                      MEDICARE A                          MECHANICSBURG   PA  170551828                   VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:                 EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA   PA  191781036          ~
                                                     PART B           PAID DATE: 08/13/2019    REMIT#:  367    PAGE:        6

PATIENT NAME          PATIENT CNTRL NUMBER  RC  REM  DRG#          DRG OUT AMT    COINSURANCE   PAT REFUND    CONTRACT ADJ
MID                   ICN NUMBER            RC  REM  OUTCD         NEW TECH/ECT   COVD CHGS     ESRD NET ADJ  PATIENT RESP
FROM DT   THRU DT              TOB          RC  REM  PROF COMP     MSP PAYMT      NCOVD CHGS    INTEREST      PROC CD AMT
CLM STATUS          COST  COVDY  NCOVDY     RC  REM  DRG AMT       DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ   NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

FERGUSON        L Q 081953648          97  MA01                         .00         24.38          .00         4239.83
9V76VN6AC57         21921100310704TXM  45  N793                         .00       4361.73          .00           24.38
07/25/2019 07/25/2019       131       253  MA18       .00               .00           .00          .00             .00
     19                                 2             .00              1.95           .00          .00           95.57
                                                                       .00
                                                                       .00

FLEMING         K   081956591          97  MA01                         .00         75.85          .00         5107.36
XXXXX1758C1         21921100310304TXM  45  N793                         .00       5564.54          .00           86.39
07/26/2019 07/26/2019       131       253  N782       .00               .00         10.54          .00           77.98
     1                                  2  N425       .00              7.63           .00          .00          373.70
9G66YN0FP75                                                            .00
                                                                       .00

FLETCHER        S G 081954802          45  MA01                         .00           .00          .00          881.10
8EC7K09AK47         21921100312204TXM 253  N793                         .00       1015.13          .00             .00
07/24/2019 07/24/2019       131                       .00               .00           .00          .00          134.03
     1                                                .00              2.68           .00          .00          131.35
                                                                       .00
                                                                       .00

GRAVES          A I 081957441          97  MA01                         .00         46.93          .00         3374.66
6C48MP0XN53         21921100310904TXM  45  N793                         .00       3609.30          .00           49.89
07/26/2019 07/26/2019       131       253  MA18       .00               .00          2.96          .00             .00
     19                                 2  N782       .00              3.75           .00          .00          183.96
                                                                       .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA 191781036           ~
                                                   PART B          PAID DATE: 08/13/2019      REMIT#:   367    PAGE:       7
```

| PATIENT NAME | | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | | SEQUESTRATION | | | |
| | | | | | | PBP REDUCT | | | |
| | | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|---|
| GRAZIANO | F | 081775678 | 97 | MA01 | | .00 | 502.31 | .00 | 18427.24 |
| XXXXX4921A | | 21921100308204TXM | 45 | N793 | | .00 | 20938.77 | .00 | 900.71 |
| 05/16/2019 05/16/2019 | | 131 | 253 | N425 | .00 | .00 | 398.40 | .00 | .00 |
| 1 | | | 2 | | .00 | 40.18 | .00 | .00 | 1969.04 |
| 9UM5DD3WF52 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| JACKSON | M L | 081955023 | 45 | MA01 | | .00 | 13.11 | .00 | 992.22 |
| XXXXX1773M | | 21921100312004TXM | 253 | N793 | | .00 | 1057.78 | .00 | 13.11 |
| 07/24/2019 07/24/2019 | | 131 | 2 | N782 | .00 | .00 | .00 | .00 | .00 |
| 1 | | | | | .00 | 1.05 | .00 | .00 | 51.40 |
| 4F68QC3KE47 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| JONES | C | 081956401 | 97 | MA01 | | .00 | 214.65 | .00 | 20517.62 |
| XXXXX3772C1 | | 21921100308004TXM | 45 | N793 | | .00 | 21590.82 | .00 | 245.19 |
| 07/25/2019 07/25/2019 | | 131 | 253 | MA18 | .00 | .00 | 30.54 | .00 | .00 |
| 19 | | | 2 | N782 | .00 | 17.17 | .00 | .00 | 841.38 |
| 9A35FW7FG67 | | | | | | .00 | | | |
| | | | | | | .00 | | | |
| JONES | R | 081951196 | 45 | MA01 | | .00 | 13.11 | .00 | 1056.18 |
| XXXXX5807M | | 21921100311804TXM | 253 | N793 | | .00 | 1121.74 | .00 | 13.11 |
| 07/22/2019 07/22/2019 | | 131 | 2 | N782 | .00 | .00 | .00 | .00 | .00 |
| 1 | | | | | .00 | 1.05 | .00 | .00 | 51.40 |
| 5QP3F84CM00 | | | | | | .00 | | | |
| | | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A                 MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC              P O BOX 781036               PHILADELPHIA    PA  191781036         ~
                                                       PART B          PAID DATE: 08/13/2019   REMIT#:  367   PAGE:      8
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>           TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| LOVETT            G H<br>XXXXX5016A<br>07/25/2019 07/25/2019<br>     19<br>7Y34HF3YN01 | 081953705<br>21921100309904TXM<br>              131 | 97<br>45<br>253<br>2 | MA01<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>8142.21<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 8020.31<br>24.38<br>.00<br>95.57 |
| LU                S<br>XXXXX8764M<br>07/25/2019 07/25/2019<br>     1<br>1N15K07KH66 | 081954604<br>21921100309504TXM<br>              131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br>.00<br>.00 | .00<br>.00<br>.00<br>6.50<br>.00<br>.00 | 81.21<br>10833.81<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 10427.76<br>81.21<br>.00<br>318.34 |
| MARTIN           H K<br>9EX4FM3RT61<br>06/19/2019 06/19/2019<br>     1 | 081875817<br>21921100312804TXM<br>              121 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.91<br>.00<br>.00 | .00<br>335.69<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 240.40<br>.00<br>.00<br>93.38 |
| MCKISSICK         N<br>XXXXX4625A<br>07/24/2019 07/24/2019<br>     1<br>7MD9XU4UC32 | 081954265<br>21921100312604TXM<br>              131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | <br>.00<br>.00 | .00<br>.00<br>.00<br>1.05<br>.00<br>.00 | 13.11<br>787.18<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 721.62<br>13.11<br>.00<br>51.40 |

