**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| In re: | Chapter 11 |
|---|---|
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Hearing Date: January 23, 2020, 10:00 a.m.**<br>**Objection Date: January 10, 2020, 4:00 p.m.** |

**UNITED STATES' REPLY IN SUPPORT OF ITS MOTION TO LIFT THE AUTOMATIC STAY TO PERMIT SETOFF**

# Exhibit 3

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1023033792
Customer Name: 04911-390290-1023033792-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:1 of 24

----- Transactions------------------------------- ------------- Activities ------------------------

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current P/I Balance Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219136005 90008MAN | 211 | 21813100 033604T9 S | MAGHP- PROV- 935 | DB | FF | 29MAY19 | | 13,137.41 | 24MAY19 | | | | | | | 13,137.41 | BNK | 177 | 02JUL19 |
| 219162006 10008MAN | 183 | 21805100 473904T9 S | MAGHP- PROV- 935 | DB | FF | 26JUN19 | | 7,421.36 | 21JUN19 | | | | | | | 7,421.36 | BNK | 177 | 02JUL19 |
| 216200006 59704TKK | 177 | 21620000 659704T9 S | APROV- RAC- IDNFY- 935 | RI | FF | 02JUL19 | | 898.36 | 25JUN19 | | | | | | | 898.36 | BNK | 36 | 20NOV19 |
| 217135006 36704TKK | 177 | 21713500 636704T9 S | APROV- RAC- IDNFY- 935 | RI | FF | 02JUL19 | | 4,777.11 | 25JUN19 | | | | | | | 4,777.11 | BNK | 36 | 20NOV19 |
| 217115003 99804TKK | 177 | 21711500 399804T9 S | APROV- RAC- IDNFY- 935 | RI | FF | 02JUL19 | | 4,777.11 | 25JUN19 | | | | | | | 4,777.11 | 935- APPEAL- REDETER- DENIED | 22 | 04DEC19 |
| 216350003 57904TKK | 177 | 21635000 357904T9 S | APROV- RAC- IDNFY- 935 | RI | FF | 02JUL19 | | 5,376.42 | 25JUN19 | | | | | | | 5,376.42 | BNK | 30 | 26NOV19 |
| 217243002 90504TKK | 167 | 21724300 290504T9 S | APROV- RAC- IDNFY- 935 | RI | FF | 12JUL19 | | 4,777.11 | 07JUL19 | | | | | | | 4,777.11 | LTR-SNT- ITR | 24 | 02DEC19 |
| 219189006 30208T9S | 161 | 21719900 375004T9 S | APROV- CLA-935 | OT | FF | 18JUL19 | | 147.25 | 11JUL19 | | | | | | | 147.25 | BNK | 168 | 11JUL19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1023033792
Customer Name: 04911-390290-1023033792-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:2 of 24

----- Transactions------------------------------- ------------- Activities ------------------------

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current P/I Balance Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219189006 30108T9S | 161 | 21731100 368504T9 S | APROV- CLA-935 | OT | FF | 18JUL19 | | 239.94 | 11JUL19 | | | | | | | 239.94 | BNK | 168 | 11JUL19 |
| 219197004 39104T9S | 160 | 21803300 515304T9 S | APROV- CLA | HF | FH | 19JUL19 | | 279.03 | 21JUL19 | | | | | | | 279.03 | BNK | 158 | 21JUL19 |
| 219200000 08804T9S | 155 | 21726500 290804T9 S | APROV- CLA | HF | FH | 24JUL19 | | 1,040.71 | 24JUL19 | | | | | | | 1,040.71 | BNK | 155 | 24JUL19 |
| 219207002 58804T9S | 148 | 21615200 512104T9 S | APROV- CLA | HF | FH | 31JUL19 | | 162.66 | 31JUL19 | | | | | | | 162.66 | BNK | 148 | 31JUL19 |
| 219210000 | 147 | 21611600 | APROV- | HF | FH | 01AUG19 | | | 01AUG19 | | | | | | | | BNK | 147 | 01AUG19 |

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00204T9S | | 444204T9 S | CLA | | | | | 260.45 | | | | | | | | 260.45 | | | | |
| 219218003 88204T9S | 139 | 21713500 628804T9 S | APROV- CLA | OT | FH | 09AUG19 | | 326.15 | 11AUG19 | | | | | | | 326.15 | | BNK | 137 | 11AUG19 |
| 219329006 42904T9S | 27 | 21821200 068604T9 S | APROV- CLA | HF | FH | 29NOV19 | | 88.64 | 01DEC19 | | | | | | | 88.64 | | BNK | 25 | 01DEC19 |
| 219338001 20008T9S | 17 | 21710100 469104T9 S | APROV- CLA | HF | FF | 09DEC19 | | 263,163.92 | 09DEC19 | | | | | | | 263,163.92 | | BNK | 17 | 09DEC19 |
| 219336000 01408T9S | 17 | 21704500 418304T9 S | APROV- CLA | HF | FF | 09DEC19 | | 96,369.03 | 09DEC19 | | | | | | | 96,369.03 | | BNK | 17 | 09DEC19 |
| 219336000 00908T9S | 17 | 21717800 380204T9 S | APROV- CLA | HF | FF | 09DEC19 | | 193,095.28 | 09DEC19 | | | | | | | 193,095.28 | | BNK | 17 | 09DEC19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1023033792
Customer Name: 04911-390290-1023033792-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:3 of 24

----- Transactions------------------------------- ------------- Activities -----

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219336000 01508T9S | 17 | 21728900 985504T9 S | APROV- CLA | HF | FF | 09DEC19 | | 52,611.39 | 09DEC19 | | | | | | | 52,611.39 | | BNK | 17 | 09DEC19 |
| 219336000 01208T9S | 17 | 21803601 261004T9 S | APROV- CLA | HF | FF | 09DEC19 | | 49,233.37 | 09DEC19 | | | | | | | 49,233.37 | | BNK | 17 | 09DEC19 |
| 219336000 01708T9S | 17 | 21803300 473904T9 S | APROV- CLA | HF | FF | 09DEC19 | | 52,872.38 | 09DEC19 | | | | | | | 52,872.38 | | BNK | 17 | 09DEC19 |
| 219336000 01808T9S | 17 | 21709500 408404T9 S | APROV- CLA | HF | FF | 09DEC19 | | 59,352.18 | 09DEC19 | | | | | | | 59,352.18 | | BNK | 17 | 09DEC19 |
| 04911-390290-1023033792-C TOTAL | | | | | | | | 810,407.26 | | 0.00 | 0.00 | 0.00 | | 0.00 | | 810,407.26 | | | | |

Item Count: 22

Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:4 of 24

----- Transactions------------------------------- ------------- Activities -----

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219136005 90108TEF | 211 | 21813100 301304T9 S | MAGHP- PROV- 935 | DB | FF | 29MAY19 | | 3,048.65 | 21MAY19 | | | | | | | 3,048.65 | | BNK | 177 | 02JUL19 |
| 390290OCR 1801 | 188 | ASF FYE 12/31/20 | APROV- CR-ASF | | | 21JUN19 | 31DEC18 | 941,137.00 | 21JUN19 | | 341,402.00 | | 25JUN19 | | 25JUN19 | 599,735.00 | | BNK | 177 | 02JUL19 |

