# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 269.00 | $155,077.50 |
| Business Operations | 119.30 | $70,748.50 |
| Case Administration | 37.40 | $17,420.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 30.80 | $12,686.50 |
| Committee Matters | 5.00 | $3,449.50 |
| Creditor Inquiries | 5.10 | $2,218.50 |
| Employee Benefits and Pensions (November 2019) | 34.70 | $17,508.50 |
| Employee Benefits and Pensions | 68.70 | $31,093.50 |
| Executory Contracts and Unexpired Leases | 193.80 | $88,766.00 |
| Fee/Employment Application (Saul Ewing) | 16.10 | $4,010.50 |
| Fee/Employment Applications (Other Professionals) | 3.10 | $1,070.50 |
| DIP Financing and Cash Collateral | 4.50 | $2,368.00 |
| Labor Matters | 73.90 | $49,224.50 |
| Litigation: Contested Matters and Adversary Proceedings | 89.30 | $50,987.00 |
| Non-Working Travel | 17.00 | $10,200.50 |
| Preparation for and Attendance at Hearing | 72.80 | $46,527.00 |
| Relief from Stay and Adequate Protection | 4.40 | $1,861.00 |
| UST Reports, Meetings and Issues | 2.60 | $1,122.50 |
| Utilities | 2.30 | $1,000.50 |
| **TOTAL** | **1049.80** | **$567,341.00** |
| **Minus Non-Working Travel** | | **($5,100.25)** |
| **Minus Agreed Upon Discount** | | **($55,714.05)** |
| **GRAND TOTAL** | **1049.80** | **$506,526.70** |



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2535990 |
| Invoice Date | 02/04/20 |
| Client Number | 376719 |
| Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/19 | JCH | Correspondence with client team re: STC closing document comments | 0.3 | 195.00 |
| 12/01/19 | JCH | Attend to various STC sale closing issues | 0.8 | 520.00 |
| 12/02/19 | AHI | Email from STC buyer's counsel re: Medicare/Medicaid transition agreement | 0.1 | 65.00 |
| 12/02/19 | AHI | Draft email to R. Barkesy re: STC insurance | 0.3 | 195.00 |
| 12/02/19 | AHI | Email to R. Barkesy re: STC tail insurance question | 0.3 | 195.00 |
| 12/02/19 | AHI | Email to B. Greiman re: wire transfer | 0.1 | 65.00 |
| 12/02/19 | AHI | Email from B. Greiman re: Centurion wire | 0.1 | 65.00 |
| 12/02/19 | AHI | Email to G. Santamour re: Centurion wire | 0.2 | 130.00 |
| 12/02/19 | AHI | Review of draft TSA re: Eisner - STC sale | 0.3 | 195.00 |
| 12/02/19 | AHI | Review of draft TSA re: Medicare matters | 0.8 | 520.00 |
| 12/02/19 | AHI | Telephone to A. Wilen re: TSA issues -- STC sale | 0.7 | 455.00 |
| 12/02/19 | AHI | Conference call with STC buyer re: TSA issues | 0.5 | 325.00 |
| 12/02/19 | AHI | Email to A. Wilen re: Article 10 of STC APA -- books and records | 0.4 | 260.00 |
| 12/02/19 | JCH | Review and revise STC sale closing documents | 0.6 | 390.00 |
| 12/02/19 | JCH | Review and analyze and revise response to DOH inquiry regarding STC transaction | 0.2 | 130.00 |
| 12/02/19 | JCH | Develop response to tail coverage inquiries | 0.3 | 195.00 |
| 12/02/19 | JCH | Review and analyze correspondence from client re: contract issues under STC transaction | 0.3 | 195.00 |
| 12/02/19 | JCH | Review of correspondence from counsel to Tower re: lease issues | 0.2 | 130.00 |
| 12/02/19 | JCH | Further correspondence with client team re: treatment of certain expired agreements | 0.2 | 130.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/19 | JCH | Review and analyze correspondence re: additional contracts to be addressed | 0.3 | 195.00 |
| 12/02/19 | JCH | Review and analyze correspondence from A. Perno re: leases requiring extension and/or revision | 0.3 | 195.00 |
| 12/02/19 | JCH | Correspondence and conference with J. Dinome re: services for closing and post-closing | 0.3 | 195.00 |
| 12/02/19 | JCH | Detailed review, analysis and note revisions to Medicare and Medicaid TSA draft | 0.4 | 260.00 |
| 12/02/19 | JCH | Review and analyze ancillary document drafts for STC closing | 0.7 | 455.00 |
| 12/02/19 | JCH | Review and analyze correspondence from counsel to PASNAP and develop response to same | 0.2 | 130.00 |
| 12/02/19 | JCH | Prepare for call with STC OpCo counsel re: various STC sale transaction issues | 0.3 | 195.00 |
| 12/02/19 | JCH | Conference with counsel to STC OpCo re: transition services issues | 0.5 | 325.00 |
| 12/02/19 | JCH | Analysis of issues re: personnel and access to books and records | 0.3 | 195.00 |
| 12/02/19 | JCH | Correspondence with client re: various documents for STC closing | 0.3 | 195.00 |
| 12/02/19 | JCH | Correspondence with client in-house counsel team re: CHOW submission issues | 0.2 | 130.00 |
| 12/02/19 | JCH | Draft outline for STC sale TSA agreement | 0.3 | 195.00 |
| 12/02/19 | JCH | Review and analyze APA provisions re: Seller access to records | 0.2 | 130.00 |
| 12/03/19 | AHI | Analysis of strategic issues re: TSA - STC sale | 0.2 | 130.00 |
| 12/03/19 | AHI | Review of STC TSA issues and prepare for meeting with debtor re: same | 0.1 | 65.00 |
| 12/03/19 | AHI | Email exchange with J. Waxman re: STC sale | 0.2 | 130.00 |
| 12/03/19 | AHI | Meeting with A. Wilen et al. at STC re: sale and transition issues | 4.8 | 3,120.00 |
| 12/03/19 | AHI | Telephone call from S. Victor of SSG re: STC sale status | 0.3 | 195.00 |
| 12/03/19 | AHI | Prepare summary of TSA issues - follow-up from meeting with client re: same | 0.5 | 325.00 |
| 12/03/19 | JCH | Correspondence with Tenet counsel re: hearing and STC sale closing status | 0.2 | 130.00 |
| 12/03/19 | JCH | Meeting with client team at STC re: sale closing and TSA issues | 4.8 | 3,120.00 |
| 12/03/19 | JCH | Review and analyze post-client meeting issues re: TSA and closing matters | 0.4 | 260.00 |
| 12/03/19 | JCH | Correspondence with counsel to STC purchaser re: funding of closing structure | 0.2 | 130.00 |
| 12/03/19 | JCH | Conference with A. Wilen re: sale transaction issues | 0.3 | 195.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/03/19 | JCH | Correspondence with client re: PASNAP requests and position regarding sale closing issues | 0.2 | 130.00 |
| 12/03/19 | JCH | Review and analyze correspondence and draft tail coverage letter received from L. Ramsey | 0.2 | 130.00 |
| 12/03/19 | JCH | Review and analyze correspondence with Tower counsel re: additional contracts | 0.2 | 130.00 |
| 12/03/19 | JCH | Review and analyze correspondence from counsel to Tower re: CMS transfer forms and review of same | 0.2 | 130.00 |
| 12/03/19 | JCH | Correspondence with S. Attestatova re: sale document issue | 0.2 | 130.00 |
| 12/04/19 | AHI | Email exchange with STC buyer's counsel re: physician cure issue | 0.1 | 65.00 |
| 12/04/19 | AHI | Review of physician chart re: cure issue | 0.1 | 65.00 |
| 12/04/19 | AHI | Review of CRO order re: CMS authority - STC sale | 0.4 | 260.00 |
| 12/04/19 | AHI | Email to L. Ramsey re: STC APA schedules | 0.4 | 260.00 |
| 12/04/19 | AHI | Analysis of strategic issues re: form 885A - STC sale | 0.3 | 195.00 |
| 12/04/19 | AHI | Email from A. Wilen re: STC taxes | 0.1 | 65.00 |
| 12/04/19 | AHI | Email from S. Voit re: CMS form - STC sale | 0.1 | 65.00 |
| 12/04/19 | JCH | Correspondence with Miriam and Steve re: designating A. Wilen as authorized signatory | 0.2 | 130.00 |
| 12/04/19 | JCH | Review and analyze correspondence from Tower counsel re: cure order status | 0.1 | 65.00 |
| 12/04/19 | JCH | Correspondence with counsel to Tower re: buyer's position as to NTT Agreement | 0.2 | 130.00 |
| 12/04/19 | JCH | Correspondence with A. Wilen re: Tenet and NTT issues | 0.3 | 195.00 |
| 12/04/19 | JCH | Correspondence with S. Voit of PAHS re: authorized individual to execute CMC documents | 0.2 | 130.00 |
| 12/04/19 | JCH | Review and analyze background documents re: authority of CRO as to STC documents | 0.4 | 260.00 |
| 12/04/19 | JCH | Correspondence with Tower counsel re: additional contracts subject to assumption | 0.2 | 130.00 |
| 12/04/19 | JCH | Review and analyze detail from Philadelphia tax accounts for STC overpayments | 0.2 | 130.00 |
| 12/04/19 | JCH | Review and analyze landlord counsel comments to cure order | 0.3 | 195.00 |
| 12/04/19 | JCH | Review and analyze article re: Tower credit downgrade | 0.1 | 65.00 |
| 12/04/19 | JCH | Review and analyze revisions to cure order document | 0.3 | 195.00 |
| 12/04/19 | JCH | Correspondence with S. Voit and M. Hogan re: CMS transfer documents | 0.3 | 195.00 |
| 12/05/19 | AHI | Email to A. Wilen re: APA allocations | 0.1 | 65.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/19 | AHI | Email from K. Raleigh re: CHOW form | 0.1 | 65.00 |
| 12/05/19 | AHI | Email from counsel re: CHOW signature requirement and review of regulations re: same | 0.6 | 390.00 |
| 12/05/19 | AHI | Telephone call to A. Wilen re: accounts receivable collection issues and TSA | 0.4 | 260.00 |
| 12/05/19 | AHI | Review of open STC sale closing issues | 0.6 | 390.00 |
| 12/05/19 | AHI | Analysis of issues re: STC sale closing | 0.2 | 130.00 |
| 12/05/19 | AHI | Email to B. Lapowsky re: conference call | 0.1 | 65.00 |
| 12/05/19 | AHI | Analysis of TSA issues and prepare list | 0.7 | 455.00 |
| 12/05/19 | AHI | Telephone call to A. Wilen re: TSA issues | 0.4 | 260.00 |
| 12/05/19 | JCH | Review and analyze updated contract assumption order and note comments to same | 0.4 | 260.00 |
| 12/05/19 | JCH | Correspondence with client team re: various STC closing documents comments | 0.3 | 195.00 |
| 12/05/19 | JCH | Correspondence with counsel to Tower re: cure order revisions | 0.2 | 130.00 |
| 12/05/19 | JCH | Review and analyze STC lease and STC APA re: liability for fourth quarter rent | 0.3 | 195.00 |
| 12/05/19 | JCH | Review and analyze requirements for transfer of agreements to CMS | 0.3 | 195.00 |
| 12/05/19 | JCH | Conference with A. Wilen re: STC sale various closing issues | 0.9 | 585.00 |
| 12/05/19 | JCH | Conference with client team re: revenue cycle transition and options for same | 1.3 | 845.00 |
| 12/05/19 | JCH | Conference with A. Wilen re: transition services under STC sale | 0.5 | 325.00 |
| 12/05/19 | JCH | Telephone from A. Wilen re: sale transition issues | 0.2 | 130.00 |
| 12/05/19 | JCH | Develop Transition Services Agreement | 0.5 | 325.00 |
| 12/05/19 | JCH | Conference with A. Wilen re: TSA services by buyer | 0.4 | 260.00 |
| 12/05/19 | JCH | Correspondence with S. Attestatova re: lease cure and rent issue | 0.1 | 65.00 |
| 12/05/19 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: analysis of insurance coverages from STC transaction | 0.2 | 130.00 |
| 12/05/19 | ASA | Review of motion to compel and motion to shorten filed by "former physician group" related to STC sale | 0.6 | 237.00 |
| 12/05/19 | ASA | Prepare outline of response to former physician group motion to shorten motion to enforce STC sale order and draft same | 1.2 | 474.00 |
| 12/05/19 | ASA | Draft objection to former physician group motion to shorten related to STC sale and memo re: same | 1.8 | 711.00 |
| 12/06/19 | AHI | Review of draft stipulation re: telephone lines | 0.9 | 585.00 |
| 12/06/19 | AHI | Review of response to expedited motion to reconsider sale order | 0.9 | 585.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2535990
00003                 Asset Sale Disposition                                                    Page 5
02/04/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/06/19 | AHI | Conference call with STC buyer re: closing issues | 0.5 | 325.00 |
| 12/06/19 | AHI | Analysis of strategic issues re: Dr. Legido issues | 0.2 | 130.00 |
| 12/06/19 | AHI | Telephone call to V. Marriott re: additional sale issues - Dr. Legido | 0.3 | 195.00 |
| 12/06/19 | AHI | Telephone call from NTT lawyer re: contract issues and STC sale | 0.2 | 130.00 |
| 12/06/19 | MM | Telephone call with J. Hampton re: Tower/Drexel asset purchase agreement issues | 0.2 | 149.00 |
| 12/06/19 | MM | Telephone call with Tower/Drexel and Front Street re: assumption and assignment order | 0.4 | 298.00 |
| 12/06/19 | JCH | Review and analyze sale closing issue re: CMS assignment documents | 0.4 | 260.00 |
| 12/06/19 | JCH | Conference with counsel to Tower re: sale closing issues | 0.5 | 325.00 |
| 12/06/19 | JCH | Review and analyze closing issues raised by counsel to Tower | 0.3 | 195.00 |
| 12/06/19 | JCH | Telephone to V. Marriott re: sale closing payroll allocation and contract rejection | 0.3 | 195.00 |
| 12/06/19 | JCH | Review and analyze correspondence and supporting detail received from A. Wilen re: open taxes | 0.2 | 130.00 |
| 12/06/19 | JCH | Conference with A. Wilen re: tax issues and Tower closing issues | 0.4 | 260.00 |
| 12/06/19 | JCH | Telephone from counsel to Dr. Legido re: proposed separation terms | 0.2 | 130.00 |
| 12/06/19 | JCH | Review and analyze STC APA re: allocation of revenue post-closing | 0.3 | 195.00 |
| 12/06/19 | JCH | Correspondence and conference with S. Voit re: CMS documents for provider number transfer | 0.2 | 130.00 |
| 12/06/19 | JCH | Telephone to R. Dreskin re: STC sale document issues and status | 0.2 | 130.00 |
| 12/06/19 | JCH | Telephone from A. Wilen re: tax payments for HUH parcels | 0.2 | 130.00 |
| 12/06/19 | JCH | Review and analyze correspondence from A. Wilen re: outline of treatment of revenue for patients in hospital as of closing | 0.2 | 130.00 |
| 12/06/19 | JCH | Correspondence with counsel to Tower re: Medicare, Medicaid and TSA draft | 0.1 | 65.00 |
| 12/06/19 | JCH | Review of correspondence with Tower counsel and escrow agent re: structure of proposed STC closing | 0.2 | 130.00 |
| 12/06/19 | JCH | Correspondence with counsel to Tower re: treatment of cure payments at closing | 0.1 | 65.00 |
| 12/06/19 | JCH | Correspondence with S. Voit of PAHS re: authority issue for execution of sale documents | 0.2 | 130.00 |
| 12/06/19 | JCH | Conference with counsel to EisnerAmper re: TSA issues | 0.3 | 195.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/06/19 | ASA | Review and revise objection to motion to shorten filed by former residents, fellows and medical staff, and coordinate filing of same with court | 1.8 | 711.00 |
| 12/06/19 | ASA | Emails with chambers re: objection to motion to shorten | 0.2 | 79.00 |
| 12/06/19 | ASA | Coordinate service of objection to motion to shorten | 0.1 | 39.50 |
| 12/06/19 | ASA | Review of committee joinder re: motion to shorten time | 0.1 | 39.50 |
| 12/06/19 | ASA | Review of order scheduling hearing on motion to enforce | 0.1 | 39.50 |
| 12/07/19 | AHI | Email from D. Oglesby re: billing allocation issues - STC sale | 0.1 | 65.00 |
| 12/07/19 | JCH | Draft schedule of support services under STC TSA for post-sale | 0.9 | 585.00 |
| 12/07/19 | JCH | Review and analyze tail coverage exposure and APA provision re: same | 0.2 | 130.00 |
| 12/07/19 | JCH | Review and analyze updated sale closing checklist and open issues for closing | 0.3 | 195.00 |
| 12/08/19 | AHI | Correspondence with counsel to STC purchaser re closing issues | 0.4 | 260.00 |
| 12/08/19 | AHI | Review of draft APA amendment re: STC | 0.4 | 260.00 |
| 12/08/19 | AHI | Review of TSA task list and revise same | 1.6 | 1,040.00 |
| 12/08/19 | AHI | Emails to client re: APA schedules | 0.1 | 65.00 |
| 12/08/19 | AHI | Analysis of strategic issues re: STC TSA | 1.0 | 650.00 |
| 12/08/19 | AHI | Email to A. Wilen re: TSA list | 0.1 | 65.00 |
| 12/08/19 | AHI | Further revision to TSA list | 0.2 | 130.00 |
| 12/08/19 | MM | E-mail from M. Sacks re: CMS overpayment | 0.1 | 74.50 |
| 12/08/19 | JCH | Correspondence with A. Wilen re: post-closing billing and collection allocations | 0.2 | 130.00 |
| 12/08/19 | JCH | Develop arguments in opposition to motion to enforce sale order | 0.2 | 130.00 |
| 12/08/19 | JCH | Correspondence with client team re: execution of transaction documents | 0.2 | 130.00 |
| 12/08/19 | JCH | Further revise and develop detailed schedule of TSA services | 1.3 | 845.00 |
| 12/08/19 | JCH | Telephone to A. Wilen re: TSA services under APA and re: closing disbursement mechanics | 0.2 | 130.00 |
| 12/08/19 | JCH | Correspondence with client team re: updated TSA services schedule | 0.1 | 65.00 |
| 12/08/19 | JCH | Further revise TSA schedules of services draft | 0.2 | 130.00 |
| 12/08/19 | JCH | Review and analyze draft first amendment to STC APA and note revisions to same | 0.4 | 260.00 |
| 12/08/19 | JCH | Correspondence with buyer's counsel re: funding of cure payments under STC APA | 0.1 | 65.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2535990
00003                   Asset Sale Disposition                                     Page 7
02/04/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/08/19 | JCH | Correspondence with counsel to purchaser re: TSA schedule of services | 0.2 | 130.00 |
| 12/08/19 | JCH | Review and analyze correspondence from counsel to CMS re: estimated STC liability at closing and follow up with client re: same | 0.2 | 130.00 |
| 12/08/19 | JCH | Correspondence with counsel to Tower re: draft document for CMS Agreement assignments | 0.2 | 130.00 |
| 12/08/19 | JCH | Review and analyze APA draft re: closing deliverables and closing assignments | 0.4 | 260.00 |
| 12/08/19 | ASA | Review of multiple emails with client and co-counsel re: disclosure schedules for STC sale, next steps | 0.2 | 79.00 |
| 12/08/19 | ASA | Review of email and related document from Sodexo re: administrative claim amount and potential assumption/assignment in connection with STC sale | 0.2 | 79.00 |
| 12/08/19 | JSG | Review of required governance actions and secretary certificates for STC sale | 0.3 | 75.00 |
| 12/09/19 | CMC | Order good standings from DE and PA | 1.3 | 403.00 |
| 12/09/19 | AHI | Analysis of strategic issues re: STC sale | 0.3 | 195.00 |
| 12/09/19 | AHI | Review of further comments to first amendment to APA | 0.1 | 65.00 |
| 12/09/19 | AHI | Telephone call from A. Wilen re: STC closing issues | 0.6 | 390.00 |
| 12/09/19 | AHI | Analysis of open issues re: closing of STC sale | 0.5 | 325.00 |
| 12/09/19 | AHI | Telephone call from S. Voit re: APA schedules | 0.1 | 65.00 |
| 12/09/19 | AHI | Email to D. Brennan re: corporate organizational chart | 0.1 | 65.00 |
| 12/09/19 | AHI | Further review and analysis of first amendment to STC APA | 2.4 | 1,560.00 |
| 12/09/19 | AHI | Review of good standing certificates for STC sale | 0.1 | 65.00 |
| 12/09/19 | AHI | Email to client re: escrow agreement | 0.2 | 130.00 |
| 12/09/19 | AHI | Conference call with buyer re: closing issues | 0.6 | 390.00 |
| 12/09/19 | AHI | Analysis of NTT issues re: STC sale | 0.5 | 325.00 |
| 12/09/19 | AHI | Telephone call with client team re: NTT issues re: STC sale | 0.2 | 130.00 |
| 12/09/19 | AHI | Further review of escrow agreement | 0.4 | 260.00 |
| 12/09/19 | AHI | Telephone call to A. Wilen re: STC sale/closing issue | 0.3 | 195.00 |
| 12/09/19 | AHI | Telephone call from A. Wilen re: payroll issues and STC sale | 0.1 | 65.00 |
| 12/09/19 | AHI | Email to A. Wilen re: sale issues | 0.3 | 195.00 |
| 12/09/19 | MM | Telephone call with J. Hampton re: timing of closing | 0.2 | 149.00 |
| 12/09/19 | JCH | Review and analyze correspondence and accompanying documents received from counsel to Sodexo | 0.4 | 260.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/09/19 | JCH | Correspondence with A. Wilen re: Sodexo demand and follow up inquiries regarding same | 0.2 | 130.00 |
| 12/09/19 | JCH | Review and analyze updated schedule of contracts designated by STC buyer | 0.2 | 130.00 |
| 12/09/19 | JCH | Review and analyze documents re: lease term dispute as to Center for Urban Child facility | 0.2 | 130.00 |
| 12/09/19 | JCH | Conference with A. Wilen and B. Crocitto re: sale closing issues, logistics and funding | 0.7 | 455.00 |
| 12/09/19 | JCH | Correspondence with R. Dreskin re: contract assumption issue | 0.2 | 130.00 |
| 12/09/19 | JCH | Telephone from counsel to Tower re: CMS transfer documents | 0.2 | 130.00 |
| 12/09/19 | JCH | STC sale closing planning team meeting | 1.4 | 910.00 |
| 12/09/19 | JCH | Correspondence with S. Torres re: buyer inquiry re: support contract | 0.2 | 130.00 |
| 12/09/19 | JCH | Review and analyze further revised amendment to STC APA | 0.2 | 130.00 |
| 12/09/19 | JCH | Telephone from A. Wilen re: sale closing issues and NTT contract transition | 0.3 | 195.00 |
| 12/09/19 | JCH | Review and analyze NTT documents for transition terms | 0.3 | 195.00 |
| 12/09/19 | JCH | Correspondence with counsel to purchaser re: additional contracts identified | 0.2 | 130.00 |
| 12/09/19 | JCH | Address numerous sale closing issues and documents | 1.3 | 845.00 |
| 12/09/19 | JCH | Telephone calls from and to J. Roe re: NTT threatened shut off at STC closing | 0.2 | 130.00 |
| 12/09/19 | JCH | Conference with B. Lapowsky and V. Marriott re: sale closing issues | 0.6 | 390.00 |
| 12/09/19 | JCH | Review and analyze and note comments to escrow agreement draft for sale closing | 0.2 | 130.00 |
| 12/09/19 | JCH | Review and analyze revised form of cure order for STC real estate leases | 0.2 | 130.00 |
| 12/09/19 | JCH | Conference with A. Wilen re: various sale closing issues | 0.4 | 260.00 |
| 12/09/19 | JCH | Correspondence with A. Wilen re: closing allocations and funding of same | 0.3 | 195.00 |
| 12/09/19 | JCH | Review and analyze draft updated disclosure schedules for STC APA | 0.3 | 195.00 |
| 12/09/19 | JCH | Review and analyze further revised Medicare and Medicaid transition agreement draft | 0.2 | 130.00 |
| 12/09/19 | DJB | Order good standing certificates | 0.4 | 250.00 |
| 12/09/19 | DJB | Review order and form of purchase agreement | 2.7 | 1,687.50 |
| 12/09/19 | DJB | Review and mark up sale escrow agreement | 1.3 | 812.50 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/09/19 | DJB | Draft checklist of required actions and satisfaction of closing conditions | 1.1 | 687.50 |
| 12/09/19 | ASA | Review of draft proffer for A. Wilen re: former residents' tail insurance motion re: STC sale | 0.3 | 118.50 |
| 12/10/19 | AHI | Analysis of strategic issues re: STC sale | 0.1 | 65.00 |
| 12/10/19 | AHI | Emails from A. Wilen re: STC sale issue | 0.1 | 65.00 |
| 12/10/19 | AHI | Review of TSA re: STC sale | 1.7 | 1,105.00 |
| 12/10/19 | AHI | Review of memo re: NTT services/transition | 0.1 | 65.00 |
| 12/10/19 | AHI | Email from J. Garvey re: corporate resolutions - STC sale | 0.3 | 195.00 |
| 12/10/19 | AHI | Analysis of issues re: STC sale transaction | 0.2 | 130.00 |
| 12/10/19 | AHI | Conference call with buyer re: STC sale issues | 0.9 | 585.00 |
| 12/10/19 | AHI | Telephone call to A. Wilen re: closing issue | 1.3 | 845.00 |
| 12/10/19 | AHI | Review of TSA agreement re: STC sale and further revisions | 0.3 | 195.00 |
| 12/10/19 | AHI | Review of Medicaid TSA | 0.3 | 195.00 |
| 12/10/19 | AHI | Telephone call to K. McAdiff re: Medicare TS issues | 0.2 | 130.00 |
| 12/10/19 | AHI | Telephone call to A. Wilen re: transition service agreement issues | 0.4 | 260.00 |
| 12/10/19 | AHI | Telephone call from S. Victor re: STC sale status | 0.3 | 195.00 |
| 12/10/19 | AHI | Further revisions to TSA and email to buyer re: same | 0.7 | 455.00 |
| 12/10/19 | AHI | Review of revisions to APA schedules | 0.2 | 130.00 |
| 12/10/19 | AHI | Review of objection to motion of former residents | 0.6 | 390.00 |
| 12/10/19 | MM | Call with J. Hampton re: St. Christopher's closing / assumption and assignment order | 0.2 | 149.00 |
| 12/10/19 | MM | E-mails with A. Wilen re: CMS administrative freeze | 0.2 | 149.00 |
| 12/10/19 | MM | E-mails with CMS re: breakdown of alleged overpayments | 0.2 | 149.00 |
| 12/10/19 | MM | Call with Tower/Drexel re: asset purchase agreement and closing issues | 0.9 | 670.50 |
| 12/10/19 | JCH | Conference with A. Wilen re: sale closing pro forma | 0.4 | 260.00 |
| 12/10/19 | JCH | Review and analyze correspondence from client re: Sodexo agreements | 0.3 | 195.00 |
| 12/10/19 | JCH | Review and analyze correspondence from counsel to Tower re: Sodexo proposal | 0.2 | 130.00 |
| 12/10/19 | JCH | Conference with B. Lapowsky and V. Marriott re: assignment order | 0.2 | 130.00 |
| 12/10/19 | JCH | Review and analyze proposed revisions to Front Street assumption order | 0.2 | 130.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/19 | JCH | Conference with counsel to Front Street and STC OpCo re: negotiation of Front Street assignment and cure | 0.4 | 260.00 |
| 12/10/19 | JCH | Review and analyze 9/23 hearing transcript re: statements as to tail insurance | 0.3 | 195.00 |
| 12/10/19 | JCH | Conference with A. Wilen re: sale closing issues | 0.4 | 260.00 |
| 12/10/19 | JCH | Review and analyze draft corporate documents for STC transaction and revise same | 0.2 | 130.00 |
| 12/10/19 | JCH | Telephone to counsel to Sodexo re: contract dispute | 0.3 | 195.00 |
| 12/10/19 | JCH | Telephone calls to and from M. Hogan re: execution of Form 855 | 0.2 | 130.00 |
| 12/10/19 | JCH | Prepare for call with counsel to STC OpCo re: closing issues | 0.3 | 195.00 |
| 12/10/19 | JCH | Conference with STC OpCo counsel re: closing checklist and various closing items | 1.1 | 715.00 |
| 12/10/19 | JCH | Conference with A. Wilen and B. Crocitto of PAHS re: various closing issues | 1.3 | 845.00 |
| 12/10/19 | JCH | Review and analyze TSA document and note comments to same | 0.3 | 195.00 |
| 12/10/19 | JCH | Conference with A. Wilen re: follow up discussions with purchaser regarding revenue allocation issues and strategy | 0.3 | 195.00 |
| 12/10/19 | JCH | Review and analyze assignment agreement for Medicare and Medicaid as of STC sale closing | 0.2 | 130.00 |
| 12/10/19 | JCH | Telephone to counsel to Tower re: negotiation of Medicaid TSA | 0.2 | 130.00 |
| 12/10/19 | JCH | Telephone to A. Wilen re: sale closing timing issues | 0.2 | 130.00 |
| 12/10/19 | JCH | Conference with A. Wilen re: patient revenue allocation issues | 0.2 | 130.00 |
| 12/10/19 | JCH | Correspondence with A. Wilen and counsel to MidCap re: payoff letter and flow of funds | 0.2 | 130.00 |
| 12/10/19 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: liabilities at closing | 0.1 | 65.00 |
| 12/10/19 | JCH | Review and analyze revised draft of response to tail insurance motion and note comments to same | 0.1 | 65.00 |
| 12/10/19 | JCH | Correspondence with J. Dinome of PAHS re: labor issues under APA | 0.1 | 65.00 |
| 12/10/19 | JCH | Review and analyze and note comments to A. Wilen proffer for resident tail motion hearing | 0.2 | 130.00 |
| 12/10/19 | DJB | Draft ancillary closing deliverables | 1.1 | 687.50 |
| 12/10/19 | DJB | Review updated drafts of transaction documents and revise same | 2.7 | 1,687.50 |
| 12/10/19 | DJB | Review and analysis of existing governance documents for relevant entities | 0.8 | 500.00 |
| 12/10/19 | ASA | Draft response to former physician group's motion for enforce | 1.4 | 553.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/19 | ASA | Review of and revise response to motion to enforce/for reconsideration and draft internal memo re: same | 0.3 | 118.50 |
| 12/10/19 | ASA | Internal conference re: structure of sale authorizing resolutions in connection with preparation for STC closing | 0.2 | 79.00 |
| 12/10/19 | ASA | Review of authorizing resolutions for STC entities and draft email circulating same | 0.3 | 118.50 |
| 12/10/19 | ASA | Review of and respond to emails re: revised response to former physician group motion re: STC sale order and research re: MCARE statute | 1.2 | 474.00 |
| 12/10/19 | JSG | Prepare authorizing resolutions and officer's certificates for 7 seller entities pursuant to APA and related authorization documents for closing | 3.4 | 850.00 |
| 12/11/19 | AHI | Analysis of logistical issues re: STC closing | 0.9 | 585.00 |
| 12/11/19 | AHI | Telephone call to S. Voit re: APA schedule revisions | 0.2 | 130.00 |
| 12/11/19 | AHI | Telephone call to J. Dinome re: payroll allocation issues - STC sale | 0.3 | 195.00 |
| 12/11/19 | AHI | Revise APA schedule | 0.4 | 260.00 |
| 12/11/19 | AHI | Draft language re: payroll allocation | 0.3 | 195.00 |
| 12/11/19 | AHI | Telephone call to R. Dreskin re: STC sale issues - EisnerAmper | 0.2 | 130.00 |
| 12/11/19 | AHI | Email exchange with J. Waxman re: H. Goldner contract | 0.1 | 65.00 |
| 12/11/19 | AHI | Review of revised first amendment to APA | 0.7 | 455.00 |
| 12/11/19 | AHI | Review of revised APA schedules and send to buyer | 0.4 | 260.00 |
| 12/11/19 | AHI | Review of draft officer's certificate | 0.2 | 130.00 |
| 12/11/19 | AHI | Telephone call from A. Wilen re: APA schedules | 0.2 | 130.00 |
| 12/11/19 | AHI | Review of buyer objection to emergency motion | 0.1 | 65.00 |
| 12/11/19 | AHI | Analysis of issues re: closing logistics | 0.2 | 130.00 |
| 12/11/19 | AHI | Telephone call from A. Wilen re: escrow agreement issues | 0.1 | 65.00 |
| 12/11/19 | AHI | Email to buyer re: conference call on sale update | 0.1 | 65.00 |
| 12/11/19 | AHI | Review of draft agreement re: HPP | 0.2 | 130.00 |
| 12/11/19 | AHI | Telephone call to A. Wilen re: APA allocation issues | 0.2 | 130.00 |
| 12/11/19 | AHI | Conference call with buyer re: APA issues | 0.7 | 455.00 |
| 12/11/19 | AHI | Analysis of issues re: revisions to APA | 0.1 | 65.00 |
| 12/11/19 | AHI | Revise first amendment to APA re: allocation issues | 0.5 | 325.00 |
| 12/11/19 | AHI | Analysis of issues re: additional contracts to be assigned to buyer | 0.4 | 260.00 |
| 12/11/19 | JCH | Review of status of sale closing and open issues re: same | 0.3 | 195.00 |
| 12/11/19 | JCH | Correspondence with counsel to Tower re: sale closing funding | 0.1 | 65.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/19 | JCH | Correspondence and call from and to J. Dinome re: payroll and related allocation for STC closing | 0.6 | 390.00 |
| 12/11/19 | JCH | Attend to STC sale closing issues | 0.6 | 390.00 |
| 12/11/19 | JCH | Conference with M. Malzberg re: allocation under APA | 0.3 | 195.00 |
| 12/11/19 | JCH | Telephone calls from and to R. Dreskin re: APA transaction issues | 0.2 | 130.00 |
| 12/11/19 | JCH | Review of and revise updated first amendment to APA draft | 0.4 | 260.00 |
| 12/11/19 | JCH | Review and analyze STC OpCo objection to resident motion | 0.3 | 195.00 |
| 12/11/19 | JCH | Telephone from A. Wilen re: sale closing and allocation issues | 0.3 | 195.00 |
| 12/11/19 | JCH | Correspondence with counsel to Dr. Legido re: contract rejection and next steps regarding same | 0.2 | 130.00 |
| 12/11/19 | JCH | Correspondence with counsel to HUH landlord re: information request follow up | 0.2 | 130.00 |
| 12/11/19 | JCH | Conference with counsel to Sodexo re: contract dispute | 0.2 | 130.00 |
| 12/11/19 | JCH | Conference with A. Wilen re: closing allocations, Sodexo dispute, tax liabilities and closing mechanics | 0.6 | 390.00 |
| 12/11/19 | JCH | Further correspondence with counsel to Dr. Legido re: contract rejection and separation issues | 0.3 | 195.00 |
| 12/11/19 | JCH | Review of and revise various closing documents for STC sale | 1.4 | 910.00 |
| 12/11/19 | JCH | Review and analyze updated closing checklist | 0.2 | 130.00 |
| 12/11/19 | DJB | Review of APA and draft memo re proration issues under same | 0.8 | 500.00 |
| 12/11/19 | DJB | Conference call with client team and buyer team re APA issues | 3.0 | 1,875.00 |
| 12/11/19 | DJB | Draft revisions to APA amendment | 1.4 | 875.00 |
| 12/11/19 | DJB | Finalize and circulate draft governance documents for closing deliverables | 1.6 | 1,000.00 |
| 12/11/19 | MAM | Draft email to M. DiSabatino re: stipulations required in connection with St. Chris sale | 0.2 | 59.00 |
| 12/11/19 | MAM | Review sale notices re: service to Televox | 0.4 | 118.00 |
| 12/11/19 | MAM | Prepare objection to motion to shorten in connection with tail coverage issue | 0.8 | 236.00 |
| 12/11/19 | ASA | Review of and revise response to motion of former employees re: STC sale and draft email re: same | 0.5 | 197.50 |
| 12/11/19 | ASA | Review of joinder to motion to enforce sale order filed by Dr. Moulick | 0.2 | 79.00 |
| 12/11/19 | ASA | Revise objection to motion to enforce STC sale order and review of and respond to emails re: same | 0.5 | 197.50 |
| 12/11/19 | ASA | Review of correspondence and draft email to buyer's counsel circulating copy of CRO order | 0.2 | 79.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/19 | JSG | Review and revise secretary's certificates and authorizing resolutions for 7 Seller entities | 1.6 | 400.00 |
| 12/12/19 | CMC | Good standings update and charter | 1.6 | 496.00 |
| 12/12/19 | AHI | Analysis of strategic issues re: sale | 0.5 | 325.00 |
| 12/12/19 | AHI | Email exchange with D. Brennan re: escrow agreement | 0.1 | 65.00 |
| 12/12/19 | AHI | Email to buyer's counsel re: certificate of good standing - STC sale | 0.1 | 65.00 |
| 12/12/19 | AHI | Email from L. Ramsey re: employee listing | 0.2 | 130.00 |
| 12/12/19 | AHI | Review of MidCap payoff letter | 0.9 | 585.00 |
| 12/12/19 | AHI | Conference with A. Wilen re: MidCap payoff letter | 0.2 | 130.00 |
| 12/12/19 | AHI | Email exchange with B. Crocitto re: MidCap legal fees | 0.1 | 65.00 |
| 12/12/19 | AHI | Analysis of issues re: information needed for escrow agreement | 0.3 | 195.00 |
| 12/12/19 | AHI | Analysis of issues re: allocation | 0.8 | 520.00 |
| 12/12/19 | AHI | Email to A. Wilen re: MidCap payoff letter | 0.1 | 65.00 |
| 12/12/19 | AHI | Email to buyer's counsel re: closing documents | 0.1 | 65.00 |
| 12/12/19 | AHI | Email from B. Lapowsky re: CUC lease payment | 0.2 | 130.00 |
| 12/12/19 | AHI | Analysis of issues re: STC sale closing | 0.3 | 195.00 |
| 12/12/19 | AHI | Telephone call to V. Marriott re: sale status | 0.2 | 130.00 |
| 12/12/19 | AHI | Analysis of straddle issue - meeting with A. Wilen re: same | 0.9 | 585.00 |
| 12/12/19 | AHI | Draft language re: allocation issue | 1.3 | 845.00 |
| 12/12/19 | AHI | Review of revised HPP assignment | 0.5 | 325.00 |
| 12/12/19 | JCH | Review and analyze escrow agent requirements and correspondence with escrow agent re: same | 0.2 | 130.00 |
| 12/12/19 | JCH | Correspondence with counsel to STC OpCo re: contract issues | 0.2 | 130.00 |
| 12/12/19 | JCH | Review and analyze Tenet settlement of treatment of LOC lease | 0.1 | 65.00 |
| 12/12/19 | JCH | Review and analyze correspondence from counsel to Sodexo and draft reply to same regarding assumption proposal | 0.3 | 195.00 |
| 12/12/19 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: conciliation of contract cure issues | 0.2 | 130.00 |
| 12/12/19 | JCH | Review and analyze draft language to address straddle patients under APA | 0.2 | 130.00 |
| 12/12/19 | JCH | Telephone calls from and to counsel to Dr. Legido re: separation from STC under sale transaction | 0.2 | 130.00 |
| 12/12/19 | JCH | Telephone to counsel re: STC OpCo: sale closing status and timeline for same | 0.3 | 195.00 |
| 12/12/19 | JCH | Review of and revise APA document drafts | 0.4 | 260.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 14

