**<u>Proposed Order</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | ) Chapter 11 |
| | ) |
| CENTER CITY HEALTHCARE, LLC d/b/a | ) Case No. 19-11466 (KG) |
| HAHNEMANN UNIVERSITY HOSPITAL, | ) |
| *et al.*,[1] | ) (Jointly Administered) |
| Debtors. | ) |

**ORDER APPROVING STIPULATION AMONG THE DEBTORS,**
**DREXEL UNIVERSITY, AND TENET HEALTHSYSTEM MEDICAL, INC.**

Upon consideration of the *Certification of Counsel Regarding the Proposed Order Approving Stipulation Among the Debtors, Drexel University, and Tenet HealthSystem Medical, Inc.,* (the "Certification of Counsel")[2] filed by Drexel University ("Drexel") requesting that this Court enter an order approving the Stipulation attached hereto as Exhibit A:

**IT IS HEREBY ORDERED THAT:**

1.      The Debtors, Drexel, and Tenet are authorized to enter into and perform under the Stipulation, and the Stipulation is hereby approved.

2.      The Debtors, Drexel, and Tenet are authorized to take any and all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the terms of the Stipulation.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatrics Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540).  The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Certification of Counsel.

3.      This Order shall become effective immediately upon its entry and shall not be stayed notwithstanding anything in the Federal Rules of Bankruptcy Procedure to the contrary.

4.      This Court shall retain jurisdiction with respect to the Stipulation and any matters related to or arising from the Stipulation and the implementation of this Order.

## **EXHIBIT A**

**Stipulation**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | ) Chapter 11 |
| | ) |
| CENTER CITY HEALTHCARE, LLC d/b/a | ) Case No. 19-11466 (KG) |
| HAHNEMANN UNIVERSITY HOSPITAL, | ) |
| *et al.*,[1] | ) (Jointly Administered) |
| Debtors. | ) |

**STIPULATION AMONG THE DEBTORS,
DREXEL UNIVERSITY, AND TENET HEALTHSYSTEM MEDICAL, INC.**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital

("Hahnemann"), St. Christopher's Healthcare, LLC d/b/a St Christopher's Hospital for Children

("St. Christopher's") and its affiliated debtors (collectively with St. Christoper's, the "Debtors"),

Drexel University ("Drexel") and Tenet Business Services Corporation and its affiliates, including

Tenet HealthSystem Medical, Inc. ("Tenet" and, together with the Debtors and Drexel, the

"Parties"), by and through their respective counsel, hereby enter into this stipulation (the

"Stipulation") and stipulate and agree as follows:

WHEREAS, on January 11, 2018, certain of the Debtors purchased certain of the assets of

Hahnemann and St. Christopher's from Tenet pursuant to an Asset Sale Agreement dated August

31, 2017 (the "Hahnemann Sale");

WHEREAS, pursuant to various subleases with and from sublessor St. Christopher's (the

"Subleases"), Drexel previously subleased space (the "Drexel Space") in certain buildings adjacent

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatrics Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

to buildings occupied by Hahnemann (the "<u>Hahnemann Space</u>") to house the Drexel University College of Medicine ("<u>DUCOM</u>") and certain programs ancillary thereto;

WHEREAS, since the rejection of such Subleases, Drexel leases such space from PAHH Bellet MOB, LLC, and PAHH Feinstein MOB, LLC, PAHH New College, MOB, LLC, or certain affiliates thereof (collectively, "<u>HSRE</u>");

WHEREAS, the Drexel Space and the Hahnemann Space share certain services (the "<u>Shared Services</u>") housed in the Hahnemann Space, including a PBX system (the "<u>PBX System</u>") that hosts telecommunications services provided by Manhattan Telecommunications Corporation ("<u>MetTel</u>"), including certain phone numbers and related switches  necessary to the operation of the PBX System and integral to the operations of Drexel in the Drexel Space (the "<u>Drexel Phone Service</u>") and to certain remaining operations of Hahnemann (the "<u>Hahnemann Phone Service</u>" and, with the Drexel Phone Service, the "<u>Phone Service</u>");

WHEREAS, in accordance with the Subleases, the Debtors arranged for and undertook the cost of the operation of the PBX System and the provision of the Phone Service to both the Drexel Space and the Hahnemann Space;

WHEREAS, on June 30, 2019 and July 1, 2019 (collectively, the "<u>Petition Date</u>"), the Debtors each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>");

WHEREAS, on August 30, 2019, the Debtors filed the *Fifth Omnibus Motion of the Debtors for Entry of an Order Authorizing the Rejection of Certain Unexpired Real Estate Leases* [D.I. 620] (the "<u>Rejection Motion</u>") seeking to reject the Leases;

WHEREAS, on September 13, 2019, Drexel filed the *Limited Objection of Drexel University to Fifth Omnibus Motion of the Debtors for Entry of an Order Authorizing the Rejection*

*of Certain Unexpired Real Estate Leases* [D.I. 710] (the "Limited Objection"), objecting to the Rejection Motion to the extent it would deprive Drexel of access to the Shared Services, including the PBX System and the Drexel Phone Service;

WHEREAS, on November 25, 2091, the Court entered its *Order Approving Stipulation Between Debtors and Master Landlords Regarding Rejection of Leases and Allowed Administrative Claim* [D.I. 1057]; included in such stipulation is an agreement by the Debtors to permit access (the "Access") by HSRE and Drexel to the Shared Services, and specifically to the PBX System, for so long as the Debtors remain in possession of the Hahnemann Space;

WHEREAS, notwithstanding the Hahnemann Sale, Tenet remains the record owner of the Phone Service, and MetTel therefore requires Tenet to execute any assignment of the Drexel Phone Service to Drexel and the Hahnemann Phone Service to Hahnemann (the "Assignments"); and

WHEREAS, subject to Court approval, Tenet has agreed to execute the Assignments substantially in the form of Assignment and Assumption Agreement attached as Exhibit 1 hereto, or in such other form as shall be required by MetTel, and the Debtors have agreed to the Assignments, subject to the terms and conditions hereof.

NOW, THEREFORE, it is hereby stipulated and agreed to by and among the Parties to this Stipulation that:

1.    Subject to the terms and conditions set forth in this Stipulation and entry of an order approving this Stipulation, Tenet shall execute with MetTel, Drexel, and the Debtors the Assignments with respect to the Drexel Phone Service (the "Drexel Assignment") and the Hahnemann Phone Service, respectively. The Debtors acknowledge and consent to the Drexel Assignment, and agree that the Drexel Assignment shall be effective to assign to Drexel all right, title and interest of the Debtors in the Drexel Phone Service. The Parties agree to take such other

actions, if any, as shall be reasonably necessary to effectuate the assignment of the Phone Service contemplated hereby.

2.     Upon the execution of the Assignments, transfer of the Phone Service, and provision of Access, Drexel will assume and become responsible for the costs of operating the PBX System and to provide, at no charge, Phone Service (which for the avoidance of doubt shall include Hahnemann's current phone numbers) to Hahnemann during such time as Drexel is operating the PBX System (the "Usage Period"), subject to any right of offset of such costs against ongoing rent due from Drexel to the owner of the Drexel Space, all of which rights shall be reserved and preserved.  Upon termination of the Usage Period, and in anticipation thereof, Drexel shall provide reasonable assistance to the Debtors to effect an orderly transition and assignment of the Hahnemann Phone Service, including without limitation Hahnemann's current phone numbers, to the Debtors without interruption, it being understood and agreed that Hahnemann (i) will need access to and use of some or all of its current phone numbers after the Usage Period and (ii) in anticipation of the termination of the Usage Period, Hahnemann may, in writing, designate certain of its phone numbers that it does not wish to maintain.  Notwithstanding anything to the contrary in this Stipulation, the Usage Period shall terminate no sooner than ninety (90) days from the date hereof in order to allow for the orderly transition described above.

3.     Notwithstanding anything to the contrary contained herein, and for the avoidance of doubt, Drexel shall maintain the phone number 215-762-7000 for twenty-one (21) years from the date hereof as a recorded announcement on behalf of the Debtors to enable former patients to secure information on how to retrieve their medical records.

4.      The terms and conditions of this Stipulation shall be effective and enforceable upon entry of the order approving the Stipulation, and the Stipulation, shall have the full force and effect of an order.

5.      Except as otherwise provided herein, this Stipulation shall not modify any order of the Court.

6.      This Stipulation constitutes the entire agreement between the Parties with respect to the subject matter in this Stipulation, and all prior understandings or agreements with respect thereto, if any, are merged into this Stipulation.

7.      No term or provision of this Stipulation may be altered or changed in any respect except by a written agreement executed by the Parties.

8.      This Stipulation may be executed in one or more counterparts, each of which will be deemed to be an original copy of this Stipulation and all of which, when taken together will be deemed to constitute one agreement.  Delivery of an executed counterpart to this Stipulation by facsimile or other electronic means shall be effective as delivery of a manually executed counterpart to this Stipulation.

*[Signature Page Follows]*

Counsel for Drexel

/s/ Tobey M. Daluz
Tobey M. Daluz (No. 3939)
Chantelle D. McClamb (No. 5978)
BALLARD SPAHR LLP
919 N. Market Street, 11th Floor
Wilmington, Delaware 19801
              and

Vincent J. Marriott III, Esq.*
BALLARD SPAHR LLP
1735 Market Street, 51st Floor
Philadelphia, PA 19103

Counsel for the Debtors

/s/ Monique B. DiSabatino
Mark Minuti
Monique B. DiSabatino
Saul Ewing Arnstein & Lehr LLP
1201 N. Market St.
Wilmington, DE 19801

-and-

Jeffrey C. Hampton
Adam H. Isenberg
Aaron S. Applebaum
Saul Ewing Arnstein & Lehr LLP
1500 Market St.
Philadelphia, PA 19102

Counsel for Tenet

/s/ Laura Davis Jones
Laura Davis Jones
Timothy P. Cairns
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

-and-

Gregory Francis Pesce
Stephen C. Hackney
Kirkland & Ellis LLP
300 North LaSalle
Chicago, IL 60654

-and-

Nicole L. Greenblatt, P.C.
Kirkland & Ellis LLP
601 Lexington Avenue
New York, New York 10022

**<u>EXHIBIT 1</u>**

**MetTel**
Metropolitan Telecommunications

## ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment and Assumption Agreement ("**Agreement**") dated September 1, 2019, is entered into by and between:

| | |
|---|---|
| Existing customer ("**Existing Customer**"): | New customer ("**NEW Customer**"): |
| Name: Tenet HealthSystem Medical, Inc. | Name: Drexel University |
| Address: 13737 Noel Road, Dallas, Texas 75240 | Address: 3141 Chestnut Street, Philadelphia, PA 19104 |
| Type of Entity (Corp/LLC/Partnership): Corp. | Type of Entity (Corp/LLC/Partnership): _____ |
| State of Organization or Incorporation: _____ | State of Organization or Incorporation: _____ |
| Date of Existing MSA: 3/24/08 ("**MSA Date**") | Tax ID:_____ |

**WHEREAS,** Manhattan Telecommunications Corporation ("**MetTel**") provides telecommunications services to Existing Customer under the Master Service Agreement between MetTel and Existing Customer dated the MSA Date (the "**MSA**"), for the telephone numbers and / or circuit identification numbers identified on **Schedule 1** (the "**Assigned Services**").

**WHEREAS,** Existing Customer desires to assign its interest in the Assigned Services to NEW Customer, and NEW Customer desires to receive an assignment of Existing Customer's interest in the Services, effective as of the start of the next invoice date for the Assigned Services following MetTel's execution below (the "**Effective Date**").

**NOW THEREFORE,** the parties agree as follows, as of the Effective Date:

**1. ASSIGNMENT BY EXISTING CUSTOMER.** Existing Customer hereby:

(a)     indefeasibly assigns, transfers, sets over, and conveys to NEW Customer all of Existing Customer's estate, right, title and interest in all of the benefits, rights, and privileges relating or pertaining to the Assigned Services; and

(b)     covenants to perform all other acts and to execute and deliver all other documents as may be reasonably requested in order to carry out fully the intent and purpose of this Agreement.

**2. ASSUMPTION BY NEW CUSTOMER.** NEW Customer hereby:

(a)     accepts the assignment of all of Existing Customer's estate, right, title, and interest in all of the benefits, rights, and privileges relating or pertaining to the Assigned Services on the terms and conditions of the MSA and agrees to be bound by the MSA as if it were a party thereto for the Assigned Services;

(b)     agrees to be liable for any obligations or liabilities with respect to the Assigned Services arising on or after the Effective Date, excluding any outstanding balances on the terms and conditions of the MSA ; and

(c)     warrants to MetTel that it has the authority to assume the Assigned Services and agrees to indemnify MetTel for any liability MetTel may incur in connection with the assumption and transition of the Assigned Services.

**3. LETTER OF AUTHORIZATION.** NEW Customer designates MetTel as its authorized agent for all matters related to obtaining service records and to the provisioning of local and long distance communications services associated with NEW Customer's telephone numbers. MetTel has the authority to order local, regional, and long distance changes on all numbers associated with the accounts listed on the attachments to the MSA or this Agreement, and to make MetTel the carrier for those services.

**IN WITNESS WHEREOF,** the parties have hereunto caused this instrument to be executed by their duly authorized officers, all as of the day and date first above written.

| | |
|---|---|
| **Existing Customer: Tenet HealthSystem Medical, Inc.** | **NEW Customer: Drexel University** |
| By: _____ | By: _____ |
| Name: Michael T. Maloney | Name: David Collins |
| Title: Sr. Vice President | Title: Director of Strategic Sourcing |
| MetTel hereby consents to the foregoing assignment: | Billing Address: 3141 Chestnut Street, Philadelphia, PA 19104 |
| **Manhattan Telecommunications Corporation** | Contact /Tel /Email: acctpay@drexel.edu |
| By: _____ | _____ |
| Name: _____ | |
| Title: _____ | |
| Date: _____ | |

CONFIDENTIAL



**Schedule 1 to Assignment and Assumption Agreement**

1. The circuits listed in table 1.
2. The DID numbers listed in table 2.

**TABLE 1**: Circuits to assign:

| BTN | Service Number |
|---|---|
| 9082740902 | 9082740902 |
| 13.NBBT.104761 | 13.NBBT.104761 |
| 13.NBBT.105834 | 13.NBBT.105834 |
| RXLT.188 | 13.RXLT188 |
| RXLT.188 | 13.RXLT189 |
| 8004723277 | 8004723277 |
| 2155633620 | 2155633620 |
| 2155633620 | 2155633698 |
| 2153992030 | 2153992030 |
| 2152319431 | 2152319431 |
| 2157621003 | 2157621003 |
| 2157623200 | 2157623200 |

**TABLE 2**: DIDs to assign:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2153992030 | 2157621047 | 2157621091 | 2157621143 | 2157621195 | 2157621237 | 2157621283 | 2157621337 | 2157621398 | 2157621452 |
| 2156000355 | 2157621048 | 2157621092 | 2157621144 | 2157621196 | 2157621238 | 2157621284 | 2157621338 | 2157621399 | 2157621454 |
| 2157621000 | 2157621049 | 2157621093 | 2157621145 | 2157621198 | 2157621239 | 2157621287 | 2157621340 | 2157621400 | 2157621456 |
| 2157621001 | 2157621050 | 2157621094 | 2157621147 | 2157621199 | 2157621240 | 2157621288 | 2157621341 | 2157621404 | 2157621457 |
| 2157621002 | 2157621052 | 2157621095 | 2157621148 | 2157621200 | 2157621241 | 2157621289 | 2157621343 | 2157621407 | 2157621458 |
| 2157621005 | 2157621053 | 2157621096 | 2157621149 | 2157621201 | 2157621242 | 2157621290 | 2157621346 | 2157621408 | 2157621459 |
| 2157621006 | 2157621054 | 2157621097 | 2157621151 | 2157621202 | 2157621243 | 2157621291 | 2157621347 | 2157621410 | 2157621460 |
| 2157621009 | 2157621055 | 2157621098 | 2157621153 | 2157621203 | 2157621244 | 2157621292 | 2157621348 | 2157621411 | 2157621461 |
| 2157621010 | 2157621056 | 2157621099 | 2157621155 | 2157621204 | 2157621245 | 2157621293 | 2157621349 | 2157621412 | 2157621463 |
| 2157621012 | 2157621057 | 2157621100 | 2157621157 | 2157621205 | 2157621247 | 2157621294 | 2157621351 | 2157621415 | 2157621464 |
| 2157621013 | 2157621058 | 2157621101 | 2157621161 | 2157621206 | 2157621249 | 2157621295 | 2157621352 | 2157621416 | 2157621465 |
| 2157621015 | 2157621059 | 2157621102 | 2157621162 | 2157621207 | 2157621250 | 2157621296 | 2157621353 | 2157621417 | 2157621466 |
| 2157621016 | 2157621060 | 2157621103 | 2157621163 | 2157621208 | 2157621251 | 2157621297 | 2157621355 | 2157621418 | 2157621467 |
| 2157621017 | 2157621061 | 2157621104 | 2157621165 | 2157621209 | 2157621252 | 2157621301 | 2157621356 | 2157621420 | 2157621468 |
| 2157621018 | 2157621062 | 2157621105 | 2157621168 | 2157621210 | 2157621253 | 2157621305 | 2157621357 | 2157621421 | 2157621469 |
| 2157621019 | 2157621063 | 2157621108 | 2157621170 | 2157621211 | 2157621254 | 2157621306 | 2157621358 | 2157621423 | 2157621471 |
| 2157621020 | 2157621064 | 2157621109 | 2157621171 | 2157621212 | 2157621255 | 2157621308 | 2157621359 | 2157621424 | 2157621472 |
| 2157621021 | 2157621065 | 2157621110 | 2157621172 | 2157621213 | 2157621256 | 2157621309 | 2157621360 | 2157621426 | 2157621473 |
| 2157621022 | 2157621066 | 2157621111 | 2157621173 | 2157621214 | 2157621257 | 2157621310 | 2157621362 | 2157621427 | 2157621475 |
| 2157621023 | 2157621067 | 2157621112 | 2157621174 | 2157621215 | 2157621258 | 2157621311 | 2157621367 | 2157621428 | 2157621476 |
| 2157621025 | 2157621068 | 2157621117 | 2157621175 | 2157621216 | 2157621260 | 2157621313 | 2157621368 | 2157621429 | 2157621477 |
| 2157621027 | 2157621069 | 2157621118 | 2157621176 | 2157621217 | 2157621262 | 2157621314 | 2157621369 | 2157621430 | 2157621479 |
| 2157621028 | 2157621070 | 2157621119 | 2157621177 | 2157621218 | 2157621265 | 2157621315 | 2157621370 | 2157621431 | 2157621480 |
| 2157621029 | 2157621071 | 2157621120 | 2157621178 | 2157621219 | 2157621266 | 2157621316 | 2157621371 | 2157621432 | 2157621481 |
| 2157621030 | 2157621072 | 2157621122 | 2157621179 | 2157621221 | 2157621267 | 2157621317 | 2157621372 | 2157621433 | 2157621483 |
| 2157621031 | 2157621073 | 2157621123 | 2157621180 | 2157621222 | 2157621268 | 2157621318 | 2157621373 | 2157621434 | 2157621485 |
| 2157621032 | 2157621074 | 2157621124 | 2157621181 | 2157621223 | 2157621269 | 2157621319 | 2157621374 | 2157621435 | 2157621486 |
| 2157621033 | 2157621075 | 2157621126 | 2157621182 | 2157621224 | 2157621270 | 2157621320 | 2157621376 | 2157621436 | 2157621487 |
| 2157621034 | 2157621076 | 2157621127 | 2157621183 | 2157621225 | 2157621271 | 2157621321 | 2157621378 | 2157621438 | 2157621488 |
| 2157621035 | 2157621078 | 2157621128 | 2157621184 | 2157621226 | 2157621272 | 2157621323 | 2157621379 | 2157621439 | 2157621490 |
| 2157621037 | 2157621079 | 2157621129 | 2157621185 | 2157621227 | 2157621273 | 2157621324 | 2157621380 | 2157621441 | 2157621491 |
| 2157621038 | 2157621080 | 2157621130 | 2157621186 | 2157621228 | 2157621274 | 2157621325 | 2157621381 | 2157621442 | 2157621492 |
| 2157621039 | 2157621081 | 2157621133 | 2157621187 | 2157621229 | 2157621275 | 2157621326 | 2157621384 | 2157621443 | 2157621493 |
| 2157621040 | 2157621082 | 2157621134 | 2157621188 | 2157621231 | 2157621276 | 2157621327 | 2157621389 | 2157621444 | 2157621496 |
| 2157621041 | 2157621083 | 2157621136 | 2157621190 | 2157621232 | 2157621278 | 2157621328 | 2157621390 | 2157621445 | 2157621497 |
| 2157621042 | 2157621085 | 2157621137 | 2157621191 | 2157621233 | 2157621279 | 2157621332 | 2157621392 | 2157621446 | 2157621498 |
| 2157621043 | 2157621087 | 2157621138 | 2157621192 | 2157621234 | 2157621280 | 2157621334 | 2157621394 | 2157621449 | 2157621500 |
| 2157621045 | 2157621089 | 2157621140 | 2157621193 | 2157621235 | 2157621281 | 2157621335 | 2157621395 | 2157621450 | 2157621502 |
| 2157621046 | 2157621090 | 2157621141 | 2157621194 | 2157621236 | 2157621282 | 2157621336 | 2157621396 | 2157621451 | 2157621503 |

