## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: April 21, 2020 at 4:00 p.m. ET** **Hearing Date: May 27, 2020 at 11:30 a.m. ET** |

## SECOND QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | October 1, 2019 – December 31, 2019 |
| Total compensation sought this period: | $259,625.00[1] |
| Total expenses sought this period: | $5,659.84 |
| Petition date: | June 30, 2019 |
| Retention date: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Date of order approving employment: | September 5, 2019 |
| Blended rate in this application for all attorneys: | $625.00 |
| Blended rate in this application for all timekeepers: | $625.00 |

---

[1] Sills' fees at its standard hourly rates actually total $291,782. However, as noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16. After application of the blended rate discount, Sills' fees were reduced to $259,625.

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $207,700.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $5,659.84 |
| Number of professionals included in this application: | 6 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. Sills notes, however, that its fees (when aggregated with the fees of the Committee's other professionals) exceeded the amount provided in the DIP budget by approximately $97,000 due to the exigencies presented in these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | 1 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as to adjust for certain economic and other conditions. Based on such rate increase, if Sills had billed at its *standard* hourly rates during the application period, its fees would have totaled $291,782. In contrast, if Sills had billed at its prior standard hourly rates (*i.e.*, before the rate change was implemented), its fees would have totaled $278,921.50. However, as noted in the Retention Application, Sills' blended hourly rate for each application period is capped at $625. As a result of such blended hourly rate cap, the amount of Sills' requested compensation ($259,625) is the same as it would have been if Sills' standard hourly rates had not been increased (*i.e.*, 415.4 hours at a blended rate of $625 per hour). |

This is a:       ____ monthly    __x__ interim ___ final application.

**Summary of Monthly Fee Applications for the Interim Compensation Period**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees (80%) | Approved Expenses (100%) |
|---|---|---|---|---|---|
| 1/2/20 | 10/1/19 – 10/31/19 | $127,625.00 | $2,939.96 | $102,100.00 | $2,939.96 |
| 1/23/20 | 11/1/19 – 11/30/19 | $51,062.50 | $0.00 | $40,850.00 | $0.00 |
| 2/12/20 | 12/1/19 – 12/31/19 | $80,937.50 | $2,719.88 | $64,750.00 | $2,719.88 |

**COMPENSATION BY PROFESSIONAL**

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate[2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 65.8 | $54,285.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 185.9 | $139,425.00 |
| George Hirsch | Member, Bankruptcy First Bar Admission: 1977 | $725 | 21.6 | $15,660.00 |
| Marc D. Leve | Of Counsel, Corporate First Bar Admission: 1984 | $550 | 0.1 | $55.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 94.6 | $56,287.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 47.4 | $26,070.00 |
| **Total Fees at Standard Rates** | | | **415.4** | **$291,782.00** |
| **Total Fees After Application of $625 Blended Rate Discount** | | | **415.4** | **$259,625.00** |

---

[2] Effective October 1, 2019, the standard hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as to adjust for certain economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $795 to $825; the hourly rate of Boris Mankovetskiy was increased from $725 to $750; the hourly rate of George Hirsch was increased from $710 to $725; the hourly rate of Rachel Brennan was increased from $545 to $595; and the hourly rate of Gregory Kopacz was increased from $525 to $550. However, as noted in the Retention Application, Sills' blended hourly rate for each application period will be capped at $625. See Retention Application ¶ 16.

7149684

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 23.5 | $17,423.00 |
| Asset Disposition (102) | 62.6 | $42,632.50 |
| Business Operations (103) | 4.6 | $3,450.00 |
| Case Administration (104) | 63.6 | $43,242.50 |
| Claims Administration and Objections (105) | 185.5 | $137,597.00 |
| Fee/Employment Applications (107) | 25.3 | $14,250.00 |
| Fee/Employment Objections (108) | 1.9 | $1,045.00 |
| Financing (109) | 14.9 | $10,707.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 25.8 | $15,377.00 |
| Relief from Stay Proceedings (114) | 2.6 | $1,950.00 |
| Travel (116) (Billed at 50%) | 5.1 | $4,107.50 |
| **Total Fees at Standard Rates** | **415.4** | **$291,782.00** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | **415.4** | **$259,625.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Copying[4] | $0.60 |
| LEXIS | $515.91 |
| Lodging | $370.04 |
| Meals (travel) | $170.99 |
| Pacer | $10.10 |
| Telephone | $33.93 |
| Transportation (train/taxi/car rental/car service) | $4,558.27 |
| **TOTAL** | **$5,659.84** |

---

[3] As noted in its Retention Application, Sills agreed to discount its rates such that its blended hourly rate will be capped at $625.  See Retention Application ¶ 16.

[4] In accordance with Rule 2016-2 of the Local Rules for the United States Bankruptcy Court for the District of Delaware, Sills charged $.10 per page for copies during the compensation period.

4

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: April 21, 2020 at 4:00 p.m. ET** **Hearing Date: May 27, 2020 at 11:30 a.m. ET** |

### SECOND QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH DECEMBER 31, 2019

Sills Cummis & Gross P.C. ("Sills") submits its *Second Quarterly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors, for the Period from October 1, 2019 through December 31, 2019* (the "Application"), seeking interim allowance of compensation in the amount of $259,625.00 and actual and necessary expenses in the amount of $5,659.84, for a total allowance of $265,284.84, and payment of the unpaid amount of such fees and expenses for the period from October 1, 2019 through December 31, 2019 (the "Interim Period").

### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code (the "Bankruptcy Code").

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order*

5

*Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for*

*Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann*

*University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Monthly Fee Applications Covered Herein

4.       Sills' monthly fee applications for the period from October 1, 2019 through

December 31, 2019 have been filed and served pursuant to the *Order Establishing Procedures*

*for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341].

5.       On January 2, 2020, Sills filed its monthly application for the period from

October 1, 2019 through October 31, 2019 [D.I. 1271] (the "October Fee Application")[5]

requesting $127,625.00 in fees and $2,939.96 in expenses.  On January 23, 2020, a certification

of no objection was filed regarding the October Fee Application [D.I. 1355].

6.       On January 23, 2020, Sills filed its monthly application for the period from

November 1, 2019 through November 30, 2019 [D.I. 1354] (the "November Fee Application")[6]

requesting $51,062.50 in fees and $0.00 in expenses.  On February 13, 2020, a certification of no

objection was filed regarding the November Fee Application [D.I. 1405].

7.       On February 12, 2020, Sills filed its monthly application for the period from

December 1, 2019 through December 31, 2019 [D.I. 1399] (the "December Fee Application")[7]

requesting $80,937.50 in fees and $2,719.88 in expenses.  On March 4, 2020, a certification of

no objection was filed regarding the December Fee Application [D.I. 1449].

### Statement from Sills

8.       Pursuant to the *Appendix B Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in*

---

[5] A copy of the October Fee Application is attached as Exhibit E.
[6] A copy of the November Fee Application is attached as Exhibit F.
[7] A copy of the December Fee Application is attached as Exhibit G.

6

*Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | Sills discounted its rates by capping its blended hourly rate at $625. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. Sills notes, however, that its fees (when aggregated with the fees of the Committee's other advisors) exceeded the amount provided in the DIP budget due to the exigencies presented in these cases. Sills discussed the reasons for the variation with its client. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases: <br> i. Did your client review and approve those rate increases in advance? <br> ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. Yes<br>ii. No | | Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as to adjust for certain economic and other conditions. However, as noted in the Retention Application, Sills' blended hourly rate for each application period will be capped at $625. |

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| | | | Before Sills filed the first fee application reflecting the rate change, on December 23, 2019, Sills provided the Committee notice of the rate change, and no Committee member had any objection with respect thereto.  The Committee has not agreed to accept all future rate changes.  Sills will provide the Committee notice and an opportunity to object before any future rate increases are implemented. |

## **Requested Relief**

9.      By this Application, Sills requests that the Court approve payment of one-hundred percent (100%) of its fees and expenses during the Interim Period.

10.      Sills received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person other than the members of Sills for the sharing of compensation to be received for services rendered in these cases.  Sills did not receive a retainer in these cases.

11.      The professional services and related expenses for which Sills requests interim allowance were rendered and incurred in the discharge of Sills' professional responsibilities as attorneys for the Committee.  Sills' services have been necessary and beneficial to the Committee, the Debtors' estates, creditors and other parties in interest.

12.      It is respectfully submitted that the amount requested by Sills is fair and

8

reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Sills has reviewed the requirements of Del.

Bankr. LR 2016-2 and believes that this Application substantially complies therewith.

WHEREFORE, Sills respectfully requests that the Court enter an order granting an

interim allowance to Sills for the Interim Period in the sum $259,625.00 in fees and actual and

necessary expenses in the amount of $5,659.84, for a total of $265,284.84; that the Debtors be

authorized and directed to pay to Sills the outstanding amount of such sums; and for such

additional relief as is appropriate.

Dated: April 1, 2020
Wilmington, Delaware

Respectfully submitted,

/s/ Thomas M. Horan
Thomas M. Horan (DE Bar No. 4641)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-6568920
Email: thoran@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
         bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

9

7149684

# EXHIBIT A

## CUSTOMARY AND COMPARABLE COMPENSATION
## DISCLOSURES WITH FEE APPLICATIONS

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed Firm-wide in 2019 (Excluding Restructuring Matters) [1] | Billed in Connection with This Application |
| Senior Member | $705.23 | $766.08 |
| Junior Member | $551.57 | N/A |
| Senior Of Counsel | $577.44 | $550.00 |
| Junior Of Counsel | $469.80 | N/A |
| Senior Associate | $397.68 | $579.98 |
| Junior Associate | $308.47 | N/A |
| Aggregated | $534.66 | $702.41 |
| **Blended Rate After Application of $625 Blended Rate Discount[2]** | | **$625.00** |

---

[1] The average rates were calculated by multiplying the total hours worked by each attorney and the agreed billing rate for the applicable client. The average rate is the total dollars billed divided by the total hours worked.

[2] As noted in its Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

# EXHIBIT B

## SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION (if applicable) | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $54,285.00 | 65.8 | $825 | $795 | 1 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $139,425.00 | 185.9 | $750 | $725 | 1 |
| George R. Hirsch | Member | Bankruptcy | 1977 | $15,660.00 | 21.6 | $725 | N/A | 1 |
| Marc D. Leve | Of Counsel | Corporate | 1984 | $55.00 | 0.1 | $550 | $550 | 0 |
| Rachel E. Brennan | Associate | Bankruptcy | 2012 | $56,287.00 | 94.6 | $595 | $545 | 1 |
| Gregory A. Kopacz | Associate | Bankruptcy | 2010 | $26,070.00 | 47.4 | $550 | $525 | 1 |
| **Grand Total at Standard Rates** | | | | **$291,782.00** | **415.4** | | | |
| **Grand Total After Application of $625 Blended Rate Discount** | | | | **$259,625.00** | **415.4** | | | |

**EXHIBIT C-1**

**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1] *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

7149684

**EXHIBIT C-2**

**STAFFING PLAN[1]**

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1]<br>(using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 3 | $766.08 |
| Of Counsel | 1 | $550.00 |
| Sr. Associate | 2 | $579.98 |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.
7149684

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery (101) | | | 23.5 | $17,423.00 |
| Asset Disposition (102) | | | 62.6 | $42,632.50 |
| Business Operations (103) | | | 4.6 | $3,450.00 |
| Case Administration (104) | | | 63.6 | $43,242.50 |
| Claims Administration and Objections (105) | | | 185.5 | $137,597.00 |
| Fee/Employment Applications (107) | | | 25.3 | $14,250.00 |
| Fee/Employment Objections (108) | | | 1.9 | $1,045.00 |
| Financing (109) | | | 14.9 | $10,707.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | | | 25.8 | $15,377.00 |
| Relief from Stay Proceedings (114) | | | 2.6 | $1,950.00 |
| Travel (116) (Billed at 50%) | | | 5.1 | $4,107.50 |
| **Total at Standard Rates** | | | **415.4** | **$291,782.00** |
| **Total After Application of $625 Blended Rate Discount** | | | **415.4** | **$259,625.00** |

# EXHIBIT E

## OCTOBER FEE APPLICATION

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.,*[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered)<br><br>**Objections Due: January 22, 2020 at 4:00 p.m. ET** |

**NOTICE OF FOURTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

PLEASE TAKE NOTICE THAT on January 2, 2020, Sills Cummis & Gross P.C. ("Sills"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in-possession (the "Debtors"), filed the Fourth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from October 1, 2019 through October 31, 2019 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the Application must be filed with the Clerk of the United States Bankruptcy Court for the District of

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by

the following parties by no later than January 22, 2020 at 4:00 p.m. (prevailing Eastern time), (the

"Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street,

Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing

Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark

Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia,

PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the

Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ

07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild

LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan);

(d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207,

Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the

DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600,

Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279,

Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation

Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served

with respect to the Application, Fox Rothschild may file a certificate of no objection (a "CNO")

with the Court with respect to the unopposed portion of the fees and expenses requested in its

Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay

Fox Rothschild an amount the "Actual Monthly Payment") equal to 80 percent of the fees and

100 percent of the expenses requested in the applicable Monthly Fee Application (the

"Maximum Monthly Payment"). If a Notice of Objection was timely filed and received and

remains unresolved, the Debtors are authorized and directed to pay Fox Rothschild an amount

(the "Reduced Monthly Payment") equal or lessor of (i) the Maximum Monthly Payment and (ii)

80% of fees and 100% of the expenses not subject to a Notice of Objection.

