# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 36.20 | $19,346.50 |
| Business Operations | 126.30 | $78,876.00 |
| Case Administration | 76.00 | $41,006.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 147.40 | $82,883.00 |
| Committee Matters | 22.20 | $15,454.00 |
| Creditor Inquiries | 6.90 | $3,049.50 |
| Employee Benefits and Pensions | 18.60 | $7,860.00 |
| Executory Contracts and Unexpired Leases | 104.30 | $50,055.50 |
| Fee/Employment Application (Saul Ewing) | 8.40 | $2,186.50 |
| Fee/Employment Applications (Other Professionals) | 13.10 | $4,001.50 |
| DIP Financing and Cash Collateral | 1.90 | $920.50 |
| Labor Matters | 39.40 | $26,201.00 |
| Litigation: Contested Matters and Adversary Proceedings | 88.90 | $59,617.50 |
| Non-Working Travel | 13.60 | $9,559.00 |
| Plan and Disclosure Statement | 2.60 | $1,514.00 |
| Preparation for and Attendance at Hearing | 54.70 | $39,586.50 |
| Relief from Stay and Adequate Protection | 12.30 | $6,391.50 |
| UST Reports, Meetings and Issues | 5.90 | $2,585.00 |
| Utilities | 3.50 | $1,575.00 |
| **TOTAL** | **782.20** | **$452,669.00** |
| **Minus Non-Working Travel** | | **($4,779.50)** |
| **Minus Agreed Upon Discount** | | **($44,311.00)** |
| **GRAND TOTAL** | **782.20** | **$403,578.50** |



| | | | |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2545570 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 03/16/20 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/01/20 | MBD | Correspondence with A. Perno and A. Wilen re: Roche Diagnostics equipment issues | 0.2 | 90.00 |
| 01/02/20 | JCH | Review and analyze correspondence from counsel to HPP re: 2019 distribution | 0.2 | 133.00 |
| 01/02/20 | JCH | Review and analyze STC OpCo APA and HPP documents | 0.6 | 399.00 |
| 01/02/20 | ASA | Review and analysis of APA treatment of certain insurance receivables | 0.2 | 84.00 |
| 01/02/20 | JSG | Correspondence with C. Carry and A. Isenberg re: UCC-3 termination filings; review list of UCC-3 termination filings | 0.3 | 88.50 |
| 01/03/20 | AHI | Email from A. Wilen re: HPP | 0.1 | 66.50 |
| 01/03/20 | AHI | Email from STC buyer re: HPP issues | 0.1 | 66.50 |
| 01/03/20 | JCH | Correspondence with client team re: TSA services from STC purchaser | 0.2 | 133.00 |
| 01/03/20 | JCH | Review and analyze status of miscellaneous equipment sale and correspondence re: dispute regarding same | 0.3 | 199.50 |
| 01/03/20 | JCH | Review and analyze supporting detail re: CMS offset demand | 0.2 | 133.00 |
| 01/03/20 | ASA | Internal conference re: treatment of receivables under APA | 0.1 | 42.00 |
| 01/05/20 | JCH | Review and analyze STC APA re: HPP issue | 0.4 | 266.00 |
| 01/06/20 | CMC | Preparation of UCC-3 for various entities in light of STC sale closing | 4.0 | 1,280.00 |
| 01/06/20 | MBD | Analysis of MedOne inquiry re: purchase of equipment | 0.5 | 225.00 |
| 01/07/20 | CMC | Further revise UCC-3 drafts | 1.0 | 320.00 |
| 01/07/20 | AHI | Email to B. Greiman re: open Centurion issues | 0.2 | 133.00 |
| 01/07/20 | AHI | Telephone call to A. Wilen re: Med One issues | 0.1 | 66.50 |
| 01/07/20 | AHI | Review of file re: Med One dispute | 0.3 | 199.50 |

376719
00003
03/16/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2545570
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/20 | AHI | Follow-up re: Med One equipment | 0.1 | 66.50 |
| 01/07/20 | AHI | Telephone call from Centurion lawyer re: equipment sale | 0.1 | 66.50 |
| 01/07/20 | AHI | Email from Centurion re: bond and insurance | 0.4 | 266.00 |
| 01/07/20 | JCH | Review and analyze correspondence from counsel to AmeriHealth re: contract treatment under STC APA and respond to same | 0.2 | 133.00 |
| 01/07/20 | JCH | Review and analyze agreements related to draft assumption and assignment agreement | 0.4 | 266.00 |
| 01/07/20 | JCH | Telephone to counsel to HPP re: correspondence requiring distributions for 2019 | 0.2 | 133.00 |
| 01/07/20 | JCH | Review and analyze STC APA and HPP documents | 0.3 | 199.50 |
| 01/07/20 | JCH | Review and analyze file materials re: HPP interests and distributions | 1.4 | 931.00 |
| 01/07/20 | JCH | Draft correspondence to counsel to HPP re: release of HPP funds subject to distribution | 0.3 | 199.50 |
| 01/07/20 | JCH | Further mark-up draft assignment agreement for payor contract re: STC sale | 0.3 | 199.50 |
| 01/07/20 | JCH | Review and analyze correspondence from Centurion re: equipment auction update | 0.1 | 66.50 |
| 01/07/20 | JSG | Phone conference with client team re: additional UCC-3 termination statements | 0.3 | 88.50 |
| 01/08/20 | AHI | Email from Centurion re: revised insurance certificate | 0.1 | 66.50 |
| 01/09/20 | AHI | Email from A. Perno of PAHS re: equipment sale | 0.1 | 66.50 |
| 01/09/20 | AHI | Telephone call from A. Wilen re: equipment sale | 0.1 | 66.50 |
| 01/09/20 | AHI | Review of IBC agreement re: STC sale | 0.3 | 199.50 |
| 01/09/20 | AHI | Email to A. Wilen re: Med One issues | 0.3 | 199.50 |
| 01/09/20 | AHI | Telephone call to A. Wilen re: Med One negotiations | 0.1 | 66.50 |
| 01/09/20 | AHI | Email to A. Wilen re: Med One equipment | 0.1 | 66.50 |
| 01/09/20 | JCH | Review and analyze correspondence from counsel to STC purchaser re: follow up regarding disclosure schedules under APA | 0.2 | 133.00 |
| 01/09/20 | JCH | Further revise draft assignment and amendment agreement | 0.4 | 266.00 |
| 01/09/20 | JCH | Correspondence with A. Wilen re: proposed revision to equipment sale | 0.3 | 199.50 |
| 01/09/20 | JCH | Review and analyze Tenet debtor ASA re: HPP issues | 0.6 | 399.00 |
| 01/09/20 | JSG | Review UCC-3 drafts and note revisions to same | 0.4 | 118.00 |
| 01/10/20 | AHI | Continue review of JBC assignment | 2.3 | 1,529.50 |
| 01/10/20 | AHI | Telephone call from A. Wilen re: Med One negotiations | 0.1 | 66.50 |

376719
00003
03/16/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2545570
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/20 | JCH | Further revise contract amendment and assignment draft | 0.3 | 199.50 |
| 01/10/20 | JCH | Review and analyze and further revise assumption and assignment agreement draft | 0.4 | 266.00 |
| 01/10/20 | JCH | Correspondence with counsel to contract policy re: assumption agreement comments | 0.2 | 133.00 |
| 01/10/20 | JCH | Review and analyze overview of physician employment agreement incentive payment provisions | 0.2 | 133.00 |
| 01/10/20 | JCH | Review and analyze further revised draft of assumption and assignment agreement | 0.2 | 133.00 |
| 01/10/20 | MBD | Review of correspondence from D. Oglesby of PAHS re: retrieval of Med One equipment | 0.1 | 45.00 |
| 01/10/20 | MBD | Draft correspondence to A. Wilen re: resolution of Med One issue | 0.2 | 90.00 |
| 01/10/20 | MAM | Review asset purchase agreement re: assumption of utility obligations | 0.2 | 63.00 |
| 01/12/20 | JCH | Analysis of HPP distribution dispute and develop debtor next steps to resolve same | 0.3 | 199.50 |
| 01/13/20 | AHI | Analysis of open issues re: STC APA schedules | 0.4 | 266.00 |
| 01/13/20 | AHI | Email to J. Garvey re: schedules to APA | 0.1 | 66.50 |
| 01/13/20 | AHI | Review of sale order re: schedule 2.29(d) | 0.1 | 66.50 |
| 01/13/20 | AHI | Email to client re: APA schedule 2.29(a) | 0.3 | 199.50 |
| 01/13/20 | JCH | Review and analyze update re: miscellaneous equipment sale | 0.2 | 133.00 |
| 01/13/20 | JCH | Review and analyze STC incentive payment agreements and analysis of next steps re: same | 0.2 | 133.00 |
| 01/13/20 | JCH | Review and analyze correspondence from S. Voit re: records retention by STC purchaser | 0.2 | 133.00 |
| 01/13/20 | JSG | Prepare disclosure schedule supplement to APA to provide to Buyer | 1.3 | 383.50 |
| 01/14/20 | AHI | Email from M. DiSabatino re: Med One equipment | 0.3 | 199.50 |
| 01/14/20 | AHI | Analysis of strategic issues re: Med One | 0.1 | 66.50 |
| 01/14/20 | AHI | Review of correspondence from client re: buyer's insurance | 0.1 | 66.50 |
| 01/14/20 | JCH | Review and analyze correspondence with counsel to purchaser of STC re: disputed contract issue | 0.2 | 133.00 |
| 01/14/20 | JCH | Review and analyze STC provisions re: tail insurance coverage and review of details of same | 0.3 | 199.50 |
| 01/14/20 | JCH | Review and analyze APA re: physician bonus provisions and review analysis of physician agreements to same | 0.4 | 266.00 |
| 01/14/20 | MBD | Analysis of issues re: sale of equipment | 0.2 | 90.00 |

376719
00003
03/16/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2545570
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/20 | JSG | Review of STC sale data room for relevant insurance documentation | 0.4 | 118.00 |
| 01/15/20 | JCH | Correspondence with counsel to STC buyer re: contract assumption issues | 0.2 | 133.00 |
| 01/15/20 | JCH | Conference with counsel to STC purchaser re: HPP distribution, tail insurance and Moulick motion | 0.3 | 199.50 |
| 01/20/20 | JCH | Correspondence with client team re: potential sale of interest in entity | 0.3 | 199.50 |
| 01/21/20 | CMC | Preparation of additional UCC termination documents | 2.0 | 640.00 |
| 01/21/20 | AHI | Review of updated draft of STC APA schedules | 0.2 | 133.00 |
| 01/21/20 | AHI | Telephone call from B. Grieman re: Centurion sale issues | 0.1 | 66.50 |
| 01/21/20 | AHI | Email to A. Wilen re: Centurion sale issues | 0.1 | 66.50 |
| 01/21/20 | JCH | Review and analyze revised draft of schedule for STC asset sale | 0.2 | 133.00 |
| 01/21/20 | JCH | Draft correspondence to counsel to STC OpCo re: allocation of distribution of HPP funds | 0.2 | 133.00 |
| 01/21/20 | JCH | Review and analyze correspondence from A. Perno of PAHS re: miscellaneous asset sale issue regarding equipment removal | 0.2 | 133.00 |
| 01/21/20 | JSG | Correspondence with A. Isenberg re: prepare additional STC APA updated schedule supplement to provide to Buyers counsel | 0.9 | 265.50 |
| 01/22/20 | AHI | Analysis of Centurion issues | 0.5 | 332.50 |
| 01/22/20 | AHI | Telephone call from A. Wilen re: Centurion issues | 0.1 | 66.50 |
| 01/22/20 | AHI | Telephone call to A. Perno re: Centurion sale issues | 0.5 | 332.50 |
| 01/22/20 | AHI | Telephone call from A. Wilen re: Centurion issues | 0.2 | 133.00 |
| 01/23/20 | AHI | Telephone call to B. Greiman re: timing on Centurion sale issues | 0.1 | 66.50 |
| 01/23/20 | MBD | Correspondence with A. Marks re: information regarding Artis Zee equipment | 0.4 | 180.00 |
| 01/23/20 | MBD | Correspondence with A. Perno re: Artis Zee equipment | 0.2 | 90.00 |
| 01/24/20 | MBD | Correspondence with A. Perno re: Artis Zee information | 0.1 | 45.00 |
| 01/25/20 | MBD | Correspondence with A. Perno re: Artis Zee equipment | 0.3 | 135.00 |
| 01/25/20 | MBD | Draft correspondence to S. Voit re: Artis Zee equipment | 0.2 | 90.00 |
| 01/25/20 | MBD | Draft correspondence to counsel to Peoples Bank re: Artis Zee equipment | 0.2 | 90.00 |
| 01/27/20 | AHI | Telephone call from A. Wilen re: miscellaneous asset sale status | 0.1 | 66.50 |
| 01/27/20 | MBD | Correspondence to S. Voit re: sale of Artis Zee equipment | 0.2 | 90.00 |
| 01/27/20 | MBD | Analysis of correspondence from S. Voit re: Artis Zee equipment | 0.2 | 90.00 |

376719
00003
03/16/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2545570
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/20 | MBD | Correspondence to counsel to People's Bank re: Artis Zee equipment | 0.2 | 90.00 |
| 01/28/20 | AHI | Review and analysis of updated APA re: schedule 2.9 | 0.2 | 133.00 |
| 01/28/20 | AHI | Email exchange with A. Wilen re: STC APA | 0.2 | 133.00 |
| 01/28/20 | JSG | Review and revise disclosure schedule supplement; correspondence with A. Isenberg re: the same | 0.4 | 118.00 |
| 01/31/20 | AHI | Telephone call from A. Perno re: Centurion issues | 0.1 | 66.50 |
| 01/31/20 | AHI | Email to A. Perno of PAHS re: Centurion agreement | 0.1 | 66.50 |
| 01/31/20 | AHI | Email from S. Brown, counsel to HSRE, re: equipment sale | 0.1 | 66.50 |
| 01/31/20 | AHI | Email to S. Brown, counsel to HSRE, re: Centurion sale | 0.1 | 66.50 |
| 01/31/20 | AHI | Telephone call from A. Wilen re: Centurion sale | 0.3 | 199.50 |
| 01/31/20 | JCH | Review of correspondence with HSRE counsel re: miscellaneous asset sale process issues | 0.2 | 133.00 |
| 01/31/20 | JCH | Review and analyze correspondence and accompanying document received from A. Perno re: equipment removal issue | 0.2 | 133.00 |
| 01/31/20 | JCH | Review and analyze correspondence from PAHH re: building access issue and next steps re: same | 0.2 | 133.00 |
| 01/31/20 | JCH | Review and analyze correspondence from A. Perno re: proposed removal of equipment from HUH | 0.2 | 133.00 |
| 01/31/20 | JCH | Conference with A. Isenberg re: equipment removal issues | 0.3 | 199.50 |

TOTAL HOURS  36.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 0.3 | at | $420.00 = | 126.00 |
| Jourdan S. Garvey | 4.0 | at | $295.00 = | 1,180.00 |
| Melissa A. Martinez | 0.2 | at | $315.00 = | 63.00 |
| Christina M. Carry | 7.0 | at | $320.00 = | 2,240.00 |
| Adam H. Isenberg | 9.3 | at | $665.00 = | 6,184.50 |
| Jeffrey C. Hampton | 12.2 | at | $665.00 = | 8,113.00 |
| Monique B. DiSabatino | 3.2 | at | $450.00 = | 1,440.00 |

CURRENT FEES  19,346.50

Less 10% Discount  -1,934.65
TOTAL FEES DUE  17,411.85

**TOTAL AMOUNT OF THIS  INVOICE**  17,411.85



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2545571 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/16/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/20 | AHI | Email from client re: HPP distribution | 0.1 | 66.50 |
| 01/02/20 | JCH | Correspondence with A. Wilen re: proposed extension of the medical malpractice policy | 0.2 | 133.00 |
| 01/02/20 | JCH | Correspondence with A. Wilen and L. Ramsey of PAHS re: insurance applications | 0.2 | 133.00 |
| 01/02/20 | JH | Correspondence with brokers on tail coverage placement | 0.1 | 57.50 |
| 01/02/20 | JH | Prepare D&O and Employed Lawyers applications and exhibits | 1.3 | 747.50 |
| 01/02/20 | JH | Correspondence with brokers re: D&O placement issues | 0.3 | 172.50 |
| 01/02/20 | JH | Research re Medicare dropdown | 1.7 | 977.50 |
| 01/02/20 | JH | Correspondence with client re: D&O application issues | 0.4 | 230.00 |
| 01/02/20 | ASA | Review and analysis of comments to omnibus response re: tail coverage | 0.2 | 84.00 |
| 01/03/20 | AHI | Email from L. Ramsey re: E&O insurance | 0.1 | 66.50 |
| 01/03/20 | MM | E-mails with M. DiSabatino re: alleged unpaid post-petition invoices | 0.2 | 152.00 |
| 01/03/20 | JCH | Review and analyze correspondence from B. Crocitto re: cash management system issue | 0.2 | 133.00 |
| 01/03/20 | JCH | Develop case strategy re: various tail coverage opportunities | 0.3 | 199.50 |
| 01/03/20 | JCH | Correspondence with counsel to HPP re: distribution inquiry | 0.2 | 133.00 |
| 01/03/20 | JCH | Conference with A. Wilen and revenue outsourcing firm re: go-forward revenue cycle services | 0.4 | 266.00 |
| 01/03/20 | JCH | Conference with A. Wilen re: updated cash flow analysis | 0.2 | 133.00 |
| 01/03/20 | JCH | Correspondence and conference with A. Mezzaroba re: tail coverage outreach issues and responses received to date | 0.3 | 199.50 |
| 01/03/20 | JCH | Review and analyze correspondence and media release re: tail coverage issue | 0.2 | 133.00 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/03/20 | JCH | Correspondence with B. Crocitto and A. Wilen re: vendor issues | 0.2 | 133.00 |
| 01/03/20 | JCH | Review and analyze final report of patient care ombudsman | 0.1 | 66.50 |
| 01/03/20 | JCH | Preliminary review and analysis of Nexcor Agreement draft re: HSRE properties | 0.3 | 199.50 |
| 01/03/20 | JCH | Correspondence with A. Wilen re: process and terms for account receivable collections agreement | 0.2 | 133.00 |
| 01/03/20 | JCH | Review of correspondence with counsel to debtors insurance captive re: extension of medical liability coverage | 0.2 | 133.00 |
| 01/03/20 | JCH | Further revise letter to residents re: tail coverage | 0.1 | 66.50 |
| 01/03/20 | JCH | Correspondence with client team re: personnel and oversight transition issues | 0.3 | 199.50 |
| 01/03/20 | JH | Develop analysis of tail coverage issues for upcoming hearing on same | 1.7 | 977.50 |
| 01/03/20 | JH | Conference with PLA and insurer to go over tail requirements | 1.3 | 747.50 |
| 01/03/20 | JH | Correspondence with broker re: detail of tail requirement | 0.4 | 230.00 |
| 01/03/20 | JH | Research re: RRG preemption | 0.6 | 345.00 |
| 01/03/20 | MBD | Correspondence with A. Wilen and A. Perno of PAHS re: Roche Diagnostics issues | 0.3 | 135.00 |
| 01/03/20 | MBD | Review of chart of rejected equipment leases and related lease terms | 1.5 | 675.00 |
| 01/03/20 | MBD | Review of revised leased equipment chart | 0.3 | 135.00 |
| 01/03/20 | MBD | Analysis of issues re: rejected equipment leases | 0.2 | 90.00 |
| 01/03/20 | MBD | Analysis of Committee counsel's request for insurance extension information | 0.2 | 90.00 |
| 01/03/20 | ASA | Review of email from CMS re: offsetting receivables and overpayment issues | 0.1 | 42.00 |
| 01/04/20 | JCH | Review and analyze case status and strategy re: tail coverage dispute | 0.9 | 598.50 |
| 01/05/20 | JCH | Review and analyze valuation and other information re: insurance captive | 0.8 | 532.00 |
| 01/05/20 | JCH | Review and analyze background documents re: estate interest in HPP and rights to distributions from same | 0.6 | 399.00 |
| 01/05/20 | JCH | Correspondence with M. Minuti re: next steps as to tail coverage dispute | 0.2 | 133.00 |
| 01/06/20 | AHI | Analysis of property claim issues re: tail insurance | 0.3 | 199.50 |
| 01/06/20 | AHI | Review of RRG financial statement | 0.1 | 66.50 |
| 01/06/20 | MM | E-mails with Conifer's counsel re: unpaid invoices | 0.2 | 152.00 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/20 | MM | E-mail from L. Ramsey of PAHS re: letter to extend insurance coverage | 0.1 | 76.00 |
| 01/06/20 | MM | Conference with A. Wilen re: post-petition expenses / payments | 0.2 | 152.00 |
| 01/06/20 | MM | E-mail from Jefferson's counsel re: tail insurance issue | 0.2 | 152.00 |
| 01/06/20 | JCH | Review and analyze correspondence with A. Perno re: Harrison Street property support for services | 0.2 | 133.00 |
| 01/06/20 | JCH | Review and analyze correspondence and schedule received from A. Wilen re: analysis of open liabilities | 0.2 | 133.00 |
| 01/06/20 | JCH | Review and analyze correspondence of insurance captive to insurance regulation | 0.2 | 133.00 |
| 01/06/20 | JCH | Conference with R. Dreskin re: ACGME follow up re: STC tail coverage | 0.2 | 133.00 |
| 01/06/20 | JH | Attend meeting with client team re: tail coverage issues | 4.4 | 2,530.00 |
| 01/06/20 | JH | Correspondence with RRG re tail quote | 0.6 | 345.00 |
| 01/06/20 | JH | Prepare materials for broker for tail quote options | 0.8 | 460.00 |
| 01/06/20 | MBD | Correspondence to A. Perno re: equipment pickup issues | 0.4 | 180.00 |
| 01/06/20 | ASA | Review and analysis of list of A/P payables and internal conference re: same | 0.4 | 168.00 |
| 01/07/20 | AHI | Email to J. Roe of PAHS re: phone system stipulation | 0.3 | 199.50 |
| 01/07/20 | AHI | Telephone call to D. Loder re: HPP distributions | 0.1 | 66.50 |
| 01/07/20 | AHI | Analysis of HPP issues | 0.2 | 133.00 |
| 01/07/20 | AHI | Email exchange with J. Roe re: phone stipulation | 0.3 | 199.50 |
| 01/07/20 | MM | E-mails with M. DiSabatino re: CompHealth post-petition claim | 0.2 | 152.00 |
| 01/07/20 | JCH | Review and analyze regulatory filings from insurance captive entity | 0.4 | 266.00 |
| 01/07/20 | JCH | Develop talking points for discussions with hospitals that hired former HUH residents | 0.3 | 199.50 |
| 01/07/20 | JCH | Review and analyze correspondence from client re: cash management system update | 0.2 | 133.00 |
| 01/07/20 | JCH | Draft correspondence to J. Freedman re: revisions required to cash management system and steps to implement same | 0.2 | 133.00 |
| 01/07/20 | JCH | Telephone to A. Wilen re: tail insurance outreach efforts | 0.2 | 133.00 |
| 01/07/20 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: request for insurance detail | 0.2 | 133.00 |
| 01/07/20 | JCH | Correspondence with L. Ramsey re: follow up inquiry regarding coverage analysis | 0.2 | 133.00 |
| 01/07/20 | JCH | Review of and revise Eisner agreement draft | 0.3 | 199.50 |
| 01/07/20 | JCH | Correspondence with L. Ramsey re: insurance renewal issues | 0.3 | 199.50 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/20 | JCH | Review and analyze bankruptcy case plan in which tail insurance issue was addressed | 0.5 | 332.50 |
| 01/07/20 | JH | Correspondence with Murray re D&O insurance brokerage quotes | 0.2 | 115.00 |
| 01/07/20 | JH | Correspondence with L. Ramsey re RRG extension and lists of providers | 0.2 | 115.00 |
| 01/07/20 | JH | Review and analysis of RRG formation documents | 0.4 | 230.00 |
| 01/07/20 | MBD | Review of correspondence from A. Perno PAHS re: pick up of Leaf copiers | 0.2 | 90.00 |
| 01/08/20 | AHI | Analysis of strategic issues re: tail insurance and HPP | 0.3 | 199.50 |
| 01/08/20 | AHI | Email from L. Ramsey re: insurance extension | 0.1 | 66.50 |
| 01/08/20 | AHI | Follow-up to email from L. Ramsey re: GL and property insurance | 0.2 | 133.00 |
| 01/08/20 | AHI | Email to L. Ramsey re: insurance extension | 0.1 | 66.50 |
| 01/08/20 | AHI | Telephone call to L. Ramsey re: insurance issue | 0.1 | 66.50 |
| 01/08/20 | JCH | Analysis of outreach effort next steps re: tail coverage | 0.4 | 266.00 |
| 01/08/20 | JCH | Correspondence with L. Ramsey of PAHS re: insurance issues | 0.3 | 199.50 |
| 01/08/20 | JH | Correspondence with brokers re list of AHP providers | 0.3 | 172.50 |
| 01/08/20 | JH | Correspondence with L. Ramsey re insurance issues | 0.5 | 287.50 |
| 01/09/20 | AHI | Review of email re: D&O insurance | 0.2 | 133.00 |
| 01/09/20 | AHI | Analysis of strategic issues re: tail and other insurance | 0.4 | 266.00 |
| 01/09/20 | AHI | Draft insert to D&O application re: bankruptcy status | 0.4 | 266.00 |
| 01/09/20 | AHI | Telephone call from J. Hopkins re: D&O coverage | 0.1 | 66.50 |
| 01/09/20 | JCH | Telephone to A. Mezzaroba (independent director) re: update as to outreach to hospitals that took residents | 0.3 | 199.50 |
| 01/09/20 | JCH | Correspondence with counsel to resident group re: tail insurance follow up | 0.2 | 133.00 |
| 01/09/20 | JCH | Correspondence with J. Freedman re: change to cash management system | 0.2 | 133.00 |
| 01/09/20 | JCH | Review and analyze objection to CMS motion and note comments to same | 0.3 | 199.50 |
| 01/09/20 | JCH | Review and analyze CMS setoff motion and supporting documentation for same | 0.3 | 199.50 |
| 01/09/20 | JCH | Correspondence with A. Wilen re: various insurance coverage extensions and modifications to coverage | 0.4 | 266.00 |
| 01/09/20 | JCH | Correspondence with L. Ramsey re: tail coverage issues | 0.2 | 133.00 |
| 01/09/20 | JCH | Review and analyze Medline motion for allowance and payment of administrative claim | 0.4 | 266.00 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/09/20 | JH | Conference with client team re D&O and E&O coverage | 0.7 | 402.50 |
| 01/09/20 | JH | Conference with JUA re: tail coverage options and quote options for same | 0.8 | 460.00 |
| 01/09/20 | JH | Telephone call to L. Ramsey of PAHS re: tail quote issues | 0.6 | 345.00 |
| 01/09/20 | JH | Telephone calls with brokers for debtors re tail quote issues re coverage scope | 0.9 | 517.50 |
| 01/09/20 | MBD | Review of correspondence from A. Perno re: Artis Zee equipment | 0.1 | 45.00 |
| 01/09/20 | MBD | Telephone call with A. Wilen re: Taylor Corp., Hayes and Broad Street information requests | 0.1 | 45.00 |
| 01/09/20 | MBD | Telephone call with A. Wilen re: Taylor Corp. and Broad Street issues | 0.2 | 90.00 |
| 01/09/20 | MBD | Analysis of issues re: Med One Alarix equipment | 0.2 | 90.00 |
| 01/10/20 | AHI | Email from B. Crocitto of PAHS re: STC vendor | 0.5 | 332.50 |
| 01/10/20 | JCH | Review and analyze tail outreach status and pursue open issues re: same | 0.4 | 266.00 |
| 01/10/20 | JCH | Conference with counsel to EisnerAmper re: revised retention terms | 0.2 | 133.00 |
| 01/10/20 | JCH | Correspondence with client re: cash flow update | 0.2 | 133.00 |
| 01/10/20 | JCH | Correspondence with client team re: final insurance quotes and binder for same | 0.3 | 199.50 |
| 01/10/20 | JCH | Review and analyze and note comments to phone system stipulation draft | 0.3 | 199.50 |
| 01/10/20 | JCH | Correspondence with A. Perno and A. Wilen re: building repair issue | 0.2 | 133.00 |
| 01/10/20 | JCH | Correspondence with client team re: repairs to HUH building and open invoice regarding same | 0.3 | 199.50 |
| 01/10/20 | JCH | Review and analyze correspondence from counsel to Tenet re: post-TSA transaction and follow up regarding same | 0.3 | 199.50 |
| 01/10/20 | JCH | Review and analyze estate cash position and analysis of timing to pay certain liabilities | 0.2 | 133.00 |
| 01/10/20 | JCH | Review and analyze CMS position re: set-off process | 0.2 | 133.00 |
| 01/10/20 | JCH | Further correspondence with counsel to resident group re: tail quote issues | 0.2 | 133.00 |
| 01/10/20 | JCH | Correspondence with L. Ramsey re: tail issues regarding noticing and contract rejection | 0.2 | 133.00 |
| 01/10/20 | MBD | Correspondence with A. Perno of PAHS re: repairs at HUH building | 0.2 | 90.00 |
| 01/10/20 | MBD | Review of correspondence from A. Perno re: coordination of retrieval of scrub dispensing equipment | 0.1 | 45.00 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 6