```
NOVITAS SOLUTIONS                          MEDICARE A              MECHANICSBURG   PA  170551828                       VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA    PA  191781036           ~
                                                   PART B          PAID DATE: 08/13/2019   REMIT#:  367    PAGE:        9
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>            TOB<br>COST   COVDY   NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| MILES                    A B<br>2VT9QH3DJ59<br>07/25/2019 07/25/2019<br>4 | 081956096<br>21921800368904TXM<br>130 | 50 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>.00<br>.00<br>.00<br>.00 | .00<br>.00<br>256.00 | .00<br>.00<br>.00 | 256.00<br>.00<br>.00<br>.00 |
| OBST III                 R F<br>XXXXX0498C1<br>07/20/2019 07/20/2019<br>1<br>5E85E03QQ79 | 081950461<br>21921100309404TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>N782<br>M27 | .00<br>.00 | .00<br>.00<br>.00<br>9.89<br>.00<br>.00 | 123.66<br>11975.95<br>362.39<br>.00 | .00<br>.00<br>.00<br>.00 | 11684.75<br>158.94<br>.00<br>484.76 |
| REMKO                    J<br>XXXXX6991A<br>07/22/2019 07/22/2019<br>1<br>3UW3FJ5ER99 | 081950826<br>21921100311304TXM<br>131 | 45<br>253<br>2<br>96 | MA01<br>N793<br>N782<br>N425 | .00<br>.00 | .00<br>.00<br>.00<br>3.75<br>.00<br>.00 | 46.93<br>2719.08<br>1.38<br>.00 | .00<br>.00<br>.00<br>.00 | 2484.44<br>48.31<br>.00<br>183.96 |
| REMKO                    J<br>XXXXX6991A<br>07/21/2019 07/21/2019<br>1<br>3UW3FJ5ER99 | 081950529<br>21921100311704TXM<br>131 | 45<br>253<br>2 | MA01<br>N793<br>N782 | .00<br>.00 | .00<br>.00<br>.00<br>2.15<br>.00<br>.00 | 26.94<br>1295.39<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 1160.74<br>26.94<br>.00<br>105.56 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                          VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036              PHILADELPHIA    PA  191781036        ~
                                                     PART B        PAID DATE: 08/13/2019       REMIT#:  367     PAGE:        10
```

| PATIENT NAME<br>MID<br>FROM DT  THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>TOB<br>COST  COVDY  NCOVDY | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|
| RODGERS            D<br>5R96Y76JP69<br>07/24/2019 07/24/2019<br>1 | 081951766<br>21921100310804TXM<br>131 | 45<br>253 | MA01<br>N793 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.06<br>.00<br>.00 | .00<br>3655.87<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3602.98<br>.00<br>52.89<br>51.83 |
| SAWYER             B<br>XXXXX0307M<br>07/25/2019 07/25/2019<br>1<br>5Y47MC2AG30 | 081953689<br>21921100310004TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>7140.63<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7018.73<br>24.38<br>.00<br>95.57 |
| SIMMONS            H<br>XXXXX5668A<br>07/25/2019 07/25/2019<br>19<br>1R52JP6FQ86 | 081953663<br>21921100310104TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18<br>N782 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>6072.25<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 5950.35<br>24.38<br>.00<br>95.57 |
| SIMS JR          H R<br>2WX6WN5EP30<br>07/25/2019 07/25/2019<br>19 | 081953937<br>21921100310404TXM<br>131 | 97<br>45<br>253<br>2 | MA01<br>N793<br>MA18 | <br><br>.00<br>.00 | .00<br>.00<br>.00<br>2.25<br>.00<br>.00 | 24.38<br>5089.98<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 4953.20<br>24.38<br>14.88<br>110.15 |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036          PHILADELPHIA    PA  191781036          ~
                                                 PART B              PAID DATE: 08/13/2019    REMIT#:   367    PAGE:    11

PATIENT NAME              PATIENT CNTRL NUMBER  RC  REM  DRG#          DRG OUT AMT     COINSURANCE    PAT REFUND     CONTRACT ADJ
MID                       ICN NUMBER            RC  REM  OUTCD         NEW TECH/ECT    COVD CHGS      ESRD NET ADJ   PATIENT RESP
FROM DT     THRU DT               TOB           RC  REM  PROF COMP     MSP PAYMT       NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS            COST  COVDY  NCOVDY        RC  REM  DRG AMT       DEDUCTIBLES     DENIED CHGS    PRE PAY ADJ    NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

SPIRES            C    081956583            45  MA01                        .00          46.93           .00          2484.44
XXXXX4165A            21921100311104TXM    253  N793                        .00        2719.08           .00            79.68
07/26/2019 07/26/2019           131   2  N425           .00                .00          32.75           .00              .00
   1                                      96                    .00        3.75            .00           .00            183.96
1QT5AX5FE76                                                                .00
                                                                          .00

SPIRES            C    081955643            97  MA01                        .00          46.93           .00          2495.10
XXXXX4165A            21921100311204TXM     45  N793                        .00        2729.74           .00            49.89
07/25/2019 07/25/2019           131  253  N425           .00                .00           2.96           .00              .00
   1                                       2                    .00        3.75            .00           .00            183.96
1QT5AX5FE76                                                                .00
                                                                          .00

STEVENS           S    081954000            97  MA01                        .00          24.38           .00         10109.87
6XF6TR3QU50          21921100309704TXM      50  N793                        .00        8778.04           .00            24.38
07/25/2019 07/25/2019           131   45  N782           .00                .00        1453.73           .00              .00
   1                                     253                    .00        1.95            .00           .00            95.57
                                                                          .00
                                                                          .00

STRIEB          B L   081955460            45  MA01                        .00          23.69           .00          4880.99
6QH1AR4EN95          21921100310604TXM    253  N793                        .00        4999.38           .00            23.69
07/24/2019 07/24/2019           131   2  MA18           .00                .00            .00           .00              .00
   19                                                          .00        1.89            .00           .00            92.81
                                                                          .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036        ~
                                                   PART B            PAID DATE: 08/13/2019     REMIT#:   367     PAGE:    12

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT     COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT    COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT     THRU DT                    TOB     RC   REM  PROF COMP     MSP PAYMT       NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS             COST   COVDY  NCOVDY    RC   REM  DRG AMT       DEDUCTIBLES     DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

TALOTTA          K P 081953952         97  MA01                          .00          24.38             .00            5458.97
5NA6CM8MX77          21921100310204TXM          50                      .00         4361.73             .00              24.38
07/25/2019 07/25/2019           131    45                   .00         .00         1219.14             .00                .00
    1                                  253                  .00         .00            .00             .00              95.57
                                                                       1.95
                                                                        .00
                                                                        .00

WALSTON          M A 081953747         45  MA01                          .00            .00             .00             881.10
6HC3MQ8XQ11         21921100312504TXM          253 N793                 .00         1015.13             .00                .00
07/24/2019 07/24/2019           131                         .00         .00            .00             .00             134.03
    1                                                       .00         .00            .00             .00             131.35
                                                                       2.68
                                                                        .00
                                                                        .00

WARE             J R 081957508         97  MA01                          .00          123.66            .00            9822.55
XXXXX7872A          21921100309604TXM          45  N793                 .00        10440.86            .00             123.66
07/26/2019 07/26/2019           131    253                  .00         .00            .00             .00                .00
    1                                  2                    .00         9.89           .00             .00             484.76
5VK2U42NN27                                                             .00
                                                                        .00

WEISINGER        M   081954489         45  MA01                          .00          23.69             .00             414.56
1KQ9JH4WP32         21921100312704TXM          253 N793                 .00          532.95            .00              23.69
07/24/2019 07/24/2019           131    2                    .00         .00            .00             .00                .00
    1                                                       .00         .00            .00             .00              92.81
                                                                       1.89
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                        MEDICARE A                    MECHANICSBURG   PA  170551828                      VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:              EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA    PA  191781036                ~
                                                   PART B           PAID DATE: 08/13/2019      REMIT#:   367      PAGE:    13

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT   COINSURANCE   PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT  COVD CHGS     ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                      TOB    RC   REM  PROF COMP     MSP PAYMT     NCOVD CHGS     INTEREST       PROC CD AMT
CLM STATUS              COST   COVDY   NCOVDY  RC   REM  DRG AMT       DEDUCTIBLES   DENIED CHGS   PRE PAY ADJ     NET REIMB
MBI                                                                   SEQUESTRATION
                                                                     PBP REDUCT
                                                                     ISLET ADD ON

XU               M X 081945479           45  MA01                        .00          .00           .00            881.10
XXXXX9822M           21921100312404TXM   253 N793                       .00         1015.13         .00              .00
07/16/2019 07/16/2019          131                    .00               .00          .00           .00            134.03
 1                                                    .00               .00          .00           .00            131.35
7Q54C96CX72                                                             2.68
                                                                        .00
                                                                        .00


ZORN             E M 081952590           45  MA01                        .00         23.69          .00            926.95
9KJ8Y52MM25          21921100312104TXM   253 N793                       .00         1045.34         .00             23.69
07/23/2019 07/23/2019          131       2            .00               .00          .00           .00              .00
 1                                                    .00               .00          .00           .00             92.81
                                                                        1.89
                                                                        .00
                                                                        .00


SUBTOTAL FISCAL YEAR - 2019                                             .00         3349.18         .00          201970.63
                                                                       .00        208815.91        .00            4654.78
                                                      .00               .00        14073.10        .00            1314.23
                                                      .00               .00          256.00        .00           16964.23
                                                                      346.16
                                                                        .00
                                                                        .00


SUBTOTAL PART B                                                         .00         3349.18         .00          201970.63
                                                                       .00        208815.91        .00            4654.78
                                                      .00               .00        14073.10        .00            1314.23
                                                      .00               .00          256.00        .00           16964.23
                                                                      346.16
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A                    MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:        EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036            PHILADELPHIA    PA 191781036         ~
                                                                PAID DATE: 08/13/2019    REMIT#:  367    PAGE:    14
                                      S U M M A R Y
CLAIM DATA:                          PASS THRU AMOUNTS:
                                      CAPITAL                   :        .00   PROVIDER PAYMENT RECAP    :
DAYS           :                      RETURN ON EQUITY          :        .00
  COST         :     10               DIRECT MEDICAL EDUCATION  :        .00   PAYMENTS                 :
  COVDY        :     10               KIDNEY ACQUISITION        :        .00     DRG OUT AMT            :          .00
  NCOVDY       :      0               BAD DEBT                  :        .00     INTEREST              :          .00
                                      NON PHYSICIAN ANESTHETISTS:        .00     PROC CD AMT           :     1,314.23
CHARGES        :                          TOTAL PASS THRU       :        .00     NET REIMB             :    36,809.70
  COVD         : 441,344.61                                                      TOTAL PASS THRU       :          .00
  NCOVD        :  14,073.10           PIP PAYMENT               :        .00     PIP PAYMENTS          :          .00
  DENIED       :     256.00           SETTLEMENT PAYMENTS       :        .00     SETTLEMENT PYMTS      :          .00
                                      ACCELERATED PAYMENTS      :        .00     ACCELERATED PAYMENTS  :          .00
                                      REFUNDS                   :        .00     REFUNDS               :          .00
PROF COMP      :        .00           PENALTY RELEASE           :        .00     PENALTY RELEASE       :          .00
MSP PAYMT      :   5,000.00           TRANS OUTP PYMT           :        .00     TRANS OUTP PYMT       :          .00
DEDUCTIBLES    :        .00           HEMOPHILIA ADD-ON         :        .00     HEMOPHILIA ADD-ON     :          .00
COINSURANCE    :   3,349.18           NEW TECH/ECT ADD-ON       :        .00     NEW TECH/ECT ADD-ON   :          .00
                                      ISLET ADD-ON PAYMENT      :        .00     ISLET ADD-ON PAYMENT  :          .00
                                      VOID/REISSUE              :        .00     VOID/REISSUE          :          .00
                                      935 PAYMENTS              :        .00     935 PAYMENTS          :          .00
                                                                                BALANCE FORWARD       :       191.56
PAT REFUND     :        .00           WITHHOLD FROM PAYMENTS    :              WITHHOLD              :          .00
INTEREST       :        .00             CLAIMS ACCOUNTS RECEIVABLE:      .00     ADJUSTMENT TO BALANCE:          .00
CONTRACT ADJ   : 310,736.28             ACCELERATED PAYMENTS    :        .00     NET PROVIDER PAYMENT :    37,001.26
PROC CD AMT    :   1,314.23             PENALTY                 :        .00   (PAYMENTS MINUS WITHHOLD)
NET REIMB      :  36,809.70             SETTLEMENT              :        .00   CHECK/EFT NUMBER         :    EFT6864545
                                        THIRD PARTY PAYMENT     :        .00
                                        AFFILIATED WITHHOLDING  :        .00
                                         935 WITHHOLDING        :        .00
                                        FEDERAL PAYMENT LEVY    :        .00
                                        NON-TAX FPLP            :        .00
                                        TOTAL WITHHOLD          :        .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A          MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036         ~
                                                   PART A              PAID DATE: 08/15/2019   REMIT#:   369   PAGE:        1

PATIENT NAME              PATIENT CNTRL NUMBER    RC   REM   DRG#       DRG OUT AMT      COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                       ICN NUMBER              RC   REM   OUTCD      NEW TECH/ECT     COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                         TOB    RC   REM   PROF COMP  MSP PAYMT        NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS                COST  COVDY  NCOVDY     RC   REM   DRG AMT    DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                                    SEQUESTRATION
                                                                      PBP REDUCT
                                                                      ISLET ADD ON

BELL              C    081937666               253 MA02  302               .00              .00            .00               .00
XXXXX4649A             21921300258604TXM        74 N793                    .00         39793.85            .00               .00
07/11/2019 07/11/2019                 111                     .00          .00              .00            .00               .00
     1             1      1                              11851.58        54.89              .00            .00           2689.62
8VX3MY9WJ74                                                                .00
                                                                          .00


BOWMAN          Z L 081946378                  253 MA02  103               .00              .00            .00               .00
3R88FM9UP47         21921300256104TXM           74 N793                    .00        138343.64            .00               .00
07/16/2019 07/22/2019                 111                     .00          .00              .00            .00               .00
     1             5      5                               8991.61        40.10              .00            .00           1965.10
                                                                          .00
                                                                          .00


BROOKS            T    081931222               253 MA02  918               .00              .00            .00               .00
XXXXX7195A             21921300258004TXM         74 N793                    .00         53427.02            .00               .00
07/11/2019 07/11/2019                 111                     .00          .00              .00            .00               .00
     1             1             1                        7956.79        34.75              .00            .00           1702.95
2MC9DJ0EN39                                                                .00
                                                                          .00


BROWN JR        M L 081903957                   45 MA01  315               .00              .00            .00          85210.86
XXXXX2422A          21921300256504TXM          253 N793                    .00         95934.73            .00               .00
06/25/2019 06/28/2019                 111                     .00          .00              .00            .00               .00
     1             3      3                              10723.87       214.48              .00            .00          10509.39
9QY6H30CF42                                                                .00
                                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384   CENTER CITY HEALTHCARE, LLC         P O BOX 781036          PHILADELPHIA   PA 191781036         ~
                                                 PART A          PAID DATE: 08/15/2019   REMIT#:  369    PAGE:    2

PATIENT NAME        PATIENT CNTRL NUMBER   RC  REM  DRG#        DRG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
MID                 ICN NUMBER             RC  REM  OUTCD       NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PATIENT RESP
FROM DT    THRU DT               TOB       RC  REM  PROF COMP   MSP PAYMT      NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS          COST  COVDY  NCOVDY    RC  REM  DRG AMT     DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ    NET REIMB
MBI                                                            SEQUESTRATION
                                                               PBP REDUCT
                                                               ISLET ADD ON

CHOBERT        B K 081928707         45  MA01 392                    .00           .00           .00        42828.53
6WP7MV4GE63        21921300258204TXM  253 N793                      .00       51562.03           .00         1364.00
07/06/2019 07/08/2019          111   1  MA18            .00         .00           .00           .00              .00
      19            2     2                           8733.50    1364.00          .00           .00         7222.11
                                                       147.39
                                                          .00
                                                          .00

COLLINS        C A 081932329          253 MA02 374                  .00           .00           .00              .00
XXXXX2851A         21921300256004TXM   74 N793                     .00      150809.92           .00              .00
07/08/2019 07/15/2019          111               .00              .00           .00           .00              .00
       1            6     6                          21733.93      .00           .00           .00         5193.15
7Y60TW0RN25                                          105.98
                                                        .00
                                                        .00

DUFFY           M  081933707         45  MA01 436                   .00           .00           .00        18088.27
2NU0Q28TG20        21921300259004TXM  253 N793                     .00       30599.01           .00         1364.00
07/09/2019 07/11/2019          111   1  MA18            .00         .00           .00           .00              .00
      19            2     2                          12510.74   1364.00          .00           .00        10923.81
                                                       222.93
                                                          .00
                                                          .00

HELLAMS JR      W  081932956         45  MA01 846                   .00           .00           .00        44456.57
9HH3X29MV71        21921300257404TXM  253 N793                     .00       73664.53           .00              .00
07/09/2019 07/12/2019          111               .00              .00           .00           .00        28623.80
       1            3     3                          29207.96      .00           .00           .00
                                                      584.16
                                                         .00
                                                         .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A                    MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:           EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036           PHILADELPHIA   PA 191781036       ~
                                                   PART A           PAID DATE: 08/15/2019   REMIT#:  369   PAGE:       3
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |
|---|---|---|---|---|---|---|---|---|
| KENNY              J | 081834921 | 45 | MA02 | 436 | .00 | .00 | .00 | 176281.79- |
| XXXXX6665A | 21917000449307TXM | 253 | | | .00 | 179196.70- | .00 | .00 |
| 06/04/2019 06/12/2019 | 118 | | | .00 | .00 | .00 | .00 | .00 |
| 22 | 8-    8- | | | 12510.74- | 58.30- | .00 | .00 | 2856.61- |
| 5T83HQ3QY86 | | | | | .00 | | | |
| | | | | | .00 | | | |
| KENNY              J | 081834921 | 253 | MA02 | 436 | .00 | .00 | .00 | .00 |
| XXXXX6665A | 21921700683704TXM | 121 | N793 | | .00 | 185289.52 | .00 | .00 |
| 06/04/2019 06/12/2019 | 117 | | | .00 | .00 | .00 | .00 | .00 |
| 1 | 8     8 | | | 12510.74 | 58.30 | .00 | 182374.61 | 2856.61 |
| 5T83HQ3QY86 | | | | | .00 | | | |
| | | | | | .00 | | | |
| LEWIS         R A | 081928103 | 45 | MA01 | 309 | .00 | .00 | .00 | 79954.69 |
| 9QK4NF4PH63 | 21921500256904TXM | 253 | N793 | | .00 | 88768.61 | .00 | 1364.00 |
| 07/05/2019 07/10/2019 | 111 | 1 | | .00 | .00 | .00 | .00 | .00 |
| 1 | 5     5 | | | 8813.92 | 1364.00 | .00 | .00 | 7300.92 |
| | | | | | 149.00 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |
| PARKER             J | 081922031 | 45 | N598 | 149 | .00 | .00 | .00 | 63727.61 |
| XXXXX1049A | 21922100314304TXM | 23 | MA02 | | .00 | 74358.41 | .00 | .00 |
| 07/02/2019 07/04/2019 | 111 | | N793 | .00 | 10630.80 | .00 | .00 | .00 |
| 2 | 2 | | | 8293.73 | .00 | .00 | .00 | .00 |
| 9AE8YU0NQ64 | | | | | .00 | | | |
| | | | | | .00 | | | |
| | | | | | .00 | | | |