18

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21916500000108T9S | 176 | 21915500442104T9S | APROV-CLA | OT | FF | 03JUL19 | | 92.81 | 04JUL19 | | | | | | | 92.81 | | BNK | 175 | 04JUL19 |
| 21917500604007T9S | 168 | 21913600236304T9S | MANONGH P-PROV | AU | FH | 11JUL19 | | 1,068.36 | 04JUL19 | | | | | | | 1,068.36 | | BNK | 175 | 04JUL19 |
| 21918200006004T9S | 174 | 21910200308904T9S | APROV-CLA | HF | FH | 05JUL19 | | 3,680.21 | 07JUL19 | | | | | | | 3,680.21 | | BNK | 172 | 07JUL19 |
| 21917100851208TEK | 174 | 21910500638104T9S | APROV-CLA | OT | FS | 05JUL19 | | 92.81 | 07JUL19 | | | | | | | 92.81 | | BNK | 172 | 07JUL19 |
| 21918300002504T9S | 171 | 21833800569507T9S | APROV-CLA | HF | FH | 08JUL19 | | 2,439.65 | 08JUL19 | | | | | | | 2,439.65 | | BNK | 171 | 08JUL19 |
| 21917200443407T9S | 171 | 21915500434304T9S | APROV-CLA | AA | FH | 08JUL19 | | 51.40 | 08JUL19 | | | | | | | 51.40 | | BNK | 171 | 08JUL19 |
| 21917600364004T9S | 171 | 21915600367804T9S | APROV-CLA | HF | FH | 08JUL19 | | 1,480.59 | 08JUL19 | | | | | | | 1,480.59 | | BNK | 171 | 08JUL19 |
| 21917600330704T9S | 168 | 21915400629104T9S | APROV-CLA | DG | FH | 11JUL19 | | 86.52 | 11JUL19 | | | | | | | 86.52 | | BNK | 168 | 11JUL19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:5 of 24

----- Transactions------------------------------- ------------- Activities ---------------------------------------------------------------------------------------------

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21917900592109TEK | 168 | 21915600364304T9S | APROV-CLA | OT | FS | 11JUL19 | | 131.01 | 11JUL19 | | | | | | | 131.01 | | BNK | 168 | 11JUL19 |
| 21918900730208T9S | 161 | 21806600420804T9S | APROV-CLA-935 | OT | FF | 18JUL19 | | 146.83 | 11JUL19 | | | | | | | 146.83 | | BNK | 168 | 11JUL19 |
| 21917100460307T9S | 161 | 21911200626804T9S | MANONGH P-PROV | AU | FH | 18JUL19 | | 703.34 | 11JUL19 | | | | | | | 703.34 | | BNK | 168 | 11JUL19 |
| 21919000304104T9S | 167 | 21917000446407T9S | APROV-CLA | DG | FH | 12JUL19 | | 97.19 | 14JUL19 | | | | | | | 97.19 | | BNK | 165 | 14JUL19 |
| 21919000000304T9S | 167 | 21905900288404T9S | APROV-CLA | HF | FH | 12JUL19 | | 1,790.07 | 14JUL19 | | | | | | | 1,790.07 | | BNK | 165 | 14JUL19 |
| 21917100850909TEK | 167 | 21905800274204T9S | APROV-CLA | OT | FS | 12JUL19 | | 1,969.04 | 14JUL19 | | | | | | | 1,969.04 | | BNK | 165 | 14JUL19 |
| 21919200000204T9S | 163 | 21831000849407T9S | APROV-CLA | HF | FH | 16JUL19 | | 2,311.13 | 16JUL19 | | | | | | | 2,311.13 | | BNK | 163 | 16JUL19 |
| 21919200921609TEJ | 162 | 21917800232704T9S | APROV-CLA | OT | FS | 17JUL19 | | 1,930.39 | 17JUL19 | | | | | | | 1,930.39 | | BNK | 162 | 17JUL19 |
| 21918901385109TEK | 161 | 21910200311904T9S | APROV-CLA | OT | FS | 18JUL19 | | 131.01 | 18JUL19 | | | | | | | 131.01 | | BNK | 161 | 18JUL19 |
| 21919700001204T9S | 160 | 21822900258904T9S | APROV-CLA | HF | FH | 19JUL19 | | 2,271.26 | 21JUL19 | | | | | | | 2,271.26 | | BNK | 158 | 21JUL19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:6 of 24

----- Transactions------------------------------- ------------- Activities -----

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current P/I Balance Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21919700001504T9S | 160 | 21910000268604T9S | APROV-CLA | HF | FH | 19JUL19 | | 3,389.75 | 21JUL19 | | | | | | | 3,389.75 | BNK | 158 | 21JUL19 |
| 21919700001304T9S | 160 | 21834100659607T9S | APROV-CLA | HF | FH | 19JUL19 | | 2,313.15 | 21JUL19 | | | | | | | 2,313.15 | BNK | 158 | 21JUL19 |
| 21919700000904T9S | 160 | 21816500249204T9S | APROV-CLA | HF | FH | 19JUL19 | | 2,029.01 | 21JUL19 | | | | | | | 2,029.01 | BNK | 158 | 21JUL19 |
| 21919700001104T9S | 160 | 21816500255604T9S | APROV-CLA | HF | FH | 19JUL19 | | 2,027.58 | 21JUL19 | | | | | | | 2,027.58 | BNK | 158 | 21JUL19 |
| 390290IRR1901 | 153 | IRR FYE 12/31/2019 | APROV-IRR | | | 26JUL19 | 31DEC19 | 517,418.00 | 29JUL19 | | | | | | | 517,418.00 | BNK | 150 | 29JUL19 |
| 21919900246604T9S | 156 | 21918200424804T9S | APROV-CLA | CC | FH | 23JUL19 | | 23.91 | 23JUL19 | | | | | | | 23.91 | BNK | 156 | 23JUL19 |
| 21919900246404T9S | 156 | 21918200422504T9S | APROV-CLA | CC | FH | 23JUL19 | | 649.33 | 23JUL19 | | | | | | | 649.33 | BNK | 156 | 23JUL19 |
| 21919900246204T9S | 156 | 21918200422004T9S | APROV-CLA | CC | FH | 23JUL19 | | 136.70 | 23JUL19 | | | | | | | 136.70 | BNK | 156 | 23JUL19 |
| 21917100851308TEK | 155 | 21912000336204T9S | APROV-CLA | OT | FS | 24JUL19 | | 390.09 | 24JUL19 | | | | | | | 390.09 | BNK | 155 | 24JUL19 |
| 21919000580208T9S | 155 | 21918200419004T9S | APROV-CLA | OT | FF | 24JUL19 | | 34.39 | 24JUL19 | | | | | | | 34.39 | BNK | 155 | 24JUL19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:7 of 24

----- Transactions------------------------------- ------------- Activities -----

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current P/I Balance Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21920000317604T9S | 155 | 21918300373504T9S | APROV-CLA | CC | FH | 24JUL19 | | 8.07 | 24JUL19 | | | | | | | 8.07 | BNK | 155 | 24JUL19 |
| 21919300824209TEK | 155 | 21915600365804T9S | APROV-CLA | OT | FS | 24JUL19 | | 131.01 | 24JUL19 | | | | | | | 131.01 | BNK | 155 | 24JUL19 |
| 21920300023004T9S | 154 | 21902100452404T9S | APROV-CLA | HF | FH | 25JUL19 | | 1,962.08 | 25JUL19 | | | | | | | 1,962.08 | BNK | 154 | 25JUL19 |
| 21920300019104T9S | 154 | 21820600272204T9 | APROV-CLA | HF | FH | 25JUL19 | | 1,647.41 | 25JUL19 | | | | | | | 1,647.41 | BNK | 154 | 25JUL19 |