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/12/19 | JCH | Attend to various STC sale closing issues | 0.6 | 390.00 |
| 12/12/19 | DJB | Review and update closing checklist | 1.4 | 875.00 |
| 12/12/19 | DJB | Draft sale closing deliverable documents | 3.9 | 2,437.50 |
| 12/12/19 | DJB | Review and further revise APA amendment draft | 0.9 | 562.50 |
| 12/12/19 | MBD | Telephone call with counsel to Drexel re: certificates of publication | 0.1 | 43.50 |
| 12/12/19 | MAM | Continue preparing objection to tail coverage motions | 1.5 | 442.50 |
| 12/12/19 | ASA | Review of and respond to emails re: appearances at STC sale hearing | 0.1 | 39.50 |
| 12/12/19 | JSG | Correspondence with Buyers counsel re: closing checklist | 0.3 | 75.00 |
| 12/12/19 | JSG | Correspondence with buyers counsel re: closing deliverable review | 0.2 | 50.00 |
| 12/13/19 | AHI | Review of comments to HPP assignment | 0.1 | 65.00 |
| 12/13/19 | AHI | Review of straddle patient language/draft provision | 0.1 | 65.00 |
| 12/13/19 | AHI | Review of Sodexo stipulation | 0.1 | 65.00 |
| 12/13/19 | AHI | Analysis of open issues re: STC sale closing | 0.4 | 260.00 |
| 12/13/19 | AHI | Telephone call to A. Wilen re: sale closing - open issues | 0.2 | 130.00 |
| 12/13/19 | AHI | Email from S. Brown re: wire instructions | 0.1 | 65.00 |
| 12/13/19 | AHI | Further review of Medicare assignment agreement | 0.4 | 260.00 |
| 12/13/19 | AHI | Telephone call to V. Marriott re: STC closing issues | 0.6 | 390.00 |
| 12/13/19 | AHI | Analysis of issues re: closing date and control | 0.2 | 130.00 |
| 12/13/19 | AHI | Telephone call from A. Wilen re: closing issues | 0.3 | 195.00 |
| 12/13/19 | AHI | Review of language re: TSA | 0.1 | 65.00 |
| 12/13/19 | AHI | Email from J. Judge re: straddle period payroll | 0.1 | 65.00 |
| 12/13/19 | AHI | Revise first amendment to APA | 1.0 | 650.00 |
| 12/13/19 | AHI | Email exchange with client re: closing payroll | 0.2 | 130.00 |
| 12/13/19 | AHI | Telephone call to G. Santamour re: closing date | 0.1 | 65.00 |
| 12/13/19 | AHI | Telephone call from G. Santamour re: sale closing | 0.1 | 65.00 |
| 12/13/19 | AHI | Review of draft language re: accounts receivable allocation | 0.2 | 130.00 |
| 12/13/19 | AHI | Revise first amendment per discussion with A. Wilen | 1.8 | 1,170.00 |
| 12/13/19 | AHI | Telephone call to K. Raleigh re: allocation issue - straddle patients | 0.4 | 260.00 |
| 12/13/19 | AHI | Review of HPP assignment issues under STC APA | 1.8 | 1,170.00 |
| 12/13/19 | AHI | Analysis of issues re: STC closing | 1.8 | 1,170.00 |
| 12/13/19 | AHI | Attend to STC sale issues | 0.7 | 455.00 |
| 12/13/19 | JCH | Correspondence with R. Dreskin re: TSA issues | 0.3 | 195.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/13/19 | JCH | Conference with A. Wilen re: closing status and open documents | 0.2 | 130.00 |
| 12/13/19 | JCH | Review of and revise Medicare assignment agreement | 0.2 | 130.00 |
| 12/13/19 | JCH | Conference with counsel to STC OpCo re: sale closing issues | 0.6 | 390.00 |
| 12/13/19 | JCH | Correspondence with counsel to Sodexo re: assumption and assignment and demands for same | 0.1 | 65.00 |
| 12/13/19 | JCH | Review of and revise draft language for Sodexo stipulation | 0.2 | 130.00 |
| 12/13/19 | JCH | Conference with counsel to MidCap re: proposal as to timing of closing | 0.1 | 65.00 |
| 12/13/19 | JCH | Review and analyze and discuss with client re: straddle patient and revenue allocation draft for APA amendment | 0.4 | 260.00 |
| 12/13/19 | JCH | Conference with counsel to STC OpCo re: negotiation of amendment to APA | 0.4 | 260.00 |
| 12/13/19 | JCH | Telephone to A. Mezzaroba re: revisions to APA and closing status | 0.3 | 195.00 |
| 12/13/19 | JCH | Further revise APA amendment draft | 0.5 | 325.00 |
| 12/13/19 | JCH | Review and analyze and note revisions to APA amendment updated draft | 0.3 | 195.00 |
| 12/13/19 | JCH | Attend to various sale closing issues and sale closing documents | 2.3 | 1,495.00 |
| 12/13/19 | DJB | Revise purchase agreement amendment and draft other transaction and ancillary documents | 5.5 | 3,437.50 |
| 12/13/19 | DJB | All-hands sale closing working group calls | 2.3 | 1,437.50 |
| 12/13/19 | MBD | Correspondence with B. Crocitto re: wiring instructions | 0.1 | 43.50 |
| 12/13/19 | MBD | Correspondence to K. Raliegh with wiring instructions for contract parties | 0.1 | 43.50 |
| 12/13/19 | MBD | Correspondence with Omni and counsel to Buyer re: addresses for wiring instructions | 0.2 | 87.00 |
| 12/13/19 | MAM | Continue preparing objection to motions to compel in connection with tail coverage issue | 0.5 | 147.50 |
| 12/13/19 | JSG | Review and revise first amendment to APA | 0.6 | 150.00 |
| 12/13/19 | JSG | Review ancillary documents requiring client signature (certificates, authorizing resolutions, TSA's, assignment documents, payoff letter) and facilitate client signature | 2.2 | 550.00 |
| 12/14/19 | AHI | All-day negotiations re: STC sale closing | 12.3 | 7,995.00 |
| 12/14/19 | JCH | Conference with A. Wilen re: sale closing issues | 0.4 | 260.00 |
| 12/14/19 | JCH | Conference with A. Wilen and R. Dreskin re: sale transaction issues | 0.2 | 130.00 |
| 12/14/19 | JCH | Telephone call with A. Wilen re: proposed resolution of bonus allocation under physician contracts | 0.2 | 130.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/14/19 | JCH | Correspondence with counsel to Buyer re: comments to insurance provider assumption and assignment agreement | 0.3 | 195.00 |
| 12/14/19 | JCH | Participate in closing of STC Hospital sale | 5.8 | 3,770.00 |
| 12/14/19 | JCH | Review and analyze further revisions to APA received from counsel to Buyer and note comments to same | 0.4 | 260.00 |
| 12/14/19 | JCH | Review and analyze correspondence from closing team re: final documents | 0.3 | 195.00 |
| 12/14/19 | DJB | Revise purchase agreement amendment and draft  APA closing documents | 4.4 | 2,750.00 |
| 12/14/19 | MAM | Prepare summary of cure objections for Buyer in connection with STC sale closing | 3.7 | 1,091.50 |
| 12/14/19 | JSG | Review and revise various sale closing documents | 2.9 | 725.00 |
| 12/14/19 | JSG | Review and revise sale closing checklist | 0.8 | 200.00 |
| 12/14/19 | JSG | Review and analysis of buyer closing deliverable documents | 1.9 | 475.00 |
| 12/14/19 | JSG | Conference with buyer's counsel re sale closing issues | 1.1 | 275.00 |
| 12/14/19 | JSG | Prepare seller signature deliverables and escrow language for same | 1.2 | 300.00 |
| 12/15/19 | AHI | Attend to additional STC sale issues re: closing of transaction | 5.9 | 3,835.00 |
| 12/15/19 | AHI | Email exchanges with buyer re: real estate assumption agreement | 0.2 | 130.00 |
| 12/15/19 | AHI | Attend STC sale closing | 1.8 | 1,170.00 |
| 12/15/19 | MM | Review and approve certification of counsel for amendment to t. Christopher's asset purchase agreement | 0.2 | 149.00 |
| 12/15/19 | JCH | Conference with A. Wilen re: STC operation transition issues | 0.4 | 260.00 |
| 12/15/19 | JCH | Review of media communications re: transfer of STC to buyer | 0.3 | 195.00 |
| 12/15/19 | JCH | Correspondence with counsel to MidCap re: status of transaction | 0.2 | 130.00 |
| 12/15/19 | JCH | Review and analyze open issues to effectuate funding and formal STC sale closing | 0.3 | 195.00 |
| 12/15/19 | JCH | Correspondence and conference with Committee counsel re: amendment to APA and closing status | 0.2 | 130.00 |
| 12/15/19 | JCH | Review and analyze and mark up updated MidCap loan payoff documents | 0.4 | 260.00 |
| 12/15/19 | JCH | Correspondence with counsel to MidCap re: payoff letter comments and payoff implementation | 0.2 | 130.00 |
| 12/15/19 | JCH | Develop closing flow of funds for STC sale and post-closing transfers | 0.3 | 195.00 |
| 12/15/19 | JCH | Conference with A. Wilen re: closing implementation issues | 0.3 | 195.00 |
| 12/15/19 | JCH | Address sale closing issues and documents | 1.3 | 845.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/15/19 | JCH | Review and analyze correspondence from Buyer's counsel re: further revisions to sale closing funding | 0.2 | 130.00 |
| 12/15/19 | JCH | Conference with A. Wilen re: sale closing and funding issues | 0.2 | 130.00 |
| 12/15/19 | JCH | Correspondence with counsel to STC purchaser re: closing funding and remaining documents | 0.3 | 195.00 |
| 12/15/19 | JCH | Review and analyze and revise real estate assignment agreement | 0.2 | 130.00 |
| 12/15/19 | JCH | Review and analyze correspondence from contract party re: amendment inquiry and develop response to same | 0.2 | 130.00 |
| 12/15/19 | JCH | Prepare for final call on closing issues and review of APA documents for same | 0.4 | 260.00 |
| 12/15/19 | MBD | Correspondence to Omni re: status of addresses needed to complete wires | 0.1 | 43.50 |
| 12/15/19 | MBD | Analysis of address information from Omni for wiring instructions | 0.5 | 217.50 |
| 12/15/19 | MBD | Correspondence to counsel to Buyer with addresses for wiring instructions | 0.1 | 43.50 |
| 12/15/19 | MAM | Prepare summary of post-petition cure amounts for Buyer in connection with STC closing | 0.8 | 236.00 |
| 12/15/19 | ASA | Review of and revise certification of counsel for submission of amendment to St. Chris APA | 0.3 | 118.50 |
| 12/15/19 | ASA | Finalize and file certification of counsel with amendment to St. Chris APA | 0.2 | 79.00 |
| 12/15/19 | JSG | Review and analysis of updated payoff letter and all exhibits to same and note revisions | 1.3 | 325.00 |
| 12/16/19 | AHI | Draft email to B. Lapowsky re; Temple, Einstein and Hayes Locums cure claim | 1.0 | 650.00 |
| 12/16/19 | AHI | Attend to closing issues re: STC sale | 0.9 | 585.00 |
| 12/16/19 | AHI | Closing call re: STC sale | 0.6 | 390.00 |
| 12/16/19 | AHI | Email from buyer re: revisions to real estate assignment agreement | 0.3 | 195.00 |
| 12/16/19 | AHI | Email exchange with M. DiSabatino re: APA schedules | 0.1 | 65.00 |
| 12/16/19 | JCH | Review of open items re: STC closing in preparation for all-hands call with purchaser | 0.4 | 260.00 |
| 12/16/19 | JCH | Correspondence with counsel to STC Buyer re: contract cure issues | 0.2 | 130.00 |
| 12/16/19 | JCH | All-hands call with Buyer's counsel team re: final closing issues | 0.6 | 390.00 |
| 12/16/19 | JCH | Review of and revise correspondence to Buyer's counsel re: final closing issues resolution | 0.2 | 130.00 |
| 12/16/19 | JCH | Correspondence with counsel to MidCap re: sale closing and sale funding issues | 0.2 | 130.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/19 | JCH | Review and analyze revised assignment agreement draft and finalize same | 0.2 | 130.00 |
| 12/16/19 | JCH | Correspondence with counsel to Buyer re: status of funding of sale and confirmation details | 0.2 | 130.00 |
| 12/16/19 | JCH | Review and analyze closing wires and closing contract payments made to confirm compliance with STC APA | 0.3 | 195.00 |
| 12/16/19 | JCH | Correspondence with client team re: closing implementation | 0.3 | 195.00 |
| 12/16/19 | JCH | Correspondence with counsel to Buyer re: physician contract changes and re: funding wires | 0.3 | 195.00 |
| 12/16/19 | DJB | Participate in all-hands closing call | 0.7 | 437.50 |
| 12/16/19 | MBD | Review of amendment to St. Christopher's asset purchase agreement | 0.5 | 217.50 |
| 12/16/19 | MBD | Analysis of issues re: preparation of a notice of closing | 0.3 | 130.50 |
| 12/16/19 | MBD | Review of news article re: closing of St. Christopher's sale | 0.2 | 87.00 |
| 12/16/19 | MBD | Draft notice of closing of St. Christopher's sale | 0.6 | 261.00 |
| 12/16/19 | MBD | Correspondence to counsel to ACGME re: disclosure schedule inquiry | 0.2 | 87.00 |
| 12/16/19 | MBD | Telephone call with counsel to Premier re: status of sale closing | 0.1 | 43.50 |
| 12/16/19 | MBD | Correspondence to R. Johnson re: status of closing | 0.1 | 43.50 |
| 12/16/19 | MBD | Telephone call with counsel to Buyer re: Hayes Healthcare wiring instructions | 0.1 | 43.50 |
| 12/16/19 | MBD | Correspondence with B. Crocitto re: wiring instructions for Hayes Healthcare | 0.2 | 87.00 |
| 12/16/19 | MBD | Correspondence with counsel to Advisory Board re: status of closing | 0.1 | 43.50 |
| 12/16/19 | MBD | Correspondence with Omni team re: Buyer inquiry regarding service of sale documents | 0.2 | 87.00 |
| 12/16/19 | MBD | Correspondence with R. Lapowsky re: fifth omnibus assumption and Sodexo orders | 0.2 | 87.00 |
| 12/16/19 | MBD | Correspondence to counsel to Hayes Locum re: post-petition wire | 0.2 | 87.00 |
| 12/16/19 | MBD | Correspondence to counsel to Temple re: wire for post-petition cure | 0.2 | 87.00 |
| 12/16/19 | JSG | Correspondence with buyer's counsel re assignment agreement comments | 0.4 | 100.00 |
| 12/16/19 | JSG | Conference with client team and buyer's team re sale closing implementation  matters | 1.3 | 325.00 |
| 12/16/19 | JSG | Correspondence with buyer's counsel re closing documents | 0.1 | 25.00 |
| 12/16/19 | JSG | Review and revise TSA draft | 1.0 | 250.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/19 | AHI | Email to J. Garvey re: STC name change | 0.2 | 130.00 |
| 12/17/19 | AHI | Email exchange with J. Roe re: final TSA | 0.1 | 65.00 |
| 12/17/19 | AHI | Email exchange with J. Garvey re: name change | 0.2 | 130.00 |
| 12/17/19 | JCH | Correspondence with Tenet counsel re: funding of required payments under settlement | 0.2 | 130.00 |
| 12/17/19 | REW | Review of and revise notice of closing of sale | 0.1 | 22.50 |
| 12/17/19 | REW | .pdf and electronic docketing of notice of closing of sale | 0.2 | 45.00 |
| 12/17/19 | MBD | Revisions to notice of closing | 0.3 | 130.50 |
| 12/17/19 | MBD | Correspondence to R. Lapowsky re: notice of closing and final contract list | 0.1 | 43.50 |
| 12/17/19 | MAM | Draft reply email to LEAF Capital re: status of St. Christopher's sale closing | 0.1 | 29.50 |
| 12/17/19 | JSG | Correspondence with A. Isenberg re: name change documentation | 0.3 | 75.00 |
| 12/18/19 | AHI | Review of lease payment agreement re: STC lease | 0.4 | 260.00 |
| 12/18/19 | AHI | Email to M. DiSabatino re: lease question | 0.1 | 65.00 |
| 12/18/19 | AHI | Review of order re: lease assumption re: H. Goldman claim | 0.6 | 390.00 |
| 12/18/19 | AHI | Review of APA re: name change requirement | 0.1 | 65.00 |
| 12/18/19 | AHI | Email from J. Hampton re: STC lease agreement | 0.1 | 65.00 |
| 12/18/19 | AHI | Email to A. Wilen re: Centurion - Exhibit A | 0.1 | 65.00 |
| 12/18/19 | AHI | Conference call with L. Ramsey, et al. re: insurance issues | 1.2 | 780.00 |
| 12/18/19 | JCH | Correspondence with S. Voit of PAHS re: billing issue for STC practice entities | 0.2 | 130.00 |
| 12/18/19 | JCH | Correspondence with B. Hackman of US Trustee's office re: inquiry regarding effect of STC sale | 0.2 | 130.00 |
| 12/18/19 | JCH | Correspondence with counsel to PCO re: status of patient population after closing of STC sale | 0.2 | 130.00 |
| 12/18/19 | JSG | Review and analysis of draft name change documentation and revise same | 1.2 | 300.00 |
| 12/19/19 | AHI | Review of IBC consent to assignment | 0.2 | 130.00 |
| 12/19/19 | AHI | Telephone call to S. Victor re: HPP sale | 0.1 | 65.00 |
| 12/19/19 | AHI | Email to G. Grisman re: Centurion sale issues | 0.1 | 65.00 |
| 12/19/19 | MM | E-mails with M. Sacks re: setoff | 0.2 | 149.00 |
| 12/19/19 | JCH | Telephone to S. Victor re: marketing process for certain remaining assets | 0.2 | 130.00 |
| 12/19/19 | JCH | Correspondence with counsel to STC buyer re: vendor credit hold issues | 0.2 | 130.00 |

376719
00003
02/04/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2535990
Page 20

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/20/19 | AHI | Email to buyer re: filing APA schedules | 0.1 | 65.00 |
| 12/20/19 | JCH | Review and analysis of correspondence from counsel to purchaser for STC real estate and open liabilities | 0.2 | 130.00 |
| 12/20/19 | JCH | Review and analysis of correspondence and accompanying documents received from J. Judge re: post-closing issue | 0.2 | 130.00 |
| 12/20/19 | ASA | Emails with SSG re: data room completion and transmittal of data | 0.1 | 39.50 |
| 12/21/19 | JCH | Review and analysis of schedule of contracts to be rejected in light of STC closing | 0.2 | 130.00 |
| 12/23/19 | CMC | Preparation of amendments, docketing statements for name changes for various entities in PA and DE; gather corporate info for each | 3.0 | 930.00 |
| 12/23/19 | AHI | Email exchange with B. Lapowsky re: name change | 0.1 | 65.00 |
| 12/23/19 | AHI | Email to A. Wilen re: STC insurance | 0.3 | 195.00 |
| 12/23/19 | AHI | Email from J. Garvey re: name change | 0.1 | 65.00 |
| 12/23/19 | AHI | Email from V. Marriott re: phone stipulation | 0.8 | 520.00 |
| 12/23/19 | JCH | Correspondence with A. Mezzaroba re: transition services agreement scope with STC buyer | 0.2 | 130.00 |
| 12/23/19 | JCH | Correspondence with counsel to STC OpCo re: post-closing issues | 0.2 | 130.00 |
| 12/23/19 | JCH | Review and analyze correspondence from counsel to STC OpCo re: cure detail inquiry | 0.2 | 130.00 |
| 12/23/19 | JCH | Review and analyze detail of STC OpCo liability insurance placed by purchaser | 0.1 | 65.00 |
| 12/23/19 | JCH | Correspondence with case team re: dispute regarding certain assets in equipment sale program | 0.2 | 130.00 |
| 12/23/19 | JSG | Review of UCC-3 termination listing and prepetition search provided by A. Isenberg | 0.5 | 125.00 |
| 12/24/19 | JCH | Review and analyze open issues re: equipment transfer stipulation draft | 0.2 | 130.00 |
| 12/26/19 | AHI | Review of documents re: name change | 0.5 | 325.00 |
| 12/26/19 | AHI | Email exchange with J. Garvey re: name change | 0.1 | 65.00 |
| 12/26/19 | MM | E-mails with J. Hampton re: M. Sachs' e-mail on setoff | 0.2 | 149.00 |
| 12/26/19 | JCH | Review and analyze STC APA re: post-sale transition issues | 0.4 | 260.00 |
| 12/27/19 | JCH | Develop case strategy re: response to motion of STC physicians for payment | 0.2 | 130.00 |
| 12/27/19 | JSG | Continue review of postpetition UCC-1 searches in preparation for UCC-3 termination statements | 0.9 | 225.00 |
| 12/30/19 | AHI | Email from L. Ramsey re: CMS -- sale issue | 0.1 | 65.00 |
| 12/30/19 | JCH | Correspondence with case team re: post-closing liabilities at STC | 0.2 | 130.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2535990
00003                   Asset Sale Disposition                                                    Page 21
02/04/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/30/19 | JCH | Correspondence with counsel to PASNAP re: sale closing liabilities assumed by STC purchaser | 0.3 | 195.00 |
| 12/30/19 | MBD | Analysis of issues re: Roche Diagnostics equipment | 0.8 | 348.00 |
| 12/30/19 | MBD | Draft correspondence to A. Wilen re: Roche Diagnostics equipment issue | 1.8 | 783.00 |
| 12/31/19 | AHI | Telephone call from J. Kurtzman re: St. Chris taxes/utilities | 0.1 | 65.00 |
| 12/31/19 | JCH | Review and analyze correspondence and accompanying documents received from STC OpCo counsel re: physician bonus motion | 0.3 | 195.00 |
| 12/31/19 | MBD | Analysis of issues re: Roche Diagnostic equipment | 0.3 | 130.50 |
| 12/31/19 | MBD | Correspondence to A. Perno re: Roche Diagnostics | 0.2 | 87.00 |

TOTAL HOURS          269.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Aaron S. Applebaum | 12.1 | at | $395.00 | = | 4,779.50 |
| Jourdan S. Garvey | 23.5 | at | $250.00 | = | 5,875.00 |
| Melissa A. Martinez | 8.0 | at | $295.00 | = | 2,360.00 |
| Robyn E. Warren | 0.3 | at | $225.00 | = | 67.50 |
| Christina M. Carry | 5.9 | at | $310.00 | = | 1,829.00 |
| Adam H. Isenberg | 88.9 | at | $650.00 | = | 57,785.00 |
| Jeffrey C. Hampton | 83.4 | at | $650.00 | = | 54,210.00 |
| Mark Minuti | 3.0 | at | $745.00 | = | 2,235.00 |
| Dennis J. Brennan | 36.0 | at | $625.00 | = | 22,500.00 |
| Monique B. DiSabatino | 7.9 | at | $435.00 | = | 3,436.50 |

CURRENT FEES                                                                      155,077.50

Less 10% Discount                                                                 -15,507.75
TOTAL FEES DUE                                                                    139,569.75