Assignment & Assumption 051817
**CONFIDENTIAL**



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157621504 | 2157621592 | 2157621665 | 2157621739 | 2157621813 | 2157621881 | 2157621950 | 2157622019 | 2157622089 | 2157622154 |
| 2157621505 | 2157621593 | 2157621666 | 2157621741 | 2157621814 | 2157621882 | 2157621951 | 2157622020 | 2157622090 | 2157622155 |
| 2157621506 | 2157621594 | 2157621667 | 2157621742 | 2157621815 | 2157621883 | 2157621952 | 2157622021 | 2157622092 | 2157622156 |
| 2157621507 | 2157621595 | 2157621668 | 2157621743 | 2157621816 | 2157621884 | 2157621953 | 2157622022 | 2157622094 | 2157622157 |
| 2157621511 | 2157621596 | 2157621669 | 2157621745 | 2157621817 | 2157621885 | 2157621954 | 2157622023 | 2157622095 | 2157622158 |
| 2157621514 | 2157621597 | 2157621670 | 2157621746 | 2157621818 | 2157621886 | 2157621956 | 2157622024 | 2157622096 | 2157622159 |
| 2157621515 | 2157621598 | 2157621671 | 2157621748 | 2157621819 | 2157621887 | 2157621957 | 2157622025 | 2157622097 | 2157622160 |
| 2157621516 | 2157621599 | 2157621672 | 2157621749 | 2157621820 | 2157621888 | 2157621958 | 2157622026 | 2157622098 | 2157622161 |
| 2157621517 | 2157621600 | 2157621673 | 2157621750 | 2157621821 | 2157621889 | 2157621960 | 2157622027 | 2157622099 | 2157622162 |
| 2157621518 | 2157621602 | 2157621674 | 2157621751 | 2157621822 | 2157621890 | 2157621961 | 2157622029 | 2157622100 | 2157622163 |
| 2157621520 | 2157621603 | 2157621675 | 2157621753 | 2157621823 | 2157621891 | 2157621962 | 2157622030 | 2157622101 | 2157622164 |
| 2157621521 | 2157621604 | 2157621677 | 2157621754 | 2157621824 | 2157621892 | 2157621964 | 2157622032 | 2157622102 | 2157622165 |
| 2157621524 | 2157621605 | 2157621678 | 2157621756 | 2157621825 | 2157621893 | 2157621965 | 2157622034 | 2157622103 | 2157622166 |
| 2157621526 | 2157621606 | 2157621679 | 2157621757 | 2157621826 | 2157621894 | 2157621966 | 2157622035 | 2157622104 | 2157622167 |
| 2157621527 | 2157621607 | 2157621680 | 2157621758 | 2157621827 | 2157621895 | 2157621967 | 2157622036 | 2157622105 | 2157622168 |
| 2157621528 | 2157621608 | 2157621681 | 2157621759 | 2157621828 | 2157621896 | 2157621968 | 2157622037 | 2157622106 | 2157622169 |
| 2157621529 | 2157621609 | 2157621682 | 2157621762 | 2157621829 | 2157621897 | 2157621969 | 2157622038 | 2157622107 | 2157622170 |
| 2157621530 | 2157621611 | 2157621683 | 2157621763 | 2157621831 | 2157621898 | 2157621970 | 2157622039 | 2157622108 | 2157622171 |
| 2157621531 | 2157621612 | 2157621687 | 2157621764 | 2157621833 | 2157621899 | 2157621972 | 2157622041 | 2157622109 | 2157622172 |
| 2157621532 | 2157621613 | 2157621688 | 2157621765 | 2157621834 | 2157621900 | 2157621974 | 2157622042 | 2157622110 | 2157622173 |
| 2157621534 | 2157621615 | 2157621690 | 2157621766 | 2157621835 | 2157621901 | 2157621975 | 2157622044 | 2157622111 | 2157622174 |
| 2157621535 | 2157621617 | 2157621691 | 2157621768 | 2157621836 | 2157621902 | 2157621976 | 2157622045 | 2157622112 | 2157622175 |
| 2157621536 | 2157621618 | 2157621692 | 2157621769 | 2157621837 | 2157621903 | 2157621977 | 2157622047 | 2157622113 | 2157622176 |
| 2157621539 | 2157621619 | 2157621693 | 2157621770 | 2157621838 | 2157621904 | 2157621978 | 2157622048 | 2157622114 | 2157622177 |
| 2157621540 | 2157621620 | 2157621694 | 2157621771 | 2157621839 | 2157621905 | 2157621979 | 2157622049 | 2157622115 | 2157622178 |
| 2157621543 | 2157621621 | 2157621695 | 2157621772 | 2157621840 | 2157621906 | 2157621980 | 2157622050 | 2157622116 | 2157622179 |
| 2157621545 | 2157621622 | 2157621697 | 2157621773 | 2157621841 | 2157621907 | 2157621981 | 2157622051 | 2157622117 | 2157622180 |
| 2157621546 | 2157621624 | 2157621698 | 2157621774 | 2157621842 | 2157621909 | 2157621983 | 2157622052 | 2157622118 | 2157622181 |
| 2157621548 | 2157621625 | 2157621699 | 2157621775 | 2157621843 | 2157621910 | 2157621984 | 2157622053 | 2157622119 | 2157622182 |
| 2157621549 | 2157621626 | 2157621700 | 2157621776 | 2157621844 | 2157621911 | 2157621985 | 2157622054 | 2157622120 | 2157622183 |
| 2157621552 | 2157621627 | 2157621701 | 2157621777 | 2157621845 | 2157621912 | 2157621986 | 2157622056 | 2157622121 | 2157622184 |
| 2157621554 | 2157621628 | 2157621702 | 2157621778 | 2157621846 | 2157621914 | 2157621987 | 2157622057 | 2157622122 | 2157622185 |
| 2157621555 | 2157621629 | 2157621703 | 2157621779 | 2157621847 | 2157621915 | 2157621988 | 2157622058 | 2157622123 | 2157622186 |
| 2157621556 | 2157621630 | 2157621704 | 2157621780 | 2157621848 | 2157621916 | 2157621989 | 2157622059 | 2157622124 | 2157622187 |
| 2157621557 | 2157621631 | 2157621706 | 2157621781 | 2157621849 | 2157621917 | 2157621990 | 2157622061 | 2157622125 | 2157622188 |
| 2157621559 | 2157621632 | 2157621707 | 2157621782 | 2157621850 | 2157621918 | 2157621991 | 2157622062 | 2157622126 | 2157622189 |
| 2157621560 | 2157621633 | 2157621708 | 2157621783 | 2157621851 | 2157621919 | 2157621992 | 2157622063 | 2157622127 | 2157622190 |
| 2157621561 | 2157621634 | 2157621709 | 2157621784 | 2157621852 | 2157621920 | 2157621993 | 2157622064 | 2157622128 | 2157622191 |
| 2157621562 | 2157621635 | 2157621711 | 2157621785 | 2157621853 | 2157621921 | 2157621994 | 2157622065 | 2157622129 | 2157622192 |
| 2157621563 | 2157621636 | 2157621712 | 2157621786 | 2157621854 | 2157621923 | 2157621995 | 2157622066 | 2157622130 | 2157622193 |
| 2157621564 | 2157621637 | 2157621713 | 2157621787 | 2157621855 | 2157621926 | 2157621996 | 2157622067 | 2157622131 | 2157622194 |
| 2157621565 | 2157621638 | 2157621714 | 2157621788 | 2157621856 | 2157621927 | 2157621997 | 2157622068 | 2157622132 | 2157622195 |
| 2157621566 | 2157621640 | 2157621715 | 2157621789 | 2157621857 | 2157621928 | 2157621998 | 2157622069 | 2157622133 | 2157622196 |
| 2157621567 | 2157621641 | 2157621716 | 2157621790 | 2157621859 | 2157621929 | 2157622000 | 2157622070 | 2157622134 | 2157622197 |
| 2157621568 | 2157621642 | 2157621717 | 2157621791 | 2157621860 | 2157621930 | 2157622001 | 2157622071 | 2157622135 | 2157622198 |
| 2157621569 | 2157621643 | 2157621718 | 2157621792 | 2157621861 | 2157621931 | 2157622002 | 2157622072 | 2157622136 | 2157622199 |
| 2157621570 | 2157621644 | 2157621719 | 2157621793 | 2157621862 | 2157621932 | 2157622003 | 2157622073 | 2157622137 | 2157622200 |
| 2157621571 | 2157621645 | 2157621721 | 2157621794 | 2157621864 | 2157621934 | 2157622004 | 2157622074 | 2157622138 | 2157622201 |
| 2157621573 | 2157621646 | 2157621722 | 2157621795 | 2157621865 | 2157621935 | 2157622005 | 2157622075 | 2157622139 | 2157622202 |
| 2157621574 | 2157621647 | 2157621723 | 2157621797 | 2157621866 | 2157621936 | 2157622006 | 2157622076 | 2157622140 | 2157622203 |
| 2157621575 | 2157621651 | 2157621724 | 2157621798 | 2157621867 | 2157621937 | 2157622007 | 2157622077 | 2157622141 | 2157622204 |
| 2157621576 | 2157621652 | 2157621725 | 2157621800 | 2157621868 | 2157621938 | 2157622008 | 2157622078 | 2157622143 | 2157622205 |
| 2157621577 | 2157621653 | 2157621726 | 2157621801 | 2157621869 | 2157621939 | 2157622009 | 2157622079 | 2157622144 | 2157622206 |
| 2157621578 | 2157621654 | 2157621727 | 2157621802 | 2157621870 | 2157621941 | 2157622010 | 2157622080 | 2157622145 | 2157622207 |
| 2157621579 | 2157621655 | 2157621728 | 2157621805 | 2157621871 | 2157621942 | 2157622011 | 2157622081 | 2157622146 | 2157622208 |
| 2157621580 | 2157621656 | 2157621729 | 2157621806 | 2157621872 | 2157621943 | 2157622012 | 2157622082 | 2157622147 | 2157622209 |
| 2157621581 | 2157621658 | 2157621730 | 2157621807 | 2157621874 | 2157621944 | 2157622013 | 2157622083 | 2157622148 | 2157622211 |
| 2157621582 | 2157621659 | 2157621732 | 2157621808 | 2157621875 | 2157621945 | 2157622014 | 2157622084 | 2157622149 | 2157622213 |
| 2157621583 | 2157621660 | 2157621734 | 2157621809 | 2157621876 | 2157621946 | 2157622015 | 2157622085 | 2157622150 | 2157622214 |
| 2157621586 | 2157621661 | 2157621735 | 2157621810 | 2157621877 | 2157621947 | 2157622016 | 2157622086 | 2157622151 | 2157622215 |
| 2157621589 | 2157621663 | 2157621737 | 2157621811 | 2157621878 | 2157621948 | 2157622017 | 2157622087 | 2157622152 | 2157622216 |
| 2157621591 | 2157621664 | 2157621738 | 2157621812 | 2157621879 | 2157621949 | 2157622018 | 2157622088 | 2157622153 | 2157622217 |