Dated: January 2, 2020

**FOX ROTHSCHILD LLP**

*/s/ Thomas M. Horan*
Thomas M. Horan (DE No. 4641)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: thoran@foxrothschild.com

*Counsel to the Official Committee of
Unsecured Creditors*

Case 19-11466-KG   Doc 1571   Filed 01/22/20   Page 49 of 131

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
|  | (Jointly Administered) |
| Debtors. | **Objections Due: January 22, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

**FOURTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**<u>PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019</u>**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | October 1, 2019 – October 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $102,100.00  (80% of $127,625.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,939.96 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

6901988

**COMPENSATION BY PROFESSIONAL**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate[2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 33.5 | $27,637.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 90.7 | $68,025.00 |
| George R. Hirsch | Member, Bankruptcy First Bar Admission: 1977 | $725 | 21.6 | $15,660.00 |
| Marc D. Leve | Of Counsel, Corporate First Bar Admission: 1984 | $550 | 0.1 | $55.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 51.5 | $30,642.50 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 6.8 | $3,740.00 |
| **Total Fees at Standard Rates** | | | **204.2** | **$145,760.00** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | | | **204.2** | **$127,625.00** |

---

[2] Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $795 to $825; the hourly rate of Boris Mankovetskiy was increased from $725 to $750; the hourly rate of George Hirsch was increased from $710 to $725; the hourly rate of Rachel Brennan was increased from $545 to $595; and the hourly rate of Gregory Kopacz was increased from $525 to $550. However, as discussed below, Sills' fees for this engagement will remain subject to the $625 blended hourly rate cap.

[3] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

6901988

## COMPENSATION BY PROJECT CATEGORY
## OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 10.7 | $8,025.00 |
| Asset Disposition (102) | 12.6 | $9,425.00 |
| Business Operations (103) | 3.4 | $2,550.00 |
| Case Administration (104) | 14.6 | $9,722.00 |
| Claims Administration and Objections (105) | 123.3 | $90,590.00 |
| Financing (109) | 9.5 | $6,657.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 25.1 | $14,960.50 |
| Relief from Stay Proceedings (114) | 2.6 | $1,950.00 |
| Travel (116) (Billed at 50%) | 2.4 | $1,880.00 |
| **Total Fees at Standard Rate** | **204.2** | **$145,760.00** |
| **Total Fees After Application of $625 Blended Rate Discount[4]** | **204.2** | **$127,625.00** |

## EXPENSE SUMMARY
## OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

| Expense Category | Total Expenses |
|---|---|
| Copying[5] | $0.60 |
| Telephone | $27.57 |
| LEXIS/Pacer | $9.80 |
| Local travel (train/taxi/parking/tolls) | $2,393.09 |
| Local travel (lodging) | $370.04 |
| Meals (travel) | $138.86 |
| **TOTAL** | **$2,939.96** |

---

[4] As noted in its Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

[5] Sills charged $.10 per page for copies during the compensation period.

3

6901988

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: January 22, 2020 at 4:00 p.m. ET** **Hearing Date: TBD if objection filed** |

**FOURTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Fourth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From October 1, 2019 Through October 31, 2019* (the "Application"). By the Application, Sills seeks allowance of $102,100.00 (80% of $127,625.00) in fees for services rendered and $2,939.96 for reimbursement of actual and necessary expenses, for a total of $105,039.96 for the period from

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

6901988

October 1, 2019 through October 31, 2019 (the "Compensation Period"), and states as follows:

## Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## Fee Statements

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in*

5

*Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

## Actual and Necessary Expenses

6.      Detailed information regarding the actual and necessary expenses incurred by Sills during the Compensation Period is included in **Exhibit A**.

## Summary of Services by Project

7.      The services Sills rendered during the Compensation Period are generally described below, with a more detailed identification of the actual services provided in **Exhibit A**.

A.      <u>Asset Analysis and Recovery</u>

Fees: $8,025.00;        Total Hours: 10.7

This category includes time expended by Sills investigating various estate-based causes of action against non-debtor affiliates, insiders and other third parties.

B.      <u>Asset Disposition</u>

Fees: $9,425.00;        Total Hours: 12.6

This category includes time expended by Sills in connection with all matters relating to the disposition, and other post-petition uses of, property of the Debtors' estates, including issues relating to the sales of St. Christopher's Hospital for Children ("<u>STC</u>") and the resident program assets of Hahnemann University Hospital ("<u>HUH</u>").  Time in this category includes time spent addressing issues related to: (a) the appeal of the resident program sale order, (b) the potential revocation of HUH's hospital license, (c) the disposition of the remaining HUH assets, (d) the potential assumption and assignment of executory contracts and unexpired leases in connection with the STC sale, (e) the closing of the STC sale, and (f) the Debtors' liquidity position due to the STC sale closing timeline.

6

C.      Business Operations

Fees: $2,550.00;            Total Hours: 3.4

This category includes time expended by Sills addressing issues relating to the operation of the Debtors' businesses and the Debtors' financial performance.

D.      Case Administration

Fees: $9,722.00;         Total Hours: 14.6

This category includes time expended by Sills addressing matters related to the administration of the Debtors' chapter 11 cases, including time spent drafting updates to the Committee members, attending Committee meetings, responding to creditor queries, establishing a website for unsecured creditors, updating the "critical dates" case calendar, and considering matters of general import.

E.      Claims Administration and Objection

Fees: $90,590.00;        Total Hours: 123.3

This category includes time expended by Sills analyzing claims asserted against the Debtors' estates and potential objections, challenges and counterclaims thereto, including analyzing claims asserted by Tenet Business Services Corporation ("Tenet") and Conifer Revenue Cycle Solutions, LLC ("Conifer") and a related complaint; addressing issues relating to the mediation of such claims; attending multiple mediation sessions; addressing issues relating to the consensual settlement of such claims; and communicating with the Committee, Debtors' counsel, the mediator, and counsel for Tenet and Conifer regarding such issues.

F.      Financing

Fees: $6,657.50;        Total Hours: 9.5

This category includes time expended by Sills investigating and analyzing alleged

7

prepetition liens on the Debtors' assets, and addressing issues relating to the potential extension of the Debtors' post-petition financing agreement.

G.    Litigation (Other than Avoidance Action Litigation)

Fees: $14,960.50;    Total Hours: 25.1

This category includes time expended by Sills addressing issues related to CMS's appeal of the HUH resident program sale order, including analyzing its supporting brief, and drafting a Bankruptcy Rule 2004 subpoena with respect to certain non-debtor parties.

H.    Relief from Stay Proceedings

Fees: $1,950.00;    Total Hours: 2.6

This category includes time expended by Sills addressing issues relating to Tenet and Conifer's motion for stay relief and the appeal of the order granting such motion.

I.    Travel (Billed at 50%)

Fees: $1,880.00;    Total Hours: 2.4

This category includes time expended by Sills traveling to a mediation in New York City.

### Conclusion

8.    Sills respectfully submits that the amounts requested are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  Sills reviewed the requirements of Local Rule 2016-2 and believes this Application reasonably complies therewith.

8

6901988

WHEREFORE, Sills respectfully requests that the Court authorize that an allowance be made to Sills for the Compensation Period with respect to the sums of $102,100.00 (80% of $127,625.00) as compensation and $2,939.96 for reimbursement of actual and necessary expenses, for a total of $105,039.96, and that such sums be authorized for payment and for such additional relief as the Court deems just.

Dated: January 2, 2020
Wilmington, Delaware

Respectfully submitted,

/s/ Thomas M. Horan
Thomas M. Horan (DE Bar No. 4641)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-6568920
Email: thoran@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
          bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

9

## <u>VERIFICATION</u>

STATE OF NEW JERSEY  )
                             ) SS:
COUNTY OF ESSEX  )

       Andrew H. Sherman, after being duly sworn according to law, deposes and says:

       a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

       b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

       c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-2, and submit that the Application substantially complies therewith.

Dated: January 2, 2020

                                   */s/ Andrew H. Sherman*
                                   Andrew H. Sherman

# **Exhibit A**

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000

|  |  |
|---|---|
| Page | 1 |
| Inv# | 1762017 |
| Date | 12/01/19 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI # 22-1920331

Re:    Creditors' Committee

For legal services rendered:

**HOURS**

## 101 - ASSET ANALYSIS AND RECOVERY

| 10/02/19 | BM | 101 | Analysis regarding potential estate-based causes of action against Tenet/Conifer. | 1.40 |
|---|---|---|---|---|
| 10/18/19 | BM | 101 | Analysis regarding investigation of potential causes of action against certain non-Debtor affiliates of the Debtors. | 1.10 |
| 10/23/19 | BM | 101 | Analysis of issues regarding investigation of potential claims and causes of action against certain non-Debtor affiliates. | 1.90 |
|  |  | 101 | Analysis regarding projected sources and uses for plan of liquidation and funding of the estates through confirmation. | 0.60 |
| 10/24/19 | BM | 101 | Attend to issues regarding investigation of potential claims against D&Os and insurance coverage. | 0.90 |
| 10/25/19 | BM | 101 | Attend to document requests to PAHH and certain of its affiliates. | 1.20 |
| 10/28/19 | BM | 101 | Attend to issues regarding investigation of potential claims against non-debtor affiliates. | 1.30 |

Case 19-11466-MFW    Doc 1273    Filed 01/01/20    Page 31 of 32

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

Page                          2
Inv#                  1762017
Date                  12/01/19
08650118.000001    - AHS

| | | | | | |
|---|---|---|---|---|---|
| 10/29/19 | BM | 101 | Attend to issues regarding investigation of potential claims against certain insiders. | 1.20 | |
| | | 101 | Attend to 2004 subpoena for document productions to Joel Freedman and certain affiliates. | 1.10 | |
| | | **TASK TOTAL 101** | | **10.70** | **8,025.00** |

## 102 - ASSET DISPOSITION

| | | | | | |
|---|---|---|---|---|---|
| 10/01/19 | BM | 102 | Attend to issues regarding motion for reconsideration of stay pending appeal of residency assets sale. | 2.10 | |
| | | 102 | Attend to issues regarding DOH's inspection of HUH and potential revocation of hospital license. | 1.10 | |
| 10/03/19 | BM | 102 | Attend to issues regarding assumption and assignment of contracts in connection with STC sale. | 0.60 | |
| 10/04/19 | BM | 102 | Analysis regarding DOH's and CMS' opposition to the Debtors' emergency status to maintain status quo motion with respect to HUH licensure. | 0.70 | |
| | | 102 | Analysis of Debtors' and DOH's correspondence to District Court regarding emergency motion to reconsider stay pending appeal. | 0.50 | |
| 10/07/19 | BM | 102 | Analysis of filed objections to motion to assume and assign contracts and leases in connection with STC sale closing. | 0.70 | |
| 10/09/19 | BM | 102 | Analysis regarding motion to extend the deadline for the Debtors to assume or reject unexpired leases. | 0.30 | |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1762017 |
| Date | 12/01/19 |
| 08650118.000001 | - AHS |

| 10/11/19 | BM | 102 | Attend to issues regarding Debtors' liquidity and STC closing timeline. | 0.90 | |
|---|---|---|---|---|---|
| | | 102 | Attend to issues regarding disposition of HUH assets. | 0.70 | |
| 10/14/19 | BM | 102 | Attend to issues regarding CMS appeal of residency sale order. | 0.80 | |
| 10/17/19 | AHS | 102 | Call from counsel to creditor re: status of sale. | 0.20 | |
| 10/17/19 | BM | 102 | Analysis regarding potential sale of HUH assets. | 0.60 | |
| 10/21/19 | GAK | 102 | Review Debtors' Motion to Assume/Assign Contracts in connection with the STC Opco sale. | 0.20 | |
| 10/23/19 | BM | 102 | Analysis regarding CMS' opening appellate brief. | 0.70 | |
| 10/30/19 | BM | 102 | Attend to issues regarding CMS appeal of residency sale. | 0.80 | |
| | | 102 | Attend to issues regarding STC sale closing. | 0.90 | |
| | | 102 | Attend to issues regarding disposition of remaining HUH assets and retention of auctioneer. | 0.80 | |
| | | **TASK TOTAL 102** | | **12.60** | **9,425.00** |