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/10/20 | ASA | Review of email exchange with CMS re: assessed overpayment liability | 0.2 | 84.00 |
| 01/12/20 | MM | E-mails with G. Pesce re: transfer of files | 0.2 | 152.00 |
| 01/12/20 | JCH | Review and analyze tail insurance outreach effort and develop next steps and case strategy re: same | 0.7 | 465.50 |
| 01/12/20 | JCH | Review and analyze further revised objection to Moulick motion | 0.3 | 199.50 |
| 01/12/20 | JCH | Review and analyze most recent draft of cash flow waterfall | 0.4 | 266.00 |
| 01/13/20 | AHI | Analysis of strategic issues re: term sheet | 0.2 | 133.00 |
| 01/13/20 | MM | Review of e-mails between A. Wilen, J. Hampton and A. Epstein re:  pick of HUH documents from Tenet | 0.2 | 152.00 |
| 01/13/20 | JCH | Review and analyze cash flow status and forecast scenarios | 0.7 | 465.50 |
| 01/13/20 | JCH | Review and analyze correspondence from A. Wilen re: record retention and transition issues | 0.3 | 199.50 |
| 01/13/20 | JCH | Review and analyze correspondence from counsel to Conifer and follow up with A. Wilen re: same | 0.2 | 133.00 |
| 01/13/20 | JCH | Correspondence with counsel to non-debtor affiliates re: cash management system | 0.3 | 199.50 |
| 01/13/20 | JCH | Review and analyze correspondence from A. Wilen re: payment demand for items at Wood Street facility and analysis of response to same | 0.2 | 133.00 |
| 01/13/20 | JCH | Correspondence with counsel to HPP re: distributions to debtor entities | 0.2 | 133.00 |
| 01/13/20 | JH | Correspondence with RRG re ERP coverage | 0.4 | 230.00 |
| 01/13/20 | MBD | Correspondence to B. Crocitto re: 2020 tax bill | 0.1 | 45.00 |
| 01/13/20 | MBD | Analysis of issues re: proposed critical vendor payment | 0.1 | 45.00 |
| 01/13/20 | MBD | Correspondence with counsel to Global Healthcare re: critical trade payment | 0.1 | 45.00 |
| 01/13/20 | MBD | Analysis of issues re: Buyer's use of Med One equipment | 0.1 | 45.00 |
| 01/13/20 | MBD | Telephone call with J. Judge re: Med One equipment at St. Christopher's | 0.1 | 45.00 |
| 01/13/20 | MBD | Correspondence with S. Voit re: document retention issues regarding Eagles Charitable | 0.2 | 90.00 |
| 01/13/20 | ASA | Review of and respond to emails with client re: records transfer | 0.2 | 84.00 |
| 01/14/20 | JCH | Correspondence with client team re: follow up inquiries regarding tail insurance quotes | 0.2 | 133.00 |
| 01/14/20 | JCH | Review and analyze correspondence from B. Crocitto re: cash flow update | 0.1 | 66.50 |
| 01/14/20 | JCH | Review and analyze update re: tail insurance outreach dispute | 0.2 | 133.00 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/20 | JCH | Correspondence with L. Ramsey re: tail funding follow up issues | 0.2 | 133.00 |
| 01/14/20 | JCH | Review and analyze status of tail insurance placement efforts and develop revised process re: same | 0.6 | 399.00 |
| 01/14/20 | JCH | Develop case strategy re: tail coverage issue implementation | 0.4 | 266.00 |
| 01/14/20 | JCH | Correspondence with L. Ramsey re: potential tail coverage quote | 0.2 | 133.00 |
| 01/14/20 | JCH | Conference with counsel to information resident group re: motions to compel | 0.3 | 199.50 |
| 01/14/20 | JCH | Conference with A. Wilen re: captive tail insurance analysis | 0.4 | 266.00 |
| 01/14/20 | JCH | Correspondence with counsel to PAHH re: cash management system revisions | 0.2 | 133.00 |
| 01/14/20 | JCH | Review and analyze correspondence and accompanying materials received from L. Ramsey re: coverage detail | 0.3 | 199.50 |
| 01/14/20 | JCH | Review and analyze next steps regarding captive carrier tail coverage quote | 0.3 | 199.50 |
| 01/14/20 | JCH | Review and analyze various correspondence received by client re: payment demands and tax inquiries | 0.2 | 133.00 |
| 01/14/20 | JH | Correspondence with L. Ramsey re follow up requests for JUA for information | 0.3 | 172.50 |
| 01/14/20 | JH | Conference with broker on D&O/EL and PL quotes | 1.3 | 747.50 |
| 01/14/20 | JH | Preparation of third layer D&O application | 1.5 | 862.50 |
| 01/14/20 | JH | Correspondence with L. Ramsey re D&O coverage analysis | 0.4 | 230.00 |
| 01/14/20 | JH | Conference with MedPro re tail quote | 0.5 | 287.50 |
| 01/14/20 | MBD | Correspondence with Reef Parking re: agreement governing parking taxes | 0.1 | 45.00 |
| 01/14/20 | MBD | Analysis of issues re: parking taxes | 0.5 | 225.00 |
| 01/14/20 | MBD | Correspondence to counsel to Broad Street re: parking tax inquiry | 0.2 | 90.00 |
| 01/14/20 | MBD | Correspondence with B. Crocitto re: Global Healthcare vendor payment | 0.1 | 45.00 |
| 01/14/20 | ASA | Correspondence with client team re: transfer of debtor records | 0.2 | 84.00 |
| 01/15/20 | JCH | Correspondence with counsel to PAHH re: cash management system update | 0.2 | 133.00 |
| 01/15/20 | JCH | Review and analyze insurance captive regulatory issues and information request for same | 0.3 | 199.50 |
| 01/15/20 | JCH | Correspondence with B. Crocitto and A. Wilen re: revision to cash management system | 0.2 | 133.00 |
| 01/15/20 | JCH | Review and analyze correspondence from counsel to Temple Hospital re: tail coverage discussions | 0.2 | 133.00 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 8

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/15/20 | JCH | Telephone to A. Mezzaroba re: tail insurance outreach next steps | 0.2 | 133.00 |
| 01/15/20 | JCH | Review and analyze correspondence from counsel to PARRG and develop response to same | 0.2 | 133.00 |
| 01/15/20 | JCH | Review and analyze correspondence from counsel to Tenet re: file transfer | 0.1 | 66.50 |
| 01/15/20 | JH | Correspondence with client re insurance coverage issues | 0.3 | 172.50 |
| 01/15/20 | JH | Conference with Broker re PL quotes | 0.2 | 115.00 |
| 01/15/20 | JH | Continue preparing third layer D&O application | 0.4 | 230.00 |
| 01/15/20 | ASA | Legal research re: information requests to subsidiary under state law and draft memo re: same | 0.6 | 252.00 |
| 01/15/20 | ASA | Review of and respond to internal emails re: information request to subsidiary | 0.1 | 42.00 |
| 01/15/20 | ASA | Review of memo re: UCC terminations, review of payoff letter re: same and draft internal memo re: next steps | 0.4 | 168.00 |
| 01/15/20 | ASA | Attention to emails from client re: unclaimed property request to Pennsylvania | 0.1 | 42.00 |
| 01/15/20 | ASA | Review of and respond to emails re: information request to RRG | 0.2 | 84.00 |
| 01/16/20 | AHI | Review of Navigent agreement re: accounts receivable collection | 0.8 | 532.00 |
| 01/16/20 | JCH | Review and analyze correspondence from B. Crocitto re: cash flow update | 0.1 | 66.50 |
| 01/16/20 | JCH | Review and analyze supporting detail received from client re: Medline issues | 0.3 | 199.50 |
| 01/16/20 | JCH | Correspondence with Medline counsel re: discovery issues | 0.2 | 133.00 |
| 01/16/20 | JCH | Correspondence with J. Dinome and L. Ramsey re: physician separation agreement tail coverage issue | 0.2 | 133.00 |
| 01/16/20 | JCH | Review and analyze correspondence and accompanying materials received from L. Ramsey re: updated tail coverage analysis | 0.2 | 133.00 |
| 01/16/20 | JCH | Correspondence with L. Ramsey re: D&O renewal quotes | 0.2 | 133.00 |
| 01/16/20 | JCH | Review and analyze insurance captive correspondence | 0.2 | 133.00 |
| 01/16/20 | JH | Finalize 3rd layer D&O application | 0.4 | 230.00 |
| 01/17/20 | MM | E-mails with J. Roe re: Physician's Clinical Network | 0.2 | 152.00 |
| 01/17/20 | JCH | Conference with J. Hopkins re: status of tail insurance outreach and communications with debtors' insurance captive | 0.6 | 399.00 |
| 01/17/20 | JCH | Review and analyze draft agreement for billing services | 0.4 | 266.00 |
| 01/17/20 | JCH | Correspondence with J. Roe re: Conifer billing issues re: HUH | 0.2 | 133.00 |
| 01/17/20 | JCH | Conference with G. Bressler re: Crothall | 0.2 | 133.00 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/17/20 | JCH | Telephone to A. Wilen re: tail insurance outreach status and next steps | 0.3 | 199.50 |
| 01/17/20 | JCH | Correspondence with L. Ramsey of PAHS re: tail quote issues re: JUA proposal | 0.2 | 133.00 |
| 01/17/20 | JCH | Correspondence with B. Crocitto re: productivity bonus analysis | 0.1 | 66.50 |
| 01/17/20 | JCH | Review and analyze updated cash flow waterfall analysis received from client | 0.3 | 199.50 |
| 01/17/20 | JCH | Review and analyze potential next steps to compel tail quote from PARRG | 0.3 | 199.50 |
| 01/17/20 | JCH | Review and analyze correspondence from client re: tail demand from former physician | 0.2 | 133.00 |
| 01/17/20 | JCH | Develop follow up correspondence re: release of HPP funds | 0.2 | 133.00 |
| 01/17/20 | JH | Correspondence with broker re tail quote follow up inquiries | 0.4 | 230.00 |
| 01/17/20 | JH | Drafting correspondence to RRG re tail quote | 0.6 | 345.00 |
| 01/17/20 | ASA | Review of PAHS operating agreements and conference re: same | 0.2 | 84.00 |
| 01/17/20 | ASA | Review of reply filed by CMS re: overpayment/relief from stay | 0.2 | 84.00 |
| 01/19/20 | JCH | Draft correspondence to A. Wilen re: analysis of CMS set-off claim and various issues requiring follow up | 0.4 | 266.00 |
| 01/19/20 | JCH | Correspondence with case team re: Medline dispute | 0.3 | 199.50 |
| 01/20/20 | MM | E-mails with J. Dinome re: pediatrician in charge | 0.2 | 152.00 |
| 01/20/20 | JCH | Review and analyze correspondence to Medline and develop response to same re: administrative motion | 0.3 | 199.50 |
| 01/20/20 | JCH | Develop case strategy re: Medline dispute | 0.2 | 133.00 |
| 01/20/20 | JCH | Conference with B. Lapowsky, counsel to STC purchaser, re: tail coverage proposal | 0.2 | 133.00 |
| 01/20/20 | JCH | Correspondence with counsel to STC purchaser re: tail coverage issue | 0.2 | 133.00 |
| 01/20/20 | JCH | Correspondence with client team re: Tower proposal for STC resident tail coverage | 0.3 | 199.50 |
| 01/20/20 | JCH | Correspondence with client team re: STC OpCo insurance proposal | 0.3 | 199.50 |
| 01/20/20 | JCH | Correspondence with A. Wilen re: cash flow waterfall update issues | 0.2 | 133.00 |
| 01/20/20 | JCH | Review and analyze correspondence from A. Wilen re: analysis of PTO liability | 0.2 | 133.00 |
| 01/20/20 | JCH | Correspondence with A. Wilen re: tail proposal for STC former residents | 0.2 | 133.00 |
| 01/20/20 | JCH | Correspondence with counsel to PAHH re: tail insurance funding issues | 0.2 | 133.00 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/20 | JCH | Prepare for call with counsel to debtors' affiliated re: tail insurance issues | 0.3 | 199.50 |
| 01/20/20 | JCH | Conference with counsel to non-debtor affiliates re: tail insurance analysis | 0.6 | 399.00 |
| 01/20/20 | JCH | Draft correspondence to client team re: tail coverage proposal from RRG | 0.3 | 199.50 |
| 01/20/20 | JH | Correspondence with broker; correspondence with J. Hampton on tail issues | 0.4 | 230.00 |
| 01/21/20 | MM | Conference with A. Wilen re: open case issues, including HPP, pending motions, etc. | 0.5 | 380.00 |
| 01/21/20 | JCH | Develop case strategy re: tail coverage issues and response to PARRG proposal | 0.8 | 532.00 |
| 01/21/20 | JCH | Draft correspondence to case team re: analysis of PARRG tail proposal and issues to be addressed regarding same | 0.3 | 199.50 |
| 01/21/20 | JCH | Correspondence with counsel to party presenting proposal for billing services | 0.2 | 133.00 |
| 01/21/20 | JCH | Draft correspondence to counsel to PARRG re: documentation of tail coverage proposal | 0.2 | 133.00 |
| 01/21/20 | JCH | Correspondence with client team re: Crothall claim detail and next steps as to same | 0.2 | 133.00 |
| 01/21/20 | JCH | Conference with A. Wilen re: updated cash flow analysis and tail insurance funding issues | 0.3 | 199.50 |
| 01/21/20 | JCH | Review and analyze revised stipulation draft re: revised payment terms | 0.2 | 133.00 |
| 01/21/20 | JCH | Correspondence with L. Ramsey re: outreach from potential broker re: tail coverage analysis | 0.2 | 133.00 |
| 01/21/20 | JCH | Conference with client team re: correspondence from counsel to RRG and next steps as to tail coverage | 0.6 | 399.00 |
| 01/21/20 | JCH | Review and analyze correspondence from counsel to CMS re: set-off motion | 0.1 | 66.50 |
| 01/21/20 | JCH | Review and analyze correspondence from counsel to PARRG re: detail of tail quotes | 0.3 | 199.50 |
| 01/21/20 | JCH | Correspondence with counsel to PAHH re: tail quotes follow up | 0.1 | 66.50 |
| 01/21/20 | JH | Draft correspondence to RRG re response to tail quote and issues re same | 0.3 | 172.50 |
| 01/21/20 | JH | Review RRG correspondence with tail coverage quote | 0.4 | 230.00 |
| 01/21/20 | JH | Telephone call with client team to discuss RRG quote and next steps re same | 1.1 | 632.50 |
| 01/22/20 | JCH | Correspondence with counsel to PARRG re: tail quote issues | 0.1 | 66.50 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/20 | JCH | Telephone from A. Wilen re: cash flow waterfall analysis issues | 0.3 | 199.50 |
| 01/22/20 | JCH | Correspondence from B. Crocitto re: administrative claim dispute for practice group entity | 0.2 | 133.00 |
| 01/22/20 | JCH | Review and analyze correspondence re: due diligence items to confirm with insurance captive regarding tail proposal | 0.3 | 199.50 |
| 01/22/20 | JCH | Correspondence with A. Mezzaroba re: tail coverage proposal received and alternative structures for same | 0.1 | 66.50 |
| 01/22/20 | JCH | Telephone call with A. Mezzaroba re: next steps as to tail coverage alternatives | 0.1 | 66.50 |
| 01/22/20 | JH | Correspondence with counsel for RRG re quote and scope of coverage | 0.3 | 172.50 |
| 01/22/20 | JH | Analyze tail quotes received | 0.9 | 517.50 |
| 01/22/20 | JH | Correspondence with broker re tail inquiry | 0.2 | 115.00 |
| 01/22/20 | JH | Prepare outline for client of tail coverage issues | 1.4 | 805.00 |
| 01/22/20 | MBD | Analysis of issues re: Infor software | 0.2 | 90.00 |
| 01/23/20 | JCH | Develop case strategy and next steps re: tail coverage issues | 0.7 | 465.50 |
| 01/23/20 | JCH | Correspondence with L. McDonough re: communications plan for medical records access | 0.2 | 133.00 |
| 01/23/20 | JCH | Draft correspondence to counsel to purchaser of STC re: request for tail coverage scenarios and updates for same | 0.3 | 199.50 |
| 01/23/20 | JCH | Draft outline of alternative tail quotes to request from PARRG | 0.6 | 399.00 |
| 01/23/20 | JCH | Conference with A. Mezzaroba re: status of tail coverage issues and next steps and strategy regarding same | 0.5 | 332.50 |
| 01/23/20 | JCH | Correspondence with counsel to STC OpCo re: tail issues | 0.2 | 133.00 |
| 01/23/20 | JCH | Conference with J. Judge, counsel to Tower, re: tail issue | 0.2 | 133.00 |
| 01/23/20 | JCH | Correspondence with L. Ramsey re: request to release information and response to same | 0.2 | 133.00 |
| 01/23/20 | JCH | Conference with A. Mezzaroba and A. Wilen re: tail coverage proposals, options and strategy | 1.6 | 1,064.00 |
| 01/23/20 | JCH | Correspondence with L. Ramsey re: tail coverage scenarios | 0.2 | 133.00 |
| 01/23/20 | JCH | Review of and revise correspondence to counsel to PARRG re: tail quote revisions | 0.2 | 133.00 |
| 01/23/20 | JCH | Correspondence with B. Crocitto re: revised cash flow funding process | 0.2 | 133.00 |
| 01/23/20 | JCH | Correspondence with counsel to Crothall re: detail of asserted claim and paydown issues | 0.2 | 133.00 |
| 01/23/20 | JCH | Telephone from A. Mezzaroba re: follow up regarding tail funding outreach efforts | 0.2 | 133.00 |

376719  
00004  
03/16/20

Philadelphia Academic Health System, LLC, et. al  
Business Operations

Invoice Number  2545571  
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/23/20 | JCH | Correspondence with J. Roe re: medical records access protocol | 0.2 | 133.00 |
| 01/23/20 | JCH | Review and analyze correspondence from broker requesting information from client re: claims detail for tail analysis | 0.2 | 133.00 |
| 01/23/20 | JCH | Review and analyze alternative tail structure quotes | 0.4 | 266.00 |
| 01/23/20 | JCH | Review and analyze information received from JUA | 0.2 | 133.00 |
| 01/23/20 | JCH | Review and analyze correspondence from counsel to HHAP re: Appendix 17 payment issues | 0.2 | 133.00 |
| 01/23/20 | JCH | Review and analyze detail of Crothall services requested for payment and analysis of scope of same given HUH status | 0.3 | 199.50 |
| 01/23/20 | JCH | Correspondence with A. Mezzaroba re: response to tail support inquiries | 0.1 | 66.50 |
| 01/23/20 | JCH | Further review and analysis of PARRG tail quote and analysis of ability to extend same via credit of premium | 0.3 | 199.50 |
| 01/23/20 | JH | Review and analysis of property liability coverage quotes received | 0.3 | 172.50 |
| 01/23/20 | JH | Tail insurance strategy call with client team | 1.7 | 977.50 |
| 01/23/20 | JH | Correspondence with RRG counsel re tail quotes required under law | 0.4 | 230.00 |
| 01/23/20 | JH | Review and analysis of JUA tail quote | 0.4 | 230.00 |
| 01/24/20 | JCH | Correspondence with B. Crocitto of PAHS re: PA program disbursements to HUH | 0.2 | 133.00 |
| 01/24/20 | JCH | Correspondence with B. Crocitto of PAHS re: updated cash flow analysis | 0.2 | 133.00 |
| 01/24/20 | JCH | Review and analysis  of property liability coverage quotes received | 0.3 | 199.50 |
| 01/24/20 | JCH | Correspondence with Commonwealth of PA re: detail as to distribution of allocable funds to debtors | 0.2 | 133.00 |
| 01/24/20 | JCH | Correspondence with B. Crocitto re: W-9 form requests and authority issues regarding same | 0.2 | 133.00 |
| 01/24/20 | JCH | Correspondence with A. Wilen and B. Crocitto re: vendor service detail provided and potential over billing | 0.2 | 133.00 |
| 01/24/20 | JCH | Review and analyze insurance binders received | 0.2 | 133.00 |
| 01/24/20 | JCH | Develop analysis of potential funds available for use to fund components of tail coverage | 0.3 | 199.50 |
| 01/24/20 | JCH | Review and analyze correspondence to Court re: request for residents counsel and forward same to client | 0.2 | 133.00 |
| 01/24/20 | JCH | Review and analyze correspondence from Conifer re: account collections update and open issue | 0.2 | 133.00 |
| 01/24/20 | JCH | Correspondence with A. Still of Eisner re: accounts payable supply detail and preservation issues regarding same | 0.2 | 133.00 |
| 01/24/20 | JCH | Correspondence with Conifer counsel re: open estate liability | 0.1 | 66.50 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/20 | JCH | Correspondence with J. Roe re: tail coverage analysis required | 0.2 | 133.00 |
| 01/24/20 | JCH | Review of materials provided by PARRG re: coverage analysis | 0.2 | 133.00 |
| 01/24/20 | JCH | Prepare for call with PARRG re: tail coverage | 0.3 | 199.50 |
| 01/24/20 | JCH | Conference with counsel to PARRG re: tail issues and negotiations | 0.9 | 598.50 |
| 01/24/20 | JCH | Correspondence with counsel to Jefferson re: tail coverage for HUH residents | 0.2 | 133.00 |
| 01/24/20 | JCH | Analysis of open issues, risks and next steps in light of call with PARRG | 0.4 | 266.00 |
| 01/24/20 | JCH | Review and analyze correspondence from counsel to PARRG re: RRG financial statement and covered party detail | 0.2 | 133.00 |
| 01/24/20 | JCH | Correspondence with counsel to entity employing former HUH residents re: tail coverage issue | 0.2 | 133.00 |
| 01/24/20 | JH | Conference with counsel to RRG re tail quote issues | 0.6 | 345.00 |
| 01/24/20 | JH | Review and analysis of D&O insurance quotes received | 0.7 | 402.50 |
| 01/24/20 | JH | Conference with tail broker re responses to inquiries of carriers | 0.6 | 345.00 |
| 01/24/20 | JH | Prepare for call with PARRG re tail quote | 0.3 | 172.50 |
| 01/26/20 | JCH | Outline proposed for extension of tail coverage for interim period | 0.4 | 266.00 |
| 01/26/20 | JCH | Analysis of noticing issues for tail extension | 0.4 | 266.00 |
| 01/26/20 | JCH | Draft correspondence to A. Mezzaroba re: revised Eisner agreement to reflect to STC TSA | 0.1 | 66.50 |
| 01/26/20 | JCH | Telephone from A. Wilen re: tail extension options | 0.2 | 133.00 |
| 01/26/20 | JCH | Preliminary review and analysis of Navigant agreement | 0.3 | 199.50 |
| 01/26/20 | MBD | Analysis of issues re: outstanding LEAF invoice | 0.1 | 45.00 |
| 01/27/20 | AHI | Email to D. Brennan and R. Leigh re: GBS agreement | 0.2 | 133.00 |
| 01/27/20 | AHI | Prepare for and participate in conference call with Novtex re: accounts receivable collection | 0.8 | 532.00 |
| 01/27/20 | AHI | Telephone call to A. Wilen re: call with Navigent | 0.2 | 133.00 |
| 01/27/20 | AHI | Email to S. Voit of PAHS re: NTT agreement | 0.5 | 332.50 |
| 01/27/20 | AHI | Email to S. Voit re: NTT agreement | 0.1 | 66.50 |
| 01/27/20 | AHI | Review of comments to GBS agreement and underlying agreement | 1.1 | 731.50 |
| 01/27/20 | JCH | Review and analyze proposed SOW with NTT and note comments to same | 0.3 | 199.50 |
| 01/27/20 | JCH | Review and analyze file materials received from A. Wilen re: debtor purchase transaction overview | 0.4 | 266.00 |
| 01/27/20 | JCH | Review and analyze correspondence from D. Oglesby re: PAHH information request and follow up regarding same | 0.2 | 133.00 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/20 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: Act 17 distribution issue | 0.2 | 133.00 |
| 01/27/20 | JH | Correspondence with broker re D&O coverage details | 0.3 | 172.50 |
| 01/27/20 | JH | Review and edit Dr. Moulick Settlement Agreement | 0.5 | 287.50 |
| 01/27/20 | JH | Correspondence with client team re tail coverage | 0.4 | 230.00 |
| 01/28/20 | MM | E-mails between J. Hampton and RRG re: malpractice insurance extension | 0.2 | 152.00 |
| 01/28/20 | MM | Telephone call with J. Hampton re: condition of HUH property | 0.4 | 304.00 |
| 01/28/20 | JCH | Draft correspondence to counsel to RRG re: policy extension issues | 0.2 | 133.00 |
| 01/28/20 | JCH | Draft correspondence to counsel to PAHH re: tail coverage issues | 0.2 | 133.00 |
| 01/28/20 | JCH | Correspondence with J. Ryan, counsel to resident group, re: tail coverage update | 0.2 | 133.00 |
| 01/28/20 | JCH | Review and analyze correspondence from Governor's office re: tail coverage inquiry | 0.1 | 66.50 |
| 01/28/20 | JCH | Correspondence with case team re: tail coverage outreach efforts status and next steps | 0.2 | 133.00 |
| 01/28/20 | JCH | Correspondence with Commonwealth of Pennsylvania and resident group counsel re: tail coverage issues | 0.2 | 133.00 |
| 01/28/20 | JCH | Review and analyze correspondence from B. Crocitto re: cash flow update | 0.1 | 66.50 |
| 01/28/20 | JCH | Meeting with client team at Hahnemann re: building issues and issues to be addressed in leasing the property | 4.7 | 3,125.50 |
| 01/28/20 | JCH | Correspondence with counsel to PA DOH re: tail status | 0.1 | 66.50 |
| 01/28/20 | JCH | Correspondence with counsel to PARRG re: tail extension proposal | 0.2 | 133.00 |
| 01/28/20 | JCH | Analysis of Committee position re: tail coverage options | 0.4 | 266.00 |
| 01/28/20 | JCH | Conference with counsel to PA DOH re: tail insurance issues and status | 0.3 | 199.50 |
| 01/28/20 | JCH | Correspondence with counsel to insurance captive re: policy extension option selected | 0.2 | 133.00 |
| 01/28/20 | JCH | Review of correspondence re: position of counsel to informal resident group re: policy extension | 0.1 | 66.50 |
| 01/28/20 | JH | Review quote to extend tail coverage with RRG | 0.3 | 172.50 |
| 01/28/20 | MBD | Prepare for call with A. Wilen re: Crothall and Veolia issues | 0.3 | 135.00 |
| 01/28/20 | MBD | Telephone call with A. Wilen, B. Crocitto and J. Hampton re: Crothall and Veolia issues | 0.2 | 90.00 |
| 01/29/20 | JCH | Correspondence with counsel to Crothall re: settlement proposal | 0.2 | 133.00 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/29/20 | JCH | Correspondence with counsel to PAHH re: tail coverage implementation issues | 0.2 | 133.00 |
| 01/29/20 | JCH | Review and analyze  correspondence from L. Ramsey of PAHS re: updated analysis of covered parties for tail coverage | 0.2 | 133.00 |
| 01/29/20 | JCH | Correspondence with counsel re: teleconference with Court re: tail issues | 0.2 | 133.00 |
| 01/29/20 | JCH | Review and analyze correspondence from B. Crocitto and A. Wilen re: waterfall analysis update | 0.2 | 133.00 |
| 01/29/20 | JCH | Develop next steps to implement tail insurance extension | 0.4 | 266.00 |
| 01/29/20 | JCH | Draft correspondence to client team re: Chambers conference outcome and next steps as to tail coverage | 0.3 | 199.50 |
| 01/29/20 | JCH | Correspondence with counsel to STC OpCo re: tail coverage follow up | 0.1 | 66.50 |
| 01/29/20 | JCH | Correspondence with counsel to Medical Recovery and Analysis re: Act 17 distribution issues | 0.2 | 133.00 |
| 01/29/20 | JCH | Review and analyze correspondence from A. Perno of PAHS re: lease rejection space moves required | 0.2 | 133.00 |
| 01/29/20 | JCH | Review and analyze comments from A. Wilen to updated cash flow waterfall analysis and develop response to same | 0.2 | 133.00 |
| 01/29/20 | JCH | Review and analyze correspondence from counsel to PARRG re: policy extension | 0.1 | 66.50 |
| 01/29/20 | JCH | Telephone calls from and to L. McDonough re: media inquiry re: tail coverage | 0.2 | 133.00 |
| 01/30/20 | JCH | Correspondence with outside counsel to Commonwealth of PA re: tail issues | 0.2 | 133.00 |
| 01/30/20 | JCH | Correspondence with Commonwealth of PA re: tail issues | 0.2 | 133.00 |
| 01/30/20 | JCH | Conference with counsel to Commonwealth of PA re: tail insurance update | 0.7 | 465.50 |
| 01/30/20 | JCH | Review and analyze updated cash flow waterfall analysis | 0.4 | 266.00 |
| 01/30/20 | JCH | Review and analyze correspondence from counsel to PARRG re: update as to proposed tail structure | 0.1 | 66.50 |
| 01/30/20 | JCH | Review and analyze correspondence from B. Crocitto re: response to Crothall counter to settlement proposal | 0.1 | 66.50 |
| 01/30/20 | JCH | Correspondence with counsel to PAHH re: tail insurance issue | 0.1 | 66.50 |
| 01/30/20 | JCH | Review and analyze correspondence from B. Crocitto re: cash flow update | 0.1 | 66.50 |
| 01/30/20 | JCH | Review and analyze correspondence from A. Wilen re: equipment removal and clean up certification | 0.1 | 66.50 |
| 01/30/20 | TPC | Review A/R Management Services Agreement | 0.3 | 193.50 |

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2545571
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/20 | AHI | Review of Navigent agreement | 2.1 | 1,396.50 |
| 01/31/20 | AHI | Telephone call from S. Voit of PAHS re: GBS agreement | 0.1 | 66.50 |
| 01/31/20 | MM | Telephone call with J. Hampton re: list of D&Os | 0.2 | 152.00 |
| 01/31/20 | JCH | Telephone from A. Wilen and A. Perno re: building departure status | 0.2 | 133.00 |
| 01/31/20 | JCH | Correspondence with A. Perno re: request for building walk through | 0.2 | 133.00 |
| 01/31/20 | JCH | Draft correspondence to counsel to non-debtor related entities re: access issues | 0.4 | 266.00 |
| 01/31/20 | JCH | Follow up correspondence with A. Wilen and A. Perno re: building departure issues | 0.2 | 133.00 |
| 01/31/20 | JCH | Telephone from A. Wilen re: building access, information requests and status of asset sale | 0.4 | 266.00 |
| 01/31/20 | JCH | Correspondence with client team re: mailing regarding access to medical records | 0.2 | 133.00 |
| 01/31/20 | JCH | Correspondence with L. Ramsey re: inquiries from parties-in-interest regarding tail status | 0.2 | 133.00 |
| 01/31/20 | JCH | Correspondence with A. Perno re: discussions with contractors to remove items from building | 0.2 | 133.00 |
| 01/31/20 | JCH | Draft correspondence to A. Wilen re: response to building access request and procedure for same | 0.2 | 133.00 |
| 01/31/20 | JCH | Correspondence with counsel to Jefferson re: tail coverage status | 0.2 | 133.00 |
| 01/31/20 | JCH | Review and analyze correspondence from counsel to Crothall re: November services and settlement response | 0.2 | 133.00 |
| 01/31/20 | JCH | Telephone from L. McDonough re: communications plan regarding tail coverage extension | 0.2 | 133.00 |

TOTAL HOURS    126.3

376719
00004
03/16/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2545571
Page 17

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Aaron S. Applebaum | 3.1 | $420.00 | = | 1,302.00 |
| Adam H. Isenberg | 10.0 | $665.00 | = | 6,650.00 |
| Jeffrey C. Hampton | 66.9 | $665.00 | = | 44,488.50 |
| Joel C. Hopkins | 36.4 | $575.00 | = | 20,930.00 |
| Mark Minuti | 3.2 | $760.00 | = | 2,432.00 |
| Thomas P. Conley | 0.3 | $645.00 | = | 193.50 |
| Monique B. DiSabatino | 6.4 | $450.00 | = | 2,880.00 |

CURRENT FEES                                              78,876.00

Less 10% Discount                                         -7,887.60
TOTAL FEES DUE                                            70,988.40