```
NOVITAS SOLUTIONS                       MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:                   EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036              ~
                                                   PART A              PAID DATE: 08/15/2019    REMIT#:  369    PAGE:       4
```

| PATIENT NAME<br>MID<br>FROM DT    THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| PARRILLA      J M<br>XXXXX4930D<br>07/08/2019 07/09/2019<br>1<br>3R97EV4NG33 | 081929804<br>21921300258904TXM<br><br>1     1 | <br><br>111 | 253<br>74 | MA02<br>N793 | 683<br><br>.00<br>10357.56 | .00<br>.00<br>.00<br>47.17<br>.00<br>.00 | .00<br>36424.78<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>2311.13 |
| PERRY         R<br>XXXXX8962A<br>07/01/2019 07/04/2019<br>1<br>7MU8CA2MR56 | 081921348<br>21921300256704TXM<br><br>3     3 | <br><br>111 | 45<br>253 | MA01<br>N793 | 252<br><br>.00<br>33594.71 | .00<br>.00<br>.00<br>671.89<br>.00<br>.00 | .00<br>88902.10<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 55307.39<br>.00<br>.00<br>32922.82 |
| POWELL        I<br>XXXXX4351A<br>07/11/2019 07/12/2019<br>1<br>8UR8V33YT65 | 081939738<br>21921300259104TXM<br><br>1     1 | <br><br>111 | 253<br>74 | MA02<br>N793 | 841<br><br>.00<br>17463.31 | .00<br>.00<br>.00<br>83.90<br>.00<br>.00 | .00<br>27383.91<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | .00<br>.00<br>.00<br>4111.27 |
| SALLEY        W<br>9CC6DD3FK78<br>07/02/2019 07/04/2019<br>1 | 081923179<br>21920300609304TXM<br><br>2     2 | <br><br>111 | 45<br>253<br>2 | MA01<br>N793 | 847<br><br>.00<br>14402.81 | .00<br>.00<br>.00<br>260.78<br>.00<br>.00 | 1364.00<br>42097.58<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 27694.77<br>1364.00<br>.00<br>12778.03 |