S

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219203000 30604T9S | 154 | 21912200 267204T9 S | APROV- CLA | HF | FH | 25JUL19 | | 2,574.44 | 25JUL19 | | | | | | | 2,574.44 | | BNK | 154 | 25JUL19 |
| 219203000 17104T9S | 154 | 21816500 268104T9 S | APROV- CLA | HF | FH | 25JUL19 | | 1,825.10 | 25JUL19 | | | | | | | 1,825.10 | | BNK | 154 | 25JUL19 |
| 219203000 31004T9S | 154 | 21913400 311304T9 S | APROV- CLA | HF | FH | 25JUL19 | | 1,890.91 | 25JUL19 | | | | | | | 1,890.91 | | BNK | 154 | 25JUL19 |
| 219203000 25504T9S | 154 | 21901600 261804T9 S | APROV- CLA | HF | FH | 25JUL19 | | 2,544.91 | 25JUL19 | | | | | | | 2,544.91 | | BNK | 154 | 25JUL19 |
| 219200003 16304T9S | 154 | 21918200 421204T9 S | APROV- CLA | CC | FH | 25JUL19 | | 53.66 | 25JUL19 | | | | | | | 53.66 | | BNK | 154 | 25JUL19 |
| 219204000 00104T9S | 153 | 21826700 603104T9 S | APROV- CLA | HF | FH | 26JUL19 | | 3,304.81 | 28JUL19 | | | | | | | 3,304.81 | | BNK | 151 | 28JUL19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:8 of 24

----- Transactions ------------------------------- ------------- Activities -------------

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219203010 50609TEJ | 153 | 21918200 407504T9 S | APROV- CLA | OT | FS | 26JUL19 | | 30,437.64 | 28JUL19 | | | | | | | 30,437.64 | | BNK | 151 | 28JUL19 |
| 219204000 00204T9S | 153 | 21831702 166007T9 S | APROV- CLA | HF | FH | 26JUL19 | | 1,899.71 | 28JUL19 | | | | | | | 1,899.71 | | BNK | 151 | 28JUL19 |
| 219199000 80208T9S | 150 | 21917500 402304T9 S | APROV- CLA | OT | FF | 29JUL19 | | 40,102.40 | 29JUL19 | | | | | | | 40,102.40 | | BNK | 150 | 29JUL19 |
| 219199000 81708T9S | 150 | 21918400 295404T9 S | APROV- CLA | OT | FF | 29JUL19 | | 18,967.32 | 29JUL19 | | | | | | | 18,967.32 | | BNK | 150 | 29JUL19 |
| 219205002 84404T9S | 150 | 21918600 286104T9 S | APROV- CLA | CC | FH | 29JUL19 | | 590.68 | 29JUL19 | | | | | | | 590.68 | | BNK | 150 | 29JUL19 |
| 219197005 00108TEF | 143 | 21817000 291104T9 S | MAGHP- PROV- 935 | DB | FF | 05AUG19 | | 8,067.25 | 29JUL19 | | | | | | | 8,067.25 | | BNK | 150 | 29JUL19 |
| 390290TEN 1801 | 149 | TEN FYE 12/31/20 18 | APROV- CR-TEN | | | 30JUL19 | 31DEC18 | 3,872,588.00 | 31JUL19 | | 3,811,570.00 | | 31JUL19 | | 31JUL19 | 61,018.00 | | BNK | 148 | 31JUL19 |
| 219206000 00704T9S | 149 | 21828800 542104T9 S | APROV- CLA | HF | FH | 30JUL19 | | 1,810.43 | 30JUL19 | | | | | | | 1,810.43 | | BNK | 149 | 30JUL19 |
| 219206000 00804T9S | 149 | 21829900 274404T9 S | APROV- CLA | HF | FH | 30JUL19 | | 1,899.71 | 30JUL19 | | | | | | | 1,899.71 | | BNK | 149 | 30JUL19 |
| 219206000 00204T9S | 149 | 21812000 677504T9 S | APROV- CLA | HF | FH | 30JUL19 | | 2,745.52 | 30JUL19 | | | | | | | 2,745.52 | | BNK | 149 | 30JUL19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:9 of 24

Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

----- Transactions------------------------------- ------------ Activities ---

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21920600001104T9S | 149 | 21835800633404T9S | APROV-CLA | HF | FH | 30JUL19 | | 3,106.58 | 30JUL19 | | | | | | | 3,106.58 | | BNK | 149 | 30JUL19 |
| 21920600000904T9S | 149 | 21833800566007T9S | APROV-CLA | HF | FH | 30JUL19 | | 1,965.10 | 30JUL19 | | | | | | | 1,965.10 | | BNK | 149 | 30JUL19 |
| 21920600001204T9S | 149 | 21836200253804T9S | APROV-CLA | HF | FH | 30JUL19 | | 2,372.25 | 30JUL19 | | | | | | | 2,372.25 | | BNK | 149 | 30JUL19 |
| 21920600000604T9S | 149 | 21821800331404T9S | APROV-CLA | HF | FH | 30JUL19 | | 1,790.33 | 30JUL19 | | | | | | | 1,790.33 | | BNK | 149 | 30JUL19 |
| 21920600001004T9S | 149 | 21834100661007T9S | APROV-CLA | HF | FH | 30JUL19 | | 1,576.57 | 30JUL19 | | | | | | | 1,576.57 | | BNK | 149 | 30JUL19 |
| 21920600000304T9S | 149 | 21819400241404T9S | APROV-CLA | HF | FH | 30JUL19 | | 1,673.13 | 30JUL19 | | | | | | | 1,673.13 | | BNK | 149 | 30JUL19 |
| 21918601512809TEK | 149 | 21903500792604T9S | APROV-CLA | OT | FS | 30JUL19 | | 92.81 | 30JUL19 | | | | | | | 92.81 | | BNK | 149 | 30JUL19 |
| 21920600236704T9S | 149 | 21918900551204T9S | APROV-CLA | CC | FH | 30JUL19 | | 608.54 | 30JUL19 | | | | | | | 608.54 | | BNK | 149 | 30JUL19 |
| 21919101126809TEK | 149 | 21916100701704T9S | APROV-CLA | OT | FS | 30JUL19 | | 92.81 | 30JUL19 | | | | | | | 92.81 | | BNK | 149 | 30JUL19 |
| 21920700284004T9S | 148 | 21829700236204T9S | APROV-CLA | PH | FH | 31JUL19 | | 3,586.80 | 31JUL19 | | | | | | | 3,586.80 | | BNK | 148 | 31JUL19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:10 of 24