**TOTAL AMOUNT OF THIS  INVOICE**                                                 139,569.75

36562249.1 02/26/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2535991 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/04/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/19 | MM | E-mail with A. Wilen re: Devon Healthcare | 0.1 | 74.50 |
| 12/02/19 | AHI | Email from M. Hogan re: insurance issue | 0.1 | 65.00 |
| 12/02/19 | JCH | Review and analyze updated sale closing and thereafter waterfall analysis | 0.2 | 130.00 |
| 12/02/19 | JCH | Analyze and develop response to administrative creditor payment demand | 0.2 | 130.00 |
| 12/02/19 | JCH | Telephone calls to and from A. Wilen re: sale transition issues and case strategy regarding same | 0.8 | 520.00 |
| 12/02/19 | JCH | Review and analyze various correspondence with contract party re: proposed settlement | 0.1 | 65.00 |
| 12/03/19 | AHI | Email from A. Wilen re: updated waterfall | 0.8 | 520.00 |
| 12/03/19 | MM | Telephone call with J. Hampton re: condition of property | 0.2 | 149.00 |
| 12/03/19 | JCH | Detailed review and analysis and note comments to updated case waterfall analysis | 0.5 | 325.00 |
| 12/03/19 | JCH | Review and analyze motion for A. Moulick re: administrative motion and develop response to same | 0.3 | 195.00 |
| 12/03/19 | JCH | Correspondence with client team re: final cost reports for HUH and timing and details re: same | 0.2 | 130.00 |
| 12/03/19 | JCH | Correspondence with J. Roe re: Tenet call re: transition issues | 0.2 | 130.00 |
| 12/03/19 | ASA | Review of and respond to inquiries re: tail coverage for St. Chris physicians | 0.3 | 118.50 |
| 12/04/19 | AHI | Telephone call from A. Wilen and L. Ramsey re: insurance issue | 0.2 | 130.00 |
| 12/04/19 | AHI | Telephone call from A. Wilen re: NTT issue | 0.4 | 260.00 |
| 12/04/19 | AHI | Telephone call from A. Wilen and J. Rowe re: business records | 0.2 | 130.00 |
| 12/04/19 | AHI | Telephone call from J. Rowe re: T/C settlement - medical records | 0.2 | 130.00 |
| 12/04/19 | JCH | Develop case strategy re: response to Moulick motion | 0.3 | 195.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/19 | JCH | Correspondence with R. Dreskin, A. Wilen and J. Dinome re: Moulick issues | 0.3 | 195.00 |
| 12/04/19 | JCH | Correspondence with case team re: Tenet transition issues | 0.3 | 195.00 |
| 12/04/19 | JCH | Review and analyze schedule of quarterly incentive payments for certain personnel | 0.2 | 130.00 |
| 12/04/19 | JCH | Develop case strategy re: personnel separation issue | 0.4 | 260.00 |
| 12/04/19 | JCH | Telephone calls from, to and correspondence from counsel to Dr. Moulick and Dr. Boyer re: asserted administrative claims | 0.3 | 195.00 |
| 12/04/19 | JCH | Review and analyze correspondence with HSRE counsel re: insurance and building issues | 0.2 | 130.00 |
| 12/04/19 | JCH | Analysis of position asserted by counsel to B. Boyer re: KEIP participation | 0.3 | 195.00 |
| 12/04/19 | JCH | Conference with A. Wilen re: transition of data and systems issues | 0.4 | 260.00 |
| 12/04/19 | JCH | Conference with A. Wilen and R. Dreskin re: case strategy as to Dr. Moulick | 0.3 | 195.00 |
| 12/04/19 | MBD | Analysis of Taylor Corp. inventory issues | 0.2 | 87.00 |
| 12/05/19 | AHI | Email from L. Ramsey re: residents - insurance | 0.1 | 65.00 |
| 12/05/19 | AHI | Telephone call to A. Wilen re: NTT issues | 0.6 | 390.00 |
| 12/05/19 | AHI | Conference call with Eisner Amper re: accounts receivable collection issues | 1.2 | 780.00 |
| 12/05/19 | AHI | Telephone call to A. Wilen re: plan waterfall | 0.2 | 130.00 |
| 12/05/19 | AHI | Email from A. Wilen re: updated waterfall | 0.2 | 130.00 |
| 12/05/19 | JCH | Review and analyze motion of STC staff for payment of administrative claim | 0.2 | 130.00 |
| 12/05/19 | JCH | Correspondence with case team re: medical staff administrative claim motion | 0.2 | 130.00 |
| 12/05/19 | JCH | Review and analyze request for appointment of residents committee | 0.4 | 260.00 |
| 12/05/19 | JCH | Analysis of treatment of amounts allegedly owing to STC physicians | 0.3 | 195.00 |
| 12/05/19 | JCH | Review and analyze motion of former residents to endorse sale order | 0.3 | 195.00 |
| 12/05/19 | JCH | Develop response to motion of former residents to enforce sale order | 0.3 | 195.00 |
| 12/05/19 | JCH | Review and analyze updated waterfall analysis | 0.2 | 130.00 |
| 12/05/19 | JCH | Telephone from A. Wilen and L. Ramsey re: tail coverage issues | 0.4 | 260.00 |
| 12/05/19 | JCH | Review and analyze correspondence and analysis received from L. Ramsey re: resident tail coverage | 0.3 | 195.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/05/19 | JCH | Review and analyze proposed revision to settlement of contract claim | 0.2 | 130.00 |
| 12/05/19 | JCH | Review of correspondence from A. Wilen re: HSRE cost allocation negotiations | 0.1 | 65.00 |
| 12/05/19 | JCH | Review and analyze proposal for billing and collection services at STC practice groups | 0.2 | 130.00 |
| 12/05/19 | ASA | Review of prior correspondence with ACGME re: updated records re: former residents and internal emails re: same | 0.3 | 118.50 |
| 12/06/19 | AHI | Telephone call from A. Wilen re: tail insurance | 0.2 | 130.00 |
| 12/06/19 | JCH | Review and analyze Broad Street lease allocation | 0.3 | 195.00 |
| 12/06/19 | JCH | Conference with A. Wilen re: HUH property allocation issues and liability | 0.4 | 260.00 |
| 12/06/19 | JCH | Develop response to landlord response to 365(d)(4) motion | 0.5 | 325.00 |
| 12/06/19 | JCH | Conference with A. Wilen re: former physician motion response | 0.2 | 130.00 |
| 12/06/19 | JCH | Telephone to counsel to Dr. Moulick re: debtor position as to motion filed | 0.2 | 130.00 |
| 12/06/19 | JCH | Review and analyze Dr. Moulick position re: separation from STC and develop response to same | 0.2 | 130.00 |
| 12/06/19 | JCH | Review and analyze correspondence from counsel to PA DOH re: tail insurance | 0.1 | 65.00 |
| 12/06/19 | JCH | Correspondence with A. Wilen re: billing servicer replacement for STC practice groups | 0.2 | 130.00 |
| 12/06/19 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: KEIP implementation | 0.1 | 65.00 |
| 12/06/19 | ASA | Emails with J. Dinome re: employment agreements and review of draft agreements re: same | 0.2 | 79.00 |
| 12/06/19 | ASA | Internal conference and draft email to client re: IT access issues | 0.2 | 79.00 |
| 12/06/19 | ASA | Further emails with client re: employment agreements and telephone call with J. Dinome | 0.2 | 79.00 |
| 12/06/19 | ASA | Revise employment agreement and draft email circulating same | 0.2 | 79.00 |
| 12/06/19 | ASA | Telephone call with A. Wilen re: IT access issues and next steps | 0.1 | 39.50 |
| 12/06/19 | ASA | Emails re: final KEIP payments and coordinate preparation of release agreements | 0.2 | 79.00 |
| 12/06/19 | ASA | Draft and revise KEIP release agreements | 0.5 | 197.50 |
| 12/07/19 | JCH | Review and analyze correspondence from counsel to Med One re: equipment on site at HUH and develop response to same | 0.2 | 130.00 |
| 12/08/19 | AHI | Email to L. Ramsey re: tail insurance | 0.2 | 130.00 |
| 12/08/19 | JCH | Correspondence with client re: tail issue analysis | 0.2 | 130.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/08/19 | JCH | Further correspondence with counsel to non-debtor affiliates re: informal discovery process | 0.2 | 130.00 |
| 12/09/19 | AHI | Analysis of issues re: tail insurance | 0.3 | 195.00 |
| 12/09/19 | AHI | Telephone call from L. Ramsey re: additional insurance issues | 0.2 | 130.00 |
| 12/09/19 | JCH | Telephone calls from and to counsel to NTT re: contract issues under STC transaction | 0.2 | 130.00 |
| 12/09/19 | JCH | Review and analyze correspondence and memorandum re: overview of NTT services and alternatives to same | 0.4 | 260.00 |
| 12/09/19 | JCH | Telephone calls from and to L. Ramsey of PAHS re: insurance placement for residents | 0.2 | 130.00 |
| 12/09/19 | MBD | Correspondence to M. Anderson, D. Oglesby and M. Vaughn re: Einstein payments | 0.1 | 43.50 |
| 12/09/19 | MBD | Correspondence with B. Crocitto re: ARUP critical vendor agreement | 0.2 | 87.00 |
| 12/09/19 | MBD | Review of correspondence concerning payment of post-petition taxes | 0.2 | 87.00 |
| 12/09/19 | ASA | Emails with client re: correspondence from Sodexo re: STC sale and next steps | 0.1 | 39.50 |
| 12/09/19 | ASA | Draft memo circulating corporate organizational documents for STC sellers | 0.2 | 79.00 |
| 12/09/19 | ASA | Internal conference re: NTT contract review | 0.2 | 79.00 |
| 12/09/19 | ASA | Review of NTT MSA and SOWs and preliminary call re: same with A. Wilen and J. Roe | 0.9 | 355.50 |
| 12/09/19 | ASA | Analysis of NTT contracts and draft internal memo re: same | 1.2 | 474.00 |
| 12/09/19 | ASA | Further analysis, conference and telephone calls re: NTT | 0.7 | 276.50 |
| 12/09/19 | ASA | Internal conference re: research regarding contract terminations and post-termination rights | 0.3 | 118.50 |
| 12/10/19 | AHI | Email to client team re: DOH inquiry | 0.4 | 260.00 |
| 12/10/19 | AHI | Telephone call to J. Hopkins re: insurance issues | 0.3 | 195.00 |
| 12/10/19 | MM | E-mails with A. Wilen re: Tenet discontinuation of services | 0.2 | 149.00 |
| 12/10/19 | JCH | Review and analyze correspondence from counsel to CMS re: overpayment allocation by CMS | 0.2 | 130.00 |
| 12/10/19 | JCH | Review and analyze correspondence from client re: threatened ACGME complaint | 0.2 | 130.00 |
| 12/10/19 | JCH | Review and analyze options re: modification of D&O policy | 0.3 | 195.00 |
| 12/10/19 | JCH | Correspondence with client team re: date of cessation of services by Conifer | 0.2 | 130.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/10/19 | JCH | Brief review and analysis of D&O policy re: term of coverage and scope of same | 0.2 | 130.00 |
| 12/10/19 | JCH | Review and analyze correspondence from L. Ramsey re: HUH tail insurance analysis | 0.1 | 65.00 |
| 12/10/19 | JCH | Review and analyze correspondence from Cerner Corp. re: alleged post-petition payables | 0.1 | 65.00 |
| 12/10/19 | JCH | Telephone to A. Wilen re: transition of Conifer data for HUH and regarding TSA extended term | 0.2 | 130.00 |
| 12/10/19 | JCH | Review and analyze employee dispute and proposed settlement of same | 0.2 | 130.00 |
| 12/10/19 | JH | Review and edit notice to documents for tail coverage | 0.8 | 448.00 |
| 12/10/19 | MBD | Analysis of issues re: Johnson & Johnson equipment | 0.7 | 304.50 |
| 12/10/19 | ASA | Emails with A. Wilen and internal conference re: call with Tenet re: NTT data migration | 0.2 | 79.00 |
| 12/10/19 | ASA | Emails with client re: Tenet/NTT issues | 0.1 | 39.50 |
| 12/10/19 | ASA | Draft memo re: Tenet/NTT issues | 0.3 | 118.50 |
| 12/10/19 | ASA | Internal conference re: Tenet/NTT memo and related issues | 0.2 | 79.00 |
| 12/10/19 | ASA | Revise memo re: IT infrastructure and draft email re: same | 0.2 | 79.00 |
| 12/10/19 | ASA | Review of memo from R. Sharma re: IT issues | 0.2 | 79.00 |
| 12/10/19 | ASA | Internal conference re: updates on NTT/Tenet IT infrastructure discussions | 0.1 | 39.50 |
| 12/11/19 | AHI | Email to R. Barksey re: tail insurance question | 0.2 | 130.00 |
| 12/11/19 | AHI | Email to L. Ramsey re: insurance for HSRE buildings | 0.2 | 130.00 |
| 12/11/19 | AHI | Email from V. Marriott re: phone stipulation | 0.1 | 65.00 |
| 12/11/19 | AHI | Analysis of issues re: residents' tail motion | 0.4 | 260.00 |
| 12/11/19 | AHI | Telephone call from A. Wilen re: residents' tail insurance | 1.0 | 650.00 |
| 12/11/19 | MM | E-mails with A. Wilen re: termination of Tenet services | 0.2 | 149.00 |
| 12/11/19 | MM | E-mails with G. Pesce re: record transfer liaison | 0.2 | 149.00 |
| 12/11/19 | MM | E-mails with A. Wilen re: backup for post-petition amounts due | 0.3 | 223.50 |
| 12/11/19 | MM | E-mails with A. Wilen re: winterization of HUH towers | 0.2 | 149.00 |
| 12/11/19 | JCH | Review and analyze motion of Ad Hoc HUH Resident Committee to compel tail and develop response to same | 0.8 | 520.00 |
| 12/11/19 | JCH | Review and analyze DOH motion to compel tail insurance | 0.3 | 195.00 |
| 12/11/19 | JCH | Conference with A. Wilen and L. Ramsey of PAHH re: insurance issues | 0.9 | 585.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/19 | JCH | Review and analyze detailed schedule as to outstanding liabilities at HUH real estate | 0.2 | 130.00 |
| 12/11/19 | JCH | Conference with A. Wilen re: proposed structures to address tail insurance | 0.3 | 195.00 |
| 12/11/19 | JCH | Review and analyze insurance analysis received from L. Ramsey of PAHS | 0.3 | 195.00 |
| 12/11/19 | JCH | Review and analyze settlement agreement for similar case with tail coverage exposure | 0.2 | 130.00 |
| 12/11/19 | JCH | Review and analyze correspondence and materials received from Sodexo re: payment demand and analysis of debtor's disputes regarding same | 0.3 | 195.00 |
| 12/11/19 | MBD | Review of detail re: payment of post-petition taxes | 0.3 | 130.50 |
| 12/11/19 | ASA | Review of email from ad hoc committee re: proposed emergency motion to compel payment of tail insurance | 0.1 | 39.50 |
| 12/11/19 | ASA | Conference call with NTT re: transition if IT infrastructure | 0.5 | 197.50 |
| 12/12/19 | AHI | Analysis of issues re: tail insurance | 0.2 | 130.00 |
| 12/12/19 | AHI | Review of and revise phone system transfer stipulation | 1.2 | 780.00 |
| 12/12/19 | JCH | Develop case strategy re: tail coverage issues | 1.7 | 1,105.00 |
| 12/12/19 | JCH | Review and analyze materials received from L. Ramsey re: conversion of insurance coverage | 0.2 | 130.00 |
| 12/12/19 | JCH | Correspondence with A. Wilen re: tail insurance alternatives | 0.2 | 130.00 |
| 12/12/19 | JCH | Review and analyze JUA materials re: tail coverage for residents | 0.2 | 130.00 |
| 12/12/19 | JCH | Review and analyze correspondence from L. Ramsey re: ACGME complaint | 0.1 | 65.00 |
| 12/12/19 | JCH | Review and analyze correspondence from client re: property issue | 0.1 | 65.00 |
| 12/12/19 | JH | Review and outline Mcare requirements and difference between occurrence/tail coverage | 1.4 | 784.00 |
| 12/12/19 | JH | Call with client team re tail coverage issues | 1.9 | 1,064.00 |
| 12/12/19 | ASA | Review of supply agreement and draft memo re: same | 0.3 | 118.50 |
| 12/13/19 | JH | Review pending motions for tail coverage | 0.5 | 280.00 |
| 12/13/19 | ASA | Emails with client re: Constellation Energy invoices | 0.1 | 39.50 |
| 12/14/19 | JH | Review bankruptcy motions re: tail insurance; correspondence with bankruptcy team re: insurance coverage issues and points raised in motions | 1.4 | 784.00 |
| 12/16/19 | JCH | Review and analyze Court order to show cause and develop response to same | 0.8 | 520.00 |
| 12/16/19 | JCH | Correspondence with counsel to Tenet re: settlement agreement and lease issue | 0.2 | 130.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/19 | JH | Prepare binder for upcoming hearing | 2.7 | 1,512.00 |
| 12/16/19 | JH | Review and comment on Objection to Motions to Compel insurance | 1.2 | 672.00 |
| 12/16/19 | JH | Conference call with client team re insurance issues | 2.1 | 1,176.00 |
| 12/16/19 | MBD | Telephone call with L. Macksound (ECFMG) re: tail insurance issues | 0.2 | 87.00 |
| 12/16/19 | MBD | Analysis of unexecuted transfer agreements for GE ITS software licenses | 0.3 | 130.50 |
| 12/16/19 | MBD | Analysis of issues re: Steril Med agreement | 1.2 | 522.00 |
| 12/17/19 | AHI | Email to A. Wilen re: CMS setoff | 0.1 | 65.00 |
| 12/17/19 | AHI | Email from J. Hopkins re: rejection of actuary - captive insurer | 0.1 | 65.00 |
| 12/17/19 | JCH | Conference with client team re: next steps as to settlement proposal regarding tail coverage issues | 1.4 | 910.00 |
| 12/17/19 | JCH | Status conference with Court re: motions to compel tail coverage | 0.3 | 195.00 |
| 12/17/19 | JCH | Develop case strategy re: next steps as to resident coverage | 0.7 | 455.00 |
| 12/17/19 | JCH | Review and analyze CMS reconciliation of open liabilities | 0.2 | 130.00 |
| 12/17/19 | JCH | Review and analyze and revise notice regarding resident rejection motion issue | 0.2 | 130.00 |
| 12/17/19 | JCH | Correspondence with case team re: case strategy issues as to resident tail coverage notices | 0.2 | 130.00 |
| 12/17/19 | JCH | Draft correspondence to counsel to Ad Hoc Committee of resident tail coverage notices | 0.2 | 130.00 |
| 12/17/19 | JCH | Review and analyze correspondence from counsel to Dr. Legido and follow up with STC OpCo counsel re: same | 0.2 | 130.00 |
| 12/17/19 | JCH | Conference with A. Wilen re: tail notice issues | 0.1 | 65.00 |
| 12/17/19 | JCH | Review and analyze correspondence from counsel to Dr. Moulick re: alleged agreement on payments to him | 0.1 | 65.00 |
| 12/17/19 | JCH | Conference with R. Dreskin and A. Wilen re: Dr. Moulick letter | 0.2 | 130.00 |
| 12/17/19 | JCH | Develop response to Dr. Moulick letter and draft same | 0.3 | 195.00 |
| 12/17/19 | JCH | Conferences (2) with L. McDonough re: media inquiry regarding tail motions | 0.4 | 260.00 |
| 12/17/19 | JCH | Conference with L. McDonough and A. Wilen re: response to media inquiry regarding tail coverage issue | 0.2 | 130.00 |
| 12/17/19 | JCH | Correspondence with client team re: tail coverage parameters and transition rules | 0.2 | 130.00 |
| 12/17/19 | JCH | Review and analyze and revise letter to former physicians re: tail issues | 0.2 | 130.00 |
| 12/17/19 | JCH | Draft reply to media inquiry re: tail coverage issue | 0.2 | 130.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/19 | JH | Draft memo to client re: various tail coverage issues | 1.1 | 616.00 |
| 12/17/19 | JH | Meeting with client group to discuss insurance issues | 3.4 | 1,904.00 |
| 12/17/19 | JH | Conference with insurance broker | 0.5 | 280.00 |
| 12/17/19 | JH | Analysis of RRG's ability to parse tail coverage quotes | 0.8 | 448.00 |
| 12/17/19 | JH | Review and edit letters to residents re: tail coverage | 0.9 | 504.00 |
| 12/17/19 | JH | Conference with actuary re: tail analysis | 0.4 | 224.00 |
| 12/17/19 | MBD | Correspondence with L. Ramsey re: insurance cancellations | 0.1 | 43.50 |
| 12/17/19 | MBD | Review of correspondence from L. Ramsey to insurance broker re: policy cancellations | 0.2 | 87.00 |
| 12/18/19 | AHI | Email from S. Voit re: accounts receivable collections | 0.7 | 455.00 |
| 12/18/19 | JCH | Analysis of case strategy and next steps re: tail insurance issues | 0.6 | 390.00 |
| 12/18/19 | JCH | Review and analyze and note comments to draft correspondence to insurance captive re: tail quote issues | 0.2 | 130.00 |
| 12/18/19 | JCH | Review and analyze complaint filed by former STC CEO | 0.3 | 195.00 |
| 12/18/19 | JCH | Review and analyze requirements of current insurer to provide extended coverage and notice requirements for same | 0.3 | 195.00 |
| 12/18/19 | JCH | Correspondence with client re: contact points for entities going forward | 0.2 | 130.00 |
| 12/18/19 | JCH | Conference with client team re: insurance coverage analysis issues and next steps as to same | 1.2 | 780.00 |
| 12/18/19 | JCH | Telephone to claims agent re: service of resident notices | 0.1 | 65.00 |
| 12/18/19 | JCH | Review of and revise letter to former residents | 0.7 | 455.00 |
| 12/18/19 | JCH | Correspondence with counsel to Ad Hoc group of residents and revise notice regarding same | 0.3 | 195.00 |
| 12/18/19 | JCH | Conference with L. McDonough re: reporter inquiry | 0.2 | 130.00 |
| 12/18/19 | JCH | Correspondence with client re: claims loss status and response time for residents requesting same | 0.2 | 130.00 |
| 12/18/19 | JCH | Revise mediation to rejection motion | 0.2 | 130.00 |
| 12/18/19 | JCH | Correspondence with counsel to Ad Hoc resident group re: rejection motion modification | 0.1 | 65.00 |
| 12/18/19 | JCH | Correspondence with L. Ramsey of PAHS re: resident information requests and timing as to same | 0.2 | 130.00 |
| 12/18/19 | JCH | Review and analyze requests of Ad Hoc Committee group counsel and develop response to same | 0.4 | 260.00 |
| 12/18/19 | JH | Conference with D&O broker | 0.4 | 224.00 |
| 12/18/19 | JH | Correspondence with L. Ramsey re: 60 day tail underwriting period | 0.8 | 448.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/18/19 | JH | Correspondence with client team re: tail coverage | 0.7 | 392.00 |
| 12/18/19 | JH | Call with client on termination of various coverages | 0.9 | 504.00 |
| 12/18/19 | JH | Conference with Med Mal broker | 0.6 | 336.00 |
| 12/18/19 | MBD | Analysis of issues re: cancellation of coverage | 0.2 | 87.00 |
| 12/19/19 | AHI | Telephone L. Ramsey re: D&O application and tail insurance | 0.9 | 585.00 |
| 12/19/19 | AHI | Participate in board call re: case status and update | 0.5 | 325.00 |
| 12/19/19 | JCH | Review and analyze background information re: insurance requirements for residents | 0.5 | 325.00 |
| 12/19/19 | JCH | Develop outline of outreach plan for tail coverage funding | 0.3 | 195.00 |
| 12/19/19 | JCH | Conference with L. Ramsey re: status of loss runs, resident letter and tail quote | 0.4 | 260.00 |
| 12/19/19 | JCH | Review and analyze draft short term NTT Agreement modification and analysis of revisions to same | 0.2 | 130.00 |
| 12/19/19 | JCH | Review and analyze correspondence from L. Ramsey re: additional information re: tail notice and insurance allocation | 0.2 | 130.00 |
| 12/19/19 | JH | Review insurance programs to create list of specialties for insurance quotes | 1.9 | 1,064.00 |
| 12/19/19 | JH | Discussions with regulators re: JUA funds | 0.8 | 448.00 |
| 12/19/19 | JH | Conference with insurance broker re: tail coverage options and quote parameters | 0.9 | 504.00 |
| 12/19/19 | MBD | Analysis of issues re: Sterilmed pumps | 0.2 | 87.00 |
| 12/19/19 | ASA | Emails re: operating agreements | 0.2 | 79.00 |
| 12/20/19 | JCH | Conference with M. Dougherty of PAHS re: detail of employed residents | 0.3 | 195.00 |
| 12/20/19 | JCH | Draft letter to former residents re: liability coverage issues | 0.9 | 585.00 |
| 12/20/19 | JCH | Prepare for call with counsel to DOH and resident group | 0.2 | 130.00 |
| 12/20/19 | JCH | Conference with J. Ryan and R. Barkasy re: resident tail coverage issues | 0.6 | 390.00 |
| 12/20/19 | JCH | Review and analysis of background materials re: notification of tail issue to media community | 0.7 | 455.00 |
| 12/20/19 | JCH | Conference with A. Wilen re: distribution of insurance requirements to former residents | 0.2 | 130.00 |
| 12/20/19 | JCH | Revise letter to former residents | 0.3 | 195.00 |
| 12/20/19 | JCH | Conference with A. Mezzaroba re: status of outreach re: insurance issue | 0.2 | 130.00 |
| 12/20/19 | JCH | Correspondence with client team re: resident letter distribution and next steps as to same | 0.2 | 130.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/19 | JCH | Correspondence with counsel to PAHH re: residential tail issue inquiry | 0.1 | 65.00 |
| 12/20/19 | JCH | Correspondence with L. Ramsey of PAHS re: resident staff manual details and differences | 0.2 | 130.00 |
| 12/20/19 | JCH | Review and analysis of draft agreement with Nexcore re: Harrison Street property and debtor priority services | 0.2 | 130.00 |
| 12/20/19 | JH | Analysis of tail insurance coverage issues | 0.8 | 448.00 |
| 12/21/19 | JCH | Correspondence with client team re: tail insurance issues | 0.2 | 130.00 |
| 12/22/19 | JH | Review various materials from client re tail coverage | 2.0 | 1,120.00 |
| 12/23/19 | AHI | Review of emails from J. Dinome re: D&O insurer | 0.1 | 65.00 |
| 12/23/19 | AHI | Review of D&O application | 0.5 | 325.00 |
| 12/23/19 | AHI | Email to J. Hopkins re: in-house lawyer insurance coverage | 0.1 | 65.00 |
| 12/23/19 | AHI | Review of lawyers' E&O policy | 0.5 | 325.00 |
| 12/23/19 | AHI | Email to L. Ramsey re: comments to E&O policy | 0.1 | 65.00 |
| 12/23/19 | JCH | Correspondence with counsel to PAHH re: resident committee motion | 0.2 | 130.00 |
| 12/23/19 | JCH | Detailed review and analysis of supporting documents from resident tail motion | 0.4 | 260.00 |
| 12/23/19 | JCH | Conference with J. Hopkins re: insurance tail issues and outreach effort for same | 0.9 | 585.00 |
| 12/23/19 | JCH | Review and analyze correspondence from B. Crocitto re: cash flow update | 0.1 | 65.00 |
| 12/23/19 | JCH | Correspondence with L. Ramsey of PAHS re: additional distribution of resident tail correspondence | 0.2 | 130.00 |
| 12/23/19 | JCH | Correspondence with A. Wilen and B. Crocitto re: system access by former personnel | 0.2 | 130.00 |
| 12/23/19 | JCH | Review and analyze correspondence re: catch up contributions for 401K funds | 0.2 | 130.00 |
| 12/23/19 | JCH | Correspondence with B. Crocitto of PAHS re: preservation of certain records | 0.2 | 130.00 |
| 12/23/19 | JCH | Correspondence with client team re: insurance issues | 0.2 | 130.00 |
| 12/23/19 | JCH | Analysis of coverage issue for post-closing period | 0.2 | 130.00 |
| 12/23/19 | JCH | Correspondence with L. Ramsey of PAHS re: insurance quote outreach details | 0.2 | 130.00 |
| 12/23/19 | JH | Call with L. Ramsey to discuss tail quote requirements and alternatives | 1.7 | 952.00 |
| 12/23/19 | JH | Draft one sheet for brokers re: tail coverage | 2.8 | 1,568.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/23/19 | JH | Review all resident information and conference with A. Beam on JUA | 0.4 | 224.00 |
| 12/23/19 | JH | Conference with Doctor Thomas and broker on tail issues | 0.7 | 392.00 |
| 12/23/19 | MBD | Correspondence to D. Oglesby re: supporting detail for vendor claims | 0.1 | 43.50 |
| 12/24/19 | JCH | Review and analyze and revise draft memorandum for tail insurance placement options | 0.3 | 195.00 |
| 12/24/19 | JCH | Conference with A. Wilen re: potential extension of liability insurance policy | 0.2 | 130.00 |
| 12/24/19 | JCH | Review and analyze and revise correspondence to PARRG re: extension of current policy coverage | 0.2 | 130.00 |
| 12/24/19 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: collection status | 0.1 | 65.00 |
| 12/24/19 | JCH | Correspondence with client team re: transition of certain personnel to Harrison Street properties | 0.2 | 130.00 |
| 12/24/19 | JCH | Correspondence with L. Ramsey re: open issues and next steps as to tail coverage analysis | 0.2 | 130.00 |
| 12/24/19 | JH | Draft detailed email to counsel to PARRG seeking extension of coverage | 0.4 | 224.00 |
| 12/24/19 | JH | Review and revise coverage overview one sheet presentation | 0.4 | 224.00 |
| 12/24/19 | JH | Correspondence with L. Ramsey of PAHS re: revisions to coverage overview on sheet presentation for brokers | 0.7 | 392.00 |
| 12/26/19 | JCH | Review and analyze pending administrative claims and analyze funding issues and timing re: same | 0.7 | 455.00 |
| 12/26/19 | JCH | Analysis of status of tail insurance funding outreach and develop case strategy re: same | 0.3 | 195.00 |
| 12/26/19 | JCH | Review and analyze correspondence from L. Ramsey re: resident and physician outreach regarding tail coverage | 0.1 | 65.00 |
| 12/26/19 | JCH | Review and analyze correspondence from A. Wilen re: steam repair issue for HUH campus | 0.1 | 65.00 |
| 12/26/19 | JH | Telephone call with L. Ramsey on insurance one-sheet; revise same | 1.4 | 784.00 |
| 12/27/19 | MM | E-mails with B. Crocitto re: post-petition third-party work at St. Christopher's | 0.2 | 149.00 |
| 12/27/19 | JCH | Correspondence with counsel to resident group re: tail issues | 0.4 | 260.00 |
| 12/27/19 | JCH | Review and analyze correspondence from B. Crocitto re: operations update | 0.1 | 65.00 |
| 12/27/19 | JH | Prepare BAA for brokers | 0.6 | 336.00 |
| 12/27/19 | JH | Correspondence with L. Ramsey re insurance One-Sheet | 0.9 | 504.00 |
| 12/27/19 | JH | Conference with broker re tail coverage analysis | 0.5 | 280.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/27/19 | MBD | Draft critical trade letter for tax service | 0.2 | 87.00 |
| 12/27/19 | MBD | Analysis of issues re: schedule of equipment leases | 0.2 | 87.00 |
| 12/29/19 | JCH | Correspondence with L. Ramsey re: Medicare credit application issue | 0.2 | 130.00 |
| 12/29/19 | JCH | Correspondence with case team re: process to implement tail insurance options | 0.2 | 130.00 |
| 12/29/19 | JCH | Review and analyze updated analysis of open administrative claims | 0.3 | 195.00 |
| 12/29/19 | JCH | Review and analyze case strategy and next steps re: tail insurance issues | 0.4 | 260.00 |
| 12/30/19 | JCH | Conference with A. Wilen re: tail insurance issues and case strategy issues regarding same | 0.3 | 195.00 |
| 12/30/19 | JCH | Correspondence with L. Ramsey of PAHS re: D&O renewal issues | 0.2 | 130.00 |
| 12/30/19 | JCH | Review and analyze tail funding options and timing as to same | 0.4 | 260.00 |
| 12/30/19 | JCH | Correspondence with B. Crocitto of PAHS re: cash flow update and revised projection as to same | 0.3 | 195.00 |
| 12/30/19 | JCH | Correspondence with A. Mezzaroba re: tail insurance issues | 0.2 | 130.00 |
| 12/30/19 | JCH | Correspondence with L. Ramsey and J. Hopkins: STC OpCo insurance transition | 0.2 | 130.00 |
| 12/30/19 | JCH | Review of case file materials re: correspondence regarding decertification of HUH programs with GMRE | 0.4 | 260.00 |
| 12/30/19 | JCH | Revise response to motion of resident group re: to compel tail insurance | 0.6 | 390.00 |
| 12/30/19 | JCH | Review and analyze detail of resident transfers as of HUH closing | 0.2 | 130.00 |
| 12/30/19 | JCH | Review and analyze correspondence from counsel to residents group re: tail issues requiring coverage | 0.3 | 195.00 |
| 12/30/19 | JH | Update list of residents and correspondence with L. Ramsey re Mcare issues | 0.6 | 336.00 |
| 12/30/19 | JH | Telephone call and correspondence with Brokers re tail coverage and follow up questions | 0.8 | 448.00 |
| 12/30/19 | JH | Correspondence with L. Ramsey re broker inquiries and issues | 0.4 | 224.00 |
| 12/31/19 | JCH | Further revise response to motions to compel tail coverage | 0.4 | 260.00 |
| 12/31/19 | JCH | Correspondence with counsel to PAHH re: tail coverage issues | 0.3 | 195.00 |
| 12/31/19 | JCH | Correspondence with client team re: further cash flow update and questions regarding same | 0.2 | 130.00 |
| 12/31/19 | JCH | Develop response to inquiries to resident group inquiry | 0.4 | 260.00 |
| 12/31/19 | JCH | Further correspondence with counsel to resident group re: tail coverage issues | 0.2 | 130.00 |

376719
00004
02/04/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2535991
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/31/19 | JCH | Correspondence with case team re: tail coverage quote outreach process and status | 0.2 | 130.00 |
| 12/31/19 | JCH | Correspondence with L. Ramsey of PAHS re: D&O coverage and extension of same | 0.2 | 130.00 |
| 12/31/19 | JCH | Review of correspondence with counsel to HSRE re: property coverage inquiry | 0.2 | 130.00 |
| 12/31/19 | JCH | Review and analyze correspondence from broker re: update and timing as to tail quote | 0.1 | 65.00 |
| 12/31/19 | JH | Review and note comments to D&O documents | 1.5 | 840.00 |
| | | TOTAL HOURS | 119.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 8.3 | at | $395.00 = | 3,278.50 |
| Adam H. Isenberg | 12.7 | at | $650.00 = | 8,255.00 |
| Jeffrey C. Hampton | 49.4 | at | $650.00 = | 32,110.00 |
| Joel C. Hopkins | 42.7 | at | $560.00 = | 23,912.00 |
| Mark Minuti | 1.6 | at | $745.00 = | 1,192.00 |
| Monique B. DiSabatino | 4.6 | at | $435.00 = | 2,001.00 |

|  |  |
|---|---|
| CURRENT FEES | 70,748.50 |
| Less 10% Discount | -7,074.85 |
| TOTAL FEES DUE | 63,673.65 |

**TOTAL AMOUNT OF THIS  INVOICE**          63,673.65

36562267.1 02/26/2020



| Philadelphia Academic Health System, LLC | Invoice Number | 2535964 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 01/31/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/19 | JCH | Conference with A. Wilen and R. Dreskin re: various case issues and case strategy re: same | 0.5 | 325.00 |
| 12/02/19 | MM | Conference with M. DiSabatino re: agenda for 12/9 hearing | 0.2 | 149.00 |
| 12/02/19 | REW | Draft notice of agenda for hearing on 12/9 | 1.1 | 247.50 |
| 12/02/19 | MBD | Analysis of status of pending motions | 0.4 | 174.00 |
| 12/02/19 | MBD | Correspondence to Omni with service instructions | 0.1 | 43.50 |
| 12/03/19 | MBD | Correspondence with Omni re: service of Court orders | 0.2 | 87.00 |
| 12/03/19 | MBD | Correspondence to J. Roe re: vendor noticing issues | 0.1 | 43.50 |
| 12/04/19 | AHI | Review of miscellaneous emails | 0.2 | 130.00 |
| 12/04/19 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.5 | 325.00 |
| 12/04/19 | REW | Revise notice of agenda for hearing on 12/9 | 0.3 | 67.50 |
| 12/04/19 | REW | Correspondence with Saul Ewing team re: draft notice of agenda for hearing on 12/9 | 0.3 | 67.50 |
| 12/04/19 | MBD | Review and propose revisions to agenda for 12/9 hearing | 0.3 | 130.50 |
| 12/05/19 | AHI | Email exchange with J. Hampton re: client meeting | 0.1 | 65.00 |
| 12/05/19 | MM | Review and approve agenda for 12/9 hearing | 0.2 | 149.00 |
| 12/05/19 | REW | Revise and finalize notice of agenda for hearing on 12/9 | 0.5 | 112.50 |
| 12/05/19 | REW | .pdf and electronic docketing of notice of agenda for hearing on 12/9 | 0.2 | 45.00 |
| 12/05/19 | REW | Prepare binders for hearing on 12/9 and forward to Chambers | 0.7 | 157.50 |
| 12/05/19 | MBD | Correspondence with Omni re: service of assumption motion and missing addresses | 0.3 | 130.50 |
| 12/05/19 | MBD | Correspondence with Omni team re: service of agenda | 0.2 | 87.00 |

376719
00005
01/31/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number 2535964
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/19 | MBD | Analysis of issues re: matters scheduled for upcoming hearing | 0.2 | 87.00 |
| 12/05/19 | ASA | Review of draft hearing agenda and draft email with comments/update re: GNI motion | 0.2 | 79.00 |
| 12/05/19 | ASA | Review of notices of appearance filed by creditor and draft internal memo re: same | 0.1 | 39.50 |
| 12/05/19 | ASA | Review of order denying medical staff motion for status conference | 0.1 | 39.50 |
| 12/06/19 | MM | Telephone call with Chambers re: 12/12 hearing | 0.2 | 149.00 |
| 12/06/19 | MM | Telephone call with J. Hampton re: St. Christopher's sale issue/365(d)(4), tail coverage | 0.3 | 223.50 |
| 12/06/19 | MBD | Draft revised agenda for upcoming hearing | 0.2 | 87.00 |
| 12/06/19 | ASA | Review of revised hearing agenda and draft internal memo re: same | 0.2 | 79.00 |
| 12/06/19 | ASA | Review of and revise hearing agenda | 0.2 | 79.00 |
| 12/06/19 | ASA | Internal conference re: status of continuance of hearing, timing of filing amended agenda | 0.1 | 39.50 |
| 12/07/19 | ASA | Emails with PAHH re: continuance of 365(d)(4) hearing and internal conference re: revisions to agenda | 0.2 | 79.00 |
| 12/08/19 | MM | E-mails with Chambers re: 12/12 hearing | 0.2 | 149.00 |
| 12/08/19 | MM | E-mails with A. Wilen and Committee counsel re: 12/9 hearing canceled | 0.2 | 149.00 |
| 12/08/19 | JCH | Telephone from A. Wilen re: various case issues and case strategy issues | 0.3 | 195.00 |
| 12/08/19 | MBD | Revisions to agenda for upcoming hearing | 0.3 | 130.50 |
| 12/08/19 | ASA | Review of and respond to internal emails re: revised hearing agenda and certification of counsel/no objection re: Tenet 9019 motion | 0.4 | 158.00 |
| 12/08/19 | ASA | Draft/finalize certificate of counsel/no objection re: Tenet 9019 motion and exhibits | 0.3 | 118.50 |
| 12/08/19 | ASA | Draft/finalize amended agenda canceling hearing | 0.2 | 79.00 |
| 12/08/19 | ASA | Coordinate filing and service of certification of counsel/no objection, notice of withdrawal of Sockol letter and amended agenda and upload revised order on Tenet 9019 motion | 0.4 | 158.00 |
| 12/08/19 | ASA | Emails with Omni re: service of agenda and certification of counsel re: Tenet 9019 motion | 0.1 | 39.50 |
| 12/09/19 | MM | E-mails with Chambers re: 12/12 hearing agenda | 0.2 | 149.00 |
| 12/09/19 | MM | E-mail to V. Marriott re: 9/23 hearing transcript | 0.2 | 149.00 |
| 12/09/19 | MBD | Draft agenda for upcoming agenda | 0.6 | 261.00 |
| 12/09/19 | ASA | Emails with chambers and submit order re: Tenet 9019 | 0.2 | 79.00 |
| 12/09/19 | JJV | Reviewed court filings and administration of case. | 0.5 | 167.50 |

376719
00005
01/31/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2535964
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/19 | MM | Review of draft agenda for 12/12 hearing | 0.1 | 74.50 |
| 12/10/19 | MM | Conference with M. DiSabatino re: draft agenda for 12/12 hearing | 0.3 | 223.50 |
| 12/10/19 | MBD | Finalize agenda in preparation for upcoming hearing | 0.5 | 217.50 |
| 12/10/19 | MBD | Draft amended agenda for upcoming hearing | 0.2 | 87.00 |
| 12/10/19 | JJV | Reviewed bankruptcy filings | 0.1 | 33.50 |
| 12/11/19 | MM | Review of Archer & Greiner's Rule 2019 statement | 0.2 | 149.00 |
| 12/11/19 | MBD | Update draft amended agenda | 0.7 | 304.50 |
| 12/11/19 | MBD | Correspondence with Omni re: service issues | 0.1 | 43.50 |
| 12/11/19 | ASA | Telephone calls coordinating filing of objection to motion to enforce STC sale and seventh omnibus claim objection | 0.3 | 118.50 |
| 12/11/19 | ASA | Address additional service parties for rejection motion and emails with Omni re: same | 0.2 | 79.00 |
| 12/12/19 | MM | E-mails with J. Ryan and R. Barkasy to schedule motions | 0.2 | 149.00 |
| 12/12/19 | MBD | Coordinate participation in telephonic Front Street hearing | 0.4 | 174.00 |
| 12/12/19 | MBD | Analysis of status of pending motions | 0.2 | 87.00 |
| 12/12/19 | MBD | Draft and file notice of hearing on motions to compel tail insurance | 0.9 | 391.50 |
| 12/12/19 | MBD | Review of correspondence from counsel to St. Christopher's staff members re: timing of motion | 0.2 | 87.00 |
| 12/12/19 | MBD | Draft pro hac motion for J. Hopkins | 0.2 | 87.00 |
| 12/12/19 | JJV | Reviewed bankruptcy filings and administration of case | 0.2 | 67.00 |
| 12/13/19 | MM | E-mails with Chambers re: agenda and binder | 0.3 | 223.50 |
| 12/13/19 | MBD | Revisions to notice of hearing on Ad Hoc Group motion | 0.3 | 130.50 |
| 12/13/19 | MBD | Correspondence with Omni re: service instructions | 0.1 | 43.50 |
| 12/13/19 | MBD | Draft notice of agenda for upcoming hearing | 0.4 | 174.00 |
| 12/16/19 | MM | E-mails with L. Jones and Front Street's counsel re: rent issue to be added to 12/17 hearing | 0.2 | 149.00 |
| 12/16/19 | REW | Prepare attorney binders for hearing on 12/17 | 0.6 | 135.00 |
| 12/16/19 | MBD | Correspondence with Omni re: service instructions for motions and order to show cause | 0.2 | 87.00 |
| 12/16/19 | MAM | Research re: sua sponte dismissal under section 1112 | 0.8 | 236.00 |
| 12/16/19 | JJV | Reviewed bankruptcy proceedings and case administration | 0.6 | 201.00 |
| 12/17/19 | AHI | Review of miscellaneous emails and correspondence | 0.6 | 390.00 |
| 12/17/19 | MM | Review of, revise and approve amended agenda | 0.3 | 223.50 |
| 12/17/19 | MM | Review of order setting evidentiary hearing | 0.1 | 74.50 |

376719
00005
01/31/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2535964
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/19 | REW | Draft notice of amended agenda for hearing on 12/17 | 0.6 | 135.00 |
| 12/17/19 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 12/17 | 0.2 | 45.00 |
| 12/17/19 | REW | Update binders for hearing on 12/17 and forward to Chambers | 0.3 | 67.50 |
| 12/17/19 | MBD | Correspondence to Omni re: service of notice of closing | 0.2 | 87.00 |
| 12/17/19 | JJV | Reviewed bankruptcy proceedings and case administration | 0.3 | 100.50 |
| 12/18/19 | AHI | Telephone call to P. Deutch re: service of tail insurance letter | 0.1 | 65.00 |
| 12/18/19 | JCH | Telephone from A. Wilen and B. Crocitto re: various case issues | 0.4 | 260.00 |
| 12/18/19 | JJV | Reviewed bankruptcy proceedings and case administration | 0.3 | 100.50 |
| 12/19/19 | JCH | Meeting with A. Mezzaroba, independent director of debtors, re: tail insurance issues | 2.1 | 1,365.00 |
| 12/19/19 | JCH | Conference with J. Freedman re: various case issues and case update | 0.5 | 325.00 |
| 12/19/19 | REW | Draft notice of agenda for hearing scheduled for 12/23 | 0.5 | 112.50 |
| 12/19/19 | REW | Revised and finalize notice of agenda for hearing scheduled for 12/23 | 0.1 | 22.50 |
| 12/19/19 | REW | .pdf and electronic docketing of notice of agenda for hearing scheduled for 12/23 | 0.2 | 45.00 |
| 12/19/19 | REW | Prepare binder for hearing on 12/23 and forward to Chambers | 0.4 | 90.00 |
| 12/19/19 | MBD | Review of agenda for 12/23 hearing | 0.1 | 43.50 |
| 12/19/19 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 43.50 |
| 12/19/19 | ASA | Review of hearing agenda for Tenet/Front Street | 0.1 | 39.50 |
| 12/19/19 | JJV | Reviewed bankruptcy proceedings | 0.1 | 33.50 |
| 12/20/19 | AHI | Telephone call to V. Marriott re: phone stipulation | 0.3 | 195.00 |
| 12/20/19 | AHI | Email to V. Marriott re: phone stipulation | 0.1 | 65.00 |
| 12/20/19 | JCH | Review and analysis of correspondence from B. Crocitto re: estate park position update | 0.1 | 65.00 |
| 12/20/19 | JCH | Telephone calls to/from A. Wilen re: various case issues | 0.3 | 195.00 |
| 12/20/19 | REW | Telephone call and e-mails with Chambers re: 12/23 hearing | 0.3 | 67.50 |
| 12/20/19 | REW | Draft notice of amended agenda for hearing 12/23 | 0.3 | 67.50 |
| 12/20/19 | REW | .pdf and electronic docketing of notice of amended agenda for hearing 12/23 | 0.2 | 45.00 |
| 12/20/19 | MBD | Telephone call with L. Ramsey re: resident noticing issues | 0.2 | 87.00 |