Assignment & Assumption 051817
CONFIDENTIAL



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157622218 | 2157622291 | 2157622359 | 2157622422 | 2157622484 | 2157622568 | 2157622645 | 2157622737 | 2157622799 | 2157622863 |
| 2157622219 | 2157622292 | 2157622360 | 2157622423 | 2157622485 | 2157622569 | 2157622646 | 2157622738 | 2157622800 | 2157622864 |
| 2157622220 | 2157622293 | 2157622361 | 2157622424 | 2157622486 | 2157622570 | 2157622647 | 2157622739 | 2157622801 | 2157622865 |
| 2157622221 | 2157622294 | 2157622362 | 2157622425 | 2157622487 | 2157622571 | 2157622648 | 2157622740 | 2157622802 | 2157622866 |
| 2157622222 | 2157622295 | 2157622363 | 2157622426 | 2157622488 | 2157622572 | 2157622649 | 2157622741 | 2157622803 | 2157622867 |
| 2157622223 | 2157622296 | 2157622364 | 2157622427 | 2157622489 | 2157622573 | 2157622650 | 2157622742 | 2157622804 | 2157622868 |
| 2157622224 | 2157622297 | 2157622365 | 2157622428 | 2157622490 | 2157622574 | 2157622651 | 2157622743 | 2157622805 | 2157622869 |
| 2157622225 | 2157622298 | 2157622366 | 2157622429 | 2157622491 | 2157622575 | 2157622652 | 2157622744 | 2157622806 | 2157622870 |
| 2157622226 | 2157622300 | 2157622367 | 2157622430 | 2157622492 | 2157622576 | 2157622653 | 2157622745 | 2157622807 | 2157622871 |
| 2157622227 | 2157622301 | 2157622368 | 2157622431 | 2157622493 | 2157622577 | 2157622654 | 2157622746 | 2157622808 | 2157622872 |
| 2157622228 | 2157622302 | 2157622369 | 2157622432 | 2157622494 | 2157622578 | 2157622655 | 2157622747 | 2157622809 | 2157622873 |
| 2157622229 | 2157622303 | 2157622370 | 2157622433 | 2157622495 | 2157622579 | 2157622656 | 2157622748 | 2157622810 | 2157622874 |
| 2157622230 | 2157622304 | 2157622371 | 2157622434 | 2157622496 | 2157622582 | 2157622657 | 2157622749 | 2157622811 | 2157622875 |
| 2157622231 | 2157622305 | 2157622372 | 2157622435 | 2157622497 | 2157622585 | 2157622658 | 2157622750 | 2157622812 | 2157622876 |
| 2157622232 | 2157622306 | 2157622373 | 2157622436 | 2157622498 | 2157622586 | 2157622659 | 2157622751 | 2157622813 | 2157622877 |
| 2157622233 | 2157622307 | 2157622374 | 2157622437 | 2157622499 | 2157622587 | 2157622660 | 2157622752 | 2157622814 | 2157622878 |
| 2157622234 | 2157622308 | 2157622375 | 2157622438 | 2157622500 | 2157622588 | 2157622661 | 2157622753 | 2157622815 | 2157622879 |
| 2157622235 | 2157622309 | 2157622376 | 2157622439 | 2157622501 | 2157622589 | 2157622662 | 2157622754 | 2157622816 | 2157622880 |
| 2157622236 | 2157622311 | 2157622377 | 2157622440 | 2157622502 | 2157622590 | 2157622663 | 2157622755 | 2157622819 | 2157622881 |
| 2157622237 | 2157622313 | 2157622378 | 2157622441 | 2157622503 | 2157622591 | 2157622664 | 2157622756 | 2157622820 | 2157622882 |
| 2157622239 | 2157622314 | 2157622379 | 2157622442 | 2157622504 | 2157622592 | 2157622665 | 2157622757 | 2157622821 | 2157622883 |
| 2157622240 | 2157622315 | 2157622380 | 2157622443 | 2157622505 | 2157622593 | 2157622667 | 2157622758 | 2157622822 | 2157622884 |
| 2157622241 | 2157622316 | 2157622381 | 2157622444 | 2157622506 | 2157622594 | 2157622668 | 2157622759 | 2157622823 | 2157622885 |
| 2157622243 | 2157622317 | 2157622382 | 2157622445 | 2157622507 | 2157622595 | 2157622669 | 2157622760 | 2157622824 | 2157622886 |
| 2157622244 | 2157622318 | 2157622383 | 2157622446 | 2157622508 | 2157622597 | 2157622675 | 2157622761 | 2157622825 | 2157622887 |
| 2157622245 | 2157622319 | 2157622384 | 2157622447 | 2157622509 | 2157622598 | 2157622700 | 2157622762 | 2157622826 | 2157622888 |
| 2157622250 | 2157622320 | 2157622385 | 2157622448 | 2157622512 | 2157622600 | 2157622701 | 2157622763 | 2157622827 | 2157622889 |
| 2157622251 | 2157622322 | 2157622386 | 2157622449 | 2157622514 | 2157622601 | 2157622702 | 2157622764 | 2157622828 | 2157622890 |
| 2157622252 | 2157622323 | 2157622387 | 2157622450 | 2157622515 | 2157622602 | 2157622703 | 2157622765 | 2157622829 | 2157622891 |
| 2157622254 | 2157622324 | 2157622388 | 2157622451 | 2157622516 | 2157622603 | 2157622704 | 2157622766 | 2157622830 | 2157622892 |
| 2157622256 | 2157622325 | 2157622389 | 2157622452 | 2157622517 | 2157622604 | 2157622705 | 2157622767 | 2157622831 | 2157622893 |
| 2157622257 | 2157622326 | 2157622390 | 2157622453 | 2157622518 | 2157622605 | 2157622706 | 2157622768 | 2157622832 | 2157622894 |
| 2157622258 | 2157622327 | 2157622391 | 2157622454 | 2157622519 | 2157622606 | 2157622707 | 2157622769 | 2157622833 | 2157622895 |
| 2157622259 | 2157622328 | 2157622393 | 2157622455 | 2157622521 | 2157622607 | 2157622708 | 2157622770 | 2157622834 | 2157622896 |
| 2157622260 | 2157622329 | 2157622394 | 2157622456 | 2157622522 | 2157622608 | 2157622709 | 2157622771 | 2157622835 | 2157622897 |
| 2157622261 | 2157622330 | 2157622395 | 2157622457 | 2157622523 | 2157622609 | 2157622710 | 2157622772 | 2157622836 | 2157622898 |
| 2157622262 | 2157622331 | 2157622396 | 2157622458 | 2157622524 | 2157622611 | 2157622711 | 2157622773 | 2157622837 | 2157622899 |
| 2157622263 | 2157622333 | 2157622397 | 2157622459 | 2157622525 | 2157622612 | 2157622712 | 2157622774 | 2157622838 | 2157622900 |
| 2157622264 | 2157622334 | 2157622398 | 2157622460 | 2157622526 | 2157622613 | 2157622713 | 2157622775 | 2157622839 | 2157622902 |
| 2157622265 | 2157622335 | 2157622399 | 2157622461 | 2157622527 | 2157622614 | 2157622714 | 2157622776 | 2157622840 | 2157622903 |
| 2157622266 | 2157622336 | 2157622400 | 2157622462 | 2157622528 | 2157622616 | 2157622715 | 2157622777 | 2157622841 | 2157622904 |
| 2157622268 | 2157622337 | 2157622401 | 2157622463 | 2157622529 | 2157622617 | 2157622716 | 2157622778 | 2157622842 | 2157622905 |
| 2157622269 | 2157622338 | 2157622402 | 2157622464 | 2157622533 | 2157622618 | 2157622717 | 2157622779 | 2157622843 | 2157622906 |
| 2157622270 | 2157622339 | 2157622403 | 2157622465 | 2157622537 | 2157622622 | 2157622718 | 2157622780 | 2157622844 | 2157622907 |
| 2157622271 | 2157622340 | 2157622404 | 2157622466 | 2157622539 | 2157622623 | 2157622719 | 2157622781 | 2157622845 | 2157622908 |
| 2157622272 | 2157622341 | 2157622405 | 2157622467 | 2157622541 | 2157622624 | 2157622720 | 2157622782 | 2157622846 | 2157622909 |
| 2157622273 | 2157622342 | 2157622406 | 2157622468 | 2157622542 | 2157622625 | 2157622721 | 2157622783 | 2157622847 | 2157622910 |
| 2157622274 | 2157622343 | 2157622407 | 2157622469 | 2157622548 | 2157622627 | 2157622722 | 2157622784 | 2157622848 | 2157622911 |
| 2157622275 | 2157622344 | 2157622408 | 2157622470 | 2157622552 | 2157622628 | 2157622723 | 2157622785 | 2157622849 | 2157622912 |
| 2157622276 | 2157622345 | 2157622409 | 2157622471 | 2157622553 | 2157622629 | 2157622724 | 2157622786 | 2157622850 | 2157622913 |
| 2157622277 | 2157622346 | 2157622410 | 2157622472 | 2157622554 | 2157622631 | 2157622725 | 2157622787 | 2157622851 | 2157622914 |
| 2157622278 | 2157622347 | 2157622411 | 2157622473 | 2157622555 | 2157622632 | 2157622726 | 2157622788 | 2157622852 | 2157622915 |
| 2157622279 | 2157622348 | 2157622412 | 2157622474 | 2157622557 | 2157622633 | 2157622727 | 2157622789 | 2157622853 | 2157622916 |
| 2157622281 | 2157622349 | 2157622413 | 2157622475 | 2157622558 | 2157622634 | 2157622728 | 2157622790 | 2157622854 | 2157622917 |
| 2157622282 | 2157622351 | 2157622414 | 2157622476 | 2157622559 | 2157622636 | 2157622729 | 2157622791 | 2157622855 | 2157622918 |
| 2157622283 | 2157622352 | 2157622415 | 2157622477 | 2157622560 | 2157622637 | 2157622730 | 2157622792 | 2157622856 | 2157622919 |
| 2157622284 | 2157622353 | 2157622416 | 2157622478 | 2157622561 | 2157622638 | 2157622731 | 2157622793 | 2157622857 | 2157622920 |
| 2157622285 | 2157622354 | 2157622417 | 2157622479 | 2157622562 | 2157622639 | 2157622732 | 2157622794 | 2157622858 | 2157622921 |
| 2157622286 | 2157622355 | 2157622418 | 2157622480 | 2157622563 | 2157622640 | 2157622733 | 2157622795 | 2157622859 | 2157622922 |
| 2157622287 | 2157622356 | 2157622419 | 2157622481 | 2157622564 | 2157622641 | 2157622734 | 2157622796 | 2157622860 | 2157622923 |
| 2157622289 | 2157622357 | 2157622420 | 2157622482 | 2157622565 | 2157622643 | 2157622735 | 2157622797 | 2157622861 | 2157622924 |
| 2157622290 | 2157622358 | 2157622421 | 2157622483 | 2157622567 | 2157622644 | 2157622736 | 2157622798 | 2157622862 | 2157622925 |

Assignment & Assumption 051817
CONFIDENTIAL



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157622926 | 2157622989 | 2157623055 | 2157623131 | 2157623199 | 2157623270 | 2157623343 | 2157623413 | 2157623485 | 2157623551 |
| 2157622927 | 2157622990 | 2157623057 | 2157623132 | 2157623201 | 2157623271 | 2157623345 | 2157623414 | 2157623486 | 2157623552 |
| 2157622928 | 2157622991 | 2157623060 | 2157623134 | 2157623202 | 2157623273 | 2157623346 | 2157623415 | 2157623487 | 2157623553 |
| 2157622929 | 2157622992 | 2157623061 | 2157623135 | 2157623203 | 2157623276 | 2157623347 | 2157623416 | 2157623488 | 2157623554 |
| 2157622931 | 2157622993 | 2157623062 | 2157623136 | 2157623204 | 2157623278 | 2157623348 | 2157623418 | 2157623489 | 2157623555 |
| 2157622932 | 2157622994 | 2157623063 | 2157623137 | 2157623205 | 2157623279 | 2157623349 | 2157623419 | 2157623490 | 2157623556 |
| 2157622933 | 2157622995 | 2157623064 | 2157623138 | 2157623206 | 2157623281 | 2157623350 | 2157623420 | 2157623491 | 2157623557 |
| 2157622934 | 2157622996 | 2157623065 | 2157623139 | 2157623207 | 2157623282 | 2157623351 | 2157623421 | 2157623493 | 2157623558 |
| 2157622935 | 2157622997 | 2157623066 | 2157623140 | 2157623208 | 2157623283 | 2157623352 | 2157623422 | 2157623494 | 2157623559 |
| 2157622936 | 2157622998 | 2157623067 | 2157623141 | 2157623209 | 2157623284 | 2157623354 | 2157623423 | 2157623495 | 2157623560 |
| 2157622937 | 2157622999 | 2157623068 | 2157623142 | 2157623210 | 2157623285 | 2157623355 | 2157623424 | 2157623496 | 2157623561 |
| 2157622938 | 2157623000 | 2157623069 | 2157623143 | 2157623211 | 2157623286 | 2157623356 | 2157623426 | 2157623497 | 2157623562 |
| 2157622939 | 2157623001 | 2157623071 | 2157623144 | 2157623212 | 2157623287 | 2157623357 | 2157623427 | 2157623499 | 2157623563 |
| 2157622940 | 2157623002 | 2157623072 | 2157623145 | 2157623213 | 2157623288 | 2157623358 | 2157623428 | 2157623500 | 2157623564 |
| 2157622941 | 2157623003 | 2157623074 | 2157623146 | 2157623214 | 2157623289 | 2157623359 | 2157623429 | 2157623501 | 2157623565 |
| 2157622942 | 2157623004 | 2157623075 | 2157623147 | 2157623215 | 2157623290 | 2157623360 | 2157623430 | 2157623502 | 2157623566 |
| 2157622943 | 2157623005 | 2157623076 | 2157623148 | 2157623216 | 2157623291 | 2157623362 | 2157623431 | 2157623505 | 2157623567 |
| 2157622944 | 2157623006 | 2157623077 | 2157623149 | 2157623217 | 2157623292 | 2157623363 | 2157623432 | 2157623506 | 2157623568 |
| 2157622945 | 2157623007 | 2157623078 | 2157623150 | 2157623218 | 2157623293 | 2157623364 | 2157623433 | 2157623507 | 2157623569 |
| 2157622946 | 2157623008 | 2157623079 | 2157623151 | 2157623219 | 2157623294 | 2157623365 | 2157623434 | 2157623508 | 2157623570 |
| 2157622947 | 2157623009 | 2157623080 | 2157623152 | 2157623220 | 2157623295 | 2157623366 | 2157623435 | 2157623509 | 2157623571 |
| 2157622948 | 2157623010 | 2157623081 | 2157623153 | 2157623221 | 2157623296 | 2157623367 | 2157623436 | 2157623510 | 2157623572 |
| 2157622949 | 2157623011 | 2157623082 | 2157623155 | 2157623222 | 2157623297 | 2157623368 | 2157623437 | 2157623511 | 2157623573 |
| 2157622950 | 2157623012 | 2157623083 | 2157623156 | 2157623223 | 2157623298 | 2157623369 | 2157623438 | 2157623512 | 2157623574 |
| 2157622951 | 2157623013 | 2157623085 | 2157623157 | 2157623224 | 2157623299 | 2157623370 | 2157623439 | 2157623513 | 2157623575 |
| 2157622952 | 2157623014 | 2157623086 | 2157623158 | 2157623225 | 2157623300 | 2157623371 | 2157623440 | 2157623514 | 2157623576 |
| 2157622953 | 2157623015 | 2157623087 | 2157623159 | 2157623226 | 2157623301 | 2157623372 | 2157623441 | 2157623515 | 2157623577 |
| 2157622954 | 2157623016 | 2157623089 | 2157623160 | 2157623228 | 2157623303 | 2157623373 | 2157623443 | 2157623516 | 2157623578 |
| 2157622955 | 2157623017 | 2157623091 | 2157623162 | 2157623229 | 2157623304 | 2157623374 | 2157623444 | 2157623517 | 2157623579 |
| 2157622956 | 2157623018 | 2157623092 | 2157623164 | 2157623230 | 2157623305 | 2157623375 | 2157623445 | 2157623518 | 2157623580 |
| 2157622957 | 2157623019 | 2157623094 | 2157623165 | 2157623232 | 2157623307 | 2157623376 | 2157623446 | 2157623519 | 2157623581 |
| 2157622958 | 2157623020 | 2157623095 | 2157623166 | 2157623233 | 2157623308 | 2157623377 | 2157623447 | 2157623520 | 2157623582 |
| 2157622959 | 2157623021 | 2157623096 | 2157623167 | 2157623234 | 2157623309 | 2157623378 | 2157623448 | 2157623521 | 2157623583 |
| 2157622960 | 2157623022 | 2157623097 | 2157623168 | 2157623235 | 2157623310 | 2157623380 | 2157623449 | 2157623522 | 2157623584 |
| 2157622961 | 2157623023 | 2157623098 | 2157623169 | 2157623236 | 2157623311 | 2157623381 | 2157623450 | 2157623523 | 2157623585 |
| 2157622962 | 2157623024 | 2157623099 | 2157623170 | 2157623237 | 2157623312 | 2157623382 | 2157623451 | 2157623524 | 2157623587 |
| 2157622963 | 2157623025 | 2157623100 | 2157623171 | 2157623238 | 2157623314 | 2157623384 | 2157623452 | 2157623525 | 2157623587 |
| 2157622964 | 2157623026 | 2157623101 | 2157623172 | 2157623239 | 2157623315 | 2157623385 | 2157623455 | 2157623526 | 2157623588 |
| 2157622965 | 2157623027 | 2157623102 | 2157623174 | 2157623242 | 2157623316 | 2157623386 | 2157623456 | 2157623527 | 2157623589 |
| 2157622966 | 2157623029 | 2157623104 | 2157623175 | 2157623243 | 2157623317 | 2157623387 | 2157623457 | 2157623528 | 2157623591 |
| 2157622967 | 2157623030 | 2157623105 | 2157623176 | 2157623244 | 2157623318 | 2157623388 | 2157623458 | 2157623529 | 2157623592 |
| 2157622968 | 2157623032 | 2157623107 | 2157623177 | 2157623245 | 2157623319 | 2157623390 | 2157623459 | 2157623530 | 2157623593 |
| 2157622969 | 2157623033 | 2157623108 | 2157623178 | 2157623246 | 2157623321 | 2157623391 | 2157623460 | 2157623531 | 2157623595 |
| 2157622970 | 2157623034 | 2157623109 | 2157623179 | 2157623248 | 2157623322 | 2157623392 | 2157623461 | 2157623532 | 2157623597 |
| 2157622971 | 2157623035 | 2157623111 | 2157623180 | 2157623249 | 2157623323 | 2157623393 | 2157623462 | 2157623533 | 2157623598 |
| 2157622972 | 2157623037 | 2157623112 | 2157623181 | 2157623250 | 2157623324 | 2157623394 | 2157623463 | 2157623534 | 2157623599 |
| 2157622973 | 2157623038 | 2157623113 | 2157623182 | 2157623252 | 2157623326 | 2157623396 | 2157623464 | 2157623535 | 2157623600 |
| 2157622974 | 2157623039 | 2157623114 | 2157623184 | 2157623253 | 2157623327 | 2157623397 | 2157623465 | 2157623536 | 2157623601 |
| 2157622975 | 2157623040 | 2157623115 | 2157623185 | 2157623254 | 2157623328 | 2157623398 | 2157623466 | 2157623537 | 2157623602 |
| 2157622976 | 2157623041 | 2157623116 | 2157623186 | 2157623255 | 2157623329 | 2157623399 | 2157623467 | 2157623538 | 2157623604 |
| 2157622977 | 2157623042 | 2157623117 | 2157623187 | 2157623256 | 2157623330 | 2157623401 | 2157623468 | 2157623539 | 2157623605 |
| 2157622978 | 2157623043 | 2157623118 | 2157623188 | 2157623257 | 2157623331 | 2157623402 | 2157623469 | 2157623540 | 2157623606 |
| 2157622979 | 2157623044 | 2157623119 | 2157623189 | 2157623258 | 2157623332 | 2157623403 | 2157623470 | 2157623541 | 2157623607 |
| 2157622980 | 2157623045 | 2157623120 | 2157623190 | 2157623259 | 2157623333 | 2157623404 | 2157623471 | 2157623542 | 2157623608 |
| 2157622981 | 2157623046 | 2157623121 | 2157623191 | 2157623260 | 2157623335 | 2157623405 | 2157623472 | 2157623543 | 2157623609 |
| 2157622982 | 2157623047 | 2157623122 | 2157623192 | 2157623261 | 2157623336 | 2157623406 | 2157623476 | 2157623544 | 2157623610 |
| 2157622983 | 2157623048 | 2157623123 | 2157623193 | 2157623262 | 2157623337 | 2157623407 | 2157623477 | 2157623545 | 2157623611 |
| 2157622984 | 2157623049 | 2157623124 | 2157623194 | 2157623264 | 2157623338 | 2157623408 | 2157623478 | 2157623546 | 2157623613 |
| 2157622985 | 2157623050 | 2157623126 | 2157623195 | 2157623265 | 2157623339 | 2157623409 | 2157623479 | 2157623547 | 2157623614 |
| 2157622986 | 2157623051 | 2157623127 | 2157623196 | 2157623266 | 2157623340 | 2157623410 | 2157623480 | 2157623548 | 2157623615 |
| 2157622987 | 2157623052 | 2157623129 | 2157623197 | 2157623267 | 2157623341 | 2157623411 | 2157623482 | 2157623549 | 2157623616 |
| 2157622988 | 2157623054 | 2157623130 | 2157623198 | 2157623268 | 2157623342 | 2157623412 | 2157623483 | 2157623550 | 2157623617 |