## 103 - BUSINESS OPERATIONS

| 10/01/19 | BM | 103 | Analysis regarding Debtors' financial reporting. | 0.60 | |
|---|---|---|---|---|---|
| 10/02/19 | BM | 103 | Call with BRG regarding financial update. | 0.60 | |
| 10/04/19 | BM | 103 | Call with Debtors' counsel regarding DOH inspection issues. | 0.40 | |
| 10/10/19 | BM | 103 | Call with BRG regarding financial update. | 0.30 | |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1762017 |
| Date | 12/01/19 |
| 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| 10/17/19 | BM | 103 | Analysis of issues regarding Debtors' liquidity to reach plan confirmation. | 0.70 |
| 10/28/19 | BM | 103 | Attend to issues regarding Debtors' liquidity and extension of DIP termination date. | 0.80 |

| | | | |
|---|---|---|---|
| **TASK TOTAL 103** | | **3.40** | **2,550.00** |

## 104 - CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| 10/01/19 | BM | 104 | Prepare status update to the Committee. | 0.30 |
| | | 104 | Call with J. Fitzgerald regarding mediation issues. | 0.70 |
| 10/02/19 | BM | 104 | Call with Tenet/Conifer's counsel regarding pending matters. | 0.30 |
| 10/02/19 | GAK | 104 | Update case calendar. | 0.20 |
| | | 104 | Analysis in response to creditor query regarding executory contracts. | 0.10 |
| 10/03/19 | BM | 104 | Attend to organizational issues in connection with mediation. | 0.70 |
| 10/03/19 | GAK | 104 | Update case calendar. | 0.20 |
| | | 104 | Review St. Christopher Sale Order and Bidding Procedures Order regarding issues relating to assignment of contracts in response to creditor query. | 2.10 |
| | | 104 | Review notices regarding contracts to be assumed and assigned. | 0.60 |
| | | 104 | Draft summary of findings regarding assignment of contracts. | 0.50 |
| 10/04/19 | REB | 104 | Review docket updates re: debtors' emergency motion regarding the status quo. | 0.80 |
| 10/07/19 | AHS | 104 | Call with creditor re: St. Christopher sale and email re: same. | 0.30 |

Case 19-11466-MFW   Doc 1273   Filed 01/01/20   Page 34 of 101

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 5 |
| Inv# | 1762017 |
| Date | 12/01/19 |
| 08650118.000001 | - AHS |

| Date | Atty | Code | Description | Hours |
|---|---|---|---|---|
| 10/07/19 | GAK | 104 | Review order regarding Debtors' motion to maintain status quo and update case calendar. | 0.20 |
| 10/08/19 | AHS | 104 | Email to Committee re: Tenet/Conifer issues. | 0.30 |
| 10/09/19 | GAK | 104 | Communications with local counsel regarding 1102 motion. | 0.10 |
| 10/10/19 | AHS | 104 | Respond to questions of Committee members. | 0.30 |
| 10/10/19 | GAK | 104 | Review notice of hearing and order to shorten; update case calendar. | 0.20 |
| 10/11/19 | AHS | 104 | Prepare for and attend Committee meeting re: mediation issues, sale issues and status. | 0.80 |
| 10/11/19 | BM | 104 | Attend Committee call regarding status update. | 0.40 |
| | | 104 | Attend call with Judge Fitzgerald regarding mediation issues. | 0.50 |
| 10/14/19 | GAK | 104 | Review order regarding debtors' deadline to remove actions and update case calendar. | 0.10 |
| 10/15/19 | GAK | 104 | Email Omni regarding UCC Website. | 0.10 |
| | | 104 | Review motion to shorten by Tenet and Conifer and motion to enforce order and update case calendar. | 0.30 |
| 10/16/19 | GAK | 104 | Update case calendar and review upcoming hearing agenda. | 0.30 |
| 10/16/19 | REB | 104 | Draft email to Committee re: update on Tenet/Conifer mediation. | 0.80 |
| 10/17/19 | AHS | 104 | Email to Committee re: mediation and status update. | 0.30 |
| 10/17/19 | GAK | 104 | Review notice regarding Tenet/Conifer hearing and update case calendar. | 0.20 |
| 10/21/19 | GAK | 104 | Update case calendar. | 0.30 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1762017 |
| Date | 12/01/19 |
| 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| 10/23/19 | BM | 104 | Analysis regarding Rule 2004 examination of PAHH and its affiliates. | 0.80 |
| 10/23/19 | GAK | 104 | Review upcoming hearing agenda and update case calendar. | 0.20 |
| 10/24/19 | AHS | 104 | Prepare for and attend Committee meeting re: sales process and/or refinancing issues. | 0.80 |
| 10/24/19 | GAK | 104 | Review upcoming hearing agenda and update case calendar. | 0.10 |
| 10/25/19 | GAK | 104 | Review Debtors' motion to extend exclusive periods and update case calendar. | 0.10 |
| 10/28/19 | GAK | 104 | Update case calendar. | 0.10 |
| 10/29/19 | AHS | 104 | Further review of non-debtor subpoena as revised. | 0.40 |
| 10/29/19 | GAK | 104 | Update case calendar. | 0.10 |

| | | | |
|---|---|---|---|
| **TASK TOTAL 104** | | **14.60** | **9,722.00** |

## 105 - CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 10/01/19 | BM | 105 | Call with Debtors' counsel regarding mediation issues. | 0.40 |
| 10/01/19 | GH | 105 | Review Complaint against Tenet. | 0.90 |
| | | 105 | Review transcript of August 19 hearing. | 1.10 |
| | | 105 | Review transcript of August 20 hearing. | 0.80 |
| 10/02/19 | BM | 105 | Attend to revised proposed form of mediation agreement. | 0.40 |
| 10/03/19 | BM | 105 | Prepare an update to Committee regarding Tenet/Conifer issues. | 0.40 |
| | | 105 | Analysis regarding potential objections to Tenet/Conifer's pre-petition claims. | 1.70 |
| 10/03/19 | GH | 105 | Telephone conference with B. Mankovetskiy regarding mediation issues. | 0.30 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 7 |
| Inv# | | 1762017 |
| Date | | 12/01/19 |
| 08650118.000001 | | - AHS |

| Date | Initials | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 10/04/19 | BM | 105 | Attend to Tenet/Conifer mediation issues. | 1.40 |
| 10/07/19 | GH | 105 | Further review of Amended Complaint and analyze and annote damages for use at mediation. | 1.10 |
| 10/08/19 | AHS | 105 | Calls and emails re: mediation issues. | 0.30 |
| 10/08/19 | BM | 105 | Analysis of issues in connection with mediation of disputes with Tenet/Conifer. | 1.40 |
| | | 105 | Analysis regarding objections to Tenet/Conifer's claims and potential estate based claims against Tenet/Conifer. | 1.80 |
| 10/10/19 | BM | 105 | Analysis of issues in preparation for Tenet/Conifer mediation. | 1.30 |
| 10/10/19 | GH | 105 | Conference with B. Mankovetskiy regarding Tenet mediation. | 0.30 |
| | | 105 | Review e-mails regarding mediation scheduling. | 0.30 |
| 10/11/19 | AHS | 105 | Prepare for and attend call with mediator re: upcoming Tenet/Conifer - Debtors mediation. | 1.30 |
| | | 105 | Attend call with mediator re: upcoming Tenet/Conifer - Debtors mediation. | 0.30 |
| 10/11/19 | BM | 105 | Calls with J. Fitzgerald regarding mediation. | 0.90 |
| | | 105 | Analysis of issues regarding Tenet/Conifer mediation. | 1.30 |
| 10/11/19 | GH | 105 | E-Mails with R. Brennan regarding documents for mediation. | 0.20 |
| | | 105 | Review documents relevant to mediation. | 0.90 |
| | | 105 | Telephone conference with A. Sherman, B. Mankovetskiy and Committee regarding mediation. | 0.40 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | Page | 8 |
|---|---|---|---|
| | | Inv# | 1762017 |
| | | Date | 12/01/19 |
| | | 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| | | 105 | Telephone conference with mediator and counsel. | 0.40 |
| | | 105 | Follow-up telephone conference call with mediator and counsel. | 0.30 |
| | | 105 | Review numerous e-mails between counsel and mediator regarding mediation issues. | 0.30 |
| 10/11/19 | REB | 105 | Prepare for mediation of Tenet/Conifer payment motion and order re: same. | 3.10 |
| 10/12/19 | REB | 105 | Review relevant documents in advance of mediation of Tenet/Conifer payment motion. | 2.60 |
| 10/13/19 | GH | 105 | Review e-mails regarding mediation. | 0.20 |
| 10/14/19 | BM | 105 | Analysis of issues in preparation for mediation with Tenet/Conifer. | 1.70 |
| 10/14/19 | GH | 105 | Conference with R. Brennan regarding mediation. | 0.20 |
| | | 105 | Telephone conference with counsel and Debtor regarding mediation issues. | 0.80 |
| | | 105 | Conference with R. Brennan regarding mediation issues. | 0.20 |
| | | 105 | Further preparation for mediation. | 2.20 |
| 10/14/19 | REB | 105 | Review documents in preparation for mediation of Tenet/Conifer issues. | 2.10 |
| | | 105 | Call with Debtors in advance of mediation of Tenet/Conifer claims. | 0.70 |
| 10/15/19 | BM | 105 | Analysis of issues regarding potential settlement proposal to Tenet/Conifer. | 1.70 |
| 10/15/19 | GH | 105 | Attend mediation. | 7.80 |
| 10/15/19 | REB | 105 | Prepare for Tenet/Conifer mediation. | 1.80 |
| | | 105 | Attend mediation re: Tenet/Conifer claims. | 7.80 |
| 10/16/19 | BM | 105 | Analysis regarding 1199C's motion for payment of administrative claims. | 0.40 |

Case 19-11466-KG    Doc 1273    Filed 04/01/20    Page 38 of 101

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 9 |
| Inv# | 1762017 |
| Date | 12/01/19 |
| 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| 10/16/19 | GH | 105 | Conference with R. Brennan regarding proposed settlement outline from mediation. | 0.30 |
| | | 105 | Review e-mail from mediator regarding settlement proposal. | 0.30 |
| | | 105 | E-Mail to Debtor's counsel regarding settlement terms. | 0.20 |
| | | 105 | Telephone conference with Debtor's counsel regarding schedule. | 0.20 |
| | | 105 | E-Mails with B. Mankovetskiy regarding schedule. | 0.30 |
| 10/16/19 | REB | 105 | Review email re: summary of Debtors' proposal re: Tenet/Conifer settlement offer. | 0.80 |
| | | 105 | Meeting with G. Hirsch re: Debtors' proposal re: Tenet/Conifer settlement offer. | 0.30 |
| | | 105 | Emails to G. Hirsch, A. Cowie and T. Horan re: Tenet/Conifer settlement proposal | 2.20 |
| | | 105 | Call with A. Cowie re: Debtors' proposal re: Tenet/Conifer settlement. | 0.20 |
| 10/17/19 | AHS | 105 | Address continuing mediation issues and revised proposal from Debtors. | 0.40 |
| 10/17/19 | BM | 105 | Analysis regarding HSRE's claims. | 0.80 |
| | | 105 | Analysis regarding proposed term sheet in connection with potential settlement with Tenet/Conifer. | 0.90 |
| | | 105 | Prepare a report to Committee regarding mediation issues. | 0.60 |
| 10/17/19 | GH | 105 | E-Mails with Debtor's counsel regarding settlement outline. | 0.20 |
| 10/17/19 | REB | 105 | Review Debtors' proposal to Tenet/Conifer and comment re: same. | 0.90 |

Case 19-11466-MFW    Doc 1273    Filed 01/01/20    Page 39 of 101

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 10 |
| Inv# | | 1762017 |
| Date | | 12/01/19 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| 10/18/19 | BM | 105 | Attend to preparation for continued mediation with Tenet/Conifer. | 1.20 |
| 10/18/19 | GH | 105 | Review miscellaneous e-mails regarding mediation and scheduling. | 0.20 |
| 10/21/19 | AHS | 105 | Attend mediation of Tenet/Confider issues as supervised by Judge Fitzgerald. | 9.50 |
| 10/21/19 | BM | 105 | Attend mediation session regarding Tenet/Conifer issues. | 9.60 |
| | | 105 | Analysis regarding Tenet/Conifer's revised proposed settlement term sheet. | 1.20 |
| 10/21/19 | GAK | 105 | Review Master Landlords' Motion to compel payment of administrative expense claim. | 0.20 |
| 10/22/19 | AHS | 105 | Attend mediation with Judge Fitzgerald re: Tenet/Conifer issues and follow up with Debtors re: sale re: shortfall in dollars. | 9.70 |
| 10/22/19 | BM | 105 | Analysis regarding revised proposed settlement term sheet regarding Tenet/Conifer issues. | 0.90 |
| | | 105 | Attend continued Tenet/Conifer mediation. | 8.40 |
| 10/23/19 | AHS | 105 | Email to Committee re: Tenet/Conifer issues. | 0.80 |
| | | 105 | Calls and emails with Committee members re: results of mediation. | 0.40 |
| 10/23/19 | BM | 105 | Attend to proposed settlement term sheet with Tenet/Conifer. | 0.80 |
| | | 105 | Prepare a report to Committee regarding proposed settlement with Tenet/Conifer. | 0.70 |
| 10/24/19 | AHS | 105 | Call with mediator re: continued mediation of issues and reaching resolution of issues addressed through mediation. | 0.80 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| | | | Page | 11 |
| | | | Inv# | 1762017 |
| | | | Date | 12/01/19 |
| | | | 08650118.000001 | - AHS |