**TOTAL AMOUNT OF THIS  INVOICE**                        70,988.40

36806770.1 04/09/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2545572 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/16/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:     Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/20 | AHI | Review of monthly operating report re: operating results | 1.1 | 731.50 |
| 01/02/20 | MM | Review and approve agenda for 1/6 hearing | 0.2 | 152.00 |
| 01/02/20 | JCH | Conference with A. Wilen re: various case issues and case strategy issues | 0.6 | 399.00 |
| 01/02/20 | JCH | Conference with A. Wilen re: case updates regarding HPP funds and insurance extension | 0.3 | 199.50 |
| 01/02/20 | REW | Correspondence with Omni re: service instructions for agenda, order, objection and certification | 0.3 | 70.50 |
| 01/02/20 | REW | Revise and finalize notice of agenda for hearing on 1/6 | 0.8 | 188.00 |
| 01/02/20 | REW | .pdf and electronic docketing of notice of agenda for hearing on 1/6 | 0.2 | 47.00 |
| 01/02/20 | REW | Correspondence with Omni re: service of Klehr Harrison's five fee applications | 0.2 | 47.00 |
| 01/02/20 | REW | Prepare binders for hearing on 1/6 and forward to Chambers | 0.7 | 164.50 |
| 01/02/20 | ASA | Draft certification of no objection and prepare proposed order for motion to seal re: rejection motions | 0.2 | 84.00 |
| 01/02/20 | JJV | Reviewed bankruptcy proceedings and case administration for case calendar | 0.3 | 105.00 |
| 01/03/20 | AHI | Telephone call from S. Victor re: case status | 0.2 | 133.00 |
| 01/03/20 | MM | Call with Committee counsel re: possible continuance of 1/6 hearing | 0.2 | 152.00 |
| 01/03/20 | MM | Telephone call with J. Ryan re: moving 1/6 hearing | 0.2 | 152.00 |
| 01/03/20 | MM | E-mail from Chambers re: moving hearing time | 0.1 | 76.00 |
| 01/03/20 | MM | E-mails with Chambers re: possible continuance of 1/6 hearing | 0.2 | 152.00 |
| 01/03/20 | MM | E-mails with J. Ryan and R. Barkasy re: continuing 1/6 hearing | 0.2 | 152.00 |
| 01/03/20 | JCH | Develop case strategy re: tail coverage options | 0.4 | 266.00 |

376719
00005
03/16/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2545572
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/20 | REW | Draft index of exhibits for hearing on 1/6 | 0.8 | 188.00 |
| 01/03/20 | REW | Assemble documents and prepare exhibits binders for hearing on 1/6 | 2.1 | 493.50 |
| 01/03/20 | REW | Draft notice of amended agenda for hearing on 1/6 | 0.2 | 47.00 |
| 01/03/20 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 1/6 | 0.2 | 47.00 |
| 01/03/20 | REW | Correspondence with Chambers re: 1/6 hearing | 0.2 | 47.00 |
| 01/03/20 | MBD | Correspondence with Omni re: service instructions | 0.2 | 90.00 |
| 01/03/20 | JJV | Reviewed bankruptcy proceedings and case administration | 0.1 | 35.00 |
| 01/06/20 | AHI | All day meeting with A. Wilen re: open issues | 6.7 | 4,455.50 |
| 01/06/20 | JCH | Prepare for case strategy meeting with client | 1.9 | 1,263.50 |
| 01/06/20 | JCH | Meeting with client team re: tail insurance issue and case strategy regarding same | 4.1 | 2,726.50 |
| 01/06/20 | JCH | Meeting with A. Wilen and A. Mezzaroba re: various case issues and case strategy re: same | 2.3 | 1,529.50 |
| 01/06/20 | MBD | Correspondence to Omni re: additions to matrix | 0.1 | 45.00 |
| 01/07/20 | AHI | Review of notes re: 1/6/2020 meeting and follow-up | 0.1 | 66.50 |
| 01/07/20 | AHI | Review of miscellaneous bankruptcy pleadings | 0.3 | 199.50 |
| 01/07/20 | MM | E-mails with Chambers re: hearing notice | 0.2 | 152.00 |
| 01/07/20 | REW | Draft notice of hearing on motions to compel tail insurance and order on rule to show cause | 0.4 | 94.00 |
| 01/07/20 | REW | .pdf and electronic docketing of notice of hearing on motions to compel tail insurance and order on rule to show cause | 0.2 | 47.00 |
| 01/07/20 | MBD | Correspondence to Omni with instructions for service of hearing notice | 0.1 | 45.00 |
| 01/07/20 | MAM | Continue preparing second motion to extend removal deadline | 1.0 | 315.00 |
| 01/07/20 | MAM | Review and analyze docket activity in preparation of removal extension motion | 0.8 | 252.00 |
| 01/08/20 | AHI | Email from A. Perno re: Stericycle | 0.1 | 66.50 |
| 01/08/20 | JCH | Conference with A. Wilen re: various case issues | 0.4 | 266.00 |
| 01/08/20 | MBD | Correspondence to Omni re: service of motions and certifications of no objection | 0.3 | 135.00 |
| 01/08/20 | JJV | Reviewed bankruptcy proceedings and case administration | 0.2 | 70.00 |
| 01/09/20 | JCH | Telephone from A. Wilen re: various case issues | 0.3 | 199.50 |
| 01/10/20 | AHI | Telephone call to S. Ohland re: various issues | 0.6 | 399.00 |
| 01/10/20 | AHI | Analysis of strategic issues re: corporate governance | 0.3 | 199.50 |

376719
00005
03/16/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2545572
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/20 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.4 | 266.00 |
| 01/10/20 | JCH | Conference with counsel to PAHH re: various case issues | 0.6 | 399.00 |
| 01/10/20 | JCH | Analysis of PAHH position re: bank account update and governance | 0.3 | 199.50 |
| 01/10/20 | JCH | Review and analyze revisions to assignment and amendment agreement | 0.3 | 199.50 |
| 01/10/20 | MBD | Correspondence with Omni re: service of Court orders | 0.1 | 45.00 |
| 01/10/20 | JJV | Reviewed Bankruptcy Proceedings and case administration | 0.2 | 70.00 |
| 01/12/20 | JCH | Review and analyze open case issues and develop case strategy re: same | 0.6 | 399.00 |
| 01/13/20 | AHI | Telephone call from A. Wilen re: open issues | 0.4 | 266.00 |
| 01/13/20 | MM | E-mails with R. Warren re: matters scheduled for 1/23 hearing | 0.2 | 152.00 |
| 01/13/20 | JCH | Conference with A. Wilen re: various case issues and case strategy issues | 0.3 | 199.50 |
| 01/13/20 | JCH | Review and analyze correspondence from client team re: records retention and items to be available for claims analysis | 0.2 | 133.00 |
| 01/13/20 | MBD | Analysis of status of pending motions | 0.2 | 90.00 |
| 01/13/20 | MBD | Correspondence to Omni re: service of Court order | 0.1 | 45.00 |
| 01/13/20 | MBD | Draft response to J. McMahon re: continuance of motion | 0.2 | 90.00 |
| 01/13/20 | JJV | Reviewed bankruptcy proceedings | 0.1 | 35.00 |
| 01/14/20 | AHI | Email from J. Roe re: J. Freedman email account | 0.1 | 66.50 |
| 01/14/20 | MM | E-mail to R. Lapowsky and V. Marriott re: status of 1/23 hearing | 0.1 | 76.00 |
| 01/14/20 | MM | E-mails with Dr. Moulick's counsel re: further extension of objection deadlines | 0.2 | 152.00 |
| 01/14/20 | JCH | Conference with A. Wilen re: various case issues and next steps as to same | 0.4 | 266.00 |
| 01/14/20 | MAM | Review case docket re: hospital contacts | 0.6 | 189.00 |
| 01/14/20 | MAM | Draft email to Omni re: updated contact information for Humana | 0.1 | 31.50 |
| 01/15/20 | AHI | Email from client re: accounts receivable collections | 0.1 | 66.50 |
| 01/15/20 | AHI | Telephone call from A. Wilen re: cost reports - STC | 0.1 | 66.50 |
| 01/15/20 | AHI | Review of correspondence re: Wells Fargo account | 0.2 | 133.00 |
| 01/15/20 | JCH | Conference with A. Wilen re: various case issues | 0.3 | 199.50 |
| 01/15/20 | REW | Begin drafting notice of agenda for hearing on 1/23 | 0.9 | 211.50 |
| 01/16/20 | AHI | Telephone call from A. Wilen re: Navigent agreement | 0.8 | 532.00 |
| 01/16/20 | AHI | Review of miscellaneous emails | 0.3 | 199.50 |

376719
00005
03/16/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2545572
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/16/20 | REW | Correspondence with Omni re: service of objections | 0.2 | 47.00 |
| 01/16/20 | REW | Correspondence to Omni re: service of certification | 0.1 | 23.50 |
| 01/16/20 | REW | Continue drafting notice of agenda for hearing on 1/23 | 1.6 | 376.00 |
| 01/16/20 | MAM | Prepare second ordinary course professionals quarterly statement | 0.4 | 126.00 |
| 01/17/20 | AHI | Email to A. Wilen re: 1/18/2020 flow funds memo | 0.3 | 199.50 |
| 01/17/20 | AHI | Telephone call from A. Wilen re: computer issues | 0.3 | 199.50 |
| 01/17/20 | MM | Review of draft agenda | 0.2 | 152.00 |
| 01/17/20 | JCH | Conference with A. Wilen re: various case issues | 0.4 | 266.00 |
| 01/17/20 | REW | Revise notice of agenda for hearing on 1/23 | 0.2 | 47.00 |
| 01/17/20 | REW | E-mails with Saul Ewing team re: draft notice of agenda for hearing on 1/23 | 0.2 | 47.00 |
| 01/17/20 | MBD | Review of agenda for 1/23 hearing | 0.2 | 90.00 |
| 01/17/20 | ASA | Review of draft hearing agenda and draft email with comments | 0.2 | 84.00 |
| 01/19/20 | JCH | Correspondence with S. Uhland re: related-party issue | 0.2 | 133.00 |
| 01/20/20 | JCH | Conference with A. Wilen re: various case issues and case strategy issues | 0.6 | 399.00 |
| 01/21/20 | AHI | Meeting with A. Wilen re: open matters | 0.7 | 465.50 |
| 01/21/20 | MM | E-mails with R. Warren and M. DiSabatino re: finalizing agenda for 1/23 hearing | 0.2 | 152.00 |
| 01/21/20 | JCH | Conference with A. Wilen re: various case issues | 0.7 | 465.50 |
| 01/21/20 | REW | Revise and finalize notice of agenda for hearing on 1/23 | 0.6 | 141.00 |
| 01/21/20 | REW | Prepare binder for hearing on 1/23 and forward to Chambers | 1.4 | 329.00 |
| 01/21/20 | REW | Draft notice of amended notice of agenda for hearing on 1/23 | 0.5 | 117.50 |
| 01/21/20 | REW | .pdf and electronic docketing of notice of amended notice of agenda for hearing on 1/23 | 0.2 | 47.00 |
| 01/21/20 | REW | Prepare updated binder for hearing on 1/23 and forward to Chambers | 0.3 | 70.50 |
| 01/21/20 | MBD | Revisions to agenda for 1/23 hearing | 0.3 | 135.00 |
| 01/21/20 | MBD | Correspondence with Omni re: service of certification and agendas | 0.5 | 225.00 |
| 01/21/20 | MBD | Conferences with R. Warren re: agenda for 1/23 hearing | 0.2 | 90.00 |
| 01/21/20 | ASA | Review of and respond to emails with Medline counsel re: confirmation of continuance | 0.2 | 84.00 |
| 01/21/20 | ASA | Draft memo re: continuance of Medline motion | 0.1 | 42.00 |
| 01/21/20 | JJV | Reviewed bankruptcy proceedings and case administration | 0.4 | 140.00 |
| 01/22/20 | MM | Review of, revise and approve second amended agenda | 0.2 | 152.00 |

376719
00005
03/16/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2545572
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/20 | MM | E-mails with Chambers re: settlement of Moulick's administrative claim motion | 0.3 | 228.00 |
| 01/22/20 | JCH | Conference with A. Wilen re: various case issues and case strategy issues | 1.4 | 931.00 |
| 01/22/20 | REW | Prepare attorney binders for hearing on 1/23 | 1.7 | 399.50 |
| 01/22/20 | REW | Numerous e-mails with Chambers re: 1/23 hearing | 0.4 | 94.00 |
| 01/22/20 | REW | Draft notice of second amended agenda for hearing on 1/23 | 0.4 | 94.00 |
| 01/22/20 | REW | .pdf and electronic docketing of notice of second amended agenda for hearing on 1/23 | 0.2 | 47.00 |
| 01/22/20 | REW | Draft notice of third amended agenda for hearing on 1/23 | 0.3 | 70.50 |
| 01/22/20 | REW | .pdf and electronic docketing of notice of third amended agenda for hearing on 1/23 | 0.2 | 47.00 |
| 01/22/20 | REW | Correspondence with Omni re: service of agendas | 0.3 | 70.50 |
| 01/22/20 | MBD | Correspondence with Omni re: service of Court order | 0.1 | 45.00 |
| 01/23/20 | AHI | Telephone call to A. Wilen re: open matters | 0.4 | 266.00 |
| 01/23/20 | JCH | Conference with A. Wilen re: numerous case issues and case strategy | 0.7 | 465.50 |
| 01/24/20 | MM | Review of letter to the Court expressing concern for residents and interns | 0.2 | 152.00 |
| 01/24/20 | JCH | Correspondence with A. Wilen re: letter to Judge Gross and debtor replying to same | 0.2 | 133.00 |
| 01/24/20 | MBD | Review of letter re: representation of residents in case | 0.2 | 90.00 |
| 01/24/20 | ASA | Review of letter docketed re: suggestion of need for pro bono counsel | 0.1 | 42.00 |
| 01/26/20 | JCH | Prepare for call with counsel to PAHH re: various case issues | 0.3 | 199.50 |
| 01/26/20 | JCH | Conference with counsel to PAHH re: various case issues | 0.7 | 465.50 |
| 01/27/20 | AHI | Telephone call from A. Wilen re: open items | 0.3 | 199.50 |
| 01/27/20 | AHI | Analysis of strategic issues - open issues | 0.3 | 199.50 |
| 01/27/20 | MM | E-mails with R. Warren re: 1/31 agenda | 0.2 | 152.00 |
| 01/27/20 | JCH | Conference with A. Wilen re: various case issues and case strategy issues | 0.3 | 199.50 |
| 01/27/20 | MBD | Correspondence to Omni re: service of certification | 0.1 | 45.00 |
| 01/27/20 | JJV | Reviewed bankruptcy matters and case administration | 0.4 | 140.00 |
| 01/28/20 | AHI | Meeting with A. Wilen for HUH review of facility | 4.2 | 2,793.00 |
| 01/28/20 | AHI | Analysis of strategic issues re: litigation options | 0.7 | 465.50 |
| 01/28/20 | MM | Telephone call with J. Ryan re: continuance of 1/31 hearing | 0.2 | 152.00 |

376719
00005
03/16/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2545572
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/20 | REW | Draft notice of agenda for hearing on 1/31 | 0.9 | 211.50 |
| 01/28/20 | MBD | Correspondence with Omni re: service of Court order | 0.1 | 45.00 |
| 01/29/20 | AHI | Analysis of strategic issues re: transaction structure | 4.6 | 3,059.00 |
| 01/29/20 | AHI | Review of HPP status | 0.1 | 66.50 |
| 01/29/20 | AHI | Review of various materials re: intercompany issues | 0.3 | 199.50 |
| 01/29/20 | MM | E-mails with Chambers re: request for status conference | 0.3 | 228.00 |
| 01/29/20 | MM | E-mails with Chambers and Ad Hoc Committee's counsel e: scheduling status conference | 0.3 | 228.00 |
| 01/29/20 | MM | E-mails with A. Wilen re: continuance of 1/31 hearing | 0.2 | 152.00 |
| 01/29/20 | REW | Revise and finalize notice of agenda for hearing on 1/31 | 0.3 | 70.50 |
| 01/29/20 | REW | .pdf and electronic docketing of notice of agenda for hearing on 1/31 | 0.2 | 47.00 |
| 01/29/20 | MBD | Correspondence to Omni re: service of notice of agenda | 0.1 | 45.00 |
| 01/30/20 | AHI | Analysis of strategic issues re: 1/18 acquisition | 0.4 | 266.00 |
| 01/30/20 | JCH | Meeting with A. Wilen and B. Crocitto re: various case issues and case strategy regarding same | 1.3 | 864.50 |
| 01/30/20 | JJV | Analyzed bankruptcy proceedings and case administration | 0.3 | 105.00 |
| 01/31/20 | AHI | Email from M. DiSabatino re: mammography letter | 0.1 | 66.50 |
| 01/31/20 | MM | E-mails with Chambers re: Bill Boyer e-mail | 0.2 | 152.00 |
| 01/31/20 | MM | E-mails with J. Hampton and A. Wilen re: Bill Boyer e-mail | 0.2 | 152.00 |
| 01/31/20 | MM | E-mails with A. Wilen and J. Hampton re: scheduling of Boyer motion | 0.3 | 228.00 |
| 01/31/20 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.4 | 266.00 |

TOTAL HOURS     76.0

376719
00005
03/16/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2545572
Page 7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Aaron S. Applebaum | 0.8 | at | $420.00 = | 336.00 |
| Jeremiah J. Vandermark | 2.0 | at | $350.00 = | 700.00 |
| Melissa A. Martinez | 2.9 | at | $315.00 = | 913.50 |
| Robyn E. Warren | 17.4 | at | $235.00 = | 4,089.00 |
| Adam H. Isenberg | 24.1 | at | $665.00 = | 16,026.50 |
| Jeffrey C. Hampton | 20.9 | at | $665.00 = | 13,898.50 |
| Mark Minuti | 4.8 | at | $760.00 = | 3,648.00 |
| Monique B. DiSabatino | 3.1 | at | $450.00 = | 1,395.00 |

CURRENT FEES                                                        41,006.50

Less 10% Discount                                                   -4,100.65
TOTAL FEES DUE                                                      36,905.85

**TOTAL AMOUNT OF THIS INVOICE**                        36,905.85

36806771.1 04/09/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2545573 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/16/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/20 | MM | Analysis of bar date issues | 0.2 | 152.00 |
| 01/03/20 | MM | Review of and comment upon revised objection to Dr. Moulick's motion for administrative claim | 0.7 | 532.00 |
| 01/03/20 | MM | Review of e-mails between M. DiSabatino and A. Applebaum re: CompHealth's alleged post-petition claim | 0.2 | 152.00 |
| 01/03/20 | ASA | Draft and revise objection to Dr. Moulick motion and research related to same | 2.6 | 1,092.00 |
| 01/03/20 | ASA | Review of invoices and correspondence re: Comphealth invoices and emails re: same | 0.3 | 126.00 |
| 01/06/20 | MM | E-mail from A. Applebaum re: claim priority issue | 0.2 | 152.00 |
| 01/06/20 | ASA | Review of and respond to emails re: Moulick response | 0.1 | 42.00 |
| 01/07/20 | MM | E-mails to J. Dinome re: Dr. Moulick's motion for administrative claim | 0.2 | 152.00 |
| 01/07/20 | MM | Telephone call with client re: Dr. Moulick's motion for administrative claim | 0.2 | 152.00 |
| 01/07/20 | MM | Research issues relevant to Dr. Moulick's administrative claim motion | 0.5 | 380.00 |
| 01/07/20 | MM | Call with J. Hampton re: Dr. Moulick's administrative claim motion | 0.2 | 152.00 |
| 01/07/20 | MM | Call with counsel to Medline re: 503(b)(9) claim | 0.2 | 152.00 |
| 01/07/20 | MM | E-mails with J. Roe of PAHS re: e-mails relevant to Dr. Moulick's administrative claim motion | 0.2 | 152.00 |
| 01/07/20 | MM | Review of e-mails relevant to Dr. Moulick's administrative claim motion | 0.7 | 532.00 |
| 01/07/20 | JCH | Develop follow up points to address B. Boyer motion re: KEIP program | 0.2 | 133.00 |
| 01/07/20 | MBD | Analysis of resolution of issues re: St. Christopher's staff member's motion for administrative claim | 0.3 | 135.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/20 | ASA | Draft/revise response to Moulick motion, further research re: same and draft internal memo re: same | 1.2 | 504.00 |
| 01/07/20 | ASA | Review of and revise response to Moulick motion and conference re: same | 2.5 | 1,050.00 |
| 01/08/20 | AHI | Review of A. Wilen email re: Moulick | 0.2 | 133.00 |
| 01/08/20 | AHI | Review of revised version of objection re: Dr. Moulick | 1.2 | 798.00 |
| 01/08/20 | AHI | Analysis of strategic issues re: Dr. Moulick | 0.1 | 66.50 |
| 01/08/20 | MM | Further review of documents related to Dr. Moulick's motion for administrative claim | 0.5 | 380.00 |
| 01/08/20 | MM | E-mails with J. Roe re: documents related to Dr. Moulick's motion for administrative claim | 0.2 | 152.00 |
| 01/08/20 | MM | E-mails with J. Dinome re: documents related to Dr. Moulick's motion for administrative claim | 0.2 | 152.00 |
| 01/08/20 | MM | Telephone call with J. Hampton re: Dr. Moulick issues | 0.2 | 152.00 |
| 01/08/20 | MM | E-mails with J. Dinome re: Dr. Moulick issues | 0.2 | 152.00 |
| 01/08/20 | MM | Further call with J. Hampton re: Dr. Moulick issues | 0.3 | 228.00 |
| 01/08/20 | MM | Telephone call with M. Martinez re: post-petition contract research | 0.2 | 152.00 |
| 01/08/20 | MM | Detailed review of Master Medical Director Agreement | 0.4 | 304.00 |
| 01/08/20 | MM | E-mails with J. Hampton re: Master Medical Director Agreement | 0.2 | 152.00 |
| 01/08/20 | MM | Call with Committee counsel re: Dr. Moulick's administrative claim motion | 0.2 | 152.00 |
| 01/08/20 | MM | Call with J. Dinome, J. Hampton and J. Roe re: Dr. Moulick's administrative claim motion | 1.7 | 1,292.00 |
| 01/08/20 | MM | Follow up call with J. Hampton re: Dr. Moulick's administrative claim motion | 0.3 | 228.00 |
| 01/08/20 | MM | Review of e-mails from A. Wilen re: Dr. Moulick information | 0.3 | 228.00 |
| 01/08/20 | MAM | Review docket re: Stericycle's claim | 0.2 | 63.00 |
| 01/08/20 | MAM | Research re: employment contract interpretation issue | 1.9 | 598.50 |
| 01/08/20 | ASA | Draft response to Moulick motion | 3.8 | 1,596.00 |
| 01/08/20 | ASA | Internal conference re: arguments/response/research re: Moulick motion | 0.3 | 126.00 |
| 01/09/20 | AHI | Analysis of issues re: Dr. Moulick administrative claim motion | 1.0 | 665.00 |
| 01/09/20 | MM | Telephone call with J. Hampton re: Dr. Moulick issues | 0.2 | 152.00 |
| 01/09/20 | MM | Call with J. Hampton re: Dr. Moulick issues | 0.6 | 456.00 |
| 01/09/20 | MM | E-mails with Committee counsel re: objecting to Dr. Moulick's administrative expense motion | 0.2 | 152.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/09/20 | MM | Review of M. Martinez' e-mail re: research on Dr. Moulick's administrative expense motion | 0.2 | 152.00 |
| 01/09/20 | MM | E-mails with Dr. Moulick's counsel re: call to discuss resolution of administrative expense motion | 0.1 | 76.00 |
| 01/09/20 | JCH | Review and analyze summary of 90 day payments made by debtors | 0.3 | 199.50 |
| 01/09/20 | MBD | Begin drafting of response to Medline's motion for administrative expense claim | 0.3 | 135.00 |
| 01/09/20 | MAM | Continue research re: employment contract interpretation issue | 1.8 | 567.00 |
| 01/10/20 | AHI | Revise objection re: Dr. Moulick | 2.5 | 1,662.50 |
| 01/10/20 | MM | Correspondence with A. Wilen re: Medline motion for administrative claim | 0.2 | 152.00 |
| 01/10/20 | MM | Prepare for call with Dr. Moulick's counsel regarding motion for administrative claim and status of efforts to obtain tail insurance | 0.2 | 152.00 |
| 01/10/20 | MM | Call with Dr. Moulick's counsel re: motion for administrative claim | 0.6 | 456.00 |
| 01/10/20 | MM | E-mails with Dr. Moulick's counsel re: reschedule call regarding motion for administrative claim | 0.2 | 152.00 |
| 01/10/20 | MM | Call with J. Hampton re: outcome of call with Dr. Moulick's counsel | 0.2 | 152.00 |
| 01/10/20 | JCH | Correspondence with A. Wilen re: Medline motion and next steps as to same | 0.2 | 133.00 |
| 01/10/20 | JCH | Correspondence with A. Wilen re: Medline administration claim materials | 0.2 | 133.00 |
| 01/10/20 | JCH | Correspondence with counsel to CMS re: setoff follow up analysis | 0.2 | 133.00 |
| 01/10/20 | JCH | Review and analyze correspondence and documents received from B. Crocitto re: Medline | 0.3 | 199.50 |
| 01/10/20 | JCH | Review and analyze Medline agreements | 0.4 | 266.00 |
| 01/10/20 | MBD | Begin drafting objection to Medline's motion for administrative claim | 1.7 | 765.00 |
| 01/10/20 | ASA | Internal conference re: Moulick response | 0.2 | 84.00 |
| 01/11/20 | AHI | Review of and revise objection to Dr. Moulick motion | 2.2 | 1,463.00 |
| 01/11/20 | ASA | Review of and respond to emails with client and co-counsel re: revised response to Moulick administrative claim motion | 0.2 | 84.00 |
| 01/12/20 | MM | Review of revised objection to Dr. Moulick's motion for administrative claim | 0.2 | 152.00 |
| 01/12/20 | MM | Summarize comments to revised objection to Dr. Moulick's motion for administrative claim | 0.2 | 152.00 |
| 01/12/20 | MM | E-mails with Dr. Moulick's counsel re: extension of deadline to respond to motion for administrative claim | 0.2 | 152.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/12/20 | ASA | Review of and revise response to Moulick administrative claim motion and draft internal memo re: same | 1.8 | 756.00 |
| 01/12/20 | ASA | Review and analysis of memo and comments to response to Moulick motion and internal conference re: same | 0.3 | 126.00 |
| 01/13/20 | MM | E-mail to A. Wilen, J. Dinome and J. Roe re: settlement talks with Dr. Moulick | 0.2 | 152.00 |
| 01/13/20 | MM | Review of Medline's motion for administrative claim | 0.2 | 152.00 |
| 01/13/20 | MM | Telephone call with J. Hampton re: Medline's motion for administrative claim | 0.2 | 152.00 |
| 01/13/20 | MM | E-mails with M. DiSabatino re: Staff Members' administrative expense motion | 0.2 | 152.00 |
| 01/13/20 | MM | Call with M. DiSabatino and J. Hampton re: Staff Members' administrative expense motion | 0.3 | 228.00 |
| 01/13/20 | MM | E-mails with A. Applebaum re: responding to Medline's 503(b)(9) motion | 0.2 | 152.00 |
| 01/13/20 | MM | Call with Committee counsel re: Dr. Moulick's administrative expense motion | 0.2 | 152.00 |
| 01/13/20 | MM | Telephone call with A. Applebaum re: responding to Medline's 503(b)(9) motion | 0.2 | 152.00 |
| 01/13/20 | MM | Review of updated draft response to Dr. Moulick's administrative expense motion | 0.2 | 152.00 |
| 01/13/20 | JCH | Conference with A. Wilen re: CMS setoff analysis | 0.3 | 199.50 |
| 01/13/20 | JCH | Revise assumption and assignment agreement draft | 0.4 | 266.00 |
| 01/13/20 | JCH | Correspondence with A. Wilen and J. Roe of HUH re: data preservation issue | 0.3 | 199.50 |
| 01/13/20 | JCH | Analysis of pending claim against DHS and client analysis of same | 0.3 | 199.50 |
| 01/13/20 | MBD | Analysis of status of St. Christopher's staff member administrative expense motion | 0.2 | 90.00 |
| 01/13/20 | ASA | Internal conference re: Medline 503(b) motion | 0.2 | 84.00 |
| 01/13/20 | ASA | Correspondence with client team re: Medline 503(b) motion | 0.2 | 84.00 |
| 01/13/20 | ASA | Review of Medline 503(b) motion | 0.3 | 126.00 |
| 01/13/20 | ASA | Research and draft response to Medline 503(b) motion | 3.8 | 1,596.00 |
| 01/14/20 | AHI | Review of and revise Moulick objection | 0.8 | 532.00 |
| 01/14/20 | AHI | Further revise Moulick objection per internal discussion | 1.4 | 931.00 |
| 01/14/20 | MM | E-mails with M. DiSabatino re: Medical Staff's motion for administrative claim / deliverables | 0.2 | 152.00 |
| 01/14/20 | MM | Review of J. Dinome's materials on Dr. Moulick | 0.5 | 380.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/20 | MM | E-mails with A. Isenberg re: response to Dr. Moulick's motion for administrative claim | 0.2 | 152.00 |
| 01/14/20 | MM | E-mails with J. Roe re: Dr. Moulick's motion for administrative claim | 0.2 | 152.00 |
| 01/14/20 | MM | E-mail from R. Lapowsky re: Staff members' bonuses | 0.2 | 152.00 |
| 01/14/20 | MM | E-mail from Dr. Moulick's counsel re: proposed settlement of Dr. Moulick's motion for administrative expense claim | 0.2 | 152.00 |
| 01/14/20 | MM | E-mails with client team re Dr. Moulick's motion for administrative expense claim | 0.2 | 152.00 |
| 01/14/20 | MM | Telephone call with J. Hampton re: Dr. Moulick's settlement offer | 0.2 | 152.00 |
| 01/14/20 | MM | Prepare for call with client re: Dr. Moulick's settlement offer | 0.7 | 532.00 |
| 01/14/20 | MM | E-mails with R. Lapowsky and V. Marriott re: status of Dr. Moulick's motion for administrative claim | 0.2 | 152.00 |
| 01/14/20 | MBD | Analysis of information still needed in connection with St. Christopher's medical staff's claim | 0.8 | 360.00 |
| 01/14/20 | MBD | Draft limited objection to St. Christopher's staff members' motion for administrative claim | 1.4 | 630.00 |
| 01/14/20 | MBD | Telephone call with R. Lapowsky re: physician administrative claim motion | 0.2 | 90.00 |
| 01/14/20 | MBD | Draft correspondence to A. Wilen and J. Dinome re: reconciliation of staff bonuses regarding St. Christopher's medical staff's administrative claim motion | 0.9 | 405.00 |
| 01/14/20 | ASA | Review and analysis of Med One security interest/lease and claim | 0.7 | 294.00 |
| 01/14/20 | ASA | Draft response to Medline 503(b)(9) motion and review of emails and other information from client re: same | 2.4 | 1,008.00 |
| 01/14/20 | ASA | Review of and respond to emails with CIT/Ricoh re: lease status, internal conference re: same and review of leases | 0.4 | 168.00 |
| 01/14/20 | ASA | Emails with Omni re: open administrative claim status | 0.1 | 42.00 |
| 01/14/20 | ASA | Review of memo re: objection to Moulick motion | 0.1 | 42.00 |
| 01/14/20 | ASA | Review and analysis of further information from client for response to Medline motion and request for continuance of hearing and response deadline | 0.2 | 84.00 |
| 01/15/20 | AHI | Email from J. Dinome re: Moulick issues | 0.1 | 66.50 |
| 01/15/20 | AHI | Analysis of strategic issues re: Moulick administrative claim motion | 0.7 | 465.50 |
| 01/15/20 | AHI | Revise Moulick objection | 2.3 | 1,529.50 |
| 01/15/20 | MM | E-mails with J. Roe re: follow up documents / information needed on Dr. Moulick | 0.2 | 152.00 |
| 01/15/20 | MM | Conference with J. Hampton re: strategy for dealing with Dr. Moulick | 0.3 | 228.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 6