```
NOVITAS SOLUTIONS                        MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036        PHILADELPHIA   PA  191781036        ~
                                                  PART A         PAID DATE: 08/15/2019   REMIT#:  369   PAGE:       5
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT    THRU DT | | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
SEENEY          D   081389108          45  MA01  088           .00           .00        .00     67277.95
XXXXX8774A          21921300257104TXM  253 N793                .00      83169.46        .00          .00
01/26/2019 01/28/2019              111  23          .00     4711.10           .00        .00          .00
      2             2     1      1               15891.51        .00           .00        .00     10956.80
6C53A41ER07                                               223.61
                                                             .00
                                                             .00


SWINDELL        R   081926172          45  MA01  682           .00           .00        .00     41432.60
XXXXX8317A          21921300257804TXM  253 N793                .00      56185.78        .00      1364.00
07/03/2019 07/06/2019              111   1  MA18     .00     1364.00           .00        .00          .00
     19             3     3                      14753.18      267.78           .00        .00     13121.40
5UC5RY4UC81                                                  .00
                                                             .00


THOMPSON      J A   081941254          253 MA02  554           .00           .00        .00          .00
5TV8KQ2CN25         21921300258404TXM   74 N793                .00      40276.59        .00          .00
07/12/2019 07/14/2019              111               .00        .00           .00        .00          .00
      1             2     2                       8748.41       38.85           .00        .00      1903.48
                                                             .00
                                                             .00


WIGGINS       S N   081900128          45  MA01  812           .00           .00        .00     51247.27
8C17TP6EK48         21921300257604TXM  253 N793                .00      61249.45        .00          .00
06/25/2019 06/28/2019              111               .00        .00           .00        .00          .00
      1             3     3                      10002.18      200.04           .00        .00      9802.14
                                                             .00
                                                             .00
```