----- Transactions------------------------------- ------------ Activities ---

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21920700287804T9S | 148 | 21902400240704T9S | APROV-CLA | HF | FH | 31JUL19 | | 2,313.15 | 31JUL19 | | | | | | | 2,313.15 | | BNK | 148 | 31JUL19 |
| 21920700287904T9S | 148 | 21903100231704T9S | APROV-CLA | HF | FH | 31JUL19 | | 1,890.91 | 31JUL19 | | | | | | | 1,890.91 | | BNK | 148 | 31JUL19 |
| 21920700287404T9S | 148 | 21903500759404T9S | APROV-CLA | HF | FH | 31JUL19 | | 2,864.16 | 31JUL19 | | | | | | | 2,864.16 | | BNK | 148 | 31JUL19 |
| 21920600236604T9S | 148 | 21918600285604T9S | APROV-CLA | CC | FH | 31JUL19 | | 50.43 | 31JUL19 | | | | | | | 50.43 | | BNK | 148 | 31JUL19 |
| 21921000578004T9S | 147 | 21816500247904T9S | APROV-CLA | PH | FH | 01AUG19 | | 14,399.39 | 01AUG19 | | | | | | | 14,399.39 | | BNK | 147 | 01AUG19 |
| 21921000000304T9S | 147 | 21812100360004T9 | APROV-CLA | HF | FH | 01AUG19 | | 2,939.89 | 01AUG19 | | | | | | | 2,939.89 | | BNK | 147 | 01AUG19 |

S

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21921000003004T9S | 147 | 21912800352404T9S | APROV-CLA | HF | FH | 01AUG19 | | 1,788.30 | 01AUG19 | | | | | | | 1,788.30 | | BNK | 147 | 01AUG19 |
| 21921100000104T9S | 146 | 21816500238304T9S | APROV-CLA | HF | FH | 02AUG19 | | 2,232.76 | 04AUG19 | | | | | | | 2,232.76 | | BNK | 144 | 04AUG19 |
| 21919200920808TEK | 146 | 21914900315904T9S | APROV-CLA | OT | FS | 02AUG19 | | 669.51 | 04AUG19 | | | | | | | 669.51 | | BNK | 144 | 04AUG19 |
| 21919601269909TEK | 146 | 21918200438504T9S | APROV-CLA | OT | FS | 02AUG19 | | 92.81 | 04AUG19 | | | | | | | 92.81 | | BNK | 144 | 04AUG19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:11 of 24

----- Transactions------------------------------- ------------- Activities -----------------------------------------------------------------------------------------

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21919601270009TEK | 146 | 21917500458104T9S | APROV-CLA | OT | FS | 02AUG19 | | 51.40 | 04AUG19 | | | | | | | 51.40 | | BNK | 144 | 04AUG19 |
| 21921200000304T9S | 143 | 21829500621504T9S | APROV-CLA | HF | FH | 05AUG19 | | 1,890.91 | 05AUG19 | | | | | | | 1,890.91 | | BNK | 143 | 05AUG19 |
| 21921200000204T9S | 143 | 21826300203304T9S | APROV-CLA | HF | FH | 05AUG19 | | 1,711.07 | 05AUG19 | | | | | | | 1,711.07 | | BNK | 143 | 05AUG19 |
| 21920500808707TEK | 143 | 21917100467307T9S | APROV-CLA | OT | FS | 05AUG19 | | 131.01 | 05AUG19 | | | | | | | 131.01 | | BNK | 143 | 05AUG19 |
| 21921400213504T9S | 141 | 21919200135704T9S | APROV-CLA | HF | FH | 07AUG19 | | 1,958.30 | 07AUG19 | | | | | | | 1,958.30 | | BNK | 141 | 07AUG19 |
| 21921400018204T9S | 141 | 21901100335404T9S | APROV-CLA | HF | FH | 07AUG19 | | 46.13 | 07AUG19 | | | | | | | 46.13 | | BNK | 141 | 07AUG19 |
| 21921100838408TEK | 141 | 21916800645404T9S | APROV-CLA | OT | FS | 07AUG19 | | 51.40 | 07AUG19 | | | | | | | 51.40 | | BNK | 141 | 07AUG19 |
| 21921700687204T9S | 140 | 21835800643804T9S | APROV-CLA | PH | FH | 08AUG19 | | 12,774.20 | 08AUG19 | | | | | | | 12,774.20 | | BNK | 140 | 08AUG19 |
| 21921700009704T9S | 140 | 21909900372404T9S | APROV-CLA | HF | FH | 08AUG19 | | 1,778.75 | 08AUG19 | | | | | | | 1,778.75 | | BNK | 140 | 08AUG19 |
| 21921400809509TEJ | 140 | 21919200128104T9S | APROV-CLA | OT | FS | 08AUG19 | | 6,847.91 | 08AUG19 | | | | | | | 6,847.91 | | BNK | 140 | 08AUG19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:12 of 24

----- Transactions------------------------------- ------------- Activities -----------------------------------------------------------------------------------------

AR | Age of | Original | Trx. | Reas | Disc | DTM | Cost RPT | Original | Creation | Interest Accrued | Recoupment | Last Receipt | Collection | Adjusted | Last Activity | Current | P/I | AR Status | No.Of Days in | Status

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21921100838309TEK | 139 | 21915600365104T9S | APROV-CLA | OT | FS | 09AUG19 | | 131.01 | 11AUG19 | | | | | | | 131.01 | | BNK | 137 | 11AUG19 |
| 21921100309804T9S | 139 | 21919000580208T9S | APROV-CLA | CC | FH | 09AUG19 | | 60.55 | 11AUG19 | | | | | | | 60.55 | | BNK | 137 | 11AUG19 |
| 21922000050304T9S | 135 | 21911900675704T9S | APROV-CLA | HF | FH | 13AUG19 | | 3,383.47 | 13AUG19 | | | | | | | 3,383.47 | | BNK | 135 | 13AUG19 |
| 21922000274804T9S | 135 | 21920300613904T9S | APROV-CLA | CC | FH | 13AUG19 | | 143.74 | 13AUG19 | | | | | | | 143.74 | | BNK | 135 | 13AUG19 |
| 21922000275404T9S | 135 | 21920300615304T9S | APROV-CLA | CC | FH | 13AUG19 | | 639.46 | 13AUG19 | | | | | | | 639.46 | | BNK | 135 | 13AUG19 |
| 21922000274904T9S | 135 | 21920300614104T9S | APROV-CLA | CC | FH | 13AUG19 | | 138.58 | 13AUG19 | | | | | | | 138.58 | | BNK | 135 | 13AUG19 |
| 21922100000404T9S | 134 | 21918200409704T9S | APROV-CLA | HF | FH | 14AUG19 | | 1,899.71 | 14AUG19 | | | | | | | 1,899.71 | | BNK | 134 | 14AUG19 |
| 21922100000304T9S | 134 | 21916800620004T9S | APROV-CLA | HF | FH | 14AUG19 | | 1,920.08 | 14AUG19 | | | | | | | 1,920.08 | | BNK | 134 | 14AUG19 |
| 21922100000104T9S | 134 | 21915700323204T9S | APROV-CLA | HF | FH | 14AUG19 | | 4,557.90 | 14AUG19 | | | | | | | 4,557.90 | | BNK | 134 | 14AUG19 |
| 21922100000504T9S | 134 | 21919300347004T9S | APROV-CLA | HF | FH | 14AUG19 | | 5,087.78 | 14AUG19 | | | | | | | 5,087.78 | | BNK | 134 | 14AUG19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:13 of 24

----- Transactions------------------------------- ------------- Activities ---------------------------------------------------------------------------------------------------