376719
00005
01/31/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2535964
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/19 | PAK | Review correspondence and spreadsheets regarding delinquent participant contributions and loan payment remittances, telephone conference with J. Dinome, research possible joint and several liability of controlled group members for delinquent and unpaid participant contributions to 401(k), analysis regarding delinquency reports, develop possible responses and status of claim for earnings on delinquent contributions in bankruptcy | 0.5 | 272.50 |
| 12/21/19 | JCH | Conference with A. Wilen re: various case issues and case strategy issues | 0.8 | 520.00 |
| 12/23/19 | AHI | Review of miscellaneous emails and correspondence | 0.2 | 130.00 |
| 12/23/19 | JCH | Telephone from A. Wilen re: various case issues and re: case strategy issues | 0.2 | 130.00 |
| 12/23/19 | MBD | Review of affidavit of service re: Centurion motion | 0.1 | 43.50 |
| 12/23/19 | MBD | Correspondence with Omni re: service of rejection motions | 0.2 | 87.00 |
| 12/23/19 | JJV | Reviewed bankruptcy proceedings and case administration | 0.2 | 67.00 |
| 12/24/19 | AHI | Review of miscellaneous emails and correspondence | 0.3 | 195.00 |
| 12/24/19 | JJV | Reviewed bankruptcy proceedings and case administration | 0.3 | 100.50 |
| 12/26/19 | JJV | Reviewed bankruptcy proceedings and case administration | 0.2 | 67.00 |
| 12/27/19 | JCH | Telephone from A. Wilen re: various case issues | 0.2 | 130.00 |
| 12/27/19 | MBD | Analysis of status of pending motions | 0.2 | 87.00 |
| 12/30/19 | AHI | Review miscellaneous emails | 0.4 | 260.00 |
| 12/30/19 | JCH | Conference with A. Mezzaroba re: case strategy and status regarding various case issues | 0.9 | 585.00 |
| 12/30/19 | MBD | Analysis of status of pending motions | 0.2 | 87.00 |
| 12/30/19 | ASA | Review of and draft supplemental internal memo re: certificate of no objections for pending rejection motions | 0.2 | 79.00 |
| 12/30/19 | ASA | Prepare proposed orders for omnibus claim objections | 0.3 | 118.50 |
| 12/30/19 | ASA | Draft and revise certificate of no objections for ninth, tenth, twelfth, thirteenth and fourteenth omnibus claim objections | 0.4 | 158.00 |
| 12/30/19 | JJV | Reviewed bankruptcy proceedings and case administration | 0.3 | 100.50 |
| 12/31/19 | MM | Conference with M. DiSabatino re: status of responses to pending motions | 0.2 | 149.00 |
| 12/31/19 | MM | E-mails with R. Warren re: agenda for 1/6 hearing | 0.2 | 149.00 |
| 12/31/19 | MBD | Analysis of issues re: pending motions | 0.2 | 87.00 |
| 12/31/19 | MBD | E-mail with R. Warren re: 1/6 hearing | 0.1 | 43.50 |

376719
00005
01/31/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2535964
Page 6

| 12/31/19 | JJV | Reviewed bankruptcy proceedings and case administration | 0.2 | 67.00 |
|---|---|---|---|---|

TOTAL HOURS                37.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | | Value |
|---|---|---|---|---|---|---|
| Aaron S. Applebaum | 4.2 | at | $395.00 | = | | 1,659.00 |
| Jeremiah J. Vandermark | 3.3 | at | $335.00 | = | | 1,105.50 |
| Melissa A. Martinez | 0.8 | at | $295.00 | = | | 236.00 |
| Robyn E. Warren | 6.8 | at | $225.00 | = | | 1,530.00 |
| Paul A. Kasicky | 0.5 | at | $545.00 | = | | 272.50 |
| Adam H. Isenberg | 2.3 | at | $650.00 | = | | 1,495.00 |
| Jeffrey C. Hampton | 6.8 | at | $650.00 | = | | 4,420.00 |
| Mark Minuti | 3.8 | at | $745.00 | = | | 2,831.00 |
| Monique B. DiSabatino | 8.9 | at | $435.00 | = | | 3,871.50 |

CURRENT FEES                17,420.50

Less 10% Discount                -1,742.05
TOTAL FEES DUE                15,678.45

**TOTAL AMOUNT OF THIS  INVOICE**                15,678.45

36562145.1 02/26/2020



SAUL EWING
ARNSTEIN
& LEHR LLP

| Philadelphia Academic Health System, LLC | Invoice Number | 2535965 |
| 222 N. Sepulveda Blvd. | Invoice Date | 01/31/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/19 | MM | Telephone call with A. Applebaum re: settlement of GNI administrative claim motion | 0.2 | 149.00 |
| 12/02/19 | REW | Review of and revise certification of counsel on Fund's administrative expense motion | 0.2 | 45.00 |
| 12/02/19 | REW | Assemble exhibits for certification of counsel on Fund's administrative expense motion | 0.1 | 22.50 |
| 12/02/19 | REW | Prepare final revised order on Fund's administrative expense motion and upload to the Court | 0.1 | 22.50 |
| 12/02/19 | MBD | Finalize certification of counsel for Training and Upgrading Fund order in preparation for filing | 0.1 | 43.50 |
| 12/02/19 | MAM | Research re: cure claim issue | 0.2 | 59.00 |
| 12/02/19 | MAM | Research re: Pennsylvania tax issue in connection with cure | 1.8 | 531.00 |
| 12/02/19 | ASA | Internal conference re: GNI settlement and draft email to A. Wilen re: same | 0.2 | 79.00 |
| 12/02/19 | ASA | Telephone call with A. Wilen re: GNI administrative claim | 0.1 | 39.50 |
| 12/03/19 | AHI | Review of court order re: administrative claim - 1199 | 0.1 | 65.00 |
| 12/03/19 | AHI | Review of Dr. Moulick motion for administration claim | 0.1 | 65.00 |
| 12/03/19 | MM | E-mail to/from counsel to CH6 Corporate re: alleged unpaid post-petition claim | 0.2 | 149.00 |
| 12/03/19 | MM | E-mails with A. Applebaum re: resolution of GNI motion | 0.2 | 149.00 |
| 12/03/19 | MM | Review of Dr. Moulick's motion for administrative claim | 0.2 | 149.00 |
| 12/03/19 | MM | Telephone call with J. Hampton re: Moulick administrative claim motion | 0.2 | 149.00 |
| 12/03/19 | MAM | Draft research memorandum re: Pennsylvania mechanic's lien issue | 1.0 | 295.00 |
| 12/03/19 | MAM | Follow-up research re: Pennsylvania mechanic's lien issue | 1.2 | 354.00 |
| 12/03/19 | MAM | Research re: excise tax versus property tax issue | 0.9 | 265.50 |

376719
00006
01/31/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2535965
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/03/19 | ASA | Internal conference re: resolution of GNI administrative claim, timing | 0.1 | 39.50 |
| 12/03/19 | ASA | Draft email to C. Loizides re: GNI administrative claim | 0.1 | 39.50 |
| 12/03/19 | ASA | Review and analysis of letter re: administrative claim from E. Sockol | 0.2 | 79.00 |
| 12/03/19 | ASA | Review of order re: Sockol administrative claim and internal conference re: same | 0.2 | 79.00 |
| 12/03/19 | ASA | Telephone call with C. Loizides re: GNI administrative claim | 0.1 | 39.50 |
| 12/03/19 | ASA | Telephone conference with E. Sockol re: administrative claim | 0.5 | 197.50 |
| 12/03/19 | ASA | Telephone call with C. Loizides and internal conference re: terms of settlement for order | 0.3 | 118.50 |
| 12/03/19 | ASA | Review motion filed by Dr. Moulick for allowance of administrative claim and internal conference re: same | 0.4 | 158.00 |
| 12/03/19 | ASA | Telephone call with E. Sockol and draft internal memo re: same | 0.2 | 79.00 |
| 12/03/19 | ASA | Further telephone call with E. Sockol and review of and respond to multiple emails with client re: same | 0.5 | 197.50 |
| 12/03/19 | ASA | Internal conference re: motion filed by Dr. Moulick and discuss drafting next omnibus rejection motion | 0.3 | 118.50 |
| 12/04/19 | MAM | Draft research memo re: excise tax issue | 1.3 | 383.50 |
| 12/04/19 | ASA | Revise GNI proposed order and draft email to C. Loizides re: same | 0.5 | 197.50 |
| 12/04/19 | ASA | Review of prior communications with E. Sockol and telephone call with E. Sockol re: settlement of administrative claim | 0.2 | 79.00 |
| 12/04/19 | ASA | Telephone call with E. Sockol and draft proposed order granting administrative claim in settled amount | 0.5 | 197.50 |
| 12/04/19 | ASA | Internal conference and emails with client re: form of letter agreement to resolve E. Sockol claim | 0.2 | 79.00 |
| 12/04/19 | ASA | Emails with C. Loizides re: administrative claim | 0.1 | 39.50 |
| 12/04/19 | ASA | Internal conference and emails with client re: agreement and release for E. Sockol | 0.2 | 79.00 |
| 12/05/19 | MBD | Review of St. Christopher's staff administrative motion | 0.2 | 87.00 |
| 12/05/19 | ASA | Review of client emails and draft employee agreement resolving Sockol motion and draft email re: same | 0.6 | 237.00 |
| 12/05/19 | ASA | Review of email from C. Loizides re: GNI administrative claim order and draft internal memo re: same | 0.1 | 39.50 |
| 12/05/19 | ASA | Draft notice of withdrawal of Sockol letter and draft email to client re: release agreement and notice of withdrawal | 0.4 | 158.00 |
| 12/06/19 | ASA | Emails with A. Wilen re: Sockol agreement and draft email to E. Sockol circulating same | 0.3 | 118.50 |

376719
00006
01/31/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2535965
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/06/19 | ASA | Telephone call with E. Sockol re: agreement and draft email to client re: same | 0.2 | 79.00 |
| 12/06/19 | ASA | Telephone call with J. Dinome re: Sockol payment | 0.1 | 39.50 |
| 12/06/19 | ASA | Draft email to E. Sockol re: payment timing, logistics | 0.1 | 39.50 |
| 12/06/19 | ASA | Review of email from E. Sockol re: timing of payment and confidentiality provision | 0.2 | 79.00 |
| 12/06/19 | ASA | Emails with A. Wilen and C. Loizides re: revision to GNI order | 0.2 | 79.00 |
| 12/06/19 | ASA | Review of Sockol agreement and emails with client and E. Sockol re: same | 0.2 | 79.00 |
| 12/06/19 | ASA | Emails with C. Loizides and draft internal memo re: same | 0.2 | 79.00 |
| 12/06/19 | ASA | Review of executed documents from E. Sockol and emails with client team re: same. | 0.2 | 79.00 |
| 12/08/19 | ASA | Review of and respond to internal emails re: GNI comments to revised order | 0.1 | 39.50 |
| 12/08/19 | ASA | Revise GNI order and draft internal memo re: same | 0.2 | 79.00 |
| 12/08/19 | ASA | Review of and respond to emails and draft internal memo re: revisions to GNI order | 0.2 | 79.00 |
| 12/09/19 | ASA | Research and draft memo on employee claim issues | 1.2 | 474.00 |
| 12/09/19 | ASA | Review of prior correspondence re: STC GNI claims and draft internal memo re: same | 0.1 | 39.50 |
| 12/09/19 | ASA | Review of and respond to emails with C. Loizides re: GNI order | 0.2 | 79.00 |
| 12/10/19 | ASA | Revise GNI order and draft internal memo re: same | 0.2 | 79.00 |
| 12/10/19 | ASA | Review of email and exhibits from Cerner and emails with co-counsel re: same | 0.2 | 79.00 |
| 12/11/19 | MBD | Telephone call with counsel to former St. Christopher's staff and physicians re: amounts owed to physicians | 0.2 | 87.00 |
| 12/12/19 | AHI | Email from M. Sacks re: CMS setoff amount | 0.1 | 65.00 |
| 12/13/19 | ASA | Emails with C. Loizides re: GNI claim | 0.1 | 39.50 |
| 12/13/19 | ASA | Review of and respond to emails re: GNI claim | 0.2 | 79.00 |
| 12/16/19 | ASA | Draft email re: revision to GNI order | 0.1 | 39.50 |
| 12/16/19 | ASA | Draft objection to Dr. Moulick administrative claim | 0.7 | 276.50 |
| 12/16/19 | ASA | Draft/revise objection to Dr. Moulick administrative claim and internal conference re: same | 3.2 | 1,264.00 |
| 12/16/19 | ASA | Emails with counsel for Dr. Moulick re: extending response deadlines and corresponding extension for response to rejection motion | 0.2 | 79.00 |
| 12/17/19 | ASA | Telephone call with MidCap counsel re: GNI motion | 0.1 | 39.50 |

376719
00006
01/31/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2535965
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/17/19 | ASA | Telephone call with C. Loizides re: GNI order | 0.1 | 39.50 |
| 12/17/19 | ASA | Telephone call with C. Loizides re: payment status and revisions to order | 0.2 | 79.00 |
| 12/17/19 | ASA | Emails and telephone calls with C. Loizides re: revised order and certification of counsel for GNI claim | 0.3 | 118.50 |
| 12/17/19 | ASA | Review of letter from Dr. Moulick counsel and internal conference re: same | 0.2 | 79.00 |
| 12/18/19 | JCH | Correspondence with A. Wilen re: funding of administrative claims and timing of same | 0.2 | 130.00 |
| 12/18/19 | ASA | Internal conference re: Dr. Moulick letter | 0.1 | 39.50 |
| 12/18/19 | ASA | Review of and revise GNI order and certification of counsel and emails with C. Loizides re: same | 0.3 | 118.50 |
| 12/19/19 | ASA | Review of filed certification of counsel re: GNI administrative claim | 0.1 | 39.50 |
| 12/20/19 | JCH | Correspondence and conference with A. Wilen re: union fund payments and timing of same | 0.2 | 130.00 |
| 12/20/19 | JCH | Correspondence with L. Ramsey re: resident tail comments | 0.3 | 195.00 |
| 12/20/19 | MBD | Correspondence to E. Scherling with wiring instructions for Nightingale | 0.1 | 43.50 |
| 12/20/19 | MBD | Correspondence with A. Wilen and B. Crocitto re: Nightingale payments | 0.2 | 87.00 |
| 12/26/19 | AHI | Email exchange with M. Minuti re: CMS setoff issue | 0.1 | 65.00 |
| 12/30/19 | MM | E-mails with Committee counsel re: replying to Dr. Moulick's motion | 0.2 | 149.00 |
| 12/30/19 | ASA | Draft response to Dr. Moulick administrative claim motion | 1.2 | 474.00 |
| 12/31/19 | MM | Review and comment upon response to Dr. Moulick's motion for administrative claim | 0.8 | 596.00 |
| 12/31/19 | MM | E-mails with A. Wilen re: responding to medical staff's administrative claim motion | 0.2 | 149.00 |
| 12/31/19 | MM | Further e-mails with client team re: responding to Dr. Moulick's motion for administrative claim | 0.2 | 149.00 |
| 12/31/19 | MBD | Analysis of St. Christopher's medical staff motion for administrative claim | 0.3 | 130.50 |
| 12/31/19 | MBD | Analysis of issues related to St. Christopher's medical staff motion for administrative claim, including sample physician agreement | 1.6 | 696.00 |
| 12/31/19 | ASA | Review of and respond to emails re: response to Dr. Moulick motion | 0.2 | 79.00 |
| 12/31/19 | ASA | Review of and respond to emails re: certification of no objections for rejection motions | 0.2 | 79.00 |

376719
00006
01/31/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2535965
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/31/19 | ASA | Review of and respond to emails with counsel for Dr. Moulick re: extension of response deadlines | 0.2 | 79.00 |

TOTAL HOURS    30.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 17.8 | at $395.00 | = | 7,031.00 |
| Melissa A. Martinez | 6.4 | at $295.00 | = | 1,888.00 |
| Robyn E. Warren | 0.4 | at $225.00 | = | 90.00 |
| Adam H. Isenberg | 0.4 | at $650.00 | = | 260.00 |
| Jeffrey C. Hampton | 0.7 | at $650.00 | = | 455.00 |
| Mark Minuti | 2.4 | at $745.00 | = | 1,788.00 |
| Monique B. DiSabatino | 2.7 | at $435.00 | = | 1,174.50 |

CURRENT FEES    12,686.50

Less 10% Discount    -1,268.65
TOTAL FEES DUE    11,417.85

**TOTAL AMOUNT OF THIS  INVOICE**    11,417.85

36562120.1 02/26/2020



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2535966 |
| 222 N. Sepulveda Blvd. | Invoice Date 01/31/20 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/03/19 | AHI | Email from B. Hackman re: request for residents' committee | 0.1 | 65.00 |
| 12/05/19 | MM | E-mail to J. Hampton re: letter requesting formation of resident's committee | 0.1 | 74.50 |
| 12/06/19 | MM | Telephone call with Committee counsel re: request for resident's committee and other issues | 0.6 | 447.00 |
| 12/06/19 | JCH | Conference with committee counsel re: various case issues | 0.7 | 455.00 |
| 12/08/19 | JCH | Review and analyze request to appoint separate committee and review and revise response to same | 0.3 | 195.00 |
| 12/09/19 | AHI | Review of letter requesting formation of residents' committee | 0.3 | 195.00 |
| 12/10/19 | AHI | Review of draft response to request for residents' committee | 1.0 | 650.00 |
| 12/10/19 | MM | E-mails with J. Hampton re: appointment of resident's committee | 0.2 | 149.00 |
| 12/10/19 | MM | Further e-mails with J. Hampton and A. Sherman re: response to request for resident's committee | 0.2 | 149.00 |
| 12/10/19 | MM | Review, revise and circulate response to request for resident's committee | 0.2 | 149.00 |
| 12/10/19 | MM | Further revisions to response to request for resident's committee | 0.3 | 223.50 |
| 12/10/19 | MM | E-mail to Committee re: response to request for resident's committee | 0.2 | 149.00 |
| 12/10/19 | MM | Finalize and send response to request for resident's committee | 0.3 | 223.50 |
| 12/10/19 | JCH | Review of and revise updated draft response to request to appoint resident committee | 0.2 | 130.00 |
| 12/20/19 | JCH | Telephone calls to/from committee counsel re: various case issues | 0.3 | 195.00 |

TOTAL HOURS    5.0

376719
00007
01/31/20

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2535966
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Adam H. Isenberg | 1.4 | at $650.00 | = | 910.00 |
| Jeffrey C. Hampton | 1.5 | at $650.00 | = | 975.00 |
| Mark Minuti | 2.1 | at $745.00 | = | 1,564.50 |

CURRENT FEES                                                           3,449.50

Less 10% Discount                                                       -344.95
TOTAL FEES DUE                                                         3,104.55

**TOTAL AMOUNT OF THIS  INVOICE**                                      3,104.55

36562107.1 02/26/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2535967 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 01/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/19 | MBD | Correspondence with D. Oglesby re: Premier invoices | 0.1 | 43.50 |
| 12/02/19 | MBD | Analysis of issues re: Premier invoices | 0.3 | 130.50 |
| 12/02/19 | MBD | Correspondence to counsel to Premier re: timing of payment of outstanding invoices | 0.1 | 43.50 |
| 12/05/19 | MBD | Correspondence to D. Oglesby re: Taylor Corp. inventory inquiry | 0.1 | 43.50 |
| 12/09/19 | MBD | Telephone call with counsel to Premier re: status of closing | 0.1 | 43.50 |
| 12/12/19 | MBD | Analysis of issues re: Sterilmed equipment inquiry | 0.2 | 87.00 |
| 12/12/19 | MBD | Correspondence with Nightingale re: status of closing | 0.1 | 43.50 |
| 12/12/19 | MBD | Correspondence with creditor re: status of closing | 0.1 | 43.50 |
| 12/16/19 | MBD | Telephone call with counsel to GE ITS re: rejection of equipment leases | 0.1 | 43.50 |
| 12/16/19 | MBD | Correspondence with S. Voit re: GE ITS contracts | 0.3 | 130.50 |
| 12/18/19 | MBD | Analysis of issues re: Stein tail insurance inquiry | 0.1 | 43.50 |
| 12/19/19 | MBD | Correspondence to A. Wilen and B. Crocitto re: Hayes Locum payment inquiry | 0.1 | 43.50 |
| 12/19/19 | MBD | Correspondence with A. Wilen and B. Crocitto re: outstanding Premier invoices | 0.1 | 43.50 |
| 12/21/19 | MBD | Correspondence to D. Leigh re: status of MED One agreements | 0.1 | 43.50 |
| 12/23/19 | MBD | Telephone call with counsel to Roche Diagnostics re: equipment sales | 0.2 | 87.00 |
| 12/23/19 | MBD | Correspondence with counsel to Roche Diagnostics re: equipment sales | 0.2 | 87.00 |
| 12/23/19 | MBD | Analysis of issues re: Roche Diagnostics equipment | 0.5 | 217.50 |
| 12/23/19 | MBD | Correspondence to S. Voit re: Roche Diagnostics issues | 0.1 | 43.50 |

376719
00008
01/31/20

Philadelphia Academic Health System, LLC, et. al
Creditor Inquiries

Invoice Number  2535967
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/27/19 | MBD | Correspondence with A. Wilen and J. Hampton re: status of payment of Premier invoices | 0.3 | 130.50 |
| 12/27/19 | MBD | Analysis of issues re: amounts owed to LEAF | 0.1 | 43.50 |
| 12/27/19 | MBD | Correspondence with B. Crocitto re: amounts owed to Applied Medical | 0.2 | 87.00 |
| 12/27/19 | MBD | Correspondence with A. Wilen and B. Crocitto re: Premier invoices | 0.5 | 217.50 |
| 12/27/19 | MBD | Analysis of issues re: P. Stein inquiry regarding insurance | 0.6 | 261.00 |
| 12/30/19 | MBD | Correspondence with A. Wilen re: outstanding amounts owed to Premier | 0.2 | 87.00 |
| 12/30/19 | MBD | Telephone call with M. Martin re: status of payment of Premier invoices | 0.1 | 43.50 |
| 12/30/19 | MBD | Correspondence to A. Wilen and B. Crocitto re: Taylor Corp. inventory | 0.2 | 87.00 |

TOTAL HOURS    5.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Monique B. DiSabatino | 5.1 at | $435.00 = | 2,218.50 |

CURRENT FEES          2,218.50

Less 10% Discount          -221.85
TOTAL FEES DUE          1,996.65

**TOTAL AMOUNT OF THIS  INVOICE**          1,996.65



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2536049 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/04/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/19 | MBD | Correspondence with counsel to Training Fund re: resolution of administrative claim | 0.2 | 87.00 |
| 11/01/19 | PAK | Review 401(k) plan for possible additional notice items and also HR issues such as plan asset safety apart from employer financial situation | 0.8 | 436.00 |
| 11/01/19 | PAK | Draft revisions to 401(k) participant notice | 0.4 | 218.00 |
| 11/04/19 | MBD | Correspondence with Training and Upgrading Fund re: pending motion | 0.1 | 43.50 |
| 11/04/19 | MBD | Draft limited objection to Training and Upgrading Fund's motion | 0.6 | 261.00 |
| 11/04/19 | MBD | Analysis of issues re: amounts owed to Local 1199 | 0.6 | 261.00 |
| 11/04/19 | PAK | Analysis of and draft response regarding possible nonqualified deferred compensation communications explaining nature of nonqualified deferred compensation tax rules | 1.8 | 981.00 |
| 11/04/19 | PAK | Participant in working group call for status of 401(k) termination | 0.2 | 109.00 |
| 11/05/19 | AHI | Conference call with A. Wilen re: Dr. Moulick issues - tail insurance | 0.4 | 260.00 |
| 11/05/19 | MBD | Correspondence with A. Kelser re: July Local 1199C Fund payment issues | 0.4 | 174.00 |
| 11/07/19 | MBD | Correspondence to counsel to Training and Upgrading Fund re: pending motion | 0.2 | 87.00 |
| 11/07/19 | MBD | Correspondence to counsel to GEHFS re: location of equipment | 0.1 | 43.50 |
| 11/07/19 | MBD | Telephone call with counsel to Training and Upgrading Fund re: resolution / continuance of motion | 0.2 | 87.00 |
| 11/07/19 | MBD | Telephone call with counsel to 1199C Benefit Fund re: August payments | 0.2 | 87.00 |
| 11/08/19 | MBD | Review of correspondence from Training Fund re: outstanding contribution | 0.2 | 87.00 |

376719
00009
02/04/20

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2536049
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/19 | MBD | Correspondence to A. Wilen and J. Hampton re: update on Local 1199C Benefit Fund | 0.1 | 43.50 |
| 11/08/19 | MBD | Correspondence to A. Wilen re: 1199 Legal Fund request for payment | 0.2 | 87.00 |
| 11/08/19 | MBD | Draft correspondence to 1199 Legal Fund re: request for contributions and reports | 0.3 | 130.50 |
| 11/08/19 | MBD | Research re: stipulations for administrative claim | 0.2 | 87.00 |
| 11/08/19 | PAK | Prepare for and participate in working group conference call with client regarding termination of 401(k) plan | 0.8 | 436.00 |
| 11/08/19 | PAK | Prepare documents and transmit basic plan and adoption agreement for nonqualified deferred compensation plan | 0.6 | 327.00 |
| 11/11/19 | MBD | Correspondence with A. Wilen re: amounts due to Legal Services Plan | 0.2 | 87.00 |
| 11/11/19 | PAK | Research and analysis regarding 401(k) position on hardship amendments timing and applicable provisions | 0.8 | 436.00 |
| 11/12/19 | PAK | Review correspondence and inquiry regarding participant request as to nonqualified deferred compensation plan | 0.2 | 109.00 |
| 11/13/19 | MM | E-mails with A. Wilen and J. Dinome re: E. Sockol's performance bonus claim | 0.2 | 149.00 |
| 11/13/19 | MBD | Correspondence with B. Crocitto re: payment to Legal Fund | 0.2 | 87.00 |
| 11/13/19 | MBD | Correspondence with counsel to 1199C Legal Fund re: payment for September | 0.2 | 87.00 |
| 11/14/19 | ASA | Review of emails from client re: KEIP payments, review of KEIP and draft internal memo re: same | 0.4 | 158.00 |
| 11/14/19 | ASA | Review of KEIP exhibit and draft internal memo re: status of HUH participants | 0.2 | 79.00 |
| 11/15/19 | MBD | Analysis of correspondence from A. Kelser re: information needed in connection with action against bond | 0.3 | 130.50 |
| 11/18/19 | MBD | Correspondence to counsel to Training Fund re: August payment | 0.2 | 87.00 |
| 11/18/19 | MBD | Telephone call with S. Murray re: Training and Upgrading payment | 0.1 | 43.50 |
| 11/18/19 | MBD | Draft certification of counsel for Training Fund motion | 0.3 | 130.50 |
| 11/18/19 | MBD | Draft stipulation re: 1199C Benefit Fund | 2.9 | 1,261.50 |
| 11/19/19 | MBD | Correspondence with J. Dinome re: detail requested by pension fund for bond claim | 0.2 | 87.00 |
| 11/19/19 | MBD | Correspondence with A. Keiser re: information needed for 1199C bond claim | 0.1 | 43.50 |
| 11/19/19 | MBD | Correspondence to M. Alfieri re: September contribution / payments | 0.2 | 87.00 |
| 11/19/19 | MBD | Revisions to 1199C stipulation per J. Hampton comments | 0.3 | 130.50 |

376719
00009
02/04/20

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2536049
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/19 | PAK | Analysis regarding termination date and permissible last contribution under 401k plan | 1.4 | 763.00 |
| 11/20/19 | AHI | Analysis of strategic issues re: Dr. Moulick | 0.2 | 130.00 |
| 11/20/19 | PAK | Review correspondence and draft comments regarding termination of welfare benefit plans letters to providers | 1.5 | 817.50 |
| 11/20/19 | PAK | Research notice requirements and timing under ACA for modification of benefits and under COBRA for early termination of COBRA period | 1.3 | 708.50 |
| 11/20/19 | PAK | Review correspondence and telephone conference with P. Helyman regarding 401(k) plan termination matters | 0.2 | 109.00 |
| 11/21/19 | MBD | Correspondence with A. Kelser re: claim issues | 0.1 | 43.50 |
| 11/21/19 | MBD | Correspondence with A. Wilen re: 1199C stipulation | 0.2 | 87.00 |
| 11/21/19 | ASA | Telephone conference re: physician employment agreement review, review of same and draft preliminary memo re: same | 0.6 | 237.00 |
| 11/22/19 | MBD | Telephone call with counsel to 1199C Benefit Funds re: pre-petition payments | 0.1 | 43.50 |
| 11/22/19 | MBD | Correspondence to A. Kelser with 1199C administrative stipulation | 0.1 | 43.50 |
| 11/22/19 | MBD | Correspondence to counsel to Training Fund re: July payment | 0.1 | 43.50 |
| 11/22/19 | PAK | Review correspondence and inquiry, analysis and respond regarding letters to union notifying of expected sale and termination of employee benefit plans, confirm intended termination dates | 1.1 | 599.50 |
| 11/22/19 | PAK | Review correspondence and inquiry regarding revised notification letters to employee benefit providers and analysis and draft notes regarding mid-month termination of health insurance for transferring employees and possible ACA SBC and COBRA issues | 1.9 | 1,035.50 |
| 11/22/19 | PAK | Research, analysis and respond regarding 2018 Form 5500 and audit deficiency issue | 3.1 | 1,689.50 |
| 11/22/19 | PAK | Draft response regarding Form 5500 information request | 0.5 | 272.50 |
| 11/22/19 | ASA | Review of emails from former employee re: performance bonus and review of applicable documents re: same | 0.2 | 79.00 |
| 11/25/19 | PAK | Research, analysis and draft response including early COBRA termination notice requirements and advice regarding specific provider brochure | 2.1 | 1,144.50 |
| 11/25/19 | PAK | Review correspondence and inquiries and file materials regarding termination of 401(k) and loan rollovers | 1.7 | 926.50 |
| 11/26/19 | MBD | Correspondence with A. Kelser re: 1199C stipulation | 0.2 | 87.00 |
| 11/26/19 | PAK | Review correspondence and inquiries and respond including notice revisions and COBRA | 0.9 | 490.50 |

376719
00009
02/04/20

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2536049
Page 4

| 11/26/19 | ASA | Legal research and drafting memo re treatment of postpetition severance claims | 1.6 | 632.00 |
|----------|-----|--------------------------------------------------------------------------------|-----|--------|

TOTAL HOURS   34.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|------------|-------|------|---|---|-------|
| Aaron S. Applebaum | 3.0 | at | $395.00 | = | 1,185.00 |
| Paul A. Kasicky | 21.3 | at | $545.00 | = | 11,608.50 |
| Adam H. Isenberg | 0.6 | at | $650.00 | = | 390.00 |
| Mark Minuti | 0.2 | at | $745.00 | = | 149.00 |
| Monique B. DiSabatino | 9.6 | at | $435.00 | = | 4,176.00 |

CURRENT FEES   17,508.50

Less 10% Discount   -1,750.85
TOTAL FEES DUE   15,757.65

**TOTAL AMOUNT OF THIS  INVOICE**   15,757.65

36562598.1 02/26/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2536051 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/04/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/19 | MBD | Correspondence with counsel to 1199C Training Fund re: July payment | 0.2 | 87.00 |
| 12/02/19 | MBD | Correspondence to A. Wilen and J. Dinome re: September contribution calculations | 0.1 | 43.50 |
| 12/03/19 | MM | Review of letter from Edward Sockol | 0.2 | 149.00 |
| 12/03/19 | MM | Review and circulate Court order on Sockol letter | 0.2 | 149.00 |
| 12/03/19 | MM | E-mail with A. Wilen and J. Hampton re: Sockol claim | 0.1 | 74.50 |
| 12/05/19 | PAK | Telephone conference with client team re 401(k) and welfare benefits notices to participants | 0.9 | 490.50 |
| 12/05/19 | ASA | Review of motion by STC physicians re: performance bonuses | 0.2 | 79.00 |
| 12/05/19 | ASA | Research and draft memo on treatment of employee claims, arguments set forth in Moulick motion | 1.5 | 592.50 |
| 12/05/19 | ASA | Correspondence with J. Dinome re: further terminations and severance issues and draft internal memo re: same | 0.3 | 118.50 |
| 12/06/19 | PAK | Review revised participant notices for 401(k) termination and emails from providers regarding status of notices | 0.8 | 436.00 |
| 12/09/19 | PAK | Review correspondence, inquiry and NQDCP document re analysis regarding termination and considerations for possible plan termination resolution | 1.3 | 708.50 |
| 12/10/19 | ASA | Review of and revise KEIP release agreements | 0.2 | 79.00 |
| 12/10/19 | ASA | Internal conference re: KEIP release agreements and draft email to client re: same | 0.2 | 79.00 |
| 12/10/19 | ASA | Emails with J. Dinome re: termination of employees and severance | 0.1 | 39.50 |
| 12/10/19 | ASA | Review of and respond to emails with client re: requests for terminations | 0.2 | 79.00 |
| 12/10/19 | ASA | Review of and revise memo on postpetition severance obligations | 0.6 | 237.00 |

376719
00009
02/04/20

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2536051
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/19 | ASA | Review of and respond to emails re: severance for former employees and review of prior employee wage motion/order | 0.3 | 118.50 |
| 12/11/19 | MM | E-mails with J. McMahon re: call to discuss performance bonuses | 0.2 | 149.00 |
| 12/11/19 | PAK | Review correspondence and inquiry re COBRA issues | 0.4 | 218.00 |
| 12/11/19 | PAK | Research and analysis regarding COBRA issues including participant notices, provider issues and buyer and seller obligation alternatives, risk assessment | 2.3 | 1,253.50 |
| 12/11/19 | ASA | Correspondence re: status of resident employment agreements and review of prior correspondence and pleadings re: same | 0.3 | 118.50 |
| 12/12/19 | ASA | Telephone conference with A. Wilen and co-counsel re: motions to compel re: tail insurance and next steps | 0.3 | 118.50 |
| 12/12/19 | ASA | Review of motions to compel filed by ad hoc committee and PA Department of Health and form o resident employment agreement | 0.7 | 276.50 |
| 12/12/19 | ASA | Legal research for response to motions to compel | 2.2 | 869.00 |
| 12/12/19 | ASA | Research for response to motions to compel | 1.0 | 395.00 |
| 12/12/19 | ASA | Review of and respond to emails with client re: employee termination issues | 0.1 | 39.50 |
| 12/12/19 | ASA | Review of email with document requests from counsel for ad hoc committee | 0.1 | 39.50 |
| 12/13/19 | ASA | Review of order scheduling expedited hearing on ad hoc committee motion | 0.1 | 39.50 |
| 12/13/19 | ASA | Review and analysis of resident employment contracts from client | 1.5 | 592.50 |
| 12/13/19 | ASA | Emails with co-counsel re: response to ad hoc committee document requests | 0.2 | 79.00 |
| 12/13/19 | ASA | Emails and telephone calls re: current year resident contracts for HUH | 0.7 | 276.50 |
| 12/13/19 | ASA | Draft separation agreement for terminated employee and emails with client re: same | 0.6 | 237.00 |
| 12/14/19 | ASA | Review of and respond to multiple client emails and telephone calls re: 2019/2020 resident employment contracts | 0.7 | 276.50 |
| 12/14/19 | ASA | Telephone calls, emails and research for drafting response to ad hoc motion | 1.5 | 592.50 |
| 12/14/19 | ASA | Review of staff manuals re: insurance and draft motion re: same | 1.2 | 474.00 |
| 12/14/19 | ASA | Legal research and draft memo on legal argument for response to ad hoc motion | 3.6 | 1,422.00 |
| 12/14/19 | ASA | Draft response to ad hoc motion and PA Department of Health motion | 1.9 | 750.50 |
| 12/14/19 | ASA | Review of and respond to further emails re: responses to motions to compel and resident contracts | 0.3 | 118.50 |