Assignment & Assumption 051817
**CONFIDENTIAL**



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157623618 | 2157623686 | 2157623753 | 2157623826 | 2157623914 | 2157623988 | 2157624060 | 2157624130 | 2157624193 | 2157624260 |
| 2157623619 | 2157623687 | 2157623755 | 2157623827 | 2157623915 | 2157623990 | 2157624061 | 2157624131 | 2157624194 | 2157624265 |
| 2157623620 | 2157623688 | 2157623756 | 2157623828 | 2157623916 | 2157623991 | 2157624062 | 2157624132 | 2157624195 | 2157624266 |
| 2157623621 | 2157623689 | 2157623757 | 2157623829 | 2157623917 | 2157623992 | 2157624063 | 2157624133 | 2157624196 | 2157624269 |
| 2157623623 | 2157623690 | 2157623758 | 2157623830 | 2157623918 | 2157623993 | 2157624064 | 2157624134 | 2157624197 | 2157624270 |
| 2157623624 | 2157623691 | 2157623759 | 2157623831 | 2157623919 | 2157623994 | 2157624065 | 2157624135 | 2157624198 | 2157624271 |
| 2157623625 | 2157623692 | 2157623760 | 2157623833 | 2157623920 | 2157623995 | 2157624067 | 2157624136 | 2157624199 | 2157624272 |
| 2157623627 | 2157623693 | 2157623761 | 2157623834 | 2157623921 | 2157623996 | 2157624068 | 2157624137 | 2157624200 | 2157624273 |
| 2157623628 | 2157623694 | 2157623762 | 2157623835 | 2157623922 | 2157623997 | 2157624069 | 2157624138 | 2157624201 | 2157624274 |
| 2157623629 | 2157623695 | 2157623763 | 2157623836 | 2157623923 | 2157623998 | 2157624070 | 2157624139 | 2157624202 | 2157624278 |
| 2157623630 | 2157623696 | 2157623764 | 2157623839 | 2157623924 | 2157623999 | 2157624071 | 2157624140 | 2157624204 | 2157624281 |
| 2157623631 | 2157623697 | 2157623765 | 2157623840 | 2157623926 | 2157624000 | 2157624072 | 2157624142 | 2157624205 | 2157624282 |
| 2157623632 | 2157623698 | 2157623766 | 2157623841 | 2157623928 | 2157624001 | 2157624073 | 2157624143 | 2157624206 | 2157624283 |
| 2157623633 | 2157623699 | 2157623767 | 2157623842 | 2157623930 | 2157624002 | 2157624074 | 2157624144 | 2157624207 | 2157624284 |
| 2157623634 | 2157623700 | 2157623768 | 2157623843 | 2157623931 | 2157624004 | 2157624075 | 2157624145 | 2157624208 | 2157624286 |
| 2157623635 | 2157623701 | 2157623769 | 2157623845 | 2157623932 | 2157624005 | 2157624076 | 2157624146 | 2157624209 | 2157624287 |
| 2157623636 | 2157623702 | 2157623770 | 2157623849 | 2157623933 | 2157624006 | 2157624077 | 2157624147 | 2157624210 | 2157624288 |
| 2157623637 | 2157623703 | 2157623771 | 2157623850 | 2157623934 | 2157624007 | 2157624078 | 2157624148 | 2157624212 | 2157624291 |
| 2157623639 | 2157623704 | 2157623772 | 2157623851 | 2157623935 | 2157624008 | 2157624081 | 2157624149 | 2157624213 | 2157624292 |
| 2157623640 | 2157623705 | 2157623773 | 2157623853 | 2157623936 | 2157624009 | 2157624082 | 2157624150 | 2157624214 | 2157624293 |
| 2157623641 | 2157623706 | 2157623774 | 2157623856 | 2157623938 | 2157624010 | 2157624083 | 2157624151 | 2157624215 | 2157624294 |
| 2157623642 | 2157623707 | 2157623775 | 2157623858 | 2157623939 | 2157624011 | 2157624084 | 2157624152 | 2157624216 | 2157624295 |
| 2157623643 | 2157623708 | 2157623776 | 2157623859 | 2157623940 | 2157624012 | 2157624085 | 2157624153 | 2157624217 | 2157624297 |
| 2157623644 | 2157623710 | 2157623777 | 2157623860 | 2157623941 | 2157624014 | 2157624086 | 2157624154 | 2157624218 | 2157624298 |
| 2157623645 | 2157623711 | 2157623778 | 2157623861 | 2157623942 | 2157624015 | 2157624087 | 2157624155 | 2157624220 | 2157624299 |
| 2157623646 | 2157623712 | 2157623779 | 2157623862 | 2157623943 | 2157624016 | 2157624089 | 2157624156 | 2157624221 | 2157624300 |
| 2157623647 | 2157623714 | 2157623780 | 2157623863 | 2157623944 | 2157624017 | 2157624090 | 2157624157 | 2157624222 | 2157624301 |
| 2157623648 | 2157623715 | 2157623781 | 2157623864 | 2157623945 | 2157624018 | 2157624091 | 2157624158 | 2157624223 | 2157624302 |
| 2157623649 | 2157623716 | 2157623782 | 2157623865 | 2157623946 | 2157624019 | 2157624092 | 2157624159 | 2157624224 | 2157624303 |
| 2157623650 | 2157623717 | 2157623783 | 2157623866 | 2157623947 | 2157624021 | 2157624093 | 2157624160 | 2157624225 | 2157624304 |
| 2157623651 | 2157623718 | 2157623784 | 2157623867 | 2157623948 | 2157624022 | 2157624094 | 2157624161 | 2157624226 | 2157624305 |
| 2157623652 | 2157623719 | 2157623785 | 2157623870 | 2157623949 | 2157624023 | 2157624095 | 2157624162 | 2157624227 | 2157624306 |
| 2157623653 | 2157623720 | 2157623786 | 2157623871 | 2157623950 | 2157624024 | 2157624096 | 2157624163 | 2157624228 | 2157624307 |
| 2157623654 | 2157623721 | 2157623788 | 2157623872 | 2157623952 | 2157624025 | 2157624097 | 2157624164 | 2157624229 | 2157624308 |
| 2157623655 | 2157623723 | 2157623789 | 2157623873 | 2157623953 | 2157624026 | 2157624098 | 2157624165 | 2157624230 | 2157624309 |
| 2157623656 | 2157623724 | 2157623791 | 2157623874 | 2157623954 | 2157624027 | 2157624099 | 2157624166 | 2157624232 | 2157624311 |
| 2157623657 | 2157623725 | 2157623792 | 2157623875 | 2157623955 | 2157624029 | 2157624100 | 2157624167 | 2157624233 | 2157624312 |
| 2157623658 | 2157623726 | 2157623793 | 2157623877 | 2157623956 | 2157624034 | 2157624102 | 2157624168 | 2157624234 | 2157624313 |
| 2157623659 | 2157623727 | 2157623794 | 2157623879 | 2157623957 | 2157624035 | 2157624103 | 2157624169 | 2157624235 | 2157624314 |
| 2157623661 | 2157623728 | 2157623795 | 2157623881 | 2157623958 | 2157624036 | 2157624104 | 2157624170 | 2157624236 | 2157624315 |
| 2157623662 | 2157623729 | 2157623796 | 2157623882 | 2157623959 | 2157624038 | 2157624105 | 2157624171 | 2157624237 | 2157624316 |
| 2157623663 | 2157623730 | 2157623798 | 2157623884 | 2157623960 | 2157624039 | 2157624106 | 2157624172 | 2157624238 | 2157624317 |
| 2157623664 | 2157623731 | 2157623799 | 2157623885 | 2157623961 | 2157624040 | 2157624107 | 2157624173 | 2157624239 | 2157624318 |
| 2157623665 | 2157623732 | 2157623800 | 2157623886 | 2157623962 | 2157624041 | 2157624108 | 2157624174 | 2157624240 | 2157624319 |
| 2157623666 | 2157623733 | 2157623802 | 2157623887 | 2157623963 | 2157624042 | 2157624109 | 2157624175 | 2157624241 | 2157624320 |
| 2157623667 | 2157623734 | 2157623803 | 2157623888 | 2157623964 | 2157624043 | 2157624110 | 2157624176 | 2157624242 | 2157624321 |
| 2157623668 | 2157623735 | 2157623804 | 2157623890 | 2157623965 | 2157624044 | 2157624111 | 2157624177 | 2157624243 | 2157624322 |
| 2157623669 | 2157623736 | 2157623805 | 2157623891 | 2157623966 | 2157624045 | 2157624112 | 2157624178 | 2157624244 | 2157624324 |
| 2157623670 | 2157623737 | 2157623806 | 2157623892 | 2157623967 | 2157624046 | 2157624113 | 2157624179 | 2157624245 | 2157624325 |
| 2157623672 | 2157623738 | 2157623807 | 2157623893 | 2157623968 | 2157624047 | 2157624114 | 2157624180 | 2157624246 | 2157624326 |
| 2157623673 | 2157623739 | 2157623808 | 2157623896 | 2157623969 | 2157624048 | 2157624115 | 2157624181 | 2157624247 | 2157624327 |
| 2157623674 | 2157623740 | 2157623812 | 2157623897 | 2157623970 | 2157624049 | 2157624116 | 2157624182 | 2157624248 | 2157624328 |
| 2157623675 | 2157623742 | 2157623813 | 2157623898 | 2157623971 | 2157624050 | 2157624117 | 2157624183 | 2157624249 | 2157624329 |
| 2157623676 | 2157623743 | 2157623815 | 2157623900 | 2157623972 | 2157624051 | 2157624119 | 2157624184 | 2157624250 | 2157624330 |
| 2157623677 | 2157623744 | 2157623816 | 2157623903 | 2157623974 | 2157624052 | 2157624121 | 2157624185 | 2157624251 | 2157624331 |
| 2157623678 | 2157623745 | 2157623817 | 2157623904 | 2157623975 | 2157624053 | 2157624122 | 2157624186 | 2157624252 | 2157624332 |
| 2157623679 | 2157623746 | 2157623818 | 2157623905 | 2157623980 | 2157624054 | 2157624123 | 2157624187 | 2157624253 | 2157624333 |
| 2157623680 | 2157623747 | 2157623819 | 2157623908 | 2157623982 | 2157624055 | 2157624125 | 2157624188 | 2157624254 | 2157624334 |
| 2157623681 | 2157623748 | 2157623820 | 2157623909 | 2157623983 | 2157624056 | 2157624126 | 2157624189 | 2157624255 | 2157624335 |
| 2157623683 | 2157623749 | 2157623821 | 2157623910 | 2157623985 | 2157624057 | 2157624127 | 2157624190 | 2157624256 | 2157624336 |
| 2157623684 | 2157623750 | 2157623823 | 2157623911 | 2157623986 | 2157624058 | 2157624128 | 2157624191 | 2157624257 | 2157624337 |
| 2157623685 | 2157623751 | 2157623824 | 2157623913 | 2157623987 | 2157624059 | 2157624129 | 2157624192 | 2157624258 | 2157624338 |

Assignment & Assumption 051817
CONFIDENTIAL



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157624339 | 2157624407 | 2157624475 | 2157624545 | 2157624611 | 2157624678 | 2157624743 | 2157624807 | 2157624871 | 2157624939 |
| 2157624340 | 2157624408 | 2157624476 | 2157624546 | 2157624612 | 2157624679 | 2157624744 | 2157624808 | 2157624872 | 2157624940 |
| 2157624341 | 2157624409 | 2157624477 | 2157624547 | 2157624613 | 2157624680 | 2157624745 | 2157624809 | 2157624873 | 2157624941 |
| 2157624342 | 2157624410 | 2157624478 | 2157624548 | 2157624615 | 2157624681 | 2157624746 | 2157624810 | 2157624874 | 2157624942 |
| 2157624343 | 2157624411 | 2157624479 | 2157624549 | 2157624616 | 2157624682 | 2157624747 | 2157624811 | 2157624875 | 2157624943 |
| 2157624344 | 2157624412 | 2157624480 | 2157624550 | 2157624617 | 2157624683 | 2157624748 | 2157624812 | 2157624876 | 2157624944 |
| 2157624346 | 2157624413 | 2157624481 | 2157624551 | 2157624618 | 2157624684 | 2157624749 | 2157624813 | 2157624877 | 2157624945 |
| 2157624347 | 2157624414 | 2157624482 | 2157624552 | 2157624619 | 2157624685 | 2157624750 | 2157624814 | 2157624878 | 2157624946 |
| 2157624348 | 2157624415 | 2157624483 | 2157624553 | 2157624620 | 2157624686 | 2157624751 | 2157624815 | 2157624879 | 2157624947 |
| 2157624349 | 2157624416 | 2157624484 | 2157624555 | 2157624621 | 2157624687 | 2157624752 | 2157624816 | 2157624880 | 2157624948 |
| 2157624350 | 2157624417 | 2157624485 | 2157624556 | 2157624622 | 2157624688 | 2157624753 | 2157624817 | 2157624881 | 2157624949 |
| 2157624351 | 2157624418 | 2157624486 | 2157624557 | 2157624623 | 2157624689 | 2157624754 | 2157624818 | 2157624882 | 2157624950 |
| 2157624352 | 2157624420 | 2157624487 | 2157624558 | 2157624624 | 2157624690 | 2157624756 | 2157624819 | 2157624884 | 2157624951 |
| 2157624353 | 2157624421 | 2157624489 | 2157624560 | 2157624625 | 2157624691 | 2157624757 | 2157624820 | 2157624885 | 2157624952 |
| 2157624354 | 2157624423 | 2157624490 | 2157624561 | 2157624626 | 2157624692 | 2157624758 | 2157624821 | 2157624886 | 2157624953 |
| 2157624356 | 2157624424 | 2157624491 | 2157624562 | 2157624627 | 2157624693 | 2157624759 | 2157624822 | 2157624887 | 2157624954 |
| 2157624357 | 2157624425 | 2157624492 | 2157624563 | 2157624628 | 2157624694 | 2157624760 | 2157624823 | 2157624889 | 2157624955 |
| 2157624358 | 2157624426 | 2157624493 | 2157624564 | 2157624629 | 2157624695 | 2157624761 | 2157624824 | 2157624890 | 2157624956 |
| 2157624359 | 2157624427 | 2157624494 | 2157624565 | 2157624630 | 2157624696 | 2157624762 | 2157624825 | 2157624892 | 2157624957 |
| 2157624360 | 2157624428 | 2157624495 | 2157624567 | 2157624631 | 2157624697 | 2157624763 | 2157624826 | 2157624893 | 2157624958 |
| 2157624361 | 2157624429 | 2157624496 | 2157624568 | 2157624632 | 2157624698 | 2157624764 | 2157624827 | 2157624894 | 2157624959 |
| 2157624362 | 2157624430 | 2157624497 | 2157624569 | 2157624633 | 2157624699 | 2157624765 | 2157624828 | 2157624895 | 2157624960 |
| 2157624363 | 2157624431 | 2157624498 | 2157624570 | 2157624634 | 2157624700 | 2157624766 | 2157624829 | 2157624896 | 2157624961 |
| 2157624364 | 2157624432 | 2157624499 | 2157624571 | 2157624635 | 2157624701 | 2157624767 | 2157624830 | 2157624897 | 2157624962 |
| 2157624365 | 2157624433 | 2157624500 | 2157624572 | 2157624637 | 2157624702 | 2157624768 | 2157624831 | 2157624898 | 2157624963 |
| 2157624366 | 2157624434 | 2157624501 | 2157624573 | 2157624638 | 2157624703 | 2157624769 | 2157624833 | 2157624899 | 2157624964 |
| 2157624367 | 2157624435 | 2157624502 | 2157624574 | 2157624639 | 2157624704 | 2157624770 | 2157624834 | 2157624900 | 2157624965 |
| 2157624368 | 2157624436 | 2157624504 | 2157624576 | 2157624640 | 2157624705 | 2157624771 | 2157624835 | 2157624901 | 2157624966 |
| 2157624370 | 2157624437 | 2157624505 | 2157624577 | 2157624641 | 2157624706 | 2157624772 | 2157624836 | 2157624902 | 2157624967 |
| 2157624371 | 2157624438 | 2157624506 | 2157624578 | 2157624642 | 2157624707 | 2157624773 | 2157624837 | 2157624903 | 2157624968 |
| 2157624372 | 2157624439 | 2157624507 | 2157624579 | 2157624643 | 2157624708 | 2157624774 | 2157624838 | 2157624904 | 2157624969 |
| 2157624373 | 2157624440 | 2157624508 | 2157624580 | 2157624644 | 2157624709 | 2157624775 | 2157624839 | 2157624905 | 2157624970 |
| 2157624374 | 2157624441 | 2157624509 | 2157624581 | 2157624645 | 2157624711 | 2157624776 | 2157624840 | 2157624906 | 2157624971 |
| 2157624376 | 2157624442 | 2157624510 | 2157624582 | 2157624648 | 2157624712 | 2157624777 | 2157624841 | 2157624907 | 2157624972 |
| 2157624377 | 2157624443 | 2157624513 | 2157624583 | 2157624649 | 2157624713 | 2157624778 | 2157624842 | 2157624909 | 2157624973 |
| 2157624378 | 2157624444 | 2157624514 | 2157624584 | 2157624650 | 2157624714 | 2157624779 | 2157624843 | 2157624910 | 2157624974 |
| 2157624379 | 2157624446 | 2157624515 | 2157624585 | 2157624651 | 2157624715 | 2157624780 | 2157624844 | 2157624911 | 2157624975 |
| 2157624380 | 2157624448 | 2157624516 | 2157624586 | 2157624652 | 2157624716 | 2157624781 | 2157624845 | 2157624912 | 2157624976 |
| 2157624381 | 2157624449 | 2157624517 | 2157624587 | 2157624653 | 2157624717 | 2157624782 | 2157624846 | 2157624913 | 2157624977 |
| 2157624382 | 2157624450 | 2157624518 | 2157624588 | 2157624654 | 2157624718 | 2157624783 | 2157624847 | 2157624914 | 2157624978 |
| 2157624383 | 2157624451 | 2157624519 | 2157624589 | 2157624656 | 2157624719 | 2157624784 | 2157624848 | 2157624915 | 2157624979 |
| 2157624384 | 2157624453 | 2157624520 | 2157624590 | 2157624657 | 2157624720 | 2157624785 | 2157624849 | 2157624916 | 2157624980 |
| 2157624385 | 2157624454 | 2157624521 | 2157624591 | 2157624658 | 2157624722 | 2157624786 | 2157624851 | 2157624917 | 2157624981 |
| 2157624386 | 2157624455 | 2157624524 | 2157624592 | 2157624659 | 2157624723 | 2157624787 | 2157624852 | 2157624918 | 2157624983 |
| 2157624387 | 2157624456 | 2157624525 | 2157624593 | 2157624660 | 2157624724 | 2157624788 | 2157624853 | 2157624919 | 2157624984 |
| 2157624388 | 2157624457 | 2157624526 | 2157624594 | 2157624661 | 2157624725 | 2157624789 | 2157624854 | 2157624920 | 2157624985 |
| 2157624389 | 2157624458 | 2157624527 | 2157624595 | 2157624662 | 2157624726 | 2157624790 | 2157624855 | 2157624922 | 2157624986 |
| 2157624390 | 2157624459 | 2157624528 | 2157624596 | 2157624663 | 2157624727 | 2157624791 | 2157624856 | 2157624923 | 2157624987 |
| 2157624391 | 2157624460 | 2157624530 | 2157624597 | 2157624664 | 2157624728 | 2157624792 | 2157624857 | 2157624924 | 2157624988 |
| 2157624392 | 2157624461 | 2157624531 | 2157624598 | 2157624665 | 2157624729 | 2157624793 | 2157624858 | 2157624925 | 2157624989 |
| 2157624394 | 2157624462 | 2157624532 | 2157624599 | 2157624666 | 2157624730 | 2157624794 | 2157624859 | 2157624926 | 2157624990 |
| 2157624395 | 2157624463 | 2157624533 | 2157624600 | 2157624667 | 2157624731 | 2157624795 | 2157624860 | 2157624927 | 2157624991 |
| 2157624396 | 2157624464 | 2157624534 | 2157624601 | 2157624668 | 2157624732 | 2157624796 | 2157624861 | 2157624928 | 2157624992 |
| 2157624397 | 2157624465 | 2157624535 | 2157624602 | 2157624669 | 2157624734 | 2157624797 | 2157624862 | 2157624929 | 2157624993 |
| 2157624398 | 2157624467 | 2157624536 | 2157624603 | 2157624670 | 2157624735 | 2157624798 | 2157624863 | 2157624930 | 2157624994 |
| 2157624399 | 2157624468 | 2157624537 | 2157624604 | 2157624671 | 2157624736 | 2157624799 | 2157624864 | 2157624931 | 2157624995 |
| 2157624401 | 2157624469 | 2157624538 | 2157624605 | 2157624672 | 2157624737 | 2157624800 | 2157624865 | 2157624932 | 2157624996 |
| 2157624402 | 2157624470 | 2157624539 | 2157624606 | 2157624673 | 2157624738 | 2157624801 | 2157624866 | 2157624933 | 2157624997 |
| 2157624403 | 2157624471 | 2157624540 | 2157624607 | 2157624674 | 2157624739 | 2157624802 | 2157624867 | 2157624934 | 2157624998 |
| 2157624404 | 2157624472 | 2157624541 | 2157624608 | 2157624675 | 2157624740 | 2157624803 | 2157624868 | 2157624935 | 2157624999 |
| 2157624405 | 2157624473 | 2157624543 | 2157624609 | 2157624676 | 2157624741 | 2157624805 | 2157624869 | 2157624936 | 2157625000 |
| 2157624406 | 2157624474 | 2157624544 | 2157624610 | 2157624677 | 2157624742 | 2157624806 | 2157624870 | 2157624938 | 2157625001 |