| Date | | | | |
|---|---|---|---|---|
| | | 105 | Calls with Tenet/Conifer and Debtors re: continued mediation of issues and reaching resolution of issues addressed through mediation. | 0.90 |
| 10/24/19 | BM | 105 | Call with Judge Fitzgerald regarding mediation issues. | 0.60 |
| | | 105 | Attend to issues regarding proposed settlement with Tenet/Conifer. | 1.20 |
| | | 105 | Analysis and revisions of proposed settlement term sheet with Tenet/Conifer. | 1.20 |
| 10/25/19 | AHS | 105 | Review of emails and call re: finalizing language for resolution of Tenet/Conifer issues and 9019 motion. | 0.30 |
| 10/25/19 | BM | 105 | Attend to issues regarding proposed settlement with Tenet/Conifer. | 1.10 |
| 10/28/19 | AHS | 105 | Review and revise subpoena for non-debtor entities and conferences with B. Mankovetskiy re: same. | 1.20 |
| | | 105 | Initial review of agreement as sent by Tenet/Conifer. | 0.60 |
| | | 105 | Call with mediator re: status of agreement. | 0.20 |
| | | 105 | Follow up calls and emails with counsel for Tenet/Conifer and counsel for Debtors re: agreement and open issues. | 0.80 |
| 10/28/19 | BM | 105 | Analysis of issues regarding proposed Tenet/Conifer settlement. | 0.60 |
| | | 105 | Attend to revisions of proposed settlement agreement with Tenet/Conifer. | 1.30 |
| | | 105 | Calls with parties regarding Tenet/Conifer mediation issues. | 0.60 |
| 10/29/19 | AHS | 105 | Calls and follow up re: Tenet/Conifer mediation issues. | 0.40 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 12 |
| Inv# | 1762017 |
| Date | 12/01/19 |
| 08650118.000001 | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/19 | BM | 105 | Attend to issues regarding Tenet/Conifer mediation. | 0.90 | |
| | | 105 | Attend to revisions of proposed settlement agreement with Tenet/Conifer. | 1.10 | |
| 10/30/19 | AHS | 105 | Call with mediator re: Tenet/Conifer issues. | 0.80 | |
| 10/30/19 | BM | 105 | Call with parties regarding Tenet/Conifer settlement. | 0.50 | |
| 10/30/19 | BM | 106 | Attend to issues regarding proposed Tenet/Conifer settlement agreement. | 1.20 | |
| 10/31/19 | BM | 105 | Attend to issues regarding proposed settlement with Tenet/Conifer. | 1.30 | |
| | | **TASK TOTAL 105** | | **123.30** | **90,590.00** |

## 109 - FINANCING

| | | | | | |
|---|---|---|---|---|---|
| 08/23/19 | MDL | 109 | Internal conference with B. Mankovetskiy regarding MidCap lien investigation. | 0.10 | |
| 10/01/19 | BM | 109 | Attend to issues regarding potential DIP loan defaults and extension of DIP termination date. | 1.20 | |
| 10/03/19 | BM | 109 | Attend to issues regarding compensation for Tenet/Conifer to continue to provide services through STC sale closing and extension of DIP financing termination date. | 1.10 | |
| 10/04/19 | BM | 109 | Attend to issues regarding extension of DIP financing termination date. | 1.10 | |
| 10/09/19 | BM | 109 | Attend to issues regarding extension of DIP financing termination date and interim extension of Tenet/Conifer's services pending mediation. | 1.60 | |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 13 |
| Inv# | 1762017 |
| Date | 12/01/19 |
| 08650118.000001 | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/19 | BM | 109 | Attend to issues regarding potential DIP financing default and extension of termination date. | 0.80 | |
| 10/17/19 | GAK | 109 | Review DIP amendment and emails to team regarding same. | 0.30 | |
| 10/23/19 | BM | 109 | Attend to issues regarding MidCap's consents to proposed Tenet/Conifer settlement and availability under the DIP loan. | 0.80 | |
| 10/25/19 | REB | 109 | Draft 2004 subpoena Exhibit A re: Freedman entities. | 2.50 | |
| | | **TASK TOTAL 109** | | **9.50** | **6,657.50** |

## 110 - LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION)

| | | | | | |
|---|---|---|---|---|---|
| 10/01/19 | REB | 110 | Review Debtors' emergency status quo motion and draft joinder in support. | 1.30 | |
| 10/10/19 | GH | 110 | Review e-mail regarding MidCap. | 0.10 | |
| 10/13/19 | GH | 110 | E-Mails to Debtor's counsel regarding their sharing analysis. | 0.10 | |
| 10/22/19 | REB | 110 | Review U.S. opening brief. | 2.10 | |
| 10/23/19 | REB | 110 | Review U.S. opening brief. | 1.10 | |
| | | 110 | Review documents (First Day Declaration, complaints, asset sale agreement with Tenet, local rules) to begin drafting 2004 subpoena. | 2.20 | |
| 10/24/19 | REB | 110 | Review First Day Declaration, complaints against Tenet and Conifer and other relevant documents to begin drafting 2004 subpoena. | 4.10 | |
| | | 110 | Draft 2004 subpoena for J. Freedman. | 2.90 | |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 14 |
| Inv# | 1762017 |
| Date | 12/01/19 |
| 08650118.000001 | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/19 | REB | 110 | Revise 2004 subpoena re: comments from B. Mankovetskiy. | 1.10 | |
| | | 110 | Review receivership action and complaint against PAHH in connection with drafting 2004 subpoena. | 2.10 | |
| 10/28/19 | REB | 110 | Review and revise 2004 subpoena directed at Freedman and related entities and related documents, including receivership action and complaint against PAHH in connection with drafting 2004 subpoena. | 4.40 | |
| | | 110 | Draft cover letter re: 2004 subpoena directed at Freedman and related entities. | 0.90 | |
| 10/29/19 | REB | 110 | Review and revise 2004 subpoena to Freedman and related entities and cover letter in connection therewith. | 2.20 | |
| | | 110 | Review email from BRG re: comments to Freedman entity 2004 subpoena. | 0.10 | |
| 10/30/19 | REB | 110 | Revise Freedman entity 2004 subpoena re: comments from BRG. | 0.40 | |
| | | **TASK TOTAL 110** | | **25.10** | **14,960.50** |

## 114 - RELIEF FROM STAY PROCEEDINGS

| | | | | | |
|---|---|---|---|---|---|
| 10/02/19 | BM | 114 | Analysis regarding appeal of order granting Tenet/Conifer stay relief and motion for stay pending appeal. | 1.30 | |
| 10/03/19 | BM | 114 | Analysis of Tenet/Conifer's response to debtors' motion to shorten notice for the motion to stay pending appeal. | 0.30 | |
| 10/09/19 | BM | 114 | Analysis regarding Tenet/Conifer's correspondence regarding appeal of stay relief order. | 0.40 | |

Case 19-11466-MFW    Doc 1273    Filed 01/02/20    Page 24 of 32

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 15 |
| Inv# | | 1762017 |
| Date | | 12/01/19 |
| 08650118.000001 | - AHS | |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/19 | BM | 114 | Analysis regarding Tenet/Conifer's motion to enforce stay relief order. | 0.60 | |
| | | | **TASK TOTAL 114** | **2.60** | **1,950.00** |

**116 – TRAVEL** (50% of non-working travel billed)

| | | | | | |
|---|---|---|---|---|---|
| 10/15/19 | GH | 116 | Travel to and from Kirkland & Ellis for mediation. (2.00) | 1.00 | |
| 10/21/19 | AHS | 116 | Travel to/from NY to attend mediation. (1.50) | 0.70 | |
| 10/22/19 | AHS | 116 | Travel to/from mediation for Tenet/Conifer issues. (1.50) | 0.70 | |
| | | | **TASK TOTAL 116** | **2.40** | **1,880.00** |

| | | |
|---|---|---|
| **TOTAL FEES at Standard Rates** | **204.20** | **$145,760.00** |
| **TOTAL FEES at Blended Rate of $625** | **204.20** | **$127,625.00** |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| 101 | Asset Analysis and Recovery | 10.70 | 8,025.00 |
| 102 | Asset Disposition | 12.60 | 9,425.00 |
| 103 | Business Operations | 3.40 | 2,550.00 |
| 104 | Case Administration | 14.60 | 9,722.00 |
| 105 | Claims Administration and Objections | 123.30 | 90,590.00 |
| 109 | Financing | 9.50 | 6,657.50 |
| 110 | Litigation (Other than Avoidance Action Litigation) | 25.10 | 14,960.50 |
| 114 | Relief from Stay Proceedings | 2.60 | 1,950.00 |
| 116 | Travel | 2.40 | 1,880.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 16 |
| Inv# | 1762017 |
| Date | 12/01/19 |
| 08650118.000001 | - AHS |

| | | | |
|---|---|---:|---:|
| **TOTAL FEES at Standard Rates** | | **204.20** | **$145,760.00** |
| **TOTAL FEES at Blended Rate of $625** | | **204.20** | **$127,625.00** |

**FEE RECAP**

| | | | | |
|---|---|---|---:|---:|
| AHS | Andrew H. Sherman | $825.00 | 33.50 | 27,637.50 |
| BM | Boris Mankovetskiy | $750.00 | 90.70 | 68,025.00 |
| GH | George R. Hirsch | $725.00 | 21.60 | 15,660.00 |
| REB | Rachel E. Brennan | $595.00 | 51.50 | 30,642.50 |
| GAK | Gregory A. Kopacz | $550.00 | 6.80 | 3,740.00 |
| MDL | Marc D. Leve | $550.00 | 0.10 | 55.00 |

| | | | |
|---|---|---:|---:|
| **TOTAL FEES at Standard Rates** | | **204.20** | **$145,760.00** |
| **TOTAL FEES at Blended Rate of $625** | | **204.20** | **$127,625.00** |

**DISBURSEMENT DETAIL**

E101

| | | | |
|---|---|---|---:|
| 10/21/19 | E101 | Copying | 0.60 |

E105

| | | | |
|---|---|---|---:|
| 09/03/19 | E105 | Telephone | 4.09 |
| 09/18/19 | E105 | Telephone | 1.23 |
| 10/11/19 | E105 | Telephone | 12.62 |
| 10/24/19 | E105 | Telephone | 9.63 |

E107

| | | | |
|---|---|---|---:|
| 10/15/19 | E107 | Lexis | 9.80 |

E109

| | | | |
|---|---|---|---:|
| 09/04/09 | E109 | Local travel (2 train tickets to DE – AHS and BM) | 396.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 17 |
| Inv# | | 1762017 |
| Date | | 12/01/19 |
| 08650118.000001 | | - AHS |

| | | | |
|---|---|---|---|
| 09/04/19 | E109 | Local travel (2 train tickets from DE – AHS and BM) | 404.00 |
| 09/04/19 | E109 | Local travel (taxi) | 6.50 |
| 09/05/19 | E109 | Local travel (taxi) | 6.97 |
| 09/05/19 | E109 | Local travel (2 train tickets to DE – AHS and BM) | 270.00 |
| 09/05/19 | E109 | Local travel (2 train tickets from DE – AHS and BM) | 404.00 |
| 09/13/19 | E109 | Local travel (2 train tickets to DE – AHS and BM) | 302.00 |
| 09/13/19 | E109 | Local travel (2 train tickets from DE – AHS and BM) | 404.00 |
| 09/13/19 | E109 | Local travel (taxi) | 6.65 |
| 09/19/19 | E109 | Local travel (parking) | 41.00 |
| 09/19/19 | E109 | Local travel (tolls) | 1.25 |
| 09/20/19 | E109 | Local travel (parking) | 56.35 |
| 10/15/19 | E109 | Local travel (parking) | 12.00 |
| 10/15/19 | E109 | Local travel (taxi) | 19.12 |
| 10/15/19 | E109 | Local travel (train to/from NY – REB) | 19.50 |
| 10/15/19 | E109 | Local travel (train to NY – REB) | 2.75 |
| 10/21/19 | E109 | Local travel (train to/from NY – BM) | 10.50 |
| 10/22/19 | E109 | Local travel (train to/from NY – BM) | 10.50 |
| 10/22/19 | E109 | Local travel (train to/from NY – BM) | 20.00 |
| E110 | | | |
| 09/19/19 | E110 | Local travel (lodging) | 185.02 |
| 09/19/19 | E110 | Local travel (lodging) | 185.02 |
| E111 | | | |
| 09/04/19 | E111 | Meals (travel) | 23.00 |
| 09/04/19 | E111 | Meals (travel) | 8.10 |
| 09/04/19 | E111 | Meals (travel) | 10.00 |
| 09/05/19 | E111 | Meals (travel) | 9.20 |
| 09/13/19 | E111 | Meals (travel) | 5.00 |
| 09/13/19 | E111 | Meals (travel) | 34.17 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 18 |
| Inv# | | 1762017 |
| Date | | 12/01/19 |
| 08650118.000001 | | - AHS |

| | | | |
|---|---|---|---|
| 09/19/19 | E111 | Meals (travel) | 5.51 |
| 09/20/19 | E111 | Meals (travel) | 30.41 |
| 09/20/19 | E111 | Meals (travel) | 13.47 |
| | **TOTAL DISBURSEMENTS** | | **$2,939.96** |

**DISBURSEMENT RECAP**

| Code | Description | Units | Total |
|---|---|---|---|
| E101 | Copying | 6.00 | 0.60 |
| E105 | Telephone | 4.00 | 27.57 |
| E107 | Lexis | 1.00 | 9.80 |
| E109 | Local travel (train/taxi/parking/tolls) | 19.00 | 2,393.09 |
| E110 | Local travel (lodging) | 2.00 | 370.04 |
| E111 | Meals (travel) | 9.00 | 138.86 |
| | **TOTAL DISBURSEMENTS** | | **$2,939.96** |
| | **TOTAL THIS INVOICE** | | **$130,564.96*** |

*Total includes fees at ***Blended Rate***.  Per Retention Application, lesser of fees at *Standard Rates* (**$145,760.00**) and fees at *Blended Rate* of $625 (**$127,625.00**) apply.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Thomas M. Horan, hereby certify that on January 2, 2020, a true and correct copy of the

*Fourth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for*

*Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of*

*Unsecured Creditors for the Period from October 1, 2019 through October 31, 2019* was served

by First Class mail to the parties on the attached service list.