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/15/20 | MM | E-mails with J. Dinome re: Dr. Moulick payments | 0.2 | 152.00 |
| 01/15/20 | MM | E-mails with  A. Applebaum re: Medline administrative claim motion | 0.2 | 152.00 |
| 01/15/20 | MM | E-mails with A. Applebaum re: possible Medline discovery | 0.2 | 152.00 |
| 01/15/20 | MM | E-mails with M. DiSabatino re: status of St. Christopher's medical staff's administrative claim motion | 0.2 | 152.00 |
| 01/15/20 | MM | Review of further materials on Dr. Moulick's administrative claim motion | 0.8 | 608.00 |
| 01/15/20 | MM | Call with A. Wilen, J. Roe and J. Dinome re: Dr. Moulick's administrative expense motion | 3.0 | 2,280.00 |
| 01/15/20 | MBD | Correspondence with J. Dinome re: St. Christopher's staff member's motion for administrative claim | 0.1 | 45.00 |
| 01/15/20 | MBD | Telephone call with R. Lapowsky re: St. Christopher's staff member's motion for administrative claim | 0.1 | 45.00 |
| 01/15/20 | MBD | Correspondence with J. McMahon re: St. Christopher's staff member's motion for administrative claim | 0.5 | 225.00 |
| 01/15/20 | MBD | Correspondence with R. Lapowsky re: St. Christopher's staff member's motion for administrative claim | 0.3 | 135.00 |
| 01/15/20 | MBD | Continue to draft limited objection to St. Christopher's staff member's motion for administrative claim | 1.6 | 720.00 |
| 01/15/20 | MBD | Analysis of documents re: Crothall claim | 2.4 | 1,080.00 |
| 01/15/20 | MBD | Telephone call with B. Crocitto re: detail supporting Crothall invoices | 0.1 | 45.00 |
| 01/15/20 | ASA | Review of prior settlement documents related to GNI claim and draft status report memo re: same | 0.2 | 84.00 |
| 01/15/20 | ASA | Telephone call with P. Khezri re: Medline motion and draft internal memo re: same | 0.3 | 126.00 |
| 01/15/20 | ASA | Review of email from Medline re: request for continuance and demand for immediate payment of 503(b)(9) claims | 0.4 | 168.00 |
| 01/15/20 | ASA | Draft email to client re: reconciliation of Medline claims | 0.1 | 42.00 |
| 01/15/20 | ASA | Review of email from Medline re: extension and timing of payment of to-be-reconciled 503(b)(9) claim and draft detailed response | 0.4 | 168.00 |
| 01/16/20 | AHI | Review of revisions to Moulick objection | 3.4 | 2,261.00 |
| 01/16/20 | AHI | Analysis of strategic issues re: Dr. Moulick | 0.8 | 532.00 |
| 01/16/20 | MM | Assemble exhibits for response to Dr. Moulick's administrative claim motion | 0.2 | 152.00 |
| 01/16/20 | MM | Review of and revise response to Moulick's administrative claim motion | 0.4 | 304.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/16/20 | MM | Correspondence with A. Wilen re: comments to response to Moulick's administrative claim motion | 0.2 | 152.00 |
| 01/16/20 | MM | Telephone call with R. Dreskin re: interaction with Dr. Moulick | 0.5 | 380.00 |
| 01/16/20 | MM | Telephone call with T. Bielli re: Dr. Moulick's administrative claim motion | 0.2 | 152.00 |
| 01/16/20 | MM | Draft settlement e-mail to Dr. Moulick's counsel | 0.3 | 228.00 |
| 01/16/20 | MM | Review of response to Medline's administrative claim motion | 0.3 | 228.00 |
| 01/16/20 | MM | Telephone call with A. Applebaum re: response to Medline's administrative claim motion | 0.2 | 152.00 |
| 01/16/20 | MM | Telephone call with J. Hampton re: response to Moulick's administrative claim motion | 0.2 | 152.00 |
| 01/16/20 | MM | Finalize and send settlement e-mail to Dr. Moulick's counsel | 0.2 | 152.00 |
| 01/16/20 | MM | E-mails with A. Wilen re: responding to Medine's administrative claim motion | 0.2 | 152.00 |
| 01/16/20 | MM | Review and comment upon updated objection to Medline's administrative claim motion | 0.3 | 228.00 |
| 01/16/20 | MM | E-mails with A. Applebaum re: informal discovery of Medline | 0.2 | 152.00 |
| 01/16/20 | MM | Call with A. Wilen re: Dr. Moulick's administrative claim motion | 0.3 | 228.00 |
| 01/16/20 | MM | Draft further counteroffer to Dr. Moulick's counsel | 0.2 | 152.00 |
| 01/16/20 | MM | Further e-mails with A. Applebaum re: Medline informal discovery | 0.2 | 152.00 |
| 01/16/20 | MM | Review of Dr. Moulick's subpoena issued to R. Dreskin | 0.2 | 152.00 |
| 01/16/20 | MM | E-mails with J. Hampton re: Dr. Moulick's subpoena issued to R. Dreskin | 0.2 | 152.00 |
| 01/16/20 | MM | E-mails with A. Applebaum re: proper service of Dr. Moulick's subpoena issued to R. Dreskin | 0.2 | 152.00 |
| 01/16/20 | MM | E-mails with J. Dinome re: status of settlement discussions with Dr. Moulick / filed objection | 0.2 | 152.00 |
| 01/16/20 | MM | E-mails with counsel to Drexel and Tower Health re: Dr. Moulick's administrative claim motion | 0.3 | 228.00 |
| 01/16/20 | MM | E-mails with M. DiSabatino and counsel to St. Christopher's medical staff re: continuance of administrative expense motion | 0.2 | 152.00 |
| 01/16/20 | JCH | Review and analyze correspondence from J. Roe re: complaint filed by former debtor officer and analysis of estate interest in same | 0.2 | 133.00 |
| 01/16/20 | REW | Review of and revise objection to Medline's administrative expense motion | 0.4 | 94.00 |
| 01/16/20 | REW | Review of and revise objection to Dr. Moulick's administrative expense motion | 0.5 | 117.50 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/16/20 | REW | .pdf and electronic docketing of objection to Medline's administrative expense motion | 0.2 | 47.00 |
| 01/16/20 | REW | Assemble exhibits for objection to Dr. Moulick's administrative expense motion | 0.3 | 70.50 |
| 01/16/20 | REW | .pdf and electronic docketing of objection to Dr. Moulick's administrative expense motion | 0.2 | 47.00 |
| 01/16/20 | ASA | Emails re: response to Dr. Moulick claim | 0.1 | 42.00 |
| 01/16/20 | ASA | Review of and revise Moulick response | 0.5 | 210.00 |
| 01/16/20 | ASA | Internal conference re: Moulick response | 0.2 | 84.00 |
| 01/16/20 | ASA | Revise Moulick response | 0.2 | 84.00 |
| 01/16/20 | ASA | Review of additional comments to Moulick response | 0.2 | 84.00 |
| 01/16/20 | ASA | Correspondence with A. Wilen re: Medline response | 0.1 | 42.00 |
| 01/16/20 | ASA | Correspondence with client team re: Moulick response, timing and exhibits | 0.1 | 42.00 |
| 01/16/20 | ASA | Review of and revise Moulick response | 0.4 | 168.00 |
| 01/16/20 | ASA | Internal conference and review of and response to Medline motion and emails with client re: same | 1.6 | 672.00 |
| 01/16/20 | ASA | Prepare exhibits for Moulick objection | 0.3 | 126.00 |
| 01/16/20 | ASA | Review of and revise Medline objection | 0.2 | 84.00 |
| 01/16/20 | ASA | Draft discovery email to Medline re: claim motion | 0.3 | 126.00 |
| 01/16/20 | ASA | Review of and respond to emails with M. Minuti re: discovery email | 0.2 | 84.00 |
| 01/16/20 | ASA | Finalize and coordinate filing of Medline objection | 0.2 | 84.00 |
| 01/16/20 | ASA | Finalize and coordinate filing of Moulick objection | 0.2 | 84.00 |
| 01/16/20 | ASA | Review of Moulick response to rejection motion | 0.2 | 84.00 |
| 01/16/20 | ASA | Revise and issue informal discovery request to Medline re: claims motion | 0.4 | 168.00 |
| 01/17/20 | MM | E-mails with A. Wilen and J. Dinome re: Moulick motion | 0.2 | 152.00 |
| 01/17/20 | MM | Follow up e-mail with J. Dinome re: Moulick information | 0.1 | 76.00 |
| 01/17/20 | MM | Telephone call with J. Hampton re: Dreskin subpoena | 0.2 | 152.00 |
| 01/17/20 | MM | E-mails with D. Klauder re: Dreskin subpoena | 0.2 | 152.00 |
| 01/17/20 | MM | Telephone call with A. Wilen re: evidence for Dr. Moulick's administrative claim motion | 0.2 | 152.00 |
| 01/17/20 | MM | Review of e-mail from A. Applebaum re: R. Dreskin subpoena | 0.2 | 152.00 |
| 01/17/20 | MM | E-mails with A. Applebaum re: reconciling Medline's claim | 0.2 | 152.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/17/20 | MM | Review further materials on Dr. Moulick | 0.3 | 228.00 |
| 01/17/20 | MM | E-mails with J. Roe re: Dr. Moulick materials | 0.2 | 152.00 |
| 01/17/20 | MM | E-mails with Dr. Moulick's counsel re: R. Dreskin subpoena | 0.2 | 152.00 |
| 01/17/20 | MM | E-mails with A. Applebaum re: Medline preference analysis | 0.2 | 152.00 |
| 01/17/20 | JCH | Review and analyze reply of CMS to debtor's reply to its set-off motion | 0.4 | 266.00 |
| 01/17/20 | JCH | Review and analyze sale transaction flow of funds analysis | 0.3 | 199.50 |
| 01/17/20 | MBD | Correspondence with B. Crocitto re: steps to reconcile productivity bonus | 0.2 | 90.00 |
| 01/17/20 | MBD | Review of correspondence from J. Huston re: Moulick subpoena | 0.1 | 45.00 |
| 01/17/20 | ASA | Telephone call with P. Khezri and draft internal memo re: same | 0.3 | 126.00 |
| 01/17/20 | ASA | Draft email to A. Wilen re: Medline call, continuance request | 0.1 | 42.00 |
| 01/17/20 | ASA | Draft email to client re: reconciliation of Medline claims with asserted 503(b)(9) and post-petition claims | 0.2 | 84.00 |
| 01/17/20 | ASA | Review and analysis of client preliminary preference analysis model and develop comments and revisions to same | 1.6 | 672.00 |
| 01/17/20 | ASA | Draft detailed internal memo re: Medline continuance and open related issues | 0.3 | 126.00 |
| 01/17/20 | ASA | Review of updated preference analysis and note comments to same | 0.5 | 210.00 |
| 01/17/20 | ASA | Review and analysis of Medline preference analysis | 0.4 | 168.00 |
| 01/18/20 | ASA | Draft proposed agreement on continuance re: Medline motion | 0.3 | 126.00 |
| 01/19/20 | ASA | Review of and respond to internal emails and draft email to A. Wilen re: Medline proposals | 0.3 | 126.00 |
| 01/19/20 | ASA | Follow-up emails re: Medline motion, proposal re: continuance and preference analysis | 0.3 | 126.00 |
| 01/19/20 | ASA | Internal conference re: Medline preference and 503(b)(9) analysis | 0.2 | 84.00 |
| 01/19/20 | ASA | Correspondence with A. Wilen re: Medline | 0.1 | 42.00 |
| 01/20/20 | AHI | Analysis of strategic issues re: Moulick motion | 0.1 | 66.50 |
| 01/20/20 | MM | Review and analysis  of Medline correspondence re reconciling claim | 0.2 | 152.00 |
| 01/20/20 | MM | E-mails with A. Applebaum re: Medline discovery / scheduling | 0.2 | 152.00 |
| 01/20/20 | MM | Review and comment upon proposed Medline discovery | 0.3 | 228.00 |
| 01/20/20 | MM | Review and comment upon motion to continue Medline's administrative claim motion | 0.2 | 152.00 |
| 01/20/20 | MM | E-mails with Dr. Moulick's counsel re: updated R. Dreskin subpoena | 0.2 | 152.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/20 | JCH | Review and analyze open issues re: CMS set-off motion and next steps regarding same | 0.4 | 266.00 |
| 01/20/20 | JCH | Review of and revise correspondence to counsel to CMS re: stay relief set-off reporting | 0.2 | 133.00 |
| 01/20/20 | JCH | Review and analyze correspondence with counsel to Medline re: discovery issues | 0.2 | 133.00 |
| 01/20/20 | ASA | Draft email to A. Wilen re: Medline proposed structure for continuance | 0.2 | 84.00 |
| 01/20/20 | ASA | Revise and send email to counsel for Medline re: proposed structure for continuance | 0.2 | 84.00 |
| 01/20/20 | ASA | Review and analysis of email from Medline counsel re discovery issue | 0.2 | 84.00 |
| 01/20/20 | ASA | Draft correspondence to Medline re: proposed continuance and need for documents to reconcile alleged 503(b)(9) claim | 0.3 | 126.00 |
| 01/20/20 | ASA | Review of response from Medline refusing to produce documents and develop response to same | 0.2 | 84.00 |
| 01/20/20 | ASA | Draft document requests to Medline | 0.7 | 294.00 |
| 01/20/20 | ASA | Draft motion to continue hearing on Medline motion | 1.3 | 546.00 |
| 01/20/20 | ASA | Draft motion to shorten re: motion for continuance | 0.8 | 336.00 |
| 01/20/20 | ASA | Revise motion to shorten and discovery | 0.2 | 84.00 |
| 01/20/20 | ASA | Correspondence with client team re: preparation for hearing on Moulick motion | 0.2 | 84.00 |
| 01/20/20 | ASA | Review of and respond to emails re: comments on continuance motion | 0.2 | 84.00 |
| 01/20/20 | ASA | Revise continuance motion | 0.4 | 168.00 |
| 01/21/20 | AHI | Email from J. Dinome re: Dr. Moulick issues | 0.1 | 66.50 |
| 01/21/20 | AHI | Prepare for meeting with client re: Moulick | 0.3 | 199.50 |
| 01/21/20 | AHI | Meeting with A. Wilen and J. Dinome re: Dr. Moulick claim | 5.1 | 3,391.50 |
| 01/21/20 | MM | Conference with J. Hampton re: Dr. Moulick's administrative claim motion | 0.2 | 152.00 |
| 01/21/20 | MM | Conference with A. Applebaum re: Medline discovery and continuance of administrative claim motion | 0.2 | 152.00 |
| 01/21/20 | MM | E-mails between A. Applebaum and Medline's counsel re: continuance of administrative claim motion | 0.1 | 76.00 |
| 01/21/20 | JCH | Correspondence with counsel to CMS re: stay relief motion issues | 0.2 | 133.00 |
| 01/21/20 | MBD | Analysis of status of discussions with Crothall re: alleged post-petition claim | 0.1 | 45.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/20 | MBD | Correspondence with J. Dinome re: status of discussion regarding productivity bonuses regarding medical staff's administrative claim motion | 0.2 | 90.00 |
| 01/21/20 | MBD | Review of objection to Medline's administrative claim motion | 0.2 | 90.00 |
| 01/21/20 | MBD | Review of Debtors' objection to Moulick's administrative claim motion | 0.3 | 135.00 |
| 01/21/20 | ASA | Prepare draft correspondence with Medline re: request for continuance and discovery | 0.2 | 84.00 |
| 01/21/20 | ASA | Finalize discovery requests to Medline | 0.4 | 168.00 |
| 01/21/20 | ASA | Internal conference and draft memo re: status of Medline motion and hearing | 0.3 | 126.00 |
| 01/21/20 | ASA | Review of updated preference analysis | 0.3 | 126.00 |
| 01/21/20 | ASA | Telephone conference with R. Hirsh and P. Khezri re: Medline motion | 0.4 | 168.00 |
| 01/21/20 | ASA | Analysis of proposed continuance of Medline motion and inquire re: available hearing dates for continued hearing | 0.3 | 126.00 |
| 01/21/20 | ASA | Review and analysis of Medline payments and invoices | 0.8 | 336.00 |
| 01/21/20 | ASA | Review of revised preference analysis and discuss same with client | 0.5 | 210.00 |
| 01/22/20 | AHI | Analysis of strategic issues re: Moulick motion | 0.4 | 266.00 |
| 01/22/20 | AHI | Analysis of issues re: R. Dreskin authority - Moulick dispute | 0.3 | 199.50 |
| 01/22/20 | AHI | Review of draft stipulation re: Med One | 0.5 | 332.50 |
| 01/22/20 | AHI | Analysis of strategic issues re: Dr. Moulick dispute | 0.2 | 133.00 |
| 01/22/20 | AHI | Email exchange with A. Applebaum re: draft Med One stipulation | 0.4 | 266.00 |
| 01/22/20 | AHI | Email to A. Wilen re: Med One stipulation | 0.2 | 133.00 |
| 01/22/20 | AHI | Conference call with A. Wilen re: Moulick negotiations | 0.2 | 133.00 |
| 01/22/20 | AHI | Review of draft settlement email re: Moulick | 0.5 | 332.50 |
| 01/22/20 | MM | Telephone calls with T. Bielli re: possible settlement of Moulick's administrative claim motion | 0.4 | 304.00 |
| 01/22/20 | MM | Telephone calls with D. Klauder and T. Bielli re: possible settlement of Moulick's administrative claim motion | 0.4 | 304.00 |
| 01/22/20 | MM | E-mails with T. Bielli and D. Klauder re: possible settlement of Moulick's administrative claim motion | 0.3 | 228.00 |
| 01/22/20 | MM | E-mails with client and Committee counsel re: possible settlement of Moulick's administrative claim motion | 0.2 | 152.00 |
| 01/22/20 | MM | Telephone calls with Committee counsel re: possible settlement of Moulick's administrative claim motion | 0.4 | 304.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/20 | MBD | Begin draft of stipulation resolving claims of St. Christopher's staff members | 1.9 | 855.00 |
| 01/22/20 | ASA | Research and memorandum re: factual issues raised by Moulick motion regarding authority to execute addendum | 1.2 | 504.00 |
| 01/22/20 | ASA | Summarize open issues for Moulick hearing and potential settlement discussions | 0.4 | 168.00 |
| 01/22/20 | ASA | Review of and respond to emails re: Moulick settlement | 0.2 | 84.00 |
| 01/23/20 | MM | E-mails with Committee counsel re: objection to Moulick settlement | 0.2 | 152.00 |
| 01/23/20 | MM | E-mails with M. DiSabatino re: Moulick settlement | 0.2 | 152.00 |
| 01/23/20 | MM | E-mails with Dr. Moulick's counsel re: Committee agreement to settlement | 0.2 | 152.00 |
| 01/23/20 | JCH | Correspondence with counsel to PAHH re: informal discovery process issues | 0.1 | 66.50 |
| 01/23/20 | JCH | Correspondence with counsel to personal injury claimant re: liability of Tenet for pre-sale medical malpractice claims | 0.2 | 133.00 |
| 01/23/20 | MBD | Analysis of terms of resolution of Moulick claims | 0.3 | 135.00 |
| 01/23/20 | MBD | Draft stipulation resolving disputes with Dr. Moulick | 4.3 | 1,935.00 |
| 01/23/20 | MBD | Correspondence to B. Crocitto re: payment to Crothall | 0.1 | 45.00 |
| 01/23/20 | MBD | Begin draft of motion to seal Moulick stipulation | 0.2 | 90.00 |
| 01/23/20 | MBD | Review of Crothall documents provided in support of claim | 1.0 | 450.00 |
| 01/23/20 | ASA | Draft email to client re: payment of Medline postpetition invoices | 0.1 | 42.00 |
| 01/23/20 | ASA | Review of and respond to emails with client and prepare list of invoices to be paid | 0.2 | 84.00 |
| 01/24/20 | MM | Review of and revise certification, order and stipulation to resolve Dr. Moulick's administrative claim motion | 2.0 | 1,520.00 |
| 01/24/20 | JCH | Review and analyze administrative liabilities of debtors in light of orders entered by court | 0.2 | 133.00 |
| 01/24/20 | MBD | Correspondence to G. Bressler re: Crothall invoices | 0.1 | 45.00 |
| 01/24/20 | MBD | Analysis of issues re: Crothall post-petition claims | 0.2 | 90.00 |
| 01/24/20 | MBD | Correspondence to B. Crocitto with Crothall hours detail | 0.1 | 45.00 |
| 01/24/20 | MBD | Revisions to Moulick stipulation per M. Minuti comments | 0.4 | 180.00 |
| 01/24/20 | MBD | Draft motion to file Moulick stipulation under seal | 0.9 | 405.00 |
| 01/24/20 | MBD | Correspondence with G. Bressler re: post-petition invoices | 0.1 | 45.00 |
| 01/24/20 | ASA | Review of and respond to emails with client re: Crothall preference analysis and invoice review | 0.2 | 84.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/20 | JCH | Review and analyze administrative claims proposed for payment by debtors | 0.4 | 266.00 |
| 01/27/20 | AHI | Review of Moulick settlement stipulation | 0.4 | 266.00 |
| 01/27/20 | AHI | Review of proposed language for Dr. Moulick agreement | 0.1 | 66.50 |
| 01/27/20 | MM | Call with A. Isenberg re: draft Dr. Moulick settlement stipulation | 0.2 | 152.00 |
| 01/27/20 | MM | E-mail from J. Hopkins re: draft Dr. Moulick settlement stipulation | 0.1 | 76.00 |
| 01/27/20 | MM | E-mail from J. Hopkins with comments to Moulick stipulation | 0.2 | 152.00 |
| 01/27/20 | MM | Review of, revise and circulate Moulick stipulation | 0.4 | 304.00 |
| 01/27/20 | MM | E-mails with J. Dinome re: Moulick settlement stipulation | 0.3 | 228.00 |
| 01/27/20 | MM | E-mails with Dr. Moulick's counsel re: draft settlement documents | 0.2 | 152.00 |
| 01/27/20 | JCH | Review and analyze further revised stipulation draft re: production by non-debtor entities | 0.3 | 199.50 |
| 01/27/20 | JCH | Analysis of potential estate claims regarding transaction | 1.4 | 931.00 |
| 01/27/20 | MBD | Correspondence to A. Wilen and B. Crocitto re: Crothall invoices | 0.1 | 45.00 |
| 01/27/20 | MBD | Prepare for call with Debtor and STC teams re: productivity bonuses | 0.3 | 135.00 |
| 01/27/20 | MBD | Conference call with A. Wilen, J. Dinome, B. Crocitti and STC teams re: information needed to reconcile productivity bonuses | 0.5 | 225.00 |
| 01/27/20 | MBD | Telephone call with A. Wilen, J. Dinome and B. Crocitti re: STC bonus calculation | 0.2 | 90.00 |
| 01/27/20 | MBD | Correspondence to J. Dinome with overview of information needed for productivity bonus reconciliation | 0.3 | 135.00 |
| 01/28/20 | MM | E-mail from T. Bielli acknowledging receipt of draft settlement agreement | 0.1 | 76.00 |
| 01/28/20 | JCH | Correspondence with counsel to PI claimant re: scope of debtor liability for certain claims | 0.2 | 133.00 |
| 01/28/20 | MBD | Correspondence to G. Bressler re: resolution of Crothall matter | 0.4 | 180.00 |
| 01/28/20 | ASA | Review and analysis of Medline preference analysis and note comments to same | 0.6 | 252.00 |
| 01/28/20 | ASA | Telephone call with Eisner team re: Medline preference analysis | 0.2 | 84.00 |
| 01/28/20 | ASA | Review of revised preference analysis from Eisner team | 0.2 | 84.00 |
| 01/29/20 | MM | Review of Medline preference analysis | 0.2 | 152.00 |
| 01/29/20 | MM | Review of Medline preference analysis | 0.2 | 152.00 |
| 01/29/20 | MM | Call with A. Applebaum re: Medline preference analysis | 0.2 | 152.00 |
| 01/29/20 | MBD | Correspondence with St. Christopher's team re: productivity bonus reconciliation | 0.3 | 135.00 |

376719
00006
03/16/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2545573
Page 14

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/29/20 | MBD | Telephone call with G. Bressler re: resolution of Crothall claims | 0.1 | 45.00 |
| 01/29/20 | ASA | Analysis of Medline preference exposure and potential defenses to same | 1.2 | 504.00 |
| 01/29/20 | ASA | Correspondence with client team re: Medline analysis | 0.7 | 294.00 |
| 01/30/20 | MM | E-mails with M. DiSabatino and Front Street re: extension of cure claim deadline | 0.2 | 152.00 |
| 01/30/20 | MM | E-mails with M. DiSabatino and Front Street re: cure claim stipulation | 0.2 | 152.00 |
| 01/30/20 | MM | E-mail with A. Wilen re: Dr. Moulick's Cobra benefits | 0.1 | 76.00 |
| 01/31/20 | MBD | Correspondence with B. Crocitto and A. Wilen re: Crothall invoice | 0.1 | 45.00 |
| 01/31/20 | MBD | Correspondence to J. McMahon re: information needed to reconcile bonus claims | 0.3 | 135.00 |
| 01/31/20 | MBD | Correspondence to A. Wilen re: productivity bonus claims | 0.3 | 135.00 |
| 01/31/20 | MBD | Correspondence to G. Bressler re: resolution of Crothall claim | 0.1 | 45.00 |

TOTAL HOURS    147.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Aaron S. Applebaum | 46.4 | at | $420.00 = | 19,488.00 |
| Melissa A. Martinez | 3.9 | at | $315.00 = | 1,228.50 |
| Robyn E. Warren | 1.6 | at | $235.00 = | 376.00 |
| Adam H. Isenberg | 25.5 | at | $665.00 = | 16,957.50 |
| Jeffrey C. Hampton | 7.8 | at | $665.00 = | 5,187.00 |
| Mark Minuti | 37.6 | at | $760.00 = | 28,576.00 |
| Monique B. DiSabatino | 24.6 | at | $450.00 = | 11,070.00 |

CURRENT FEES    82,883.00

Less 10% Discount    -8,288.30
TOTAL FEES DUE    74,594.70

**TOTAL AMOUNT OF THIS  INVOICE**    74,594.70



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2545575 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/16/20 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/20 | MM | Call with A. Sherman re: 2004 discovery and 1/6 hearing | 0.2 | 152.00 |
| 01/02/20 | JCH | Review and analyze correspondence from Committee counsel re: discovery request of non-debtors | 0.3 | 199.50 |
| 01/02/20 | JCH | Review and analyze Committee 2004 request of non-debtor entities | 0.2 | 133.00 |
| 01/06/20 | JCH | Conference with Committee counsel and PAHH counsel re: document production protocol | 0.6 | 399.00 |
| 01/06/20 | JCH | Conference with Committee counsel re: discovery requests and next steps re: same | 0.2 | 133.00 |
| 01/10/20 | JCH | Correspondence with Committee counsel re: CMS set-off motion | 0.1 | 66.50 |
| 01/15/20 | MM | E-mail from Committee counsel re: stipulation for production | 0.1 | 76.00 |
| 01/15/20 | MBD | Analysis of Committee's request for insurance information | 0.1 | 45.00 |
| 01/16/20 | MM | Call with Committee counsel re: 2004 discovery, tail insurance issues and Dr. Moulick's administrative claim motion | 0.5 | 380.00 |
| 01/16/20 | JCH | Conference with Committee counsel re: various case issues | 0.6 | 399.00 |
| 01/17/20 | JCH | Review and analyze Committee stipulation draft re: production by non-debtors | 0.2 | 133.00 |
| 01/23/20 | JCH | Correspondence with A. Wilen re: Committee inquiries regarding certain case issues | 0.2 | 133.00 |
| 01/24/20 | MM | Review and comment upon draft consent order for MBNF non-debtor entities discovery | 0.5 | 380.00 |
| 01/24/20 | JCH | Review and analyze further revised stipulation draft for consensual exchange of documents by affiliated entities | 0.3 | 199.50 |
| 01/24/20 | JCH | Telephone from A. Wilen re: Committee information request | 0.1 | 66.50 |
| 01/27/20 | MM | E-mails with Committee counsel re: protective order | 0.2 | 152.00 |
| 01/28/20 | MM | Call with Committee counsel re: 2004 production, tail insurance, sale of St. Christopher's real estate | 0.8 | 608.00 |

376719
00007
03/16/20

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2545575
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/20 | JCH | Prepare for call with Committee counsel re: various case issues | 0.3 | 199.50 |
| 01/28/20 | JCH | Conference with Committee counsel re: various case issues | 0.9 | 598.50 |
| 01/29/20 | MM | Call with counsel to Committee and J. Freedman re: protective order | 0.4 | 304.00 |
| 01/29/20 | JCH | Review and analyze updated Committee draft stipulation re: production of documents | 0.2 | 133.00 |
| 01/29/20 | JCH | Telephone calls from and to A. Wilen re: issues to be address in meeting with Committee counsel | 0.2 | 133.00 |
| 01/30/20 | AHI | Meeting with committee counsel re: case background and discovery issues | 4.6 | 3,059.00 |
| 01/30/20 | AHI | File review re: litigation claims per committee request | 0.4 | 266.00 |
| 01/30/20 | MM | Attend meeting with Committee counsel re: discovery and search terms | 3.5 | 2,660.00 |
| 01/30/20 | MM | E-mail from Committee counsel re: list of D&Os | 0.1 | 76.00 |
| 01/30/20 | JCH | Meeting with Committee counsel re: case background information regarding claims analysis | 4.4 | 2,926.00 |
| 01/30/20 | JCH | Meeting with A. Wilen and J. Dinome re: follow up from meeting with committee counsel | 0.6 | 399.00 |
| 01/31/20 | AHI | Review of draft language re: protective order - committee | 0.2 | 133.00 |
| 01/31/20 | MM | Draft privilege language for Committee / MBNF non-Debtor protective order | 0.6 | 456.00 |
| 01/31/20 | MM | E-mail to J. Hampton and A. Isenberg re: language for protective order | 0.2 | 152.00 |
| 01/31/20 | MM | E-mail to J. Hampton and A. Isenberg re: privilege language | 0.2 | 152.00 |
| 01/31/20 | MM | E-mail proposed privilege language to Committee counsel | 0.2 | 152.00 |

TOTAL HOURS          22.2

376719                          Philadelphia Academic Health System, LLC, et. al           Invoice Number  2545575
00007                           Committee Matters                                                       Page 3
03/16/20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value | |
|---|---|---|---|---|---|
| Adam H. Isenberg | 5.2 | at | $665.00 | = | 3,458.00 |
| Jeffrey C. Hampton | 9.4 | at | $665.00 | = | 6,251.00 |
| Mark Minuti | 7.5 | at | $760.00 | = | 5,700.00 |
| Monique B. DiSabatino | 0.1 | at | $450.00 | = | 45.00 |

CURRENT FEES                                                                    15,454.00

Less 10% Discount                                                              -1,545.40
TOTAL FEES DUE                                                                 13,908.60