```
NOVITAS SOLUTIONS                         MECHANICSBURG   PA  170551828                VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:         EXT:   EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC        P O BOX 781036        PHILADELPHIA    PA  191781036          ~
                                                 PART A       PAID DATE: 08/15/2019   REMIT#:  369    PAGE:    6
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS          T | 081690521 | | 121 | MA02 | 291 | .00 | .00 | .00 | .00 |
| XXXXX6892A | 21922000050304TXM | | 253 | N793 | | .00 | 31595.95- | .00 | .00 |
| 04/22/2019 04/23/2019 | | 118 | | | .00 | .00 | .00 | .00 | .00 |
| 22 | 1-   1- | | | | 14562.14- | .00 | .00 | 28143.43- | 3383.47- |
| 3FW3UR7ME79 | | | | | | 69.05-<br>.00<br>.00 | | | |
| | | | | | | | | | |
| SUBTOTAL FISCAL YEAR - 2019 | | | | | | .00 | 1364.00 | .00 | 400944.72 |
| | | | | | | .00 | 1207448.27 | .00 | 6820.00 |
| | | | | | .00 | 15341.90 | .00 | .00 | .00 |
| | 44   42   4 | | | | 239469.16 | 5456.00 | .00 | 154231.18 | 160654.45 |
| | | | | | | 3278.65<br>.00<br>.00 | | | |
| | | | | | | | | | |
| SUBTOTAL PART A | | | | | | .00 | 1364.00 | .00 | 400944.72 |
| | | | | | | .00 | 1207448.27 | .00 | 6820.00 |
| | | | | | .00 | 15341.90 | .00 | .00 | .00 |
| | 44   42   4 | | | | 239469.16 | 5456.00 | .00 | 154231.18 | 160654.45 |
| | | | | | | 3278.65<br>.00<br>.00 | | | |

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036        PHILADELPHIA   PA 191781036            ~
                                                   PART B           PAID DATE: 08/15/2019   REMIT#:  369   PAGE:        7
```

| PATIENT NAME<br>MID<br>FROM DT   THRU DT<br>CLM STATUS<br>MBI | PATIENT CNTRL NUMBER<br>ICN NUMBER<br><br>COST  COVDY  NCOVDY | TOB | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD<br>PROF COMP<br>DRG AMT | DRG OUT AMT<br>NEW TECH/ECT<br>MSP PAYMT<br>DEDUCTIBLES<br>SEQUESTRATION<br>PBP REDUCT<br>ISLET ADD ON | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>ESRD NET ADJ<br>INTEREST<br>PRE PAY ADJ | CONTRACT ADJ<br>PATIENT RESP<br>PROC CD AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|

```
JAMISON      H F 080977465            97  MA01              .00      493.12-          .00      57808.80-
XXXXX1405A       21828800536204TXM    50  N88               .00    59106.22-          .00            .00
09/29/2018 10/02/2018          138   246  N88        .00    .00     1991.45-          .00            .00
   22                                 45  N425       .00    .00          .00          .00       1933.00-
8AP0HH7MM30                                                39.45-
                                                            .00
                                                            .00


JAMISON      H F 080977465            97  MA01              .00      493.12           .00      57808.80
XXXXX1405A       21921400810109TXMU   50  N793              .00    57653.13           .00       1316.42
09/29/2018 10/02/2018          13G   246  N390       .00    .00     3444.54           .00            .00
    1                                 45  N390       .00    .00          .00          .00       1933.00
8AP0HH7MM30                                                39.45
                                                            .00
                                                            .00


SUBTOTAL FISCAL YEAR - 2018                                 .00          .00          .00            .00
                                                            .00     1453.09-          .00       1316.42
                                                     .00    .00     1453.09           .00            .00
                                                     .00    .00          .00          .00            .00
                                                            .00
                                                            .00
                                                            .00


AFZAL        S A 081944910            45  MA01              .00          .00          .00       4098.50-
8FT6H96RG60      21920300617304TXM   253                    .00     4156.66-          .00            .00
07/16/2019 07/16/2019          138                   .00    .00          .00          .00         58.16-
   22                                                .00    .00          .00          .00         56.99-
                                                           1.17-
                                                            .00
                                                            .00
```

```
NOVITAS SOLUTIONS                     MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC            P O BOX 781036            PHILADELPHIA   PA  191781036          ~
                                                     PART B            PAID DATE: 08/15/2019   REMIT#:  369     PAGE:        8
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER TOB COST COVDY NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| AFZAL            S A 8FT6H96RG60 07/16/2019 07/16/2019 1 | 081944910 21922000275804TXM 137 | 97 45 253 2 | MA01 | .00 .00 | .00 .00 .00 1.95 .00 .00 | 24.38 4361.73 .00 .00 | .00 .00 .00 .00 | 4239.83 24.38 .00 95.57 |
| ARRINGTON        K D XXXXX4024A 07/16/2019 07/16/2019 22 6G56RQ1CK42 | 081944928 21920300616704TXM 138 | 45 253 | MA01 | .00 .00 | .00 .00 .00 1.17- .00 .00 | .00 4156.66- .00 .00 | .00 .00 .00 .00 | 4098.50- .00 58.16- 56.99- |
| ARRINGTON        K D XXXXX4024A 07/16/2019 07/16/2019 1 6G56RQ1CK42 | 081944928 21922000276004TXM 137 | 97 45 253 2 | MA01 N793 N782 | .00 .00 | .00 .00 .00 1.95 .00 .00 | 24.38 4361.73 .00 .00 | .00 .00 .00 .00 | 4239.83 24.38 .00 95.57 |
| BOYCE            F 9DQ4JK0WQ63 07/01/2019 07/01/2019 19 | 081842122 21921300259204TXM 131 | 97 96 45 253 | MA01 N793 MA18 N425 | .00 .00 | .00 .00 .00 24.75 .00 .00 | 309.30 25976.41 6.33 .00 | .00 .00 .00 .00 | 24429.92 315.63 .00 1212.44 |

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384     CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036     ~
                                                    PART B              PAID DATE: 08/15/2019     REMIT#:  369     PAGE:      9

PATIENT NAME          PATIENT CNTRL NUMBER  RC   REM  DRG#           DRG OUT AMT    COINSURANCE     PAT REFUND      CONTRACT ADJ
MID                   ICN NUMBER            RC   REM  OUTCD          NEW TECH/ECT   COVD CHGS       ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                   TOB    RC   REM  PROF COMP      MSP PAYMT      NCOVD CHGS      INTEREST        PROC CD AMT
CLM STATUS            COST   COVDY   NCOVDY RC   REM  DRG AMT        DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ     NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

BURKEY           G J 081945081          45   MA01                        .00          .00              .00           4654.13-
6UV0YH1RT09          21920300615604TXM  253                             .00       4723.08-            .00               .00
07/16/2019 07/16/2019            138                       .00          .00          .00              .00             68.95-
   22                                                     .00          .00          .00              .00             67.56-
                                                                      1.39-
                                                                       .00
                                                                       .00

BURKEY           G J 081945081          97   MA01                        .00         24.38             .00           4806.25
6UV0YH1RT09          21922000275604TXM  45   N793                       .00       4928.15             .00             24.38
07/16/2019 07/16/2019            137     253                      .00          .00          .00              .00               .00
    1                                   2                  .00          .00          .00              .00             95.57
                                                                      1.95
                                                                       .00
                                                                       .00