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21922100000204T9S | 134 | 21916400288604T9S | APROV-CLA | HF | FH | 14AUG19 | | 1,778.75 | 14AUG19 | | | | | | | 1,778.75 | | BNK | 134 | 14AUG19 |
| 21922100316204T9S | 134 | 21920400341704T9S | APROV-CLA | CC | FH | 14AUG19 | | 136.70 | 14AUG19 | | | | | | | 136.70 | | BNK | 134 | 14AUG19 |
| 21922400002204T9S | 133 | 21914000650404T9S | APROV-CLA | HF | FH | 15AUG19 | | 1,821.00 | 15AUG19 | | | | | | | 1,821.00 | | BNK | 133 | 15AUG19 |
| 21922400002104T9S | 133 | 21913600235504T9S | APROV-CLA | HF | FH | 15AUG19 | | 1,920.08 | 15AUG19 | | | | | | | 1,920.08 | | BNK | 133 | 15AUG19 |
| 21922400001804T9S | 133 | 21823900555904T9S | APROV-CLA | HF | FH | 15AUG19 | | 2,703.83 | 15AUG19 | | | | | | | 2,703.83 | | BNK | 133 | 15AUG19 |
| 21922400001904T9S | 133 | 21833800567907T9S | APROV-CLA | HF | FH | 15AUG19 | | 4,137.67 | 15AUG19 | | | | | | | 4,137.67 | | BNK | 133 | 15AUG19 |
| 21922400001604T9S | 133 | 21816500250504T9S | APROV-CLA | HF | FH | 15AUG19 | | 1,673.13 | 15AUG19 | | | | | | | 1,673.13 | | BNK | 133 | 15AUG19 |
| 21922400001704T9S | 133 | 21816500252504T9 | APROV-CLA | HF | FH | 15AUG19 | | 2,591.17 | 15AUG19 | | | | | | | 2,591.17 | | BNK | 133 | 15AUG19 |

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | S | | | | | | | | | | | | | | | | | | |
| 21922100315704T9S | 133 | 21920400341304T9S | APROV-CLA | CC | FH | 15AUG19 | | 180.52 | 15AUG19 | | | | | | | 180.52 | | BNK | 133 | 15AUG19 |
| 21922500001804T9S | 132 | 21916800614804T9S | APROV-CLA | HF | FH | 16AUG19 | | 1,866.02 | 18AUG19 | | | | | | | 1,866.02 | | BNK | 130 | 18AUG19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:14 of 24

----- Transactions------------------------------- ------------- Activities -----

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21922500001104T9S | 132 | 21916100687404T9S | APROV-CLA | HF | FH | 16AUG19 | | 1,778.75 | 18AUG19 | | | | | | | 1,778.75 | | BNK | 130 | 18AUG19 |
| 21922500000204T9S | 132 | 21833100396907T9S | APROV-CLA | HF | FH | 16AUG19 | | 2,585.00 | 18AUG19 | | | | | | | 2,585.00 | | BNK | 130 | 18AUG19 |
| 21922500000304T9S | 132 | 21829700238604T9S | APROV-CLA | HF | FH | 16AUG19 | | 2,015.64 | 18AUG19 | | | | | | | 2,015.64 | | BNK | 130 | 18AUG19 |
| 21922500002904T9S | 132 | 21917100462907T9S | APROV-CLA | HF | FH | 16AUG19 | | 3,852.73 | 18AUG19 | | | | | | | 3,852.73 | | BNK | 130 | 18AUG19 |
| 21922500003704T9S | 132 | 21918200411404T9S | APROV-CLA | HF | FH | 16AUG19 | | 1,821.00 | 18AUG19 | | | | | | | 1,821.00 | | BNK | 130 | 18AUG19 |
| 21922500000604T9S | 132 | 21918200408304T9S | APROV-CLA | HF | FH | 16AUG19 | | 2,728.60 | 18AUG19 | | | | | | | 2,728.60 | | BNK | 130 | 18AUG19 |
| 21922500000704T9S | 132 | 21915500433404T9S | APROV-CLA | HF | FH | 16AUG19 | | 3,026.87 | 18AUG19 | | | | | | | 3,026.87 | | BNK | 130 | 18AUG19 |
| 21922500001404T9S | 132 | 21916100695404T9S | APROV-CLA | HF | FH | 16AUG19 | | 1,765.67 | 18AUG19 | | | | | | | 1,765.67 | | BNK | 130 | 18AUG19 |
| 21922500000404T9S | 132 | 21909400329204T9S | APROV-CLA | HF | FH | 16AUG19 | | 2,186.15 | 18AUG19 | | | | | | | 2,186.15 | | BNK | 130 | 18AUG19 |
| 21922500004804T9S | 132 | 21919300346804T9S | APROV-CLA | HF | FH | 16AUG19 | | 2,993.16 | 18AUG19 | | | | | | | 2,993.16 | | BNK | 130 | 18AUG19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:15 of 24

----- Transactions------------------------------- ------------- Activities -----

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21922600000604T9S | 129 | 21913400310204T9S | APROV-CLA | HF | FH | 19AUG19 | | 2,107.69 | 19AUG19 | | | | | | | 2,107.69 | | BNK | 129 | 19AUG19 |
| 219226000 | 129 | 21914200 | APROV- | HF | FH | 19AUG19 | | | 19AUG19 | | | | | | | | | BNK | 129 | 19AUG19 |

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00704T9S | | 306904T9S | CLA | | | | | 2,594.06 | | | | | | | | 2,594.06 | | | | |
| 21922600000104T9S | 129 | 21911200624304T9S | APROV-CLA | HF | FH | 19AUG19 | | 2,119.88 | 19AUG19 | | | | | | | 2,119.88 | | BNK | 129 | 19AUG19 |
| 21922600000904T9S | 129 | 21917700291504T9S | APROV-CLA | HF | FH | 19AUG19 | | 2,311.13 | 19AUG19 | | | | | | | 2,311.13 | | BNK | 129 | 19AUG19 |
| 21922600000804T9S | 129 | 21915800377104T9S | APROV-CLA | HF | FH | 19AUG19 | | 1,778.75 | 19AUG19 | | | | | | | 1,778.75 | | BNK | 129 | 19AUG19 |
| 21922600000504T9S | 129 | 21913000301004T9S | APROV-CLA | HF | FH | 19AUG19 | | 1,642.70 | 19AUG19 | | | | | | | 1,642.70 | | BNK | 129 | 19AUG19 |
| 21922600000204T9S | 129 | 21912700383504T9S | APROV-CLA | HF | FH | 19AUG19 | | 1,673.88 | 19AUG19 | | | | | | | 1,673.88 | | BNK | 129 | 19AUG19 |
| 21922600000004T9S | 129 | 21907000642604T9S | APROV-CLA | HF | FH | 19AUG19 | | 3,071.88 | 19AUG19 | | | | | | | 3,071.88 | | BNK | 129 | 19AUG19 |
| 21922600000404T9S | 129 | 21913400310104T9S | APROV-CLA | HF | FH | 19AUG19 | | 2,107.69 | 19AUG19 | | | | | | | 2,107.69 | | BNK | 129 | 19AUG19 |
| 21922600000304T9S | 129 | 21913400309404T9S | APROV-CLA | HF | FH | 19AUG19 | | 3,279.85 | 19AUG19 | | | | | | | 3,279.85 | | BNK | 129 | 19AUG19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:16 of 24