376719
00009
02/04/20

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2536051
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/15/19 | ASA | Draft response to motions to compel re: tail insurance | 3.3 | 1,303.50 |
| 12/15/19 | ASA | Discuss testimony for motions to compel re: tail insurance and draft response | 0.2 | 79.00 |
| 12/15/19 | ASA | Draft/revise proffer to A. Wilen for tail coverage hearing | 0.4 | 158.00 |
| 12/15/19 | ASA | Review of correspondence with client re: staff manuals and prior correspondence with Tower re: resident lists | 0.2 | 79.00 |
| 12/15/19 | ASA | Discuss response to motions to compel | 0.3 | 118.50 |
| 12/15/19 | ASA | Review of comments and suggested edits to objection to motions to compel | 0.6 | 237.00 |
| 12/15/19 | ASA | Review of and revise objection to motions to compel | 4.2 | 1,659.00 |
| 12/15/19 | ASA | Telephone call with M. Alfieri re: HUH resident employment contracts | 0.2 | 79.00 |
| 12/16/19 | PAK | Review 401(k) audit management letter, 401(k) financials and correspondence regarding late remittal of employee contributions and loan payments and confirm DOL's VFCP correction program still viable | 2.4 | 1,308.00 |
| 12/16/19 | ASA | Review of and respond to emails re: response to motions to compel | 0.1 | 39.50 |
| 12/16/19 | ASA | Review of order to show cause re: insurance and internal conference re: same | 0.2 | 79.00 |
| 12/16/19 | ASA | Revise and draft objection to omnibus motions to compel re: tail insurance, meetings and telephone calls with client and co-counsel re: same | 2.5 | 987.50 |
| 12/16/19 | ASA | Review of and respond to emails re: response to motions to compel re: tail insurance and preparation for hearing re: same | 0.2 | 79.00 |
| 12/17/19 | PAK | Review correspondence and examine correction and excise issues related to additional facts for late contributions to 401(k) plan | 1.3 | 708.50 |
| 12/17/19 | ASA | Review of and revise objection to tail insurance motions and meetings with client and co-counsel re: same | 2.8 | 1,106.00 |
| 12/17/19 | ASA | Meetings with client and co-counsel re: tail insurance dispute and resolution of same | 0.7 | 276.50 |
| 12/18/19 | PAK | Draft correspondence to client regarding nonqualified deferred compensation plan status and service provider's concern regarding a termination of the plan | 0.5 | 272.50 |
| 12/18/19 | PAK | Review correspondence, research, analysis regarding delinquent participant contributions and remittal of participant loan payments including update of DOL's voluntary fiduciary correction program and Prohibited Transaction Exemption 2002-51 scope and amendment regarding relief from IRC excise tax, Form 5330 filing and notice to interested parties (participants) | 3.1 | 1,689.50 |
| 12/20/19 | MBD | Correspondence to A. Wilen re: status of 1199C Fund issues | 0.3 | 130.50 |

376719
00009
02/04/20

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2536051
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/20/19 | PAK | Analysis regarding delinquency reports and status of claim for earnings on delinquent contributions in bankruptcy | 1.4 | 763.00 |
| 12/20/19 | PAK | Review correspondence and spreadsheets regarding delinquent participant contributions and loan payment remittances | 0.9 | 490.50 |
| 12/20/19 | PAK | Telephone conference with J. Dinome re 401k issues | 0.5 | 272.50 |
| 12/20/19 | PAK | Research possible joint and several liability of controlled group members for delinquent and unpaid participant contributions to 401(k) | 0.5 | 272.50 |
| 12/20/19 | ASA | Review of emails with client re: resident list for tail coverage letter | 0.1 | 39.50 |
| 12/20/19 | ASA | Internal conference re: service of tail coverage letter, review of and revise same | 0.2 | 79.00 |
| 12/20/19 | ASA | Review of and respond to emails re: service of tail insurance letters | 0.3 | 118.50 |
| 12/20/19 | ASA | Review of revised tail insurance letter, service list and telephone call with L. Ramsey re: same | 0.3 | 118.50 |
| 12/20/19 | ASA | Draft emails to Omni re: service of tail insurance letter | 0.2 | 79.00 |
| 12/20/19 | ASA | Review of email from L. Ramsey re: tail insurance letter to residents and draft internal memo re: same | 0.2 | 79.00 |
| 12/20/19 | ASA | Emails with Omni re: service of tail insurance letter to residents | 0.1 | 39.50 |
| 12/23/19 | PAK | Research update on DOL's current position regarding collection of delinquent employee contributions and co-fiduciary implications if directed trustee | 2.1 | 1,144.50 |
| 12/23/19 | PAK | Confirm pre-petition bankruptcy and implications of delinquent contributions and claims | 0.6 | 327.00 |
| 12/23/19 | PAK | Draft revision for management representation letter for delinquent 2018 Form 5500 for the 401(k) plan | 0.8 | 436.00 |
| 12/23/19 | ASA | Review of emails from L. Ramsey re: additional service of letter to residents re: tail coverage and draft follow-up re: same | 0.2 | 79.00 |
| 12/23/19 | ASA | Review of additional email list from client re: resident tail coverage and draft email to Omni re: service | 0.3 | 118.50 |
| 12/26/19 | MM | Review of e-mail from Chambers and Dr. Boyer's letter regarding KEIP compensation | 0.2 | 149.00 |
| 12/26/19 | MBD | Review of correspondence from Dr. Boyer re: KEIP issues | 0.2 | 87.00 |
| 12/27/19 | MM | Review of motion for productivity bonuses | 0.2 | 149.00 |
| 12/27/19 | MM | E-mail to J. Hampton re: motion for productivity bonuses | 0.1 | 74.50 |
| 12/27/19 | ASA | Review of and respond to emails re: tail insurance letter and service of same | 0.3 | 118.50 |
| 12/30/19 | PAK | Review and analysis of auditor management letter and issues raised in same | 2.5 | 1,362.50 |

376719
00009
02/04/20

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2536051
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/30/19 | PAK | Review stable value fund for possible settlement value reduction upon termination | 0.6 | 327.00 |
| 12/30/19 | ASA | Review and analysis of emails from client re: tail insurance information | 0.3 | 118.50 |
| 12/30/19 | ASA | Review of and revise objection to motions to compel re: tail insurance | 0.5 | 197.50 |
| 12/30/19 | ASA | Conference re: tail coverage status | 0.2 | 79.00 |
| 12/30/19 | ASA | Review of St. Chris medical staff notice and motion re: performance bonuses | 0.2 | 79.00 |
| 12/30/19 | ASA | Research and draft internal memo on 1112 insurance provisions | 1.2 | 474.00 |
| 12/31/19 | MM | E-mails with A. Wilen re: Dr. Boyer's letter to Court regarding KEIP | 0.2 | 149.00 |
| 12/31/19 | ASA | Review of and revise response to motions to compel and order to show cause | 0.9 | 355.50 |
| 12/31/19 | ASA | Telephone conference re: omnibus response re: tail coverage | 0.4 | 158.00 |
| 12/31/19 | ASA | Revise and draft response to motions to compel re: tail coverage and order to show cause | 1.2 | 474.00 |

TOTAL HOURS 68.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|------|-------|
| Aaron S. Applebaum | 43.6 | at $395.00 | = | 17,222.00 |
| Paul A. Kasicky | 22.9 | at $545.00 | = | 12,480.50 |
| Mark Minuti | 1.4 | at $745.00 | = | 1,043.00 |
| Monique B. DiSabatino | 0.8 | at $435.00 | = | 348.00 |

CURRENT FEES 31,093.50

Less 10% Discount -3,109.35
TOTAL FEES DUE 27,984.15

**TOTAL AMOUNT OF THIS  INVOICE** 27,984.15

36562626.1 02/26/2020



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | | |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2535969 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 01/31/20 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/19 | MM | E-mails with J. Hampton and A. Wilen re: possible TSA / Legido removal from assumption list | 0.2 | 149.00 |
| 12/02/19 | AHI | Draft summary of HSRE stipulation | 1.6 | 1,040.00 |
| 12/02/19 | AHI | Telephone from A. Wilen re: HSRE -- up-front payment | 0.1 | 65.00 |
| 12/02/19 | AHI | Email to A. Wilen re: HSRE stipulation -- summary | 0.2 | 130.00 |
| 12/02/19 | AHI | Email exchange with S. Brown re: insurance issue | 0.1 | 65.00 |
| 12/02/19 | MM | Review of cure claim issues for Front Street properties | 0.5 | 372.50 |
| 12/02/19 | MM | E-mails with M. Martinez re: mechanic's lien prepetition research | 0.2 | 149.00 |
| 12/02/19 | MM | Telephone call with J. Hampton re: Front Street cure claim | 0.2 | 149.00 |
| 12/02/19 | MM | Telephone call with M. Martinez re: research on property liens for cure disputes | 0.2 | 149.00 |
| 12/02/19 | MM | E-mail with R. Lapowsky re: proposed assumption/assignment order | 0.2 | 149.00 |
| 12/02/19 | MM | Review of Broad Street's objection to 365(d)(4) extension | 0.2 | 149.00 |
| 12/02/19 | MM | Review of Broad Street lease | 0.4 | 298.00 |
| 12/02/19 | MM | Telephone call with J. Hampton re: Broad Street lease | 0.2 | 149.00 |
| 12/02/19 | MM | E-mail to M. DiSabatino re: Broad Street lease | 0.2 | 149.00 |
| 12/02/19 | JCH | Review and analyze Broad Street LLC response to (d)(4) motion and analysis of response to same | 0.4 | 260.00 |
| 12/02/19 | REW | Review of and revise certification of no objection for fourth assumption and assignment motion and proposed order | 0.2 | 45.00 |
| 12/02/19 | REW | .pdf and electronic docketing of certification of no objection for fourth assumption and assignment motion | 0.2 | 45.00 |
| 12/02/19 | REW | Prepare final order on fourth assumption and assignment motion and upload to the Court | 0.1 | 22.50 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/19 | MBD | Analysis of issues re: SCI contracts | 0.3 | 130.50 |
| 12/02/19 | MBD | Draft certification of no objection for fourth omnibus assumption motion | 0.3 | 130.50 |
| 12/02/19 | MBD | Telephone call with counsel to Nightingale re: resolution of motion to compel | 0.3 | 130.50 |
| 12/02/19 | MBD | Analysis of correspondence from Debtors re: lease assumption issues | 1.3 | 565.50 |
| 12/02/19 | MBD | Address issues re: centering contracts | 0.2 | 87.00 |
| 12/02/19 | MBD | Correspondence to R. Lapowsky and K. Raliegh re: CHI contracts | 0.2 | 87.00 |
| 12/02/19 | MBD | Draft schedule for fifth omnibus assumption motion | 0.6 | 261.00 |
| 12/02/19 | MBD | Correspondence to K. Raliegh re: Jefferson affiliation agreement | 0.1 | 43.50 |
| 12/02/19 | MBD | Review of correspondence from A. Perno re: lease assumption and extension issues | 0.1 | 43.50 |
| 12/02/19 | MBD | Review of Broad Street Healthcare objection to 365(d)(4) motion | 0.3 | 130.50 |
| 12/02/19 | MAM | Draft email to M. DiSabatino re: Premier cure amount inquiry | 0.5 | 147.50 |
| 12/02/19 | MAM | Draft email to Buyer re: Quest agreement | 0.2 | 59.00 |
| 12/02/19 | MAM | Prepare summary chart for client of post-petition invoices from Premier | 0.5 | 147.50 |
| 12/02/19 | MAM | Review and analyze docket re: status of SCI Solutions' agreement in connection with St. Chris sale | 0.3 | 88.50 |
| 12/02/19 | MAM | Draft reply email to The Advisory Board re: status of post-petition payment | 0.2 | 59.00 |
| 12/02/19 | MAM | Draft email to client re: status of payment to Einstein Practice Plan | 0.1 | 29.50 |
| 12/02/19 | MAM | Draft reply email to Buyer's counsel re: inquiry as to omnibus rejection motions | 0.4 | 118.00 |
| 12/02/19 | MAM | Review email correspondence with client re: preparation of 5th omnibus motion for authority to assume | 0.2 | 59.00 |
| 12/02/19 | MAM | Review and analyze Debtors' schedules and statements of financial affairs re: treatment of SCI Solutions | 0.7 | 206.50 |
| 12/02/19 | MAM | Email correspondence with client re: status of SCI Solutions' contract | 0.2 | 59.00 |
| 12/02/19 | MAM | Review email from Buyer re: status of SCI Solutions' contract | 0.1 | 29.50 |
| 12/02/19 | MAM | Review and analyze SCI Solutions' contracts | 0.4 | 118.00 |
| 12/02/19 | MAM | Review affidavits of service for St. Chris sale pleadings in connection with SCI Solutions inquiry | 0.2 | 59.00 |
| 12/02/19 | MAM | Draft email to Buyer re: service of sale pleadings to SCI Solutions | 0.3 | 88.50 |
| 12/03/19 | AHI | Review of limited objection to 365(d)(4) motion | 0.3 | 195.00 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/03/19 | AHI | Email to J. Waxman re: contract assumption question | 0.1 | 65.00 |
| 12/03/19 | AHI | Email from B. Crocitto re: Erie A lease - PECO | 0.2 | 130.00 |
| 12/03/19 | AHI | Email to B. Crocitto re: parking lot | 0.1 | 65.00 |
| 12/03/19 | MM | Conference with M. DiSabatino re: 365(d)(3) and (4) issues | 0.3 | 223.50 |
| 12/03/19 | MM | Review of e-mail and order resolving Nightingale claim | 0.2 | 149.00 |
| 12/03/19 | MM | Review of Pennsylvania mechanic's lien materials | 0.2 | 149.00 |
| 12/03/19 | MM | Telephone call with M. Martinez re: Pennsylvania mechanic's lien materials | 0.2 | 149.00 |
| 12/03/19 | JCH | Develop case strategy re: HUH lease rejection and claims | 0.6 | 390.00 |
| 12/03/19 | JCH | Review and analyze revised settlement proposal to resolve landlord claim | 0.1 | 65.00 |
| 12/03/19 | JCH | Correspondence with Tenet counsel re: hearing and STC sale closing status | 0.2 | 130.00 |
| 12/03/19 | JCH | Review and analyze correspondence from counsel to PAHH re: comments and settlement approval order | 0.2 | 130.00 |
| 12/03/19 | JCH | Review and analyze memorandum re: analysis of obligations under real property leases and priority of same | 0.3 | 195.00 |
| 12/03/19 | MBD | Research issues re: obligations arising under Broad Street lease and prepare overview of same | 7.1 | 3,088.50 |
| 12/03/19 | MBD | Analysis of status of Herman Goldner agreement | 0.1 | 43.50 |
| 12/03/19 | MBD | Correspondence to S. Voit re: overview of remaining contract issues | 0.4 | 174.00 |
| 12/03/19 | MBD | Revisions to order granting Nightingale motion to compel | 0.3 | 130.50 |
| 12/03/19 | MBD | Correspondence to A. Wilen re: Nightingale payment terms | 0.2 | 87.00 |
| 12/03/19 | MBD | Draft correspondence to G. Santamour re: resolution of Nightingale claim | 0.2 | 87.00 |
| 12/03/19 | MBD | Analysis of issues re: SCI Solutions agreements | 0.4 | 174.00 |
| 12/03/19 | MBD | Analysis of issues re: Keystone agreements | 0.2 | 87.00 |
| 12/03/19 | MBD | Correspondence with K. Raliegh and S. Voit re: CHI agreements | 0.4 | 174.00 |
| 12/03/19 | MBD | Draft fifth omnibus assumption motion | 0.5 | 217.50 |
| 12/03/19 | MBD | Correspondence to S. Voit re: fifth omnibus assumption motion | 0.2 | 87.00 |
| 12/03/19 | MAM | Draft reply email to client re: inquiry as to cure dispute with Amerihealth Caritas/Keystone Family | 0.4 | 118.00 |
| 12/03/19 | MAM | Call with client re: status of SCI Solutions' contracts | 0.2 | 59.00 |
| 12/03/19 | MAM | Email correspondence with client re: contractual arrangement with SCI Solutions | 0.3 | 88.50 |

376719         Philadelphia Academic Health System, LLC, et. al      Invoice Number  2535969
00010          Executory Contracts and Unexpired Leases           Page 4
01/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/03/19 | MAM | Draft email to Buyer re: treatment of SCI Solutions' contract | 0.3 | 88.50 |
| 12/03/19 | MAM | Email correspondence with Electronic Security Solutions re: post-petition payments | 0.4 | 118.00 |
| 12/03/19 | MAM | Email correspondence with Buyer re: additional contract request | 0.1 | 29.50 |
| 12/04/19 | AHI | Email to S. Brown re: insurance question | 0.3 | 195.00 |
| 12/04/19 | AHI | Analysis of issues re: HSRE lease rejection - Erie Street garage | 0.3 | 195.00 |
| 12/04/19 | AHI | Email to S. Brown re: HSRE lease rejection - Eric Street garage | 0.1 | 65.00 |
| 12/04/19 | MM | Review of Front Street markup of assumption/assignment order | 0.2 | 149.00 |
| 12/04/19 | MM | E-mails with Tower/Drexel re: Front Street's comments to assumption/assignment order | 0.2 | 149.00 |
| 12/04/19 | MM | E-mails with M. DiSabatino re: 365(d)(4) objection | 0.2 | 149.00 |
| 12/04/19 | JCH | Correspondence with counsel to MidCap re: proposed treatment of landlord claim | 0.2 | 130.00 |
| 12/04/19 | MBD | Revisions to Nightingale objection in preparation for filing | 0.7 | 304.50 |
| 12/04/19 | MBD | Correspondence with A. Wilen re: Nightingale issues | 0.2 | 87.00 |
| 12/04/19 | MBD | Correspondence with S. Voit re: Moonlighting agreement | 0.2 | 87.00 |
| 12/04/19 | MBD | Correspondence to K. Raliegh re: Moonlighting agreement | 0.1 | 43.50 |
| 12/04/19 | MBD | Correspondence with G. Santamour and G. Scherling re: resolution of Nightingale motion | 0.4 | 174.00 |
| 12/04/19 | MBD | Analysis of G. Santamour comments to Nightingale motion | 0.2 | 87.00 |
| 12/04/19 | MBD | Revisions to Nightingale order per MidCap comments | 0.4 | 174.00 |
| 12/04/19 | MBD | Analysis of cure schedule issue from K. Raliegh | 0.4 | 174.00 |
| 12/04/19 | MBD | Correspondence to K. Raliegh re: Moonlighting agreement | 0.1 | 43.50 |
| 12/04/19 | MBD | Correspondence to K. Raliegh re: Availity inquiry | 0.2 | 87.00 |
| 12/04/19 | MBD | Correspondence to K. Raliegh with extensions to physician agreements | 0.1 | 43.50 |
| 12/04/19 | MBD | Analysis of proposed changes to Nightingale order to address MidCap's and Nightingale's concerns | 0.9 | 391.50 |
| 12/04/19 | MBD | Finalize Nightingale's objection in preparation for filing | 0.3 | 130.50 |
| 12/04/19 | MBD | Finalize fifth omnibus assumption motion for filing | 0.3 | 130.50 |
| 12/04/19 | MAM | Draft follow-up email to client re: status of post-petition payment to The Advisory Board | 0.1 | 29.50 |
| 12/04/19 | MAM | Draft reply email to Buyer re: LEAF Capital Funding contracts | 0.3 | 88.50 |
| 12/04/19 | ASA | Draft email to S. Voit re: contract rejections | 0.1 | 39.50 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/19 | ASA | Draft seventh omnibus rejection motion for contracts/leases and emails with client re: same | 0.6 | 237.00 |
| 12/04/19 | ASA | Review of and respond to emails re: rejection motion | 0.2 | 79.00 |
| 12/04/19 | ASA | Conference with client re: additional contracts for omnibus rejection motion | 0.2 | 79.00 |
| 12/04/19 | ASA | Draft and revise seventh omnibus rejection motion and draft internal memo re: same | 0.4 | 158.00 |
| 12/04/19 | ASA | Internal conference re: rejection motion and timing | 0.4 | 158.00 |
| 12/04/19 | ASA | Internal conference re: status of rejection of parking garage lease | 0.2 | 79.00 |
| 12/05/19 | AHI | Telephone call from S. Brown re: cancellation of insurance | 0.1 | 65.00 |
| 12/05/19 | AHI | Email to A. Wilen and L. Ramsey re: HSRE insurance | 0.2 | 130.00 |
| 12/05/19 | AHI | Review of NTT agreements re: termination/expiration | 0.3 | 195.00 |
| 12/05/19 | MM | Review of Tower/Drexel markup of assumption/assignment order | 0.3 | 223.50 |
| 12/05/19 | MM | Revise assumption/assignment order | 0.5 | 372.50 |
| 12/05/19 | MM | Telephone calls and e-mails with J. Hampton re: assumption/assignment order | 0.4 | 298.00 |
| 12/05/19 | MM | Telephone call with V. Marriott re: assumption/assignment order | 0.2 | 149.00 |
| 12/05/19 | MM | E-mails with V. Marriott and R. Lapowsky re: assumption/assignment order | 0.3 | 223.50 |
| 12/05/19 | MM | Review of draft objection to Nightingale motion | 0.2 | 149.00 |
| 12/05/19 | MM | E-mail to M. DiSabatino re: draft objection to Nightingale motion | 0.2 | 149.00 |
| 12/05/19 | MM | Telephone call with M. DiSabatino re: 365(d)(4) motion | 0.3 | 223.50 |
| 12/05/19 | JCH | Review and analyze NTT Agreements and develop position re: termination rights | 0.6 | 390.00 |
| 12/05/19 | JCH | Conference with A. Wilen re: Tenet and NTT transition issues | 0.2 | 130.00 |
| 12/05/19 | REW | Review of and revise fifth omnibus assumption motion | 0.4 | 90.00 |
| 12/05/19 | REW | .pdf and electronic docketing of fifth omnibus assumption motion | 0.2 | 45.00 |
| 12/05/19 | REW | Review of and revise limited objection to Nightingale's motion to compel payment of rent | 0.3 | 67.50 |
| 12/05/19 | MBD | Review of correspondence from K. Raliegh re: Moonlighting agreement | 0.1 | 43.50 |
| 12/05/19 | MBD | Correspondence to S. Voit re: Moonlighting agreement | 0.1 | 43.50 |
| 12/05/19 | MBD | Finalize fifth omnibus motion in preparation for filing | 0.1 | 43.50 |
| 12/05/19 | MBD | Correspondence with E. Scherling and G. Santamour re: resolution of Nightingale motion | 0.3 | 130.50 |
| 12/05/19 | MBD | Analysis of issues re: resolution of Nightingale motion | 0.2 | 87.00 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/19 | MBD | Analysis of status of extensions for expired leases | 0.1 | 43.50 |
| 12/05/19 | MBD | Correspondence with M. Hogan, A. Perno and S. Voit re: status of lease extensions | 0.3 | 130.50 |
| 12/05/19 | MBD | Telephone call with E. Scherling re: resolution of Nightingale motion | 0.3 | 130.50 |
| 12/05/19 | MBD | Analysis of issues re: Center for Urban contracts | 0.4 | 174.00 |
| 12/05/19 | ASA | Emails with S. Voit re: contract rejection motion | 0.1 | 39.50 |
| 12/05/19 | ASA | Review of emails re: rejection of warehouse lease, review of lease agreement | 0.3 | 118.50 |
| 12/05/19 | ASA | Draft/revise rejection motion to include warehouse lease and draft internal memo re: same | 0.4 | 158.00 |
| 12/05/19 | ASA | Review of email from S. Attestatova re: leases at St. Chris and review of and compare prior lease versions | 0.6 | 237.00 |
| 12/05/19 | ASA | Research lease versions re: St. Chris leases and draft internal memo re: same | 0.4 | 158.00 |
| 12/05/19 | ASA | Emails with client re: rejection of St. Chris warehouse lease | 0.1 | 39.50 |
| 12/06/19 | AHI | Telephone call to A. Wilen re: tax issues - Broad Street properties | 0.5 | 325.00 |
| 12/06/19 | AHI | Telephone call from A. Wilen re: Broad Street lease ad analysis re: same | 0.1 | 65.00 |
| 12/06/19 | MM | E-mails with M. DiSabatino re: continuing Nightingale motion | 0.2 | 149.00 |
| 12/06/19 | MM | Telephone call with A. Isenberg and J. Hampton re: continuing 365(d)(4) motion | 0.2 | 149.00 |
| 12/06/19 | MM | E-mail with Chambers re: alternative date for 365(d)(4) motion | 0.2 | 149.00 |
| 12/06/19 | MM | E-mails with M DiSabatino re: Nightingale motion continuance | 0.2 | 149.00 |
| 12/06/19 | MM | E-mails with Committee counsel and M. DiSabatino re: continuance of Nightingale motion | 0.2 | 149.00 |
| 12/06/19 | MM | E-mails with M. DiSabatino re: 365(d)(4) motion | 0.2 | 149.00 |
| 12/06/19 | JCH | Review and analyze correspondence from J. Freedman and accompanying HealthScreen contract and develop response to same | 0.3 | 195.00 |
| 12/06/19 | JCH | Conference with A. Wilen re: Broad Street lessor information request | 0.2 | 130.00 |
| 12/06/19 | JCH | Correspondence with counsel to landlord re: proposed resolution of administrative motion | 0.1 | 65.00 |
| 12/06/19 | JCH | Review and analyze correspondence from A. Wilen re: additional contract rejection | 0.1 | 65.00 |
| 12/06/19 | JCH | Review and analyze revisions to stipulation draft re: transfer of STC phone system components | 0.2 | 130.00 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/06/19 | JCH | Review and analyze correspondence from counsel to GNI re: settlement stipulation revisions | 0.1 | 65.00 |
| 12/06/19 | JCH | Review and analyze updated stipulation draft allowing Veolia administrative claim | 0.1 | 65.00 |
| 12/06/19 | MBD | Analysis of issues re: Healthstream agreement | 0.3 | 130.50 |
| 12/06/19 | MBD | Correspondence to K. Raliegh re: Healthstream agreements | 0.1 | 43.50 |
| 12/06/19 | MBD | Correspondence with E. Scherling re: resolution of Nightingale motion | 0.5 | 217.50 |
| 12/06/19 | MBD | Analysis of issues re: resolution of Nightingale motion | 0.3 | 130.50 |
| 12/06/19 | MBD | Correspondence with G. Santamour re: status of Nightingdale motion | 0.2 | 87.00 |
| 12/06/19 | MAM | Draft reply email to LEAF Capital Funding re: status of contract in connection with St. Chris sale | 0.1 | 29.50 |
| 12/06/19 | ASA | Emails with client and internal conference re: additional contracts for rejection motion | 0.2 | 79.00 |
| 12/06/19 | ASA | Review of respond to emails with counsel for PAHH re: continuance of 365(d)(4) hearing | 0.2 | 79.00 |
| 12/07/19 | AHI | Email from A. Wilen re: Ganda contracts | 0.1 | 65.00 |
| 12/07/19 | MM | E-mail from Broad Street's counsel re: continuing 365(d)(4) motion | 0.2 | 149.00 |
| 12/07/19 | ASA | Review of and respond to emails and draft internal memo re: additional contracts for rejection motion | 0.2 | 79.00 |
| 12/08/19 | JCH | Review and analyze bill services agreement and rejection issues re: same | 0.2 | 130.00 |
| 12/08/19 | JCH | Review of and revise draft order settling contract claim | 0.1 | 65.00 |
| 12/09/19 | AHI | Email from J. Hampton re: Sodexo | 0.3 | 195.00 |
| 12/09/19 | AHI | Telephone call from L. Ramsey re: insurance issues - HSRE | 0.2 | 130.00 |
| 12/09/19 | MM | E-mails between Front Street and Tower/Drexel re: guaranty | 0.2 | 149.00 |
| 12/09/19 | MM | E-mails to A. Wilen re: information needed for 365(d)(4) extension motion | 0.2 | 149.00 |
| 12/09/19 | MM | Review of Front Street's changes to assumption/assignment order | 0.2 | 149.00 |
| 12/09/19 | MM | E-mail to J. Hampton re: Front Street assumption/assignment order | 0.2 | 149.00 |
| 12/09/19 | JCH | Correspondence with client team re: HUH agreements to be rejected | 0.2 | 130.00 |
| 12/09/19 | MBD | Analysis of Sodexo cure issues | 0.3 | 130.50 |
| 12/09/19 | MBD | Correspondence to K. Raliegh with contract extensions | 0.1 | 43.50 |
| 12/09/19 | MBD | Correspondence with S. Voit re: Center for Urban Child agreement | 0.4 | 174.00 |
| 12/09/19 | MBD | Correspondence from S. Attestatova re: affiliate leases | 0.2 | 87.00 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 8

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/09/19 | MBD | Analysis of correspondence concerning contract rejection issues | 0.3 | 130.50 |
| 12/09/19 | MBD | Correspondence to A. Wilen and D. Oglesby re: wire instructions for cure claims | 0.1 | 43.50 |
| 12/09/19 | MBD | Review of GEBBS agreement | 0.2 | 87.00 |
| 12/09/19 | MBD | Conference call with S. Voit, A. Wilen, A. Applebaum and B. Crocitto re: rejection issues | 0.3 | 130.50 |
| 12/09/19 | MBD | Compile list of leases rejected to date | 0.6 | 261.00 |
| 12/09/19 | MBD | Analysis of issues re: amendment to Sodexo agreement | 0.5 | 217.50 |
| 12/09/19 | MAM | Prepare summary of Sodexo's cure amount in connection with St. Christopher's sale closing | 0.8 | 236.00 |
| 12/09/19 | MAM | Draft email to M. DiSabatino re: status of post-petition payments to Alliance Healthcare | 0.1 | 29.50 |
| 12/09/19 | ASA | Draft/revise rejection motion and draft email to client with follow-up questions | 0.5 | 197.50 |
| 12/09/19 | ASA | Emails with client re: STC real estate lease issues | 0.1 | 39.50 |
| 12/09/19 | ASA | Emails with client re: additional post-closing contract rejections | 0.1 | 39.50 |
| 12/09/19 | ASA | Review and analysis of consignment agreements and related lease agreements | 0.3 | 118.50 |
| 12/09/19 | SPW | Multiple e-mail correspondence and telephone with A. Applebaum re: section 365 research and potential violation of automatic stay | 0.2 | 67.00 |
| 12/09/19 | SPW | Research re: potential stay violation where contract counterparty has conditioned performance on payment of prepetition debt | 1.2 | 402.00 |
| 12/10/19 | AHI | Analysis of issues re: Sodexo | 0.1 | 65.00 |
| 12/10/19 | AHI | Email from L. Ramsey re: insurance issues | 0.1 | 65.00 |
| 12/10/19 | MM | Review of and revise Front Street assignment order | 0.2 | 149.00 |
| 12/10/19 | MM | E-mails with J. Hampton re: Front Street assignment order | 0.2 | 149.00 |
| 12/10/19 | MM | E-mails with J. Hampton re: requirement to pay rent to Tenet | 0.2 | 149.00 |
| 12/10/19 | MM | E-mail to Tower / Drexel re: Front Street assumption and assignment order | 0.1 | 74.50 |
| 12/10/19 | MM | Call with V. Marriott and R. Lapowsky re: assumption and assignment order | 0.3 | 223.50 |
| 12/10/19 | MM | Follow up call with J. Hampton re: Front Street order | 0.2 | 149.00 |
| 12/10/19 | MM | Call with Front Street entities' counsel re: assumption / assignment order | 0.3 | 223.50 |
| 12/10/19 | JCH | Review and analyze U&O tax analysis received from B. Crocitto re: allocations | 0.2 | 130.00 |
| 12/10/19 | MBD | Analysis of issues re: amounts owed to Sodexo | 0.3 | 130.50 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/19 | MBD | Correspondence with K. Raliegh re: contract inquiries | 0.3 | 130.50 |
| 12/10/19 | MBD | Review of schedule to seventh omnibus rejection motion | 0.1 | 43.50 |
| 12/10/19 | MAM | Draft reply email to Alliance Healthcare re: status of payment on post-petition invoices | 0.1 | 29.50 |
| 12/10/19 | MAM | Review additional post-petition invoices of Sodexo | 0.2 | 59.00 |
| 12/10/19 | MAM | Draft email to A. Still re: status of post-petition payments to Sodexo | 0.3 | 88.50 |
| 12/10/19 | MAM | Draft reply email to client re: November wire from AmeriHealth Caritas/Keystone Family | 0.1 | 29.50 |
| 12/10/19 | MAM | Review email correspondence from client re: contract amendments in connection with St. Chris sale | 0.1 | 29.50 |
| 12/10/19 | MAM | Review email correspondence from Buyer re: contract inquiries in connection with St. Chris sale | 0.3 | 88.50 |
| 12/10/19 | MAM | Draft email to client re: Huppert lease inquiry from Buyer | 0.3 | 88.50 |
| 12/10/19 | ASA | Draft/revise seventh omnibus rejection motion and draft internal memo re: same | 0.3 | 118.50 |
| 12/11/19 | AHI | Review of draft rejection motion | 0.3 | 195.00 |
| 12/11/19 | AHI | Review of emails re: Sodexo cure claim | 0.2 | 130.00 |
| 12/11/19 | AHI | Telephone call from B. Lapowsky re: Sodexo contract assumption | 0.3 | 195.00 |
| 12/11/19 | MM | E-mails with Tower / Drexel re: finalizing assumption/assignment order | 0.2 | 149.00 |
| 12/11/19 | MM | Call with Tower / Drexel re: assumption / assignment issues | 0.5 | 372.50 |
| 12/11/19 | MM | Review and comment upon Front Street assumption and assignment order | 0.6 | 447.00 |
| 12/11/19 | JCH | Correspondence with counsel to STC landlord re: revisions to cure order | 0.2 | 130.00 |
| 12/11/19 | JCH | Conference with counsel to STC physician group re: alleged bonus owing | 0.2 | 130.00 |
| 12/11/19 | JCH | Review and analyze tax liability at various HUH parcels | 0.3 | 195.00 |
| 12/11/19 | JCH | Review of and revise proposal to HUH landlord re: 365(d)(4) motion resolution | 0.2 | 130.00 |
| 12/11/19 | MBD | Correspondence with K. Raliegh re: Quantros contract | 0.3 | 130.50 |
| 12/11/19 | MBD | Correspondence with S. Voit re: Quantros contract | 0.2 | 87.00 |
| 12/11/19 | MBD | Research issue re: Televox contract | 0.2 | 87.00 |
| 12/11/19 | MBD | Analysis of issues re: Huppert leases | 0.3 | 130.50 |
| 12/11/19 | MBD | Correspondence to J. Roe re: cure schedule detail | 0.2 | 87.00 |
| 12/11/19 | MBD | Correspondence to K. Raliegh re: Shriners agreement | 0.1 | 43.50 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/19 | MBD | Correspondence with S. Voit re: contract termination issues | 0.2 | 87.00 |
| 12/11/19 | MBD | Correspondence with R. Lapowsky re: assumed contracts without court order | 0.3 | 130.50 |
| 12/11/19 | MBD | Analysis of issues re: status of HUH residency agreements | 0.4 | 174.00 |
| 12/11/19 | MBD | Telephone call with counsel to Broad Street re: resolution of 365(d)(4) motion | 0.2 | 87.00 |
| 12/11/19 | MBD | Correspondence to counsel to Broad Street re: resolution of 365(d)(4) motion | 0.5 | 217.50 |
| 12/11/19 | MBD | Analysis of issues re: assumption and assignment of contracts and 365(d)(4) | 0.5 | 217.50 |
| 12/11/19 | MAM | Draft memo to M. DiSabatino re: summary of analysis of Broad Street Clinic lease history | 1.0 | 295.00 |
| 12/11/19 | MAM | Analysis of Broad Street Clinic lease history | 1.2 | 354.00 |
| 12/11/19 | MAM | Draft email to M. DiSabatino re: Huppert lease | 0.3 | 88.50 |
| 12/11/19 | MAM | Draft reply email to The Advisory Board re: the status of post-petition payment of invoices | 0.1 | 29.50 |
| 12/11/19 | MAM | Draft email to client re: status of post-petition invoice payment to LEAF Capital Funding | 0.2 | 59.00 |
| 12/11/19 | MAM | Review and analyze terms of Televox agreements | 0.4 | 118.00 |
| 12/11/19 | MAM | Draft email to Buyer re: assumed contract contact list | 0.3 | 88.50 |
| 12/11/19 | ASA | Review of emails with comments to rejection motion, revise same and draft email to client team re: same with comments re: timing and next steps | 0.4 | 158.00 |
| 12/11/19 | ASA | Review of emails from client re: rejection motion and draft email re: additional contracts | 0.1 | 39.50 |
| 12/11/19 | ASA | Review of and revise seventh omnibus rejection motion | 0.3 | 118.50 |
| 12/12/19 | MM | E-mail from R. Lapowsky re: assumption and assignment order | 0.1 | 74.50 |
| 12/12/19 | MM | Review of assumption and assignment order | 0.2 | 149.00 |
| 12/12/19 | MM | E-mails with A. Wilen, M. DiSabatino and J. Hampton re: Front Street assumption and assignment order | 0.3 | 223.50 |
| 12/12/19 | MM | Multiple e-mails with Front Street and R. Lapowsky re: finalizing Front Street assumption and assignment order | 0.5 | 372.50 |
| 12/12/19 | MM | Telephone call with G. Pesce re: payment of rent | 0.2 | 149.00 |
| 12/12/19 | JCH | Correspondence with counsel to STC landlord re: property access | 0.2 | 130.00 |
| 12/12/19 | JCH | Review and analyze correspondence from counsel to STC landlord re: revisions to cure order | 0.2 | 130.00 |
| 12/12/19 | MBD | Analysis of issues re: additional contracts sought to be assumed by Buyer | 0.3 | 130.50 |