Assignment & Assumption 051817
CONFIDENTIAL



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157625002 | 2157625122 | 2157625244 | 2157625307 | 2157625369 | 2157625471 | 2157625653 | 2157625716 | 2157625779 | 2157625841 |
| 2157625004 | 2157625123 | 2157625245 | 2157625308 | 2157625370 | 2157625472 | 2157625654 | 2157625717 | 2157625780 | 2157625842 |
| 2157625005 | 2157625124 | 2157625246 | 2157625309 | 2157625371 | 2157625473 | 2157625655 | 2157625718 | 2157625781 | 2157625843 |
| 2157625006 | 2157625125 | 2157625247 | 2157625310 | 2157625372 | 2157625474 | 2157625656 | 2157625720 | 2157625782 | 2157625844 |
| 2157625007 | 2157625126 | 2157625248 | 2157625311 | 2157625373 | 2157625475 | 2157625657 | 2157625721 | 2157625783 | 2157625845 |
| 2157625008 | 2157625127 | 2157625249 | 2157625312 | 2157625374 | 2157625476 | 2157625658 | 2157625722 | 2157625784 | 2157625846 |
| 2157625009 | 2157625128 | 2157625250 | 2157625313 | 2157625375 | 2157625477 | 2157625660 | 2157625723 | 2157625785 | 2157625847 |
| 2157625020 | 2157625129 | 2157625251 | 2157625314 | 2157625376 | 2157625478 | 2157625661 | 2157625724 | 2157625786 | 2157625848 |
| 2157625021 | 2157625130 | 2157625252 | 2157625315 | 2157625377 | 2157625479 | 2157625662 | 2157625725 | 2157625787 | 2157625849 |
| 2157625025 | 2157625131 | 2157625253 | 2157625316 | 2157625378 | 2157625480 | 2157625663 | 2157625726 | 2157625788 | 2157625850 |
| 2157625026 | 2157625132 | 2157625254 | 2157625317 | 2157625379 | 2157625481 | 2157625664 | 2157625727 | 2157625789 | 2157625851 |
| 2157625027 | 2157625133 | 2157625255 | 2157625318 | 2157625380 | 2157625482 | 2157625665 | 2157625728 | 2157625790 | 2157625852 |
| 2157625028 | 2157625134 | 2157625256 | 2157625319 | 2157625381 | 2157625483 | 2157625666 | 2157625729 | 2157625791 | 2157625853 |
| 2157625029 | 2157625135 | 2157625257 | 2157625320 | 2157625382 | 2157625484 | 2157625667 | 2157625730 | 2157625792 | 2157625854 |
| 2157625040 | 2157625136 | 2157625258 | 2157625321 | 2157625383 | 2157625485 | 2157625668 | 2157625731 | 2157625793 | 2157625855 |
| 2157625041 | 2157625137 | 2157625259 | 2157625322 | 2157625384 | 2157625486 | 2157625669 | 2157625732 | 2157625794 | 2157625856 |
| 2157625042 | 2157625138 | 2157625260 | 2157625323 | 2157625385 | 2157625487 | 2157625670 | 2157625733 | 2157625795 | 2157625857 |
| 2157625043 | 2157625139 | 2157625261 | 2157625324 | 2157625386 | 2157625488 | 2157625671 | 2157625734 | 2157625796 | 2157625858 |
| 2157625044 | 2157625200 | 2157625262 | 2157625325 | 2157625387 | 2157625489 | 2157625672 | 2157625735 | 2157625797 | 2157625859 |
| 2157625045 | 2157625201 | 2157625263 | 2157625326 | 2157625388 | 2157625490 | 2157625673 | 2157625736 | 2157625798 | 2157625860 |
| 2157625046 | 2157625202 | 2157625264 | 2157625327 | 2157625389 | 2157625491 | 2157625674 | 2157625737 | 2157625799 | 2157625861 |
| 2157625047 | 2157625203 | 2157625265 | 2157625328 | 2157625390 | 2157625492 | 2157625675 | 2157625738 | 2157625800 | 2157625862 |
| 2157625048 | 2157625204 | 2157625266 | 2157625329 | 2157625391 | 2157625493 | 2157625676 | 2157625739 | 2157625801 | 2157625863 |
| 2157625049 | 2157625205 | 2157625267 | 2157625330 | 2157625392 | 2157625494 | 2157625677 | 2157625740 | 2157625802 | 2157625864 |
| 2157625060 | 2157625206 | 2157625268 | 2157625331 | 2157625393 | 2157625495 | 2157625678 | 2157625741 | 2157625803 | 2157625865 |
| 2157625061 | 2157625207 | 2157625269 | 2157625332 | 2157625394 | 2157625496 | 2157625679 | 2157625742 | 2157625804 | 2157625866 |
| 2157625062 | 2157625208 | 2157625270 | 2157625333 | 2157625395 | 2157625497 | 2157625680 | 2157625743 | 2157625805 | 2157625867 |
| 2157625063 | 2157625209 | 2157625271 | 2157625334 | 2157625396 | 2157625498 | 2157625681 | 2157625744 | 2157625806 | 2157625868 |
| 2157625064 | 2157625210 | 2157625273 | 2157625335 | 2157625397 | 2157625499 | 2157625682 | 2157625745 | 2157625807 | 2157625869 |
| 2157625065 | 2157625211 | 2157625274 | 2157625336 | 2157625398 | 2157625520 | 2157625683 | 2157625746 | 2157625808 | 2157625870 |
| 2157625066 | 2157625212 | 2157625275 | 2157625337 | 2157625399 | 2157625521 | 2157625684 | 2157625747 | 2157625809 | 2157625871 |
| 2157625067 | 2157625213 | 2157625276 | 2157625338 | 2157625400 | 2157625522 | 2157625685 | 2157625748 | 2157625810 | 2157625872 |
| 2157625069 | 2157625214 | 2157625277 | 2157625339 | 2157625401 | 2157625523 | 2157625686 | 2157625749 | 2157625811 | 2157625873 |
| 2157625070 | 2157625215 | 2157625278 | 2157625340 | 2157625402 | 2157625524 | 2157625687 | 2157625750 | 2157625812 | 2157625874 |
| 2157625072 | 2157625216 | 2157625279 | 2157625341 | 2157625403 | 2157625525 | 2157625688 | 2157625751 | 2157625813 | 2157625875 |
| 2157625073 | 2157625217 | 2157625280 | 2157625342 | 2157625404 | 2157625526 | 2157625689 | 2157625752 | 2157625814 | 2157625876 |
| 2157625074 | 2157625218 | 2157625281 | 2157625343 | 2157625405 | 2157625527 | 2157625690 | 2157625753 | 2157625815 | 2157625877 |
| 2157625075 | 2157625219 | 2157625282 | 2157625344 | 2157625406 | 2157625528 | 2157625691 | 2157625754 | 2157625816 | 2157625878 |
| 2157625076 | 2157625220 | 2157625283 | 2157625345 | 2157625407 | 2157625529 | 2157625692 | 2157625755 | 2157625817 | 2157625879 |
| 2157625077 | 2157625221 | 2157625284 | 2157625346 | 2157625408 | 2157625630 | 2157625693 | 2157625756 | 2157625818 | 2157625880 |
| 2157625078 | 2157625222 | 2157625285 | 2157625347 | 2157625409 | 2157625631 | 2157625694 | 2157625757 | 2157625819 | 2157625881 |
| 2157625100 | 2157625223 | 2157625286 | 2157625348 | 2157625430 | 2157625632 | 2157625695 | 2157625758 | 2157625820 | 2157625882 |
| 2157625101 | 2157625224 | 2157625287 | 2157625349 | 2157625431 | 2157625633 | 2157625696 | 2157625759 | 2157625821 | 2157625883 |
| 2157625102 | 2157625225 | 2157625288 | 2157625350 | 2157625432 | 2157625634 | 2157625697 | 2157625760 | 2157625822 | 2157625884 |
| 2157625103 | 2157625226 | 2157625289 | 2157625351 | 2157625433 | 2157625635 | 2157625698 | 2157625761 | 2157625823 | 2157625885 |
| 2157625105 | 2157625227 | 2157625290 | 2157625352 | 2157625434 | 2157625636 | 2157625699 | 2157625762 | 2157625824 | 2157625886 |
| 2157625106 | 2157625228 | 2157625291 | 2157625353 | 2157625435 | 2157625637 | 2157625700 | 2157625763 | 2157625825 | 2157625887 |
| 2157625107 | 2157625229 | 2157625292 | 2157625354 | 2157625436 | 2157625638 | 2157625701 | 2157625764 | 2157625826 | 2157625888 |
| 2157625108 | 2157625230 | 2157625293 | 2157625355 | 2157625437 | 2157625639 | 2157625702 | 2157625765 | 2157625827 | 2157625889 |
| 2157625109 | 2157625231 | 2157625294 | 2157625356 | 2157625438 | 2157625640 | 2157625703 | 2157625766 | 2157625828 | 2157625890 |
| 2157625110 | 2157625232 | 2157625295 | 2157625357 | 2157625439 | 2157625641 | 2157625704 | 2157625767 | 2157625829 | 2157625891 |
| 2157625111 | 2157625233 | 2157625296 | 2157625358 | 2157625450 | 2157625642 | 2157625705 | 2157625768 | 2157625830 | 2157625892 |
| 2157625112 | 2157625234 | 2157625297 | 2157625359 | 2157625451 | 2157625643 | 2157625706 | 2157625769 | 2157625831 | 2157625893 |
| 2157625113 | 2157625235 | 2157625298 | 2157625360 | 2157625452 | 2157625644 | 2157625707 | 2157625770 | 2157625832 | 2157625894 |
| 2157625114 | 2157625236 | 2157625299 | 2157625361 | 2157625453 | 2157625645 | 2157625708 | 2157625771 | 2157625833 | 2157625895 |
| 2157625115 | 2157625237 | 2157625300 | 2157625362 | 2157625454 | 2157625646 | 2157625709 | 2157625772 | 2157625834 | 2157625896 |
| 2157625116 | 2157625238 | 2157625301 | 2157625363 | 2157625455 | 2157625647 | 2157625710 | 2157625773 | 2157625835 | 2157625897 |
| 2157625117 | 2157625239 | 2157625302 | 2157625364 | 2157625456 | 2157625648 | 2157625711 | 2157625774 | 2157625836 | 2157625898 |
| 2157625118 | 2157625240 | 2157625303 | 2157625365 | 2157625457 | 2157625649 | 2157625712 | 2157625775 | 2157625837 | 2157625899 |
| 2157625119 | 2157625241 | 2157625304 | 2157625366 | 2157625458 | 2157625650 | 2157625713 | 2157625776 | 2157625838 | 2157625900 |
| 2157625120 | 2157625242 | 2157625305 | 2157625367 | 2157625459 | 2157625651 | 2157625714 | 2157625777 | 2157625839 | 2157625901 |
| 2157625121 | 2157625243 | 2157625306 | 2157625368 | 2157625470 | 2157625652 | 2157625715 | 2157625778 | 2157625840 | 2157625902 |