Dated: January 2, 2020

*/s/ Thomas M. Horan*
Thomas M. Horan (DE No. 4641)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

**EXHIBIT F**

**NOVEMBER FEE APPLICATION**

7149684

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | Case No.: 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: February 12, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

**NOTICE OF FIFTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR**
**REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE**
**OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

PLEASE TAKE NOTICE THAT on January 23, 2020, Sills Cummis & Gross P.C.

("Sills"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the

above-captioned debtors and debtors-in-possession (the "Debtors"), filed the Fifth Monthly Fee

Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered

and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors

for the Period November 1, 2019 through November 30, 2019 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **February 12, 2020 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment") equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the expenses not subject to a Notice of Objection.

Dated: January 23, 2020               **FOX ROTHSCHILD LLP**

_/s/ Thomas M. Horan_
Thomas M. Horan (DE No. 4641)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: thoran@foxrothschild.com

_Counsel to the Official Committee of
Unsecured Creditors_

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: February 12, 2020 at 4:00 p.m. ET** |
| | **Hearing Date: TBD if objection filed** |

**FIFTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
<u>PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019</u>**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | November 1, 2019 – November 30, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $40,850.00  (80% of $51,062.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $0.00 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

6958297

## COMPENSATION BY PROFESSIONAL
## NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate[2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 13.6 | $11,220.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 44.5 | $33,375.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 1.4 | $833.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 22.2 | $12,210.00 |
| **Total Fees at Standard Rates** | | | **81.7** | **$57,638.00** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | | | **81.7** | **$51,062.50** |

---

[2] Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $795 to $825; the hourly rate of Boris Mankovetskiy was increased from $725 to $750; the hourly rate of Rachel Brennan was increased from $545 to $595; and the hourly rate of Gregory Kopacz was increased from $525 to $550.  However, as discussed below, Sills' fees for this engagement will remain subject to the $625 blended hourly rate cap.

[3] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

2

## COMPENSATION BY PROJECT CATEGORY
### NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 5.4 | $4,050.00 |
| Asset Disposition (102) | 11.1 | $7,679.00 |
| Business Operations (103) | 0.6 | $450.00 |
| Case Administration (104) | 9.0 | $6,220.00 |
| Claims Administration and Objections (105) | 32.0 | $24,647.50 |
| Fee/Employment Applications (107) | 14.4 | $8,090.00 |
| Fee/Employment Objections (108) | 1.9 | $1,045.00 |
| Financing (109) | 5.4 | $4,050.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 0.7 | $416.50 |
| Travel (116) (Billed at 50%) | 1.2 | $990.00 |
| **Total Fees at Standard Rate** | **81.7** | **$57,638.00** |
| **Total Fees After Application of $625 Blended Rate Discount[4]** | **81.7** | **$51,062.50** |

## EXPENSE SUMMARY
### NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

| Expense Category | Total Expenses |
|---|---|
| **TOTAL** | **$0.00** |

---

[4] As noted in its Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

3

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: February 12, 2020 at 4:00 p.m. ET** **Hearing Date: TBD if objection filed** |

**FIFTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Fifth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From November 1, 2019 Through November 30, 2019* (the "Application").  By the Application, Sills seeks allowance of $40,850.00 (80% of $51,062.50) in fees for services rendered and $0.00 for reimbursement of actual and necessary expenses, for the period from November 1, 2019 through

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

6958297

November 30, 2019 (the "Compensation Period"), and states as follows:

## Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## Fee Statements

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in*

6958297

*Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third

Circuit law, and the Compensation Order.

<u>**Actual and Necessary Expenses**</u>

6.      Detailed information regarding the actual and necessary expenses incurred by

Sills during the Compensation Period is included in <u>**Exhibit A**</u>.

<u>**Summary of Services by Project**</u>

7.      The services Sills rendered during the Compensation Period are generally

described below, with a more detailed identification of the actual services provided in <u>**Exhibit A**</u>.

A.      <u>Asset Analysis and Recovery</u>

Fees: $4,050.00;      Total Hours: 5.4

This category includes time expended by Sills investigating causes of action against

certain non-debtor affiliates and insiders.

B.      <u>Asset Disposition</u>

Fees: $7,679.00;      Total Hours: 11.1

This category includes time expended by Sills in connection with all matters relating to

the disposition, and other post-petition uses of, property of the Debtors' estates, including issues

relating to the sales of St. Christopher's Hospital for Children ("<u>STC</u>") and the resident program

assets of Hahnemann University Hospital ("<u>HUH</u>").  Time in this category includes time spent

addressing issues related to: (a) the appeal of the resident program sale order, (b) the disposition

of the remaining HUH assets, (c) the potential assumption and assignment of executory contracts

and unexpired leases in connection with the STC sale, and (d) the closing of the STC sale.

C.      <u>Business Operations</u>

Fees: $450.00;      Total Hours: 0.6

This category includes time expended by Sills addressing issues relating to the Debtors'

financial performance.

    D.      <u>Case Administration</u>

        Fees: $6,220.00;       Total Hours: 9.0

This category includes time expended by Sills addressing matters related to the administration of the Debtors' chapter 11 cases, including time spent preparing updates for the Committee members, communicating with the Committee members, attending hearings, responding to creditor queries, updating the "critical dates" case calendar, and considering matters of general import.

    E.      <u>Claims Administration and Objection</u>

        Fees: $24,647.50;     Total Hours: 32.0

This category includes time expended by Sills analyzing claims asserted against the Debtors' estates and potential objections, challenges and counterclaims thereto.  Time in this category includes time spent addressing issues related to: (a) analyzing claims asserted by Tenet Business Services Corporation ("<u>Tenet</u>") and Conifer Revenue Cycle Solutions, LLC ("<u>Conifer</u>"), (b) addressing issues relating to the mediation and consensual settlement of such claims, (c) attending related conference calls, (d) attending a hearing on numerous motions seeking allowance of alleged administrative expense claims, and (e) communicating with Debtors' counsel, the mediator, and counsel for Tenet and Conifer regarding such issues.

    F.      <u>Fee/Employment Applications</u>

        Fees: $8,090.00;      Total Hours: 14.4

This category includes time expended by Sills preparing its July, August and September fee applications.

    G.      <u>Fee/Employment Objections</u>

Fees: $1,045.00;        Total Hours: 1.9

This category includes time expended by Sills reviewing fee statements and retention applications of the Debtors' professionals.

H.    <u>Financing</u>

Fees: $4,050.00;        Total Hours: 5.4

This category includes time expended by Sills addressing issues relating to the potential extension of the Debtors' post-petition financing agreement and related budget, availability and liquidity issues.

I.    <u>Litigation (Other than Avoidance Action Litigation)</u>

Fees: $416.50;        Total Hours: 0.7

This category includes time expended by Sills analyzing issues related to CMS's appeal of the HUH resident program sale order, including analyzing its reply brief in support thereof.

J.    <u>Travel (Billed at 50%)</u>

Fees: $990.00;        Total Hours: 1.2

This category includes time expended by Sills traveling to a hearing in Delaware.

<u>**Conclusion**</u>

8.    Sills respectfully submits that the amounts requested are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  Sills reviewed the requirements of Local Rule 2016-2 and believes this Application reasonably complies therewith.

WHEREFORE, Sills respectfully requests that the Court authorize that an allowance be made to Sills for $40,850.00 (80% of $51,062.50) as compensation for services rendered during the Compensation Period, and that such sum be authorized for payment.

Dated: January 23, 2020
Wilmington, Delaware

Respectfully submitted,

/s/ Thomas M. Horan
Thomas M. Horan (DE Bar No. 4641)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-6568920
Email: thoran@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
            bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

6958297

## <u>VERIFICATION</u>

STATE OF NEW JERSEY      )
                         ) SS:
COUNTY OF ESSEX             )

Andrew H. Sherman, after being duly sworn according to law, deposes and says:

a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-2, and submit that the Application substantially complies therewith.

Dated: January 23, 2020

*/s/ Andrew H. Sherman*
Andrew H. Sherman

6958297

Case 19-11466-MFW   Doc 1343   Filed 01/21/20   Page 14 of 23

# Exhibit A

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1763446 |
| Date | 12/27/19 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI # 22-1920331

Re:   Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 11/08/19 | BM | Analysis regarding investigation of potential causes of action against certain insiders. | 0.90 | 675.00 |
| 11/12/19 | BM | Analysis regarding investigation of potential claims against non-Debtor affiliates. | 1.20 | 900.00 |
| 11/20/19 | BM | Analysis regarding discovery requests in connection with investigation of potential claims against non-Debtor affiliates. | 0.90 | 675.00 |
| 11/21/19 | BM | Attend to discovery requests in connection with investigation of potential claims against insiders. | 0.70 | 525.00 |
| 11/26/19 | BM | Analysis of issues regarding investigation of potential causes of action against non-Debtor affiliates. | 1.70 | 1,275.00 |
| | | **TASK TOTAL 101** | **5.40** | **4,050.00** |
| **102 - ASSET DISPOSITION** | | | | |
| 11/14/19 | AHS | Follow up with counsel for Debtors re: 2004 issues, Tenet and sale closing. | 0.30 | 247.50 |
| 11/04/19 | BM | Attend to issues regarding CMS appeal of HUH residency assets sale. | 0.80 | 600.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1763446 |
| Date | 12/27/19 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/08/19 | BM | Analysis regarding response brief in CMS appeal of HUH residency sale. | 0.60 | 450.00 |
| 11/12/19 | BM | Analysis regarding Master Landlords' objection to retention of liquidator. | 0.60 | 450.00 |
| 11/13/19 | BM | Attend to issues regarding disposition of remaining HUH assets. | 0.80 | 600.00 |
| 11/18/19 | BM | Attend to issues regarding assumption and assignment of contracts and leases in connection with STC sale. | 0.90 | 675.00 |
| | | Attend to issues regarding STC sale closing. | 0.90 | 675.00 |
| 11/21/19 | BM | Attend to issues regarding potential resolution of Front Street Entities' objection to assumption and assignment of leases. | 0.90 | 675.00 |
| 11/27/19 | BM | Attend to issues regarding closing of STC sale. | 1.20 | 900.00 |
| | | Attend to issues regarding disposition of HUH equipment. | 0.60 | 450.00 |
| 11/03/19 | GAK | Review debtors' motion to reject Center lease. | 0.20 | 110.00 |
| 11/19/19 | GAK | Review STC APA and Master Lease Admin Motion. | 0.80 | 440.00 |
| 11/27/19 | GAK | Review stipulation with Master Landlords and summarize same for Committee members. | 1.80 | 990.00 |
| 11/08/19 | REB | Review Debtors' answering brief and related documents in U.S. appeal. | 0.70 | 416.50 |
| | | **TASK TOTAL 102** | **11.10** | **7,679.00** |