**TOTAL AMOUNT OF THIS  INVOICE**                                             13,908.60

36806773.1 04/09/2020



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2545576 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 03/16/20 |
| Suite 900 | | | Client Number | | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/31/19 | MBD | Correspondence to B. Crocitto re: Hayes Locum invoices | 0.1 | 43.50 |
| 01/03/20 | MBD | Correspondence with B. Crocitto re: Hayes invoices | 0.2 | 90.00 |
| 01/03/20 | MBD | Correspondence to counsel to Premier re: status of post-petition payments | 0.1 | 45.00 |
| 01/03/20 | MBD | Correspondence with counsel to Hayes re: alleged outstanding cure payments | 0.4 | 180.00 |
| 01/03/20 | MBD | Analysis of Weatherby post-petition invoices | 0.7 | 315.00 |
| 01/03/20 | MBD | Correspondence with US Trustee re: 401(k) related creditor inquiry | 0.1 | 45.00 |
| 01/03/20 | MBD | Correspondence with J. Dinome re: 401(k) related creditor inquiry | 0.1 | 45.00 |
| 01/06/20 | MBD | Correspondence to US Trustee re: resolution of 401(k) creditor inquiry | 0.1 | 45.00 |
| 01/06/20 | MBD | Correspondence to A. Wilen re: open Premier invoices | 0.1 | 45.00 |
| 01/06/20 | MBD | Analysis of correspondence from Hayes re: alleged amounts outstanding | 0.3 | 135.00 |
| 01/07/20 | MBD | Telephone call with counsel to GE re: status of leases | 0.1 | 45.00 |
| 01/07/20 | MBD | Telephone call with A. Wilen re: Premier invoices | 0.1 | 45.00 |
| 01/07/20 | MBD | Correspondence to Premier re: outstanding post-petition invoices | 0.7 | 315.00 |
| 01/08/20 | MBD | Correspondence to A. Wilen re: Taylor Corp. issues | 0.2 | 90.00 |
| 01/08/20 | MBD | Telephone call with D. Hogan re: Hayes Locum issues | 0.4 | 180.00 |
| 01/08/20 | MBD | Telephone call with M. Martin re: Premier payment issues | 0.3 | 135.00 |
| 01/08/20 | MBD | Analysis of issues re: Otis Elevator lien | 0.1 | 45.00 |
| 01/09/20 | MBD | Telephone call to B. Crocitto re: Hayes issues | 0.1 | 45.00 |
| 01/09/20 | MBD | Correspondence to A. Wilen and B. Crocitto re: payment to Premier | 0.2 | 90.00 |

376719
00008
03/16/20

Philadelphia Academic Health System, LLC, et. al
Creditor Inquiries

Invoice Number  2545576
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/09/20 | MBD | Correspondence to B. Crocitto re: reconciliation of Taylor Corp. invoice | 0.1 | 45.00 |
| 01/09/20 | MBD | Correspondence to Taylor Corp. re: destruction of Hahnemann stationary | 0.1 | 45.00 |
| 01/10/20 | MBD | Telephone call with B. Crocitto and A. Isenberg re: Accruent invoice | 0.2 | 90.00 |
| 01/10/20 | MBD | Correspondence to B. Crocitto and M. Anderson re: Accruent invoice | 0.3 | 135.00 |
| 01/10/20 | MBD | Telephone call with B. Crocitto and M. Anderson re: Hayes Locum issues | 0.2 | 90.00 |
| 01/10/20 | MBD | Correspondence to B. Crocitto re: CompHealth and Weatherby payment inquiry | 0.3 | 135.00 |
| 01/14/20 | MBD | Analysis of inquiry from CIT re: Ricoh equipment leases | 0.2 | 90.00 |
| 01/14/20 | MBD | Telephone call with S. Voit re: charitable foundation inquiry | 0.1 | 45.00 |
| 01/14/20 | MAM | Draft reply email to creditor (Cantel) re: bar date | 0.2 | 63.00 |
| 01/14/20 | MAM | Draft reply email to creditor (Cantel) re: financing inquiry | 0.2 | 63.00 |
| 01/15/20 | MBD | Correspondence to B. Crocitto re: outstanding CompHealth and Weatherby invoices | 0.1 | 45.00 |
| 01/19/20 | MBD | Correspondence with M. Busenkell re: claim bar date inquiry | 0.1 | 45.00 |
| 01/21/20 | MBD | Correspondence to B. Crocitto re: status of Hayes Locum discussions | 0.1 | 45.00 |
| 01/29/20 | MBD | Review of correspondence from B. Crocitto re: Taylor Corp. payment | 0.1 | 45.00 |
| 01/29/20 | MBD | Correspondence to A. Wilen, B. Crocitto and J. Hampton re: Crothall inquiry | 0.2 | 90.00 |

TOTAL HOURS   6.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Melissa A. Martinez | 0.4 | at | $315.00 = | 126.00 |
| Monique B. DiSabatino | 6.4 | at | $450.00 = | 2,880.00 |
| Monique B. DiSabatino | 0.1 | at | $435.00 = | 43.50 |

CURRENT FEES   3,049.50

Less 10% Discount   -304.95
TOTAL FEES DUE   2,744.55

**TOTAL AMOUNT OF THIS  INVOICE**   2,744.55



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2545577 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/16/20 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/01/20 | ASA | Review of and respond to emails through day re: revisions to response to motions to compel and order to show cause, review of comments to drafts | 0.5 | 210.00 |
| 01/01/20 | ASA | Draft and revise response to motions to compel and order to show cause | 1.9 | 798.00 |
| 01/02/20 | ASA | Review of and revise response re: tail insurance and conference re: same | 0.6 | 252.00 |
| 01/02/20 | ASA | Review of and prepare exhibits to tail insurance response | 0.2 | 84.00 |
| 01/02/20 | ASA | Finalize omnibus response and exhibit for filing | 0.3 | 126.00 |
| 01/02/20 | ASA | Emails with committee counsel re: tail coverage objection | 0.1 | 42.00 |
| 01/02/20 | ASA | Review and analysis of resident contact materials and reconcile and revise same | 0.8 | 336.00 |
| 01/02/20 | ASA | Assist in preparation of response to resident contact request from ad hoc committee | 0.3 | 126.00 |
| 01/03/20 | MM | Call with M. DiSabatino re: St. Christopher's productivity bonuses | 0.3 | 228.00 |
| 01/03/20 | MBD | Analysis of correspondence concerning St. Christopher's employee bonuses and calculations of same | 1.3 | 585.00 |
| 01/03/20 | MBD | Correspondence with J. Dinome re: St. Christopher's staff compensation plans | 0.4 | 180.00 |
| 01/03/20 | ASA | Review of emails and attachments from client re: former attending physicians and tail insurance coverage issues | 0.2 | 84.00 |
| 01/03/20 | ASA | Draft correspondence to former residents re: extension and time to obtain tail coverage | 0.6 | 252.00 |
| 01/03/20 | ASA | Review of response/objection filed by former resident to eleventh omnibus rejection motion | 0.2 | 84.00 |

376719
00009
03/16/20

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2545577
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/03/20 | GEB | Research Pennsylvania case law re: preemption and a Risk Retention Group formed under the Federal Liability Risk Retention Act | 1.2 | 342.00 |
| 01/03/20 | GEB | Summarize Pennsylvania case law re: preemption and a Risk Retention Group formed under the Federal Liability Risk Retention Act | 0.2 | 57.00 |
| 01/06/20 | ASA | Review of and revise letter to residents re: extension of claims-made policy | 0.2 | 84.00 |
| 01/06/20 | ASA | Internal conference re: former employee claims re: tail coverage | 0.2 | 84.00 |
| 01/06/20 | ASA | Legal research re: tail coverage claims and related issues and draft internal memo re: same | 2.9 | 1,218.00 |
| 01/06/20 | ASA | Review of documents re: captive insurer and internal conference re: same | 0.5 | 210.00 |
| 01/06/20 | ASA | Internal conference re: tail coverage issues | 0.2 | 84.00 |
| 01/06/20 | ASA | Review of correspondence re: KEIP claims and internal conference re: same | 0.3 | 126.00 |
| 01/06/20 | ASA | Finalize letter to residents re: extension of claims-made policy and coordinate service of same with Omni | 0.3 | 126.00 |
| 01/06/20 | ASA | Draft memorandum re tail coverage research | 1.3 | 546.00 |
| 01/07/20 | PAK | Review inquiry, correspondence and plan regarding nonqualified deferred compensation plan and distribution triggering event other than formally terminating the plan | 0.6 | 336.00 |
| 01/07/20 | ASA | Review of Boyer KEIP letter | 0.1 | 42.00 |
| 01/07/20 | ASA | Draft correspondence to client re response to Boyer KEIP demand | 0.3 | 126.00 |
| 01/08/20 | ASA | Telephone call with L. Ramsey re: tail coverage | 0.2 | 84.00 |
| 01/08/20 | ASA | Telephone call with J. Dinome re: KEIP issues | 0.7 | 294.00 |
| 01/08/20 | ASA | Review of and respond to multiple emails with client re: tail coverage issues | 0.2 | 84.00 |
| 01/09/20 | ASA | Review of and respond to client emails re: tail coverage issues | 0.1 | 42.00 |
| 01/10/20 | ASA | Draft memo re: Boyer KEIP issues | 0.1 | 42.00 |
| 01/10/20 | ASA | Emails with client re: tail coverage notices | 0.1 | 42.00 |
| 01/13/20 | ASA | Internal conference re: rejection motions and tail coverage issues | 0.2 | 84.00 |
| 01/14/20 | ASA | Review of and respond to emails re: tail coverage status | 0.1 | 42.00 |
| 01/14/20 | ASA | Review of memo re: tail coverage extension issues | 0.1 | 42.00 |
| 01/23/20 | ASA | Telephone calls from and to I. Markovich re: St. Christopher's deferred compensation plan | 0.4 | 168.00 |

376719
00009
03/16/20

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number 2545577
Page 3

| 01/23/20 | ASA | Discussion of tail coverage issues and employee priority claims | 0.4 | 168.00 |
|---|---|---|---|---|

TOTAL HOURS 18.6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Aaron S. Applebaum | 14.6 | at | $420.00 = | 6,132.00 |
| Georgia E. Baker | 1.4 | at | $285.00 = | 399.00 |
| Paul A. Kasicky | 0.6 | at | $560.00 = | 336.00 |
| Mark Minuti | 0.3 | at | $760.00 = | 228.00 |
| Monique B. DiSabatino | 1.7 | at | $450.00 = | 765.00 |

CURRENT FEES 7,860.00

Less 10% Discount -786.00
TOTAL FEES DUE 7,074.00

**TOTAL AMOUNT OF THIS INVOICE** 7,074.00



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2545578 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/16/20 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/20 | AHI | Email to client re: J. Kurtzman inquiry | 0.1 | 66.50 |
| 01/02/20 | AHI | Email exchange re: V. Marriott re: phone stipulation | 0.2 | 133.00 |
| 01/02/20 | REW | Review of and revise certification of no objection on motion to seal rejection motions | 0.1 | 23.50 |
| 01/02/20 | REW | .pdf and electronic docketing of certification of no objection on motion to seal rejection motions | 0.2 | 47.00 |
| 01/02/20 | REW | Prepare final order on motion to seal rejection motions | 0.1 | 23.50 |
| 01/02/20 | MAM | Update rejected equipment chart with additional agreements | 1.0 | 315.00 |
| 01/02/20 | ASA | Review of 365 motion filed by Peoples/Siemen and internal conference re: same | 0.9 | 378.00 |
| 01/03/20 | AHI | Analysis of issues re: motion to reject Broad Street leases | 0.1 | 66.50 |
| 01/03/20 | AHI | Email exchange with M. DiSabatino re: lease rejections | 0.3 | 199.50 |
| 01/03/20 | AHI | Email to M. DiSabatino re: lease issues | 0.2 | 133.00 |
| 01/03/20 | MM | Review of Dr. Moulick's response to rejection motion | 0.2 | 152.00 |
| 01/03/20 | MM | Review of PCOM's objection to rejection motion | 0.2 | 152.00 |
| 01/03/20 | JCH | Review and analyze detailed schedule of leases subject to rejection and equipment return denials re: same | 0.4 | 266.00 |
| 01/03/20 | MBD | Update chart of rejected contracts | 0.1 | 45.00 |
| 01/03/20 | MBD | Review of motion to compel assumption or rejection of Peoples Bank lease | 0.2 | 90.00 |
| 01/03/20 | MAM | Call with M. DiSabatino re: edits to equipment pick up list in connection with rejection motions | 0.3 | 94.50 |
| 01/03/20 | MAM | Edit rejected equipment chart | 1.0 | 315.00 |
| 01/03/20 | MAM | Prepare post-petition invoice chart for CompHealth & Weatherby | 0.4 | 126.00 |
| 01/03/20 | MAM | Draft email to Purchaser re: cure payment to Einstein Practice Plan | 0.2 | 63.00 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/03/20 | MAM | Review team email correspondence re: implication of rejection motions on St. Chris equipment | 0.1 | 31.50 |
| 01/03/20 | MAM | Call with counsel for PGW re: continuation of gas contract | 0.3 | 94.50 |
| 01/03/20 | ASA | Internal conference re: rejection of real estate leases | 0.1 | 42.00 |
| 01/03/20 | ASA | Draft motion to reject real estate leases, review of leases and prior HSRE stipulation | 1.8 | 756.00 |
| 01/03/20 | JJV | Internal correspondence with M. DiSabatino re motion for allowance of medical staff's administrative claims. | 0.1 | 35.00 |
| 01/04/20 | AHI | Email exchange with A. Perno re: Nexcore agreement | 0.3 | 199.50 |
| 01/04/20 | MAM | Draft email to M. DiSabatino re: analysis in connection with PGW contract inquiry | 0.6 | 189.00 |
| 01/06/20 | AHI | Review of Nexcore agreement | 0.3 | 199.50 |
| 01/06/20 | AHI | Email from D. Leigh re: equipment lease | 0.1 | 66.50 |
| 01/06/20 | AHI | Follow-up re: MedOne equipment lease | 0.2 | 133.00 |
| 01/06/20 | AHI | Email from M. DiSabatino re: Peoples Bank | 0.2 | 133.00 |
| 01/06/20 | AHI | Review of Nexcore agreement and revise same | 0.5 | 332.50 |
| 01/06/20 | MM | E-mail from M. DiSabatino re: Peoples Bank's motion to compel | 0.1 | 76.00 |
| 01/06/20 | MBD | Revisions to overview of information needed for Broad Street requests | 0.5 | 225.00 |
| 01/06/20 | MBD | Analysis of Peoples Bank's motion to compel assumption or rejection and related lease agreement | 2.0 | 900.00 |
| 01/06/20 | MAM | Draft email to M. DiSabatino re: LEAF Capital Funding equipment pick-up | 0.1 | 31.50 |
| 01/06/20 | MAM | Draft email to LEAF Capital re: equipment pick up | 0.1 | 31.50 |
| 01/06/20 | MAM | Draft email to counsel for PGW re: status of contract with St. Chris | 0.1 | 31.50 |
| 01/06/20 | MAM | Email correspondence with counsel for Cigna re: status of contracts in connection with St. Chris sale | 0.2 | 63.00 |
| 01/06/20 | MAM | Review email correspondence with Hayes Locum re: settlement of cure amount | 0.1 | 31.50 |
| 01/06/20 | MAM | Prepare motion to extend removal deadline | 0.7 | 220.50 |
| 01/07/20 | AHI | Analysis of issues re: Peoples Bank motion | 0.1 | 66.50 |
| 01/07/20 | AHI | Telephone call to J. Kurtzman re: follow-up to question about lease cure | 0.1 | 66.50 |
| 01/07/20 | JCH | Review and analyze summary of People's Bank motion and make recommendations re: same | 0.2 | 133.00 |
| 01/07/20 | JCH | Review and analyze draft response and supporting detail for same re: Broad Street LLC information request | 0.3 | 199.50 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/20 | JCH | Develop analysis of outstanding liabilities re: Broad Street leases and case strategy as to same | 0.6 | 399.00 |
| 01/07/20 | JCH | Review and analyze correspondence with counsel to vendor re: contract dispute | 0.2 | 133.00 |
| 01/07/20 | MBD | Analysis of issues re: Peoples Bank's motion to compel assumption or rejection | 0.3 | 135.00 |
| 01/07/20 | MBD | Analysis of issues re: designation of assumption and assignment of AmeriHealth contracts | 0.4 | 180.00 |
| 01/07/20 | MBD | Analysis of issues re: Broad Street information requests | 0.3 | 135.00 |
| 01/07/20 | MBD | Telephone call with S. Voit re: Iron Mountain agreement | 0.1 | 45.00 |
| 01/07/20 | MBD | Correspondence with D. Hogan re: amounts owed to Hayes | 0.2 | 90.00 |
| 01/07/20 | MBD | Review of correspondence to Buyer's counsel re: Leaf and Dex cure amounts | 0.1 | 45.00 |
| 01/07/20 | MBD | Correspondence with counsel to AmeriHealth and the Buyer re: revised final contract list | 0.2 | 90.00 |
| 01/07/20 | MBD | Correspondence with counsel to MedOne re: extension of objection deadline for rejection motion | 0.1 | 45.00 |
| 01/07/20 | MBD | Correspondence with S. Voit re: HPP contract documents | 0.1 | 45.00 |
| 01/07/20 | MBD | Telephone call to G. Finizio re: Peoples Bank's motion to compel assumption or rejection | 0.1 | 45.00 |
| 01/07/20 | MBD | Begin preparation of objection to Peoples Bank's motion to compel assumption or rejection | 0.3 | 135.00 |
| 01/07/20 | MBD | Correspondence to A. Wilen re: Broad Street information requests | 0.3 | 135.00 |
| 01/07/20 | MBD | Analysis of Premier's response to rejection motion | 0.2 | 90.00 |
| 01/07/20 | MAM | Prepare contract file in connection with cure inquiry from AmeriHealth Caritas/Keystone | 1.2 | 378.00 |
| 01/07/20 | MAM | Analysis re: composition of LEAF Capital's cure amount | 0.5 | 157.50 |
| 01/07/20 | MAM | Draft reply email to Buyer's counsel re: composition of LEAF Capital's cure amount | 0.1 | 31.50 |
| 01/07/20 | ASA | Draft email to S. Voit re: open contract issues | 0.1 | 42.00 |
| 01/07/20 | JJV | Preliminary review of physician compensation plans | 0.2 | 70.00 |
| 01/08/20 | AHI | Email to A. Perno re: Nexcore agreement | 0.1 | 66.50 |
| 01/08/20 | AHI | Revise phone stipulation | 0.5 | 332.50 |
| 01/08/20 | AHI | Email to S. Brown re: insurance issue | 0.3 | 199.50 |
| 01/08/20 | AHI | Review of revised Nexcore agreement | 0.3 | 199.50 |
| 01/08/20 | AHI | Telephone call from A. Perno re: Nexcore issues | 0.2 | 133.00 |
| 01/08/20 | AHI | Email to A. Perno re: telephone switch stipulation | 0.1 | 66.50 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/08/20 | AHI | Review of motion to reject Broad Street leases | 0.2 | 133.00 |
| 01/08/20 | AHI | Email from A. Perno re: revised Nexcore agreement | 0.3 | 199.50 |
| 01/08/20 | REW | Review of and revise certification of no objection on sixteenth omnibus rejection motion | 0.1 | 23.50 |
| 01/08/20 | REW | Prepare exhibits for certification of no objection on sixteenth omnibus rejection motion | 0.2 | 47.00 |
| 01/08/20 | REW | .pdf and electronic docketing of certification of no objection on sixteenth omnibus rejection motion | 0.2 | 47.00 |
| 01/08/20 | REW | Prepare final order and exhibit for sixteenth omnibus rejection motion and upload to the Court | 0.2 | 47.00 |
| 01/08/20 | REW | Review of and revise certification of no objection on eighteenth omnibus rejection motion | 0.1 | 23.50 |
| 01/08/20 | REW | Prepare exhibits for certification of no objection on eighteenth omnibus rejection motion | 0.2 | 47.00 |
| 01/08/20 | REW | .pdf and electronic docketing of certification of no objection on eighteenth omnibus rejection motion | 0.2 | 47.00 |
| 01/08/20 | REW | Prepare final order and exhibit for eighteenth omnibus rejection motion and upload to the Court | 0.2 | 47.00 |
| 01/08/20 | MBD | Correspondence to M. Martin re: seventeenth omnibus rejection order | 0.1 | 45.00 |
| 01/08/20 | MBD | Correspondence to S. Voit re: list of contracts assumed or rejected | 0.2 | 90.00 |
| 01/08/20 | MBD | Draft certification of no objection for sixteenth omnibus rejection motion | 0.3 | 135.00 |
| 01/08/20 | MBD | Telephone call to counsel to Peoples Bank re: motion to compel assumption or assignment | 0.1 | 45.00 |
| 01/08/20 | MBD | Analysis of issues re: objection to Peoples Bank's motion to compel assumption or assignment | 0.3 | 135.00 |
| 01/08/20 | MBD | Draft certification of no objection for eighteenth omnibus rejection motion | 0.3 | 135.00 |
| 01/08/20 | MBD | Draft correspondence to counsel to Peoples Bank re: Artis Zee equipment | 0.5 | 225.00 |
| 01/08/20 | MAM | Email correspondence with counsel for PGW re: contract with St. Chris | 0.3 | 94.50 |
| 01/08/20 | MAM | Prepare objection to motion to compel (People's Bank) | 0.3 | 94.50 |
| 01/08/20 | JJV | Correspondence with counsel for Otis Elevator Company re rejection of contract | 0.3 | 105.00 |
| 01/09/20 | AHI | Further review of Broad Street rejection motion | 0.4 | 266.00 |
| 01/09/20 | AHI | Review of NexCore agreement | 1.0 | 665.00 |
| 01/09/20 | AHI | Review of revised motion to reject re: Broad Street leases | 0.2 | 133.00 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/09/20 | AHI | Revise NexCore agreement and email to A. Wilen re: same | 0.3 | 199.50 |
| 01/09/20 | AHI | Telephone call to A. Wilen re: lease rejection motion | 0.4 | 266.00 |
| 01/09/20 | AHI | Review of draft email re: MedOne equipment | 0.3 | 199.50 |
| 01/09/20 | MBD | Correspondence to counsel to Peoples Bank re: Artis Zee equipment | 0.2 | 90.00 |
| 01/09/20 | MBD | Correspondence with counsel to Premier re: revisions to rejection order | 0.1 | 45.00 |
| 01/09/20 | MBD | Review of correspondence from Med One re: proposed language for rejection order | 0.1 | 45.00 |
| 01/09/20 | MBD | Correspondence with Med One re: proposed language for rejection order | 0.2 | 90.00 |
| 01/09/20 | MBD | Analysis of issues re: Med One proposed language | 0.3 | 135.00 |
| 01/09/20 | MBD | Analysis of issues re: Med One requested revisions to rejection order | 1.2 | 540.00 |
| 01/09/20 | MBD | Revisions to seventeenth omnibus rejection order to reflect Premier's requested language | 0.2 | 90.00 |
| 01/09/20 | MBD | Draft correspondence to counsel to Broad Street with responses to information requests | 0.9 | 405.00 |
| 01/09/20 | MBD | Correspondence with A. Wilen re: Med One rejection issues | 0.4 | 180.00 |
| 01/09/20 | MAM | Draft reply email to Einstein Practice Plan re: cure payment inquiry | 0.1 | 31.50 |
| 01/09/20 | MAM | Analysis re: outstanding amounts due to Alliance | 0.4 | 126.00 |
| 01/09/20 | MAM | Draft objection to People's Bank's motion to compel assumption or rejection | 0.8 | 252.00 |
| 01/09/20 | ASA | Review of and revise nineteenth omnibus rejection motion and draft internal memo re: same | 0.8 | 336.00 |
| 01/09/20 | ASA | Research re: abandonment of personal property related to lease rejection motion | 0.4 | 168.00 |
| 01/09/20 | ASA | Review of prior rejection/abandonment positions and internal conference re: same | 0.4 | 168.00 |
| 01/09/20 | ASA | Review and analysis of additional leases for rejection motion | 0.4 | 168.00 |
| 01/10/20 | AHI | Email to A. Perno re: NexCore agreement | 0.1 | 66.50 |
| 01/10/20 | JCH | Review and analyze draft correspondence to counsel to Broad Street LLC re: response to information request | 0.2 | 133.00 |
| 01/10/20 | REW | Review of and revise certification of no objection to fifteenth omnibus rejection motion | 0.1 | 23.50 |
| 01/10/20 | REW | Prepare exhibits for certification of no objection to fifteenth omnibus rejection motion | 0.2 | 47.00 |
| 01/10/20 | REW | .pdf and electronic docketing of certification of no objection to fifteenth omnibus rejection motion | 0.2 | 47.00 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/20 | REW | Prepare final order on fifteenth omnibus rejection motion and upload to the Court | 0.1 | 23.50 |
| 01/10/20 | MBD | Analysis of issues re: Med One subscription agreement | 0.7 | 315.00 |
| 01/10/20 | MBD | Continue to draft responses to Broad Street's information requests | 0.9 | 405.00 |
| 01/10/20 | MBD | Correspondence with counsel to Chubb re: fifteenth omnibus rejection motion | 0.1 | 45.00 |
| 01/10/20 | MBD | Draft certification of no objection for fifteenth omnibus rejection motion | 0.3 | 135.00 |
| 01/10/20 | MAM | Draft reply email to Alliance re: monthly payment inquiry | 0.1 | 31.50 |
| 01/10/20 | MAM | Draft reply email to PGW re: go-forward service inquiry | 0.2 | 63.00 |
| 01/10/20 | ASA | Review of and respond to emails with client re: rejected contracts and leases | 0.2 | 84.00 |
| 01/10/20 | JJV | Analyzed physician compensation plans and revised spreadsheet re physician bonuses | 3.6 | 1,260.00 |
| 01/12/20 | MM | Review and comment upon proposed response to Broad Street re: unpaid lease obligations | 0.2 | 152.00 |
| 01/12/20 | JCH | Review and analyze HUH Towers lease re: issues to address in connection with rejection of same | 0.3 | 199.50 |
| 01/12/20 | MAM | Continue drafting objection to People's Bank's motion to compel | 3.0 | 945.00 |
| 01/13/20 | AHI | Prepare for and participate in call with IBC attorney re: consent to assignment | 0.4 | 266.00 |
| 01/13/20 | AHI | Review of revised language re: IBC assignment | 0.4 | 266.00 |
| 01/13/20 | AHI | Review of revised IBC agreement | 0.3 | 199.50 |
| 01/13/20 | AHI | Email exchange with A. Wilen re: Wood Street garage | 0.1 | 66.50 |
| 01/13/20 | AHI | Email to A. Perno re: phone stipulation | 0.1 | 66.50 |
| 01/13/20 | MM | E-mails between M. DiSabatino and Broad Street Entities re: property expenses | 0.2 | 152.00 |
| 01/13/20 | JCH | Conference with counsel to contract party re: assignment issues | 0.2 | 133.00 |
| 01/13/20 | JCH | Correspondence with counsel to Broad Street entities re: lease issues | 0.2 | 133.00 |
| 01/13/20 | JCH | Review and analyze various agreements re: STC provider agreement assignment | 0.4 | 266.00 |
| 01/13/20 | JCH | Review and analyze updated response to Broad Street information request | 0.2 | 133.00 |
| 01/13/20 | JCH | Review and analyze inquiry from counsel to Broad Street LLC re: priority tax issue and follow up re: same | 0.2 | 133.00 |
| 01/13/20 | MBD | Correspondence with counsel to Med One re: status of revisions to rejection motion | 0.1 | 45.00 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/20 | MBD | Review of PCOM reservation of rights to rejection motion | 0.1 | 45.00 |
| 01/13/20 | MBD | Correspondence to counsel to Broad Street re: AmeriPark | 0.3 | 135.00 |
| 01/13/20 | MBD | Draft correspondence to A. Wilen re: Med One rejection issue | 0.3 | 135.00 |
| 01/13/20 | MBD | Correspondence with counsel to Med One re: extension of objection deadline for rejection motion | 0.1 | 45.00 |
| 01/13/20 | MBD | Correspondence to counsel to PCOM re: response to rejection motion | 0.2 | 90.00 |
| 01/13/20 | MBD | Revisions to objection to Peoples Bank's motion to compel assumption or rejection | 2.4 | 1,080.00 |
| 01/13/20 | MBD | Correspondence to B. Crocitto re: wiring instructions for Premier | 0.1 | 45.00 |
| 01/13/20 | MBD | Correspondence to A. Wilen re: AmeriPark inquiry regarding Board Street lease | 0.1 | 45.00 |
| 01/13/20 | MBD | Revisions to objection to Peoples Bank's motion to compel | 0.5 | 225.00 |
| 01/13/20 | MAM | Review and edit objection to People's Bank's motion to compel | 2.2 | 693.00 |
| 01/13/20 | MAM | Follow-up research re: true lease versus disguised financing issue | 2.1 | 661.50 |
| 01/14/20 | AHI | Email to A. Wilen re: Wood Street utility bills | 0.1 | 66.50 |
| 01/14/20 | AHI | Revise phone stipulation and send to Drexel | 0.3 | 199.50 |
| 01/14/20 | AHI | Email exchange with V. Marriott re: phone stipulation | 0.1 | 66.50 |
| 01/14/20 | MM | Review of draft response to People's motion to assume or reject | 0.2 | 152.00 |
| 01/14/20 | MM | Conference with M. DiSabatino re: response to People's motion to assume or reject | 0.2 | 152.00 |
| 01/14/20 | MM | Review of updated objection to People's motion to assume or reject | 0.2 | 152.00 |
| 01/14/20 | JCH | Correspondence with A. Wilen re: Broad Street LLC information requests | 0.2 | 133.00 |
| 01/14/20 | JCH | Correspondence with A. Wilen and B. Crocitto re: Crothall payment demand and issues regarding same | 0.3 | 199.50 |
| 01/14/20 | JCH | Review and analyze file materials re: Crothall dispute and develop case strategy re: same | 0.6 | 399.00 |
| 01/14/20 | JCH | Further correspondence with client team re: Crothall claim issues and analysis | 0.2 | 133.00 |
| 01/14/20 | JCH | Correspondence with client team re: tax payment issue and supporting documentation as to same | 0.3 | 199.50 |
| 01/14/20 | JCH | Correspondence with A. Perno re: tax submission process for certain properties | 0.2 | 133.00 |
| 01/14/20 | JCH | Correspondence with B. Crocitto and A. Wilen re: stipulation draft re: steam services | 0.2 | 133.00 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/20 | JCH | Preliminary review and analysis of Master Service Agreement drafts and accompanying statements of work for billing services | 0.4 | 266.00 |
| 01/14/20 | JCH | Review and analysis of agreements for Broad Street and Erie Street Groups | 0.2 | 133.00 |
| 01/14/20 | MBD | Correspondence with A. Wilen and A. Perno re: AmeriPark issues for Broad Street lease | 0.3 | 135.00 |
| 01/14/20 | MBD | Correspondence with J. Judge re: Med One linen agreement | 0.4 | 180.00 |
| 01/14/20 | MBD | Review of correspondence from counsel to PCOM re: seventh omnibus rejection motion | 0.1 | 45.00 |
| 01/14/20 | MBD | Correspondence to S. Dalmass re: objections to rejection motions | 0.2 | 90.00 |
| 01/14/20 | MBD | Correspondence to S. Voit re: AmeriPark agreements | 0.1 | 45.00 |
| 01/14/20 | MBD | Correspondence to A. Wilen re: Med One issues | 0.3 | 135.00 |
| 01/14/20 | MBD | Correspondence with S. Voit re: Med One agreement | 0.2 | 90.00 |
| 01/14/20 | MBD | Analysis of issues re: Med One linen agreement | 0.7 | 315.00 |
| 01/14/20 | MBD | Correspondence with K. Raliegh re: Med One IPA agreements | 0.2 | 90.00 |
| 01/14/20 | MBD | Correspondence to counsel to Premier re: wire payment and withdrawal of objection | 0.1 | 45.00 |
| 01/14/20 | MBD | Correspondence to B. Hall with revised version of seventeenth omnibus rejection order | 0.1 | 45.00 |
| 01/14/20 | MBD | Revisions to objection to People's motion to assume or reject | 0.7 | 315.00 |
| 01/14/20 | MAM | Review email correspondence with Buyer's counsel re: status of omnibus rejection motions | 0.1 | 31.50 |
| 01/14/20 | JJV | Revised spreadsheet re physician compensation and prepared summary document request | 2.1 | 735.00 |
| 01/15/20 | AHI | Email from M. Boey re: IBC assignment | 0.1 | 66.50 |
| 01/15/20 | AHI | Email to A. Perno re: phone stipulation | 0.1 | 66.50 |
| 01/15/20 | AHI | Email to A. Perno re: NexCore stipulation | 0.1 | 66.50 |
| 01/15/20 | AHI | Email exchange with A. Perno re: revisions to NexCore agreement | 0.5 | 332.50 |
| 01/15/20 | MM | E-mails with M. DiSabatino re: status of People's motion to compel assumption or rejection | 0.2 | 152.00 |
| 01/15/20 | JCH | Conference with A. Wilen and B. Crocitto re: Crothall dispute | 0.3 | 199.50 |
| 01/15/20 | JCH | Review and analyze updated contract assumption agreement | 0.2 | 133.00 |
| 01/15/20 | JCH | Review and analyze correspondence with Medline re: 503(b)(9) demand and discussions re: same | 0.2 | 133.00 |
| 01/15/20 | JCH | Telephone to B. Crocitto re: follow up as to Crothall dispute | 0.2 | 133.00 |
| 01/15/20 | JCH | Review and analyze correspondence from counsel to Medline re: payment demand and analysis of claims asserted re: same | 0.2 | 133.00 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/15/20 | MBD | Correspondence to K. Raliegh re: status of Med One lease | 0.1 | 45.00 |
| 01/15/20 | MBD | Correspondence with counsel to People's re: intentions with regards to motion to compel assumption or rejection | 0.4 | 180.00 |
| 01/15/20 | MBD | Draft certification of counsel on seventeenth omnibus rejection motion | 0.4 | 180.00 |
| 01/15/20 | MBD | Telephone call with S. Leonhardt re: status of Med One issues | 0.1 | 45.00 |
| 01/15/20 | MBD | Correspondence with A. Wilen re: resolution of Med One issues | 0.4 | 180.00 |
| 01/15/20 | MBD | Draft correspondence to counsel to Med One re: seventeenth omnibus rejection motion | 0.2 | 90.00 |
| 01/16/20 | AHI | Email to A. Wilen re: Med One settlement | 0.3 | 199.50 |
| 01/16/20 | AHI | Review of Med One proof of claim and email to A. Wilen re: same | 0.3 | 199.50 |
| 01/16/20 | AHI | Email to V. Marriott re: phone stipulation | 0.1 | 66.50 |
| 01/16/20 | AHI | Email to D. Leigh re: Med One equipment | 0.2 | 133.00 |
| 01/16/20 | MM | Review of Dr. Moulick's response to the seventh rejection motion | 0.2 | 152.00 |
| 01/16/20 | MM | E-mail from M. DiSabatino re: continuance of People's motion to assume or reject | 0.1 | 76.00 |
| 01/16/20 | JCH | Correspondence with client team re: Medline asserted 503(b)(9) claim | 0.4 | 266.00 |
| 01/16/20 | JCH | Review and analyze response of Moulick to rejection motion | 0.2 | 133.00 |
| 01/16/20 | MBD | Correspondence with Med One re: resolution of issues regarding rejection of linen contract | 0.5 | 225.00 |
| 01/16/20 | MBD | Correspondence to counsel to Buyer re: Med One agreement | 0.2 | 90.00 |
| 01/16/20 | MAM | Draft reply email to counsel for Humana re: status of agreements | 0.2 | 63.00 |
| 01/17/20 | AHI | Telephone call from A. Wilen re: real estate issue and file review | 0.1 | 66.50 |
| 01/17/20 | JCH | Review and analyze correspondence from payor contract party and review and analyze updated draft assignment agreements | 0.2 | 133.00 |
| 01/17/20 | MBD | Review of correspondence from M. Zipfel re: cure inquiry | 0.1 | 45.00 |
| 01/17/20 | MBD | Correspondence with D. Leigh re: resolution of Med One issues | 0.3 | 135.00 |
| 01/17/20 | MAM | Review and analyze sale pleadings re: status of Abbott's contracts | 0.2 | 63.00 |
| 01/17/20 | MAM | Draft reply to counsel for Abbott re: sale inquiry | 0.2 | 63.00 |
| 01/17/20 | ASA | Review and analysis of Dr. Moulick's response to rejection motion | 0.3 | 126.00 |
| 01/20/20 | MBD | Correspondence with counsel to Med One re: resolution of rejection issues | 0.6 | 270.00 |
| 01/21/20 | REW | Review of and revise certification of counsel regarding revised order on seventeenth omnibus rejection motion | 0.2 | 47.00 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/20 | REW | Prepare exhibits for certification of counsel regarding revised order on seventeenth omnibus rejection motion | 0.2 | 47.00 |
| 01/21/20 | REW | .pdf and electronic docketing of certification of counsel regarding revised order on seventeenth omnibus rejection motion | 0.2 | 47.00 |
| 01/21/20 | REW | Prepare final revised order on seventeenth omnibus rejection motion and upload to the Court | 0.1 | 23.50 |
| 01/21/20 | MBD | Correspondence with counsel to Med One re: resolution of rejection motion | 0.4 | 180.00 |
| 01/21/20 | MBD | Revisions to seventeenth omnibus rejection order | 0.3 | 135.00 |
| 01/21/20 | MBD | Finalize certification of counsel for seventeenth omnibus rejection order | 0.2 | 90.00 |
| 01/21/20 | MBD | Correspondence with counsel to Premier re: revised order on seventeenth omnibus rejection order | 0.2 | 90.00 |
| 01/21/20 | MBD | Correspondence to counsel to PCOM re: revised rejection order | 0.1 | 45.00 |
| 01/21/20 | MBD | Analysis of correspondence from M. Zipfel re: Blue Cross agreement | 0.1 | 45.00 |
| 01/21/20 | MBD | Correspondence to M. Zipfel and counsel to Buyer re: negotiated cure amount for Blue Cross agreement | 0.2 | 90.00 |
| 01/21/20 | MBD | Review of Moulick's response to seventh omnibus objection motion | 0.2 | 90.00 |
| 01/21/20 | MAM | Draft email to M. DiSabatino re: status of Humana contract inquiry | 0.1 | 31.50 |
| 01/21/20 | MAM | Review and analyze email from Infor re: status of software use | 0.1 | 31.50 |
| 01/21/20 | MAM | Draft email to M. DiSabatino re: status of Infor software use | 0.1 | 31.50 |
| 01/22/20 | AHI | Email exchange with B. Crocitto re: utility bill | 0.1 | 66.50 |
| 01/22/20 | MBD | Review of status of Front Street cure reconciliation | 0.2 | 90.00 |
| 01/22/20 | MBD | Analysis of inquiry re: Iron Mountain contract | 0.2 | 90.00 |
| 01/22/20 | MAM | Draft reply to Infor re: status of use of software | 0.2 | 63.00 |
| 01/22/20 | ASA | Review of Med One stipulation | 0.1 | 42.00 |
| 01/22/20 | ASA | Review and analysis of Med One contract/lease agreement | 0.4 | 168.00 |
| 01/22/20 | ASA | Draft stipulation re: Med One rejection of lease and return of equipment | 0.8 | 336.00 |
| 01/22/20 | ASA | Conference with client team re Med One lease rejection | 0.3 | 126.00 |
| 01/23/20 | AHI | Telephone call to M. DiSabatino re: real estate taxes | 0.1 | 66.50 |
| 01/23/20 | AHI | Email from M. DiSabatino re: real estate taxes | 0.1 | 66.50 |
| 01/23/20 | AHI | Email to M. DiSabatino re: HSRE stipulation - utility | 0.1 | 66.50 |
| 01/23/20 | AHI | Telephone call from M. DiSabatino re: utility issues | 0.1 | 66.50 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/23/20 | MM | E-mails with counsel to Front Street re: extension of time to assert a cure claim | 0.2 | 152.00 |
| 01/23/20 | JCH | Review and analyze results of legal research re: liability for certain taxes | 0.3 | 199.50 |
| 01/23/20 | MBD | Correspondence with A. Sax-Bolder re: Front Street cure statement | 0.2 | 90.00 |
| 01/23/20 | MBD | Analysis of issues re: treatment of real estate taxes | 0.4 | 180.00 |
| 01/23/20 | MBD | Review of stipulation extending deadline for Front Street cure statement | 0.2 | 90.00 |
| 01/23/20 | ASA | Review of status of rejection of Broad Street leases in response to inquiry of counsel | 0.2 | 84.00 |
| 01/24/20 | AHI | Revise phone stipulation and send to V. Marriott | 0.4 | 266.00 |
| 01/24/20 | MM | E-mails between M. DiSabatino and Front Street's counsel re: 355(d)(4) deadline | 0.2 | 152.00 |
| 01/24/20 | JCH | Review and analyze potential lease rejection issues to be addressed for rejection of HUH Tower leases | 0.3 | 199.50 |
| 01/24/20 | JCH | Analysis of (d)(4) options regarding hospital properties | 0.3 | 199.50 |
| 01/24/20 | JCH | Review and analyze draft stipulation to extend 365(d)(4) deadline and comment on same | 0.2 | 133.00 |
| 01/24/20 | JCH | Correspondence with counsel to Crothall re: detail of August and September invoice | 0.2 | 133.00 |
| 01/24/20 | JCH | Correspondence with counsel to PAHH re: extension of assumption or rejection deadline for HUH property | 0.2 | 133.00 |
| 01/24/20 | MBD | Correspondence with K. Raliegh re: HSX agreement | 0.2 | 90.00 |
| 01/24/20 | MBD | Draft correspondence to counsel to Broad Street re: 365(d)(4) deadline | 0.2 | 90.00 |
| 01/24/20 | MBD | Draft stipulation to extend 354(d)(4) deadline | 0.8 | 360.00 |
| 01/24/20 | ASA | Draft correspondence to A. Wilen re: transition from leased space and next steps to implement same | 0.2 | 84.00 |
| 01/25/20 | MBD | Analysis of issues re: 365(d)(4) deadline | 0.2 | 90.00 |
| 01/26/20 | AHI | Conference call with S. Uhland re: real estate lease and other open matters | 0.7 | 465.50 |
| 01/26/20 | AHI | Analysis of strategic issues re: Broad Street lease rejection | 0.1 | 66.50 |
| 01/26/20 | AHI | Email to M. DiSabatino re: lease stipulation - Broad Street | 0.2 | 133.00 |
| 01/26/20 | AHI | Revise stipulation re: Broad Street leases | 0.4 | 266.00 |
| 01/26/20 | JCH | Develop debtor position re: lease assumption rejection alternatives regarding HUH buildings | 0.7 | 465.50 |
| 01/26/20 | JCH | Detailed review and analysis of Broad Street LLC entity leases | 0.4 | 266.00 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/20 | JCH | Prepare outline of terms for agreed upon (d)(4) extension for HUH leases | 0.2 | 133.00 |
| 01/26/20 | JCH | Telephone to A. Wilen re: negotiated agreement to extend time to assume or reject HUH leases | 0.1 | 66.50 |
| 01/26/20 | JCH | Review of and revise draft stipulation to extend (d)(4) period for HUH leases | 0.2 | 133.00 |
| 01/26/20 | JCH | Review and analyze other Broad Street entity leases re: ongoing obligations | 0.2 | 133.00 |
| 01/26/20 | JCH | Analysis of turnover timeline and issues to be addressed in same re: surrender of hospital towers to landlord | 0.3 | 199.50 |
| 01/26/20 | MBD | Analysis of issues re: Broad Street lease | 0.2 | 90.00 |
| 01/26/20 | MBD | Revisions to certification of counsel and stipulation re: 365(d)(4) deadline | 0.2 | 90.00 |
| 01/26/20 | MAM | Analysis re: post-petition pre-rejection payment to LEAF Capital | 0.2 | 63.00 |
| 01/26/20 | MAM | Draft email to client re: status of payment to LEAF Capital for 12/1 amount | 0.2 | 63.00 |
| 01/27/20 | AHI | Email to S. Uhland re: Broad Street stipulation | 0.1 | 66.50 |
| 01/27/20 | AHI | Telephone call from A. Wilen re: HSRE space | 0.2 | 133.00 |
| 01/27/20 | AHI | Telephone call from A. Wilen re: open matters - inspection of space | 0.4 | 266.00 |
| 01/27/20 | AHI | Review of L/C comments to stipulation re: Broad Street lease | 0.7 | 465.50 |
| 01/27/20 | AHI | Negotiations re: form of stipulation - Broad Street lease | 1.3 | 864.50 |
| 01/27/20 | MM | Review of Front Street lease order re: timing of cure claim dispute | 0.2 | 152.00 |
| 01/27/20 | MM | Further e-mails with A. Isenberg and M. DiSabatino re: 365(d)(4) stipulation with Broad Street landlords | 0.2 | 152.00 |
| 01/27/20 | JCH | Review and analyze final draft stipulation for (d)(4) extension for HUH leases | 0.2 | 133.00 |
| 01/27/20 | JCH | Review and analyze correspondence from L. Ramsey re: tail analysis follow up issues | 0.2 | 133.00 |
| 01/27/20 | JCH | Review of updated draft stipulation for extension of (d)(4) deadline for HUH leases | 0.2 | 133.00 |
| 01/27/20 | JCH | Correspondence with counsel to Broad Street landlord re: negotiation of (d)(4) extension and rejection deadline | 0.3 | 199.50 |
| 01/27/20 | JCH | Review and analyze further revised (d)(4) extension stipulation and finalize same | 0.2 | 133.00 |
| 01/27/20 | JCH | Review and analyze correspondence from PAHH financial advisor re: information request | 0.2 | 133.00 |
| 01/27/20 | MBD | Update stipulation re: rejection of Broad Street lease in preparation for filing | 0.4 | 180.00 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/20 | MBD | Correspondence to B. Schlaugh re: stipulation regarding Broad Street lease | 0.1 | 45.00 |
| 01/27/20 | MAM | Draft email to Environmental Engineering Solutions, Inc. re: status of contract | 0.2 | 63.00 |
| 01/27/20 | MAM | Draft email to counsel for Alliance Healthcare re: December invoice inquiry | 0.1 | 31.50 |
| 01/27/20 | MAM | Draft email to client re: Alliance Healthcare's December invoice | 0.2 | 63.00 |
| 01/27/20 | ASA | Review of and respond to emails from client re: Med One/Alaris stipulation | 0.2 | 84.00 |
| 01/27/20 | ASA | Review of revisions to Broad Street lease stipulation and further update re: same | 0.5 | 210.00 |
| 01/27/20 | ASA | Draft second motion to further extend 364(d)(4) deadline as to Broad Street lease | 1.3 | 546.00 |
| 01/27/20 | ASA | Correspondence with counsel to Broad Street landlord counsel re: revised stipulation | 0.2 | 84.00 |
| 01/27/20 | ASA | Further revise Med One/Alaris stipulation | 0.2 | 84.00 |
| 01/27/20 | ASA | Revise and finalize Broad Street stipulation | 0.4 | 168.00 |
| 01/28/20 | AHI | Email to D. Leigh re: Med One stipulation | 0.2 | 133.00 |
| 01/28/20 | JCH | Analysis of next steps to implement Hahnemann property lease rejection | 0.3 | 199.50 |
| 01/28/20 | REW | Prepare final order on certification of counsel regarding stipulation regarding Broad Street lease and upload to the Court | 0.1 | 23.50 |
| 01/28/20 | MAM | Call with Orthopediatrics re: seventeenth rejection order | 0.3 | 94.50 |
| 01/29/20 | AHI | Email from A. Perno re: South Tower storage room | 0.1 | 66.50 |
| 01/29/20 | AHI | Email from A. Perno re: Worknet | 0.1 | 66.50 |
| 01/29/20 | AHI | Email from A. Perno re: NexCore | 0.1 | 66.50 |
| 01/29/20 | JCH | Review and analyze correspondence from counsel to Crothall re: settlement proposal and develop response to same | 0.2 | 133.00 |
| 01/29/20 | JCH | Review and analyze correspondence from counsel to contract policy and develop response to same re: presentation of historical data | 0.2 | 133.00 |
| 01/29/20 | MBD | Correspondence with A. Sax-Bolder re: stipulation to extend cure statement | 0.2 | 90.00 |
| 01/29/20 | MAM | Review email from Infor re: software termination timeline | 0.1 | 31.50 |
| 01/29/20 | MAM | Draft email to client re: retrieval of information from Infor software | 0.2 | 63.00 |
| 01/30/20 | MAM | Draft email to Infor re: termination of software service | 0.1 | 31.50 |
| 01/30/20 | MAM | Draft email to client re: payment of December invoice (LEAF Capital) | 0.1 | 31.50 |