COWLEY           T P 081622193          97   MA01                        .00        576.79             .00          36230.62
7YR4V55RR85          21920400340204TXM  45   N793                      .00      39114.51             .00            576.79
04/22/2019 04/22/2019            131     253  MA18                .00          .00          .00              .00               .00
   19                                   2                  .00         46.14          .00              .00           2260.96
                                                                       .00
                                                                       .00

DAVIS            C   081945362          45   MA01                        .00          .00              .00           7583.27-
XXXXX2310A           21920300613904TXM  253                             .00       7827.46-            .00               .00
07/17/2019 07/17/2019            138                       .00          .00          .00              .00            244.19-
   22                                                     .00          4.88-         .00              .00            239.31-
1AJ1MC1KU91                                                            .00
                                                                       .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA    PA  191781036          ~
                                                   PART B         PAID DATE: 08/15/2019    REMIT#:  369    PAGE:    10

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#          DRG OUT AMT      COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD         NEW TECH/ECT     COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                       TOB   RC   REM  PROF COMP     MSP PAYMT        NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS    COST   COVDY   NCOVDY      RC   REM  DRG AMT       DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                  SEQUESTRATION
                                                                    PBP REDUCT
                                                                    ISLET ADD ON

DAVIS            C    081945362           97   MA01                      .00            24.38           .00           7910.63
XXXXX2310A           21922000274804TXM    45   N793                      .00          8032.53           .00             24.38
07/17/2019 07/17/2019           137       253                .00        .00              .00           .00               .00
   1                                      2                  .00        .00              .00           .00             95.57
1AJ1MC1KU91                                                            1.95
                                                                        .00
                                                                        .00

JEFFERSON DR     Y   081957839            97   MA01                      .00           112.65           .00          14587.33
XXXXX9360A           21921300259304TXM    45   N793                      .00         15150.48           .00            115.61
07/28/2019 07/28/2019           131       253  N782          .00        .00             2.96           .00               .00
   1                                      2    N782          .00        .00              .00           .00            441.49
3YC1G71TH06                                                            9.01
                                                                        .00
                                                                        .00

JOHNSON          F   081943995            45   MA01                      .00              .00           .00           5324.82-
2MD9PD6GC42          21920300615304TXM    253                           .00          6074.86-          .00               .00
07/16/2019 07/16/2019           138                          .00        .00              .00           .00            750.04-
   22                                                        .00      15.01-             .00           .00            735.03-
                                                                        .00
                                                                        .00

JOHNSON          F   081943995            97   MA01                      .00            24.38           .00           6158.03
2MD9PD6GC42          21922000275404TXM    45   N793                      .00          6279.93           .00             24.38
07/16/2019 07/16/2019           137       253                .00        .00              .00           .00               .00
   1                                      2                  .00        .00              .00           .00             95.57
                                                                      1.95
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA   PA  191781036        ~
                                                   PART B          PAID DATE: 08/15/2019    REMIT#:   369    PAGE:      11
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
|---|---|---|---|---|---|---|---|---|
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT   THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST  COVDY  NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
KIDD              J   081945057             45  MA01                     .00          .00          .00       4387.57-
XXXXX4113A            21920300616104TXM     253                          .00     4450.53-         .00            .00
07/16/2019 07/16/2019              138                         .00       .00          .00          .00         62.96-
   22                                                         .00       .00          .00          .00         61.70-
2YK4TN6AG01                                                            1.26-
                                                                        .00
                                                                        .00


KIDD              J   081945057             97  MA01                     .00        24.38          .00       4533.70
XXXXX4113A            21922000275704TXM      45                          .00     4655.60          .00         24.38
07/16/2019 07/16/2019              137       253              .00       .00          .00          .00            .00
    1                                        2                .00       .00          .00          .00         95.57
2YK4TN6AG01                                                            1.95
                                                                        .00
                                                                        .00


LELWICA HEBEISE  S C  081944944             45  MA01                     .00          .00          .00       3495.94-
XXXXX0844T           21920300618904TXM      253                          .00     3546.19-         .00            .00
07/16/2019 07/16/2019              138                         .00       .00          .00          .00         50.25-
   22                                                         .00       .00          .00          .00         49.25-
8AE7EX0NQ44                                                            1.00-
                                                                        .00
                                                                        .00


LELWICA HEBEISE  S C  081944944             97  MA01                     .00        24.38          .00       3629.36
XXXXX0844T           21922000276704TXM      45  N793                     .00     3751.26          .00         24.38
07/16/2019 07/16/2019              137       253              .00       .00          .00          .00            .00
    1                                        2                .00       .00          .00          .00         95.57
8AE7EX0NQ44                                                            1.95
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG  PA 170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:            EXT:      EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036            PHILADELPHIA    PA 191781036            ~
                                                   PART B          PAID DATE: 08/15/2019    REMIT#:  369    PAGE:    12

PATIENT NAME            PATIENT CNTRL NUMBER   RC  REM  DRG#       DRG OUT AMT    COINSURANCE    PAT REFUND      CONTRACT ADJ
MID                     ICN NUMBER             RC  REM  OUTCD      NEW TECH/ECT   COVD CHGS      ESRD NET ADJ    PATIENT RESP
FROM DT    THRU DT                    TOB      RC  REM  PROF COMP  MSP PAYMT      NCOVD CHGS     INTEREST        PROC CD AMT
CLM STATUS              COST   COVDY  NCOVDY   RC  REM  DRG AMT    DEDUCTIBLES    DENIED CHGS    PRE PAY ADJ     NET REIMB
MBI                                                                SEQUESTRATION
                                                                  PBP REDUCT
                                                                  ISLET ADD ON

LEWIS          R C 081717415          45  MA01              .00       192.10          .00          8558.49
XXXXX9258A         21921300259404TXM  253 N793             .00      9518.98          .00           192.10
04/29/2019 04/29/2019          131    2   MA18      .00    .00          .00          .00              .00
    19                                             .00   15.37          .00          .00           753.02
4PJ5NM4UA85                                                .00
                                                          .00

MILLINER       D   081954471          45  MA01              .00        23.69          .00          2446.91
1YW2Y10UP87        21921300259704TXM  253 N793             .00      2565.30          .00            23.69
07/25/2019 07/25/2019          131    2   MA18      .00    .00          .00          .00              .00
    19                                    N782      .00   1.89          .00          .00            92.81
                                                          .00
                                                          .00

NELSON         R R 081945370          45  MA01              .00          .00          .00          4860.87-
3PF9YK9UD45        21920300615504TXM  253                  .00     4946.73-          .00              .00
07/17/2019 07/17/2019          138                 .00    .00          .00          .00            85.86-
    22                                             .00   1.72-          .00          .00            84.14-
                                                          .00
                                                          .00

NELSON         R R 081945370          97  MA01              .00        24.38          .00          5029.90
3PF9YK9UD45        21922000275504TXM  45  N793             .00      5151.80          .00            24.38
07/17/2019 07/17/2019          137    253          .00    .00          .00          .00              .00
    1                                 2            .00   1.95          .00          .00            95.57
                                                          .00
                                                          .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A              MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:          EXT:     EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036              PHILADELPHIA   PA  191781036      ~
                                                   PART B          PAID DATE: 08/15/2019      REMIT#:  369    PAGE:    13
```

| PATIENT NAME | PATIENT CNTRL NUMBER | RC | REM | DRG# | DRG OUT AMT | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| MID | ICN NUMBER | RC | REM | OUTCD | NEW TECH/ECT | COVD CHGS | ESRD NET ADJ | PATIENT RESP |
| FROM DT THRU DT | TOB | RC | REM | PROF COMP | MSP PAYMT | NCOVD CHGS | INTEREST | PROC CD AMT |
| CLM STATUS | COST COVDY NCOVDY | RC | REM | DRG AMT | DEDUCTIBLES | DENIED CHGS | PRE PAY ADJ | NET REIMB |
| MBI | | | | | SEQUESTRATION | | | |
| | | | | | PBP REDUCT | | | |
| | | | | | ISLET ADD ON | | | |