----- Transactions ------------------------------- ------------- Activities -------------

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21922700000404T9S | 128 | 21916900338304T9S | APROV-CLA | HF | FH | 20AUG19 | | 1,778.75 | 20AUG19 | | | | | | | 1,778.75 | | BNK | 128 | 20AUG19 |
| 21922700000304T9S | 128 | 21826300204504T9S | APROV-CLA | HF | FH | 20AUG19 | | 1,808.67 | 20AUG19 | | | | | | | 1,808.67 | | BNK | 128 | 20AUG19 |
| 21922700000204T9S | 128 | 21822200267804T9S | APROV-CLA | HF | FH | 20AUG19 | | 1,673.13 | 20AUG19 | | | | | | | 1,673.13 | | BNK | 128 | 20AUG19 |
| 21921400810008TEK | 128 | 21919800485004T9S | APROV-CLA | OT | FS | 20AUG19 | | 801.94 | 20AUG19 | | | | | | | 801.94 | | BNK | 128 | 20AUG19 |
| 21922800003004T9S | 127 | 21911200623704T9S | APROV-CLA | HF | FH | 21AUG19 | | 1,778.75 | 21AUG19 | | | | | | | 1,778.75 | | BNK | 127 | 21AUG19 |
| 21922800001304T9S | 127 | 21824600254204T9S | APROV-CLA | HF | FH | 21AUG19 | | 1,777.23 | 21AUG19 | | | | | | | 1,777.23 | | BNK | 127 | 21AUG19 |
| 21922800003704T9S | 127 | 21915400635304T9S | APROV-CLA | HF | FH | 21AUG19 | | 2,014.39 | 21AUG19 | | | | | | | 2,014.39 | | BNK | 127 | 21AUG19 |
| 21922800001104T9S | 127 | 21821500289504T9S | APROV-CLA | HF | FH | 21AUG19 | | 3,535.63 | 21AUG19 | | | | | | | 3,535.63 | | BNK | 127 | 21AUG19 |
| 21922800001704T9S | 127 | 21831300564507T9S | APROV-CLA | HF | FH | 21AUG19 | | 3,256.72 | 21AUG19 | | | | | | | 3,256.72 | | BNK | 127 | 21AUG19 |
| 21922800001004T9S | 127 | 21816500256704T9 | APROV-CLA | HF | FH | 21AUG19 | | 2,213.38 | 21AUG19 | | | | | | | 2,213.38 | | BNK | 127 | 21AUG19 |

S

Region: Receivables Balance Summary Report Report Date:26-DEC-19 09:28 AM
Contract Number: 04011000000 04011000000 As of GL Date : 26-DEC-2019 Page:17 of 24
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

----- Transactions------------------------------- ------------- Activities -----

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219226003 05304T9S | 127 | 21911200 629604T9 S | APROV- CLA | PH | FH | 21AUG19 | | 386.61 | 21AUG19 | | | | | | | 386.61 | | BNK | 127 | 21AUG19 |
| 219231000 12304T9S | 126 | 21915600 365204T9 S | APROV- CLA | HF | FH | 22AUG19 | | 4,105.73 | 22AUG19 | | | | | | | 4,105.73 | | BNK | 126 | 22AUG19 |
| 219232000 03304T9S | 125 | 21825000 281004T9 S | APROV- CLA | HF | FH | 23AUG19 | | 1,604.84 | 25AUG19 | | | | | | | 1,604.84 | | BNK | 123 | 25AUG19 |
| 219232000 03404T9S | 125 | 21907400 301004T9 S | APROV- CLA | HF | FH | 23AUG19 | | 4,269.45 | 25AUG19 | | | | | | | 4,269.45 | | BNK | 123 | 25AUG19 |
| 219232000 03204T9S | 125 | 21824800 342604T9 S | APROV- CLA | HF | FH | 23AUG19 | | 3,529.68 | 25AUG19 | | | | | | | 3,529.68 | | BNK | 123 | 25AUG19 |
| 219233000 00904T9S | 122 | 21915600 362904T9 S | APROV- CLA | HF | FH | 26AUG19 | | 4,257.87 | 26AUG19 | | | | | | | 4,257.87 | | BNK | 122 | 26AUG19 |
| 219233000 02504T9S | 122 | 21919600 615404T9 S | APROV- CLA | HF | FH | 26AUG19 | | 3,979.73 | 26AUG19 | | | | | | | 3,979.73 | | BNK | 122 | 26AUG19 |
| 219235001 90008TN6 | 120 | 21911400 267904T9 S | APROV- CLA | OT | FF | 28AUG19 | | 4,827.03 | 28AUG19 | | | | | | | 4,827.03 | | BNK | 120 | 28AUG19 |
| 219235000 00004T9S | 120 | 21826800 246504T9 S | APROV- CLA | HF | FH | 28AUG19 | | 1,965.65 | 28AUG19 | | | | | | | 1,965.65 | | BNK | 120 | 28AUG19 |
| 219235000 00104T9S | 120 | 21830200 684104T9 S | APROV- CLA | HF | FH | 28AUG19 | | 3,383.47 | 28AUG19 | | | | | | | 3,383.47 | | BNK | 120 | 28AUG19 |

Region: Receivables Balance Summary Report Report Date:26-DEC-19 09:28 AM
Contract Number: 04011000000 04011000000 As of GL Date : 26-DEC-2019 Page:18 of 24
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

----- Transactions------------------------------- ------------- Activities -----

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219238000 10704T9S | 119 | 21816900 615204T9 S | APROV- CLA | HF | FH | 29AUG19 | | 2,707.98 | 29AUG19 | | | | | | | 2,707.98 | | BNK | 119 | 29AUG19 |
| 219238000 13304T9S | 119 | 21910000 268504T9 S | APROV- CLA | HF | FH | 29AUG19 | | 2,298.32 | 29AUG19 | | | | | | | 2,298.32 | | BNK | 119 | 29AUG19 |
| 219231012 76709TEK | 119 | 21910600 307904T9 S | APROV- CLA | OT | FS | 29AUG19 | | 131.01 | 29AUG19 | | | | | | | 131.01 | | BNK | 119 | 29AUG19 |
| 219239008 | 114 | 21921000 | APROV- | OT | FS | 03SEP19 | | | 03SEP19 | | | | | | | | | BNK | 114 | 03SEP19 |

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31009TEJ | | 576604T9S | CLA | | | | | 15,585.69 | | | | | | | | 15,585.69 | | | | |
| 21924000828309TEJ | 113 | 21916800616204T9S | APROV-CLA | OT | FS | 04SEP19 | | 15,546.80 | 04SEP19 | | | | | | | 15,546.80 | | BNK | 113 | 04SEP19 |
| 21924100380008TN6 | 113 | 21912300326304T9S | APROV-CLA | OT | FF | 04SEP19 | | 134.85 | 04SEP19 | | | | | | | 134.85 | | BNK | 113 | 04SEP19 |
| 21924200552908TKX | 111 | 21828100597404T9S | APROV-CLA | OT | FS | 06SEP19 | | 365.63 | 08SEP19 | | | | | | | 365.63 | | BNK | 109 | 08SEP19 |
| 21924200553008TKX | 111 | 21912800353904T9S | APROV-CLA | OT | FS | 06SEP19 | | 318.34 | 08SEP19 | | | | | | | 318.34 | | BNK | 109 | 08SEP19 |
| 21923101277109TEK | 108 | 21921000587104T9S | APROV-CLA | OT | FS | 09SEP19 | | 51.40 | 09SEP19 | | | | | | | 51.40 | | BNK | 108 | 09SEP19 |
| 21924700392904T9S | 108 | 21821800342604T9S | APROV-CLA | PH | FH | 09SEP19 | | 292.46 | 09SEP19 | | | | | | | 292.46 | | BNK | 108 | 09SEP19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:19 of 24