376719  Philadelphia Academic Health System, LLC, et. al    Invoice Number  2535969
00010  Executory Contracts and Unexpired Leases    Page 11
01/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/12/19 | MBD | Correspondence with S. Voit re: clarification regarding Abbott agreements | 0.1 | 43.50 |
| 12/12/19 | MBD | Correspondence with K. Raliegh re: contract information for certain contract parties | 0.2 | 87.00 |
| 12/12/19 | MBD | Correspondence with K. Raliegh re: Center for Urban Child cure issues | 0.2 | 87.00 |
| 12/12/19 | MBD | Correspondence to K. Raliegh re: employee resignation letter | 0.1 | 43.50 |
| 12/12/19 | MBD | Revisions to stipulation to assume additional contracts | 0.8 | 348.00 |
| 12/12/19 | MBD | Revisions to stipulation to assume Sodexo agreement and address issues regarding same | 2.2 | 957.00 |
| 12/12/19 | MBD | Correspondence with B. Crocitto re: amounts owed to Sodexo | 0.2 | 87.00 |
| 12/12/19 | MBD | Finalize and file Front Street assumption order | 0.5 | 217.50 |
| 12/12/19 | MBD | Begin draft of eighth omnibus rejection motion | 0.5 | 217.50 |
| 12/12/19 | MAM | Draft reply email to Buyer re: assumed contract list inquiry | 0.2 | 59.00 |
| 12/12/19 | MAM | Draft email to M. DiSabatino re: summary of analysis of Televox agreement | 0.1 | 29.50 |
| 12/12/19 | MAM | Draft email to Buyer re: summary of analysis of Televox agreement | 0.2 | 59.00 |
| 12/12/19 | ASA | Finalize and upload 365(d)(4) order | 0.2 | 79.00 |
| 12/12/19 | ASA | Emails with client re: rejected software agreement | 0.2 | 79.00 |
| 12/12/19 | ASA | Review of and respond to emails with client re: further contract rejections | 0.2 | 79.00 |
| 12/13/19 | MM | E-mails with A. Applebaum and A. Isenberg re: rejection of all HUH resident contracts | 0.2 | 149.00 |
| 12/13/19 | MM | E-mails with client team re: sealing motion to reject resident contracts | 0.2 | 149.00 |
| 12/13/19 | MM | Review of motion to reject resident contracts | 0.3 | 223.50 |
| 12/13/19 | MM | Telephone call with A. Applebaum re: motion to reject resident contracts | 0.3 | 223.50 |
| 12/13/19 | MM | Further review of motion to reject residents contracts | 0.3 | 223.50 |
| 12/13/19 | JCH | Develop motion to reject HUH resident agreements | 0.2 | 130.00 |
| 12/13/19 | JCH | Correspondence with counsel to Tenet counsel re: STC closing and settlement agreement payments | 0.2 | 130.00 |
| 12/13/19 | MBD | Revisions to Sodexo stipulation | 0.8 | 348.00 |
| 12/13/19 | MBD | Correspondence to J. Hampton and A. Wilen re: revised Sodexo stipulation | 0.1 | 43.50 |
| 12/13/19 | MBD | Compile resident agreements | 0.7 | 304.50 |
| 12/13/19 | MBD | Analysis of issues re: resolution of issues with Sodexo | 2.5 | 1,087.50 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/13/19 | MBD | Correspondence with J. Thompson re: Sodexo issues | 0.6 | 261.00 |
| 12/13/19 | MBD | Telephone call with A. Wilen re: Sodexo issues | 0.2 | 87.00 |
| 12/13/19 | MBD | Analysis of issues re: omnibus rejection motions to be filed | 0.2 | 87.00 |
| 12/13/19 | MBD | Finalize and file Sodexo consent order and stipulation | 0.4 | 174.00 |
| 12/13/19 | MBD | Telephone call with K. Raliegh re: Sodexo issues | 0.1 | 43.50 |
| 12/13/19 | MBD | Draft certification of no objection for fifth omnibus assumption motion | 0.4 | 174.00 |
| 12/13/19 | MAM | Gather requested academic affiliation agreements | 0.3 | 88.50 |
| 12/13/19 | MAM | Respond to Buyer's additional contract request | 0.2 | 59.00 |
| 12/13/19 | ASA | Review of and respond to emails re: current draft rejection motion | 0.2 | 79.00 |
| 12/13/19 | ASA | Draft eighth omnibus rejection motion | 0.3 | 118.50 |
| 12/13/19 | ASA | Emails with client re: contracts not being taken by Tower and next rejection motion | 0.3 | 118.50 |
| 12/13/19 | ASA | Draft motion to reject HUH resident contracts, telephone calls and emails re: same | 2.4 | 948.00 |
| 12/13/19 | ASA | Draft motion to seal re: resident rejection motions | 0.6 | 237.00 |
| 12/13/19 | ASA | Finalize and file eighth omnibus rejection motion and coordinate service of same | 0.3 | 118.50 |
| 12/14/19 | MBD | Analysis of issues re: resident agreements received from company | 0.2 | 87.00 |
| 12/14/19 | MBD | Correspondence with S. Damass re: assumed contracts with cures | 0.2 | 87.00 |
| 12/14/19 | MBD | Analysis of issues re: assumed contracts with cures | 0.7 | 304.50 |
| 12/15/19 | MM | E-mails with A. Isenberg, R. Lapowsky and V. Marriott re: payment of quarterly rent | 0.2 | 149.00 |
| 12/15/19 | MM | Call with Tenet re: Front Street rent issues | 0.2 | 149.00 |
| 12/15/19 | MM | E-mails with J. Hampton re: Tenet's request for copies of leases | 0.2 | 149.00 |
| 12/15/19 | JCH | Review and analyze correspondence from counsel to Buyer re: inquiry regarding certain cure payments | 0.2 | 130.00 |
| 12/15/19 | JCH | Correspondence with counsel to Buyer re: cure disputes and follow up re: same | 0.3 | 195.00 |
| 12/15/19 | MBD | Analysis of issues re: contracts with post-petition cure amounts | 1.5 | 652.50 |
| 12/15/19 | MBD | Correspondence to counsel to Buyer re: cure issues | 0.1 | 43.50 |
| 12/15/19 | MBD | Correspondence with B. Crocitto re: post-petition cure issues | 0.3 | 130.50 |
| 12/15/19 | ASA | Draft proposed orders (unredacted) for resident employment agreement rejection motions | 0.5 | 197.50 |
| 12/16/19 | MM | Review of and revisions to rejection motion | 0.3 | 223.50 |

376719  
00010  
01/31/20

Philadelphia Academic Health System, LLC, et. al  
Executory Contracts and Unexpired Leases

Invoice Number  2535969  
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/19 | MM | E-mail to Front Street's counsel re: payment of rent | 0.2 | 149.00 |
| 12/16/19 | REW | Review of and revise ninth omnibus rejection motion | 0.5 | 112.50 |
| 12/16/19 | REW | .pdf and electronic docketing of ninth omnibus rejection motion (Under Seal) | 0.2 | 45.00 |
| 12/16/19 | REW | .pdf and electronic docketing of ninth omnibus rejection motion (Redacted) | 0.2 | 45.00 |
| 12/16/19 | REW | Review of and revise tenth omnibus rejection motion | 0.3 | 67.50 |
| 12/16/19 | REW | .pdf and electronic docketing of tenth omnibus rejection motion (Under Seal) | 0.2 | 45.00 |
| 12/16/19 | REW | .pdf and electronic docketing of tenth omnibus rejection motion (Redacted) | 0.2 | 45.00 |
| 12/16/19 | REW | Review of and revise eleventh omnibus rejection motion | 0.3 | 67.50 |
| 12/16/19 | REW | .pdf and electronic docketing of eleventh omnibus rejection motion (Under Seal) | 0.2 | 45.00 |
| 12/16/19 | REW | .pdf and electronic docketing of eleventh omnibus rejection motion (Redacted) | 0.2 | 45.00 |
| 12/16/19 | REW | Review of and revise twelfth omnibus rejection motion | 0.3 | 67.50 |
| 12/16/19 | REW | .pdf and electronic docketing of twelfth omnibus rejection motion (Under Seal) | 0.2 | 45.00 |
| 12/16/19 | REW | .pdf and electronic docketing of twelfth omnibus rejection motion (Redacted) | 0.2 | 45.00 |
| 12/16/19 | REW | Review of and revise thirteenth omnibus rejection motion | 0.3 | 67.50 |
| 12/16/19 | REW | .pdf and electronic docketing of thirteenth omnibus rejection motion (Under Seal) | 0.2 | 45.00 |
| 12/16/19 | REW | .pdf and electronic docketing of thirteenth omnibus rejection motion (Redacted) | 0.2 | 45.00 |
| 12/16/19 | REW | Review of and revise fourteenth omnibus rejection motion | 0.3 | 67.50 |
| 12/16/19 | REW | .pdf and electronic docketing of fourteenth omnibus rejection motion (Under Seal) | 0.2 | 45.00 |
| 12/16/19 | REW | .pdf and electronic docketing of fourteenth omnibus rejection motion (Redacted) | 0.2 | 45.00 |
| 12/16/19 | REW | Review of and revise motion to file omnibus rejection motions under seal | 0.3 | 67.50 |
| 12/16/19 | REW | Draft notice of motion to file omnibus rejection motions under seal | 0.3 | 67.50 |
| 12/16/19 | REW | .pdf and electronic docketing of motion to file omnibus rejection motions under seal | 0.2 | 45.00 |
| 12/16/19 | MBD | Address issues re: contracts with post-petition amounts due | 0.2 | 87.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2535969
00010                   Executory Contracts and Unexpired Leases                   Page 14
01/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/19 | MBD | Draft notice of final list of contracts designated for assumption and assignment | 2.1 | 913.50 |
| 12/16/19 | MBD | Analysis of Front Street assumption order | 1.1 | 478.50 |
| 12/16/19 | MBD | Correspondence with A. Wilen and D. Oglesby re: rejection of Gebbs & GBS agreements | 0.2 | 87.00 |
| 12/16/19 | MBD | Correspondence to counsel to Gebbs re: rejection of agreement | 0.1 | 43.50 |
| 12/16/19 | ASA | Emails re: 2019/2020 HUH resident contracts | 0.1 | 39.50 |
| 12/16/19 | ASA | Draft internal memo re: rejection motion for terminated resident contracts | 0.1 | 39.50 |
| 12/16/19 | ASA | Review of and revise rejection motions for HUH resident contracts | 0.5 | 197.50 |
| 12/16/19 | ASA | Draft/revise motions to reject resident contract and coordinate filing/service of same | 0.8 | 316.00 |
| 12/16/19 | ASA | Review of Tenet pleading re: assumption/assignment of Front Street lease | 0.2 | 79.00 |
| 12/16/19 | JJV | Correspondence with Otis Elevator re assumption of contract | 0.2 | 67.00 |
| 12/17/19 | AHI | Review of statement re: rejection motions | 0.1 | 65.00 |
| 12/17/19 | AHI | Review of draft Nexcon agreement re: Center City properties | 0.2 | 130.00 |
| 12/17/19 | AHI | Email exchange with L. Ramsey re: lease rejection list | 0.1 | 65.00 |
| 12/17/19 | MM | E-mails with J. Ryan re: issue with language in rejection motions | 0.2 | 149.00 |
| 12/17/19 | JCH | Review and analyze cost dispute between Tenet and Front Street and cost evidentiary hearing issues | 0.2 | 130.00 |
| 12/17/19 | JCH | Review and analyze correspondence and document received from MidCap counsel re: lease payment agreement | 0.2 | 130.00 |
| 12/17/19 | MBD | Review of Tenet's response to Front Street order | 0.2 | 87.00 |
| 12/17/19 | MBD | Begin to prepare exhibit to rejection | 0.7 | 304.50 |
| 12/17/19 | MBD | Continue to draft fifteenth omnibus rejection motion | 0.5 | 217.50 |
| 12/17/19 | MBD | Telephone call with L. Jones re: Front Street issues | 0.2 | 87.00 |
| 12/17/19 | MBD | Analysis of Front Street assumption issues | 0.3 | 130.50 |
| 12/17/19 | MBD | Analysis of Front Street's response to Tenet's reservation of rights | 0.3 | 130.50 |
| 12/17/19 | MBD | Draft notice of final list of contracts designated for assumption | 0.5 | 217.50 |
| 12/17/19 | MBD | Analysis of issues re: Biofire inquiry regarding assumed contracts | 0.2 | 87.00 |
| 12/17/19 | MBD | Analysis of list of assumed contracts in comparison to contracts on cure schedules to develop list of contracts for rejection | 1.0 | 435.00 |
| 12/17/19 | MBD | Revisions to Nightingale order | 0.1 | 43.50 |
| 12/17/19 | ASA | Discuss resident request for clarification re: rejection motions with A. Wilen and draft supplemental statement re: same | 0.5 | 197.50 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/19 | ASA | Review of and revise statement of clarification re: rejection motions and draft email to J. Ryan re: same | 0.3 | 118.50 |
| 12/18/19 | AHI | Email to L. Ramsey re: insurance on D Street warehouse | 0.1 | 65.00 |
| 12/18/19 | AHI | Email from J. Waxman re: contract assumption | 0.1 | 65.00 |
| 12/18/19 | AHI | Telephone call to A. Perno re: Nexcore agreement | 0.1 | 65.00 |
| 12/18/19 | AHI | Email to S. Brown re: Nexcore | 0.3 | 195.00 |
| 12/18/19 | AHI | Review of contract with potential equipment lessor | 0.2 | 130.00 |
| 12/18/19 | AHI | Email exchange with J. Waxman re: contract assumption | 0.1 | 65.00 |
| 12/18/19 | MM | E-mails with K. Stevens re: payments to Tenet | 0.2 | 149.00 |
| 12/18/19 | MM | Call with J. Hampton re: Tenet/Front Street rent issue | 0.2 | 149.00 |
| 12/18/19 | JCH | Review of file materials re: payment of rent for STC real estate | 0.3 | 195.00 |
| 12/18/19 | JCH | Draft correspondence to Tenet re: lease payment agreement and dispute with Front Street regarding same | 0.2 | 130.00 |
| 12/18/19 | JCH | Draft correspondence to Front Street LLC re: lease payment agreement and Tenet dispute | 0.2 | 130.00 |
| 12/18/19 | JCH | Correspondence with counsel to Front Street and Tenet re: lease payment agreement | 0.2 | 130.00 |
| 12/18/19 | JCH | Correspondence with A. Wilen re: contract rejection for PAHS named agreement | 0.2 | 130.00 |
| 12/18/19 | REW | Review of and revise certification of counsel regarding motion of NG 1500 Market St. and revised order | 0.2 | 45.00 |
| 12/18/19 | REW | .pdf and electronic docketing of certification of counsel regarding motion of NG 1500 Market St. | 0.2 | 45.00 |
| 12/18/19 | REW | Prepare final order on motion of NG 1500 Market St. and upload to the Court | 0.1 | 22.50 |
| 12/18/19 | MBD | Correspondence with G. Scherling re: Nightingale order | 0.2 | 87.00 |
| 12/18/19 | MBD | Draft certification of counsel for Nightingale order | 0.3 | 130.50 |
| 12/18/19 | MBD | Correspondence to G. Santamour re: submission of Nightingale order | 0.1 | 43.50 |
| 12/18/19 | MBD | Correspondence with S. Damass re: Omnicell agreement | 0.2 | 87.00 |
| 12/18/19 | MBD | Correspondence to S. Voit re: Sterilmed agreement | 0.1 | 43.50 |
| 12/18/19 | MBD | Analysis of issues re: Sterilmed pumps | 0.4 | 174.00 |
| 12/18/19 | MBD | Continue to review final list of assigned contracts to confirm list of agreements to be rejected | 0.6 | 261.00 |
| 12/18/19 | MBD | Correspondence to A. Wilen re: GBS agreement | 0.1 | 43.50 |
| 12/18/19 | MBD | Correspondence to L. Ramsey re: assumed contract list | 0.1 | 43.50 |

376719  
00010  
01/31/20

Philadelphia Academic Health System, LLC, et. al  
Executory Contracts and Unexpired Leases

Invoice Number  2535969  
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/18/19 | MBD | Correspondence to S. Voit re: GBS contract | 0.1 | 43.50 |
| 12/18/19 | MBD | Correspondence with counsel to Biofine re: status of contract | 0.1 | 43.50 |
| 12/18/19 | MAM | Draft email to M. DiSabatino re: review and analysis of Dr. Stein's agreements with Debtors | 0.7 | 206.50 |
| 12/18/19 | ASA | Emails with client re: Cerner rejection | 0.1 | 39.50 |
| 12/18/19 | ASA | Review of memo on lease/financing issue and internal conference re: same | 0.3 | 118.50 |
| 12/18/19 | ASA | Emails re: lease/financing issues | 0.2 | 79.00 |
| 12/18/19 | ASA | Review of and respond to emails with J. Ryan re: proposed language on rejection motions | 0.2 | 79.00 |
| 12/18/19 | ASA | Review of revisions to statement re: resident terminations from J. Ryan | 0.2 | 79.00 |
| 12/18/19 | ASA | Review of revisions to statement re: resident rejection motions and emails re: same | 0.2 | 79.00 |
| 12/19/19 | AHI | Email exchange with M. DiSabatino re: J&J lease issues | 0.1 | 65.00 |
| 12/19/19 | AHI | Telephone call from A. Wilen re: HSRE issues | 0.1 | 65.00 |
| 12/19/19 | AHI | Telephone call to A. Perno re: HSRE letter agreement | 0.1 | 65.00 |
| 12/19/19 | AHI | Analysis of strategic issues re: assumed contract list | 0.2 | 130.00 |
| 12/19/19 | AHI | Email to A. Perno re: Nexcore LOI | 0.1 | 65.00 |
| 12/19/19 | AHI | Email exchange with M. DiSabatino re: contracts | 0.1 | 65.00 |
| 12/19/19 | AHI | Email exchange with D. Leigh re: MedOne equipment | 0.1 | 65.00 |
| 12/19/19 | MM | Review of e-mails between M. DiSabatino and G. Pesce re: possible resolution of Front Street rent issues | 0.2 | 149.00 |
| 12/19/19 | JCH | Correspondence with Tenet counsel re: proposed resolution of Front Street rent payment dispute | 0.1 | 65.00 |
| 12/19/19 | JCH | Review of correspondence with counsel to STC OpCo re: contract issues | 0.2 | 130.00 |
| 12/19/19 | JCH | Review and analyze correspondence from contract parties re: cure follow up | 0.2 | 130.00 |
| 12/19/19 | JCH | Correspondence with client re: Tenet and Front Street payment dispute status | 0.2 | 130.00 |
| 12/19/19 | JCH | Review and analyze correspondence from counsel to landlord re: open lease payments | 0.1 | 65.00 |
| 12/19/19 | MBD | Correspondence with A. Sax-Bolder re: Broad Street information requests | 0.1 | 43.50 |
| 12/19/19 | MBD | Correspondence with G. Pesce re: status of resolution of Front Street issue | 0.1 | 43.50 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/19/19 | MBD | Draft correspondence to A. Wilen and B. Crocitto re: Nightingale order | 0.1 | 43.50 |
| 12/19/19 | MBD | Correspondence to K. Raliegh re: Biofire agreement | 0.1 | 43.50 |
| 12/19/19 | MBD | Continue review of contracts designated for assumption versus rejection | 4.4 | 1,914.00 |
| 12/19/19 | MBD | Correspondence to K. Raliegh re: contract clarification issues | 0.2 | 87.00 |
| 12/19/19 | MBD | Correspondence to G. Pesce and S. Uhland re: status of resolution of issues | 0.2 | 87.00 |
| 12/19/19 | MBD | Correspondence to K. Raliegh re: Omnicell agreement | 0.1 | 43.50 |
| 12/19/19 | MBD | Correspondence with S. Voit re: Brightside Academy agreements | 0.2 | 87.00 |
| 12/19/19 | MBD | Analysis of correspondence from S. Dalmass re: clarification on assignment contracts | 0.7 | 304.50 |
| 12/19/19 | MAM | Draft email to M. DiSabatino re: post-petition amounts due to Rydal Square | 0.3 | 88.50 |
| 12/19/19 | MAM | Review and analyze asset purchase agreement re: prorated rent payments | 0.3 | 88.50 |
| 12/19/19 | MAM | Prepare chart of prorated rent charges to be paid to Rydal Square | 0.3 | 88.50 |
| 12/19/19 | MAM | Draft email to client re: payment of post-petition rent charges to Rydal Square | 0.3 | 88.50 |
| 12/19/19 | ASA | Internal conference re: ad hoc committee request for clarification and next steps | 0.2 | 79.00 |
| 12/19/19 | ASA | Review of and revise statement re: resident rejection motions, review of and respond to emails re: same and file and coordinate service of same | 0.4 | 158.00 |
| 12/20/19 | AHI | Email from A. Perno re: LOI for Nexcore | 1.2 | 780.00 |
| 12/20/19 | AHI | Email to M. DiSabatino re: contract list | 0.1 | 65.00 |
| 12/20/19 | AHI | Review of list/notice re: assumed contracts | 0.3 | 195.00 |
| 12/20/19 | AHI | Telephone call to A. Perno re: Nexcore letter | 0.2 | 130.00 |
| 12/20/19 | AHI | Review of Nexcore letter | 0.3 | 195.00 |
| 12/20/19 | AHI | Email to J. Kurtman re: STC cure issue | 0.5 | 325.00 |
| 12/20/19 | AHI | Review of motion to reject contracts | 0.5 | 325.00 |
| 12/20/19 | AHI | Telephone call to A. Perno re: revisions to Nexcore letter | 0.3 | 195.00 |
| 12/20/19 | AHI | Revise Nexcore agreement per discussion with A. Perno | 0.4 | 260.00 |
| 12/20/19 | MM | Various e-mails between G. Pesce, S. Uhland and M. DiSabatino re: resolving Front Street rent issues | 0.3 | 223.50 |
| 12/20/19 | JCH | Review of and revise draft proffer re: B. Crocitto re: Front Street rent dispute | 0.2 | 130.00 |

376719        Philadelphia Academic Health System, LLC, et. al      Invoice Number 2535969
00010         Executory Contracts and Unexpired Leases             Page 18
01/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/19 | JCH | Review and analysis of draft stipulation to address Front Street rent dispute and not comments to same | 0.2 | 130.00 |
| 12/20/19 | JCH | Correspondence with counsel to Tenet and Front Street re: stipulation draft and comments to same | 0.3 | 195.00 |
| 12/20/19 | REW | Review of and revise notice of final designation of executor contracts and leases to be assumed and assigned | 0.1 | 22.50 |
| 12/20/19 | REW | .pdf and electronic docketing of notice of final designation of executor contracts and leases to be assumed and assigned | 0.2 | 45.00 |
| 12/20/19 | MBD | Analysis of issues re: contracts on assumed list | 0.2 | 87.00 |
| 12/20/19 | MBD | Correspondence with S. Dalmass re: assigned contract issues | 0.2 | 87.00 |
| 12/20/19 | MBD | Update list of contracts for rejection | 0.1 | 43.50 |
| 12/20/19 | MBD | Revisions to notice of final list of contracts designated for assumption and assignment | 0.1 | 43.50 |
| 12/20/19 | MBD | Revisions to omnibus rejection motion | 0.3 | 130.50 |
| 12/20/19 | MBD | Correspondence with G. Pesce and S. Uhland re: status of Front Street resolution | 0.2 | 87.00 |
| 12/20/19 | MBD | Confirm final internal list of assumed contracts | 0.1 | 43.50 |
| 12/20/19 | MBD | Telephone call with A. Sax Bolder and D. Perez re: Broad Street information requests | 0.2 | 87.00 |
| 12/20/19 | MBD | Telephone call with counsel to Front Street re: status of stipulation | 0.2 | 87.00 |
| 12/20/19 | MBD | Draft certification of counsel with stipulation for Front Street order | 0.6 | 261.00 |
| 12/20/19 | MBD | Correspondence with counsel to Tenet and Front Street with comments to stipulation | 0.2 | 87.00 |
| 12/20/19 | MBD | Finalize notice of contract list in preparation for filing | 0.1 | 43.50 |
| 12/20/19 | MBD | Correspondence to A. Wilen re: Front Street payment direction letter | 0.2 | 87.00 |
| 12/20/19 | MBD | Correspondence with G. Pesce and S. Uhland re: revised stipulation | 0.4 | 174.00 |
| 12/20/19 | MBD | Create schedule of potential contracts to be rejected | 2.4 | 1,044.00 |
| 12/20/19 | MAM | Draft email to M. DiSabatino re: contract inquiry from LEAF Capital Funding | 0.1 | 29.50 |
| 12/20/19 | MAM | Draft reply to counsel for LEAF Capital re: contract inquiry | 0.1 | 29.50 |
| 12/20/19 | ASA | Internal conference re: additional service of supplemental statement re: resident rejections | 0.1 | 39.50 |
| 12/20/19 | ASA | Emails with Omni re: affidavit for rejection motion | 0.1 | 39.50 |
| 12/21/19 | MBD | Finalize and file certification of counsel for Front Street stipulation | 0.5 | 217.50 |
| 12/22/19 | MM | E-mails with M. DiSabatino and S. Uhland re: finalizing stipulation resolving Front Street rent issues | 0.2 | 149.00 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/22/19 | JCH | Correspondence with client team re: contracts to be rejected | 0.2 | 130.00 |
| 12/23/19 | AHI | Telephone call from D. Leigh re: MedOne equipment lease | 0.2 | 130.00 |
| 12/23/19 | AHI | Review of Roche agreement re: equipment lease | 0.3 | 195.00 |
| 12/23/19 | JCH | Review and analyze updated schedule and correspondence from client re: contracts to be rejected in light of STC sale | 0.3 | 195.00 |
| 12/23/19 | JCH | Correspondence with client team re: comments on proposed contract rejections | 0.2 | 130.00 |
| 12/23/19 | JCH | Review and analyze effect of rejection on certain agreements | 0.2 | 130.00 |
| 12/23/19 | JCH | Correspondence with counsel to Crothall re: negotiation of administrative claim | 0.2 | 130.00 |
| 12/23/19 | REW | Review of and revise seventeenth omnibus rejection motion and proposed order | 0.4 | 90.00 |
| 12/23/19 | REW | .pdf and electronic docketing of seventeenth omnibus rejection motion | 0.2 | 45.00 |
| 12/23/19 | REW | Review of and revise fifteenth omnibus rejection motion and proposed order | 0.4 | 90.00 |
| 12/23/19 | REW | .pdf and electronic docketing of fifteenth omnibus rejection motion | 0.2 | 45.00 |
| 12/23/19 | REW | Review of and revise sixteenth omnibus rejection motion and proposed order | 0.4 | 90.00 |
| 12/23/19 | REW | .pdf and electronic docketing of sixteenth omnibus rejection motion | 0.2 | 45.00 |
| 12/23/19 | REW | Review of and revise eighteenth omnibus rejection motion and proposed order | 0.4 | 90.00 |
| 12/23/19 | REW | .pdf and electronic docketing of eighteenth omnibus rejection motion | 0.2 | 45.00 |
| 12/23/19 | MBD | Correspondence to S. Dalmass re: potential rejection list | 0.1 | 43.50 |
| 12/23/19 | MBD | Telephone call with S. Dalmass re: contract assumption issues | 0.2 | 87.00 |
| 12/23/19 | MBD | Correspondence with B. Crocitto re: Omnicell cure amount | 0.1 | 43.50 |
| 12/23/19 | MBD | Analysis of issues re: contracts to be rejected | 0.4 | 174.00 |
| 12/23/19 | MBD | Correspondence to S. Dalmass re: Omnicell cure amount | 0.1 | 43.50 |
| 12/23/19 | MBD | Correspondence to B. Crocitto and A. Wilen re: pro-rated rent payment | 0.2 | 87.00 |
| 12/23/19 | MBD | Correspondence to A. Wilen and B. Crocitto re: rejection list | 0.6 | 261.00 |
| 12/23/19 | MBD | Compile documents responsive to Broad Street's information requests | 1.6 | 696.00 |
| 12/23/19 | MBD | Correspondence with S. Dalmass re: 3M and Omnicell agreements | 0.2 | 87.00 |
| 12/23/19 | MBD | Correspondence to A. Wilen and B. Crocitto re: delayed rejection of Omnicell and 3M agreements | 0.4 | 174.00 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/23/19 | MBD | Prepare rejection motions for filing | 1.1 | 478.50 |
| 12/24/19 | AHI | Email exchange with A. Wilen re: phone stipulation | 0.7 | 455.00 |
| 12/24/19 | AHI | Telephone call to A. Perno re: phone stipulation and HSRE issues | 0.3 | 195.00 |
| 12/24/19 | AHI | Revise phone stipulation and forward to client for review | 0.9 | 585.00 |
| 12/27/19 | MM | Conference with M. DiSabatino re: responding to Front Street claim information | 0.2 | 149.00 |
| 12/27/19 | MM | E-mails with J. Hampton re: reviewing medical staff contracts | 0.2 | 149.00 |
| 12/27/19 | MM | E-mails between M. DiSabatino and J. Hampton re: Front Street cure claim issues | 0.2 | 149.00 |
| 12/27/19 | MM | Telephone call with J. Vandermark re: review of medical staff contracts | 0.2 | 149.00 |
| 12/27/19 | MM | Assemble relevant cure claim information | 0.8 | 596.00 |
| 12/27/19 | MM | E-mails with M. DiSabatino re: responding to information on cure claim information | 0.2 | 149.00 |
| 12/27/19 | JCH | Correspondence with client team re: return of equipment and items subject to rejection motions | 0.3 | 195.00 |
| 12/27/19 | JCH | Correspondence with counsel to Broad Street LLC re: cure inquiries | 0.2 | 130.00 |
| 12/27/19 | JCH | Address contract rejection issues | 0.3 | 195.00 |
| 12/27/19 | JCH | Develop case strategy re: response to motion of D. Moulick | 0.2 | 130.00 |
| 12/27/19 | JCH | Correspondence with B. Crocitto re: rent and other allocations under STC APA | 0.2 | 130.00 |
| 12/27/19 | JCH | Review and analyze Front Street information requests and develop responses to same | 0.3 | 195.00 |
| 12/27/19 | JCH | Conference with M. DiSabatino re: various contract cure and rejection issues | 0.4 | 260.00 |
| 12/27/19 | JCH | Correspondence with B. Crocitto and A. Wilen re: various administrative claims payment issues | 0.3 | 195.00 |
| 12/27/19 | MBD | Correspondence with A. Wilen re: equipment subject to rejected contracts | 0.4 | 174.00 |
| 12/27/19 | MBD | Correspondence with counsel to Broad Street re: information requests | 0.2 | 87.00 |
| 12/27/19 | MBD | Analysis of status of responses to information request for Front Street leases | 0.9 | 391.50 |
| 12/27/19 | MBD | Correspondence to S. Dalmass re: omnibus rejection motions | 0.1 | 43.50 |
| 12/27/19 | MBD | Correspondence to A. Wilen re: Front Street information requests responses | 1.4 | 609.00 |
| 12/27/19 | MAM | Draft email to client re: status of December payment to LEAF Capital | 0.1 | 29.50 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/27/19 | MAM | Draft follow-up email to client re: status of payment to Rydal Square | 0.1 | 29.50 |
| 12/27/19 | MAM | Analysis re: payment of post-petition LEAF Capital invoices in light of rejection | 0.4 | 118.00 |
| 12/27/19 | MAM | Draft email to LEAF Capital re: status of December payment | 0.1 | 29.50 |
| 12/27/19 | MAM | Draft email to Buyer re: status of cure payment to Lam Oculofacial | 0.1 | 29.50 |
| 12/27/19 | MAM | Email correspondence with client re: pro-rated lease payment to Rydal Square | 0.1 | 29.50 |
| 12/27/19 | MAM | Draft email to Rydal Square re: status of post-petition payment | 0.1 | 29.50 |
| 12/27/19 | MAM | Email correspondence with Lam Oculofacial re: cure payment inquiry | 0.2 | 59.00 |
| 12/27/19 | MAM | Draft email to M. DiSabatino re: contract inquiry from Lam Oculofacial | 0.1 | 29.50 |
| 12/27/19 | MAM | Review email correspondence with client re: equipment pick up post-rejection | 0.1 | 29.50 |
| 12/28/19 | MAM | Prepare rejected equipment chart in connection with St. Christopher's sale | 1.5 | 442.50 |
| 12/29/19 | MAM | Continue preparing rejected equipment chart in connection with St. Christopher's sale | 2.9 | 855.50 |
| 12/30/19 | AHI | Analysis of issues re: Roche equipment -- lease | 0.3 | 195.00 |
| 12/30/19 | AHI | Review and revise draft email to A. Wilen re: Roche | 0.4 | 260.00 |
| 12/30/19 | MM | Review of and revisions to proposed response to cure claim information request | 0.4 | 298.00 |
| 12/30/19 | MM | Review of various e-mails between M. DiSabatino and S. Uhland re: Front Street cure claim issues | 0.2 | 149.00 |
| 12/30/19 | JCH | Review and analyze and revise response to Front Street LLC re: cure issues | 0.3 | 195.00 |
| 12/30/19 | JCH | Correspondence with G. Muranga of PAHH re: contract policy inquiry as to contract status | 0.2 | 130.00 |
| 12/30/19 | MBD | Correspondence with A. Wilen and B. Crocitto re: Front Street information requests | 0.7 | 304.50 |
| 12/30/19 | MBD | Draft correspondence to counsel to Front Street re: responses to information requests | 0.9 | 391.50 |
| 12/30/19 | MBD | Draft certification of no objection for eighth omnibus rejection motion | 0.3 | 130.50 |
| 12/30/19 | MBD | Correspondence with G. Muranga re: Healthstream contracts | 0.2 | 87.00 |
| 12/30/19 | MAM | Draft email to Lam Oculofacial re: status of cure payment | 0.1 | 29.50 |
| 12/30/19 | MAM | Draft reply email to Rydal Square re: payment of pro-rated December lease obligations | 0.1 | 29.50 |

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/30/19 | MAM | Call with creditor Orthopediatrics re: rejection motion inquiry | 0.3 | 88.50 |
| 12/30/19 | MAM | Continue preparing rejected equipment chart in connection with St. Christopher's sale | 2.3 | 678.50 |
| 12/30/19 | ASA | Review of resident objection to rejection motion | 0.2 | 79.00 |
| 12/30/19 | JJV | Analyzing employment agreements and motion by St. Christopher's medical staff members for allowance of administrative claims | 6.4 | 2,144.00 |
| 12/31/19 | AHI | Email exchange with M. DiSabatino re: Roche lease | 0.1 | 65.00 |
| 12/31/19 | AHI | Email to S. Brown re: insurance issue | 0.3 | 195.00 |
| 12/31/19 | AHI | Telephone call to L. Ramsey re: HSRE insurance issue | 0.4 | 260.00 |
| 12/31/19 | MM | E-mails with J. Hampton and M. DiSabatino re: Front Street cure claim issues | 0.2 | 149.00 |
| 12/31/19 | MM | E-mails with J. Vandermark re: medical staff contract analysis | 0.2 | 149.00 |
| 12/31/19 | MM | E-mail from J. Vandermark re: medical staff contract analysis / employee performance bonuses | 0.2 | 149.00 |
| 12/31/19 | MM | E-mails with L. Ramsey re: access to contracts / former resident list | 0.2 | 149.00 |
| 12/31/19 | JCH | Correspondence with counsel to Front Street re: cure issues | 0.2 | 130.00 |
| 12/31/19 | MBD | Correspondence to counsel to Front Street with responses to information requests | 0.4 | 174.00 |
| 12/31/19 | MBD | Correspondence to Healthstream re: rejection of contract | 0.2 | 87.00 |
| 12/31/19 | MBD | Correspondence with counsel to Front Street re: information requests | 0.3 | 130.50 |
| 12/31/19 | MBD | Address issues re: certifications of no objection for resident rejection motions | 0.2 | 87.00 |
| 12/31/19 | MAM | Draft reply email to LEAF Capital re: payment of January invoice | 0.2 | 59.00 |
| 12/31/19 | MAM | Continue preparing rejected equipment chart in connection with St. Christopher's sale | 3.8 | 1,121.00 |
| 12/31/19 | ASA | Review of and respond to emails re: request from Beckman Coulter to retrieve equipment | 0.2 | 79.00 |
| 12/31/19 | JJV | Analyzed employment agreements of St. Christopher's medical staff and prepared spreadsheet | 5.7 | 1,909.50 |

TOTAL HOURS    193.8

376719
00010
01/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2535969
Page 23