Assignment & Assumption 051817
CONFIDENTIAL



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157625903 | 2157625965 | 2157626032 | 2157626106 | 2157626176 | 2157626267 | 2157626341 | 2157626403 | 2157626466 | 2157626532 |
| 2157625904 | 2157625966 | 2157626033 | 2157626107 | 2157626177 | 2157626269 | 2157626342 | 2157626404 | 2157626467 | 2157626533 |
| 2157625905 | 2157625967 | 2157626034 | 2157626108 | 2157626179 | 2157626270 | 2157626343 | 2157626405 | 2157626468 | 2157626534 |
| 2157625906 | 2157625968 | 2157626035 | 2157626109 | 2157626180 | 2157626272 | 2157626344 | 2157626406 | 2157626469 | 2157626535 |
| 2157625907 | 2157625969 | 2157626036 | 2157626110 | 2157626181 | 2157626273 | 2157626345 | 2157626407 | 2157626471 | 2157626536 |
| 2157625908 | 2157625970 | 2157626037 | 2157626111 | 2157626182 | 2157626274 | 2157626346 | 2157626408 | 2157626472 | 2157626537 |
| 2157625909 | 2157625971 | 2157626038 | 2157626112 | 2157626183 | 2157626276 | 2157626347 | 2157626409 | 2157626473 | 2157626538 |
| 2157625910 | 2157625972 | 2157626039 | 2157626113 | 2157626184 | 2157626283 | 2157626348 | 2157626410 | 2157626475 | 2157626539 |
| 2157625911 | 2157625973 | 2157626040 | 2157626114 | 2157626185 | 2157626287 | 2157626349 | 2157626411 | 2157626476 | 2157626540 |
| 2157625912 | 2157625974 | 2157626041 | 2157626115 | 2157626186 | 2157626288 | 2157626350 | 2157626412 | 2157626477 | 2157626541 |
| 2157625913 | 2157625975 | 2157626042 | 2157626116 | 2157626187 | 2157626289 | 2157626351 | 2157626413 | 2157626478 | 2157626542 |
| 2157625914 | 2157625976 | 2157626044 | 2157626117 | 2157626188 | 2157626290 | 2157626352 | 2157626414 | 2157626479 | 2157626543 |
| 2157625915 | 2157625977 | 2157626045 | 2157626118 | 2157626189 | 2157626291 | 2157626353 | 2157626415 | 2157626480 | 2157626544 |
| 2157625916 | 2157625978 | 2157626046 | 2157626119 | 2157626194 | 2157626292 | 2157626354 | 2157626416 | 2157626481 | 2157626545 |
| 2157625917 | 2157625979 | 2157626047 | 2157626120 | 2157626200 | 2157626293 | 2157626355 | 2157626417 | 2157626482 | 2157626546 |
| 2157625918 | 2157625980 | 2157626048 | 2157626121 | 2157626201 | 2157626294 | 2157626356 | 2157626418 | 2157626483 | 2157626547 |
| 2157625919 | 2157625981 | 2157626049 | 2157626122 | 2157626202 | 2157626295 | 2157626357 | 2157626419 | 2157626484 | 2157626548 |
| 2157625920 | 2157625982 | 2157626050 | 2157626123 | 2157626203 | 2157626296 | 2157626358 | 2157626420 | 2157626485 | 2157626549 |
| 2157625921 | 2157625983 | 2157626051 | 2157626124 | 2157626204 | 2157626297 | 2157626359 | 2157626421 | 2157626486 | 2157626550 |
| 2157625922 | 2157625984 | 2157626052 | 2157626125 | 2157626205 | 2157626298 | 2157626360 | 2157626422 | 2157626487 | 2157626551 |
| 2157625923 | 2157625985 | 2157626053 | 2157626126 | 2157626206 | 2157626299 | 2157626361 | 2157626423 | 2157626488 | 2157626552 |
| 2157625924 | 2157625986 | 2157626054 | 2157626127 | 2157626207 | 2157626300 | 2157626362 | 2157626424 | 2157626489 | 2157626553 |
| 2157625925 | 2157625987 | 2157626055 | 2157626128 | 2157626208 | 2157626301 | 2157626363 | 2157626425 | 2157626490 | 2157626554 |
| 2157625926 | 2157625988 | 2157626056 | 2157626129 | 2157626209 | 2157626302 | 2157626364 | 2157626426 | 2157626491 | 2157626555 |
| 2157625927 | 2157625989 | 2157626057 | 2157626130 | 2157626210 | 2157626303 | 2157626365 | 2157626427 | 2157626493 | 2157626556 |
| 2157625928 | 2157625990 | 2157626058 | 2157626131 | 2157626211 | 2157626304 | 2157626366 | 2157626428 | 2157626494 | 2157626557 |
| 2157625929 | 2157625991 | 2157626059 | 2157626133 | 2157626212 | 2157626305 | 2157626367 | 2157626429 | 2157626495 | 2157626558 |
| 2157625930 | 2157625992 | 2157626060 | 2157626135 | 2157626213 | 2157626306 | 2157626368 | 2157626430 | 2157626496 | 2157626559 |
| 2157625931 | 2157625993 | 2157626061 | 2157626136 | 2157626214 | 2157626307 | 2157626369 | 2157626431 | 2157626497 | 2157626560 |
| 2157625932 | 2157625994 | 2157626062 | 2157626137 | 2157626215 | 2157626308 | 2157626370 | 2157626432 | 2157626498 | 2157626561 |
| 2157625933 | 2157625995 | 2157626063 | 2157626138 | 2157626216 | 2157626309 | 2157626371 | 2157626433 | 2157626500 | 2157626562 |
| 2157625934 | 2157625996 | 2157626064 | 2157626139 | 2157626217 | 2157626310 | 2157626372 | 2157626434 | 2157626501 | 2157626563 |
| 2157625935 | 2157625997 | 2157626065 | 2157626140 | 2157626218 | 2157626311 | 2157626373 | 2157626435 | 2157626502 | 2157626564 |
| 2157625936 | 2157625998 | 2157626066 | 2157626141 | 2157626219 | 2157626312 | 2157626374 | 2157626436 | 2157626503 | 2157626566 |
| 2157625937 | 2157625999 | 2157626067 | 2157626142 | 2157626227 | 2157626313 | 2157626375 | 2157626437 | 2157626504 | 2157626567 |
| 2157625938 | 2157626000 | 2157626068 | 2157626143 | 2157626230 | 2157626314 | 2157626376 | 2157626438 | 2157626505 | 2157626568 |
| 2157625939 | 2157626001 | 2157626080 | 2157626144 | 2157626231 | 2157626315 | 2157626377 | 2157626439 | 2157626506 | 2157626569 |
| 2157625940 | 2157626002 | 2157626081 | 2157626145 | 2157626232 | 2157626316 | 2157626378 | 2157626440 | 2157626507 | 2157626570 |
| 2157625941 | 2157626003 | 2157626082 | 2157626147 | 2157626233 | 2157626317 | 2157626379 | 2157626441 | 2157626508 | 2157626571 |
| 2157625942 | 2157626004 | 2157626083 | 2157626148 | 2157626234 | 2157626318 | 2157626380 | 2157626442 | 2157626509 | 2157626572 |
| 2157625943 | 2157626005 | 2157626084 | 2157626149 | 2157626235 | 2157626319 | 2157626381 | 2157626443 | 2157626510 | 2157626573 |
| 2157625944 | 2157626006 | 2157626085 | 2157626150 | 2157626236 | 2157626320 | 2157626382 | 2157626444 | 2157626511 | 2157626574 |
| 2157625945 | 2157626007 | 2157626086 | 2157626151 | 2157626237 | 2157626321 | 2157626383 | 2157626445 | 2157626512 | 2157626575 |
| 2157625946 | 2157626008 | 2157626087 | 2157626152 | 2157626238 | 2157626322 | 2157626384 | 2157626446 | 2157626513 | 2157626576 |
| 2157625947 | 2157626009 | 2157626088 | 2157626153 | 2157626239 | 2157626323 | 2157626385 | 2157626447 | 2157626514 | 2157626577 |
| 2157625948 | 2157626010 | 2157626089 | 2157626154 | 2157626240 | 2157626324 | 2157626386 | 2157626448 | 2157626515 | 2157626578 |
| 2157625949 | 2157626011 | 2157626090 | 2157626155 | 2157626241 | 2157626325 | 2157626387 | 2157626449 | 2157626516 | 2157626579 |
| 2157625950 | 2157626013 | 2157626091 | 2157626156 | 2157626242 | 2157626326 | 2157626388 | 2157626450 | 2157626517 | 2157626580 |
| 2157625951 | 2157626014 | 2157626092 | 2157626158 | 2157626243 | 2157626327 | 2157626389 | 2157626451 | 2157626518 | 2157626581 |
| 2157625952 | 2157626015 | 2157626093 | 2157626159 | 2157626245 | 2157626328 | 2157626390 | 2157626452 | 2157626519 | 2157626582 |
| 2157625953 | 2157626017 | 2157626094 | 2157626161 | 2157626246 | 2157626329 | 2157626391 | 2157626453 | 2157626520 | 2157626583 |
| 2157625954 | 2157626019 | 2157626095 | 2157626162 | 2157626247 | 2157626330 | 2157626392 | 2157626454 | 2157626521 | 2157626584 |
| 2157625955 | 2157626020 | 2157626096 | 2157626163 | 2157626248 | 2157626331 | 2157626393 | 2157626455 | 2157626522 | 2157626585 |
| 2157625956 | 2157626023 | 2157626097 | 2157626164 | 2157626249 | 2157626332 | 2157626394 | 2157626456 | 2157626523 | 2157626586 |
| 2157625957 | 2157626024 | 2157626098 | 2157626165 | 2157626250 | 2157626333 | 2157626395 | 2157626458 | 2157626524 | 2157626587 |
| 2157625958 | 2157626025 | 2157626099 | 2157626166 | 2157626251 | 2157626334 | 2157626396 | 2157626459 | 2157626525 | 2157626588 |
| 2157625959 | 2157626026 | 2157626100 | 2157626168 | 2157626252 | 2157626335 | 2157626397 | 2157626460 | 2157626526 | 2157626589 |
| 2157625960 | 2157626027 | 2157626101 | 2157626169 | 2157626253 | 2157626336 | 2157626398 | 2157626461 | 2157626527 | 2157626590 |
| 2157625961 | 2157626028 | 2157626102 | 2157626170 | 2157626254 | 2157626337 | 2157626399 | 2157626462 | 2157626528 | 2157626591 |
| 2157625962 | 2157626029 | 2157626103 | 2157626171 | 2157626255 | 2157626338 | 2157626400 | 2157626463 | 2157626529 | 2157626592 |
| 2157625963 | 2157626030 | 2157626104 | 2157626173 | 2157626257 | 2157626339 | 2157626401 | 2157626464 | 2157626530 | 2157626593 |
| 2157625964 | 2157626031 | 2157626105 | 2157626175 | 2157626261 | 2157626340 | 2157626402 | 2157626465 | 2157626531 | 2157626594 |

Assignment & Assumption 051817
CONFIDENTIAL



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157626595 | 2157626659 | 2157626724 | 2157626791 | 2157626863 | 2157626945 | 2157627011 | 2157627080 | 2157627150 | 2157627216 |
| 2157626596 | 2157626662 | 2157626725 | 2157626792 | 2157626864 | 2157626946 | 2157627012 | 2157627081 | 2157627151 | 2157627217 |
| 2157626597 | 2157626663 | 2157626726 | 2157626793 | 2157626866 | 2157626947 | 2157627013 | 2157627082 | 2157627152 | 2157627218 |
| 2157626598 | 2157626664 | 2157626727 | 2157626794 | 2157626867 | 2157626948 | 2157627014 | 2157627083 | 2157627153 | 2157627219 |
| 2157626599 | 2157626665 | 2157626728 | 2157626795 | 2157626868 | 2157626949 | 2157627016 | 2157627084 | 2157627154 | 2157627220 |
| 2157626600 | 2157626666 | 2157626730 | 2157626796 | 2157626869 | 2157626950 | 2157627017 | 2157627085 | 2157627155 | 2157627221 |
| 2157626601 | 2157626667 | 2157626732 | 2157626797 | 2157626870 | 2157626951 | 2157627018 | 2157627086 | 2157627156 | 2157627222 |
| 2157626602 | 2157626668 | 2157626733 | 2157626798 | 2157626871 | 2157626952 | 2157627019 | 2157627087 | 2157627157 | 2157627223 |
| 2157626603 | 2157626669 | 2157626734 | 2157626799 | 2157626873 | 2157626953 | 2157627021 | 2157627088 | 2157627158 | 2157627224 |
| 2157626604 | 2157626670 | 2157626735 | 2157626800 | 2157626874 | 2157626954 | 2157627022 | 2157627090 | 2157627159 | 2157627225 |
| 2157626605 | 2157626671 | 2157626736 | 2157626801 | 2157626876 | 2157626955 | 2157627023 | 2157627091 | 2157627160 | 2157627226 |
| 2157626606 | 2157626672 | 2157626737 | 2157626803 | 2157626877 | 2157626956 | 2157627024 | 2157627092 | 2157627161 | 2157627227 |
| 2157626607 | 2157626674 | 2157626738 | 2157626805 | 2157626878 | 2157626957 | 2157627025 | 2157627093 | 2157627162 | 2157627228 |
| 2157626608 | 2157626675 | 2157626739 | 2157626806 | 2157626879 | 2157626958 | 2157627026 | 2157627094 | 2157627163 | 2157627229 |
| 2157626609 | 2157626676 | 2157626740 | 2157626809 | 2157626880 | 2157626959 | 2157627027 | 2157627095 | 2157627164 | 2157627230 |
| 2157626610 | 2157626677 | 2157626741 | 2157626810 | 2157626881 | 2157626960 | 2157627028 | 2157627096 | 2157627165 | 2157627231 |
| 2157626611 | 2157626678 | 2157626742 | 2157626811 | 2157626882 | 2157626961 | 2157627029 | 2157627097 | 2157627166 | 2157627232 |
| 2157626612 | 2157626679 | 2157626743 | 2157626812 | 2157626883 | 2157626962 | 2157627030 | 2157627098 | 2157627167 | 2157627233 |
| 2157626613 | 2157626680 | 2157626744 | 2157626813 | 2157626884 | 2157626963 | 2157627031 | 2157627099 | 2157627168 | 2157627234 |
| 2157626614 | 2157626681 | 2157626745 | 2157626814 | 2157626885 | 2157626964 | 2157627032 | 2157627100 | 2157627169 | 2157627235 |
| 2157626615 | 2157626682 | 2157626746 | 2157626815 | 2157626886 | 2157626965 | 2157627033 | 2157627101 | 2157627170 | 2157627236 |
| 2157626616 | 2157626683 | 2157626747 | 2157626816 | 2157626888 | 2157626966 | 2157627034 | 2157627102 | 2157627171 | 2157627237 |
| 2157626617 | 2157626684 | 2157626748 | 2157626817 | 2157626889 | 2157626967 | 2157627035 | 2157627103 | 2157627172 | 2157627238 |
| 2157626618 | 2157626685 | 2157626749 | 2157626818 | 2157626890 | 2157626968 | 2157627036 | 2157627104 | 2157627173 | 2157627239 |
| 2157626619 | 2157626686 | 2157626750 | 2157626819 | 2157626891 | 2157626969 | 2157627037 | 2157627105 | 2157627174 | 2157627240 |
| 2157626620 | 2157626687 | 2157626751 | 2157626820 | 2157626893 | 2157626970 | 2157627038 | 2157627106 | 2157627175 | 2157627241 |
| 2157626621 | 2157626688 | 2157626752 | 2157626821 | 2157626894 | 2157626971 | 2157627039 | 2157627107 | 2157627176 | 2157627242 |
| 2157626622 | 2157626689 | 2157626753 | 2157626822 | 2157626895 | 2157626972 | 2157627040 | 2157627108 | 2157627178 | 2157627243 |
| 2157626623 | 2157626690 | 2157626754 | 2157626823 | 2157626896 | 2157626973 | 2157627041 | 2157627109 | 2157627179 | 2157627244 |
| 2157626624 | 2157626691 | 2157626755 | 2157626824 | 2157626897 | 2157626974 | 2157627042 | 2157627110 | 2157627180 | 2157627245 |
| 2157626625 | 2157626692 | 2157626756 | 2157626825 | 2157626898 | 2157626975 | 2157627044 | 2157627111 | 2157627181 | 2157627246 |
| 2157626626 | 2157626693 | 2157626757 | 2157626827 | 2157626899 | 2157626976 | 2157627046 | 2157627112 | 2157627182 | 2157627247 |
| 2157626627 | 2157626694 | 2157626758 | 2157626828 | 2157626901 | 2157626977 | 2157627047 | 2157627113 | 2157627183 | 2157627248 |
| 2157626628 | 2157626695 | 2157626759 | 2157626829 | 2157626902 | 2157626978 | 2157627048 | 2157627114 | 2157627184 | 2157627249 |
| 2157626629 | 2157626696 | 2157626760 | 2157626831 | 2157626903 | 2157626979 | 2157627049 | 2157627116 | 2157627185 | 2157627250 |
| 2157626630 | 2157626697 | 2157626761 | 2157626832 | 2157626905 | 2157626980 | 2157627050 | 2157627117 | 2157627186 | 2157627251 |
| 2157626631 | 2157626698 | 2157626762 | 2157626833 | 2157626906 | 2157626981 | 2157627051 | 2157627118 | 2157627187 | 2157627252 |
| 2157626632 | 2157626699 | 2157626763 | 2157626834 | 2157626907 | 2157626982 | 2157627053 | 2157627119 | 2157627188 | 2157627253 |
| 2157626633 | 2157626700 | 2157626764 | 2157626836 | 2157626908 | 2157626983 | 2157627054 | 2157627120 | 2157627189 | 2157627254 |
| 2157626634 | 2157626701 | 2157626765 | 2157626837 | 2157626920 | 2157626984 | 2157627055 | 2157627121 | 2157627190 | 2157627255 |
| 2157626635 | 2157626702 | 2157626766 | 2157626838 | 2157626921 | 2157626985 | 2157627056 | 2157627122 | 2157627192 | 2157627256 |
| 2157626636 | 2157626703 | 2157626767 | 2157626839 | 2157626922 | 2157626986 | 2157627057 | 2157627123 | 2157627193 | 2157627257 |
| 2157626637 | 2157626704 | 2157626768 | 2157626840 | 2157626923 | 2157626987 | 2157627058 | 2157627124 | 2157627195 | 2157627258 |
| 2157626638 | 2157626705 | 2157626769 | 2157626841 | 2157626924 | 2157626989 | 2157627059 | 2157627125 | 2157627196 | 2157627259 |
| 2157626639 | 2157626706 | 2157626770 | 2157626842 | 2157626925 | 2157626990 | 2157627061 | 2157627126 | 2157627197 | 2157627260 |
| 2157626640 | 2157626707 | 2157626771 | 2157626843 | 2157626926 | 2157626991 | 2157627062 | 2157627129 | 2157627198 | 2157627262 |
| 2157626641 | 2157626708 | 2157626772 | 2157626844 | 2157626927 | 2157626992 | 2157627063 | 2157627130 | 2157627199 | 2157627264 |
| 2157626642 | 2157626709 | 2157626773 | 2157626845 | 2157626928 | 2157626993 | 2157627064 | 2157627131 | 2157627200 | 2157627265 |
| 2157626643 | 2157626710 | 2157626774 | 2157626846 | 2157626929 | 2157626994 | 2157627065 | 2157627132 | 2157627201 | 2157627266 |
| 2157626644 | 2157626711 | 2157626775 | 2157626847 | 2157626930 | 2157626995 | 2157627066 | 2157627134 | 2157627202 | 2157627267 |
| 2157626645 | 2157626712 | 2157626776 | 2157626848 | 2157626931 | 2157626996 | 2157627067 | 2157627135 | 2157627204 | 2157627268 |
| 2157626646 | 2157626713 | 2157626777 | 2157626849 | 2157626932 | 2157626998 | 2157627068 | 2157627136 | 2157627205 | 2157627269 |
| 2157626647 | 2157626714 | 2157626779 | 2157626850 | 2157626934 | 2157626999 | 2157627069 | 2157627137 | 2157627206 | 2157627270 |
| 2157626650 | 2157626715 | 2157626780 | 2157626853 | 2157626935 | 2157627000 | 2157627070 | 2157627138 | 2157627207 | 2157627271 |
| 2157626651 | 2157626716 | 2157626781 | 2157626854 | 2157626936 | 2157627001 | 2157627071 | 2157627140 | 2157627208 | 2157627272 |
| 2157626652 | 2157626717 | 2157626782 | 2157626855 | 2157626937 | 2157627003 | 2157627072 | 2157627143 | 2157627209 | 2157627273 |
| 2157626653 | 2157626718 | 2157626785 | 2157626857 | 2157626938 | 2157627004 | 2157627073 | 2157627144 | 2157627210 | 2157627274 |
| 2157626654 | 2157626719 | 2157626786 | 2157626858 | 2157626939 | 2157627006 | 2157627074 | 2157627145 | 2157627211 | 2157627275 |
| 2157626655 | 2157626720 | 2157626787 | 2157626859 | 2157626940 | 2157627007 | 2157627075 | 2157627146 | 2157627212 | 2157627276 |
| 2157626656 | 2157626721 | 2157626788 | 2157626860 | 2157626941 | 2157627008 | 2157627076 | 2157627147 | 2157627213 | 2157627277 |
| 2157626657 | 2157626722 | 2157626789 | 2157626861 | 2157626943 | 2157627009 | 2157627077 | 2157627148 | 2157627214 | 2157627278 |
| 2157626658 | 2157626723 | 2157626790 | 2157626862 | 2157626944 | 2157627010 | 2157627079 | 2157627149 | 2157627215 | 2157627279 |