**103 - BUSINESS OPERATIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/27/19 | BM | Analysis regarding Debtors' financial reporting. | 0.60 | 450.00 |
| | | **TASK TOTAL 103** | **0.60** | **450.00** |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1763446 |
| Date | 12/27/19 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **104 - CASE ADMINISTRATION** | | | | |
| 11/07/19 | AHS | Address signature pages for Tenet/Conifer agreement, 9019 motion and next steps re: St. Christopher sale. | 0.30 | 247.50 |
| 11/11/19 | AHS | Call with Committee member re: background issues. | 0.50 | 412.50 |
| 11/22/19 | AHS | Address issues re: document request from Committee member and issues for upcoming hearing and potential resolution. | 0.40 | 330.00 |
| 11/01/19 | BM | Analysis of issues in connection with State of Pennsylvania's termination of HUH operating license. | 0.80 | 600.00 |
| 11/04/19 | BM | Prepare a report to Committee regarding mediation issues. | 0.60 | 450.00 |
| 11/06/19 | BM | Respond to creditors' inquiries regarding case status. | 0.40 | 300.00 |
| 11/25/19 | BM | Prepare for omnibus hearing. | 1.30 | 975.00 |
| | | Appear at omnibus hearing. | 1.60 | 1,200.00 |
| 11/01/19 | GAK | Update case calendar. | 0.10 | 55.00 |
| 11/03/19 | GAK | Review letter from Commonwealth of Pennsylvania revoking hospital license. | 0.10 | 55.00 |
| | | Review upcoming hearing agenda and update case calendar. | 0.20 | 110.00 |
| 11/04/19 | GAK | Update case calendar. | 0.20 | 110.00 |
| 11/06/19 | GAK | Review upcoming hearing agendas and update case calendar. | 0.20 | 110.00 |
| 11/11/19 | GAK | Review deposition notices and update case calendar. | 0.20 | 110.00 |
| 11/13/19 | GAK | Review deposition notices and update case calendar. | 0.30 | 165.00 |
| | | Respond to creditor email regarding claim issues. | 0.40 | 220.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---:|
| Page | | 4 |
| Inv# | | 1763446 |
| Date | | 12/27/19 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 11/15/19 | GAK | Review upcoming hearing agenda and update case calendar. | 0.30 | 165.00 |
| 11/18/19 | GAK | Review recent pleadings and update case calendar to reflect objection deadlines and hearing dates. | 0.50 | 275.00 |
| 11/19/19 | GAK | Review hearing agenda and update case calendar. | 0.30 | 165.00 |
| 11/21/19 | GAK | Review upcoming hearing agenda. | 0.10 | 55.00 |
| 11/25/19 | GAK | Update case calendar. | 0.20 | 110.00 |
| | | **TASK TOTAL 104** | **9.00** | **6,220.00** |

**105 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 11/01/19 | AHS | Prepare for and attend call with mediator and Tenet/Conifer re: terms of settlement and further review of drafts of same. | 1.20 | 990.00 |
| 11/03/19 | AHS | Review of drafts of Tenet/Conifer settlement agreement. | 0.40 | 330.00 |
| | | Review further revisions and additional call with mediator re: revised document. | 0.80 | 660.00 |
| | | Prepare for and attend calls with mediator and follow up with counsel for Debtors. | 1.90 | 1,567.50 |
| | | Follow up review of agreement as circulated. | 0.30 | 247.50 |
| 11/04/19 | AHS | Calls and emails with counsel for Debtors, Tenet/Conifer and mediator re: mediation issues and address settlement agreement issues. | 0.80 | 660.00 |
| | | Further review of drafts of agreement and email to Committee re: revised term and revised agreement. | 0.70 | 577.50 |
| 11/05/19 | AHS | Review of budget and final issues to be addressed through mediation. | 0.70 | 577.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 5 |
| Inv# | | 1763446 |
| Date | | 12/27/19 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/06/19 | AHS | Calls and emails with counsel for Debtors and Tenet/Conifer re: finalizing term sheet and hearing cancellation issues. | 0.80 | 660.00 |
| 11/12/19 | AHS | Calls and emails with counsel for Debtors re: 2004 issues, Tenet and sale closing. | 0.30 | 247.50 |
| 11/25/19 | AHS | Prepare for and attend omnibus hearing re: administrative claim motions. | 2.60 | 2,145.00 |
| 11/01/19 | BM | Analysis and revisions of proposed settlement agreement with Tenet/Conifer. | 1.20 | 900.00 |
| | | Calls with Tenet mediation parties and mediator. | 0.80 | 600.00 |
| 11/02/19 | BM | Attend to issues regarding proposed Tenet/Conifer settlement. | 1.10 | 825.00 |
| 11/03/19 | BM | Attend to issues regarding proposed settlement agreement with Tenet/Conifer. | 1.70 | 1,275.00 |
| | | Calls with mediation parties regarding revisions of proposed term sheet with Tenet. | 0.90 | 675.00 |
| 11/04/19 | BM | Calls with mediation parties settlement with Tenet/Conifer. | 1.70 | 1,275.00 |
| | | Attend to revisions of proposed settlement agreement with Tenet/Conifer. | 1.90 | 1,425.00 |
| | | Attend to pending motions to compel payment of administrative expenses. | 0.90 | 675.00 |
| 11/05/19 | BM | Calls with mediation parties regarding proposed settlement agreement with Tenet/Conifer. | 1.10 | 825.00 |
| | | Attend to proposed settlements of de minimis claims. | 0.60 | 450.00 |
| | | Attend to revisions of proposed settlement agreement with Tenet/Conifer. | 1.20 | 900.00 |
| 11/06/19 | BM | Attend to issues regarding proposed settlement agreement with Tenet/Conifer. | 1.90 | 1,425.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 6 |
| Inv# | | 1763446 |
| Date | | 12/27/19 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/07/19 | BM | Attend to finalizing settlement agreement with Tenet/Conifer. | 0.80 | 600.00 |
| 11/11/19 | BM | Attend to 9019 motion to approve Tenet/Conifer settlement. | 0.90 | 675.00 |
| | | Attend to issues regarding pending motions to compel payment of administrative claims. | 0.70 | 525.00 |
| 11/18/19 | BM | Attend to revisions of 9019 motion to approve Tenet/Conifer settlement. | 0.70 | 525.00 |
| 11/21/19 | BM | Attend to issues regarding potential resolution of master landlords motion to compel payment of administrative claims. | 1.10 | 825.00 |
| 11/22/19 | BM | Attend to issues regarding Debtors' proposed settlement with HSRE. | 0.90 | 675.00 |
| 11/25/19 | BM | Analysis regarding proposed form of order resolving HSRE motion to compel and objections. | 0.70 | 525.00 |
| 11/04/19 | GAK | Review motion to compel payment of post-petition rent. | 0.20 | 110.00 |
| | | Review motion for payment of admin claim. | 0.20 | 110.00 |
| 11/25/19 | GAK | Review stipulation resolving claims of Master Landlords and allowing administrative expense claims. | 0.30 | 165.00 |
| | | **TASK TOTAL 105** | **32.00** | **24,647.50** |

## 107 - FEE/EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| 11/19/19 | AHS | Review and revise first fee application. | 0.40 | 330.00 |
| 11/25/19 | BM | Attend to form of order authorizing retention and employment of Centurion as auctioneer. | 0.30 | 225.00 |
| 11/07/19 | GAK | Review Sills' rentention order and application in preparation for first fee application | 0.30 | 165.00 |
| 11/13/19 | GAK | Work on first fee application. | 0.40 | 220.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 7 |
| Inv# | | 1763446 |
| Date | | 12/27/19 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/19 | GAK | Work on July fee application. | 1.20 | 660.00 |
| 11/19/19 | GAK | Work on July fee application. | 2.90 | 1,595.00 |
| 11/20/19 | GAK | Work on August Fee Application. | 1.60 | 880.00 |
| 11/21/19 | GAK | Update July fee application based on comments of A. Sherman. | 0.60 | 330.00 |
| | | Work on August fee application. | 0.30 | 165.00 |
| 11/22/19 | GAK | Drafting August fee application. | 1.90 | 1,045.00 |
| | | Work on September fee application. | 0.80 | 440.00 |
| 11/25/19 | GAK | Work on September fee application. | 2.90 | 1,595.00 |
| 11/26/19 | GAK | Update August fee application based on revised invoice. | 0.50 | 275.00 |
| 11/27/19 | GAK | Finalize August and September fee applications for filing. | 0.30 | 165.00 |
| | | **TASK TOTAL 107** | **14.40** | **8,090.00** |

**108 - FEE/EMPLOYMENT OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/03/19 | GAK | Review OCP Quarterly fee statement. | 0.20 | 110.00 |
| 11/26/19 | GAK | Review order authorizing Debtors' to retain Centurion as auctioneer and summarize same for the Committee. | 1.70 | 935.00 |
| | | **TASK TOTAL 108** | **1.90** | **1,045.00** |

**109 - FINANCING**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/04/19 | BM | Attend to issues regarding extension of DIP financing termination date and availability issues. | 0.90 | 675.00 |
| 11/05/19 | BM | Attend to issues regarding extension of DIP financing termination date and proposed budget. | 1.20 | 900.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 8 |
| Inv# | | 1763446 |
| Date | | 12/27/19 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Call with MidCap and Debtors regarding MidCap's consent to proposed Tenet settlement. | 0.80 | 600.00 |
| 11/06/19 | BM | Attend to issues regarding extension of DIP financing termination date and proposed budget. | 1.70 | 1,275.00 |
| 11/27/19 | BM | Attend to issues regarding availability under the DIP facility and payments of administrative expense claims. | 0.80 | 600.00 |
| | | **TASK TOTAL 109** | **5.40** | **4,050.00** |

**110 - LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION)**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/19 | REB | Review U.S. reply brief in district court litigation. | 0.70 | 416.50 |
| | | **TASK TOTAL 110** | **0.70** | **416.50** |

**116 – TRAVEL** (50% of non-working travel billed)

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/25/19 | AHS | Travel to hearing and back to Newark. (2.50) | 1.20 | 990.00 |
| | | **TASK TOTAL 116** | **1.20** | **990.00** |
| | | **TOTAL FEES** | **81.70** | **$57,638.00** |
| | | **TOTAL FEES at Blended Rate of $625** | **81.70** | **$51,062.50** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 5.40 | 4,050.00 |
| | 102 | Asset Disposition | 11.10 | 7,679.00 |
| | 103 | Business Operations | 0.60 | 450.00 |
| | 104 | Case Administration | 9.00 | 6,220.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | |
|---|---|---|---|
| Page | | | 9 |
| Inv# | | | 1763446 |
| Date | | | 12/27/19 |
| 08650118.000001 | | | - AHS |

| | | | |
|---|---|---|---|
| 105 | Claims Administration and Objections | 32.00 | 24,647.50 |
| 107 | Fee/Employment Applications | 14.40 | 8,090.00 |
| 108 | Fee/Employment Objections | 1.90 | 1,045.00 |
| 109 | Financing | 5.40 | 4,050.00 |
| 110 | Litigation (Other than Avoidance Action Litigation) | 0.70 | 416.50 |
| 116 | Travel (50% of non-working travel billed) | 1.20 | 990.00 |
| | **TOTAL FEES** | **81.70** | **$57,638.00** |
| | **TOTAL FEES at Blended Rate of $625** | **81.70** | **$51,062.50** |

**FEE RECAP**

| | | | | |
|---|---|---|---|---|
| AHS | Andrew H. Sherman | 13.60 | $825 | 11,220.00 |
| BM | Boris Mankovetskiy | 44.50 | $750 | 33,375.00 |
| REB | Rachel E. Brennan | 1.40 | $595 | 833.00 |
| GAK | Gregory A. Kopacz | 22.20 | $550 | 12,210.00 |
| | **TOTAL FEES** | **81.70** | | **$57,638.00** |
| | **TOTAL FEES at Blended Rate of $625** | **81.70** | | **$51,062.50** |
| | **TOTAL THIS INVOICE** | | | **$51,062.50\*** |

\*Total includes fees at ***Blended Rate***.  Per Retention Application, lesser of fees at *Standard Rates* (**$57,638.00**) and fees at *Blended Rate* of $625 (**$51,062.50**) apply.

**EXHIBIT G**

**DECEMBER FEE APPLICATION**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered)<br><br>**Objections Due: March 3, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

**NOTICE OF SIXTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR**
**REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE**
**OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

PLEASE TAKE NOTICE THAT on February 12, 2020, Sills Cummis & Gross P.C.

("Sills"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the

above-captioned debtors and debtors-in-possession (the "Debtors"), filed the Sixth Monthly Fee

Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered

and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors

for the Period December 1, 2019 through December 31, 2019 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **March 3, 2020 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.


Dated: February 12, 2020                    **FOX ROTHSCHILD LLP**

                                            _/s/ Thomas M. Horan_____
                                            Thomas M. Horan (DE No. 4641)
                                            919 North Market Street, Suite 300
                                            Wilmington, DE  19899-2323
                                            Telephone:  (302) 654-7444
                                            Facsimile:  (302) 656-8920
                                            E-mail: thoran@foxrothschild.com

                                            _Counsel to the Official Committee of
                                            Unsecured Creditors_

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: March 3, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

## SIXTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | December 1, 2019 – December 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $64,750.00  (80% of $80,937.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,719.88 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

7062535

## COMPENSATION BY PROFESSIONAL
## DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate[2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 18.7 | $15,427.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 50.7 | $38,025.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 41.7 | $24,811.50 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 18.4 | $10,120.00 |
| **Total Fees at Standard Rates** | | | **129.5** | **$88,384.00** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | | | **129.5** | **$80,937.50** |

---

[2] Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $795 to $825; the hourly rate of Boris Mankovetskiy was increased from $725 to $750; the hourly rate of Rachel Brennan was increased from $545 to $595; and the hourly rate of Gregory Kopacz was increased from $525 to $550.  However, as discussed below, Sills' fees for this engagement will remain subject to the $625 blended hourly rate cap.