376719
00010
03/16/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2545578
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/30/20 | MAM | Draft email to client re: Alliance Healthcare Services' December invoice | 0.3 | 94.50 |
| 01/31/20 | AHI | Review of draft certification of counsel re: seventh omnibus rejection motion | 0.3 | 199.50 |
| 01/31/20 | AHI | Telephone call from M. DiSabatino re: contract rejection | 0.3 | 199.50 |
| 01/31/20 | MM | Telephone call with A. Isenberg re: rejection of contracts | 0.2 | 152.00 |
| 01/31/20 | MAM | Draft email to counsel for Alliance Healthcare re: status of payment of December invoice | 0.1 | 31.50 |
| 01/31/20 | MAM | Draft email to counsel for LEAF Capital re: status of December invoice payment | 0.1 | 31.50 |
| 01/31/20 | MAM | Email correspondence with LEAF Capital's counsel re: January invoice payment for December services | 0.2 | 63.00 |
| 01/31/20 | ASA | Draft revised order and schedules re seventh omnibus rejection motion | 0.4 | 168.00 |
| 01/31/20 | ASA | Review of status of seventh omnibus rejection motion and submission of certification of counsel | 0.2 | 84.00 |
| 01/31/20 | ASA | Correspondence with Moulick counsel re rejection order | 0.2 | 84.00 |
| 01/31/20 | ASA | Review and analysis of remaining contracts for rejection analysis | 0.9 | 378.00 |

TOTAL HOURS    104.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value | |
|------------|-------|------|---|-------|---|
| Aaron S. Applebaum | 11.9 | at | $420.00 | = | 4,998.00 |
| Jeremiah J. Vandermark | 6.3 | at | $350.00 | = | 2,205.00 |
| Melissa A. Martinez | 20.1 | at | $315.00 | = | 6,331.50 |
| Robyn E. Warren | 3.2 | at | $235.00 | = | 752.00 |
| Adam H. Isenberg | 17.1 | at | $665.00 | = | 11,371.50 |
| Jeffrey C. Hampton | 13.5 | at | $665.00 | = | 8,977.50 |
| Mark Minuti | 3.0 | at | $760.00 | = | 2,280.00 |
| Monique B. DiSabatino | 29.2 | at | $450.00 | = | 13,140.00 |

CURRENT FEES    50,055.50

Less 10% Discount    -5,005.55
TOTAL FEES DUE    45,049.95

**TOTAL AMOUNT OF THIS  INVOICE**    45,049.95



| | | | Invoice Number | 2545579 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2545579 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/16/20 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00011 |

Re:     Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/20 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's fifth monthly fee application | 1.8 | 423.00 |
| 01/06/20 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's fifth monthly fee application | 2.1 | 493.50 |
| 01/07/20 | REW | Draft Saul Ewing Arnstein & Lehr's fifth monthly fee application | 2.3 | 540.50 |
| 01/07/20 | MBD | Revisions to Saul Ewing Arnstein & Lehr's fifth monthly fee application | 0.4 | 180.00 |
| 01/08/20 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's fifth monthly fee application | 0.4 | 94.00 |
| 01/08/20 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's fifth monthly fee application | 0.3 | 70.50 |
| 01/08/20 | REW | Draft certification of no objection for Saul Ewing Arnstein & Lehr's fourth monthly fee application | 0.2 | 47.00 |
| 01/08/20 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing Arnstein & Lehr's fourth monthly fee application | 0.2 | 47.00 |
| 01/15/20 | MM | E-mails with M. DiSabatino and R. Warren re: rate change | 0.2 | 152.00 |
| 01/15/20 | MBD | Analysis of requirement for notice of rate change | 0.1 | 45.00 |
| 01/17/20 | REW | Draft certification of no objection for Saul Ewing Arnstein & Lehr's first interim fee application | 0.2 | 47.00 |
| 01/17/20 | REW | .pdf and electronic docketing certification of no objection for Saul Ewing Arnstein & Lehr's first interim fee application | 0.2 | 47.00 |
| | | TOTAL HOURS | 8.4 | |

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2545579
00011                      Fee/Employment Applications (Saul Ewing)                              Page 2
03/16/20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 7.7 | at | $235.00 | = | 1,809.50 |
| Mark Minuti | 0.2 | at | $760.00 | = | 152.00 |
| Monique B. DiSabatino | 0.5 | at | $450.00 | = | 225.00 |

CURRENT FEES                                                                      2,186.50


Less 10% Discount                                                                  -218.65
TOTAL FEES DUE                                                                    1,967.85


**TOTAL AMOUNT OF THIS  INVOICE**                                                1,967.85



| Philadelphia Academic Health System, LLC | | Invoice Number | 2545580 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 03/16/20 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00012 |

Re:     Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/02/20 | REW | Correspondence with D. Pacitti re: Klehr Harrison's fee applications | 0.2 | 47.00 |
| 01/03/20 | REW | Draft certification of no objection for EisnerAmper's fifth monthly staffing report | 0.2 | 47.00 |
| 01/03/20 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's fifth monthly staffing report | 0.2 | 47.00 |
| 01/03/20 | MBD | Analysis of monthly fee applications filed by Klehr Harrison | 0.1 | 45.00 |
| 01/07/20 | AHI | Review of proposed revisions to EisnerAmper engagement agreement | 0.3 | 199.50 |
| 01/07/20 | MBD | Correspondence to A. Wilen and B. Crocitto re: Salem & Green invoice | 0.1 | 45.00 |
| 01/10/20 | JCH | Review and analyze correspondence and accompanying document received from counsel to EisnerAmper | 0.2 | 133.00 |
| 01/13/20 | MBD | Correspondence to Salem & Green re: post-petition invoice | 0.1 | 45.00 |
| 01/14/20 | REW | Review of fee applications, certification and begin drafting index of interim fee applications and certifications for hearing scheduled for 1/23 | 1.2 | 282.00 |
| 01/14/20 | REW | Review of fee applications, certification and reports and begin drafting chart of all professionals' fees for inclusion in interim fee binder for hearing scheduled for 1/23 | 0.9 | 211.50 |
| 01/15/20 | REW | Update fee chart to be included in fee binder for hearing scheduled for 1/23 | 0.2 | 47.00 |
| 01/15/20 | REW | Update index of interim fee applications and certifications for hearing scheduled for 1/23 | 0.2 | 47.00 |
| 01/15/20 | REW | Prepare binders of all fee applications and related documents for hearing on 1/23 | 1.6 | 376.00 |
| 01/16/20 | REW | Update and finalize binders of all fee applications and related documents for hearing on 1/23 and forward to Chambers | 0.4 | 94.00 |

376719
00012
03/16/20

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2545580
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/20 | MM | E-mails with Chambers, R. Warren and Committee counsel re: interim fee applications | 0.3 | 228.00 |
| 01/21/20 | REW | E-mails with Chambers and Committee counsel re: issues with Committee professionals' interim fee applications | 0.4 | 94.00 |
| 01/21/20 | MBD | Review of draft ordinary course professional quarterly statement | 0.1 | 45.00 |
| 01/21/20 | MAM | Draft email to client re: preparing second quarterly ordinary course professional statement | 0.2 | 63.00 |
| 01/22/20 | REW | Draft omnibus fee order and chart of fees | 0.9 | 211.50 |
| 01/22/20 | REW | E-mails with Committee counsel re: draft omnibus fee order and chart of fees | 0.2 | 47.00 |
| 01/22/20 | MBD | Review of and revise Omni's second monthly fee application | 0.4 | 180.00 |
| 01/23/20 | MM | E-mails between Chambers and R. Warren re: interim fee applications | 0.2 | 152.00 |
| 01/23/20 | REW | E-mails with Chambers and Committee counsel re: resolutions of issues with fee applications | 0.3 | 70.50 |
| 01/23/20 | REW | Revised and finalize omnibus fee order and chart of fees | 0.5 | 117.50 |
| 01/23/20 | REW | Draft certification of counsel regarding omnibus fee order | 0.5 | 117.50 |
| 01/23/20 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus fee order | 0.2 | 47.00 |
| 01/23/20 | REW | Prepare final omnibus fee order and upload to the Court | 0.1 | 23.50 |
| 01/23/20 | REW | E-mails with Committee professionals re: revised omnibus fee order and chart of fees | 0.2 | 47.00 |
| 01/23/20 | MBD | Review of certification of counsel for omnibus fee order | 0.1 | 45.00 |
| 01/24/20 | MAM | Draft email to client re: preparing second ordinary course professionals quarterly statement | 0.1 | 31.50 |
| 01/25/20 | MBD | Review of ordinary course professional quarterly statement | 0.2 | 90.00 |
| 01/25/20 | MAM | Finalize second ordinary course professionals quarterly statement | 0.5 | 157.50 |
| 01/26/20 | MAM | Continue finalizing second ordinary course professionals quarterly statement for filing | 0.2 | 63.00 |
| 01/27/20 | REW | Review of and revise notice of filing and service of second ordinary course professional quarterly statement | 0.1 | 23.50 |
| 01/27/20 | REW | .pdf and electronic docketing of notice of filing and service of second ordinary course professional quarterly statement | 0.2 | 47.00 |
| 01/28/20 | REW | Review of and revise EisnerAmper's sixth monthly staffing report, notice and certificate | 0.2 | 47.00 |
| 01/28/20 | REW | Assemble exhibits for EisnerAmper's sixth monthly staffing report | 0.2 | 47.00 |
| 01/28/20 | REW | .pdf, electronic docketing and service of EisnerAmper's sixth monthly staffing report | 0.3 | 70.50 |

376719
00012
03/16/20

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2545580
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/20 | MBD | Review of Eisner's sixth monthly staffing report | 0.2 | 90.00 |
| 01/28/20 | MBD | Correspondence with D. Velazquez and A. Wilen re: Eisner's sixth monthly staffing report | 0.4 | 180.00 |
| | | TOTAL HOURS | 13.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Melissa A. Martinez | 1.0 | at | $315.00 = | 315.00 |
| Robyn E. Warren | 9.4 | at | $235.00 = | 2,209.00 |
| Adam H. Isenberg | 0.3 | at | $665.00 = | 199.50 |
| Jeffrey C. Hampton | 0.2 | at | $665.00 = | 133.00 |
| Mark Minuti | 0.5 | at | $760.00 = | 380.00 |
| Monique B. DiSabatino | 1.7 | at | $450.00 = | 765.00 |

|  |  |
|---|---|
| CURRENT FEES | 4,001.50 |
| Less 10% Discount | -400.15 |
| TOTAL FEES DUE | 3,601.35 |

**TOTAL AMOUNT OF THIS  INVOICE**          3,601.35



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2545581 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 03/16/20 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00014 |

Re:    DIP Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/20 | ASA | Review of internal memo re: drafting UCC termination statements | 0.1 | 42.00 |
| 01/03/20 | JCH | Review and analyze draft UCC-3 filings for lien terminations | 0.2 | 133.00 |
| 01/06/20 | ASA | Review of draft UCC termination statements and note follow up issues for same | 0.6 | 252.00 |
| 01/07/20 | JCH | Review and analyze draft UCC terminations for credit facilities and note comments as to same | 0.3 | 199.50 |
| 01/07/20 | ASA | Internal conference re: UCCs | 0.2 | 84.00 |
| 01/07/20 | ASA | Draft email to G. Pesce re: termination statements for MidCap UCC filings | 0.1 | 42.00 |
| 01/21/20 | ASA | Review of draft UCC filings and revise same | 0.3 | 126.00 |
| 01/21/20 | ASA | Emails with G. Pesce re: UCC terminations | 0.1 | 42.00 |
| | | TOTAL HOURS | 1.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 1.4 | at | $420.00 | = | 588.00 |
| Jeffrey C. Hampton | 0.5 | at | $665.00 | = | 332.50 |

|  |  |
|---|---|
| CURRENT FEES | 920.50 |
| Less 10% Discount | -92.05 |
| TOTAL FEES DUE | 828.45 |
| **TOTAL AMOUNT OF THIS  INVOICE** | 828.45 |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2545582 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 03/16/20 |
| Suite 900 | | Client Number | | 376719 |
| El Sengudo, CA 90245 | | Matter Number | | 00015 |

Re:    Labor Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/01/20 | AHI | Further review of objection to motions re: tail insurance | 3.1 | 2,061.50 |
| 01/01/20 | AHI | Review of comments to draft objection | 0.2 | 133.00 |
| 01/01/20 | AHI | Analysis of strategic issues re: response to motions re: tail insurance | 1.3 | 864.50 |
| 01/02/20 | AHI | Review of and revise draft objection to motions re: tail insurance | 2.4 | 1,596.00 |
| 01/02/20 | AHI | Email from J. Hopkins re: insurance broker | 0.2 | 133.00 |
| 01/02/20 | AHI | Telephone call to A. Wilen re: tail insurance issues | 0.4 | 266.00 |
| 01/02/20 | AHI | Analysis of strategic issues re: tail insurance dispute | 2.4 | 1,596.00 |
| 01/02/20 | AHI | Telephone call from A. Mezzaroba re: tail insurance issues | 0.2 | 133.00 |
| 01/02/20 | AHI | Telephone call to J. Hopkins re: tail insurance issues | 0.3 | 199.50 |
| 01/02/20 | AHI | Email to J. Ryan re: resident list | 1.4 | 931.00 |
| 01/02/20 | AHI | Email from J. Hopkins re: 30-day extension - insurance | 0.1 | 66.50 |
| 01/03/20 | AHI | Analysis of strategic issues re: tail insurance | 0.3 | 199.50 |
| 01/03/20 | AHI | Review of letter from RRG re: insurance | 0.2 | 133.00 |
| 01/03/20 | AHI | Email from A. Mezzaroba re: IBC | 0.1 | 66.50 |
| 01/03/20 | AHI | Analysis of issues re: physician bonuses | 0.3 | 199.50 |
| 01/03/20 | AHI | Review of APA re: physician bonus issues | 0.6 | 399.00 |
| 01/03/20 | AHI | Analysis of Dr. Moulick issues | 0.2 | 133.00 |
| 01/03/20 | AHI | Review of draft objection to Dr. Moulick motion | 1.0 | 665.00 |
| 01/03/20 | JCH | Correspondence with counsel to PASNAP re: information requests | 0.2 | 133.00 |
| 01/03/20 | JCH | Correspondence with client team re: PASNAP information requests | 0.2 | 133.00 |
| 01/03/20 | JCH | Correspondence with J. Dinome re: PASNAP information request and response to same | 0.2 | 133.00 |
| 01/06/20 | AHI | Analysis of strategic issues re: tail insurance | 0.5 | 332.50 |