```
REISS            S   081848582            45  MA01                 .00        144.74              .00         4790.56
2XJ3QJ7YR89          21921300259604TXM   253  N793                 .00       5514.25              .00          144.74
06/12/2019 06/12/2019            131    2   MA18          .00       .00          .00              .00             .00
    19                                   97            .00          .00          .00              .00          567.37
                                                                  11.58
                                                                   .00
                                                                   .00


RIOS MONTALVO   L A  081945461            45  MA01                 .00          .00              .00         3762.50-
XXXXX8650A           21920300618104TXM   253                       .00       3818.74-            .00             .00
07/17/2019 07/17/2019            138                   .00          .00          .00              .00           56.24-
    22                                                .00          .00          .00              .00           55.11-
7H80ER6RX35                                                       1.13-
                                                                   .00
                                                                   .00


RIOS MONTALVO   L A  081945461            97  MA01                 .00        24.38              .00         3901.91
XXXXX8650A           21922000276304TXM    45  N793                 .00       4023.81             .00           24.38
07/17/2019 07/17/2019            137    253  N782          .00      .00          .00              .00             .00
    1                                    2            .00          .00          .00              .00           95.57
7H80ER6RX35                                                       1.95
                                                                   .00
                                                                   .00


RUSINKO          M   081945321            45  MA01                 .00          .00              .00         3820.61-
XXXXX7198A           21920300618004TXM   253                       .00       3877.10-            .00             .00
07/17/2019 07/17/2019            138                   .00          .00          .00              .00           56.49-
    22                                                .00          .00          .00              .00           55.36-
9PQ9QE3MX19                                                       1.13-
                                                                   .00
                                                                   .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                    MECHANICSBURG   PA  170551828              VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:              EXT:    EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036            ~
                                                   PART B          PAID DATE: 08/15/2019    REMIT#:  369    PAGE:      14
```

| PATIENT NAME MID FROM DT THRU DT CLM STATUS MBI | PATIENT CNTRL NUMBER ICN NUMBER TOB COST COVDY NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD PROF COMP DRG AMT | DRG OUT AMT NEW TECH/ECT MSP PAYMT DEDUCTIBLES SEQUESTRATION PBP REDUCT ISLET ADD ON | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD NET ADJ INTEREST PRE PAY ADJ | CONTRACT ADJ PATIENT RESP PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|
| RUSINKO             M<br>XXXXX7198A<br>07/17/2019 07/17/2019<br>1<br>9PQ9QE3MX19 | 081945321<br>21922000276204TXM<br>137 | 97<br>45<br>253<br>2 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>4082.17<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 3960.27<br>24.38<br>.00<br>95.57 |
| SMITH SR          J W<br>9HK2A10VP18<br>07/03/2019 07/04/2019<br>19 | 081924730<br>21921300259504TXM<br>121 | 96<br>97<br>45<br>253 | MA01<br>N793<br>MA18<br>N425 | .00<br>.00 | .00<br>.00<br>.00<br>2.44<br>.00<br>.00 | 30.46<br>8411.28<br>524.26<br>.00 | .00<br>.00<br>.00<br>.00 | 8258.99<br>554.72<br>.00<br>119.39 |
| STEWART           D<br>2A68XJ6DA45<br>07/16/2019 07/16/2019<br>22 | 081945248<br>21920300614104TXM<br>138 | 45<br>253 | MA01 | .00<br>.00 | .00<br>.00<br>.00<br>4.77-<br>.00<br>.00 | .00<br>7326.67-<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7087.75-<br>.00<br>238.92-<br>234.15- |
| STEWART           D<br>2A68XJ6DA45<br>07/16/2019 07/16/2019<br>1 | 081945248<br>21922000274904TXM<br>137 | 97<br>45<br>253<br>2 | MA01<br>N793 | .00<br>.00 | .00<br>.00<br>.00<br>1.95<br>.00<br>.00 | 24.38<br>7531.74<br>.00<br>.00 | .00<br>.00<br>.00<br>.00 | 7409.84<br>24.38<br>.00<br>95.57 |

```
NOVITAS SOLUTIONS                      MEDICARE A              MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:       FAX:            EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036           ~
                                                   PART B             PAID DATE: 08/15/2019   REMIT#:   369   PAGE:   15

PATIENT NAME           PATIENT CNTRL NUMBER   RC   REM  DRG#         DRG OUT AMT      COINSURANCE    PAT REFUND       CONTRACT ADJ
MID                    ICN NUMBER             RC   REM  OUTCD        NEW TECH/ECT     COVD CHGS      ESRD NET ADJ     PATIENT RESP
FROM DT    THRU DT                    TOB     RC   REM  PROF COMP    MSP PAYMT        NCOVD CHGS     INTEREST         PROC CD AMT
CLM STATUS            COST   COVDY  NCOVDY    RC   REM  DRG AMT      DEDUCTIBLES      DENIED CHGS    PRE PAY ADJ      NET REIMB
MBI                                                                 SEQUESTRATION
                                                                   PBP REDUCT
                                                                   ISLET ADD ON

TALOTTA         K P 081943979            45   MA01                       .00             .00            .00          4098.50-
5NA6CM8MX77         21920300616904TXM   253                              .00          4156.66-          .00               .00
07/16/2019 07/16/2019            138                    .00              .00             .00            .00            58.16-
    22                                                  .00              .00             .00            .00            56.99-
                                                                       1.17-
                                                                        .00
                                                                        .00

TALOTTA         K P 081943979            97   MA01                       .00           24.38            .00          4239.83
5NA6CM8MX77         21922000276104TXM    45                              .00         4361.73            .00            24.38
07/16/2019 07/16/2019            137     253            .00              .00             .00            .00               .00
    1                                    2             .00              1.95             .00            .00            95.57
                                                                        .00
                                                                        .00

WILLIAMS        L K 081945073            45   MA01                       .00             .00            .00          4098.50-
4YN3E58AY90         21920300617104TXM   253                              .00          4156.66-          .00               .00
07/16/2019 07/16/2019            138                    .00              .00             .00            .00            58.16-
    22                                                  .00              .00             .00            .00            56.99-
                                                                       1.17-
                                                                        .00
                                                                        .00

WILLIAMS        L K 081945073            97   MA01                       .00           24.38            .00          4239.83
4YN3E58AY90         21922000275904TXM    45   N793                      .00         4361.73            .00            24.38
07/16/2019 07/16/2019            137     253            .00              .00             .00            .00               .00
    1                                    2             .00              1.95             .00            .00            95.57
                                                                        .00
                                                                        .00
```

```
NOVITAS SOLUTIONS                    MEDICARE A                      MECHANICSBURG   PA  170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:           EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC          P O BOX 781036          PHILADELPHIA   PA  191781036         ~
                                                   PART B              PAID DATE: 08/15/2019    REMIT#:   369    PAGE:    16