----- Transactions ------------------------------- ------------- Activities -----

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current Balance | P/I Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21924900034804T9S | 106 | 21834400928007T9S | APROV-CLA | HF | FH | 11SEP19 | | 3,817.28 | 11SEP19 | | | | | | | 3,817.28 | | BNK | 106 | 11SEP19 |
| 21924901207409TEK | 99 | 21917600332904T9S | APROV-CLA | OT | FS | 18SEP19 | | 131.01 | 18SEP19 | | | | | | | 131.01 | | BNK | 99 | 18SEP19 |
| 21926000000604T9S | 97 | 21901600260704T9S | APROV-CLA | HF | FH | 20SEP19 | | 3,383.47 | 22SEP19 | | | | | | | 3,383.47 | | BNK | 95 | 22SEP19 |
| 21925400286804T9S | 97 | 21835400403707T9S | APROV-CLA | DG | FH | 20SEP19 | | 3,217.75 | 22SEP19 | | | | | | | 3,217.75 | | BNK | 95 | 22SEP19 |
| 21926100000504T9S | 94 | 21820400497504T9S | APROV-CLA | HF | FH | 23SEP19 | | 1,892.52 | 23SEP19 | | | | | | | 1,892.52 | | BNK | 94 | 23SEP19 |
| 21925301307909TEK | 94 | 21915400667904T9S | APROV-CLA | OT | FS | 23SEP19 | | 92.81 | 23SEP19 | | | | | | | 92.81 | | BNK | 94 | 23SEP19 |
| 21926300000104T9S | 92 | 21901100326104T9S | APROV-CLA | HF | FH | 25SEP19 | | 4,653.72 | 25SEP19 | | | | | | | 4,653.72 | | BNK | 92 | 25SEP19 |
| 21925901214009TEK | 91 | 21919200139704T9S | APROV-CLA | OT | FS | 26SEP19 | | 19.97 | 26SEP19 | | | | | | | 19.97 | | BNK | 91 | 26SEP19 |
| 21926700004904T9S | 90 | 21917500417604T9S | APROV-CLA | HF | FH | 27SEP19 | | 3,706.12 | 29SEP19 | | | | | | | 3,706.12 | | BNK | 88 | 29SEP19 |
| 21926601048109TEJ | 90 | 21918200409304T9S | APROV-CLA | OT | FS | 27SEP19 | | 3,256.72 | 29SEP19 | | | | | | | 3,256.72 | | BNK | 88 | 29SEP19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:20 of 24

Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

----- Transactions------------------------------- ------------- Activities -----

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current P/I Balance Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219268008 12709TEK | 78 | 21904900 620304T9 S | APROV- CLA | OT | FS | 09OCT19 | | 92.81 | 09OCT19 | | | | | | | 92.81 | BNK | 78 | 09OCT19 |
| 219275002 88204T9S | 78 | 21909100 182704T9 S | APROV- CLA | CC | FH | 09OCT19 | | 776.58 | 09OCT19 | | | | | | | 776.58 | BNK | 78 | 09OCT19 |
| 219280000 03104T9S | 77 | 21907700 687504T9 S | APROV- CLA | HF | FH | 10OCT19 | | 1,752.85 | 10OCT19 | | | | | | | 1,752.85 | BNK | 77 | 10OCT19 |
| 219280000 03204T9S | 77 | 21908600 280604T9 S | APROV- CLA | HF | FH | 10OCT19 | | 2,519.12 | 10OCT19 | | | | | | | 2,519.12 | BNK | 77 | 10OCT19 |
| 219280000 02904T9S | 77 | 21816900 623004T9 S | APROV- CLA | HF | FH | 10OCT19 | | 1,647.73 | 10OCT19 | | | | | | | 1,647.73 | BNK | 77 | 10OCT19 |
| 219277011 05609TEK | 77 | 21914000 659704T9 S | APROV- CLA | OT | FS | 10OCT19 | | 19.97 | 10OCT19 | | | | | | | 19.97 | BNK | 77 | 10OCT19 |
| 219274000 06904T9S | 72 | 21917500 413104T9 S | APROV- CLA | HF | FH | 15OCT19 | | 2,313.15 | 15OCT19 | | | | | | | 2,313.15 | BNK | 72 | 15OCT19 |
| 219273000 16104T9S | 72 | 21916100 684604T9 S | APROV- CLA | HF | FH | 15OCT19 | | 3,472.49 | 15OCT19 | | | | | | | 3,472.49 | BNK | 72 | 15OCT19 |
| 219283000 04104T9S | 72 | 21919800 482904T9 S | APROV- CLA | HF | FH | 15OCT19 | | 4,198.53 | 15OCT19 | | | | | | | 4,198.53 | BNK | 72 | 15OCT19 |
| 219270003 38504T9S | 69 | 21924000 325304T9 S | APROV- CLA | CC | FH | 18OCT19 | | 18,967.32 | 20OCT19 | | | | | | | 18,967.32 | BNK | 67 | 20OCT19 |

Region: Receivables Balance Summary Report Report Date:26-DEC-19 09:28 AM
Contract Number: 04011000000 04011000000 As of GL Date : 26-DEC-2019 Page:21 of 24
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

----- Transactions------------------------------- ------------- Activities -----

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current P/I Balance Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219291000 00204T9S | 64 | 21822900 260804T9 S | APROV- CLA | HF | FH | 23OCT19 | | 1,973.75 | 23OCT19 | | | | | | | 1,973.75 | BNK | 64 | 23OCT19 |
| 219295000 04004T9S | 62 | 21909300 302604T9 S | APROV- CLA | HF | FH | 25OCT19 | | 5,648.58 | 27OCT19 | | | | | | | 5,648.58 | BNK | 60 | 27OCT19 |
| 219290011 73608TEK | 58 | 21830200 719704T9 S | APROV- CLA | OT | FS | 29OCT19 | | 93.52 | 29OCT19 | | | | | | | 93.52 | BNK | 58 | 29OCT19 |
| 219290011 73108TEK | 58 | 21826900 715304T9 S | APROV- CLA | OT | FS | 29OCT19 | | 93.52 | 29OCT19 | | | | | | | 93.52 | BNK | 58 | 29OCT19 |
| 219290011 73208TEK | 58 | 21827400 756504T9 S | APROV- CLA | OT | FS | 29OCT19 | | 144.62 | 29OCT19 | | | | | | | 144.62 | BNK | 58 | 29OCT19 |
| 219290011 | 58 | 21827600 | APROV- | OT | FS | 29OCT19 | | | 29OCT19 | | | | | | | | BNK | 58 | 29OCT19 |