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 16.8 | at | $395.00 | = | 6,636.00 |
| Jeremiah J. Vandermark | 12.3 | at | $335.00 | = | 4,120.50 |
| Melissa A. Martinez | 28.0 | at | $295.00 | = | 8,260.00 |
| Sean P. Williams | 1.4 | at | $335.00 | = | 469.00 |
| Robyn E. Warren | 9.8 | at | $225.00 | = | 2,205.00 |
| Adam H. Isenberg | 16.0 | at | $650.00 | = | 10,400.00 |
| Jeffrey C. Hampton | 13.8 | at | $650.00 | = | 8,970.00 |
| Mark Minuti | 19.6 | at | $745.00 | = | 14,602.00 |
| Monique B. DiSabatino | 76.1 | at | $435.00 | = | 33,103.50 |

CURRENT FEES                                                                           88,766.00

Less 10% Discount                                                                      -8,876.60
TOTAL FEES DUE                                                                          79,889.40

**TOTAL AMOUNT OF THIS  INVOICE**                                       79,889.40

36562062.1 02/26/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2535970 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 01/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/03/19 | REW | Draft certification of no objection for Saul Ewing's third monthly fee application | 0.2 | 45.00 |
| 12/03/19 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's third monthly fee application | 0.2 | 45.00 |
| 12/03/19 | REW | Begin drafting Saul Ewing Arnstein & Lehr's fourth monthly fee application | 2.8 | 630.00 |
| 12/04/19 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's fourth monthly fee application | 1.9 | 427.50 |
| 12/04/19 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's fourth monthly fee application | 2.3 | 517.50 |
| 12/04/19 | REW | Continuing drafting Saul Ewing Arnstein & Lehr's fourth monthly fee application | 1.4 | 315.00 |
| 12/04/19 | MBD | Revisions to Saul Ewing's fourth monthly fee application | 0.5 | 217.50 |
| 12/17/19 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's fourth monthly fee application | 0.4 | 90.00 |
| 12/17/19 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's fourth monthly fee application | 0.3 | 67.50 |
| 12/23/19 | MBD | Analysis of issues re: interim fee application | 0.1 | 43.50 |
| 12/23/19 | MBD | Draft October and November 2019 budgets | 0.5 | 217.50 |
| 12/24/19 | REW | Review of Saul Ewing Arnstein & Lehr's first, second and third monthly fee applications and draft charts for first interim fee application | 2.2 | 495.00 |
| 12/26/19 | MM | E-mail from R. Warren re: first interim fee application | 0.1 | 74.50 |
| 12/26/19 | REW | E-mails with M. Minuti and M. DiSabatino re: draft Saul Ewing Arnstein & Lehr's first interim fee application | 0.2 | 45.00 |
| 12/26/19 | REW | Draft Saul Ewing Arnstein & Lehr's first interim fee application | 1.9 | 427.50 |

376719
00011
01/31/20

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Saul Ewing)

Invoice Number  2535970
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/27/19 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's first interim fee application | 0.4 | 90.00 |
| 12/27/19 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's first interim fee application | 0.2 | 45.00 |
| 12/27/19 | MBD | Review and revise Saul Ewing's first interim fee application | 0.4 | 174.00 |
| 12/27/19 | MBD | Correspondence to A. Wilen re: monthly budgets | 0.1 | 43.50 |
| | | TOTAL HOURS | 16.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Robyn E. Warren | 14.4 | at | $225.00 = | 3,240.00 |
| Mark Minuti | 0.1 | at | $745.00 = | 74.50 |
| Monique B. DiSabatino | 1.6 | at | $435.00 = | 696.00 |

CURRENT FEES                                    4,010.50

Less 10% Discount                                -401.05
TOTAL FEES DUE                                  3,609.45

**TOTAL AMOUNT OF THIS  INVOICE**               3,609.45



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2535971 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 01/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/19 | MBD | Correspondence to B. Crocitto re: Salem & Green invoices | 0.1 | 43.50 |
| 12/03/19 | REW | Draft certification of no objection for October staffing report | 0.2 | 45.00 |
| 12/03/19 | REW | .pdf and electronic docketing of certification of no objection for October staffing report | 0.2 | 45.00 |
| 12/12/19 | MAM | Draft email to M. DiSabatino re: professional fee summary | 0.3 | 88.50 |
| 12/13/19 | MBD | Correspondence to P. Deutch re: sample fee application | 0.1 | 43.50 |
| 12/16/19 | MBD | Revisions to EisnerAmper's fifth monthly staffing report | 0.3 | 130.50 |
| 12/16/19 | MAM | Review and analyze SSG retention application re: terms of sale fee and liquidating fee | 0.3 | 88.50 |
| 12/17/19 | MBD | Analysis of issues re: fees owed to Committee professionals | 0.1 | 43.50 |
| 12/17/19 | MAM | Draft reply email to M. DiSabatino re: payment of other professional fees per certificate of no objection | 0.2 | 59.00 |
| 12/18/19 | AHI | Email from S. Victor re: SSG fees | 0.1 | 65.00 |
| 12/18/19 | REW | Review of and revise EisnerAmper's fifth monthly staffing report, notice and certificate | 0.2 | 45.00 |
| 12/18/19 | REW | .pdf, electronic docketing and service of EisnerAmper's fifth monthly staffing report | 0.3 | 67.50 |
| 12/18/19 | MBD | Update chart of fees due to Committee professionals | 0.3 | 130.50 |
| 12/18/19 | MBD | Correspondence with A. Wilen re: EisnerAmper's monthly fee application | 0.1 | 43.50 |
| 12/23/19 | AHI | Review of supplemental disclosure - Sills Cumming | 0.1 | 65.00 |
| 12/26/19 | JJV | Internal correspondence with J. Hampton re Sills Cummis & Gross P.C.'s fee applications. | 0.2 | 67.00 |

TOTAL HOURS    3.1

376719
00012
01/31/20

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2535971
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
| --- | --- | --- | --- | --- | --- |
| Jeremiah J. Vandermark | 0.2 | at | $335.00 | = | 67.00 |
| Melissa A. Martinez | 0.8 | at | $295.00 | = | 236.00 |
| Robyn E. Warren | 0.9 | at | $225.00 | = | 202.50 |
| Adam H. Isenberg | 0.2 | at | $650.00 | = | 130.00 |
| Monique B. DiSabatino | 1.0 | at | $435.00 | = | 435.00 |

|  | CURRENT FEES | 1,070.50 |
| --- | --- | --- |
|  | Less 10% Discount | -107.05 |
|  | TOTAL FEES DUE | 963.45 |

**TOTAL AMOUNT OF THIS  INVOICE**                963.45



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2535972 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 01/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00014 |

Re:     DIP Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/10/19 | MBD | Review of correspondence from G. Santamour re: payoff of DIP loan | 0.1 | 43.50 |
| 12/12/19 | AHI | Email to J. Helmrich re: payoff documents | 0.1 | 65.00 |
| 12/12/19 | JCH | Review and analyze and  note revisions to MidCap payoff letter | 0.3 | 195.00 |
| 12/13/19 | JCH | Review and analyze correspondence from B. Crocitto re: revised MidCap payoff | 0.1 | 65.00 |
| 12/13/19 | JCH | Review and analyze revised MidCap payoff letter draft | 0.1 | 65.00 |
| 12/13/19 | JCH | Review and analyze further revised MidCap payoff letter draft and guarantor comments to same | 0.4 | 260.00 |
| 12/13/19 | ASA | Emails re: payoff for DIP | 0.1 | 39.50 |
| 12/13/19 | ASA | Review of and respond to multiple emails through day re: MidCap payoff letter and requests by guarantors for changes to payoff letter and related documents | 0.5 | 197.50 |
| 12/14/19 | JCH | Correspondence and conference with counsel to MidCap re: comments to payoff letter update | 0.2 | 130.00 |
| 12/14/19 | JCH | Review and analyze and mark up MidCap payoff letter | 0.4 | 260.00 |
| 12/15/19 | JCH | Review and analyze further revised payoff letter and correspondence with MidCap counsel re: same | 0.2 | 130.00 |
| 12/16/19 | JCH | Correspondence with MidCap counsel re: lien releases and loan payoff | 0.2 | 130.00 |
| 12/17/19 | AHI | Email to non-debtor guarantors re: payoff letter | 0.1 | 65.00 |
| 12/23/19 | ASA | Internal conference re: UCC terminations and draft email to G. Santamour re: same | 0.2 | 79.00 |
| 12/26/19 | ASA | Review of UCC search results and exhibit to payoff letter and draft internal memo re: filing UCC-3 termination statements | 0.6 | 237.00 |
| 12/26/19 | ASA | Review of and respond to emails with counsel for MidCap re: additional UCC financing statements on payoff letter | 0.2 | 79.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2535972
00014                 DIP Financing and Cash Collateral                                    Page 2
01/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/26/19 | ASA | Review of UCC financing statements and internal conference re: same | 0.2 | 79.00 |
| 12/27/19 | JCH | Review of and revise UCC termination statements to reflect MidCap debt payoff | 0.2 | 130.00 |
| 12/27/19 | ASA | Review of and respond to multiple emails re: UCC termination statements | 0.3 | 118.50 |
| | | TOTAL HOURS | 4.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|------------|-------|------|---|---|-------|
| Aaron S. Applebaum | 2.1 | at | $395.00 | = | 829.50 |
| Adam H. Isenberg | 0.2 | at | $650.00 | = | 130.00 |
| Jeffrey C. Hampton | 2.1 | at | $650.00 | = | 1,365.00 |
| Monique B. DiSabatino | 0.1 | at | $435.00 | = | 43.50 |

CURRENT FEES                                                        2,368.00

Less 10% Discount                                                    -236.80
TOTAL FEES DUE                                                      2,131.20

**TOTAL AMOUNT OF THIS  INVOICE**                                   2,131.20



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2536042 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/04/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00015 |

Re:    Labor Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/19 | AHI | Email from J. Hampton re: Dr. Legido | 0.1 | 65.00 |
| 12/02/19 | PMH | Review material re PASNAP per M. Malzberg email | 0.5 | 357.50 |
| 12/02/19 | PMH | Emails with J. Dinome and C. Wood re 1199 issues and bargaining tomorrow | 0.3 | 214.50 |
| 12/02/19 | PMH | Analysis of current CBA in preparation for bargaining and strategy re same | 0.5 | 357.50 |
| 12/03/19 | AHI | Draft response to M. Malzberg information request | 0.5 | 325.00 |
| 12/03/19 | AHI | Review of letter to court re: claim to bonus | 0.1 | 65.00 |
| 12/03/19 | AHI | Draft revised email to M. Malzberg re: information request | 0.8 | 520.00 |
| 12/03/19 | PMH | Meetings with J. Dinome re 1199C negotiations and collective bargaining with 1199C | 2.6 | 1,859.00 |
| 12/03/19 | PMH | Discussions with J. Dinome, M. Alfieri, and B. Phipps re material requested by 1199C | 0.9 | 643.50 |
| 12/03/19 | PMH | Call, voicemails and emails with M. Malzberg re PASNAP issues at SCHC | 0.3 | 214.50 |
| 12/03/19 | PMH | Review M. Malzberg email re PASNAP information requests | 0.3 | 214.50 |
| 12/03/19 | PMH | Prepare initial draft of memorandum of understanding re bargaining issues | 0.7 | 500.50 |
| 12/04/19 | AHI | Analysis of issues re: Moulick motion | 0.3 | 195.00 |
| 12/04/19 | PMH | Correspondence with J. Dinome re PASNAP PTO issues and 1199C MOA | 0.4 | 286.00 |
| 12/05/19 | AHI | Review of former residents, fellows and medical staff motion re: tail insurance and motion to expedite same | 0.7 | 455.00 |
| 12/05/19 | AHI | Telephone call from P. Heylman re: 1199 issues - bar date for claims | 0.2 | 130.00 |
| 12/05/19 | AHI | Review of emergency motion of former residents | 0.2 | 130.00 |

376719
00015
02/04/20

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2536042
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/19 | JCH | Telephone calls to and from J. Dinome re: Moulick status | 0.2 | 130.00 |
| 12/05/19 | JCH | Correspondence with client team re: PASNAP information request and response to same | 0.2 | 130.00 |
| 12/05/19 | PMH | Call with client team re response to Malzberg and 1199C CBA language on pre/post-petition PTO | 0.3 | 214.50 |
| 12/05/19 | PMH | Draft additional language for 1199C MOU | 1.6 | 1,144.00 |
| 12/05/19 | PMH | Prepare explanation on multiple CBA issues to 1199C | 0.6 | 429.00 |
| 12/06/19 | AHI | Email exchange with M. Malzberg re: PASNAP request for information | 0.8 | 520.00 |
| 12/06/19 | AHI | Email from L. Ramsey re: residents | 0.6 | 390.00 |
| 12/06/19 | AHI | Telephone call from Dr. Legido attorney re: settlement discussions | 0.1 | 65.00 |
| 12/06/19 | AHI | Telephone call to M. Malzberg re: PASNAP issues | 0.3 | 195.00 |
| 12/06/19 | AHI | Telephone call to V. Marriott re: D. Legido issues | 0.3 | 195.00 |
| 12/06/19 | AHI | Telephone call to G. Bochetto re: Dr. Moulick | 0.1 | 65.00 |
| 12/06/19 | JCH | Correspondence with counsel to PASNAP re: information requests and obligations to PASNAP | 0.2 | 130.00 |
| 12/06/19 | JCH | Telephone to counsel to PASNAP re: response to information request | 0.3 | 195.00 |
| 12/06/19 | JCH | Correspondence with counsel to PASNAP re: response to information requests | 0.1 | 65.00 |
| 12/06/19 | PMH | Review emails to/from M. Malzberg re PASNAP claims and analysis of related material for call with J. Dinome | 0.6 | 429.00 |
| 12/09/19 | AHI | Email exchange with J. Dinome re: NQ plan | 0.1 | 65.00 |
| 12/09/19 | PMH | Emails with C. Woods (1199C) re CBA issues | 0.5 | 357.50 |
| 12/09/19 | PMH | Review of material from J. Dinome re PASNAP request for information | 0.5 | 357.50 |
| 12/09/19 | PMH | Emails with J. Dinome re PTO calculations | 0.4 | 286.00 |
| 12/09/19 | PMH | Correspondence with J. Dinome re responses and approaches to minimize ULP and analysis of same | 0.3 | 214.50 |
| 12/09/19 | PMH | Review of client spreadsheet re outstanding claims | 0.7 | 500.50 |
| 12/10/19 | AHI | Email from J. Dinome re: NQ plan | 0.1 | 65.00 |
| 12/10/19 | AHI | Email exchange with J. Dinome re: 401K plan | 0.2 | 130.00 |
| 12/10/19 | AHI | Review of physician employment agreements | 0.3 | 195.00 |
| 12/10/19 | AHI | Telephone call from A. Wilen re: STC residents motion for administrative claim | 0.4 | 260.00 |
| 12/10/19 | AHI | Review of draft letter to C. Wood re: bar date | 0.1 | 65.00 |

376719
00015
02/04/20

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2536042
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/19 | JCH | Conference with client team re: PASNAP information request and next steps regarding same | 0.2 | 130.00 |
| 12/10/19 | PMH | Correspondence with C. Woods re 1199C MOA follow up | 0.4 | 286.00 |
| 12/10/19 | PMH | Draft and circulate (internal) letter to 1199C re pre-petition claims processing and pre-petition PTO | 0.6 | 429.00 |
| 12/10/19 | PMH | Analysis of emails from J. Silberman and J. Dinome re union information request and assessment of strategy re possible NLRB ULP charges | 0.8 | 572.00 |
| 12/10/19 | PMH | Call with M. Malzberg re PASNAP bargaining and bankruptcy issues | 0.3 | 214.50 |
| 12/10/19 | PMH | Correspondence with J. Dinome re PASNAP PTO issues | 0.4 | 286.00 |
| 12/10/19 | PMH | Emails with J. Dinome re 1199C issues (Tower and CBA) | 0.3 | 214.50 |
| 12/10/19 | PMH | Call with J. Dinome re PASNAP issue | 0.2 | 143.00 |
| 12/11/19 | AHI | Conference call with M. Malzberg re: PASNAP issues | 0.2 | 130.00 |
| 12/11/19 | PMH | Conference with M. Malzberg (PASNAP attorney) and J. Hampton re PASNAP information request and PTO issues | 0.8 | 572.00 |
| 12/11/19 | PMH | Revise and complete Exhibit A for 1199C CBA, revise MOA, and emails with C. Woods re same | 1.2 | 858.00 |
| 12/12/19 | AHI | Review of resident employment agreement | 0.1 | 65.00 |
| 12/12/19 | AHI | Analysis of issues re: tail coverage - residents | 2.1 | 1,365.00 |
| 12/12/19 | AHI | Emails from L. Ramsey re: RRG - insurance issues | 0.7 | 455.00 |
| 12/12/19 | JCH | Correspondence with counsel to PASNAP re: Union obligations | 0.1 | 65.00 |
| 12/12/19 | PMH | Emails with J. Dinome re PASNAP issues | 0.3 | 214.50 |
| 12/13/19 | AHI | Review of employment agreement (residential) | 0.1 | 65.00 |
| 12/13/19 | AHI | Email from L. Ramsey re: tail insurance | 0.1 | 65.00 |
| 12/13/19 | PMH | Emails with C. Woods and with J. Dinome to finalize 1199C CBA at SCHC | 0.2 | 143.00 |
| 12/15/19 | AHI | Conference call with A. Wilen re: resident tail insurance issue | 0.7 | 455.00 |
| 12/15/19 | AHI | Review of and revise draft objection to motions re: tail insurance | 1.1 | 715.00 |
| 12/16/19 | AHI | Review of revised draft of objection re: tail insurance | 3.1 | 2,015.00 |
| 12/16/19 | AHI | Telephone call to A. Sherman re: 12/17/2019 hearing re: tail insurance (residents) | 0.2 | 130.00 |
| 12/16/19 | AHI | Meeting with client re: tail insurance (residents) | 2.5 | 1,625.00 |
| 12/16/19 | AHI | Telephone call to J. Ryan re: tail insurance (residents) | 0.8 | 520.00 |
| 12/16/19 | AHI | Meeting with A. Wilen re: tail insurance dispute | 0.7 | 455.00 |
| 12/16/19 | AHI | Analysis of strategic issues re: tail insurance issue | 0.7 | 455.00 |

376719     Philadelphia Academic Health System, LLC, et. al   Invoice Number  2536042
00015      Labor Matters             Page 4
02/04/20

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/16/19 | AHI | Telephone call to J. Ryan re: settlement negotiations re: tail insurance | 0.3 | 195.00 |
| 12/16/19 | AHI | Review of revised draft of objection re: tail insurance | 3.6 | 2,340.00 |
| 12/16/19 | PMH | Emails with J. Dinome and with S. Davidson re 1199C issues and with J. Dinome re PTO (PASNAP and 1199C) | 0.3 | 214.50 |
| 12/17/19 | AHI | Review of and revise draft objections to motions to compel | 2.8 | 1,820.00 |
| 12/17/19 | AHI | Telephone call to L. Ramsey re: follow-up on tail insurance issues | 1.7 | 1,105.00 |
| 12/17/19 | AHI | Email from A. Wilen re: physician employment agreement | 0.1 | 65.00 |
| 12/17/19 | AHI | Review of emails from L. Ramsey re: tail insurance issues | 0.3 | 195.00 |
| 12/17/19 | AHI | Review of draft letter to HUH residents | 0.3 | 195.00 |
| 12/17/19 | AHI | Email to J. Dinome re: D. Legido issues | 0.1 | 65.00 |
| 12/17/19 | AHI | Email exchange with J. Dinome re: Dr. Moulick - alleged agreement | 0.1 | 65.00 |
| 12/17/19 | JCH | Correspondence with J. Dinome re: Dr. Moulick demand | 0.1 | 65.00 |
| 12/18/19 | AHI | Analysis of strategic issues re: tail insurance | 0.2 | 130.00 |
| 12/18/19 | AHI | Review of letter re: Dr. Moulick alleged agreement | 0.1 | 65.00 |
| 12/18/19 | AHI | Email from J. Hopkins re: tail insurance | 0.1 | 65.00 |
| 12/18/19 | AHI | Review of edits to residents letter | 0.2 | 130.00 |
| 12/18/19 | AHI | Review of email from P. Henderson re: tail coverage | 0.1 | 65.00 |
| 12/18/19 | AHI | Review of letter and file information re: tail coverage issues | 0.3 | 195.00 |
| 12/18/19 | AHI | Review of revised filing re: rejection motion | 0.1 | 65.00 |
| 12/18/19 | AHI | Review of and revise draft letter to residents re: tail insurance | 1.2 | 780.00 |
| 12/19/19 | AHI | Analysis of strategic issues re: tail insurance | 0.3 | 195.00 |
| 12/19/19 | AHI | Meeting with A. Mezzaroba re: tail insurance | 1.7 | 1,105.00 |
| 12/19/19 | AHI | Email from L. Ramsey re: FSMB | 0.1 | 65.00 |
| 12/19/19 | AHI | Review of committee objection re: tail insurance | 0.4 | 260.00 |
| 12/19/19 | AHI | Email from J. Roe re: resident contact information | 0.2 | 130.00 |
| 12/19/19 | AHI | Telephone call from A. Wilen re: resident list | 0.2 | 130.00 |
| 12/19/19 | AHI | Review of and revise residency letter | 0.4 | 260.00 |
| 12/19/19 | AHI | Email exchange with M. Dougherty re: residents | 0.7 | 455.00 |
| 12/19/19 | AHI | Review of letter to residents | 0.2 | 130.00 |
| 12/19/19 | PMH | Email from S. Davidson re 1199C PTO. | 0.1 | 71.50 |
| 12/20/19 | AHI | Email from L. Ramsey re: resident notice | 0.4 | 260.00 |
| 12/20/19 | AHI | Conference call with A. Wilen re: tail insurance issues | 0.2 | 130.00 |

376719
00015
02/04/20

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2536042
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/19 | AHI | Conference call with J. Ryan re: tail insurance | 0.6 | 390.00 |
| 12/20/19 | AHI | Analysis of strategic issues re: tail insurance | 0.1 | 65.00 |
| 12/20/19 | AHI | Review of revised letter to residents | 0.3 | 195.00 |
| 12/20/19 | AHI | Analysis of strategic issues re: tail insurance | 0.1 | 65.00 |
| 12/20/19 | AHI | Conference with A. Wilen re: tail insurance letter | 0.2 | 130.00 |
| 12/20/19 | AHI | Revise tail insurance letter | 0.6 | 390.00 |
| 12/20/19 | AHI | Analysis of PAHH issues re: tail insurance | 0.1 | 65.00 |
| 12/20/19 | JCH | Telephone call from counsel to PASNAP to follow up to information request | 0.2 | 130.00 |
| 12/20/19 | JCH | Correspondence with B. Crocitto re: PASNAP liabilities and response to same | 0.2 | 130.00 |
| 12/20/19 | JCH | Review and analysis of correspondence from P. Karicky re: 401K funding inquiry rom plan auditor | 0.1 | 65.00 |
| 12/20/19 | PMH | Calls J. Dinome re 1199C request re PTO and draft and send response to S. Davidson | 0.4 | 286.00 |
| 12/23/19 | AHI | Analysis of strategic issues re: tail insurance | 0.2 | 130.00 |
| 12/23/19 | AHI | Emails from L. Ramsey re: insurance issues | 0.4 | 260.00 |
| 12/23/19 | AHI | Email to client team re: additional addresses for tail insurance | 0.1 | 65.00 |
| 12/23/19 | AHI | Analysis to strategic issues re: insurance issues | 0.6 | 390.00 |
| 12/23/19 | AHI | Email to A. Applebaum re: resident email addresses | 0.1 | 65.00 |
| 12/23/19 | AHI | Email from J. Dinome re: 401K issues | 0.2 | 130.00 |
| 12/23/19 | AHI | Analysis of strategic issues re: JUA - state government issues and tail insurance | 0.2 | 130.00 |
| 12/23/19 | AHI | Email exchange with P. Kasicky re: 401K  plan issues | 0.4 | 260.00 |
| 12/24/19 | AHI | Telephone call to A. Wilen re: tail insurance issues | 0.1 | 65.00 |
| 12/24/19 | AHI | Email from J. Hopkins re: tail insurance - request to RRG | 0.1 | 65.00 |
| 12/24/19 | AHI | Email from J. Hopkins re: required tail insurance | 0.4 | 260.00 |
| 12/26/19 | AHI | Review of revised "one-sheet" summary of tail insurance | 0.2 | 130.00 |
| 12/26/19 | JCH | Review and analyze correspondence from B. Byer to Court re: KEIP issues | 0.2 | 130.00 |
| 12/26/19 | JCH | Correspondence with A. Wilen re: B. Byer letter to Court | 0.2 | 130.00 |
| 12/26/19 | JCH | Correspondence with counsel to PAHH re: tail coverage follow up inquiry | 0.2 | 130.00 |
| 12/27/19 | AHI | Email from J. Hopkins re: tail insurance "one-page" document | 0.1 | 65.00 |
| 12/27/19 | AHI | Telephone to J. Hopkins re: tail insurance quotes | 0.1 | 65.00 |

376719
00015
02/04/20

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2536042
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/27/19 | AHI | Email to J. Hopkins re: tail insurance quotes | 0.1 | 65.00 |
| 12/30/19 | AHI | Analysis of strategic issues re: tail insurance | 0.5 | 325.00 |
| 12/30/19 | AHI | Conference call with A. Mezzaroba re: tail insurance | 0.4 | 260.00 |
| 12/30/19 | AHI | Review of spreadsheet re: residents -- new employee data | 0.8 | 520.00 |
| 12/30/19 | AHI | Revise objection to Ad Hoc Committee motion | 4.6 | 2,990.00 |
| 12/30/19 | AHI | Review and revise master resident spreadsheet re: new employer | 1.1 | 715.00 |
| 12/31/19 | AHI | Review of and revise objection/response to tail insurance motions | 3.9 | 2,535.00 |
| 12/31/19 | AHI | Analysis of strategic issues re: tail insurance | 0.4 | 260.00 |
| 12/31/19 | AHI | Review of letter from B. Boyer re: KEIP payment | 0.1 | 65.00 |
| 12/31/19 | JCH | Correspondence with A. Wilen re: KEIP payment dispute | 0.2 | 130.00 |

TOTAL HOURS    73.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Paul M. Heylman | 18.3 | at $715.00 = | 13,084.50 |
| Adam H. Isenberg | 52.9 | at $650.00 = | 34,385.00 |
| Jeffrey C. Hampton | 2.7 | at $650.00 = | 1,755.00 |

CURRENT FEES    49,224.50

Less 10% Discount    -4,922.45
TOTAL FEES DUE    44,302.05

**TOTAL AMOUNT OF THIS  INVOICE**    44,302.05

36562711.1 02/26/2020



| Philadelphia Academic Health System, LLC | Invoice Number | 2535974 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 01/31/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/19 | MM | E-mails with J. Hampton re: responding to US Trustee's 9019 questions | 0.2 | 149.00 |
| 12/01/19 | MM | Review of and revisions to 9019 outline | 0.7 | 521.50 |
| 12/01/19 | MM | Review of e-mails between J. Hampton and Tenet's counsel re: US Trustee's 9019 questions | 0.2 | 149.00 |
| 12/01/19 | JCH | Correspondence with US Trustee's office re: response to inquiries about Tenet settlement | 0.2 | 130.00 |
| 12/01/19 | JCH | Correspondence with counsel to Tenet re: US Trustee comments to settlement | 0.1 | 65.00 |
| 12/01/19 | MBD | Analysis of proposed responses to US Trustee's comments to 9019 motion | 0.2 | 87.00 |
| 12/02/19 | AHI | Email from B. Crocitto re: Devon Healthcare accounts receivable | 0.1 | 65.00 |
| 12/02/19 | AHI | Email from J. Hampton re: US Trustee issues on T/C settlement | 0.1 | 65.00 |
| 12/02/19 | AHI | Review non-debtor guarantors' reservation of rights re: T/C | 0.1 | 65.00 |
| 12/02/19 | MM | E-mails with A. Wilen re: Medline subpoena | 0.2 | 149.00 |
| 12/02/19 | MM | E-mails with A. Applebaum re: Medline documents | 0.2 | 149.00 |
| 12/02/19 | MM | Review and comment upon changes to 9019 order | 0.2 | 149.00 |
| 12/02/19 | MM | Further e-mails with A. Applebaum re: Medline subpoena documents | 0.2 | 149.00 |
| 12/02/19 | MM | Call with A. Wilen and B. Crocitto re: Medline subpoena | 0.3 | 223.50 |
| 12/02/19 | MM | Call with A. Applebaum re: responding to Medline subpoena | 0.2 | 149.00 |
| 12/02/19 | MM | E-mails with A. Wilen re: responding to Medline subpoena | 0.2 | 149.00 |
| 12/02/19 | MM | Review of non-debtors' reservation of right in connection with 9019 motion | 0.2 | 149.00 |
| 12/02/19 | MM | E-mails with counsel to non-debtors parties re: revised 9019 order | 0.2 | 149.00 |

376719
00016
01/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2535974
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/19 | MM | Review of non-debtor parties' motion to consolidate Superior Court actions | 0.2 | 149.00 |
| 12/02/19 | JCH | Review and analyze proposed revisions to order approving Tenet settlement | 0.2 | 130.00 |
| 12/02/19 | JCH | Review and analyze research of rights filed by non-debtor entities re: Tenet settlement | 0.1 | 65.00 |
| 12/02/19 | JCH | Review and analyze correspondence from J. Roe of PAHS re: Tenet litigation update | 0.2 | 130.00 |
| 12/02/19 | MBD | Revisions to order approving Tenet 9019 motion | 0.5 | 217.50 |
| 12/02/19 | MBD | Correspondence to G. Pesce with revised 9019 order | 0.1 | 43.50 |
| 12/02/19 | MBD | Correspondence to US Trustee with revised 9019 order | 0.1 | 43.50 |
| 12/02/19 | MBD | Review of Front Street reservation of rights to 9019 motion | 0.1 | 43.50 |
| 12/02/19 | MBD | Review of correspondence to counsel Front Street re: revised 9019 order | 0.1 | 43.50 |
| 12/02/19 | ASA | Telephone conference re: status of subpoena related to Medline/PAHH dispute and next steps | 0.3 | 118.50 |
| 12/03/19 | MM | Call with A. Isenberg and B. Crocitto re: Medline documents | 0.2 | 149.00 |
| 12/03/19 | MM | E-mails with Tenet re: certification of no objection for 9019 motion | 0.2 | 149.00 |
| 12/03/19 | MM | E-mails with A. Applebaum re: Medline subpoena | 0.2 | 149.00 |
| 12/03/19 | MM | E-mails with G. Pesce re: PAHH's proposed changes to settlement order with Tenet/Conifer | 0.3 | 223.50 |
| 12/03/19 | MBD | Revisions to Tenet order per PAHH comments | 0.1 | 43.50 |
| 12/03/19 | MBD | Correspondence to US Trustee with further revised Tenet order | 0.1 | 43.50 |
| 12/03/19 | MBD | Draft certification of counsel for Tenet 9019 motion | 0.2 | 87.00 |
| 12/03/19 | ASA | Review of Medline/PAHH subpoena and draft response/objections | 2.1 | 829.50 |
| 12/04/19 | AHI | Email to A. Wilen re: T/C settlement agreement | 0.4 | 260.00 |
| 12/04/19 | MM | Telephone calls with A. Wilen re: Medline documents | 0.3 | 223.50 |
| 12/04/19 | MM | Review of e-mail to B. Brinkman re: Medline backup | 0.1 | 74.50 |
| 12/04/19 | MM | E-mails with A. Applebaum re: Medline documents | 0.2 | 149.00 |
| 12/04/19 | MM | Call with A. Applebaum re: Medline document review | 0.3 | 223.50 |
| 12/04/19 | MAM | Email correspondence with client re: privilege review of Medline invoices | 0.1 | 29.50 |
| 12/04/19 | MAM | Privilege review in connection with Medline litigation | 3.6 | 1,062.00 |
| 12/04/19 | ASA | Telephone calls with A. Wilen and internal conference re: document production in response to PAHH/Medline subpoena and coordinate same | 0.5 | 197.50 |

376719
00016
01/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2535974
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/19 | ASA | Internal conference re: document review for PAHH/Medline subpoena | 0.2 | 79.00 |
| 12/04/19 | ASA | Telephone conference with T. Fiddler re: subpoena, responsive documents and timing | 0.3 | 118.50 |
| 12/04/19 | ASA | Conference re: document review for Medline subpoena | 0.2 | 79.00 |
| 12/05/19 | MM | Review of emergency motion of medical staff | 0.3 | 223.50 |
| 12/05/19 | MM | E-mails with J. Hampton and A. Isenberg re: emergency motion of medical staff | 0.3 | 223.50 |
| 12/05/19 | MM | E-mail from Chambers re: Debtor's response to emergency motion | 0.1 | 74.50 |
| 12/05/19 | MM | Telephone call with J. Hampton and R. Warren re: responding to Chambers on emergency motion | 0.3 | 223.50 |
| 12/05/19 | MM | Review of court order denying emergency motion | 0.2 | 149.00 |
| 12/05/19 | MM | Review of emergency motion of doctors/residents | 0.3 | 223.50 |
| 12/05/19 | MM | Review of e-mails between A. Isenberg and A. Applebaum re: emergency motion of doctors/residents | 0.2 | 149.00 |
| 12/05/19 | MM | Conference with A. Applebaum re: response to emergency motion of doctors/residents and demand for 2019 statement | 0.2 | 149.00 |
| 12/05/19 | MM | E-mail from A. Applebaum to counsel for doctors/residents re: 2019 statement | 0.2 | 149.00 |
| 12/05/19 | MM | Telephone call with J. Hampton re: sending e-mail to Tenet's counsel regarding medical records | 0.2 | 149.00 |
| 12/05/19 | MM | Draft and circulate e-mail to Tenet's counsel re: medical records | 0.4 | 298.00 |
| 12/05/19 | MM | E-mails with J. Roe re: draft e-mail to Tenet's counsel on medical records | 0.1 | 74.50 |
| 12/05/19 | JCH | Develop correspondence to Tenet counsel re: settlement dispute | 0.3 | 195.00 |
| 12/05/19 | MAM | Draft email to A. Applebaum re: privilege in connection with Medline litigation | 0.2 | 59.00 |
| 12/05/19 | MAM | Privilege review in connection with Medline litigation | 2.9 | 855.50 |
| 12/05/19 | ASA | Emails with client re: Medline subpoena document review | 0.1 | 39.50 |
| 12/05/19 | ASA | Review of and respond to emails re: review of documents related to Medline subpoena | 0.2 | 79.00 |
| 12/06/19 | MM | E-mails with Tenet's counsel re: custody of medical records | 0.2 | 149.00 |
| 12/06/19 | MM | Review of and revise objection to motion of former physicians | 0.4 | 298.00 |
| 12/06/19 | MM | E-mail with A. Applebaum re: objection to motion of former physicians | 0.2 | 149.00 |
| 12/06/19 | MM | Telephone call with A. Isenberg re: responding to former physicians' motion | 0.1 | 74.50 |

376719
00016
01/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2535974
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/06/19 | MM | E-mail with A. Applebaum re: Sockol withdrawal of motion | 0.2 | 149.00 |
| 12/06/19 | JCH | Correspondence with counsel to Tenet re: settlement term sheet follow up | 0.2 | 130.00 |
| 12/06/19 | MBD | Review of objection to Former Residents' motion for expedited consideration | 0.2 | 87.00 |
| 12/06/19 | ASA | Review of Medline flagged documents for privilege | 0.3 | 118.50 |
| 12/06/19 | ASA | Draft email to B. Crocitto re: Medline documents at St. Chris | 0.2 | 79.00 |
| 12/06/19 | ASA | Further emails with counsel for PAHH and client re: Medline document review | 0.1 | 39.50 |
| 12/07/19 | MM | Review of transcript of St. Christopher's sale hearing re: discussion of tail insurance | 0.2 | 149.00 |
| 12/07/19 | JCH | Correspondence with counsel to Tenet re: settlement terms | 0.2 | 130.00 |
| 12/07/19 | JCH | Correspondence with client team re: resolution of open issue under Tenet settlement | 0.1 | 65.00 |
| 12/08/19 | MM | E-mails with J. Hampton, A. Applebaum and M. DiSabatino re: filing certification of counsel for Tenet settlement | 0.3 | 223.50 |
| 12/08/19 | JCH | Review and analyze status of Court hearing re: Tenet settlement | 0.2 | 130.00 |
| 12/08/19 | JCH | Correspondence with counsel to non-debtor affiliates re: proposed informal discovery process | 0.2 | 130.00 |
| 12/08/19 | MBD | Revisions to Tenet 9019 order in preparation for submission and compile exhibit | 0.4 | 174.00 |
| 12/08/19 | MBD | Revisions to certification of counsel for Tenet 9019 order in preparation for filing | 0.2 | 87.00 |
| 12/09/19 | MM | Telephone call with J. Hampton re: former physicians' emergency motion | 0.2 | 149.00 |
| 12/09/19 | MM | Telephone call with L. Ramsey re: tail insurance | 0.2 | 149.00 |
| 12/09/19 | MM | Review of materials from L. Ramsey re: tail insurance | 0.3 | 223.50 |
| 12/09/19 | MM | E-mails with G. Pesce re: dismissal of Tenet litigation | 0.3 | 223.50 |
| 12/09/19 | ASA | Review of and respond to emails with PAHH re: Medline subpoena | 0.2 | 79.00 |
| 12/10/19 | MM | Call with A. Isenberg re: Medline subpoena / resident committee response | 0.2 | 149.00 |
| 12/10/19 | MM | Telephone call and e-mails with A. Applebaum re: Medline subpoena | 0.3 | 223.50 |
| 12/10/19 | MM | Review of and revise response to Medline subpoena | 0.2 | 149.00 |
| 12/10/19 | MM | Review, revise and circulate comments to response to motion of former physicians' group | 0.6 | 447.00 |
| 12/10/19 | MM | E-mail with S. Uhland re: hearing on former physicians' group's motion | 0.2 | 149.00 |