Assignment & Assumption 051817
CONFIDENTIAL



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157627280 | 2157627350 | 2157627419 | 2157627491 | 2157627557 | 2157627619 | 2157627684 | 2157627751 | 2157627828 | 2157627906 |
| 2157627281 | 2157627351 | 2157627420 | 2157627492 | 2157627558 | 2157627620 | 2157627685 | 2157627753 | 2157627829 | 2157627907 |
| 2157627282 | 2157627353 | 2157627421 | 2157627493 | 2157627559 | 2157627621 | 2157627686 | 2157627754 | 2157627830 | 2157627908 |
| 2157627283 | 2157627354 | 2157627422 | 2157627494 | 2157627560 | 2157627622 | 2157627687 | 2157627755 | 2157627831 | 2157627909 |
| 2157627284 | 2157627355 | 2157627423 | 2157627495 | 2157627561 | 2157627623 | 2157627688 | 2157627757 | 2157627832 | 2157627910 |
| 2157627285 | 2157627356 | 2157627424 | 2157627496 | 2157627562 | 2157627624 | 2157627690 | 2157627758 | 2157627834 | 2157627912 |
| 2157627286 | 2157627357 | 2157627425 | 2157627497 | 2157627563 | 2157627625 | 2157627691 | 2157627760 | 2157627836 | 2157627913 |
| 2157627287 | 2157627358 | 2157627426 | 2157627498 | 2157627564 | 2157627626 | 2157627692 | 2157627761 | 2157627837 | 2157627914 |
| 2157627288 | 2157627359 | 2157627427 | 2157627499 | 2157627565 | 2157627628 | 2157627693 | 2157627762 | 2157627838 | 2157627915 |
| 2157627290 | 2157627360 | 2157627428 | 2157627500 | 2157627566 | 2157627629 | 2157627694 | 2157627763 | 2157627839 | 2157627916 |
| 2157627291 | 2157627361 | 2157627429 | 2157627501 | 2157627567 | 2157627630 | 2157627695 | 2157627764 | 2157627841 | 2157627917 |
| 2157627292 | 2157627362 | 2157627430 | 2157627502 | 2157627568 | 2157627631 | 2157627696 | 2157627766 | 2157627842 | 2157627918 |
| 2157627293 | 2157627363 | 2157627431 | 2157627503 | 2157627569 | 2157627632 | 2157627697 | 2157627767 | 2157627844 | 2157627920 |
| 2157627294 | 2157627364 | 2157627432 | 2157627505 | 2157627570 | 2157627633 | 2157627698 | 2157627768 | 2157627845 | 2157627921 |
| 2157627295 | 2157627365 | 2157627433 | 2157627506 | 2157627571 | 2157627634 | 2157627699 | 2157627769 | 2157627846 | 2157627922 |
| 2157627296 | 2157627366 | 2157627435 | 2157627507 | 2157627572 | 2157627635 | 2157627700 | 2157627770 | 2157627847 | 2157627923 |
| 2157627298 | 2157627367 | 2157627436 | 2157627508 | 2157627573 | 2157627636 | 2157627702 | 2157627771 | 2157627848 | 2157627924 |
| 2157627299 | 2157627368 | 2157627437 | 2157627509 | 2157627574 | 2157627637 | 2157627703 | 2157627772 | 2157627849 | 2157627925 |
| 2157627300 | 2157627369 | 2157627438 | 2157627510 | 2157627575 | 2157627638 | 2157627705 | 2157627774 | 2157627850 | 2157627926 |
| 2157627301 | 2157627370 | 2157627439 | 2157627511 | 2157627576 | 2157627639 | 2157627705 | 2157627775 | 2157627851 | 2157627927 |
| 2157627302 | 2157627371 | 2157627440 | 2157627512 | 2157627577 | 2157627640 | 2157627706 | 2157627776 | 2157627852 | 2157627928 |
| 2157627303 | 2157627372 | 2157627442 | 2157627513 | 2157627578 | 2157627641 | 2157627707 | 2157627777 | 2157627854 | 2157627929 |
| 2157627304 | 2157627373 | 2157627443 | 2157627514 | 2157627579 | 2157627642 | 2157627709 | 2157627779 | 2157627856 | 2157627930 |
| 2157627305 | 2157627374 | 2157627444 | 2157627515 | 2157627580 | 2157627643 | 2157627711 | 2157627781 | 2157627857 | 2157627931 |
| 2157627306 | 2157627376 | 2157627445 | 2157627516 | 2157627581 | 2157627644 | 2157627712 | 2157627782 | 2157627858 | 2157627932 |
| 2157627307 | 2157627377 | 2157627446 | 2157627517 | 2157627582 | 2157627645 | 2157627713 | 2157627783 | 2157627859 | 2157627933 |
| 2157627308 | 2157627378 | 2157627447 | 2157627518 | 2157627583 | 2157627646 | 2157627714 | 2157627785 | 2157627860 | 2157627934 |
| 2157627309 | 2157627379 | 2157627452 | 2157627519 | 2157627584 | 2157627647 | 2157627715 | 2157627786 | 2157627861 | 2157627935 |
| 2157627311 | 2157627381 | 2157627454 | 2157627520 | 2157627585 | 2157627648 | 2157627716 | 2157627787 | 2157627862 | 2157627936 |
| 2157627312 | 2157627382 | 2157627455 | 2157627521 | 2157627586 | 2157627649 | 2157627717 | 2157627788 | 2157627863 | 2157627937 |
| 2157627313 | 2157627383 | 2157627456 | 2157627522 | 2157627587 | 2157627650 | 2157627718 | 2157627789 | 2157627864 | 2157627938 |
| 2157627314 | 2157627384 | 2157627458 | 2157627523 | 2157627588 | 2157627651 | 2157627719 | 2157627790 | 2157627865 | 2157627939 |
| 2157627315 | 2157627385 | 2157627459 | 2157627524 | 2157627589 | 2157627652 | 2157627720 | 2157627791 | 2157627867 | 2157627941 |
| 2157627316 | 2157627386 | 2157627460 | 2157627525 | 2157627590 | 2157627653 | 2157627721 | 2157627792 | 2157627868 | 2157627942 |
| 2157627319 | 2157627387 | 2157627461 | 2157627526 | 2157627591 | 2157627654 | 2157627722 | 2157627793 | 2157627870 | 2157627944 |
| 2157627321 | 2157627388 | 2157627462 | 2157627527 | 2157627592 | 2157627655 | 2157627723 | 2157627794 | 2157627871 | 2157627945 |
| 2157627322 | 2157627389 | 2157627463 | 2157627528 | 2157627593 | 2157627656 | 2157627724 | 2157627795 | 2157627872 | 2157627947 |
| 2157627323 | 2157627390 | 2157627464 | 2157627529 | 2157627594 | 2157627657 | 2157627725 | 2157627796 | 2157627873 | 2157627948 |
| 2157627324 | 2157627391 | 2157627465 | 2157627530 | 2157627595 | 2157627658 | 2157627726 | 2157627797 | 2157627874 | 2157627949 |
| 2157627325 | 2157627392 | 2157627466 | 2157627531 | 2157627596 | 2157627659 | 2157627727 | 2157627798 | 2157627876 | 2157627950 |
| 2157627326 | 2157627394 | 2157627467 | 2157627532 | 2157627597 | 2157627660 | 2157627728 | 2157627799 | 2157627877 | 2157627951 |
| 2157627327 | 2157627395 | 2157627468 | 2157627534 | 2157627598 | 2157627661 | 2157627729 | 2157627800 | 2157627878 | 2157627952 |
| 2157627328 | 2157627397 | 2157627469 | 2157627535 | 2157627599 | 2157627662 | 2157627730 | 2157627801 | 2157627879 | 2157627953 |
| 2157627329 | 2157627398 | 2157627470 | 2157627536 | 2157627600 | 2157627663 | 2157627731 | 2157627802 | 2157627882 | 2157627954 |
| 2157627331 | 2157627399 | 2157627471 | 2157627537 | 2157627601 | 2157627664 | 2157627732 | 2157627803 | 2157627883 | 2157627955 |
| 2157627332 | 2157627400 | 2157627472 | 2157627538 | 2157627602 | 2157627665 | 2157627733 | 2157627804 | 2157627884 | 2157627956 |
| 2157627333 | 2157627401 | 2157627475 | 2157627539 | 2157627603 | 2157627666 | 2157627734 | 2157627805 | 2157627885 | 2157627957 |
| 2157627334 | 2157627402 | 2157627476 | 2157627540 | 2157627604 | 2157627667 | 2157627735 | 2157627806 | 2157627886 | 2157627958 |
| 2157627335 | 2157627403 | 2157627477 | 2157627541 | 2157627605 | 2157627668 | 2157627736 | 2157627807 | 2157627888 | 2157627959 |
| 2157627336 | 2157627405 | 2157627478 | 2157627542 | 2157627606 | 2157627669 | 2157627737 | 2157627808 | 2157627889 | 2157627960 |
| 2157627338 | 2157627406 | 2157627479 | 2157627543 | 2157627607 | 2157627670 | 2157627738 | 2157627809 | 2157627891 | 2157627962 |
| 2157627339 | 2157627407 | 2157627480 | 2157627544 | 2157627608 | 2157627671 | 2157627739 | 2157627810 | 2157627892 | 2157627963 |
| 2157627340 | 2157627409 | 2157627481 | 2157627545 | 2157627609 | 2157627673 | 2157627740 | 2157627812 | 2157627895 | 2157627965 |
| 2157627341 | 2157627410 | 2157627482 | 2157627546 | 2157627610 | 2157627674 | 2157627741 | 2157627813 | 2157627897 | 2157627966 |
| 2157627342 | 2157627411 | 2157627483 | 2157627547 | 2157627611 | 2157627675 | 2157627742 | 2157627815 | 2157627898 | 2157627967 |
| 2157627343 | 2157627412 | 2157627484 | 2157627548 | 2157627612 | 2157627676 | 2157627743 | 2157627816 | 2157627899 | 2157627968 |
| 2157627344 | 2157627413 | 2157627485 | 2157627549 | 2157627613 | 2157627677 | 2157627744 | 2157627818 | 2157627900 | 2157627969 |
| 2157627345 | 2157627414 | 2157627486 | 2157627551 | 2157627614 | 2157627678 | 2157627746 | 2157627819 | 2157627901 | 2157627970 |
| 2157627346 | 2157627415 | 2157627487 | 2157627552 | 2157627615 | 2157627679 | 2157627747 | 2157627821 | 2157627902 | 2157627971 |
| 2157627347 | 2157627416 | 2157627488 | 2157627553 | 2157627616 | 2157627680 | 2157627748 | 2157627822 | 2157627903 | 2157627972 |
| 2157627348 | 2157627417 | 2157627489 | 2157627554 | 2157627617 | 2157627681 | 2157627749 | 2157627823 | 2157627904 | 2157627974 |
| 2157627349 | 2157627418 | 2157627490 | 2157627556 | 2157627618 | 2157627682 | 2157627750 | 2157627827 | 2157627905 | 2157627975 |

Assignment & Assumption 051817
CONFIDENTIAL



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157627977 | 2157628149 | 2157628222 | 2157628291 | 2157628370 | 2157628445 | 2157628508 | 2157628573 | 2157628647 | 2157628726 |
| 2157627978 | 2157628150 | 2157628223 | 2157628292 | 2157628371 | 2157628446 | 2157628509 | 2157628574 | 2157628648 | 2157628727 |
| 2157627979 | 2157628151 | 2157628224 | 2157628293 | 2157628372 | 2157628447 | 2157628510 | 2157628576 | 2157628649 | 2157628729 |
| 2157627980 | 2157628152 | 2157628226 | 2157628294 | 2157628373 | 2157628448 | 2157628511 | 2157628578 | 2157628650 | 2157628730 |
| 2157627981 | 2157628153 | 2157628227 | 2157628295 | 2157628374 | 2157628449 | 2157628512 | 2157628579 | 2157628654 | 2157628731 |
| 2157627982 | 2157628154 | 2157628228 | 2157628297 | 2157628375 | 2157628450 | 2157628513 | 2157628580 | 2157628655 | 2157628732 |
| 2157627983 | 2157628155 | 2157628229 | 2157628298 | 2157628376 | 2157628451 | 2157628514 | 2157628581 | 2157628657 | 2157628733 |
| 2157627986 | 2157628157 | 2157628230 | 2157628300 | 2157628377 | 2157628452 | 2157628515 | 2157628582 | 2157628658 | 2157628734 |
| 2157627989 | 2157628159 | 2157628231 | 2157628301 | 2157628378 | 2157628453 | 2157628516 | 2157628583 | 2157628659 | 2157628735 |
| 2157627990 | 2157628161 | 2157628232 | 2157628302 | 2157628379 | 2157628454 | 2157628517 | 2157628584 | 2157628660 | 2157628736 |
| 2157627991 | 2157628162 | 2157628233 | 2157628304 | 2157628380 | 2157628455 | 2157628518 | 2157628585 | 2157628661 | 2157628737 |
| 2157627992 | 2157628164 | 2157628234 | 2157628306 | 2157628381 | 2157628456 | 2157628519 | 2157628586 | 2157628662 | 2157628738 |
| 2157627994 | 2157628165 | 2157628235 | 2157628307 | 2157628382 | 2157628457 | 2157628520 | 2157628587 | 2157628663 | 2157628739 |
| 2157627995 | 2157628166 | 2157628236 | 2157628308 | 2157628383 | 2157628458 | 2157628521 | 2157628588 | 2157628664 | 2157628740 |
| 2157627996 | 2157628167 | 2157628237 | 2157628310 | 2157628384 | 2157628459 | 2157628522 | 2157628590 | 2157628665 | 2157628741 |
| 2157627997 | 2157628168 | 2157628238 | 2157628311 | 2157628385 | 2157628460 | 2157628524 | 2157628591 | 2157628666 | 2157628742 |
| 2157627998 | 2157628169 | 2157628239 | 2157628312 | 2157628386 | 2157628461 | 2157628525 | 2157628592 | 2157628667 | 2157628743 |
| 2157628100 | 2157628170 | 2157628240 | 2157628313 | 2157628388 | 2157628462 | 2157628526 | 2157628593 | 2157628669 | 2157628744 |
| 2157628101 | 2157628172 | 2157628241 | 2157628315 | 2157628390 | 2157628463 | 2157628527 | 2157628594 | 2157628670 | 2157628745 |
| 2157628102 | 2157628173 | 2157628242 | 2157628316 | 2157628391 | 2157628464 | 2157628528 | 2157628595 | 2157628671 | 2157628746 |
| 2157628103 | 2157628174 | 2157628244 | 2157628317 | 2157628392 | 2157628465 | 2157628529 | 2157628597 | 2157628673 | 2157628747 |
| 2157628104 | 2157628175 | 2157628245 | 2157628319 | 2157628394 | 2157628466 | 2157628530 | 2157628598 | 2157628674 | 2157628748 |
| 2157628105 | 2157628176 | 2157628246 | 2157628320 | 2157628395 | 2157628467 | 2157628531 | 2157628599 | 2157628675 | 2157628749 |
| 2157628106 | 2157628177 | 2157628247 | 2157628322 | 2157628396 | 2157628468 | 2157628532 | 2157628600 | 2157628676 | 2157628750 |
| 2157628107 | 2157628178 | 2157628248 | 2157628323 | 2157628397 | 2157628469 | 2157628533 | 2157628601 | 2157628677 | 2157628751 |
| 2157628108 | 2157628179 | 2157628249 | 2157628324 | 2157628398 | 2157628470 | 2157628534 | 2157628602 | 2157628678 | 2157628752 |
| 2157628110 | 2157628181 | 2157628250 | 2157628325 | 2157628399 | 2157628471 | 2157628535 | 2157628603 | 2157628679 | 2157628753 |
| 2157628111 | 2157628183 | 2157628251 | 2157628327 | 2157628400 | 2157628472 | 2157628536 | 2157628604 | 2157628680 | 2157628754 |
| 2157628112 | 2157628184 | 2157628252 | 2157628329 | 2157628401 | 2157628473 | 2157628537 | 2157628605 | 2157628681 | 2157628755 |
| 2157628113 | 2157628185 | 2157628253 | 2157628331 | 2157628402 | 2157628474 | 2157628538 | 2157628606 | 2157628684 | 2157628756 |
| 2157628114 | 2157628186 | 2157628254 | 2157628332 | 2157628405 | 2157628475 | 2157628539 | 2157628607 | 2157628685 | 2157628757 |
| 2157628115 | 2157628187 | 2157628255 | 2157628335 | 2157628406 | 2157628476 | 2157628540 | 2157628608 | 2157628687 | 2157628758 |
| 2157628117 | 2157628188 | 2157628256 | 2157628336 | 2157628407 | 2157628477 | 2157628541 | 2157628609 | 2157628690 | 2157628759 |
| 2157628118 | 2157628189 | 2157628257 | 2157628337 | 2157628408 | 2157628478 | 2157628542 | 2157628610 | 2157628691 | 2157628760 |
| 2157628119 | 2157628190 | 2157628258 | 2157628338 | 2157628409 | 2157628479 | 2157628543 | 2157628611 | 2157628692 | 2157628761 |
| 2157628120 | 2157628191 | 2157628259 | 2157628339 | 2157628410 | 2157628480 | 2157628544 | 2157628612 | 2157628693 | 2157628762 |
| 2157628121 | 2157628192 | 2157628260 | 2157628340 | 2157628411 | 2157628481 | 2157628545 | 2157628613 | 2157628694 | 2157628763 |
| 2157628122 | 2157628193 | 2157628262 | 2157628341 | 2157628412 | 2157628482 | 2157628546 | 2157628614 | 2157628695 | 2157628764 |
| 2157628123 | 2157628194 | 2157628263 | 2157628342 | 2157628413 | 2157628483 | 2157628547 | 2157628615 | 2157628696 | 2157628765 |
| 2157628124 | 2157628195 | 2157628264 | 2157628343 | 2157628414 | 2157628484 | 2157628548 | 2157628616 | 2157628697 | 2157628766 |
| 2157628125 | 2157628196 | 2157628265 | 2157628344 | 2157628415 | 2157628485 | 2157628549 | 2157628617 | 2157628698 | 2157628767 |
| 2157628126 | 2157628198 | 2157628266 | 2157628345 | 2157628417 | 2157628486 | 2157628550 | 2157628618 | 2157628699 | 2157628769 |
| 2157628127 | 2157628199 | 2157628267 | 2157628346 | 2157628418 | 2157628487 | 2157628551 | 2157628619 | 2157628700 | 2157628770 |
| 2157628128 | 2157628200 | 2157628268 | 2157628347 | 2157628419 | 2157628488 | 2157628552 | 2157628620 | 2157628701 | 2157628771 |
| 2157628129 | 2157628202 | 2157628271 | 2157628348 | 2157628420 | 2157628489 | 2157628553 | 2157628621 | 2157628703 | 2157628772 |
| 2157628131 | 2157628203 | 2157628272 | 2157628349 | 2157628422 | 2157628490 | 2157628555 | 2157628623 | 2157628704 | 2157628774 |
| 2157628132 | 2157628204 | 2157628273 | 2157628351 | 2157628423 | 2157628491 | 2157628556 | 2157628624 | 2157628707 | 2157628779 |
| 2157628133 | 2157628205 | 2157628274 | 2157628352 | 2157628424 | 2157628492 | 2157628557 | 2157628625 | 2157628708 | 2157628781 |
| 2157628134 | 2157628206 | 2157628275 | 2157628353 | 2157628427 | 2157628493 | 2157628558 | 2157628626 | 2157628710 | 2157628782 |
| 2157628135 | 2157628207 | 2157628276 | 2157628354 | 2157628428 | 2157628494 | 2157628559 | 2157628627 | 2157628711 | 2157628783 |
| 2157628136 | 2157628208 | 2157628277 | 2157628355 | 2157628430 | 2157628495 | 2157628560 | 2157628628 | 2157628712 | 2157628785 |
| 2157628137 | 2157628210 | 2157628278 | 2157628356 | 2157628431 | 2157628496 | 2157628561 | 2157628631 | 2157628713 | 2157628786 |
| 2157628138 | 2157628211 | 2157628279 | 2157628357 | 2157628432 | 2157628497 | 2157628562 | 2157628632 | 2157628714 | 2157628788 |
| 2157628139 | 2157628212 | 2157628280 | 2157628358 | 2157628434 | 2157628498 | 2157628563 | 2157628635 | 2157628715 | 2157628789 |
| 2157628140 | 2157628213 | 2157628282 | 2157628359 | 2157628435 | 2157628499 | 2157628564 | 2157628636 | 2157628716 | 2157628790 |
| 2157628141 | 2157628214 | 2157628283 | 2157628361 | 2157628436 | 2157628500 | 2157628565 | 2157628639 | 2157628717 | 2157628791 |
| 2157628143 | 2157628215 | 2157628285 | 2157628362 | 2157628437 | 2157628502 | 2157628566 | 2157628641 | 2157628718 | 2157628792 |
| 2157628144 | 2157628216 | 2157628286 | 2157628364 | 2157628438 | 2157628503 | 2157628567 | 2157628642 | 2157628721 | 2157628793 |
| 2157628145 | 2157628217 | 2157628287 | 2157628365 | 2157628439 | 2157628504 | 2157628568 | 2157628643 | 2157628722 | 2157628794 |
| 2157628146 | 2157628218 | 2157628288 | 2157628367 | 2157628442 | 2157628505 | 2157628569 | 2157628644 | 2157628723 | 2157628795 |
| 2157628147 | 2157628219 | 2157628289 | 2157628368 | 2157628443 | 2157628506 | 2157628570 | 2157628645 | 2157628724 | 2157628796 |
| 2157628148 | 2157628220 | 2157628290 | 2157628369 | 2157628444 | 2157628507 | 2157628571 | 2157628646 | 2157628725 | 2157628797 |