[3] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

2

## COMPENSATION BY PROJECT CATEGORY
## DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 7.4 | $5,348.00 |
| Asset Disposition (102) | 38.9 | $25,528.50 |
| Business Operations (103) | 0.6 | $450.00 |
| Case Administration (104) | 40.0 | $27,300.50 |
| Claims Administration and Objections (105) | 30.2 | $22,359.50 |
| Fee/Employment Applications (107) | 10.9 | $6,160.00 |
| Travel (116) (Billed at 50%) | 1.5 | $1,237.50 |
| **Total Fees at Standard Rate** | **129.5** | **$88,384.00** |
| **Total Fees After Application of $625 Blended Rate Discount[4]** | **129.5** | **$80,937.50** |

## EXPENSE SUMMARY
## DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

| Expense Category | Total Expenses |
|---|---|
| Train Fare | $2,135.50 |
| Taxi/Car Rental/Car Service | $29.68 |
| Telephone | $6.36 |
| Pacer | $10.10 |
| Lexis | $506.11 |
| Meals (travel) | $32.13 |
| **TOTAL** | **$2,719.88** |

---

[4] As noted in its Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

3

7062535

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: March 3, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

### SIXTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019</u>

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "<u>Compensation Order</u>"), Sills Cummis & Gross P.C. ("<u>Sills</u>") files this *Sixth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From December 1, 2019 Through December 31, 2019* (the "<u>Application</u>").  By the Application, Sills seeks allowance of $64,750.00 (80% of $80,937.50) in fees for services rendered and $2,719.88 for reimbursement of actual and necessary expenses, for the period from December 1, 2019 through December 31, 2019 (the "<u>Compensation Period</u>"), and states as follows:

### <u>Background</u>

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for

7062535

relief under chapter 11 of the Bankruptcy Code.

2.       On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.       Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

**Compensation Paid and Its Source**

4.       All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

**Fee Statements**

5.       The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

**Actual and Necessary Expenses**

6.       Detailed information regarding the actual and necessary expenses incurred by

5

Sills during the Compensation Period is included in **Exhibit A**.

**Summary of Services by Project**

7.      The services Sills rendered during the Compensation Period are generally described below, with a more detailed identification of the actual services provided in **Exhibit A**.

A.      <u>Asset Analysis and Recovery</u>

Fees: $5,348.00;          Total Hours: 7.4

This category includes time expended by Sills investigating causes of action and recovery actions against certain non-debtor affiliates and lessors.

B.      <u>Asset Disposition</u>

Fees: $25,528.50;          Total Hours: 38.9

This category includes time expended by Sills in connection with all matters relating to the disposition, and other post-petition uses of, property of the Debtors' estates.  Time in this category includes time spent: (a) drafting an omnibus objection to: (i) the emergency motion of the *ad hoc* committee of Hahnemann residents and fellows to compel the Debtors to provide professional liability insurance, (ii) the Commonwealth of Pennsylvania's motion to compel the Debtors to obtain post-closure tail insurance coverage, and (iii) the Court's order to show cause why the Debtors' cases should not be converted to chapter 7 cases; (b) attending a related hearing; (c) conducting related research; (d) analyzing the Debtors' motions to reject various executory contracts and unexpired leases; (e) addressing issues related to the closing of the sale of St. Christopher's Hospital for Children; and (f) communicating with Debtors' counsel regarding the foregoing.

C.      <u>Business Operations</u>

Fees: $450.00;          Total Hours: 0.6

This category includes time expended by Sills addressing issues relating to the Debtors'

6

accrual of administrative expenses.

D.    <u>Case Administration</u>

Fees: $27,300.50;    Total Hours: 40.0

This category includes time expended by Sills addressing matters related to the administration of the Debtors' chapter 11 cases, including time spent preparing updates for the Committee members, communicating with the Committee members, attending hearings, responding to creditor queries, communicating with the United States Trustee and Debtors' counsel, updating the "critical dates" case calendar, and considering matters of general import.

E.    <u>Claims Administration and Objection</u>

Fees: $22,359.50;    Total Hours: 30.2

This category includes time expended by Sills analyzing claims asserted against the Debtors' estates and potential objections, challenges and counterclaims thereto. Time in this category includes time spent: (a) analyzing numerous motions asserting administrative expense priority claims; (b) analyzing the government's motion to exercise setoff rights; (c) addressing issues relating to the settlement of claims asserted by Tenet Business Services Corporation and Conifer Revenue Cycle Solutions, LLC; and (d) addressing issues relating to the mediation of disputes regarding intercompany claims.

F.    <u>Fee/Employment Applications</u>

Fees: $6,160.00;    Total Hours: 10.9

This category includes time spent drafting Sills' October and first interim fee applications.

G.    <u>Travel (Billed at 50%)</u>

Fees: $1,237.50;    Total Hours: 1.5

7

This category includes time expended by Sills traveling to a hearing in Delaware.

**Conclusion**

8.      Sills respectfully submits that the amounts requested are fair and reasonable given

(a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services

rendered, (d) the value of such services, and (e) the costs of comparable services other than in a

case under this title.  Sills reviewed the requirements of Local Rule 2016-2 and believes this

Application reasonably complies therewith.

WHEREFORE, Sills respectfully requests that the Court authorize that an allowance be

made to Sills for the Compensation Period with respect to the sums of $64,750.00 (80% of

$80,937.50) as compensation and $2,719.88 for reimbursement of actual and necessary expenses,

for a total of $67,469.88, and that such sums be authorized for payment.

Dated: February 12, 2020
Wilmington, Delaware

Respectfully submitted,

*/s/ Thomas M. Horan*
Thomas M. Horan (DE Bar No. 4641)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-6568920
Email: thoran@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
        bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

8

7062535

## <u>VERIFICATION</u>

STATE OF NEW JERSEY       )
                                 ) SS:
COUNTY OF ESSEX            )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

Dated: February 12, 2020

                         */s/ Andrew H. Sherman*
                         Andrew H. Sherman

7062535

# Exhibit A

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1765220 |
| Date | 1/31/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI # 22-1920331

Re:    Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 12/27/19 | AHS | Address issues re: document demand for Freedman entities. | 0.20 | 165.00 |
| 12/02/19 | BM | Attend to issues regarding investigation of potential causes of action against non-debtor affiliates. | 2.40 | 1,800.00 |
| 12/09/19 | BM | Analysis of issues regarding investigation of potential claims against non-debtor affiliates. | 1.30 | 975.00 |
| 12/13/19 | BM | Attend to issues regarding potential avoidance actions against non-Debtor affiliates. | 1.30 | 975.00 |
| 12/20/19 | BM | Analysis regarding potential avoidance actions against certain lessors. | 0.80 | 600.00 |
| 12/05/19 | REB | Review former resident motion re: St. Chris APA. | 1.40 | 833.00 |
| | | **TASK TOTAL 101** | **7.40** | **5,348.00** |
| **102 - ASSET DISPOSITION** | | | | |
| 12/12/19 | AHS | Prepare for hearing re: request for tail coverage. | 1.50 | 1,237.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1765220 |
| Date | 01/31/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Attend hearing re: request for tail coverage. | 2.20 | 1,815.00 |
| 12/15/19 | AHS | Call with Debtors' counsel re: amendment to APA and discuss tail issues. | 0.50 | 412.50 |
| 12/02/19 | BM | Attend to issues regarding form order approving assumption and assignment of the Front Street leases. | 0.80 | 600.00 |
| | | Analysis regarding Broad Street entities' objection to motion to extend the time to assume or reject leases. | 0.60 | 450.00 |
| 12/03/19 | BM | Attend to issues in connection with closing of STC sale. | 1.60 | 1,200.00 |
| 12/05/19 | BM | Attend to issues regarding closing of STC sale. | 1.10 | 825.00 |
| 12/09/19 | BM | Attend to issues regarding closing of STC sale. | 1.20 | 900.00 |
| 12/11/19 | BM | Attend to issues regarding potential resolution of Broad Street landlord to motion to extend time to assume or reject lease. | 0.60 | 450.00 |
| 12/12/19 | BM | Attend to STC sale closing issues. | 1.10 | 825.00 |
| 12/13/19 | BM | Attend to order approving assumption and assignment of Front Street leases to STC Opco. | 0.70 | 525.00 |
| 12/16/19 | BM | Analysis of Debtors' motions to reject resident contracts. | 0.70 | 525.00 |
| 12/17/19 | BM | Attend to issues regarding cure amount payment in connection with assumption and assignment of Front Street leases. | 0.80 | 600.00 |
| 12/11/19 | GAK | Review motion to reject executory contracts and unexpired leases. | 0.20 | 110.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |
|---|---|
| Page | 3 |
| Inv# | 1765220 |
| Date | 01/31/20 |
| 08650118.000001   - AHS | |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 12/11/19 | REB | Draft joinder and review Debtors' objection to former STC resident motion. | 0.90 | 535.50 |
|  |  | Review PA DOH and Former Resident motions re: tail insurance and related statutory provisions. | 4.20 | 2,499.00 |
| 12/12/19 | REB | Research re: cases and statutes in connection with tail insurance motions. | 3.30 | 1,963.50 |
|  |  | Draft omnibus objection to tail insurance motions. | 3.90 | 2,320.50 |
| 12/13/19 | REB | Draft omnibus objection to tail insurance motions. | 7.30 | 4,343.50 |
|  |  | Research re: omnibus objection to tail insurance motions. | 3.60 | 2,142.00 |
| 12/14/19 | REB | Draft omnibus objection to tail insurance motions. | 2.10 | 1,249.50 |
|  |  | **TASK TOTAL 102** | **38.90** | **25,528.50** |

**103 - BUSINESS OPERATIONS**

| 12/05/19 | BM | Attend to issues regarding accrual of administrative expenses. | 0.60 | 450.00 |
|----------|----|----|------|--------|
|  |  | **TASK TOTAL 103** | **0.60** | **450.00** |

**104 - CASE ADMINISTRATION**

| 12/02/19 | AHS | Review of email re: status update to Committee. | 0.40 | 330.00 |
|----------|-----|----|------|--------|
| 12/03/19 | AHS | Email to Committee re: status update. | 0.50 | 412.50 |
|  |  | Review and analysis of request for resident's committee. | 0.80 | 660.00 |
| 12/16/19 | AHS | Review of Court's order to show cause and analysis re: same. | 0.40 | 330.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1765220 |
| Date | 01/31/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Review of 1112 case law re: insurance requirements and further review of Pennsylvania insurance statutes. | 1.20 | 990.00 |
| | | Email to Committee re: OSC and tail coverage issues. | 0.40 | 330.00 |
| | | Calls and emails with T. Horan and C. Kearns re: upcoming hearing. | 0.30 | 247.50 |
| | | Preparation for hearing. | 0.30 | 247.50 |
| | | Review and revise responsive tail coverage pleading to address order to show cause. | 1.40 | 1,155.00 |
| 12/17/19 | AHS | Prepare for call with Court re: tail insurance and OSC issues. | 0.10 | 82.50 |
| | | Attend call with Court re: tail insurance and OSC issues. | 0.60 | 495.00 |
| | | Follow up calls and email with Debtors counsel and BRG re: tail insurance and cost issues. | 0.90 | 742.50 |
| 12/23/19 | AHS | Email to Committee re: fee applications and status. | 0.30 | 247.50 |
| 12/03/19 | BM | Analysis regarding request to appoint an official committee of residents. | 1.20 | 900.00 |
| 12/04/19 | BM | Analysis regarding response to request for appointment of resident committee. | 0.80 | 600.00 |
| 12/05/19 | BM | Analysis regarding opposition to request to appoint resident committee. | 0.90 | 675.00 |
| 12/06/19 | BM | Call with Debtors' counsel regarding pending matters. | 0.60 | 450.00 |
| | | Prepare a status update to Committee. | 0.50 | 375.00 |
| | | Attend to reply letter to UST regarding request for appointment of a residents' committee. | 1.20 | 900.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 5 |
| Inv# | | 1765220 |
| Date | | 01/31/20 |
| 08650118.000001 | | - AHS |

| <u>DATE</u> | <u>ATTY</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| | | Attend to preparation for omnibus hearing. | 1.10 | 825.00 |
| 12/10/19 | BM | Attend to joint submission to UST in opposition to request to appoint residents' committee. | 0.80 | 600.00 |
| 12/12/19 | BM | Prepare for omnibus hearing. | 1.80 | 1,350.00 |
| | | Appear at omnibus hearing. | 2.20 | 1,650.00 |
| 12/16/19 | BM | Analysis regarding response to Court's order to show cause why the cases should not be converted to Chapter 7. | 1.90 | 1,425.00 |
| 12/17/19 | BM | Appear at telephonic status conference with the Court. | 0.60 | 450.00 |
| 12/02/19 | GAK | Draft email to Committee members regarding sale status and recent hearing. | 1.90 | 1,045.00 |
| 12/03/19 | GAK | Review request to appoint resident committee. | 0.60 | 330.00 |
| | | Draft email to Committee regarding request to appoint resident committee. | 0.60 | 330.00 |
| 12/06/19 | GAK | Review upcoming hearing agenda and update case calendar based on recent filings. | 0.40 | 220.00 |
| 12/09/19 | GAK | Review upcoming hearing agenda and update case calendar. | 0.20 | 110.00 |
| | | Draft supplemental declaration regarding retention application. | 1.60 | 880.00 |
| 12/10/19 | GAK | Review upcoming hearing agenda and update case calendar. | 0.20 | 110.00 |
| 12/13/19 | GAK | Update case calendar. | 0.20 | 110.00 |
| 12/16/19 | GAK | Review order to show cause and emails from team on same. | 0.20 | 110.00 |
| | | Update case calendar. | 0.10 | 55.00 |
| 12/17/19 | GAK | Update case calendar based on recent pleadings and upcoming hearing agendas. | 0.70 | 385.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

|  |  |
|---|---|
| Page | 6 |
| Inv# | 1765220 |
| Date | 01/31/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/18/19 | GAK | Update case calendar. | 0.10 | 55.00 |
| 12/19/19 | GAK | Update case calendar. | 0.10 | 55.00 |
| 12/20/19 | GAK | Update case calendar. | 0.20 | 110.00 |
| 12/23/19 | GAK | Update case calendar. | 0.20 | 110.00 |
| 12/26/19 | GAK | Update case calendar. | 0.20 | 110.00 |
| 12/28/19 | GAK | Update case calendar. | 0.20 | 110.00 |
| 12/31/19 | GAK | Update case calendar. | 0.20 | 110.00 |
| 12/05/19 | REB | Draft reply letter to resident letter to UST requesting residents' committee. | 5.90 | 3,510.50 |
| 12/06/19 | REB | Draft reply letter to resident letter to UST requesting residents' committee. | 4.20 | 2,499.00 |
| 12/10/19 | REB | Review cases cited in reply to resident letter. | 0.80 | 476.00 |
|  |  | **TASK TOTAL 104** | **40.00** | **27,300.50** |