376719
00015
03/16/20

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2545582
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/06/20 | AHI | Prepare for meeting with client re: insurance | 0.4 | 266.00 |
| 01/06/20 | AHI | Email exchange with J. Hopkins re: draft email to RRG | 0.1 | 66.50 |
| 01/06/20 | AHI | Review of documents re: RRG | 0.1 | 66.50 |
| 01/07/20 | AHI | Analysis of strategic issues re: tail insurance | 0.2 | 133.00 |
| 01/07/20 | AHI | File review re: AGCME letter | 0.2 | 133.00 |
| 01/07/20 | AHI | Review of revised Moulick objection | 0.3 | 199.50 |
| 01/07/20 | AHI | Telephone call to M. Eckland re: tail insurance issues | 0.4 | 266.00 |
| 01/07/20 | AHI | Review of changes to Moulick objection | 0.5 | 332.50 |
| 01/07/20 | AHI | Analysis of issues re: Moulick motion | 1.1 | 731.50 |
| 01/07/20 | AHI | Email from M. Minuti re: Dr. Moulick | 0.1 | 66.50 |
| 01/07/20 | AHI | Further analysis re: Dr. Moulick motion | 0.8 | 532.00 |
| 01/07/20 | AHI | Email from L. Ramsey re: resident insurance inquiry | 0.1 | 66.50 |
| 01/08/20 | AHI | Email from J. Ryan re: tail insurance | 0.1 | 66.50 |
| 01/08/20 | AHI | Email exchange with L. Ramsey re: tail insurance | 0.3 | 199.50 |
| 01/08/20 | AHI | Telephone call from A. Wilen re: tail insurance | 0.4 | 266.00 |
| 01/08/20 | JCH | Correspondence with counsel to PASNAP re: updated information request | 0.2 | 133.00 |
| 01/08/20 | JCH | Conference with A. Wilen re: PASNAP information request | 0.2 | 133.00 |
| 01/08/20 | JCH | Correspondence with counsel to PASNAP re: information requests | 0.2 | 133.00 |
| 01/09/20 | AHI | Analysis of strategic issues re: tail insurance | 0.2 | 133.00 |
| 01/09/20 | JCH | Correspondence with J. Dinome re: PASNAP information requests | 0.2 | 133.00 |
| 01/09/20 | JCH | Telephone call with J. Dinome re: PASNAP information requests | 0.2 | 133.00 |
| 01/09/20 | JCH | Telephone to M. Malzberg, PASNAP counsel, re: information requests | 0.2 | 133.00 |
| 01/13/20 | AHI | Draft term sheet re: tail insurance issues | 1.1 | 731.50 |
| 01/13/20 | JCH | Review and analyze memorandum re: employee credential issue | 0.3 | 199.50 |
| 01/13/20 | JCH | Review and analyze correspondence from counsel to PASNAP re: reports submitted, open information and PASNAP demand | 0.3 | 199.50 |
| 01/14/20 | AHI | Email from J. Hopkins re: JUA - tail insurance | 0.1 | 66.50 |
| 01/14/20 | AHI | Analysis of strategic issues re: tail insurance | 0.9 | 598.50 |
| 01/14/20 | AHI | Conference call with ad hoc committee counsel re: tail insurance issues | 0.3 | 199.50 |
| 01/14/20 | AHI | Telephone call to A. Wilen re: RRG - insurance issues | 0.4 | 266.00 |

376719
00015
03/16/20

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2545582
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/20 | AHI | Review of RRG operating agreement re: member right to information | 0.4 | 266.00 |
| 01/14/20 | JCH | Review and analyze correspondence from counsel to Dr. Moulick re: settlement proposal and develop response to same | 0.2 | 133.00 |
| 01/15/20 | AHI | Analysis of strategic issues re: tail insurance | 0.2 | 133.00 |
| 01/15/20 | AHI | Email from A. Applebaum re: Vermont LLC Act - captive issues | 0.2 | 133.00 |
| 01/16/20 | AHI | Analysis of strategic issues re: RRG and tail insurance | 0.2 | 133.00 |
| 01/16/20 | AHI | Email from J. Hopkins re: RRG tail quote | 0.1 | 66.50 |
| 01/16/20 | AHI | Analysis of strategic issues re: tail insurance | 0.3 | 199.50 |
| 01/16/20 | JCH | Review and analyze correspondence from J. Dinome re: information in response to PASNAP information request | 0.2 | 133.00 |
| 01/17/20 | AHI | Analysis of status and strategic options re: tail insurance | 0.9 | 598.50 |
| 01/17/20 | AHI | Telephone call to A. Wilen re: tail insurance | 0.4 | 266.00 |
| 01/17/20 | AHI | Email from J. Hopkins re: tail insurance | 0.2 | 133.00 |
| 01/17/20 | AHI | Email to J. Hopkins re: CRO corporate authority | 0.4 | 266.00 |
| 01/20/20 | JCH | Review and analyze materials received from J. Dinome re: STC and HUH PASNAP obligations | 0.3 | 199.50 |
| 01/20/20 | JCH | Correspondence with M. Malzberg, PASNAP counsel, re: response to information request | 0.2 | 133.00 |
| 01/20/20 | JCH | Review and analyze correspondence and memo received from J. Dinome re: internal analysis overview | 0.2 | 133.00 |
| 01/21/20 | AHI | Email from J. Hampton re: tail insurance - discussion with RRG | 0.1 | 66.50 |
| 01/21/20 | AHI | Analysis of strategic issues re: tail insurance | 0.5 | 332.50 |
| 01/21/20 | AHI | Conference call with A. Wilen and J. Hopkins re: insurance issues | 0.8 | 532.00 |
| 01/22/20 | AHI | Email from J. Hopkins re: tail quote | 0.1 | 66.50 |
| 01/22/20 | AHI | Email from J. Hopkins re: insurance issues | 0.1 | 66.50 |
| 01/23/20 | AHI | Analysis of strategic issues re: tail insurance | 0.5 | 332.50 |
| 01/23/20 | AHI | Review of quotes re: tail insurance | 1.1 | 731.50 |
| 01/23/20 | AHI | Prepare grid re: tail insurance quotes | 0.5 | 332.50 |
| 01/23/20 | AHI | Conference call with A. Wilen et al. re: tail insurance issues | 1.5 | 997.50 |
| 01/23/20 | AHI | Review of draft email to PARRG attorney re: tail insurance | 0.2 | 133.00 |
| 01/23/20 | AHI | Telephone call to J. Ryan re: status and update on tail insurance | 0.2 | 133.00 |
| 01/23/20 | AHI | Email exchange with A. Mezzaroba re: residents | 0.1 | 66.50 |
| 01/23/20 | AHI | Analysis of legal issues re: tail insurance purchase | 0.2 | 133.00 |
| 01/24/20 | AHI | Conference call with PARRG counsel re: tail insurance issues | 1.0 | 665.00 |

376719
00015
03/16/20

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2545582
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/20 | AHI | Analysis of strategic issues re: tail insurance | 0.5 | 332.50 |
| 01/27/20 | AHI | Review of emails re: tail insurance - information needed | 0.2 | 133.00 |
| 01/28/20 | AHI | Email from J. Ryan re: tail insurance - governor's office | 0.1 | 66.50 |
| 01/28/20 | AHI | Review of DOH reply re: tail insurance motion | 0.2 | 133.00 |
| 01/30/20 | AHI | Telephone call to D. Smith and R. Barkasy re: tail insurance status | 0.7 | 465.50 |
| 01/30/20 | JCH | Review and analyze correspondence from A. Wilen re: COBRA benefit request and develop response to same | 0.2 | 133.00 |
| 01/31/20 | AHI | Analysis of strategic issues re: tail insurance | 0.5 | 332.50 |

TOTAL HOURS    39.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Adam H. Isenberg | 35.7 | at $665.00 | = | 23,740.50 |
| Jeffrey C. Hampton | 3.7 | at $665.00 | = | 2,460.50 |

CURRENT FEES    26,201.00

Less 10% Discount    -2,620.10
TOTAL FEES DUE    23,580.90

**TOTAL AMOUNT OF THIS  INVOICE**    23,580.90



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2545583 |
| 222 N. Sepulveda Blvd. | Invoice Date | 03/16/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00016 |

Re:     Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/01/20 | MM | Review and comment upon objection to Ad Hoc Committee's motion to compel | 0.5 | 380.00 |
| 01/01/20 | MM | E-mails with J. Ryan re: document requested regarding Ad Hoc Committee's motion to compel | 0.2 | 152.00 |
| 01/01/20 | MM | Call with J. Hampton and A. Isenberg re: revising and finalizing objection to Ad Hoc Committee's motion to compel | 1.0 | 760.00 |
| 01/01/20 | JCH | Review of and revise further updated draft of reply to motions to compel tail coverage | 1.7 | 1,130.50 |
| 01/01/20 | JCH | Conference with A. Isenberg re: case strategy as to pending tail coverage motions | 0.4 | 266.00 |
| 01/01/20 | JCH | Conference with M. Minuti re: preparation for tail motion hearing | 0.9 | 598.50 |
| 01/01/20 | JCH | Correspondence with counsel to Resident Group re: settlement discussions | 0.4 | 266.00 |
| 01/01/20 | JCH | Further correspondence with counsel to Resident Group re: settlement issues | 0.2 | 133.00 |
| 01/01/20 | JCH | Review and analyze and note comments to further revised response draft | 0.6 | 399.00 |
| 01/01/20 | JCH | Correspondence with L. Ramsey of PAHS re: tail insurance outreach status | 0.2 | 133.00 |
| 01/01/20 | JCH | Review and analyze further revised draft objection to motion to compel | 0.3 | 199.50 |
| 01/02/20 | MM | Call with J. Hampton and A. Isenberg re: finalizing objection to Ad Hoc Committee's motion to compel Debtors to provide tail insurance | 0.6 | 456.00 |
| 01/02/20 | MM | Further call with J. Hampton re: responding to Ad Hoc Committee's request for information | 0.2 | 152.00 |
| 01/02/20 | MM | Call with A. Mezzaroba re: tail insurance issues | 0.7 | 532.00 |

376719
00016
03/16/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2545583
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/02/20 | MM | Follow up call with J. Hampton re: resident letter | 0.2 | 152.00 |
| 01/02/20 | MM | Telephone call with A. Isenberg and A. Applebaum re: delivery of information | 0.3 | 228.00 |
| 01/02/20 | MM | Call with A. Isenberg re: delivery of resident lists | 0.2 | 152.00 |
| 01/02/20 | MM | Review of stipulation re: dismissal of state court claim versus Tenet | 0.3 | 228.00 |
| 01/02/20 | MM | E-mails with J. Roe re: dismissal of state court claim versus Tenet | 0.2 | 152.00 |
| 01/02/20 | MM | Call with A. Sherman re: outcome of call with counsel for Ad Hoc Committee | 0.2 | 152.00 |
| 01/02/20 | MM | E-mails with J. Roe to coordinate call to discuss dismissal of state court claim versus Tenet | 0.2 | 152.00 |
| 01/02/20 | MM | E-mails with J. Ryan re: settlement term sheet | 0.2 | 152.00 |
| 01/02/20 | MM | E-mails with A. Isenberg, J. Hampton and J. Dinome re: timing of execution of resident's contracts | 0.2 | 152.00 |
| 01/02/20 | MM | Review of Innovations resident documents | 0.3 | 228.00 |
| 01/02/20 | MM | E-mail from J. Ryan re: request for information / documents | 0.2 | 152.00 |
| 01/02/20 | JCH | Review of, revise and finalize reply to motions to compel tail coverage | 1.8 | 1,197.00 |
| 01/02/20 | JCH | Develop response to counsel to resident group re: tail issues | 0.6 | 399.00 |
| 01/02/20 | JCH | Conference with A. Mezzaroba re: status of tail funding outreach | 0.4 | 266.00 |
| 01/02/20 | JCH | Prepare for call with counsel to resident group and DOH | 0.3 | 199.50 |
| 01/02/20 | JCH | Conference with counsel to resident group re: pending motion to compel tail insurance coverage | 1.5 | 997.50 |
| 01/02/20 | JCH | Telephone from A. Mezzaroba re: additional proposed structure for resolution of tail coverage issues | 0.2 | 133.00 |
| 01/02/20 | JCH | Review and analyze case strategy in light of additional HPP funding source | 0.3 | 199.50 |
| 01/02/20 | JCH | Review and analyze correspondence from counsel to PAHH re: tail coverage and extension of policy | 0.3 | 199.50 |
| 01/02/20 | JCH | Correspondence with A. Mezzaroba re: outreach regarding tail coverage funding | 0.2 | 133.00 |
| 01/02/20 | JCH | Correspondence with counsel to informal resident group re: information request and witnesses | 0.2 | 133.00 |
| 01/02/20 | REW | Review of and revise omnibus objection to motions to compel Debtors to provide insurance and order on rule to show cause | 0.4 | 94.00 |
| 01/02/20 | REW | .pdf and electronic docketing of omnibus objection to motions to compel Debtors to provide insurance and order on rule to show cause | 0.2 | 47.00 |
| 01/03/20 | MM | Telephone call with J. Hampton re: PARRG quote for extension | 0.2 | 152.00 |

376719
00016
03/16/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2545583
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/03/20 | MM | Telephone call with J. Ryan re: possible quotes from JUA | 0.2 | 152.00 |
| 01/03/20 | MM | Call with A. Wilen and J. Hampton re: possible participation of JUA and other insurance participants | 0.8 | 608.00 |
| 01/03/20 | MM | E-mails with M. Hogan re: signing of employment agreements | 0.2 | 152.00 |
| 01/03/20 | MM | E-mails with L. Ramsey re: resident information | 0.2 | 152.00 |
| 01/03/20 | MM | Conference with M. DiSabatino re: dismissal of Tenet appeal | 0.2 | 152.00 |
| 01/03/20 | MM | Review of L. Ramsey e-mail re: HUH residents | 0.2 | 152.00 |
| 01/03/20 | MM | Call with J. Roe re: dismissal of state court suits | 0.2 | 152.00 |
| 01/03/20 | MM | Call with litigation counsel re: dismissal of state court suits | 0.3 | 228.00 |
| 01/03/20 | MM | E-mails with J. Ryan and R. Barkasy confirming purchase of insurance extension | 0.2 | 152.00 |
| 01/03/20 | MM | E-mails with L. Ramsey re: PARRG's offer to extend insurance coverage | 0.2 | 152.00 |
| 01/03/20 | MM | E-mails with M. DiSabatino and G. Pesce re: dismissal of Tenet appeal | 0.2 | 152.00 |
| 01/03/20 | JCH | Conference with M. Minuti re: hearing preparation issues | 0.3 | 199.50 |
| 01/03/20 | JCH | Conference with A. Wilen re: case strategy regarding tail coverage | 0.9 | 598.50 |
| 01/03/20 | JCH | Correspondence and conference with committee counsel re: tail coverage alternatives | 0.3 | 199.50 |
| 01/03/20 | JCH | Conference with counsel to resident group re: extension coverage | 0.3 | 199.50 |
| 01/03/20 | JCH | Correspondence with counsel to resident group re: scope of extended coverage | 0.3 | 199.50 |
| 01/03/20 | JCH | Review and analyze and note comments to draft objection to Moulick motion | 0.3 | 199.50 |
| 01/03/20 | JCH | Review and analyze responses filed to motion to reject resident agreements | 0.2 | 133.00 |
| 01/03/20 | JCH | Review and analyze and revise letter to resident re: tail coverage update | 0.3 | 199.50 |
| 01/03/20 | MBD | Review of correspondence from J. Ryan re: extension of tail coverage | 0.1 | 45.00 |
| 01/03/20 | MBD | Analysis of issues re: dismissal of Tenet appeal | 0.3 | 135.00 |
| 01/03/20 | MBD | Draft stipulation of dismissal of Tenet appeal | 0.3 | 135.00 |
| 01/05/20 | MM | E-mail to J. Hampton re: Ad Hoc Committee of Residents' motion to compel tail insurance | 0.2 | 152.00 |
| 01/05/20 | MM | E-mail from J. Hampton re: tail insurance issues | 0.1 | 76.00 |
| 01/05/20 | JCH | Conference with counsel to PAHH re: insurance issue and committee information request | 0.6 | 399.00 |

376719
00016
03/16/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2545583
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/20 | JCH | Review and analyze case file materials re: committee information request | 1.9 | 1,263.50 |
| 01/06/20 | MM | E-mails with L. Ramsey re: contact information for documents, etc. | 0.2 | 152.00 |
| 01/06/20 | MM | Develop list of open issues for insurance coverage issues | 0.2 | 152.00 |
| 01/06/20 | MM | Conference with A. Applebaum re: research on whether residents entitled to a priority claim | 0.2 | 152.00 |
| 01/06/20 | MM | Prepare for and participate in meeting with A. Wilen and A. Mezzaroba re: tail insurance issues | 3.5 | 2,660.00 |
| 01/06/20 | MM | Call with PAHH and Committee counsel re: document request | 0.7 | 532.00 |
| 01/06/20 | MM | Follow up meeting with A. Wilen and A. Mezzaroba re: insurance issues | 1.5 | 1,140.00 |
| 01/06/20 | REW | Review of and revise stipulation of dismissal | 0.1 | 23.50 |
| 01/06/20 | REW | .pdf and electronic docketing of stipulation of dismissal | 0.2 | 47.00 |
| 01/06/20 | MBD | Finalize stipulation of dismissal for Tenet | 0.1 | 45.00 |
| 01/07/20 | MM | Research use of plan injunction to protect parties without malpractice insurance | 0.4 | 304.00 |
| 01/07/20 | MM | E-mail from L. Ramsey re: delivery of loss run requests | 0.2 | 152.00 |
| 01/07/20 | MM | E-mails with J. Hampton and A. Isenberg re: Sound Shore Medical Center plan / injunction | 0.2 | 152.00 |
| 01/07/20 | JCH | Conference with counsel to Jefferson re: tail insurance issue | 0.5 | 332.50 |
| 01/07/20 | JCH | Review of file materials re: Moulick contract issue | 0.5 | 332.50 |
| 01/07/20 | JCH | Develop legal arguments in opposition to Moulick motion | 0.6 | 399.00 |
| 01/07/20 | JCH | Develop revisions to objections to Moulick motion | 0.3 | 199.50 |
| 01/07/20 | JCH | Review and analyze file materials re: Moulick dispute and background regarding same | 0.4 | 266.00 |
| 01/08/20 | MM | Telephone call with J. Hampton re: Jefferson's position on tail insurance | 0.2 | 152.00 |
| 01/08/20 | MM | E-mail from A. Applebaum re: tail insurance issue | 0.1 | 76.00 |
| 01/08/20 | MM | Review of e-mails from L. Ramsey re: tail insurance issue | 0.2 | 152.00 |
| 01/08/20 | MM | E-mails with J. Ryan re: status of tail insurance issues | 0.2 | 152.00 |
| 01/08/20 | JCH | Develop arguments in opposition to Moulick motion and review of file materials re: same | 1.3 | 864.50 |
| 01/08/20 | JCH | Further review and analysis of file materials re: Moulick dispute | 0.7 | 465.50 |
| 01/08/20 | JCH | Prepare for call with client re: Moulick litigation strategy issues | 0.3 | 199.50 |
| 01/08/20 | JCH | Conference with client team re: Moulick issues | 1.6 | 1,064.00 |

376719
00016
03/16/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2545583
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/08/20 | JCH | Develop case strategy re: Moulick motion in light of discussion with client | 0.4 | 266.00 |
| 01/08/20 | JCH | Correspondence with A. Wilen re: Moulick case strategy and documents | 0.4 | 266.00 |
| 01/08/20 | JCH | Correspondence with counsel to resident group re: settlement issues | 0.2 | 133.00 |
| 01/08/20 | JCH | Review of status of tail funding outreach efforts and develop next steps re: same | 0.3 | 199.50 |
| 01/08/20 | REW | Review of and revise second removal motion | 0.4 | 94.00 |
| 01/08/20 | REW | .pdf and electronic docketing of second removal motion | 0.2 | 47.00 |
| 01/08/20 | MBD | Correspondence with J. Dinome re: meeting to discuss open litigation matters | 0.1 | 45.00 |
| 01/08/20 | MBD | Revisions to second motion to extend removal | 0.7 | 315.00 |
| 01/09/20 | MM | Correspondence with J. Ryan re: tail insurance issues | 0.2 | 152.00 |
| 01/09/20 | JCH | Develop legal arguments re: Moulick motion | 0.3 | 199.50 |
| 01/09/20 | JCH | Review and analyze additional documents and correspondence re: Moulick issues | 0.4 | 266.00 |
| 01/09/20 | JCH | Review and analyze documents and files re: additional Moulick materials | 0.9 | 598.50 |
| 01/09/20 | JCH | Conference with A. Wilen re: Moulick settlement proceeds | 0.3 | 199.50 |
| 01/09/20 | JCH | Develop case strategy and arguments re: Moulick motion | 1.1 | 731.50 |
| 01/09/20 | JCH | Prepare talking points for call with counsel to Moulick | 0.3 | 199.50 |
| 01/10/20 | JCH | Prepare for call with counsel to Moulick | 0.3 | 199.50 |
| 01/10/20 | JCH | Conference with counsel to Moulick re: discussions regarding pending motion | 0.2 | 133.00 |
| 01/10/20 | JCH | Telephone from A. Wilen re: Moulick motion issues | 0.3 | 199.50 |
| 01/10/20 | JCH | Revise objection to CMS motion for set-off | 0.2 | 133.00 |
| 01/12/20 | MM | E-mail to J. Hampton re: negotiations with Ad Hoc Residents' Committee | 0.1 | 76.00 |
| 01/12/20 | JCH | Review and analyze draft objection to Moulick motion and note comments to same | 0.6 | 399.00 |
| 01/13/20 | MM | Review of J. Hopkins' e-mail re: RRG's obligation to provide formal quote for tail insurance | 0.2 | 152.00 |
| 01/13/20 | MM | E-mails with J. Hampton re: update call with J. Ryan regarding Ad Hoc Committee's motion to compel | 0.2 | 152.00 |
| 01/13/20 | MM | Review of term sheet sent to J. Ryan on tail insurance | 0.2 | 152.00 |
| 01/13/20 | JCH | Review and analyze correspondence from J. Roe of HUH re: pending DHS appeals and next steps re: same | 0.2 | 133.00 |

376719
00016
03/16/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2545583
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/20 | JCH | Correspondence with counsel to resident group re: tail issues | 0.2 | 133.00 |
| 01/13/20 | JCH | Revise and finalize tail insurance Term Sheet draft | 0.4 | 266.00 |
| 01/13/20 | JCH | Prepare Term Sheet for motions to compel tail coverage | 1.3 | 864.50 |
| 01/13/20 | JCH | Telephone to A. Mezzaroba re: tail coverage outreach efforts status | 0.3 | 199.50 |
| 01/13/20 | JCH | Review of and revise tail coverage Term Sheet draft | 0.6 | 399.00 |
| 01/13/20 | MBD | Correspondence with J. McMahon with first amendment to asset purchase agreement and pending motion | 0.2 | 90.00 |
| 01/13/20 | MBD | Telephone call with J. Roe re: impact of bankruptcy on stayed litigation | 0.2 | 90.00 |
| 01/14/20 | MM | E-mails with L. Ramsey re: RRG's failure to quote insurance tail | 0.2 | 152.00 |
| 01/14/20 | MM | Call with counsel to Ad Hoc Committee and Department of Health re: status of tail insurance | 0.3 | 228.00 |
| 01/14/20 | MM | Telephone call with J. Hampton re: status of tail insurance | 0.2 | 152.00 |
| 01/14/20 | JCH | Revise response to Moulick administrative claim motion | 0.4 | 266.00 |
| 01/15/20 | JCH | Develop case strategy re: Moulick motion | 0.9 | 598.50 |
| 01/15/20 | JCH | Review and analyze background documents received from client re: Moulick issues | 0.4 | 266.00 |
| 01/15/20 | JCH | Review and analyze correspondence from L. Ramsey re: Moulick correspondence | 0.2 | 133.00 |
| 01/15/20 | JCH | Conference with J. Roe and J. Dinome of PAHS re: medical staff by-laws | 0.3 | 199.50 |
| 01/15/20 | JCH | Telephone to and correspondence with former STC employee re: pending motion | 0.3 | 199.50 |
| 01/15/20 | JCH | Review and analyze updated draft of objection to Moulick motion and note comments to same | 0.3 | 199.50 |
| 01/15/20 | MBD | Draft certification of no objection for removal motion | 0.2 | 90.00 |
| 01/16/20 | MM | E-mail from J. Roe re: Richards' litigation | 0.1 | 76.00 |
| 01/16/20 | JCH | Prepare for call with R. Dreskin re: Moulick motion | 0.3 | 199.50 |
| 01/16/20 | JCH | Conference with R. Dreskin re: Moulick motion | 0.8 | 532.00 |
| 01/16/20 | JCH | Summarize conference with R. Dreskin re: Moulick motion | 0.2 | 133.00 |
| 01/16/20 | JCH | Review of and revise response to Moulick motion | 0.8 | 532.00 |
| 01/16/20 | JCH | Conference with former STC employee re: background regarding Moulick motion | 0.6 | 399.00 |
| 01/16/20 | JCH | Prepare hearing arguments re: Moulick motion | 0.5 | 332.50 |
| 01/16/20 | JCH | Review and analyze correspondence from counsel to Moulick re: settlement response | 0.1 | 66.50 |

376719
00016
03/16/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2545583
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/16/20 | JCH | Review and analyze correspondence from J. Roe re: medical process for appointment of medical directors | 0.3 | 199.50 |
| 01/16/20 | JCH | Review and analyze subpoena served on behalf of Moulick | 0.1 | 66.50 |
| 01/16/20 | JCH | Review and analyze interview notes re: background information responsive to Moulick motion | 0.4 | 266.00 |
| 01/16/20 | REW | Review of and revise certification of no objection to second removal motion | 0.1 | 23.50 |
| 01/16/20 | REW | .pdf and electronic docketing of certification of no objection to second removal motion | 0.2 | 47.00 |
| 01/16/20 | REW | Prepare final order for second removal motion and upload to the Court | 0.1 | 23.50 |
| 01/16/20 | MBD | Review of correspondence from J. Roe re: Richards litigation | 0.1 | 45.00 |
| 01/16/20 | ASA | Review of preference analysis from client | 0.2 | 84.00 |
| 01/16/20 | ASA | Note comments for revisions to preference analysis | 0.2 | 84.00 |
| 01/16/20 | ASA | Draft email to client with follow-up questions on preference analysis | 0.2 | 84.00 |
| 01/17/20 | MM | E-mails with J. Roe and A. Galinaro re: Tenet litigation | 0.2 | 152.00 |
| 01/17/20 | JCH | Develop case strategy and hearing preparation for Moulick motion | 1.1 | 731.50 |
| 01/17/20 | JCH | Review and analyze and revise witness scope and outline for Moulick motion | 0.3 | 199.50 |
| 01/17/20 | JCH | Telephone to potential witness for hearing on Moulick motion | 0.2 | 133.00 |
| 01/17/20 | JCH | Review and analyze various correspondence and file materials received from client team re: Moulick motion | 0.7 | 465.50 |
| 01/17/20 | JCH | Correspondence with counsel to Moulick re: subpoena serves re: Ron Dreskin | 0.2 | 133.00 |
| 01/17/20 | JCH | Review and analyze research results re: subpoena issue and analyze position in light of same | 0.3 | 199.50 |
| 01/17/20 | JCH | Review and analyze correspondence with counsel to STC purchaser entities re: discovery dispute re: Moulick motion | 0.2 | 133.00 |
| 01/17/20 | JCH | Review and analyze preference analysis re: Medline and develop position regarding same | 0.3 | 199.50 |
| 01/17/20 | JCH | Develop case strategy re: Medline administrative claim issues | 0.2 | 133.00 |
| 01/17/20 | JCH | Review and analyze correspondence from counsel re: status of dismissal of debtors from Tenet litigation and next steps regarding same | 0.2 | 133.00 |
| 01/17/20 | JCH | Correspondence with A. Wilen re: Medline preference analysis | 0.2 | 133.00 |
| 01/17/20 | JCH | Correspondence with R. Dreskin re: subpoena and re: testimony at upcoming hearing and analysis of Eisner position regarding same | 0.2 | 133.00 |

376719
00016
03/16/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2545583
Page 8

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/17/20 | ASA | Research and draft memo re: subpoena for party officer | 0.8 | 336.00 |
| 01/20/20 | MM | E-mails with Drexel/Tower's counsel re: tail insurance | 0.2 | 152.00 |
| 01/20/20 | MM | Call with R. Lapowsky re: tail coverage for former St. Christopher residents | 0.3 | 228.00 |
| 01/20/20 | MM | E-mails with M. Erbeck re: tail coverage for former HUH residents | 0.2 | 152.00 |
| 01/20/20 | MM | Call with RRG re: tail coverage | 0.5 | 380.00 |
| 01/20/20 | MM | E-mail from J. Hampton summarizing call with RRG re: tail coverage | 0.1 | 76.00 |
| 01/20/20 | JCH | Review and analyze correspondence from J. Roe re: Moulick appointment issues | 0.2 | 133.00 |
| 01/20/20 | JCH | Review and analyze witness outline drafts and note comments to same | 0.3 | 199.50 |
| 01/20/20 | JCH | Review and analyze status of Moulick motion issues and identify follow up steps re: same | 0.4 | 266.00 |
| 01/21/20 | MM | Call with J. Hopkins re: tail insurance issues | 0.5 | 380.00 |
| 01/21/20 | JCH | Review and analyze correspondence with counsel to Medline re: discovery and conditions to continue same | 0.2 | 133.00 |
| 01/21/20 | JCH | Review and analyze correspondence from B. Crocitti re: analysis of procedures performed in STC re: Moulick | 0.2 | 133.00 |
| 01/21/20 | JCH | Review and analyze correspondence from counsel to Moulick re: pending motion and develop response to same | 0.3 | 199.50 |
| 01/21/20 | JCH | Review of correspondence and file materials received from A. Wilen re: Moulick motion | 0.2 | 133.00 |
| 01/21/20 | JCH | Review and analyze documents received from J. Dinome re: Moulick motion | 0.3 | 199.50 |
| 01/22/20 | JCH | Correspondence with J. Dinome of PAHS re: Moulick motion hearing issues | 0.1 | 66.50 |
| 01/22/20 | JCH | Review and analyze materials received from A. Wilen re: Moulick dispute | 0.4 | 266.00 |
| 01/22/20 | JCH | Correspondence with counsel to informal resident group re: tail issues | 0.2 | 133.00 |
| 01/22/20 | JCH | Correspondence with counsel to Dr. Moulick re: settlement discussions | 0.2 | 133.00 |
| 01/22/20 | JCH | Conference with counsel to Dr. Moulick re: settlement discussions | 0.3 | 199.50 |
| 01/22/20 | JCH | Draft correspondence to client team re: settlement discussions with Moulick | 0.2 | 133.00 |
| 01/22/20 | JCH | Further conference with counsel to Dr. Moulick re: settlement discussion | 0.2 | 133.00 |
| 01/22/20 | JCH | Conference with A. Wilen re: Moulick settlement proposal | 0.3 | 199.50 |

376719
00016
03/16/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2545583
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/20 | JCH | Conference with Committee counsel re: Moulick settlement proposal | 0.6 | 399.00 |
| 01/22/20 | JCH | Review of and revise outline of settlement proposal to Dr. Moulick and revise same | 0.2 | 133.00 |
| 01/22/20 | JCH | Telephone from counsel to Dr. Moulick re: settlement negotiations | 0.2 | 133.00 |
| 01/22/20 | JCH | Follow up call with Committee counsel re: settlement negotiations with Moulick and proposed settlement | 0.2 | 133.00 |
| 01/22/20 | JCH | Telephone to counsel to Moulick re: final terms of settlement | 0.1 | 66.50 |
| 01/22/20 | JCH | Correspondence with client team re: settlement of Moulick motion | 0.3 | 199.50 |
| 01/23/20 | MM | Telephone call with J. Hampton re: tail insurance issues | 0.2 | 152.00 |
| 01/23/20 | MM | E-mails between J. Hampton and counsel to STC OpCo re: tail coverage | 0.2 | 152.00 |
| 01/23/20 | MM | E-mail from J. Hampton re: alternative tail quotes | 0.1 | 76.00 |
| 01/23/20 | MM | Call with client re: tail insurance | 1.5 | 1,140.00 |
| 01/23/20 | MM | E-mails with J. Hampton re: Ad Hoc Committee's broker | 0.2 | 152.00 |
| 01/24/20 | MM | Review of JUA insurance quote | 0.2 | 152.00 |
| 01/24/20 | MM | E-mails between J. Hampton and A. Mezzaroba re: addressing tail insurance coverage | 0.2 | 152.00 |
| 01/24/20 | MM | E-mails with Jefferson's counsel re: tail coverage | 0.2 | 152.00 |
| 01/24/20 | JCH | Conference with A. Wilen re: analysis of transactions with related non-debtor entities | 0.4 | 266.00 |
| 01/24/20 | MBD | Correspondence with J. Dinome re: meeting to discuss litigation matters | 0.2 | 90.00 |
| 01/27/20 | MM | Review and comment upon state court Tenet stipulation remove debtors | 0.2 | 152.00 |
| 01/27/20 | MM | Conference with J. Hampton re: tail insurance issues | 0.2 | 152.00 |
| 01/27/20 | JCH | Review and analyze draft Moulick settlement stipulation and comments re: same | 0.3 | 199.50 |
| 01/27/20 | JCH | Correspondence with client team re: scope of claim waiver in Moulick agreement | 0.2 | 133.00 |
| 01/27/20 | JCH | Review and analyze draft stipulation to dismiss debtors from pending state court proceeding | 0.2 | 133.00 |
| 01/27/20 | ASA | Emails with D. Oglesby re: PAHH/Medline documents and draft internal memo re: same | 0.2 | 84.00 |
| 01/27/20 | ASA | Review of email from B. Brinkman re: additional document requests related to PAHH/Medline litigation | 0.2 | 84.00 |
| 01/28/20 | MM | E-mails with J. Roe re: stipulation to remove debtors from Chancery Court action | 0.2 | 152.00 |

376719
00016
03/16/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2545583
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/20 | MM | E-mails with J. Ryan re: inquiry from Pennsylvania Governor's office | 0.2 | 152.00 |
| 01/28/20 | MM | E-mail from J. Hampton to J. Ryan re: tail insurance issues | 0.1 | 76.00 |
| 01/28/20 | MM | E-mails with J. Hampton re: strategy for dealing with tail coverage issue | 0.2 | 152.00 |
| 01/28/20 | MM | E-mails with J. Ryan re: tail insurance issues | 0.2 | 152.00 |
| 01/28/20 | MM | E-mail from Department of Health's counsel re: tail insurance update | 0.1 | 76.00 |
| 01/28/20 | MM | Review of e-mail from S. Uhland re: PARRG's insurance response | 0.1 | 76.00 |
| 01/28/20 | MM | Call with Department of Health's counsel re: tail insurance update | 0.5 | 380.00 |
| 01/28/20 | MM | Further e-mails with J. Roe re: stipulation to remove debtors from Chancery Court litigation | 0.2 | 152.00 |
| 01/28/20 | JCH | Review and analyze ability to respond to PAHH information request and assistance under TSA for same | 0.2 | 133.00 |
| 01/28/20 | JCH | Develop analysis of potential claim of estate from transaction forming debtor entities | 0.6 | 399.00 |
| 01/28/20 | ASA | Draft internal memo re: status of document requests from PAHH re: PAHH/Medline litigation | 0.2 | 84.00 |
| 01/28/20 | ASA | Draft email to A. Wilen re: request from PAHH for Medline document | 0.2 | 84.00 |
| 01/29/20 | MM | E-mails with counsel for Department of Health re: continuance | 0.2 | 152.00 |
| 01/29/20 | MM | E-mails with J. Hampton and J. Ryan re: hearing on motion to compel tail insurance | 0.2 | 152.00 |
| 01/29/20 | JCH | Develop analysis of causes of action | 0.6 | 399.00 |
| 01/29/20 | JCH | Detailed review and analysis of transaction documents re: estate | 1.7 | 1,130.50 |
| 01/29/20 | JCH | Review and analyze updated analysis of Medline claim re: application of payment analysis | 0.2 | 133.00 |
| 01/29/20 | JCH | Further review and analysis of underlying transaction documents from debtor and non-debtor acquisition of assets | 1.4 | 931.00 |
| 01/29/20 | MBD | Review of correspondence re: continuance of Ad Hoc Committee's motion to compel tail insurance | 0.2 | 90.00 |
| 01/29/20 | ASA | Internal conference re: potential causes of action and analysis/research of same | 0.5 | 210.00 |
| 01/30/20 | MM | Meeting with A. Wilen and J. Dinome re: estimate of causes of action | 0.3 | 228.00 |
| 01/30/20 | MM | E-mail from PARRG re: tail insurance | 0.1 | 76.00 |
| 01/30/20 | TJP | Continue to monitor review of pleadings filed on Atlantic Specialty Insurance Company v. Philadelphia Academic Health Holdings, LLC, et al. | 0.5 | 387.50 |

376719
00016
03/16/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2545583
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/20 | AHI | Email to B. Mankovetskiy re: civil complaints | 0.1 | 66.50 |
| 01/31/20 | MM | E-mails with J. Roe re: dismissal of state court Tenet litigation | 0.2 | 152.00 |
| 01/31/20 | MM | E-mail from Jefferson's counsel re: tail coverage | 0.1 | 76.00 |
| 01/31/20 | MM | E-mail to J. Hampton and A. Isenberg re: responding to Jefferson's question about tail coverage | 0.1 | 76.00 |
| 01/31/20 | JCH | Review and analyze and note comments to stipulation draft for document review with Committee | 0.3 | 199.50 |
| 01/31/20 | MBD | Correspondence with J. Dinome re: litigation meeting | 0.2 | 90.00 |

TOTAL HOURS    88.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Aaron S. Applebaum | 2.7 | at | $420.00 | = | 1,134.00 |
| Robyn E. Warren | 1.9 | at | $235.00 | = | 446.50 |
| Adam H. Isenberg | 0.1 | at | $665.00 | = | 66.50 |
| Jeffrey C. Hampton | 54.0 | at | $665.00 | = | 35,910.00 |
| Mark Minuti | 26.8 | at | $760.00 | = | 20,368.00 |
| Monique B. DiSabatino | 2.9 | at | $450.00 | = | 1,305.00 |
| Timothy J. Pastore | 0.5 | at | $775.00 | = | 387.50 |

CURRENT FEES                                             59,617.50

Less 10% Discount                                        -5,961.75
TOTAL FEES DUE                                           53,655.75


**TOTAL AMOUNT OF THIS  INVOICE**                        53,655.75

36806781.1 04/09/2020



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number    2545585 |
| 222 N. Sepulveda Blvd. | Invoice Date    03/16/20 |
| Suite 900 | Client Number    376719 |
| El Segundo, CA 90245 | Matter Number    00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/20 | MM | Travel from Wilmington to Philadelphia and back for meeting with A. Wilen | 1.9 | 1,444.00 |
| 01/06/20 | JH | Travel from Harrisburg, PA Philadelphia and back for client meeting on tail coverage issues | 4.2 | 2,415.00 |
| 01/21/20 | MM | Travel from Wilmington to Philadelphia and back for meeting with A. Wilen and J. Dinome to prepare for 1/23 hearing | 2.4 | 1,824.00 |
| 01/22/20 | MM | Travel from Wilmington to Philadelphia and back for meeting with R. Dreskin to prepare for 1/23 hearing | 2.3 | 1,748.00 |
| 01/30/20 | MM | Travel from Wilmington to Philadelphia and back for meeting with Committee counsel re: discovery | 2.8 | 2,128.00 |
| | | TOTAL HOURS | 13.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Joel C. Hopkins | 4.2 | at | $575.00 | = | 2,415.00 |
| Mark Minuti | 9.4 | at | $760.00 | = | 7,144.00 |
| | | | CURRENT FEES | | 9,559.00 |
| | | | Less 50% Discount | | -4,779.50 |
| | | | TOTAL FEES DUE | | 4,779.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                4,779.50



| Philadelphia Academic Health System, LLC | Invoice Number | 2545586 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 03/16/20 |
| Suite 900 | Client Number | 376719 |
| El Sengudo, CA 90245 | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/13/20 | AHI | Email from A. Wilen re: estate waterfall | 0.1 | 66.50 |
| 01/30/20 | AHI | Review of plan waterfall | 0.4 | 266.00 |
| 01/30/20 | AHI | Meeting with A. Wilen and B. Crocitto re: waterfall | 1.6 | 1,064.00 |
| 02/24/20 | REW | Review of and revise second motion to extend exclusivity | 0.3 | 70.50 |
| 02/24/20 | REW | .pdf and electronic docketing of second motion to extend exclusivity | 0.2 | 47.00 |
| | | TOTAL HOURS | 2.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Adam H. Isenberg | 2.1 | at | $665.00 = | 1,396.50 |
| Robyn E. Warren | 0.5 | at | $235.00 = | 117.50 |

CURRENT FEES                                              1,514.00

Less 10% Discount                                         -151.40
TOTAL FEES DUE                                            1,362.60

**TOTAL AMOUNT OF THIS  INVOICE**                        1,362.60



| Philadelphia Academic Health System, LLC | Invoice Number | 2545587 |
| 222 N. Sepulveda Blvd. | Invoice Date | 03/16/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/01/20 | JCH | Prepare arguments for tail motion hearing | 0.6 | 399.00 |
| 01/02/20 | AHI | Email to M. Minuti re: 1/6/2020 hearing | 0.3 | 199.50 |
| 01/02/20 | AHI | Review of revised outline of testimony - motions to compel | 0.4 | 266.00 |
| 01/02/20 | MM | Review of and revise argument outline for 1/6 hearing | 1.0 | 760.00 |
| 01/02/20 | MM | Call with L. Ramsey re: information needed for 1/6 hearing | 0.2 | 152.00 |
| 01/02/20 | MM | Review of documents and assemble exhibits for 1/6 hearing | 0.7 | 532.00 |
| 01/02/20 | MM | E-mails with J. Ryan and R. Barkasy re: identification of witnesses and exhibits for 1/6 hearing | 0.3 | 228.00 |
| 01/02/20 | MM | E-mails with J. Hopkins re: preparation for 1/6 hearing | 0.2 | 152.00 |
| 01/02/20 | MM | Review of and revise direct examination outline for 1/6 hearing | 0.6 | 456.00 |
| 01/02/20 | MM | E-mails direct examination outline for 1/6 hearing to A. Wilen | 0.2 | 152.00 |
| 01/02/20 | MM | E-mails with R. Warren re: exhibits for 1/6 hearing | 0.2 | 152.00 |
| 01/02/20 | MM | Preparation for 1/6 hearing | 1.6 | 1,216.00 |
| 01/02/20 | JCH | Develop case strategy re: January 6 hearing on motion to compel tail | 1.2 | 798.00 |
| 01/02/20 | JCH | Review and analyze and note comments to direct testifying outline for January 6 hearing | 0.4 | 266.00 |
| 01/03/20 | MM | Review of and revise exhibit binder for 1/6 hearing | 0.5 | 380.00 |
| 01/05/20 | MM | Prepare for hearing on tail insurance, including creating cross-examination outline | 1.6 | 1,216.00 |
| 01/06/20 | MM | E-mails with G. Geekie re: evidentiary issues for 1/31 hearing | 0.2 | 152.00 |
| 01/07/20 | MM | Telephone call with E. Geekie re: evidentiary issues for 1/31 hearing | 0.2 | 152.00 |
| 01/08/20 | MM | Prepare for hearing on Dr. Moulick's administrative claim motion including review of relevant documents | 1.0 | 760.00 |

376719
00019
03/16/20

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2545587
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/09/20 | JCH | Prepare arguments for hearing on Moulick administrative claim motion | 0.5 | 332.50 |
| 01/09/20 | JCH | Conference with J. Hopkins re: review of status of tail insurance outreach efforts | 0.9 | 598.50 |
| 01/10/20 | MM | Review of and revise Dr. Moulick's oral argument outline | 0.6 | 456.00 |
| 01/13/20 | MM | Telephone call with M. DiSabatino re: prepare for 1/23 hearing | 0.2 | 152.00 |
| 01/13/20 | MM | Prepare testimony outline for 1/23 hearing | 1.5 | 1,140.00 |
| 01/13/20 | JCH | Develop case strategy re: hearing approach for Moulick motion | 0.3 | 199.50 |
| 01/14/20 | MM | Prepare for 1/23 hearing | 0.8 | 608.00 |
| 01/15/20 | AHI | Conference call with J. Dinome and A. Wilen re: Dr. Moulick response | 2.3 | 1,529.50 |
| 01/15/20 | MM | E-mails with A. Wilen re: prepare for 1/23 and 1/31 hearings | 0.2 | 152.00 |
| 01/15/20 | MM | Review of and revisions to testimony outlines based upon call with Company | 2.0 | 1,520.00 |
| 01/15/20 | JCH | Conference with client team re: hearing preparation | 2.3 | 1,529.50 |
| 01/15/20 | JCH | Hearing preparation for Moulick motion | 0.8 | 532.00 |
| 01/15/20 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: supporting detail re: Moulick objection | 0.3 | 199.50 |
| 01/17/20 | AHI | Review of agenda re: 1/23/2020 hearing | 0.1 | 66.50 |
| 01/17/20 | AHI | Review of draft testimony re: Dr. Moulick motion | 0.4 | 266.00 |
| 01/17/20 | MM | Prepare for 1/23 hearing | 2.0 | 1,520.00 |
| 01/17/20 | MM | Finalize and circulate examination outlines for 1/23 hearing | 2.2 | 1,672.00 |
| 01/20/20 | AHI | Emails from J. Hampton re: Dr. Moulick hearing issues | 0.3 | 199.50 |
| 01/20/20 | MM | Further review of and revisions to testimony outlines | 1.0 | 760.00 |
| 01/20/20 | MM | Review of and revise cross examination outline | 0.3 | 228.00 |
| 01/20/20 | MM | E-mails with R. Dreskin re: prepare for 1/23 hearing | 0.2 | 152.00 |
| 01/20/20 | MM | E-mail to A. Wilen re: testimony outline | 0.1 | 76.00 |
| 01/20/20 | MM | E-mail to J. Dinome re: testimony outline | 0.1 | 76.00 |
| 01/20/20 | MM | Review of and revise Moulick argument outline | 0.4 | 304.00 |
| 01/20/20 | JCH | Hearing preparation for Moulick motion hearing | 0.4 | 266.00 |
| 01/20/20 | JCH | Correspondence with R. Dreskin re: Moulick hearing issues | 0.2 | 133.00 |
| 01/21/20 | AHI | Review of agenda for 1/23/2020 hearing | 0.1 | 66.50 |
| 01/21/20 | MM | Meeting with A. Wilen and J. Dinome re: preparing for hearing on Dr. Moulick's administrative claim motion | 4.9 | 3,724.00 |

376719
00019
03/16/20

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2545587
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/20 | JCH | Meeting with A. Wilen and J. Dinome re: preparation for hearing on Moulick motion | 3.4 | 2,261.00 |
| 01/22/20 | MM | Prepare for meeting with R. Dreskin re: 1/23 hearing | 0.5 | 380.00 |
| 01/22/20 | MM | Meeting with R. Dreskin re: prepare for 1/23 hearing | 3.0 | 2,280.00 |
| 01/22/20 | MM | Meeting with DON re: background of Dr. Moulick's motion | 0.6 | 456.00 |
| 01/22/20 | MM | Review of and revise testimony outlines | 1.1 | 836.00 |
| 01/22/20 | MM | Assemble trial exhibits | 0.5 | 380.00 |
| 01/22/20 | JCH | Prepare for meeting with R. Dreskin regarding preparation for hearing on Moulick motion | 0.8 | 532.00 |
| 01/22/20 | JCH | Meeting with R. Dreskin re: preparation for hearing on Moulick motion | 2.5 | 1,662.50 |
| 01/22/20 | JCH | Meeting with STC employee re: Moulick background issues for hearing | 0.5 | 332.50 |
| 01/28/20 | MM | Review of and revisions to notes for possible status conference with the Court on tail insurance issue | 0.7 | 532.00 |
| 01/29/20 | MM | Review of and revisions to outline for status conference with the Court | 0.7 | 532.00 |
| 01/29/20 | MM | E-mail to J. Hampton re: outline for status conference | 0.1 | 76.00 |
| 01/29/20 | MM | Call with J. Hampton re: prepare for Chambers' status conference | 0.2 | 152.00 |
| 01/29/20 | MM | Review of J. Hampton's comments to status conference outline | 0.2 | 152.00 |
| 01/29/20 | MM | Prepare for conference with Court re: tail coverage | 0.5 | 380.00 |
| 01/29/20 | MM | Participate in conference with Court re: tail coverage | 0.7 | 532.00 |
| 01/29/20 | JCH | Review of and revise presentation to Court re: tail coverage update | 0.7 | 465.50 |
| 01/29/20 | JCH | Prepare for status conference with Court re: tail coverage | 0.4 | 266.00 |
| 01/29/20 | JCH | Chambers conference with Court re: tail coverage issue and next steps | 0.5 | 332.50 |
| 01/29/20 | JCH | Conference with Committee counsel and PAHH counsel re: information request and document production issues | 0.3 | 199.50 |

TOTAL HOURS    54.7

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2545587
00019                     Preparation For And Attendance At Hearing                              Page 4
03/16/20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Adam H. Isenberg | 3.9 | at | $665.00 = | 2,593.50 |
| Jeffrey C. Hampton | 17.0 | at | $665.00 = | 11,305.00 |
| Mark Minuti | 33.8 | at | $760.00 = | 25,688.00 |

|  |  |
|---|---|
| CURRENT FEES | 39,586.50 |
| Less 10% Discount | -3,958.65 |
| TOTAL FEES DUE | 35,627.85 |

**TOTAL AMOUNT OF THIS  INVOICE**                                   35,627.85

36806784.1 04/09/2020



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | |
| 222 N. Sepulveda Blvd. | |
| Suite 900 | |
| El Segundo, CA 90245 | |

| | |
|---|---|
| Invoice Number | 2545588 |
| Invoice Date | 03/16/20 |
| Client Number | 376719 |
| Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/31/19 | MBD | Analysis of issues re: CMS setoff motion | 0.3 | 130.50 |
| 01/03/20 | MM | E-mails with M. Sachs re: setoff detail regarding motion to lift the stay | 0.2 | 152.00 |
| 01/03/20 | MM | E-mails with A. Wilen re: CMS' setoff detail regarding motion to lift the stay | 0.2 | 152.00 |
| 01/03/20 | MM | Telephone call and e-mail with B. Crocitto re: CMS' motion to lift the stay | 0.3 | 228.00 |
| 01/03/20 | MBD | Correspondence to A. Wilen re: CMS' setoff motion for relief | 0.3 | 135.00 |
| 01/03/20 | MBD | Review of correspondence from M. Sacks re: additional details regarding overpayments | 0.1 | 45.00 |
| 01/06/20 | MM | E-mails with M. Sachs re: reconciling alleged overpayment claim regarding motion for relief | 0.2 | 152.00 |
| 01/06/20 | MBD | Review of correspondence from M. Minuti to CMS re: CMS' setoff issues | 0.1 | 45.00 |
| 01/08/20 | MBD | Draft limited objection to CMS' setoff motion | 1.3 | 585.00 |
| 01/09/20 | MM | Review and comment upon response to CMS' setoff motion | 0.3 | 228.00 |
| 01/09/20 | MBD | Further revise limited objection to CMS setoff motion | 1.1 | 495.00 |
| 01/09/20 | MBD | Further revisions to objection to CMS' setoff motion | 0.6 | 270.00 |
| 01/10/20 | MM | E-mails with M. DiSabatino re: response to CMS' setoff motion | 0.2 | 152.00 |
| 01/10/20 | MM | E-mails with M. Sacks re: reconciling government's setoff claim | 0.2 | 152.00 |
| 01/10/20 | REW | Review of and revise limited objection to CMS' motion to lift the automatic stay to permit setoff | 0.3 | 70.50 |
| 01/10/20 | REW | .pdf and electronic docketing of limited objection to CMS' motion to lift the automatic stay to permit setoff | 0.2 | 47.00 |
| 01/10/20 | MBD | Revisions to objection to CMS' setoff motion | 0.2 | 90.00 |

376719
00020
03/16/20

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2545588
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/20 | MBD | Review of Committee's joinder to Debtors' objection to CMS' setoff motion | 0.1 | 45.00 |
| 01/19/20 | MBD | Review of correspondence from A. Wilen and R. Dreskin re: reconciliation | 0.1 | 45.00 |
| 01/20/20 | MM | Review of CMS' reply in support of setoff motion | 0.2 | 152.00 |
| 01/20/20 | MM | Draft e-mail to CMS re: motion for setoff and continuance of same | 0.2 | 152.00 |
| 01/20/20 | MBD | Review of correspondence to CMS re: continuance of stay relief motion | 0.1 | 45.00 |
| 01/21/20 | MM | E-mails between M. DiSabatino and CMS re: continuance of setoff motion | 0.2 | 152.00 |
| 01/21/20 | MBD | Review of CMS' reply in support of setoff motion | 0.2 | 90.00 |
| 01/21/20 | MBD | Correspondence with CMS re: setoff motion and 1/23 hearing | 0.3 | 135.00 |
| 01/22/20 | MM | E-mails with CMS re: agreement to continue setoff motion | 0.2 | 152.00 |
| 01/22/20 | MBD | Correspondence with CMS re: continuance of hearing on stay relief motion | 0.2 | 90.00 |
| 01/23/20 | MM | E-mails with M. DiSabatino re: reconciling CMS' setoff claim | 0.1 | 76.00 |
| 01/23/20 | MBD | Correspondence to A. Wilen and R. Dreskin re: reconciliation of CMS amounts | 0.1 | 45.00 |
| 01/23/20 | MBD | Correspondence to S. Bisciello re: reconciliation of CMS overpayments | 0.3 | 135.00 |
| 01/23/20 | MBD | Analysis of correspondence from counsel to personal injury claimant re: stay relief request | 0.2 | 90.00 |
| 01/23/20 | MBD | Correspondence to counsel to Haynes re: stay relief inquiry | 0.2 | 90.00 |
| 01/24/20 | JCH | Review of and revise draft affidavit to resolve lift stay dispute | 0.2 | 133.00 |
| 01/24/20 | JCH | Correspondence with J. Rooney, counsel to STC claimant, re: nonsuit position of debtors | 0.2 | 133.00 |
| 01/24/20 | JCH | Correspondence with J. Roe of PAHS re: plaintiff stay relief request and response to same | 0.2 | 133.00 |
| 01/24/20 | MBD | Correspondence with J. Roe re: Hayes stay relief request | 0.2 | 90.00 |
| 01/27/20 | MBD | Draft correspondence to G. Pesce re: Haynes personal injury claims | 0.3 | 135.00 |
| 01/27/20 | MBD | Draft affidavit re: non-involvement with regards to Haynes personal injury claim | 0.4 | 180.00 |
| 01/27/20 | MBD | Correspondence to counsel to Haynes re: stay relief request | 0.2 | 90.00 |
| 01/28/20 | MBD | Correspondence with J. Roe re: affidavit of non-involvement | 0.2 | 90.00 |
| 01/28/20 | MBD | Review of correspondence between counsel to Hayes and counsel to Tenet re: Haynes | 0.2 | 90.00 |

376719
00020
03/16/20

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2545588
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/29/20 | JCH | Review and analyze correspondence from counsel to Tenet and personal injury claimant re: stay relief request | 0.2 | 133.00 |
| 01/29/20 | MBD | Correspondence with Haynes' counsel with affidavit of non-involvement | 0.2 | 90.00 |
| 01/29/20 | MBD | Correspondence to G. Pesce re: Haynes stay relief issue | 0.1 | 45.00 |
| 01/30/20 | JCH | Review and analyze correspondence from counsel to Tenet re: personal injury claimant stay relief issue | 0.1 | 66.50 |
| 01/30/20 | MBD | Telephone call with B. Crocitto re: Haynes Locum issues | 0.4 | 180.00 |
| 01/30/20 | MBD | Correspondence to J. Rooney with signed affidavit re: Haynes matter | 0.2 | 90.00 |
| 01/30/20 | MBD | Correspondence to G. Pesce re: resolution of Haynes matter | 0.2 | 90.00 |

TOTAL HOURS          12.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Robyn E. Warren | 0.5 | at | $235.00 | = | 117.50 |
| Jeffrey C. Hampton | 0.9 | at | $665.00 | = | 598.50 |
| Mark Minuti | 2.5 | at | $760.00 | = | 1,900.00 |
| Monique B. DiSabatino | 8.1 | at | $450.00 | = | 3,645.00 |
| Monique B. DiSabatino | 0.3 | at | $435.00 | = | 130.50 |

CURRENT FEES          6,391.50

Less 10% Discount          -639.15
TOTAL FEES DUE          5,752.35

**TOTAL AMOUNT OF THIS  INVOICE**          5,752.35



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2545591 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 03/16/20 |
| Suite 900 | | Client Number | | 376719 |
| El Sengudo, CA 90245 | | Matter Number | | 00022 |

Re:     UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/20 | ASA | Review and analysis of draft monthly operating reports and note follow up comments to same | 1.2 | 504.00 |
| 01/03/20 | MBD | Review of draft November monthly operating report | 0.3 | 135.00 |
| 01/03/20 | ASA | Emails with Eisner team re: monthly operating report information and next steps | 0.1 | 42.00 |
| 01/03/20 | ASA | Review of and revise multiple drafts of November monthly operating report | 0.9 | 378.00 |
| 01/03/20 | ASA | Conference with client team re November monthly operating report issues | 0.8 | 336.00 |
| 01/06/20 | AHI | Review of email from client re: monthly operating report | 0.3 | 199.50 |
| 01/06/20 | ASA | Review of revised monthly operating report and explanation revisions | 0.2 | 84.00 |
| 01/10/20 | AHI | Analysis of issues re: monthly operating reports and revisions to same | 0.1 | 66.50 |
| 01/10/20 | ASA | Correspondence with client re: monthly operating report questions and next steps | 0.3 | 126.00 |
| 01/10/20 | ASA | Review of and respond to emails with A. Wilen re: monthly operating report revisions | 0.2 | 84.00 |
| 01/10/20 | ASA | Review of and respond to emails with client re: updated monthly operating report | 0.2 | 84.00 |
| 01/30/20 | ASA | Analysis of open issues on monthly operating report | 0.3 | 126.00 |
| 01/30/20 | ASA | Review of revised November monthly operating report and note comments to same | 0.6 | 252.00 |
| 01/30/20 | ASA | Review of email from A. Still re: monthly operating report questions | 0.2 | 84.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2545591
00022                 UST Reports, Meetings and Issues                                        Page 2
03/16/20

| 01/31/20 | ASA | Review of further revisions to monthly operating report | 0.2 | 84.00 |
| --- | --- | --- | --- | --- |
|  |  | TOTAL HOURS | 5.9 |  |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
| --- | --- | --- | --- | --- |
| Aaron S. Applebaum | 5.2 | at | $420.00 = | 2,184.00 |
| Adam H. Isenberg | 0.4 | at | $665.00 = | 266.00 |
| Monique B. DiSabatino | 0.3 | at | $450.00 = | 135.00 |

|  |  |
| --- | --- |
| CURRENT FEES | 2,585.00 |
| Less 10% Discount | -258.50 |
| TOTAL FEES DUE | 2,326.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                                    2,326.50

36806786.1 04/09/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2545593 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 03/16/20 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00023 |

Re:    Utilities

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/20 | MBD | Review of correspondence from B. Crocitto re: Veolia payment | 0.1 | 45.00 |
| 01/06/20 | MBD | Analysis of issue re: PGW service changes | 0.4 | 180.00 |
| 01/10/20 | MBD | Review of correspondence to Philadelphia Gas Works re: inquiry regarding go-forward service | 0.1 | 45.00 |
| 01/13/20 | MBD | Telephone call with D. Barney re: HSRE inquiry for steam contract | 0.1 | 45.00 |
| 01/14/20 | MBD | Correspondence to B. Crocitto and A. Wilen re: Veolia stipulation | 0.5 | 225.00 |
| 01/14/20 | MBD | Review of steam purchase agreement | 0.4 | 180.00 |
| 01/14/20 | MBD | Correspondence to B. Crocitto re: Veolia payments | 0.1 | 45.00 |
| 01/17/20 | MBD | Correspondence to D. Barney re: status of Veolia discussions | 0.1 | 45.00 |
| 01/21/20 | MBD | Correspondence to A. Wilen re: Veolia issues | 0.1 | 45.00 |
| 01/23/20 | MBD | Analysis of issues re: allocation of Veolia invoices | 0.3 | 135.00 |
| 01/23/20 | MBD | Correspondence to A. Wilen and B. Crocitto re: Veolia payments | 0.1 | 45.00 |
| 01/24/20 | MBD | Revisions to Veolia stipulation | 0.3 | 135.00 |
| 01/24/20 | MBD | Correspondence to A. Perno re: Veolia invoice | 0.2 | 90.00 |
| 01/28/20 | MBD | Revisions to Veolia stipulation to reflect revised payment terms | 0.6 | 270.00 |
| 01/29/20 | MBD | Correspondence to A. Perno re: Vicinity information for HSRE | 0.1 | 45.00 |

|  | TOTAL HOURS | 3.5 |
|---|---|---|

376719
00023
03/16/20

Philadelphia Academic Health System, LLC, et. al
Utilities

Invoice Number  2545593
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Monique B. DiSabatino | 3.5 | at $450.00 = | 1,575.00 |

CURRENT FEES                                                          1,575.00

Less 10% Discount                                                     -157.50
TOTAL FEES DUE                                                        1,417.50


**TOTAL AMOUNT OF THIS  INVOICE**                                      1,417.50

36806789.1 04/09/2020