PATIENT NAME            PATIENT CNTRL NUMBER   RC   REM  DRG#           DRG OUT AMT    COINSURANCE     PAT REFUND     CONTRACT ADJ
MID                     ICN NUMBER             RC   REM  OUTCD          NEW TECH/ECT   COVD CHGS       ESRD NET ADJ   PATIENT RESP
FROM DT     THRU DT                    TOB     RC   REM  PROF COMP      MSP PAYMT      NCOVD CHGS      INTEREST       PROC CD AMT
CLM STATUS              COST   COVDY   NCOVDY  RC   REM  DRG AMT        DEDUCTIBLES    DENIED CHGS     PRE PAY ADJ    NET REIMB
MBI                                                                    SEQUESTRATION
                                                                       PBP REDUCT
                                                                       ISLET ADD ON

WILLIAMS JR       L    081945388              45   MA01                       .00            .00             .00       3602.98-
9C66J38AP75            21920300618704TXM      253                            .00        3655.87-            .00            .00
07/17/2019 07/17/2019              138                          .00            .00            .00             .00         52.89-
    22                                                          .00          1.06-           .00             .00         51.83-
                                                                              .00
                                                                              .00

WILLIAMS JR       L    081945388              97   MA01                       .00          24.38             .00       3739.04
9C66J38AP75            21922000276504TXM      45   N793                      .00        3860.94            .00          24.38
07/17/2019 07/17/2019              137         253                          .00            .00             .00            .00
     1                                         2               .00            .00            .00             .00         95.57
                                                               .00          1.95
                                                                              .00
                                                                              .00

ZAMPINI        M A     081944902              45   MA01                       .00            .00             .00       3702.39-
XXXXX1286A             21920300618304TXM      253                            .00        3753.11-            .00            .00
07/16/2019 07/16/2019              138                          .00            .00            .00             .00         50.72-
    22                                                          .00          1.02-           .00             .00         49.70-
8HP5T40VK98                                                                    .00
                                                                              .00

ZAMPINI        M A     081944902              97   MA01                       .00          24.38             .00       3836.28
XXXXX1286A             21922000276404TXM      45   N793                      .00        3958.18            .00          24.38
07/16/2019 07/16/2019              137         253                          .00            .00             .00            .00
     1                                         2               .00            .00            .00             .00         95.57
8HP5T40VK98                                                    .00          1.95
                                                                              .00
                                                                              .00
```

```
NOVITAS SOLUTIONS                          MEDICARE A                    MECHANICSBURG   PA  170551828                  VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:      FAX:                    EXT:       EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384      CENTER CITY HEALTHCARE, LLC              P O BOX 781036                        PHILADELPHIA    PA  191781036         ~
                                                         PART B             PAID DATE: 08/15/2019       REMIT#:    369    PAGE:      17

PATIENT NAME              PATIENT CNTRL NUMBER   RC   REM  DRG#           DRG OUT AMT      COINSURANCE     PAT REFUND       CONTRACT ADJ
MID                       ICN NUMBER             RC   REM  OUTCD          NEW TECH/ECT     COVD CHGS       ESRD NET ADJ     PATIENT RESP
FROM DT      THRU DT                      TOB    RC   REM  PROF COMP      MSP PAYMT        NCOVD CHGS      INTEREST         PROC CD AMT
CLM STATUS                COST   COVDY   NCOVDY  RC   REM  DRG AMT        DEDUCTIBLES      DENIED CHGS     PRE PAY ADJ      NET REIMB
MBI                                                                      SEQUESTRATION
                                                                        PBP REDUCT
                                                                        ISLET ADD ON

SUBTOTAL FISCAL YEAR - 2019                                                      .00        1755.43             .00        102500.52
                                                                                .00      109327.26             .00          2288.98
                                                                   .00          .00         533.55             .00          1950.15-
                                                                   .00          .00            .00             .00          4969.93
                                                                             101.38
                                                                                .00
                                                                                .00

SUBTOTAL PART B                                                                  .00        1755.43             .00        102500.52
                                                                                .00      107874.17             .00          3605.40
                                                                   .00          .00        1986.64             .00          1950.15-
                                                                   .00          .00            .00             .00          4969.93
                                                                             101.38
                                                                                .00
                                                                                .00
```

```
NOVITAS SOLUTIONS                         MEDICARE A                          MECHANICSBURG   PA 170551828                    VER# 5010-I
NOVITAS SOLUTIONS, INC., EDI SE PHONE: 855-252-8782 EXT:        FAX:            EXT:        EMAIL: WEBSITEEDI@NOVITAS-SOLUTIONS.C

1437662384    CENTER CITY HEALTHCARE, LLC       P O BOX 781036                      PHILADELPHIA    PA 191781036          ~
                                                                      PAID DATE: 08/15/2019    REMIT#:  369    PAGE:    18
                                       S U M M A R Y
CLAIM DATA:                            PASS THRU AMOUNTS:                      PROVIDER PAYMENT RECAP    :
                                       CAPITAL                      :     .00
DAYS         :                         RETURN ON EQUITY            :     .00
  COST       :       44                DIRECT MEDICAL EDUCATION    :     .00    PAYMENTS                  :
  COVDY      :       42                KIDNEY ACQUISITION          :     .00      DRG OUT AMT             :          .00
  NCOVDY     :        4                BAD DEBT                    :     .00      INTEREST               :          .00
                                       NON PHYSICIAN ANESTHETISTS: :     .00      PROC CD AMT            :    1,950.15-
CHARGES      :                                 TOTAL PASS THRU     :     .00      NET REIMB              :  165,624.38
  COVD       : 1,315,322.44                                                      TOTAL PASS THRU        :          .00
  NCOVD      :     1,986.64    PIP PAYMENT                  :     .00             PIP PAYMENTS           :          .00
  DENIED     :          .00    SETTLEMENT PAYMENTS          :     .00             SETTLEMENT PYMTS       :          .00
                               ACCELERATED PAYMENTS         :     .00             ACCELERATED PAYMENTS  :          .00
                               REFUNDS                      :     .00             REFUNDS                :          .00
PROF COMP    :          .00    PENALTY RELEASE              :     .00             PENALTY RELEASE        :          .00
MSP PAYMT    :    15,341.90    TRANS OUTP PYMT              :     .00             TRANS OUTP PYMT        :          .00
DEDUCTIBLES  :     5,456.00    HEMOPHILIA ADD-ON            :     .00             HEMOPHILIA ADD-ON      :          .00
COINSURANCE  :     3,119.43    NEW TECH/ECT ADD-ON          :     .00             NEW TECH/ECT ADD-ON   :          .00
                               ISLET ADD-ON PAYMENT         :     .00             ISLET ADD-ON PAYMENT  :          .00
                               VOID/REISSUE                 :     .00             VOID/REISSUE           :          .00
                               935 PAYMENTS                 :     .00             935 PAYMENTS           :          .00
                                                                                 BALANCE FORWARD        :     4,305.25
PAT REFUND   :          .00    WITHHOLD FROM PAYMENTS       :                     WITHHOLD               :          .00
INTEREST     :          .00      CLAIMS ACCOUNTS RECEIVABLE: :     .00            ADJUSTMENT TO BALANCE: :          .00
CONTRACT ADJ :   503,445.24      ACCELERATED PAYMENTS       :     .00             NET PROVIDER PAYMENT : 169,929.63
PROC CD AMT  :     1,950.15-     PENALTY                    :     .00            (PAYMENTS MINUS WITHHOLD)
NET REIMB    :   165,624.38      SETTLEMENT                 :     .00            CHECK/EFT NUMBER           :    EFT6865185
                                 THIRD PARTY PAYMENT        :     .00
                                 AFFILIATED WITHHOLDING     :     .00
                                 935 WITHHOLDING            :     .00
                                 FEDERAL PAYMENT LEVY       :     .00
                                 NON-TAX FPLP               :     .00
                                 TOTAL WITHHOLD             :     .00
```