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current P/I Balance Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73308TEK | | 289404T9<br>S | CLA | | | | 93.52 | | | | | | | | 93.52 | | | |
| 219290011<br>73408TEK | 58 | 21828100<br>594504T9<br>S | APROV-<br>CLA | OT | FS29OCT19 | | 52.63 | 29OCT19 | | | | | | | 52.63 | BNK | 58 | 29OCT19 |
| 219290011<br>73508TEK | 58 | 21829000<br>294404T9<br>S | APROV-<br>CLA | OT | FS29OCT19 | | 1,743.05 | 29OCT19 | | | | | | | 1,743.05 | BNK | 58 | 29OCT19 |
| 219302000<br>01904T9S | 55 | 21827600<br>280504T9<br>S | APROV-<br>CLA | HF | FH01NOV19 | | 2,511.19 | 03NOV19 | | | | | | | 2,511.19 | BNK | 53 | 03NOV19 |
| 219302000<br>72804T9S | 52 | 21903500<br>772904T9<br>S | APROV-<br>CLA | HF | FH04NOV19 | | 991.40 | 04NOV19 | | | | | | | 991.40 | BNK | 52 | 04NOV19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:22 of 24

----- Transactions------------------------------- ------------- Activities -----------------------------------------------------------------------------------------------

| AR Number | Age of AR | Original DCN# | Trx. Type | Reas Code | Disc Code DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Interest Accrued To Date | Recoupment Amount | Last Receipt Amount | Last Collection Date | Adjusted Amount | Last Activity Date | Current P/I Balance Due | AR Status Code | No.Of Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219303000<br>00004T9S | 51 | 21919000<br>334304T9<br>S | APROV-<br>CLA | HF | FH05NOV19 | | 1,837.12 | 05NOV19 | | | | | | | 1,837.12 | BNK | 51 | 05NOV19 |
| 219301005<br>96004T9S | 50 | 21919100<br>301704T9<br>S | APROV-<br>CLA | DG | FH06NOV19 | | 877.18 | 06NOV19 | | | | | | | 877.18 | BNK | 50 | 06NOV19 |
| 219305000<br>00404T9S | 49 | 21903600<br>406104T9<br>S | APROV-<br>CLA | HF | FH07NOV19 | | 145.25 | 07NOV19 | | | | | | | 145.25 | BNK | 49 | 07NOV19 |
| 219317003<br>94304T9S | 38 | 21907000<br>681804T9<br>S | APROV-<br>CLA | PH | FH18NOV19 | | 180.23 | 18NOV19 | | | | | | | 180.23 | BNK | 38 | 18NOV19 |
| 219318000<br>06804T9S | 36 | 21911300<br>318604T9<br>S | APROV-<br>CLA | HF | FH20NOV19 | | 66.72 | 20NOV19 | | | | | | | 66.72 | BNK | 36 | 20NOV19 |
| 219316003<br>80008T9S | 35 | 21903100<br>231004T9<br>S | APROV-<br>CLA | AM | FP21NOV19 | | 5,087.78 | 21NOV19 | | | | | | | 5,087.78 | BNK | 35 | 21NOV19 |
| 219324000<br>03404T9S | 31 | 21918200<br>413304T9<br>S | APROV-<br>CLA | HF | FH25NOV19 | | 2,015.64 | 25NOV19 | | | | | | | 2,015.64 | BNK | 31 | 25NOV19 |
| 219325002<br>34704T9S | 30 | 21925500<br>236304T9<br>S | APROV-<br>CLA | CC | FH26NOV19 | | 4.26 | 26NOV19 | | | | | | | 4.26 | BNK | 30 | 26NOV19 |
| 219324000<br>34104T9S | 30 | 21925500<br>508507T9<br>S | APROV-<br>CLA | HF | FH26NOV19 | | 2,206.04 | 26NOV19 | | | | | | | 2,206.04 | BNK | 30 | 26NOV19 |
| 219322005<br>27204T9S | 27 | 21919000<br>302604T9<br>S | APROV-<br>CLA | CC | FH29NOV19 | | 122.05 | 01DEC19 | | | | | | | 122.05 | BNK | 25 | 01DEC19 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A
Debtor Type: 0001-0879
Work Load-Customer Number: 04911-390290-1437662384
Customer Name: 04911-390290-1437662384-CENTER CITY HEALTHCARE, LLC

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:23 of 24

----- Transactions------------------------------- ------------- Activities -----------------------------------------------------------------------------------------------

Age Interest Last Last AR No.Of

| AR Number | of AR | Original DCN# | Trx. Type | Reas Code | Disc Code | DTM Date | Cost RPT FYE Date | Original Amount | Creation Date | Accrued To Date | Recoupment Amount | Receipt Amount | Collection Date | Adjusted Amount | Activity Date | Current Balance | P/I Due | Status Code | Days in Crnt Stat | Status Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21933600001108T9S | 17 | 21811000263804T9S | APROV-CLA | HF | FF | 09DEC19 | | 42,630.24 | 09DEC19 | | | | | | | 42,630.24 | | BNK | 17 | 09DEC19 |
| 21933600001608T9S | 17 | 21909200403104T9S | APROV-CLA | HF | FF | 09DEC19 | | 99,422.37 | 09DEC19 | | | | | | | 99,422.37 | | BNK | 17 | 09DEC19 |
| 21933600001908T9S | 17 | 21919200275904T9S | APROV-CLA | HF | FF | 09DEC19 | | 100,970.56 | 09DEC19 | | | | | | | 100,970.56 | | BNK | 17 | 09DEC19 |
| 21933600001008T9S | 17 | 21812200264104T9S | APROV-CLA | HF | FF | 09DEC19 | | 514,640.98 | 09DEC19 | | | | | | | 514,640.98 | | BNK | 17 | 09DEC19 |
| 21933600001308T9S | 17 | 21806800369504T9S | APROV-CLA | HF | FF | 09DEC19 | | 166,656.63 | 09DEC19 | | | | | | | 166,656.63 | | BNK | 17 | 09DEC19 |
| 21934400072404T9S | 10 | 21915800376704T9S | APROV-CLA | HF | FH | 16DEC19 | | 2,431.45 | 16DEC19 | | | | | | | 2,431.45 | | BNK | 10 | 16DEC19 |

| | Item Count | | Original Amount | Accrued To Date | Recoupment Amount | Receipt Amount | Adjusted Amount | Current Balance |
|---|---|---|---|---|---|---|---|---|
| 04911-390290-1437662384-C | 196 | TOTAL | 6,748,635.11 | 0.00 | 4,152,972.00 | 0.00 | 0.00 | 2,595,663.11 |
| 0001-0879 | 218 | TOTAL: | 7,559,042.37 | 0.00 | 4,152,972.00 | 0.00 | 0.00 | 3,406,070.37 |
| 04911-JH A | 218 | TOTAL: | 7,559,042.37 | 0.00 | | 0.00 | 0.00 | 3,406,070.37 |

Region:
Contract Number: 04011000000 04011000000
Workload: 04911 04911-JH A

Receivables Balance Summary Report
As of GL Date : 26-DEC-2019

Report Date:26-DEC-19 09:28 AM
Page:24 of 24

| | Item count | | Original Amount | Accrued To Date | Recoupment Amount | Receipt Amount | Adjusted Amount | Current Balance |
|---|---|---|---|---|---|---|---|---|
| Report | 218 | TOTAL: | 7,559,042.37 | 0.00 | 4,152,972.00 | 0.00 | 0.00 | 3,406,070.37 |