376719
00016
01/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2535974
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/19 | MM | Call with K. Hayden re: dismissal of state court litigation | 0.2 | 149.00 |
| 12/10/19 | MM | E-mail with A. Gallinaro re: dismissal of state court litigation | 0.2 | 149.00 |
| 12/10/19 | MM | Further e-mails with A. Applebaum and A. Isenberg re: responding to former physicians' motion | 0.3 | 223.50 |
| 12/10/19 | MM | Review of Tenet term sheet | 0.2 | 149.00 |
| 12/10/19 | JCH | Review and analyze materials received from M. Hogan re: pre-trial conference | 0.1 | 65.00 |
| 12/10/19 | MBD | Review of response to motion of former physicians | 0.4 | 174.00 |
| 12/10/19 | MAM | Continue privilege review in connection with Medline litigation | 3.3 | 973.50 |
| 12/10/19 | ASA | Draft/revise response to PAHH subpoena re: Medline litigation | 0.3 | 118.50 |
| 12/10/19 | ASA | Review of and respond to emails with client re: document review for Medline subpoena | 0.2 | 79.00 |
| 12/10/19 | ASA | Draft internal memo re: revised response to PAHH subpoena | 0.1 | 39.50 |
| 12/10/19 | ASA | Telephone conference re: document review for Medline subpoena | 0.1 | 39.50 |
| 12/10/19 | ASA | Review of and respond to emails with client re: document review for Medline subpoena | 0.2 | 79.00 |
| 12/10/19 | ASA | Telephone conference re: document review re: Medline subpoena | 0.2 | 79.00 |
| 12/10/19 | ASA | Emails with client team re: final document review re: Medline subpoena | 0.2 | 79.00 |
| 12/11/19 | MM | Review and finalize response to former physicians' motion | 0.2 | 149.00 |
| 12/11/19 | MM | E-mails with A. Wilen re: cost of tail for St. Christopher's residents | 0.2 | 149.00 |
| 12/11/19 | MM | E-mails with L. Ramsey re: tail coverage cost | 0.2 | 149.00 |
| 12/11/19 | MM | E-mails with J. Hampton re: possible emergency motion of Hahnemann residents | 0.2 | 149.00 |
| 12/11/19 | MM | E-mails with A. Gallinaro re: status court litigation | 0.2 | 149.00 |
| 12/11/19 | MM | Review of Dr. Moulick's joinder in emergency motion | 0.2 | 149.00 |
| 12/11/19 | MM | Review Hahnemann Residents' Ad Hoc Committee's motion for tail coverage | 0.3 | 223.50 |
| 12/11/19 | MM | Review Pennsylvania Department of Health's emergency motion to compel payment of tail coverage | 0.3 | 223.50 |
| 12/11/19 | MM | E-mails with A. Wilen and M. DiSabatino re: wire instructions for Tenet/Conifer | 0.2 | 149.00 |
| 12/11/19 | MM | Telephone calls with A. Wilen re: tail insurance coverage issues | 0.4 | 298.00 |
| 12/11/19 | MM | E-mails with L. Ramsey and A. Wilen re: cost of tail insurance coverage | 0.3 | 223.50 |
| 12/11/19 | JCH | Prepare for hearing on resident tail motion | 0.7 | 455.00 |

376719
00016
01/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2535974
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/19 | MBD | Correspondence to counsel to Ad Hoc Group of Former Residents re: request for emergency hearing | 0.3 | 130.50 |
| 12/11/19 | MBD | Analysis of motion of Ad Hoc Committee to compel provision of insurance | 0.5 | 217.50 |
| 12/11/19 | MBD | Analysis of motion of Commonwealth to compel payment of tail insurance | 0.3 | 130.50 |
| 12/11/19 | MAM | Draft email to A. Applebaum re: privilege review inquiry in connection with Medline litigation | 0.1 | 29.50 |
| 12/12/19 | MM | Conference with A. Wilen re: issues implicated by emergency motion for tail coverage | 0.8 | 596.00 |
| 12/12/19 | MM | Call with J. Hopkins re: Pennsylvania law on need for tail insurance | 0.3 | 223.50 |
| 12/12/19 | MM | E-mail with J. Ryan (counsel to resident group) re: discovery | 0.2 | 149.00 |
| 12/12/19 | MM | E-mails with L. Ramsey re: ACGME letter | 0.2 | 149.00 |
| 12/12/19 | MM | E-mails with Tenet re: payment of settlement amount | 0.2 | 149.00 |
| 12/12/19 | MM | E-mails with L. Ramsey re: Ad Hoc Committee's request for information | 0.2 | 149.00 |
| 12/12/19 | JCH | Review and analyze discovery request received from counsel to resident group | 0.2 | 130.00 |
| 12/12/19 | JCH | Review and analyze correspondence from L. Ramsey re: updated tail eligible analysis | 0.2 | 130.00 |
| 12/12/19 | JCH | Develop discovery requests for former resident motion | 0.2 | 130.00 |
| 12/12/19 | JCH | Review and analyze resident agreements and resident handbook | 0.4 | 260.00 |
| 12/12/19 | JCH | Conference with S. Attestatova re: tail issues | 0.2 | 130.00 |
| 12/12/19 | MAM | Conference with staff at St. Christopher's re: bills of lading in connection with Medline litigation | 0.4 | 118.00 |
| 12/12/19 | MAM | Further privilege review in connection with Medline litigation | 0.3 | 88.50 |
| 12/12/19 | ASA | Telephone conference re: Medline document review and coordinate finalization of same | 0.3 | 118.50 |
| 12/12/19 | ASA | Draft email to PAHH with response to subpoena | 0.2 | 79.00 |
| 12/12/19 | ASA | Internal conference re: document production related to Medline subpoena | 0.2 | 79.00 |
| 12/12/19 | ASA | Review of email from counsel for PAHH re: Medline subpoena and internal conference re: same | 0.2 | 79.00 |
| 12/12/19 | ASA | Telephone calls with client re: document production to PAHH re: Medline subpoena and coordinate same | 0.3 | 118.50 |
| 12/12/19 | ASA | Emails with counsel for PAHH re: document production in connection with Medline subpoena | 0.2 | 79.00 |

376719
00016
01/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2535974
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/12/19 | ASA | Further emails with client and PAHH re: Medline document production | 0.2 | 79.00 |
| 12/13/19 | MM | E-mails with M. Hogan and L. Ramsey to schedule call to discuss residents' discovery request | 0.2 | 149.00 |
| 12/13/19 | MM | Detailed review of emergency motion for tail coverage | 0.8 | 596.00 |
| 12/13/19 | MM | Call with J. Dinome, L. Ramsey and M. Hogan re: background / information regarding tail insurance issues | 1.3 | 968.50 |
| 12/13/19 | MM | E-mails with L. Ramsey re: correspondence to residents | 0.2 | 149.00 |
| 12/13/19 | MM | E-mails with J. Ryan re: document requests | 0.4 | 298.00 |
| 12/13/19 | MM | Telephone call and e-mails with J. Hampton re: documents requested from Ad Hoc Committee | 0.3 | 223.50 |
| 12/13/19 | JCH | Conference with client team re: Resident program motion issues and discovery | 1.3 | 845.00 |
| 12/13/19 | JCH | Review and analyze additional documents received for client re: resident agreements | 0.3 | 195.00 |
| 12/13/19 | JCH | Review and analyze notice materials regarding tail coverage issues | 0.3 | 195.00 |
| 12/13/19 | MBD | Review of ECFMG pleadings | 0.5 | 217.50 |
| 12/13/19 | MBD | Analysis of pleadings filed by Resident Groups | 3.1 | 1,348.50 |
| 12/13/19 | MBD | Analysis of hearing transcripts re: discussion of resident issues | 2.1 | 913.50 |
| 12/13/19 | MBD | Draft overview of pleadings and transcripts concerning discussion of resident interests and tail insurance | 1.9 | 826.50 |
| 12/13/19 | ASA | Client meetings at St. Christopher's re: Medline document production, meeting with client team re: same | 1.2 | 474.00 |
| 12/13/19 | ASA | Review of and respond to emails with counsel for PAHH re: Medline subpoena and coordinate document production throughout day | 1.3 | 513.50 |
| 12/14/19 | MM | E-mails with L. Ramsey and J. Hampton re: employee information, employment contracts, employment manuals, etc. | 0.5 | 372.50 |
| 12/14/19 | MM | Review of relevant employment information / documents | 0.6 | 447.00 |
| 12/14/19 | MM | Develop outline of information and documents needed for response to motions for tail | 0.5 | 372.50 |
| 12/14/19 | MM | Call with L. Ramsey re: insurance policies | 0.2 | 149.00 |
| 12/14/19 | MM | E-mails with J. Hopkins re: Mcare issues / insurance policies | 0.2 | 149.00 |
| 12/14/19 | JCH | Conference with client team re: hearing preparation issues re: motion to compel tail insurance | 0.3 | 195.00 |
| 12/14/19 | JCH | Review and analyze documents and correspondence received from client team re: tail insurance | 0.9 | 585.00 |

376719                 Philadelphia Academic Health System, LLC, et. al        Invoice Number  2535974
00016                  Litigation: Contested Matters and Adversary Proceedings           Page 8
01/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/14/19 | JCH | Review and analyze correspondence from L. Ramsey re: resident tail issues | 0.4 | 260.00 |
| 12/14/19 | JCH | Review and analyze legal research and certain cases re: executor contract issues with respect to motions to compel tail insurance | 0.6 | 390.00 |
| 12/15/19 | MM | E-mails with L. Ramsey re: employment related documents | 0.3 | 223.50 |
| 12/15/19 | MM | Review and comment upon draft objection to motions to compel tail insurance | 1.0 | 745.00 |
| 12/15/19 | MM | Call with J. Hampton re: objection to motion to compel tail | 0.2 | 149.00 |
| 12/15/19 | JCH | Review and analyze and revise draft objection to motions to compel tail insurance | 0.8 | 520.00 |
| 12/15/19 | JCH | Telephone calls from and to A. Wilen re: resident tail background information | 0.3 | 195.00 |
| 12/15/19 | JCH | Further review of and revise draft response to motions to compel tail insurance | 0.4 | 260.00 |
| 12/15/19 | MBD | Review of correspondence from L. Ramsey re: policies regarding benefits | 0.2 | 87.00 |
| 12/15/19 | MBD | Analysis of issues re: matters for proffer | 0.8 | 348.00 |
| 12/15/19 | MBD | Review of objection to Ad Hoc motion to compel | 1.1 | 478.50 |
| 12/15/19 | MBD | Review of revised objection to motions to compel | 0.4 | 174.00 |
| 12/16/19 | MM | Telephone call with A. Wilen re: resident contracts / staff members notice | 0.3 | 223.50 |
| 12/16/19 | MM | Prepare response to Ad Hoc Committee's discovery requests | 0.3 | 223.50 |
| 12/16/19 | MM | Review and analysis rule to show cause | 0.2 | 149.00 |
| 12/16/19 | MM | Telephone call with J. Hampton re: rule to show cause | 0.3 | 223.50 |
| 12/16/19 | MM | Call with J. Hopkins re: tail / prior acts insurance issues | 0.4 | 298.00 |
| 12/16/19 | MM | Call with J. Hampton re: omnibus response to tail coverage motions | 0.2 | 149.00 |
| 12/16/19 | MM | Call with J. Hampton re: possible settlement proposal to Ad Hoc Committee | 0.3 | 223.50 |
| 12/16/19 | MM | Review of all cases cited by Ad Hoc Committee and Pennsylvania Department of Health | 1.2 | 894.00 |
| 12/16/19 | MM | Review of e-mails between A. Applebaum and A. Isenberg re: research on 1112 standards | 0.3 | 223.50 |
| 12/16/19 | JCH | Conference with counsel to Ad Hoc resident group re: settlement discussions | 0.6 | 390.00 |
| 12/16/19 | JCH | Meeting with A. Wilen re: hearing preparation for tail motions | 0.5 | 325.00 |
| 12/16/19 | JCH | Further revise response to motions to compel tail insurance | 0.9 | 585.00 |

376719
00016
01/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2535974
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/19 | JCH | Correspondence with client re: options to track down resident information requested by Ad Hoc Committee | 0.2 | 130.00 |
| 12/16/19 | JCH | Correspondence with counsel to Ad Hoc Committee re: settlement status | 0.1 | 65.00 |
| 12/16/19 | JCH | Telephone from A. Wilen re: tail coverage follow up | 0.2 | 130.00 |
| 12/16/19 | JCH | Review and analyze file materials re: correspondence with ACGME and resident transition issues | 0.4 | 260.00 |
| 12/16/19 | JCH | Further revise resident motion to compel | 0.6 | 390.00 |
| 12/16/19 | JCH | Develop arguments in support of debtor position of tail coverage motions | 0.9 | 585.00 |
| 12/16/19 | JCH | Follow up conference with counsel to resident group | 0.3 | 195.00 |
| 12/16/19 | MBD | Correspondence to K. Sembello re: 2019-20 resident contracts | 0.1 | 43.50 |
| 12/16/19 | MBD | Review of J. Hopkins' comments to objection to motions to compel | 0.2 | 87.00 |
| 12/17/19 | MM | E-mails with J. Ryan and R. Barkasy re: status conference with the Court | 0.3 | 223.50 |
| 12/17/19 | MBD | Review of Committee response to motion to compel | 0.4 | 174.00 |
| 12/17/19 | MBD | Correspondence with B. Crocitto and A. Wilen re: history of payments to Tenet under Seller note | 0.6 | 261.00 |
| 12/17/19 | MBD | Correspondence to K. Stevens re: MidCap direction order | 0.2 | 87.00 |
| 12/18/19 | AHI | Review of S. Richards complaint against J. Freedman | 0.3 | 195.00 |
| 12/18/19 | AHI | Review of draft litigation hold letter - RRG | 0.3 | 195.00 |
| 12/18/19 | MM | E-mail "denying offer" to Dr. Moulick | 0.2 | 149.00 |
| 12/18/19 | MM | Draft litigation hold letter related to insurance claims | 0.9 | 670.50 |
| 12/18/19 | MM | E-mails with J. Hampton re: litigation hold letter | 0.2 | 149.00 |
| 12/18/19 | MBD | Analysis of transcript from Front Street hearing | 0.4 | 174.00 |
| 12/18/19 | MBD | Review of Lear payment agreement | 0.3 | 130.50 |
| 12/18/19 | MBD | Revisions to litigation hold letter | 0.4 | 174.00 |
| 12/18/19 | ASA | Draft internal memo re: St. Chris subpoena documents re: PAHH/Medline litigation | 0.2 | 79.00 |
| 12/19/19 | MM | E-mail with J. Hopkins re: insurance broker recommendation | 0.1 | 74.50 |
| 12/19/19 | MBD | Revisions to chart to reflect payments to Tenet | 0.4 | 174.00 |
| 12/20/19 | MM | E-mails with L. Ramsey re: access to information on residents | 0.2 | 149.00 |
| 12/20/19 | JCH | Conference with S. Uhland re: insurance tail and other case issues as relates to non-debtor | 0.5 | 325.00 |
| 12/20/19 | JCH | Analysis of case strategy re: potential claims against non-debtor entities | 0.3 | 195.00 |

376719
00016
01/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2535974
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/19 | ASA | Draft email to A. Wilen re: responses to Medline subpoena and boxes to/from St. Christopher's | 0.1 | 39.50 |
| 12/22/19 | MM | E-mails with M. DiSabatino re: Front Street insurance information | 0.2 | 149.00 |
| 12/22/19 | MM | E-mails with L. Ramsey re: residents information | 0.2 | 149.00 |
| 12/24/19 | MM | E-mails with L. Ramsey re: tail insurance coverage | 0.2 | 149.00 |
| 12/27/19 | MM | E-mails with J. Ryan re: status of tail coverage | 0.2 | 149.00 |
| 12/27/19 | MM | Correspondence with J. Ryan re: responding to request for information | 0.2 | 149.00 |
| 12/27/19 | MM | Telephone call with J. Hampton re: tail insurance issues | 0.2 | 149.00 |
| 12/27/19 | MM | E-mail from J. Hampton to B. Crocitto re: reminder of Tenet payment | 0.1 | 74.50 |
| 12/27/19 | JCH | Correspondence with B. Crocitto and A. Wilen re: payments under Tenet settlement agreement | 0.2 | 130.00 |
| 12/30/19 | MM | E-mails with J. Hampton and A. Isenberg re: requesting comments to litigation hold letter | 0.2 | 149.00 |
| 12/30/19 | MM | E-mail to client team re: tail quote and estimate | 0.2 | 149.00 |
| 12/31/19 | MM | Call with J. Hampton re: strategy for addressing Ad Hoc Committee's motion to provide insurance | 0.9 | 670.50 |
| 12/31/19 | MM | E-mails with J. Ryan re: informal document requests | 0.2 | 149.00 |
| 12/31/19 | MM | Review of updated response to Ad Hoc Committee's motion to provide insurance | 0.3 | 223.50 |
| 12/31/19 | JCH | Conference with J. Dinome re: resident group request for employment information | 0.4 | 260.00 |
| 12/31/19 | JCH | Review and analyze and note revisions to draft reply to pending insurance motions | 0.6 | 390.00 |
| 12/31/19 | JCH | Develop case strategy re: Moulick administrative claim defense | 0.3 | 195.00 |
| 12/31/19 | JCH | Correspondence with L. Ramsey re: tail coverage issues for January 6 hearing | 0.3 | 195.00 |
| 12/31/19 | JCH | Review and analyze open information requests of Ad Hoc group and debtors | 0.3 | 195.00 |

TOTAL HOURS 89.3

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2535974
00016                       Litigation: Contested Matters and Adversary Proceedings        Page 11
01/31/20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Aaron S. Applebaum | 10.4 | at | $395.00 = | 4,108.00 |
| Melissa A. Martinez | 10.9 | at | $295.00 = | 3,215.50 |
| Adam H. Isenberg | 1.3 | at | $650.00 = | 845.00 |
| Jeffrey C. Hampton | 17.2 | at | $650.00 = | 11,180.00 |
| Mark Minuti | 32.6 | at | $745.00 = | 24,287.00 |
| Monique B. DiSabatino | 16.9 | at | $435.00 = | 7,351.50 |

CURRENT FEES                                                      50,987.00

Less 10% Discount                                               -5,098.70
TOTAL FEES DUE                                                  45,888.30

**TOTAL AMOUNT OF THIS  INVOICE**                          45,888.30

36561912.1 02/26/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2535975 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 01/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/03/19 | PMH | Not otherwise billable portion of surface and train travel to and from Philadelphia re union bargaining session | 4.6 | 3,289.00 |
| 12/10/19 | MAM | Travel in connection with Medline privilege review | 1.3 | 383.50 |
| 12/12/19 | AHI | Travel to Wilmington for hearings/meeting and return | 1.8 | 1,170.00 |
| 12/12/19 | JCH | Travel to Wilmington for hearing | 0.8 | 520.00 |
| 12/12/19 | JCH | Return travel from hearing in Wilmington | 0.6 | 390.00 |
| 12/12/19 | MAM | Travel to and from St. Christopher's for privilege review in connection with Medline litigation | 1.2 | 354.00 |
| 12/17/19 | AHI | Travel to Wilmington for hearings and return | 2.4 | 1,560.00 |
| 12/17/19 | JCH | Travel to Wilmington for hearing on tail coverage motions | 0.8 | 520.00 |
| 12/17/19 | JCH | Return travel from Wilmington re: tail motion hearing | 0.6 | 390.00 |
| 12/17/19 | JH | Travel to DE for hearing on tail coverage | 2.9 | 1,624.00 |
| | | TOTAL HOURS | 17.0 | |

376719
00017
01/31/20

Philadelphia Academic Health System, LLC, et. al
Non-Working Travel

Invoice Number  2535975
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 2.5 | at | $295.00 | = | 737.50 |
| Paul M. Heylman | 4.6 | at | $715.00 | = | 3,289.00 |
| Adam H. Isenberg | 4.2 | at | $650.00 | = | 2,730.00 |
| Jeffrey C. Hampton | 2.8 | at | $650.00 | = | 1,820.00 |
| Joel C. Hopkins | 2.9 | at | $560.00 | = | 1,624.00 |

CURRENT FEES

10,200.50

Less 50% Discount

-5,100.25

TOTAL FEES DUE

5,100.25

**TOTAL AMOUNT OF THIS  INVOICE**

5,100.25



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2535976 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 01/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/19 | MM | Review of and revisions to notes for 12/9 hearing | 0.3 | 223.50 |
| 12/02/19 | MM | E-mails with J. Hampton re: 12/9 hearing witness | 0.2 | 149.00 |
| 12/03/19 | MM | E-mails with Tower's counsel re: 12/9 hearing | 0.2 | 149.00 |
| 12/03/19 | MBD | Draft argument for 12/9 hearing | 1.1 | 478.50 |
| 12/04/19 | MBD | Prepare argument for 12/9 hearing | 1.1 | 478.50 |
| 12/05/19 | AHI | Review of draft agenda re: 12/9/2019 hearing | 0.1 | 65.00 |
| 12/05/19 | REW | Prepare attorney binders for hearing on 12/9 | 0.6 | 135.00 |
| 12/05/19 | MBD | Prepare argument for upcoming hearing | 2.3 | 1,000.50 |
| 12/06/19 | MM | Telephone call with A. Wilen re: 12/12 hearing preparation | 0.2 | 149.00 |
| 12/08/19 | MM | Prepare for hearing on former physicians' emergency motion | 2.0 | 1,490.00 |
| 12/08/19 | MM | Prepare A. Wilen proffer for physicians' emergency motion | 0.6 | 447.00 |
| 12/09/19 | MM | Review of and revise A. Wilen proffer on tail insurance | 0.4 | 298.00 |
| 12/09/19 | MM | Review of and revise notes for 12/12 hearing | 0.4 | 298.00 |
| 12/09/19 | MM | Prepare for hearing on 365(d)(4) extension | 1.0 | 745.00 |
| 12/10/19 | MM | Review of and revise A. Wilen proffer | 0.3 | 223.50 |
| 12/10/19 | MM | E-mails with A. Wilen re: draft proffer | 0.2 | 149.00 |
| 12/10/19 | MM | Call with A. Wilen, J. Hampton and A. Isenberg re: 12/12 hearing issues | 0.4 | 298.00 |
| 12/10/19 | MBD | Prepare notes for upcoming hearing | 0.3 | 130.50 |
| 12/10/19 | MBD | Draft argument for upcoming hearing | 1.4 | 609.00 |
| 12/11/19 | AHI | Hearing preparation | 0.3 | 195.00 |
| 12/11/19 | MM | Call with A. Wilen re: prepare for 12/12 hearing | 0.8 | 596.00 |
| 12/11/19 | MBD | Call with A. Wilen and M. Minuti re: hearing preparation issues | 0.9 | 391.50 |

376719
00019
01/31/20

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2535976
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/19 | MBD | Prepare argument for upcoming hearing | 2.0 | 870.00 |
| 12/12/19 | AHI | Analysis of results of court hearing | 0.2 | 130.00 |
| 12/12/19 | MM | Prepare for hearing on former physicians' motion | 2.0 | 1,490.00 |
| 12/12/19 | MM | Attend hearing on former physicians' motion | 2.2 | 1,639.00 |
| 12/12/19 | MM | Call with Court to resolve Front Street assumption and assignment order | 0.3 | 223.50 |
| 12/12/19 | JCH | Prepare for hearing on resident motion and related matters | 1.5 | 975.00 |
| 12/12/19 | JCH | Attend hearing on resident motion and (d)(4) motion | 2.6 | 1,690.00 |
| 12/12/19 | MBD | Prepare argument for upcoming hearing | 1.3 | 565.50 |
| 12/12/19 | MBD | Attend omnibus hearing | 2.5 | 1,087.50 |
| 12/14/19 | MM | Prepare for hearing on DOH and Ad Hoc Committee's motion for tail coverage | 4.3 | 3,203.50 |
| 12/14/19 | MM | Telephone call with A. Applebaum re: response to motions for tail coverage | 0.2 | 149.00 |
| 12/14/19 | MM | Prepare A. Wilen proffer for 12/17 hearing | 1.5 | 1,117.50 |
| 12/15/19 | MM | Prepare for hearing on 12/17 | 1.2 | 894.00 |
| 12/15/19 | MM | Review of and revisions to testimony outline for A. Wilen | 2.0 | 1,490.00 |
| 12/15/19 | MM | Call with J. Hampton re: prepare for hearing on tail insurance | 0.2 | 149.00 |
| 12/15/19 | MM | Call with A. Wilen re: missing information for hearing on tail insurance / prepare for hearing | 0.9 | 670.50 |
| 12/15/19 | MM | Start oral argument outline for 12/17 hearing | 1.0 | 745.00 |
| 12/15/19 | JCH | Conference with A. Wilen in preparation for hearing regarding emergency motion re: tail coverage | 0.9 | 585.00 |
| 12/16/19 | AHI | Review court order re: 12/17/2019 hearing | 0.2 | 130.00 |
| 12/16/19 | AHI | Telephone call from A. Wilen re: order to show cause | 0.2 | 130.00 |
| 12/16/19 | AHI | Analysis of strategic issues re: show cause order | 1.0 | 650.00 |
| 12/16/19 | MM | Prepare for 12/17 hearing on motions for tail insurance | 4.9 | 3,650.50 |
| 12/16/19 | MM | Call with J. Hampton re: prepare for 12/17 hearing | 0.5 | 372.50 |
| 12/16/19 | MM | Work on argument outline for 12/17 hearing | 2.0 | 1,490.00 |
| 12/16/19 | MM | Prepare A. Wilen for 12/17 hearing | 1.8 | 1,341.00 |
| 12/16/19 | JCH | Meeting with client at facility re: preparation for hearing on tail coverage motions | 2.6 | 1,690.00 |
| 12/16/19 | JCH | Develop legal arguments for hearing on tail coverage motion | 0.3 | 195.00 |
| 12/17/19 | MM | Prepare for hearing | 1.4 | 1,043.00 |
| 12/17/19 | MM | Participate in status conference with the Court | 0.6 | 447.00 |

376719
00019
01/31/20

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2535976
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/19 | MM | Conference with M. DiSabatino re: outcome of hearing | 0.2 | 149.00 |
| 12/17/19 | JCH | Prepare for hearing on tail coverage motions | 0.9 | 585.00 |
| 12/17/19 | MBD | Prepare notes for hearing on assumption issues | 0.5 | 217.50 |
| 12/17/19 | MBD | Attend hearing re: Front Street assumption issue | 1.2 | 522.00 |
| 12/18/19 | AHI | Review of transcript re: 12/17/2019 hearing | 0.3 | 195.00 |
| 12/18/19 | MM | Review of and revise B. Crocitto proffer | 0.4 | 298.00 |
| 12/18/19 | MM | Telephone call with M. DiSabatino re: hearing on lease payments / proffer | 0.3 | 223.50 |
| 12/18/19 | MBD | Prepare argument for upcoming hearing | 1.5 | 652.50 |
| 12/18/19 | MBD | Draft proffer for B. Crocitto in connection with Front Street issue | 1.7 | 739.50 |
| 12/18/19 | MBD | Analysis of issues re: Crocitto proffer for 12/23 hearing | 0.3 | 130.50 |
| 12/19/19 | MM | E-mails with M. DiSabatino re: 12/23 evidentiary hearing | 0.2 | 149.00 |
| 12/19/19 | MM | E-mails with M. DiSabatino re: proffer for 12/23 hearing | 0.2 | 149.00 |
| 12/19/19 | MBD | Revisions to Crocitto proffer | 0.8 | 348.00 |
| 12/19/19 | MBD | Correspondence with B. Crocitto and A. Wilen re: proffer | 0.1 | 43.50 |
| 12/19/19 | MBD | Analysis of B. Crocitto's comments to proffer | 0.3 | 130.50 |
| 12/20/19 | MBD | Telephone call with B. Crocitto re: prepare for 12/23 hearing | 0.3 | 130.50 |
| 12/20/19 | MBD | Update exhibits and proffer in preparation for 12/23 hearing | 0.4 | 174.00 |
| 12/30/19 | MM | Review of and revisions to outline for 1/6 hearing | 1.8 | 1,341.00 |
| 12/30/19 | MM | Call with J. Hampton re: prepare for 1/6 hearing | 0.5 | 372.50 |
| 12/30/19 | MM | Prepare for 1/6 hearing including drafting direct examination | 2.0 | 1,490.00 |
| 12/31/19 | AHI | E-mail from R. Warren re: agenda for 1/6/ hearing | 0.1 | 65.00 |
| 12/31/19 | AHI | Review of proffer re: 1/6/2020 hearing | 0.5 | 325.00 |
| 12/31/19 | JCH | Conference with M. Minuti re: case strategy as to January 6 hearing | 0.9 | 585.00 |

TOTAL HOURS    72.8

376719
00019
01/31/20

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2535976
Page 4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Robyn E. Warren | 0.6 | at $225.00 | = | 135.00 |
| Adam H. Isenberg | 2.9 | at $650.00 | = | 1,885.00 |
| Jeffrey C. Hampton | 9.7 | at $650.00 | = | 6,305.00 |
| Mark Minuti | 39.6 | at $745.00 | = | 29,502.00 |
| Monique B. DiSabatino | 20.0 | at $435.00 | = | 8,700.00 |

CURRENT FEES      46,527.00

Less 10% Discount      -4,652.70
TOTAL FEES DUE      41,874.30

**TOTAL AMOUNT OF THIS  INVOICE**      41,874.30

36563083.1 02/26/2020



| Philadelphia Academic Health System, LLC | Invoice Number | 2535977 |
| 222 N. Sepulveda Blvd. | Invoice Date | 01/31/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/09/19 | MBD | Correspondence with J. Roe and L. Ramsey re: stay relief issues | 0.3 | 130.50 |
| 12/10/19 | MBD | Review of correspondence from CMS re: setoff of overpayments | 0.2 | 87.00 |
| 12/10/19 | MAM | Prepare FGDNEL stay relief motion | 1.9 | 560.50 |
| 12/18/19 | JCH | Review and analyze correspondence from counsel to personal injury claimant re: stipulated relief request | 0.2 | 130.00 |
| 12/18/19 | MBD | Analysis of issues re: stay relief requests | 0.1 | 43.50 |
| 12/19/19 | MBD | Revisions to FGDNEL stay relief stipulation | 0.6 | 261.00 |
| 12/19/19 | MBD | Correspondence to A. Wilen re: FGDNEL stay relief stipulation | 0.1 | 43.50 |
| 12/19/19 | MBD | Correspondence to D. Williams with FEDNEL stay relief stipulation | 0.1 | 43.50 |
| 12/20/19 | MAM | Return call from D. Williams re: Fednel stay relief stipulation | 0.2 | 59.00 |
| 12/27/19 | MM | Preliminary review of USA's motion for relief from stay / declaration | 0.3 | 223.50 |
| 12/27/19 | MM | E-mails with A. Wilen re: USA's motion for relief rom stay | 0.2 | 149.00 |
| 12/31/19 | JCH | Review and analyze CMS motion for stay relief to effectuate set-off | 0.2 | 130.00 |
| | | TOTAL HOURS | 4.4 | |

376719
00020
01/31/20

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2535977
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Melissa A. Martinez | 2.1 | at $295.00 | = | 619.50 |
| Jeffrey C. Hampton | 0.4 | at $650.00 | = | 260.00 |
| Mark Minuti | 0.5 | at $745.00 | = | 372.50 |
| Monique B. DiSabatino | 1.4 | at $435.00 | = | 609.00 |

CURRENT FEES 1,861.00

Less 10% Discount -186.10
TOTAL FEES DUE 1,674.90

**TOTAL AMOUNT OF THIS  INVOICE** 1,674.90



| Philadelphia Academic Health System, LLC | | | Invoice Number | 2535978 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 01/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/19 | REW | Review of and revise monthly operating report and draft certificate of service | 0.3 | 67.50 |
| 12/02/19 | REW | .pdf, electronic docketing and service of monthly operating report | 0.3 | 67.50 |
| 12/02/19 | MBD | Address issues re: outstanding quarterly | 0.1 | 43.50 |
| 12/02/19 | MBD | Review of revised October monthly operating report | 0.2 | 87.00 |
| 12/02/19 | MBD | Finalize monthly operating report in preparation for filing | 0.1 | 43.50 |
| 12/02/19 | ASA | Review of October monthly operating report and emails with A. Wilen re: same | 0.4 | 158.00 |
| 12/02/19 | ASA | Telephone call with A. Wilen re: monthly operating report and draft internal email coordinating filing of same | 0.2 | 79.00 |
| 12/03/19 | MM | E-mail with US Trustee re: request to form official committee of residents | 0.2 | 149.00 |
| 12/03/19 | MM | Review of letter requesting appointment of resident committee | 0.2 | 149.00 |
| 12/03/19 | MBD | Correspondence with J. Heck re: outstanding quarterly fees | 0.1 | 43.50 |
| 12/11/19 | MBD | Correspondence to US Trustee re: status of quarterly fees | 0.2 | 87.00 |
| 12/16/19 | MBD | Correspondence with B. Crocitto re: payment of US Trustee quarterly fees | 0.1 | 43.50 |
| 12/18/19 | JCH | Follow up correspondence with counsel to US Trustee's office re: ongoing role of PCO | 0.1 | 65.00 |
| 12/30/19 | ASA | Draft email to A. Still re: November operating report | 0.1 | 39.50 |
| | | TOTAL HOURS | 2.6 | |

376719
00022
01/31/20

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2535978
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 0.7 | at | $395.00 | = | 276.50 |
| Robyn E. Warren | 0.6 | at | $225.00 | = | 135.00 |
| Jeffrey C. Hampton | 0.1 | at | $650.00 | = | 65.00 |
| Mark Minuti | 0.4 | at | $745.00 | = | 298.00 |
| Monique B. DiSabatino | 0.8 | at | $435.00 | = | 348.00 |

CURRENT FEES                                                     1,122.50

Less 10% Discount                                                 -112.25
TOTAL FEES DUE                                                   1,010.25

**TOTAL AMOUNT OF THIS  INVOICE**                        1,010.25

36563140.1 02/26/2020



| Philadelphia Academic Health System, LLC | | Invoice Number | 2535979 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 01/31/20 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00023 |

Re:    Utilities

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/19:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/19 | MBD | Correspondence with A. Wilen re: outstanding amounts owed to Veolia | 0.3 | 130.50 |
| 12/02/19 | MBD | Correspondence to D. Barney re: Veolia stipulation | 0.1 | 43.50 |
| 12/09/19 | MBD | Review of revisions to Veolia stipulation | 0.2 | 87.00 |
| 12/09/19 | MBD | Correspondence to counsel to Veolia re: stipulation | 0.2 | 87.00 |
| 12/10/19 | MBD | Telephone call with counsel to Veolia re: stipulation | 0.3 | 130.50 |
| 12/12/19 | MBD | Correspondence to A. Wilen re: Veolia issues | 0.2 | 87.00 |
| 12/12/19 | MBD | Correspondence to B. Crocitto re: amounts owed to Veolia | 0.1 | 43.50 |
| 12/17/19 | MBD | Correspondence to A. Wilen re: payments owed to Veolia | 0.1 | 43.50 |
| 12/18/19 | MBD | Correspondence with A. Wilen re: payment of amounts owed to Veolia | 0.1 | 43.50 |
| 12/18/19 | MBD | Revisions to Veolia stipulation per A. Wilen comments | 0.6 | 261.00 |
| 12/27/19 | MBD | Correspondence with B. Crocitto re: Veolia payment | 0.1 | 43.50 |

TOTAL HOURS    2.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Monique B. DiSabatino | 2.3    at | $435.00    = | 1,000.50 |

CURRENT FEES                1,000.50

Less 10% Discount            -100.05
TOTAL FEES DUE                900.45

**TOTAL AMOUNT OF THIS  INVOICE**                900.45