Assignment & Assumption 051817
CONFIDENTIAL



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157628798 | 2157628875 | 2157628950 | 2157621116 | 2157621397 | 2157621650 | 2157622255 | 2157623240 | 2157623837 | 2157624275 |
| 2157628799 | 2157628877 | 2157628951 | 2157621121 | 2157621401 | 2157621657 | 2157622267 | 2157623241 | 2157623838 | 2157624276 |
| 2157628800 | 2157628878 | 2157628952 | 2157621125 | 2157621402 | 2157621662 | 2157622280 | 2157623263 | 2157623844 | 2157624277 |
| 2157628801 | 2157628879 | 2157628956 | 2157621131 | 2157621403 | 2157621676 | 2157622288 | 2157623269 | 2157623846 | 2157624279 |
| 2157628802 | 2157628880 | 2157628958 | 2157621132 | 2157621405 | 2157621684 | 2157622299 | 2157623272 | 2157623847 | 2157624280 |
| 2157628804 | 2157628881 | 2157628959 | 2157621135 | 2157621406 | 2157621685 | 2157622310 | 2157623274 | 2157623848 | 2157624285 |
| 2157628805 | 2157628882 | 2157628960 | 2157621139 | 2157621409 | 2157621686 | 2157622312 | 2157623275 | 2157623852 | 2157624289 |
| 2157628806 | 2157628884 | 2157628962 | 2157621142 | 2157621413 | 2157621689 | 2157622321 | 2157623277 | 2157623854 | 2157624290 |
| 2157628807 | 2157628886 | 2157628963 | 2157621146 | 2157621414 | 2157621696 | 2157622332 | 2157623280 | 2157623855 | 2157624296 |
| 2157628808 | 2157628887 | 2157628964 | 2157621150 | 2157621419 | 2157621705 | 2157622350 | 2157623302 | 2157623857 | 2157624310 |
| 2157628809 | 2157628888 | 2157628966 | 2157621152 | 2157621422 | 2157621710 | 2157622392 | 2157623306 | 2157623868 | 2157624323 |
| 2157628811 | 2157628889 | 2157628967 | 2157621154 | 2157621425 | 2157621731 | 2157622510 | 2157623313 | 2157623869 | 2157624345 |
| 2157628812 | 2157628890 | 2157628968 | 2157621156 | 2157621437 | 2157621733 | 2157622511 | 2157623320 | 2157623876 | 2157624355 |
| 2157628813 | 2157628891 | 2157628969 | 2157621158 | 2157621440 | 2157621740 | 2157622513 | 2157623325 | 2157623878 | 2157624369 |
| 2157628815 | 2157628892 | 2157628971 | 2157621159 | 2157621447 | 2157621744 | 2157622520 | 2157623334 | 2157623880 | 2157624375 |
| 2157628817 | 2157628893 | 2157628973 | 2157621160 | 2157621448 | 2157621747 | 2157622550 | 2157623344 | 2157623883 | 2157624393 |
| 2157628818 | 2157628895 | 2157628974 | 2157621164 | 2157621453 | 2157621752 | 2157622556 | 2157623353 | 2157623889 | 2157624419 |
| 2157628819 | 2157628897 | 2157628975 | 2157621166 | 2157621455 | 2157621755 | 2157622566 | 2157623361 | 2157623894 | 2157624422 |
| 2157628820 | 2157628898 | 2157628976 | 2157621167 | 2157621462 | 2157621760 | 2157622581 | 2157623379 | 2157623895 | 2157624445 |
| 2157628821 | 2157628899 | 2157628977 | 2157621169 | 2157621470 | 2157621761 | 2157622583 | 2157623383 | 2157623899 | 2157624447 |
| 2157628822 | 2157628900 | 2157628978 | 2157621189 | 2157621474 | 2157621767 | 2157622584 | 2157623389 | 2157623901 | 2157624452 |
| 2157628823 | 2157628901 | 2157628979 | 2157621197 | 2157621478 | 2157621796 | 2157622596 | 2157623395 | 2157623902 | 2157624488 |
| 2157628824 | 2157628903 | 2157628980 | 2157621220 | 2157621482 | 2157621799 | 2157622599 | 2157623400 | 2157623906 | 2157624503 |
| 2157628825 | 2157628905 | 2157628981 | 2157621230 | 2157621484 | 2157621803 | 2157622610 | 2157623417 | 2157623907 | 2157624511 |
| 2157628826 | 2157628906 | 2157628982 | 2157621246 | 2157621489 | 2157621804 | 2157622615 | 2157623442 | 2157623912 | 2157624512 |
| 2157628827 | 2157628907 | 2157628983 | 2157621248 | 2157621494 | 2157621830 | 2157622619 | 2157623453 | 2157623925 | 2157624522 |
| 2157628828 | 2157628908 | 2157628984 | 2157621259 | 2157621495 | 2157621832 | 2157622620 | 2157623454 | 2157623927 | 2157624523 |
| 2157628829 | 2157628909 | 2157628985 | 2157621261 | 2157621499 | 2157621858 | 2157622621 | 2157623473 | 2157623929 | 2157624529 |
| 2157628830 | 2157628911 | 2157628986 | 2157621263 | 2157621501 | 2157621863 | 2157622626 | 2157623474 | 2157623951 | 2157624542 |
| 2157628831 | 2157628912 | 2157628987 | 2157621264 | 2157621508 | 2157621873 | 2157622630 | 2157623475 | 2157623973 | 2157624554 |
| 2157628832 | 2157628913 | 2157628988 | 2157621277 | 2157621509 | 2157621880 | 2157622635 | 2157623481 | 2157623976 | 2157624559 |
| 2157628833 | 2157628914 | 2157628989 | 2157621285 | 2157621510 | 2157621908 | 2157622642 | 2157623492 | 2157623978 | 2157624566 |
| 2157628834 | 2157628915 | 2157628990 | 2157621286 | 2157621512 | 2157621913 | 2157622666 | 2157623498 | 2157623979 | 2157624575 |
| 2157628835 | 2157628916 | 2157628991 | 2157621298 | 2157621513 | 2157621922 | 2157622817 | 2157623503 | 2157623981 | 2157624614 |
| 2157628838 | 2157628917 | 2157628992 | 2157621299 | 2157621519 | 2157621924 | 2157622818 | 2157623538 | 2157624003 | 2157624636 |
| 2157628839 | 2157628918 | 2157628993 | 2157621300 | 2157621522 | 2157621925 | 2157622901 | 2157623590 | 2157624013 | 2157624647 |
| 2157628840 | 2157628919 | 2157628994 | 2157621302 | 2157621523 | 2157621933 | 2157622930 | 2157623594 | 2157624020 | 2157624655 |
| 2157628842 | 2157628920 | 2157628995 | 2157621303 | 2157621525 | 2157621940 | 2157623028 | 2157623596 | 2157624028 | 2157624710 |
| 2157628843 | 2157628921 | 2157628996 | 2157621304 | 2157621533 | 2157621955 | 2157623031 | 2157623603 | 2157624030 | 2157624721 |
| 2157628844 | 2157628922 | 2157628997 | 2157621307 | 2157621537 | 2157621959 | 2157623036 | 2157623622 | 2157624031 | 2157624733 |
| 2157628845 | 2157628923 | 2157628998 | 2157621312 | 2157621538 | 2157621963 | 2157623053 | 2157623626 | 2157624032 | 2157624804 |
| 2157628847 | 2157628924 | 2157628999 | 2157621322 | 2157621541 | 2157621971 | 2157623056 | 2157623638 | 2157624033 | 2157624832 |
| 2157628848 | 2157628925 | 2678257832 | 2157621329 | 2157621542 | 2157621973 | 2157623058 | 2157623660 | 2157624037 | 2157624850 |
| 2157628849 | 2157628926 | 2157621003 | 2157621330 | 2157621544 | 2157621982 | 2157623059 | 2157623671 | 2157624066 | 2157624883 |
| 2157628851 | 2157628928 | 2157621004 | 2157621331 | 2157621547 | 2157622028 | 2157623070 | 2157623682 | 2157624079 | 2157624888 |
| 2157628852 | 2157628930 | 2157621007 | 2157621333 | 2157621551 | 2157622031 | 2157623073 | 2157623709 | 2157624080 | 2157624891 |
| 2157628853 | 2157628932 | 2157621008 | 2157621339 | 2157621553 | 2157622033 | 2157623084 | 2157623713 | 2157624088 | 2157624921 |
| 2157628854 | 2157628933 | 2157621011 | 2157621342 | 2157621558 | 2157622046 | 2157623088 | 2157623722 | 2157624101 | 2157624937 |
| 2157628856 | 2157628934 | 2157621014 | 2157621345 | 2157621572 | 2157622055 | 2157623090 | 2157623741 | 2157624118 | 2157625003 |
| 2157628858 | 2157628935 | 2157621024 | 2157621350 | 2157621584 | 2157622060 | 2157623093 | 2157623752 | 2157624120 | 2157625022 |
| 2157628859 | 2157628936 | 2157621026 | 2157621354 | 2157621585 | 2157622091 | 2157623103 | 2157623754 | 2157624124 | 2157625023 |
| 2157628862 | 2157628937 | 2157621036 | 2157621366 | 2157621587 | 2157622093 | 2157623106 | 2157623787 | 2157624141 | 2157625024 |
| 2157628864 | 2157628938 | 2157621044 | 2157621375 | 2157621588 | 2157622142 | 2157623110 | 2157623790 | 2157624203 | 2157625068 |
| 2157628865 | 2157628940 | 2157621051 | 2157621377 | 2157621590 | 2157622210 | 2157623125 | 2157623797 | 2157624211 | 2157625071 |
| 2157628867 | 2157628941 | 2157621077 | 2157621382 | 2157621601 | 2157622212 | 2157623128 | 2157623801 | 2157624219 | 2157625079 |
| 2157628868 | 2157628942 | 2157621086 | 2157621383 | 2157621610 | 2157622238 | 2157623133 | 2157623809 | 2157624259 | 2157625104 |
| 2157628869 | 2157628943 | 2157621088 | 2157621385 | 2157621614 | 2157622242 | 2157623154 | 2157623810 | 2157624261 | 2157625186 |
| 2157628870 | 2157628944 | 2157621106 | 2157621386 | 2157621616 | 2157622246 | 2157623161 | 2157623811 | 2157624262 | 2157625659 |
| 2157628871 | 2157628945 | 2157621107 | 2157621387 | 2157621623 | 2157622247 | 2157623163 | 2157623814 | 2157624263 | 2157625719 |
| 2157628872 | 2157628947 | 2157621113 | 2157621388 | 2157621639 | 2157622248 | 2157623173 | 2157623822 | 2157624264 | 2157626069 |
| 2157628873 | 2157628948 | 2157621114 | 2157621391 | 2157621648 | 2157622249 | 2157623183 | 2157623825 | 2157624267 | 2157626132 |
| 2157628874 | 2157628949 | 2157621115 | 2157621393 | 2157621649 | 2157622253 | 2157623231 | 2157623832 | 2157624268 | 2157626134 |

Assignment & Assumption 051817
CONFIDENTIAL



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157626146 | 2157626275 | 2157626933 | 2157627380 | 2157627778 | 2157627973 | 2157628284 | 2157628441 | 2157628702 | 2157628883 |
| 2157626157 | 2157626277 | 2157627002 | 2157627393 | 2157627784 | 2157627976 | 2157628296 | 2157628501 | 2157628705 | 2157628885 |
| 2157626160 | 2157626278 | 2157627005 | 2157627396 | 2157627811 | 2157627984 | 2157628299 | 2157628523 | 2157628706 | 2157628894 |
| 2157626167 | 2157626279 | 2157627015 | 2157627404 | 2157627814 | 2157627985 | 2157628303 | 2157628554 | 2157628709 | 2157628896 |
| 2157626172 | 2157626280 | 2157627020 | 2157627408 | 2157627817 | 2157627987 | 2157628305 | 2157628572 | 2157628719 | 2157628902 |
| 2157626174 | 2157626281 | 2157627052 | 2157627434 | 2157627820 | 2157627988 | 2157628309 | 2157628575 | 2157628720 | 2157628904 |
| 2157626178 | 2157626282 | 2157627060 | 2157627441 | 2157627833 | 2157627993 | 2157628314 | 2157628577 | 2157628728 | 2157628910 |
| 2157626190 | 2157626284 | 2157627078 | 2157627448 | 2157627840 | 2157627999 | 2157628318 | 2157628589 | 2157628768 | 2157628927 |
| 2157626191 | 2157626285 | 2157627115 | 2157627449 | 2157627843 | 2157628109 | 2157628321 | 2157628596 | 2157628773 | 2157628929 |
| 2157626192 | 2157626286 | 2157627127 | 2157627450 | 2157627853 | 2157628116 | 2157628326 | 2157628622 | 2157628775 | 2157628931 |
| 2157626193 | 2157626457 | 2157627128 | 2157627451 | 2157627855 | 2157628130 | 2157628328 | 2157628629 | 2157628777 | 2157628939 |
| 2157626195 | 2157626470 | 2157627133 | 2157627457 | 2157627866 | 2157628156 | 2157628330 | 2157628630 | 2157628778 | 2157628946 |
| 2157626196 | 2157626492 | 2157627139 | 2157627473 | 2157627869 | 2157628158 | 2157628333 | 2157628633 | 2157628780 | 2157628953 |
| 2157626197 | 2157626499 | 2157627141 | 2157627474 | 2157627875 | 2157628160 | 2157628334 | 2157628634 | 2157628787 | 2157628954 |
| 2157626198 | 2157626648 | 2157627142 | 2157627533 | 2157627880 | 2157628163 | 2157628350 | 2157628637 | 2157628803 | 2157628955 |
| 2157626199 | 2157626729 | 2157627177 | 2157627550 | 2157627881 | 2157628171 | 2157628360 | 2157628638 | 2157628810 | 2157628957 |
| 2157626244 | 2157626802 | 2157627191 | 2157627555 | 2157627887 | 2157628180 | 2157628363 | 2157628640 | 2157628814 | 2157628961 |
| 2157626256 | 2157626804 | 2157627194 | 2157627627 | 2157627890 | 2157628182 | 2157628366 | 2157628651 | 2157628816 | 2157628965 |
| 2157626258 | 2157626807 | 2157627203 | 2157627672 | 2157627893 | 2157628197 | 2157628389 | 2157628652 | 2157628841 | 2157628970 |
| 2157626259 | 2157626808 | 2157627261 | 2157627683 | 2157627894 | 2157628201 | 2157628393 | 2157628653 | 2157628846 | 2157628972 |
| 2157626260 | 2157626852 | 2157627297 | 2157627689 | 2157627896 | 2157628209 | 2157628403 | 2157628656 | 2157628850 | |
| 2157626262 | 2157626865 | 2157627310 | 2157627701 | 2157627911 | 2157628221 | 2157628404 | 2157628668 | 2157628855 | |
| 2157626263 | 2157626872 | 2157627317 | 2157627708 | 2157627919 | 2157628225 | 2157628416 | 2157628672 | 2157628857 | |
| 2157626264 | 2157626875 | 2157627318 | 2157627710 | 2157627940 | 2157628243 | 2157628425 | 2157628682 | 2157628860 | |
| 2157626265 | 2157626887 | 2157627320 | 2157627745 | 2157627943 | 2157628261 | 2157628426 | 2157628683 | 2157628861 | |
| 2157626266 | 2157626892 | 2157627330 | 2157627759 | 2157627946 | 2157628269 | 2157628429 | 2157628686 | 2157628863 | |
| 2157626268 | 2157626904 | 2157627337 | 2157627765 | 2157627961 | 2157628270 | 2157628433 | 2157628688 | 2157628866 | |
| 2157626271 | 2157626909 | 2157627375 | 2157627773 | 2157627964 | 2157628281 | 2157628440 | 2157628689 | 2157628876 | |

Assignment & Assumption 051817
CONFIDENTIAL