## 105 - CLAIMS ADMINISTRATION AND OBJECTIONS

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/05/19 | AHS | Review of motion to compel payment of tail coverage and call with B. Mankovetskiy re: same. | 0.80 | 660.00 |
|  |  | Further review of request for resident's committee and have response letter drafted. | 0.70 | 577.50 |
| 12/06/19 | AHS | Call with Debtors' counsel re: status update and review of filed motions re: administrative claims. | 0.90 | 742.50 |
|  |  | Review of draft response letter re: resident's committee request. | 0.30 | 247.50 |
| 12/15/19 | AHS | Review and revise draft response to tail insurance motions and research re: same. | 1.60 | 1,320.00 |
| 12/27/19 | AHS | Review of setoff motion filed by U.S. Government. | 0.30 | 247.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

|  |  |
|---|---|
| Page | 7 |
| Inv# | 1765220 |
| Date | 01/31/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 11/12/19 | BM | Attend to objection to Master Landlords' motion to allow and compel payment of administrative expense claims. | 0.70 | 525.00 |
| 12/02/19 | BM | Attend to form of order granting 1199C's administrative expense claim. | 0.60 | 450.00 |
|  |  | Analysis regarding PAHH entities response to motion to approve settlement with Tenet/Conifer. | 0.40 | 300.00 |
| 12/03/19 | BM | Analysis regarding Dr. Moulick's motion to allow administrative claims. | 0.70 | 525.00 |
|  |  | Attend to revisions of proposed form of order approving Tenet / Conifer settlement. | 0.70 | 525.00 |
| 12/05/19 | BM | Attend to issues regarding STC medical staff's motion to compel payment administrative expenses. | 0.90 | 675.00 |
|  |  | Attend to issues regarding NG 1500 Market St. LLC's motion to compel payment of rent and other obligations. | 0.70 | 525.00 |
|  |  | Attend to issues regarding emergency motion of former STC residents and other medical staff to enforce APA or reconsider the sale order. | 1.60 | 1,200.00 |
| 12/06/19 | BM | Attend to objection to motion to shorten notice with respect to former STC residents motion to compel purchase of tail coverage. | 0.70 | 525.00 |
|  |  | Attend to issues regarding preservation of and access to records under Tenet/Conifer settlement. | 0.50 | 375.00 |
| 12/08/19 | BM | Attend to revised proposed order approving Tenet/Conifer settlement. | 0.40 | 300.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1765220 |
| Date | 01/31/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 12/11/19 | BM | Analysis regarding STC Opco's objection to former STC medical staff's motion to enforce APA or reconsider sale order. | 0.50 | 375.00 |
| | | Analysis regarding emergency motion of HUH residents' ad hoc committee to provide tail insurance coverage. | 1.20 | 900.00 |
| | | Attend to objection to motion of former STC residents and medical staff to provide tail coverage. | 0.90 | 675.00 |
| | | Analysis regarding Pennsylvania's motion to compel post-closure tail coverage for former residents. | 1.10 | 825.00 |
| 12/12/19 | BM | Analysis regarding Committee's omnibus objection to motions to compel the Debtors to purchase tail coverage for former residents. | 1.40 | 1,050.00 |
| 12/16/19 | BM | Attend to Committee's omnibus objection to motions to compel Debtors to purchase insurance tail coverage. | 1.60 | 1,200.00 |
| 12/17/19 | BM | Attend to objection to motions to compel purchase of tail insurance and response to order to show cause why cases should not be converted to Chapter 7. | 2.20 | 1,650.00 |
| | | Analysis regarding ad hoc resident committee's document and information requests. | 0.70 | 525.00 |
| | | Prepare an update for the Committee regarding tail coverage issues. | 0.60 | 450.00 |
| 12/20/19 | BM | Analysis regarding objection to Dr. Moulick's motion for allowance of administrative claim. | 0.70 | 525.00 |
| 12/23/19 | BM | Attend to issues regarding mediation of disputes regarding intercompany claims. | 1.20 | 900.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|   |   |
|---|---|
| Page | 9 |
| Inv# | 1765220 |
| Date | 01/31/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
|  |  | Attend to issues regarding potential resolution of motions to compel purchase of tail insurance. | 0.80 | 600.00 |
| 12/26/19 | BM | Analysis regarding CHS's motion to authorize setoff. | 0.70 | 525.00 |
| 12/15/19 | REB | Review revised omnibus tail objection. | 0.80 | 476.00 |
| 12/16/19 | REB | Update objection to tail insurance motions to include response to order to show cause. | 3.30 | 1,963.50 |
|  |  | **TASK TOTAL 105** | **30.20** | **22,359.50** |

**107 - FEE/EMPLOYMENT APPLICATIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 12/23/19 | AHS | Review and revise first interim fee application and have filed. | 0.60 | 495.00 |
| 12/10/19 | GAK | Work on first interim fee application. | 0.60 | 330.00 |
| 12/12/19 | GAK | Work on first interim fee application. | 3.20 | 1,760.00 |
| 12/18/19 | GAK | Work on first interim fee application | 2.70 | 1,485.00 |
|  |  | Work on October fee application | 0.80 | 440.00 |
| 12/19/19 | GAK | Work on October fee application | 1.90 | 1,045.00 |
| 12/23/19 | GAK | Update first interim fee application based on comments of A. Sherman. | 1.10 | 605.00 |
|  |  | **TASK TOTAL 107** | **10.90** | **6,160.00** |

**116 – TRAVEL (50% of non-working travel billed)**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 12/12/19 | AHS | Travel to from DE for hearing re: tail issues. (3.00) | 1.50 | 1,237.50 |
|  |  | **TASK TOTAL 116** | **1.50** | **1,237.50** |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 10 |
| Inv# | 1765220 |
| Date | 01/31/20 |
| 08650118.000001 | - AHS |

---

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | **TOTAL FEES** | **129.50** | **$88,384.00** |
| | | **TOTAL FEES at Blended Rate of $625** | **129.50** | **$80,937.50** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 7.40 | 5,348.00 |
| | 102 | Asset Disposition | 38.90 | 25,528.50 |
| | 103 | Business Operations | 0.60 | 450.00 |
| | 104 | Case Administration | 40.00 | 27,300.50 |
| | 105 | Claims Administration and Objections | 30.20 | 22,359.50 |
| | 107 | Fee/Employment Applications | 10.90 | 6,160.00 |
| | 116 | Travel | 1.50 | 1,237.50 |
| | | **TOTAL FEES** | **129.50** | **$88,384.00** |
| | | **TOTAL FEES at Blended Rate of $625** | **129.50** | **$80,937.50** |

## FEE RECAP

| | | | | | |
|---|---|---|---|---|---|
| AHS | Andrew H. Sherman | 18.70 | $825 | 15,427.50 |
| BM | Boris Mankovetskiy | 50.70 | $750 | 38,025.00 |
| REB | Rachel E. Brennan | 41.70 | $595 | 24,811.50 |
| GAK | Gregory A. Kopacz | 18.40 | $550 | 10,120.00 |
| | **TOTAL FEES** | **129.50** | | **$88,384.00** |
| | **TOTAL FEES at Blended Rate of $625** | **129.50** | | **$80,937.50** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 11 |
| Inv# | 1765220 |
| Date | 01/31/20 |
| 08650118.000001 | - AHS |

## DISBURSEMENT DETAIL

| 09/23/19 | AHS | Train Fare (Newark/Wilmington – 2 round trip – AHS and BM) | 698.00 |
|---|---|---|---|
| 09/23/19 | AHS | Taxi/Car Rental/Car Service (train station to court) | 6.65 |
| 09/23/19 | AHS | Meals (travel snack on train) | 10.24 |
| 09/23/19 | AHS | Meals (travel lunch) | 6.50 |
| 10/21/19 | AHS | Train Fare (Newark/New York – 1 round trip) | 10.50 |
| 10/21/19 | AHS | Train Fare (NYC subway – 1 round trip) | 5.50 |
| 10/21/19 | AHS | Meals (travel dinner) | 7.61 |
| 10/22/19 | AHS | Train Fare (Newark/New York – 1 round trip) | 10.50 |
| 10/22/19 | AHS | Train Fare (NYC subway – 1 round trip) | 5.50 |
| 11/18/19 | AHS | Telephone Toll Charges | 1.60 |
| 11/25/19 | AHS | Train Fare (Newark/Wilmington – 2 round trip – AHS and BM) | 594.00 |
| 11/25/19 | AHS | Taxi/Car Rental/Car Service (train station to court) | 6.65 |
| 11/25/19 | AHS | Meals (travel breakfast) | 5.48 |
| 12/03/19 | REB | Pacer | 0.50 |
| 12/05/19 | REB | Lexis | 107.74 |
| 12/06/19 | AHS | Telephone Toll Charges | 4.76 |
| 12/09/19 | AHS | Train Fare (Newark/Wilmington – 2 round trip cancellation fee – 12/9 court hearing rescheduled/cancelled last minute) | 148.50 |
| 12/11/19 | REB | Pacer | 3.00 |
| 12/11/19 | REB | Pacer | 1.40 |
| 12/11/19 | REB | Pacer | 3.00 |
| 12/11/19 | REB | Pacer | 1.10 |
| 12/11/19 | REB | Pacer | 0.30 |
| 12/11/19 | REB | Pacer | 0.50 |
| 12/11/19 | REB | Pacer | 0.30 |
| 12/12/19 | AHS | Train Fare (Newark/Wilmington – 2 one way – AHS and BM) | 276.00 |
| 12/12/19 | AHS | Train Fare (Wilmington/Newark – 2 one way – AHS and BM) | 318.00 |
| 12/12/19 | AHS | Taxi/Car Rental/Car Service (train station to court) | 9.73 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 12 |
| Inv# | 1765220 |
| Date | 01/31/20 |
| 08650118.000001 | - AHS |

| | | | |
|---|---|---|---|
| 12/12/19 | AHS | Taxi/Car Rental/Car Service (court to train station) | 6.65 |
| 12/12/19 | REB | Lexis | 61.58 |
| 12/12/19 | AHS | Meals (travel breakfast) | 2.30 |
| 12/13/19 | REB | Lexis | 277.09 |
| 12/13/19 | REB | Lexis | 44.32 |
| 12/16/19 | REB | Lexis | 15.38 |
| 12/17/19 | AHS | Train Fare (Newark/Wilmington – 1 one way – cancellation fee – 12/17 court hearing rescheduled/cancelled last minute) | 69.00 |
| | | **TOTAL DISBURSEMENTS** | **$2,719.88** |

**DISBURSEMENT RECAP**

| | |
|---|---|
| Train Fare | 2,135.50 |
| Taxi/Car Rental/Car Service | 29.68 |
| Telephone Toll Charges | 6.36 |
| Pacer | 10.10 |
| Lexis | 506.11 |
| Meals (travel) | 32.13 |
| **TOTAL DISBURSEMENTS** | **$2,719.88** |
| **TOTAL THIS INVOICE** | **$83,657.38\*** |

*Total includes fees at ***Blended Rate***. Per Retention Application, lesser of fees at *Standard Rates* (**$88,384.00**) and fees at *Blended Rate* of $625 (**$80,937.50**) apply.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

CENTER CITY HEALTHCARE, LLC d/b/a
HAHNEMANN UNIVERSITY HOSPITAL,
*et al.*,[1]

                                          Debtors.

Chapter 11

Case No.: 19-11466 (KG)

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Thomas M. Horan, hereby certify that on February 12, 2020, a true and correct copy of the *Sixth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2019 through December 31, 2019* was served by (1) all parties of record via CM/ECF and (2) First Class Mail to the parties on the attached service list.

Dated: February 12, 2020

*/s/ Thomas M. Horan*
Thomas M. Horan (DE No. 4641)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |