# EXHIBIT B

## ITEMIZATION OF SERVICES PERFORMED

### SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from February 1, 2020 through February 29, 2020

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate* | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $760 | 77.10 | $58,596.00 |
| Donald A. Rea | 1993 | Partner (2011) | Litigation | $715 | 2.00 | $1,430.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $665 | 160.40 | $106,666.00 |
| Adam H. Isenberg | 1990 | Partner (1999) | Bankruptcy | $665 | 72.60 | $48,279.00 |
| David G. Shapiro | 1998 | Partner (2014) | Business / Finance | $650 | 0.10 | $65.00 |
| Thomas P. Conley | 1980 | Partner (2004) | Business / Finance | $645 | 5.00 | $3,225.00 |
| Joel C. Hopkins | 1978 | Partner (2008) | Business/ Finance | $575 | 9.80 | $5,635.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $450 | 61.60 | $27,720.00 |
| Paul A. Kasicky | 1978 | Counsel (2013) | Business / Finance | $560 | 1.40 | $784.00 |
| Aaron S. Applebaum | 2008 | Associate (2015) | Bankruptcy | $420 | 41.20 | $17,304.00 |
| Sean P. Williams | 2013 | Associate (2018) | Bankruptcy | $360 | 8.50 | $3,060.00 |
| Jeremiah Vandermark | 2013 | Associate (2018) | Bankruptcy | $350 | 8.20 | $2,870.00 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $315 | 32.10 | $10,111.50 |
| Jourdan S. Garvey | 2018 | Associate (2019) | Business /Finance | $295 | 0.40 | $118.00 |
| Christina M. Carry | N/A | Paralegal | Business / Finance | $320 | 12.30 | $3,936.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $235 | 16.50 | $3,877.50 |
| **TOTAL** | | | | | **509.20** | **$293,677.00** |
| **Minus 50% Discount for Non-Working Travel** | | | | | | **($357.00)** |
| **Minus Agreed Upon Discount** | | | | | | **($29,296.30)** |
| **GRAND TOTAL** | | | | | **509.20** | **$264,023.70** |

**Blended Hourly Rate: $518.50**

\*       This rate is Saul Ewing Arnstein & Lehr LLP's regular hourly rate for legal services.  All hourly rates are adjusted by Saul Ewing Arnstein & Lehr LLP on a periodic basis (the last such adjustments, relevant to this Application, occurred on January 1, 2020).

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/3/2020 | AHI | Analysis of strategic issues re: Centurion sale | 0.10 | $ 66.50 |
| 2/3/2020 | AHI | Email to B. Greiman re: Centurion sale issues | 0.30 | $ 199.50 |
| 2/3/2020 | AHI | Review and analysis of GBS agreement comments and revisions | 1.00 | $ 665.00 |
| 2/3/2020 | AHI | Telephone call to S. Voit re: GBS agreement | 0.10 | $ 66.50 |
| 2/3/2020 | AHI | Email to A. Wilen re: DHS notice | 0.10 | $ 66.50 |
| 2/3/2020 | AHI | Email exchange with client re: DHS bankruptcy notice | 0.10 | $ 66.50 |
| 2/3/2020 | AHI | Email from J. Hampton re: cash receipts | 0.10 | $ 66.50 |
| 2/3/2020 | AHI | Email from J. Hopkins re: JWA insurance quote | 0.10 | $ 66.50 |
| 2/4/2020 | AHI | Revise comments to GBS agreement | 1.10 | $ 731.50 |
| 2/4/2020 | AHI | Email exchange with R. Declair re: Navigent | 0.10 | $ 66.50 |
| 2/4/2020 | AHI | Telephone call from L. Ramsey re: warehouse insurance | 0.10 | $ 66.50 |
| 2/4/2020 | AHI | Email exchange with T. Connolly re: GBS agreement | 0.10 | $ 66.50 |
| 2/4/2020 | AHI | Email to S. Voit re: GBS additional issue | 0.10 | $ 66.50 |
| 2/4/2020 | AHI | Email to A. Wilen re: rejection order | 0.20 | $ 133.00 |
| 2/4/2020 | AHI | Revise notice to residents | 0.40 | $ 266.00 |
| 2/5/2020 | AHI | Conference call with J. Dinome and J. Roe re: litigation claims | 0.70 | $ 465.50 |
| 2/5/2020 | AHI | Email exchange with J. Hampton re: tail insurance letter | 0.40 | $ 266.00 |
| 2/6/2020 | AHI | Telephone call from B. Greiman re: Centurion sale issues - elevator | 0.40 | $ 266.00 |
| 2/6/2020 | AHI | Email to working group re: letter to residents | 0.20 | $ 133.00 |
| 2/6/2020 | AHI | Review of revised letter to residents | 0.20 | $ 133.00 |
| 2/9/2020 | AHI | Analysis of outstanding issues - tail insurance and lease issues | 0.80 | $ 532.00 |
| 2/10/2020 | AHI | Email from A. Perno re: Centurion sale status and respond to Centurion re: same | 0.70 | $ 465.50 |
| 2/10/2020 | AHI | Analysis of strategic issues re: PAHH issue - involuntary bankruptcy | 0.50 | $ 332.50 |
| 2/10/2020 | AHI | Email from J. Roe re: Goodwill | 0.10 | $ 66.50 |
| 2/10/2020 | AHI | Email from M. Minuti re: B. Boyer settlement | 0.10 | $ 66.50 |
| 2/10/2020 | AHI | Review of B. Boyer settlement agreement/release | 0.10 | $ 66.50 |
| 2/10/2020 | AHI | Analysis of strategic issues re: HUH leases | 0.20 | $ 133.00 |
| 2/10/2020 | AHI | Emails from A. Perno re: South Tower storage room | 0.10 | $ 66.50 |
| 2/10/2020 | AHI | Emails from A. Perno re: South Tower lease space | 0.30 | $ 199.50 |
| 2/10/2020 | AHI | Telephone call from S. Brown re: PAHH issues - sale of STC real estate | 0.40 | $ 266.00 |
| 2/10/2020 | AHI | Email to V. Marriott re: phone stipulation | 0.10 | $ 66.50 |
| 2/10/2020 | AHI | Review of Medpro quote re: tail insurance | 0.20 | $ 133.00 |
| 2/10/2020 | AHI | Conference call with A. Wilen et al. re: tail insurance | 1.30 | $ 864.50 |
| 2/10/2020 | AHI | Email from J. Hopkins re: tail insurance inquiry to RRG | 0.20 | $ 133.00 |
| 2/11/2020 | AHI | Analysis of structure issues re: Centurion sale and PAHH issues | 0.30 | $ 199.50 |
| 2/11/2020 | AHI | Email from A. Perno re: Centurion sale issues | 0.10 | $ 66.50 |
| 2/11/2020 | AHI | Email to A. Perno re: Centurion issues | 0.10 | $ 66.50 |
| 2/11/2020 | AHI | Telephone call from A. Wilen re: Centurion issues - elevator | 0.10 | $ 66.50 |
| 2/11/2020 | AHI | Prepare for and participate in telephone call with B. Greiman re: Centurion sale - elevator issue | 0.80 | $ 532.00 |
| 2/11/2020 | AHI | Telephone call from B. Greiman re: elevator issue | 0.10 | $ 66.50 |
| 2/11/2020 | AHI | Email to A. Wilen re: Centurion | 0.20 | $ 133.00 |
| 2/11/2020 | AHI | Email to B. Greiman re: sold equipment removal issue | 0.10 | $ 66.50 |
| 2/11/2020 | AHI | Review of and revise Navigent agreement | 1.60 | $ 1,064.00 |
| 2/12/2020 | AHI | Analysis of strategic issues re: Centurion sale | 0.20 | $ 133.00 |
| 2/12/2020 | AHI | Email from A. Perno re: Centurion issues | 0.10 | $ 66.50 |
| 2/12/2020 | AHI | Telephone call to A. Wilen re: Centurion issues | 0.40 | $ 266.00 |
| 2/12/2020 | AHI | Telephone call to A. Wilen re: STC real estate sale | 0.40 | $ 266.00 |
| 2/12/2020 | AHI | Email to B. Greiman re: Centurion sale - elevator | 0.20 | $ 133.00 |
| 2/12/2020 | AHI | Telephone call to V. Marriott re: STC real estate sale | 0.10 | $ 66.50 |
| 2/12/2020 | AHI | Telephone call from A. Wilen re: Centurion and Med One | 0.10 | $ 66.50 |
| 2/12/2020 | AHI | Email to D. Leigh re: Med One equipment | 0.30 | $ 199.50 |
| 2/12/2020 | AHI | Review and analysis of HPP letter | 0.10 | $ 66.50 |
| 2/12/2020 | AHI | Conference call with committee and HSRE re: STC real estate sale | 0.30 | $ 199.50 |
| 2/12/2020 | AHI | Telephone call to A. Wilen: HSRE call | 0.20 | $ 133.00 |
| 2/12/2020 | AHI | Telephone call from B. Crocitto re: non-debtor issues | 0.10 | $ 66.50 |
| 2/12/2020 | AHI | Email from L. Ramsey re: insurance issue | 0.10 | $ 66.50 |
| 2/12/2020 | AHI | Analysis of strategic issues re: PAHH | 0.20 | $ 133.00 |
| 2/12/2020 | AHI | Telephone call to A. Sherman re: PAHH issues | 0.20 | $ 133.00 |
| 2/12/2020 | AHI | Analysis of issues re: HSRE discussion | 0.20 | $ 133.00 |
| 2/12/2020 | AHI | Review of confidentiality agreement/order with committee | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/12/2020 | AHI | Email from A. Applebaum re: monthly operating reports | 0.10 | $ 66.50 |
| 2/13/2020 | AHI | Email from Centurion re: indemnification | 0.30 | $ 199.50 |
| 2/13/2020 | AHI | Email to Centurion re: removal of equipment | 0.20 | $ 133.00 |
| 2/13/2020 | AHI | Telephone call from B. Greiman re: equipment removal issues - Centurion | 0.10 | $ 66.50 |
| 2/13/2020 | AHI | Email to A. Wilen re: Centurion - equipment removal issue | 0.10 | $ 66.50 |
| 2/13/2020 | AHI | Email to B. Greiman re: indemnification | 0.20 | $ 133.00 |
| 2/13/2020 | AHI | Review of memo re: subcon | 0.40 | $ 266.00 |
| 2/13/2020 | AHI | Email from B. Crocitto re: payroll issue | 0.10 | $ 66.50 |
| 2/13/2020 | AHI | Email exchanges with D. Leigh re: Med One equipment | 0.30 | $ 199.50 |
| 2/13/2020 | AHI | Review of revision to stipulation with Med One | 0.20 | $ 133.00 |
| 2/13/2020 | AHI | Telephone call from D. Leigh re: Med One equipment | 0.20 | $ 133.00 |
| 2/13/2020 | AHI | Email to A. Wilen re: Med One stipulation | 0.10 | $ 66.50 |
| 2/13/2020 | AHI | Review of email from B. Brinkman re: L/L tour of HUH facility | 0.10 | $ 66.50 |
| 2/13/2020 | AHI | Analysis of strategic issues re: tail insurance | 0.40 | $ 266.00 |
| 2/13/2020 | AHI | Analysis of issues re: tail insurance motion | 0.20 | $ 133.00 |
| 2/13/2020 | AHI | Analysis of issues re: tail insurance settlement motion | 1.70 | $ 1,130.50 |
| 2/13/2020 | AHI | Email from A. Wilen re: November monthly operating report | 0.10 | $ 66.50 |
| 2/13/2020 | AHI | Email from A. Still re: 11/19 monthly operating report | 0.20 | $ 133.00 |
| 2/14/2020 | AHI | Review of status of TSA | 0.10 | $ 66.50 |
| 2/14/2020 | AHI | Email from B. Greiman re: elevator indemnification | 0.60 | $ 399.00 |
| 2/14/2020 | AHI | Review of TSA re: payroll assistance | 0.30 | $ 199.50 |
| 2/14/2020 | AHI | Telephone call to B. Markovetsky re: STC real estate sale proceeds | 0.30 | $ 199.50 |
| 2/14/2020 | AHI | Telephone call to A. Perno re: removal of equipment | 0.20 | $ 133.00 |
| 2/14/2020 | AHI | Telephone call to B. Greiman re: removal of equipment | 0.10 | $ 66.50 |
| 2/14/2020 | AHI | Email to A. Perno re: equipment sale | 0.10 | $ 66.50 |
| 2/14/2020 | AHI | Analysis of strategic issues re: tail insurance and real estate (Broad Street) | 0.30 | $ 199.50 |
| 2/14/2020 | AHI | Email from B. Crocitto re: intercompany issues | 0.10 | $ 66.50 |
| 2/14/2020 | AHI | Email to D. Leigh re: Med One stipulation | 0.30 | $ 199.50 |
| 2/14/2020 | AHI | Email from B. Markovetsky re: draft confidentiality language | 0.10 | $ 66.50 |
| 2/14/2020 | AHI | Email from B. Brinkman re: Broad Street properties | 0.10 | $ 66.50 |
| 2/14/2020 | AHI | Analysis of issues re: interconnection among Center City buildings and rejection of leases | 0.20 | $ 133.00 |
| 2/14/2020 | AHI | Telephone call to M. Eckland re: tail insurance | 0.50 | $ 332.50 |
| 2/14/2020 | AHI | Telephone call to A. Mezzaroba re: tail insurance and real estate issues | 0.30 | $ 199.50 |
| 2/14/2020 | AHI | Telephone call to F. Lawall re: tail insurance - Temple | 0.30 | $ 199.50 |
| 2/14/2020 | AHI | Telephone call from A. Wilen re: tail insurance discussions | 0.20 | $ 133.00 |
| 2/14/2020 | AHI | Telephone call from D. Smith re: tail insurance issues and status | 0.30 | $ 199.50 |
| 2/14/2020 | AHI | Telephone call to J. Ryan re: tail insurance status | 0.20 | $ 133.00 |
| 2/14/2020 | AHI | Email exchange with A. Applebaum re: monthly operating reports | 0.10 | $ 66.50 |
| 2/17/2020 | AHI | Email to A. Perno re: removal of equipment | 0.50 | $ 332.50 |
| 2/17/2020 | AHI | Draft motion to approve resolution of motions to compel | 7.40 | $ 4,921.00 |
| 2/17/2020 | AHI | Analysis of strategic issues - insider issues | 0.20 | $ 133.00 |
| 2/17/2020 | AHI | Email from B. Mankovetsky re: confidentiality language with non-debtor | 0.10 | $ 66.50 |
| 2/17/2020 | AHI | Email to J. Roe re: potential Med One claims | 0.20 | $ 133.00 |
| 2/18/2020 | AHI | Review of and revise draft motion re: tail insurance issues | 3.50 | $ 2,327.50 |
| 2/18/2020 | AHI | Analysis of issues re: tail insurance issues | 1.00 | $ 665.00 |
| 2/18/2020 | AHI | Revise draft motion re: tail insurance per comments to same | 2.80 | $ 1,862.00 |
| 2/18/2020 | AHI | Email exchange with D. Leigh re: Med One stipulation | 0.10 | $ 66.50 |
| 2/18/2020 | AHI | Revise Med One stipulation | 0.30 | $ 199.50 |
| 2/18/2020 | AHI | Telephone call from A. Wilen re: Med One Stipulation | 0.10 | $ 66.50 |
| 2/18/2020 | AHI | Email to D. Leigh re: Med One stipulation | 0.20 | $ 133.00 |
| 2/18/2020 | AHI | Email to A. Perno re: Med One issues | 0.10 | $ 66.50 |
| 2/19/2020 | AHI | Revise motion re: tail insurance | 4.80 | $ 3,192.00 |
| 2/19/2020 | AHI | Telephone call to S. Uhland re: tail insurance issues | 0.60 | $ 399.00 |
| 2/19/2020 | AHI | Follow-up telephone call with S. Uhland re: PARRG | 0.20 | $ 133.00 |
| 2/19/2020 | AHI | Telephone call to A. Wilen re: discussion with S. Uhland | 0.20 | $ 133.00 |
| 2/19/2020 | AHI | Review of additional comments to draft motion re: tail insurance | 0.60 | $ 399.00 |
| 2/19/2020 | AHI | Telephone call to J. Hopkins re: issues with tail insurance | 0.10 | $ 66.50 |
| 2/19/2020 | AHI | Further review to draft motion re: tail insurance | 0.80 | $ 532.00 |
| 2/19/2020 | AHI | Analysis of strategic issues re: rejection of Broad Street leases | 0.20 | $ 133.00 |
| 2/20/2020 | AHI | Revise motion to purchase tail insurance per comments from A. Wilen | 1.10 | $ 731.50 |
| 2/20/2020 | AHI | Review of draft expedited motion re: tail insurance | 0.60 | $ 399.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/20/2020 | AHI | Email to S. Uhland re: revised quote for insurance | 0.10 | $ 66.50 |
| 2/20/2020 | AHI | Review and analysis of service issues re: tail motion | 0.10 | $ 66.50 |
| 2/20/2020 | AHI | Email exchange with S. Uhland re: tail insurance quote | 0.10 | $ 66.50 |
| 2/20/2020 | AHI | Review of miscellaneous email and correspondence | 0.20 | $ 133.00 |
| 2/20/2020 | AHI | Analysis of strategic issues re: Broad Street leases | 0.20 | $ 133.00 |
| 2/21/2020 | AHI | Email exchange with B. Greiman re: Centurion sale | 0.10 | $ 66.50 |
| 2/21/2020 | AHI | Analysis of strategic issues re: tail insurance | 0.20 | $ 133.00 |
| 2/21/2020 | AHI | Email from S. Attestatova re: PARRG quote | 0.10 | $ 66.50 |
| 2/21/2020 | AHI | Telephone call from A. Wilen re: tail insurance issues | 0.30 | $ 199.50 |
| 2/21/2020 | AHI | Telephone call from A. Perno re: removal of equipment | 0.10 | $ 66.50 |
| 2/21/2020 | AHI | Telephone call from A. Wilen re: call on phone stipulation | 0.10 | $ 66.50 |
| 2/21/2020 | AHI | Email exchange with T. Daluz re: phone stipulation | 0.10 | $ 66.50 |
| 2/23/2020 | AHI | Analysis of strategic issues re: surrender of building | 0.30 | $ 199.50 |
| 2/24/2020 | AHI | Email from D. Leigh re: Med One stipulation | 0.30 | $ 199.50 |
| 2/24/2020 | AHI | Telephone call from A. Wilen re: Med One equipment | 0.10 | $ 66.50 |
| 2/24/2020 | AHI | Analysis of strategic issues re: real estate lease | 0.20 | $ 133.00 |
| 2/24/2020 | AHI | Conference with counsel re: phone stipulation | 0.50 | $ 332.50 |
| 2/24/2020 | AHI | Email from G. Pesce re: cath lab | 0.10 | $ 66.50 |
| 2/24/2020 | AHI | Conference with S. Uhland et al. re: Broad Street lease issues | 0.60 | $ 399.00 |
| 2/24/2020 | AHI | Telephone call from A. Wilen re: follow-up to discussion with landlord re: surrender of Broad Street properties | 0.30 | $ 199.50 |
| 2/24/2020 | AHI | Email from T. Daluz re: phone stipulation - amount due | 0.30 | $ 199.50 |
| 2/24/2020 | AHI | Telephone call from T. Daluz re: phone stipulation | 0.10 | $ 66.50 |
| 2/24/2020 | AHI | Email from Broad Street counsel re: landlord issue | 0.10 | $ 66.50 |
| 2/24/2020 | AHI | Analysis of issues re: CMS appeal | 0.10 | $ 66.50 |
| 2/25/2020 | AHI | Analysis of strategic issues re: tail insurance dispute | 0.20 | $ 133.00 |
| 2/25/2020 | AHI | Review of materials re: HRSA grant | 0.40 | $ 266.00 |
| 2/25/2020 | AHI | Telephone call to A. Wilen re: Act 17 funds | 0.20 | $ 133.00 |
| 2/25/2020 | AHI | Telephone call from A. Perno re: Med One equipment | 0.10 | $ 66.50 |
| 2/25/2020 | AHI | Email exchange with D. Leigh re: Med One equipment | 0.10 | $ 66.50 |
| 2/25/2020 | AHI | Revise Med One stipulation | 0.30 | $ 199.50 |
| 2/25/2020 | AHI | Email from D. Leigh re: Med One stipulation | 0.20 | $ 133.00 |
| 2/25/2020 | AHI | Telephone call from A. Wilen re: Mattel payable | 0.10 | $ 66.50 |
| 2/25/2020 | AHI | Email exchange with G. Pesce re: equipment lease issue | 0.10 | $ 66.50 |
| 2/25/2020 | AHI | Email from A. Wilen re: Mattel claims | 0.20 | $ 133.00 |
| 2/25/2020 | AHI | Email to G. Pesce re: Mattel claim | 0.10 | $ 66.50 |
| 2/25/2020 | AHI | Review of email re: appeal - vacating of bankruptcy court order | 0.20 | $ 133.00 |
| 2/26/2020 | AHI | Email exchange with D. Leigh re: Med One issues | 0.20 | $ 133.00 |
| 2/26/2020 | AHI | Telephone call from A. Wilen re: Med One | 0.10 | $ 66.50 |
| 2/26/2020 | AHI | Email to D. Leigh re: logistics for equipment pick up | 0.10 | $ 66.50 |
| 2/26/2020 | AHI | Prepare for committee call re: tail insurance | 0.60 | $ 399.00 |
| 2/26/2020 | AHI | Email from A. Wilen re: plan waterfall - for committee call | 0.20 | $ 133.00 |
| 2/26/2020 | AHI | Meeting with A. Wilen re: prepare for committee call | 1.30 | $ 864.50 |
| 2/26/2020 | AHI | Conference call with committee re: tail insurance motion | 1.30 | $ 864.50 |
| 2/26/2020 | AHI | Meeting with A. Wilen re: follow-up to call with committee | 0.60 | $ 399.00 |
| 2/26/2020 | AHI | Email exchange with P. Roberts re: Mattel | 0.10 | $ 66.50 |
| 2/26/2020 | AHI | Email to A. Wilen re: Mattel payment | 0.10 | $ 66.50 |
| 2/26/2020 | AHI | Telephone call to A. Perno re: building status | 0.20 | $ 133.00 |
| 2/27/2020 | AHI | Telephone call to R. Barkasy re: tail insurance motion | 0.30 | $ 199.50 |
| 2/27/2020 | AHI | Analysis of issues re: tail insurance | 1.00 | $ 665.00 |
| 2/27/2020 | AHI | Analysis of strategic issues re: tail insurance | 0.20 | $ 133.00 |
| 2/27/2020 | AHI | Email exchange with A. Wilen re: Peco refund | 0.10 | $ 66.50 |
| 2/27/2020 | AHI | File organization | 0.30 | $ 199.50 |
| 2/27/2020 | AHI | Email from A. Wilen re: Broad Street building status | 0.30 | $ 199.50 |
| 2/27/2020 | AHI | Telephone call to S. Uhland re: Broad Street leases | 0.30 | $ 199.50 |
| 2/27/2020 | AHI | Email to S. Brown re: conference call re: HSRE issues | 0.10 | $ 66.50 |
| 2/27/2020 | AHI | Telephone call to A. Wilen re: real estate status - Broad Street | 0.20 | $ 133.00 |
| 2/27/2020 | AHI | Review of Center City Healthcare operating agreement re: provisions on liability | 0.50 | $ 332.50 |
| 2/27/2020 | AHI | Analysis of potential responsible party liability re: tail dispute regarding officer liability | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 2/28/2020 | AHI | Telephone call from A. Wilen re: committee response to tail motion and real estate issues | 0.60 | $ 399.00 |
| 2/28/2020 | AHI | Review of committee objection to tail motion | 0.30 | $ 199.50 |
| 2/28/2020 | AHI | Telephone call to S. Uhland re: issues with tail insurance | 0.40 | $ 266.00 |
| 2/28/2020 | AHI | Analysis of issues re: tail insurance | 0.20 | $ 133.00 |
| 2/28/2020 | AHI | Telephone call from A. Wilen re: video of HUH property | 0.10 | $ 66.50 |
| 2/28/2020 | AHI | Telephone call to A. Wilen re: Center City leases | 0.10 | $ 66.50 |
| 2/28/2020 | AHI | Telephone call from S. Brown re: HSRE lease issues | 0.30 | $ 199.50 |
| 2/28/2020 | AHI | Analysis of issues re: departure from HUH properties | 0.80 | $ 532.00 |
| 2/28/2020 | AHI | Email exchanges with A. Wilen re: Broad Street lease issues | 0.30 | $ 199.50 |
| 2/29/2020 | AHI | Review and analyze HUH building leases re: inspection and property return | 0.80 | $ 532.00 |
| 2/29/2020 | AHI | Email exchange with A. Applebaum re: inspection of Center City property | 0.20 | $ 133.00 |
| | **AHI Total** | | **72.60** | **$ 48,279.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/3/2020 | ASA | Review of notice of substitution of counsel filed by Medline | 0.10 | $ 42.00 |
| 2/3/2020 | ASA | Telephone call and emails with M. Minuti re: Boyer KEIP claim | 0.20 | $ 84.00 |
| 2/3/2020 | ASA | Draft email to client re: factual development re: Boyer KEIP claim | 0.10 | $ 42.00 |
| 2/3/2020 | ASA | Draft Medline settlement offer letter re: preference and 503(b)(9) claim | 0.50 | $ 210.00 |
| 2/3/2020 | ASA | Review of and respond to multiple emails re: Boyer claims | 0.20 | $ 84.00 |
| 2/3/2020 | ASA | Review of and respond to emails with client re: Crothall claims/analysis | 0.20 | $ 84.00 |
| 2/3/2020 | ASA | Draft email to Moulick counsel re: revised order on seventh omnibus rejection motion | 0.10 | $ 42.00 |
| 2/3/2020 | ASA | Emails with D. Klauder re: revised order | 0.10 | $ 42.00 |
| 2/3/2020 | ASA | Further emails with D. Klauder and coordinate filing of certification of counsel and revised order on seventh omnibus rejection motion | 0.20 | $ 84.00 |
| 2/3/2020 | ASA | Telephone call re: revised order on seventh omnibus rejection motion and provision re: re-listing hearing if settlement not finalized | 0.10 | $ 42.00 |
| 2/3/2020 | ASA | Review of and respond to emails re: filing and service of certification of counsel and order on seventh omnibus rejection order | 0.20 | $ 84.00 |
| 2/3/2020 | ASA | Review of monthly operating report information/detail from A. Still and draft internal memo re: same | 0.40 | $ 168.00 |
| 2/4/2020 | ASA | Draft/revise letter to Medline re: proposed settlement of open issues | 0.80 | $ 336.00 |
| 2/4/2020 | ASA | Initial review of Crothall invoices | 0.20 | $ 84.00 |
| 2/4/2020 | ASA | Review of revisions to Medline letter, further revise same and draft email re: next steps | 0.60 | $ 252.00 |
| 2/4/2020 | ASA | Review of order entered on seventh omnibus rejection motion and emails with client re: same | 0.20 | $ 84.00 |
| 2/5/2020 | ASA | Review of and respond to emails re: Medline letter | 0.10 | $ 42.00 |
| 2/5/2020 | ASA | Finalize draft Medline letter and draft email to A. Wilen re: same | 0.30 | $ 126.00 |
| 2/5/2020 | ASA | Emails with A. Wilen re: Medline letter and discuss next steps with M. Minuti | 0.20 | $ 84.00 |
| 2/5/2020 | ASA | Draft revised tail coverage letter to residents | 0.40 | $ 168.00 |
| 2/6/2020 | ASA | Attention to emails from L. Ramsey re: unclaimed property | 0.10 | $ 42.00 |
| 2/6/2020 | ASA | Further review of and revise resident letter re: tail coverage in response to comments to same | 0.50 | $ 210.00 |
| 2/6/2020 | ASA | Draft email to Omni re: service of tail coverage letter to residents and fellows | 0.20 | $ 84.00 |
| 2/7/2020 | ASA | Review of email from Department of Treasury re: unclaimed property | 0.10 | $ 42.00 |
| 2/7/2020 | ASA | Finalize Medline letter and email to R. Hirsh and email to R. Hirsh and email | 0.20 | $ 84.00 |
| 2/7/2020 | ASA | Review of email from M. Minuti re: Boyer settlement and release | 0.10 | $ 42.00 |
| 2/9/2020 | ASA | Draft release agreement related to Boyer KEIP | 0.50 | $ 210.00 |
| 2/10/2020 | ASA | Telephone calls with M. Minuti re: Medline analysis | 0.10 | $ 42.00 |
| 2/10/2020 | ASA | Telephone calls re: Medline settlement proposal | 0.10 | $ 42.00 |
| 2/10/2020 | ASA | Review of revisions to Boyer release and internal conference re: same | 0.20 | $ 84.00 |
| 2/10/2020 | ASA | Review of and respond to emails with client re: Boyer release | 0.20 | $ 84.00 |
| 2/10/2020 | ASA | Review of and respond to emails re: Boyer release revisions | 0.10 | $ 42.00 |
| 2/11/2020 | ASA | Review of and respond to emails with M. Minuti re: Medline litigation, status | 0.20 | $ 84.00 |
| 2/11/2020 | ASA | Draft email to R. Hirsh re: discovery and timing of hearing. | 0.30 | $ 126.00 |
| 2/11/2020 | ASA | Revise and send email to R. Hirsh re: Medline status and scheduling | 0.20 | $ 84.00 |
| 2/11/2020 | ASA | Review of additional correspondence re: Medline | 0.30 | $ 126.00 |
| 2/11/2020 | ASA | Review of various background materials and correspondence from client re: Medline analysis. | 1.10 | $ 462.00 |
| 2/12/2020 | ASA | Review of multiple emails and attachments from L. Ramsey and Pennsylvania Treasury officer re: unclaimed property analysis | 0.20 | $ 84.00 |
| 2/12/2020 | ASA | Telephone call with L. Ramsey re: unclaimed property | 0.20 | $ 84.00 |
| 2/12/2020 | ASA | Emails with L. Ramsey and Pennsylvania Treasury re: unclaimed property | 0.10 | $ 42.00 |
| 2/12/2020 | ASA | Review of and respond to emails with R. Hirsh and M. Minuti re: Medline claim, scheduling discovery and continuance | 0.30 | $ 126.00 |
| 2/12/2020 | ASA | Review of assignment amendments and emails re: same and authorize filing of termination statements | 0.40 | $ 168.00 |
| 2/12/2020 | ASA | Draft email to A. Wilen re: UCC filings | 0.10 | $ 42.00 |
| 2/12/2020 | ASA | Review of and respond to emails re: UCC filings | 0.20 | $ 84.00 |
| 2/12/2020 | ASA | Review of revised monthly operating statement, internal conference re: same and draft email to client re: same | 0.40 | $ 168.00 |
| 2/12/2020 | ASA | Telephone conference with A. Wilen re: monthly operating statement issues | 0.10 | $ 42.00 |
| 2/13/2020 | ASA | Review of email from PA Treasury re: unclaimed property, next steps | 0.10 | $ 42.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/13/2020 | ASA | Review and analysis of amendment to EisnerAmper engagement letter | 0.20 | $ 84.00 |
| 2/13/2020 | ASA | Internal conference re: amendment to engagement letter | 0.10 | $ 42.00 |
| 2/13/2020 | ASA | Draft supplemental declaration in support of EisnerAmper retention to reflect TSA amendments | 0.40 | $ 168.00 |
| 2/13/2020 | ASA | Revise supplemental declaration and internal conference re: same | 0.20 | $ 84.00 |
| 2/13/2020 | ASA | Review of and respond to emails with A. Wilen re: supplemental declaration re: EisnerAmper retention | 0.20 | $ 84.00 |
| 2/13/2020 | ASA | Finalize supplemental declaration and exhibit and e-file same, coordinate service of same with Omni | 0.20 | $ 84.00 |
| 2/13/2020 | ASA | Internal conference re: UCC filings, status | 0.10 | $ 42.00 |
| 2/13/2020 | ASA | Draft email re: status of UCC filings | 0.10 | $ 42.00 |
| 2/13/2020 | ASA | Review of and revise UCC amendment filings | 0.10 | $ 42.00 |
| 2/13/2020 | ASA | Review of internal memo re: UCC-3 filings and draft email to A. Sax-Bolder re: same | 0.20 | $ 84.00 |
| 2/13/2020 | ASA | Review of monthly operating report and detail and note issues re: same | 0.30 | $ 126.00 |
| 2/13/2020 | ASA | Emails with A. Still re: revised monthly operating report | 0.10 | $ 42.00 |
| 2/14/2020 | ASA | Review of emails from H. Miller re: flexible spending account access, review of prior correspondence from benefits provider and discuss with J. Dinome re: same | 0.50 | $ 210.00 |
| 2/14/2020 | ASA | Analysis of revised monthly operating report and draft internal memo re: same | 0.20 | $ 84.00 |
| 2/14/2020 | ASA | Review of prior monthly operating reports, draft internal memo re: same and telephone call and left detailed voicemail to A. Still re: same | 0.50 | $ 210.00 |
| 2/14/2020 | ASA | Review of and respond to emails with client re: revised monthly operating report for November | 0.30 | $ 126.00 |
| 2/17/2020 | ASA | Review of and respond to client correspondence and review of attachments re: next batch of rejection motions | 0.30 | $ 126.00 |
| 2/17/2020 | ASA | Emails with A. Wilen and coordinate filing/service of November monthly operating report | 0.10 | $ 42.00 |
| 2/18/2020 | ASA | Emails with L. Ramsey re: unclaimed property and download petition packages for submission to treasury | 0.30 | $ 126.00 |
| 2/18/2020 | ASA | Research re: authority for tail insurance motion | 0.40 | $ 168.00 |
| 2/18/2020 | ASA | Review of and respond to emails re: contracts for next omnibus rejection motion | 0.20 | $ 84.00 |
| 2/19/2020 | ASA | Review of correspondence from buyer re: resident program sale and internal conference re: next steps | 0.20 | $ 84.00 |
| 2/20/2020 | ASA | Draft email to client re: employee flexible spending accounts | 0.10 | $ 42.00 |
| 2/20/2020 | ASA | Review of and respond to emails with A. Still re: December monthly operating report and internal conference re: same | 0.20 | $ 84.00 |
| 2/21/2020 | ASA | Review of and respond to emails with L. Ramsey and PA Department of Revenue re: unclaimed funds | 0.20 | $ 84.00 |
| 2/21/2020 | ASA | Review of tail insurance motion, motion to shorten and order granting motion to shorten | 0.30 | $ 126.00 |
| 2/21/2020 | ASA | Emails with A. Still re: monthly operating report | 0.10 | $ 42.00 |
| 2/23/2020 | ASA | Review of memo and cases re: dismissal of appeal for mootness and emails with S. Williams re: same | 0.60 | $ 252.00 |
| 2/23/2020 | ASA | Follow-up emails with S. Williams and review of revised memo on dismissal of appeal for mootness | 0.30 | $ 126.00 |
| 2/24/2020 | ASA | Draft internal memo re: dismissal motion and status of discussions with backup bidder and CMS re: same | 0.10 | $ 42.00 |
| 2/24/2020 | ASA | Review of emails re: backup bidder status and need to update district court as to status | 0.10 | $ 42.00 |
| 2/24/2020 | ASA | Draft letter to Judge Andrews advising of status of sale and need for dismissal | 0.50 | $ 210.00 |
| 2/24/2020 | ASA | Review of residency program sale order and confirm revisions to letter to district court | 0.20 | $ 84.00 |
| 2/24/2020 | ASA | Draft nineteenth omnibus rejection motion and exhibits | 1.40 | $ 588.00 |
| 2/24/2020 | ASA | Internal conference re: contracts for next rejection motions | 0.20 | $ 84.00 |
| 2/24/2020 | ASA | Review of affiliation agreements and rotational arrangement agreements and summarize terms of same | 1.20 | $ 504.00 |
| 2/24/2020 | ASA | Draft/revise omnibus rejection motion | 1.30 | $ 546.00 |
| 2/24/2020 | ASA | Review of and respond to client team comments re: omnibus rejection motion revisions | 0.20 | $ 84.00 |
| 2/25/2020 | ASA | Review of former sale agreement re: treatment of GME agreements | 0.30 | $ 126.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/25/2020 | ASA | Review of and respond to emails with DOJ re: vacating sale order as part of dismissal | 0.20 | $ 84.00 |
| 2/25/2020 | ASA | Review of case cited by DOJ re: vacating underlying sale order and internal emails re: same | 0.20 | $ 84.00 |
| 2/25/2020 | ASA | Review of and respond to emails with Department of Treasury re: unclaimed property | 0.10 | $ 42.00 |
| 2/25/2020 | ASA | Draft/revise omnibus rejection motion | 1.30 | $ 546.00 |
| 2/25/2020 | ASA | Draft internal memo re: open points on omnibus rejection motion | 0.40 | $ 168.00 |
| 2/25/2020 | ASA | Review of and respond to email from United States Trustee re: quarterly fees and internal conference re: same | 0.30 | $ 126.00 |
| 2/25/2020 | ASA | Review of prior correspondence re: December monthly operating report and draft email to A. Wilen re: same | 0.20 | $ 84.00 |
| 2/25/2020 | ASA | Review of and respond to multiple emails with United States Trustee re: resident sale, monthly operating reports and funds on hand and draft and revise responses to United States Trustee questions | 1.20 | $ 504.00 |
| 2/26/2020 | ASA | Emails with M. Daugherty re: flex spending accounts | 0.10 | $ 42.00 |
| 2/26/2020 | ASA | Review of correspondence and prior memo re: flexible spending accounts | 0.20 | $ 84.00 |
| 2/26/2020 | ASA | Telephone call with M. Daugherty re: flex spending accounts | 0.30 | $ 126.00 |
| 2/26/2020 | ASA | Further research re: flex spending accounts and next steps | 0.40 | $ 168.00 |
| 2/26/2020 | ASA | Finalize Med One stipulation and notice and format for filing | 0.40 | $ 168.00 |
| 2/26/2020 | ASA | Coordinate service of Med One stipulation with Omni | 0.10 | $ 42.00 |
| 2/26/2020 | ASA | Correspondence with B. Crocitto re: invoices from rejected contract vendor | 0.30 | $ 126.00 |
| 2/27/2020 | ASA | Draft internal memo re: status of dismissal of appeal on residency sale and telephone call with M. Minuti re: same | 0.20 | $ 84.00 |
| 2/27/2020 | ASA | Internal conference re: flex spending accounts and further research re: same | 0.20 | $ 84.00 |
| 2/28/2020 | ASA | Review of committee response to tail insurance motion | 0.30 | $ 126.00 |
| 2/28/2020 | ASA | Conference with J. Hampton re: documentation of surrender of hospital premises to landlord | 0.30 | $ 126.00 |
| 2/28/2020 | ASA | Review of comments and emails re: rejection motion | 0.20 | $ 84.00 |
| 2/28/2020 | ASA | Conference with A. Wilen, A. Perno and service provider re: surrender of leased premises prior to surrender | 0.50 | $ 210.00 |
| 2/28/2020 | ASA | Follow-up correspondence with A. Perno and litigation service company re: t | 0.20 | $ 84.00 |
| 2/28/2020 | ASA | Plan HUH building walk-through re: building surrender to landlord | 0.60 | $ 252.00 |
| 2/28/2020 | ASA | Conference with A. Perno re: HUH building walk-through | 0.20 | $ 84.00 |
| 2/28/2020 | ASA | Review of and respond to emails with A. Still re: December monthly operating report and draft internal memo re: same | 0.20 | $ 84.00 |
| 2/29/2020 | ASA | Prepare for HUH building walk-through | 0.30 | $ 126.00 |
| 2/29/2020 | ASA | On-site walk-through and documentation at Hahnemann with A. Perno and service provider prior to surrender of leased premises | 6.30 | $ 2,646.00 |
| 2/29/2020 | ASA | Travel to Hahnemann for building surrender meeting | 0.90 | $ 378.00 |
| 2/29/2020 | ASA | Return travel from Hahnemann following building surrender meeting | 0.80 | $ 336.00 |
| | **ASA Total** | | **41.20** | **$ 17,304.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/3/2020 | CMC | Preparation of additional UCC's; revise forms | 2.00 | $ 640.00 |
| 2/12/2020 | CMC | Review and revise UCC and related lien termination documents | 1.00 | $ 320.00 |
| 2/12/2020 | CMC | Finalize and file numerous lien termination documents | 2.00 | $ 640.00 |
| 2/13/2020 | CMC | File UCC3 terminations (Delaware and PA) | 3.70 | $ 1,184.00 |
| 2/13/2020 | CMC | Filing of UCC3 online for several entities | 0.90 | $ 288.00 |
| 2/14/2020 | CMC | UCC3 terminations filings | 2.70 | $ 864.00 |
| | **CMC Total** | | **12.30** | **$ 3,936.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/10/2020 | DGS | Analysis of tax treatment of potential retention bonus payments | 0.10 | $ 65.00 |
| | **DGS Total** | | **0.10** | **$ 65.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/10/2020 | DR | Review re: contract for HUH building work for surrender of property and note recommendations regarding same | 2.00 | $ 1,430.00 |
| | **DR Total** | | **2.00** | **$ 1,430.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/1/2020 | JCH | Conference with A. Perno re: equipment removal issue | 0.30 | $ 199.50 |
| 2/1/2020 | JCH | Review and analyze HSRE stipulation and Centurion agreement re: removal and indemnification provisions | 0.40 | $ 266.00 |
| 2/1/2020 | JCH | Correspondence with A. Perno re: equipment removal issue | 0.20 | $ 133.00 |
| 2/1/2020 | JCH | Review and analyze agreement draft received from removal company re: indemnification issue | 0.30 | $ 199.50 |
| 2/1/2020 | JCH | Correspondence with counsel to Jefferson re: tail coverage update | 0.20 | $ 133.00 |
| 2/1/2020 | JCH | Review and analyze correspondence and accompanying documents from L. Ramsey re: medical records access issues | 0.40 | $ 266.00 |
| 2/1/2020 | JCH | Review and analyze correspondence from B. Brinkman of PAHH re: building access, tax information and STC personnel access | 0.30 | $ 199.50 |
| 2/1/2020 | JCH | Review and analyze additional claim asserted by Crothall | 0.20 | $ 133.00 |
| 2/1/2020 | JCH | Conference with J. Dinome re: building access by landlord | 0.20 | $ 133.00 |
| 2/1/2020 | JCH | Correspondence with counsel to Committee and PAHH re: revisions to consent stipulation | 0.20 | $ 133.00 |
| 2/2/2020 | JCH | Conference with A. Wilen re: equipment removal issues | 0.20 | $ 133.00 |
| 2/2/2020 | JCH | Detailed review and analysis of updated waterfall analysis and related detail as to estate liability | 1.70 | $ 1,130.50 |
| 2/2/2020 | JCH | Review and analyze status of tail insurance options and identify next steps to implement same | 0.40 | $ 266.00 |
| 2/2/2020 | JCH | Hard read of Committee document production stipulation | 0.20 | $ 133.00 |
| 2/2/2020 | JCH | Continue review and analysis of transaction documents re: transaction structure analysis | 0.70 | $ 465.50 |
| 2/3/2020 | JCH | Review and analyze correspondence from A. Wilen re: contractor treatment of facilities and options to respond to same | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Review and analyze correspondence with Centurion re: equipment renewal issues | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Review and analyze HPP materials re: basis for entitlement to STC 2019 allocation | 0.60 | $ 399.00 |
| 2/3/2020 | JCH | Review and analyze correspondence from J. Dinome re: KEIP issues and disputes re: same | 0.40 | $ 266.00 |
| 2/3/2020 | JCH | Correspondence with client team re: extension of tail coverage | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Draft correspondence to L. Ramsey of PAHS re: tail coverage issues and detailed required for same | 0.30 | $ 199.50 |
| 2/3/2020 | JCH | Conference with J. Hopkins re: revised tail quote received | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Correspondence with client team re: analysis of supporting detail for Crothall administrative claims | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Review and analyze schedule received from L. Ramsey re: residents requiring tail coverage | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Draft correspondence to case team re: analysis of resident tail carve-out scenarios | 0.30 | $ 199.50 |
| 2/3/2020 | JCH | Review and analyze correspondence from B. Crocitto re: updated cash flow detail | 0.10 | $ 66.50 |
| 2/3/2020 | JCH | Review and analyze correspondence from Dept. of Homeland Security re: hospital closure issue | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Review and analyze correspondence from contractor and A. Perno of PAHS re: chemical removal update and next steps re: same | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Conference with client team re: tail coverage carve-out for certain residents and detail of same | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Correspondence with L. McDonough re: medical record storage and access issue | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Review and analyze correspondence and accompanying schedule received from L. Ramsey re: updated tail coverage analysis | 0.30 | $ 199.50 |
| 2/3/2020 | JCH | Review and analyze correspondence from counsel to insurance captive re: policy endorsement | 0.10 | $ 66.50 |
| 2/3/2020 | JCH | Correspondence with client team re: medical records access issue regarding website access | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Correspondence with representative of PAHH re: tax issue and building access | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Correspondence with L. Ramsey re: issues regarding modification to HUH website materials | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Review and analyze settlement agreement draft for Crothall dispute | 0.30 | $ 199.50 |
| 2/3/2020 | JCH | Correspondence with counsel to entity employing former residents re: tail coverage | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/3/2020 | JCH | Review and analyze updated waterfall analysis for estate | 0.30 | $ 199.50 |
| 2/3/2020 | JCH | Correspondence with EisnerAmper team re: CMS set-off analysis | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Telephone to A. Wilen re: landlord access request and timing of same | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Review and analyze correspondence with counsel to Moulick re: rejection issues | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Review and analyze updated Medline issues analysis and settlement parameters for same | 0.30 | $ 199.50 |
| 2/3/2020 | JCH | Correspondence with A. Wilen re: landlord building access request and next steps regarding same | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Correspondence with B. Crocitto of PAHS re: funding of certain payments for building clean up | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Review and analyze correspondence from B. Boyer and related file materials re: KEIP program | 0.40 | $ 266.00 |
| 2/3/2020 | JCH | Review and analyze physician bonus updated analysis | 0.30 | $ 199.50 |
| 2/3/2020 | JCH | Correspondence with client team re: additional detail for physician productivity bonuses asserted | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Review and analyze draft engagement letter for audit of 401k plan | 0.30 | $ 199.50 |
| 2/3/2020 | JCH | Correspondence with A. Wilen and J. Dinome re: proposed audit engagement for 401k plan | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Correspondence with A. Wilen re: dispute with participant from KEIP program | 0.20 | $ 133.00 |
| 2/3/2020 | JCH | Correspondence with J. Roe re: background data for analysis of estate claims | 0.20 | $ 133.00 |
| 2/4/2020 | JCH | Review of correspondence with counsel to HSRE re: equipment sale inquiries | 0.20 | $ 133.00 |
| 2/4/2020 | JCH | Analysis of responsibility of Centurion for remaining equipment at HUH | 0.30 | $ 199.50 |
| 2/4/2020 | JCH | Telephone calls to and from counsel to STC OpCo re: tail coverage for former STC residents | 0.30 | $ 199.50 |
| 2/4/2020 | JCH | Correspondence with counsel to STC OpCo re: tail coverage issues for former STC residents | 0.30 | $ 199.50 |
| 2/4/2020 | JCH | Correspondence with counsel to PARRG re: medical malpractice insurance coverage endorsement | 0.20 | $ 133.00 |
| 2/4/2020 | JCH | Conference with L. McDonough re: communications plan to advise of medical | 0.40 | $ 266.00 |
| 2/4/2020 | JCH | Correspondence with J. Judge, counsel to STC OpCo, re: cut-off dates of medical malpractice issues | 0.20 | $ 133.00 |
| 2/4/2020 | JCH | Review and analyze policy endorsement received and follow up re: funding for same | 0.20 | $ 133.00 |
| 2/4/2020 | JCH | Correspondence with S. Voit of PAHS re: draft agreement for billing service for practice groups | 0.20 | $ 133.00 |
| 2/4/2020 | JCH | Review and analyze draft revisions to billing service contract and identify open issues re: same | 0.30 | $ 199.50 |
| 2/4/2020 | JCH | Review and analyze communications plan re: policy extension and next steps re: same | 0.30 | $ 199.50 |
| 2/4/2020 | JCH | Correspondence with L. Ramsey re: scope of tail coverage required | 0.10 | $ 66.50 |
| 2/4/2020 | JCH | Review and analyze correspondence and accompanying documents received from B. Crocitto re: fire protection issue | 0.10 | $ 66.50 |
| 2/4/2020 | JCH | Review and analyze correspondence from A. Wilen re: decommissioning issues for HUH buildings | 0.20 | $ 133.00 |
| 2/4/2020 | JCH | Correspondence with J. Ryan, counsel to Resident Group, re: inquiry from University taking residents from HUH | 0.20 | $ 133.00 |
| 2/4/2020 | JCH | Correspondence with client team re: proposed Navigant agreement for open A/R follow up and issues regarding same | 0.30 | $ 199.50 |
| 2/4/2020 | JCH | Review and analyze tail coverage quote alternative approaches re: removal of certain potential covered parties | 0.40 | $ 266.00 |
| 2/4/2020 | JCH | Develop talking points for insurance outreach for funding assistance | 0.20 | $ 133.00 |
| 2/4/2020 | JCH | Conference with A. Wilen re: various case issues | 1.40 | $ 931.00 |
| 2/4/2020 | JCH | Correspondence with client team and review of related schedules regarding physician bonus issues, analysis and allocation between pre-petition and post-petition periods | 0.70 | $ 465.50 |
| 2/4/2020 | JCH | Review and analyze B. Boyer KEIP claim and supporting documents and correspondence re: same | 0.30 | $ 199.50 |
| 2/4/2020 | JCH | Conference with A. Wilen re: KEIP program disputes | 0.20 | $ 133.00 |
| 2/4/2020 | JCH | Review and analyze updated analysis of Medline avoidance and administrative claim issues | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/4/2020 | JCH | Correspondence with J. Roe re: resolution of withdrawal of State Court claims against Tenet regarding withdrawing entities | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Correspondence with client team re: analysis of physician bonus obligations and allocation of same to buyer of STC | 0.30 | $ 199.50 |
| 2/5/2020 | JCH | Review and analyze detailed analysis of STC physician bonus analysis and note comments to same | 0.30 | $ 199.50 |
| 2/5/2020 | JCH | Review and analyze correspondence from client team re: analysis of an calculation of physician bonus program amounts | 0.30 | $ 199.50 |
| 2/5/2020 | JCH | Prepare for call with client team re: building equipment and building exit issues | 0.30 | $ 199.50 |
| 2/5/2020 | JCH | Conference with client team re: building issue and decertification issues and building return to landlord | 0.90 | $ 598.50 |
| 2/5/2020 | JCH | Develop case strategy re: departure from building and hazards issues in light of conference with client | 0.40 | $ 266.00 |
| 2/5/2020 | JCH | Correspondence with J. Ryan, counsel to resident group, re: follow up with inquiring hospitals regarding tail coverage | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Correspondence with A. Wilen and B. Crocitto re: insurance endorsement | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Review and analyze draft correspondence to residents re: extension of tail coverage and revise same | 0.40 | $ 266.00 |
| 2/5/2020 | JCH | Correspondence with case team re: issues to communicate to residents regarding tail coverage | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Review and analyze correspondence and accompanying document received from counsel to STC OpCo re: tail coverage placed | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Draft correspondence to client team re: tail coverage placed by STC OpCo and various options in light of same | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Review and analyze correspondence from B. Crocitto re: cash flow analysis update | 0.10 | $ 66.50 |
| 2/5/2020 | JCH | Draft revision to resident insurance extension letter | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Correspondence with A. Wilen re: malpractice insurance extension funding and communication plan | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Correspondence with client team re: STC OpCo tail coverage options for form | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Correspondence with B. Crocitto re: funding for tail extension | 0.10 | $ 66.50 |
| 2/5/2020 | JCH | Review and analyze correspondence from A. Perno re: electrical issue at HUH | 0.10 | $ 66.50 |
| 2/5/2020 | JCH | Correspondence with client team re: extension of professional liability coverage | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Correspondence with client team re: physician bonus detail and disputed amounts | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Further correspondence with counsel to University of Rochester re: captive insurance inquiry | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Correspondence with counsel to PARRG re: policy endorsement implementation | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Review and analyze correspondence from L. Ramsey of PAHS re: medical records access issue | 0.10 | $ 66.50 |
| 2/5/2020 | JCH | Correspondence with R. Dreskin re: building access inquiry follow up | 0.20 | $ 133.00 |
| 2/4/2020 | JCH | Correspondence with J. Roe re: modification to NTT agreement | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Review and analyze correspondence from counsel to Renal Management LLC re: occupy of leasehold and request to vacate same | 0.30 | $ 199.50 |
| 2/5/2020 | JCH | Review and analyze correspondence from A. Perno re: occupy dispute re: American Renal Management | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Review and analyze memorandum re: analysis of KEIP program distribution dispute | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Review and analyze background memorandum re: B. Boyer KEIP issue and c | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Correspondence with client team re: participating physicians in bonus program | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Review and analyze correspondence from M. Vaughn re: physicians owing money to debtors from bonus program | 0.10 | $ 66.50 |
| 2/5/2020 | JCH | Correspondence with J. Dinome re: proposed settlement terms with B. Boyer | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Review and analyze correspondence from B. Crocitto re: analysis of physician bonuses and open information regarding same | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Follow up correspondence with J. Dinome re: settlement of KEIP claim | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Review and analyze revised analysis of Medline disputed payments and finalize correspondence re: same | 0.20 | $ 133.00 |
| 2/5/2020 | JCH | Review and analyze updated preference analysis for large vendor | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/6/2020 | JCH | Review and analyze detailed schedule of radiological equipment to be removed and related licensure regarding lease issues | 0.30 | $ 199.50 |
| 2/6/2020 | JCH | Correspondence with client team re: physician bonus detail follow up | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Review and analyze correspondence from A. Perno re: building issue and dispute with HSRE regarding same | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Review and analyze correspondence from A. Perno re: equipment removal proposal and issue | 0.10 | $ 66.50 |
| 2/6/2020 | JCH | Review and analyze correspondence from A. Perno re: proposals received to remove catheter equipment and procedures for same | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Review of and revise updated resident notice draft for tail coverage | 0.30 | $ 199.50 |
| 2/6/2020 | JCH | Correspondence with R. Dreskin re: response to inquiry of City of Philadelphia regarding building issue | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Review and analyze correspondence from J. Roe and accompanying draft termination agreement for NTT SOW | 0.30 | $ 199.50 |
| 2/6/2020 | JCH | Review of and finalize tail insurance extension letter | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Review and analyze correspondence from B. Crocitto re: cash flow analysis update | 0.10 | $ 66.50 |
| 2/6/2020 | JCH | Review and analyze correspondence from L. Ramsey re: medical records access issue | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Develop case strategy and proposed correspondence for priority additional de | 0.40 | $ 266.00 |
| 2/6/2020 | JCH | Correspondence with B. Brinkman of PAHH re: building transition issues | 0.10 | $ 66.50 |
| 2/6/2020 | JCH | Develop schedule of items to address with landlord re: building transfer | 0.30 | $ 199.50 |
| 2/6/2020 | JCH | Conference with counsel to Rochester Hospital re: resident tail issue | 0.30 | $ 199.50 |
| 2/6/2020 | JCH | Review and analyze correspondence from L. Ramsey re: potential funding so | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Correspondence with client team re: policy extension endorsement and various requests to resolve same | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Correspondence with J. Roe of PAHS re: endorsement issues and TPA request for same | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Further correspondence with L. Ramsey of PAHS re: tail coverage options for transferred residents | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Correspondence with former PCO re: tail coverage analysis | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Conference with A. Wilen re: building transition issues and next steps as to same | 0.30 | $ 199.50 |
| 2/6/2020 | JCH | Conference with A. Wilen re: tail coverage extension and proposed correspondence to residents | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Conference with A. Wilen re: proposal to remove equipment from building and issues and alternatives regarding same | 0.40 | $ 266.00 |
| 2/6/2020 | JCH | Conference with Committee counsel re: case recovery inquiry | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Correspondence with client team re: additional physician bonus detail | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Review and analyze further physician bonus detail provided by client team | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Review and analyze further revisions to document production stipulation with non-debtor affiliate | 0.20 | $ 133.00 |
| 2/6/2020 | JCH | Review and analyze Committee counsel revisions to stipulation for document production | 0.20 | $ 133.00 |
| 2/7/2020 | JCH | Review of correspondence with Centurion re: disposition of excess assets remaining | 0.30 | $ 199.50 |
| 2/7/2020 | JCH | Review and analyze detailed updated analysis of physician bonus obligations and supporting schedule re: same | 0.40 | $ 266.00 |
| 2/7/2020 | JCH | Conference with L. McDonough re: communication plan regarding extension of tail coverage | 0.40 | $ 266.00 |
| 2/7/2020 | JCH | Correspondence with counsel to Dr. Moulick re: tail coverage extension | 0.30 | $ 199.50 |
| 2/7/2020 | JCH | Review and analyze correspondence from A. Perno of PAHS re: decommissioning of space in HUH building | 0.30 | $ 199.50 |
| 2/7/2020 | JCH | Review and analyze correspondence from A. Perno of PAHS re: safety issue of HUH building | 0.20 | $ 133.00 |
| 2/7/2020 | JCH | Review of materials from PA DEP re: certification of certain space in HUH building | 0.20 | $ 133.00 |
| 2/7/2020 | JCH | Correspondence with A. Perno and A. Wilen re: draft agreement to remove unsold radiological equipment | 0.30 | $ 199.50 |
| 2/7/2020 | JCH | Preliminary review and analysis of contract documents for removal of equipment and note comments | 0.90 | $ 598.50 |
| 2/7/2020 | JCH | Correspondence with B. Brinkman of PAHS re: building access and inspection issues | 0.20 | $ 133.00 |

36899863.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/7/2020 | JCH | Follow up correspondence from A. Wilen re: contract review regarding equipment removal agreement | 0.20 | $ 133.00 |
| 2/7/2020 | JCH | Correspondence with counsel to HSRE re: case strategy inquiry | 0.10 | $ 66.50 |
| 2/7/2020 | JCH | Analysis of case strategy re: ability of estate to recover certain funds from non-debtor affiliates | 0.40 | $ 266.00 |
| 2/7/2020 | JCH | Review and analyze policies issues re: supplemental coverage for D&O | 0.10 | $ 66.50 |
| 2/7/2020 | JCH | Correspondence with client team re medical records access issue and support required for same | 0.20 | $ 133.00 |
| 2/7/2020 | JCH | Correspondence with client team re medical malpractice policy enforcement and communication of same to various parties | 0.20 | $ 133.00 |
| 2/7/2020 | JCH | Correspondence with A. Wilen and a. Perno re: facility inspection and equipment removal issues | 0.20 | $ 133.00 |
| 2/7/2020 | JCH | Review and analyze tail policy quote received and accompanying broker detail of same | 0.40 | $ 266.00 |
| 2/7/2020 | JCH | Review and analyze case status and develop case strategy re: high priority open issues | 0.70 | $ 465.50 |
| 2/7/2020 | JCH | Review and analyze CMS set-off review and open issues re: same | 0.30 | $ 199.50 |
| 2/7/2020 | JCH | Review of correspondence with counsel to American Renal re: occupancy dispute | 0.20 | $ 133.00 |
| 2/7/2020 | JCH | Review and analyze correspondence from counsel to PAHH re: extension of cure deadline for STC lease | 0.20 | $ 133.00 |
| 2/7/2020 | JCH | Review and analyze updated settlement agreement draft re: Crothall dispute and note comments to same | 0.40 | $ 266.00 |
| 2/7/2020 | JCH | Correspondence with S. Voit re: proposed form of amendment to statement of work | 0.20 | $ 133.00 |
| 2/9/2020 | JCH | Analysis of medical malpractice insurance status, outreach efforts and next steps to implement tail coverage | 0.60 | $ 399.00 |
| 2/9/2020 | JCH | Further review and analyze contract for equipment removal and disposition re: HUH | 0.30 | $ 199.50 |
| 2/9/2020 | JCH | Analysis of alternatives to recover from proceeds of certain assets controlled by related entities | 0.40 | $ 266.00 |
| 2/9/2020 | JCH | Prepare draft letter to HPP re: release of STC funds | 0.30 | $ 199.50 |
| 2/9/2020 | JCH | Revise contract draft for equipment removal | 0.40 | $ 266.00 |
| 2/9/2020 | JCH | Further review and analysis of file materials re: potential estate causes of action against related non-debtor parties | 2.40 | $ 1,596.00 |
| 2/9/2020 | JCH | Correspondence with A. Perno re: ability to compel party to leave certain debtor space | 0.20 | $ 133.00 |
| 2/9/2020 | JCH | Review and analyze revised settlement draft re: contract claim resolution | 0.20 | $ 133.00 |
| 2/9/2020 | JCH | Review and analyze draft settlement document re: Boyer KEIP claim | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Review and analyze correspondence from Centurion re: equipment sale status | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Correspondence with client team re: equipment removal issues regarding Centurion agreement requirements | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Telephone from A. Wilen re: equipment removal issues and building departure issues | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Correspondence with A. Perno of PAHS re: disputes with Centurion | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Conference with A. Wilen re: building inspection issues | 0.30 | $ 199.50 |
| 2/10/2020 | JCH | Review and analyze medical malpractice quote | 0.30 | $ 199.50 |
| 2/10/2020 | JCH | Telephone from A. Wilen and A. Perno re: equipment removal issues | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Review and analyze correspondence from L. Ramsey re: tail quotes provided to certain hospitals taking HUH residents | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Review and analyze equipment decommissioning schedule and detail of steps to correlate same | 0.40 | $ 266.00 |
| 2/10/2020 | JCH | Correspondence with client team re: tail insurance status and next steps | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Review and analyze proposed revisions to Scungio agreement for removal of equipment | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Revise Crothall stipulation draft | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Draft correspondence to client re: proposed revisions to contract for equipment removal | 0.30 | $ 199.50 |
| 2/10/2020 | JCH | Correspondence with A. Wilen re: Act 17 funding | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: funding distributions | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Draft correspondence to Payor re: release of funds to STC debtor | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/10/2020 | JCH | Review and analyze correspondence from counsel to Payor and file materials re: release of funds for part of 2019 | 0.30 | $ 199.50 |
| 2/10/2020 | JCH | Conference with A. Wilen and A. Mezzaroba re: various case issues and case strategy issues | 1.40 | $ 931.00 |
| 2/10/2020 | JCH | Review of and revise correspondence to RRG re: revised quote and regarding status of Vermont Regulator review | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Review and analyze correspondence from counsel to PARRG re: revised tail quotes | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Conference with counsel to HSRE re: case status issue | 0.40 | $ 266.00 |
| 2/10/2020 | JCH | Analysis of HSRE position re: non-debtor entity analysis | 0.60 | $ 399.00 |
| 2/10/2020 | JCH | Conference with Committee counsel re: potential estate claims against related | 0.40 | $ 266.00 |
| 2/10/2020 | JCH | Review and analyze correspondence from Committee counsel to PAHH counsel re: STC sale proceeds | 0.10 | $ 66.50 |
| 2/10/2020 | JCH | Analysis of estate actions to recover from non-debtor entities | 0.50 | $ 332.50 |
| 2/10/2020 | JCH | Review and analyze correspondence from counsel to PAHH re: Committee request regarding STC sale transaction proceeds | 0.10 | $ 66.50 |
| 2/10/2020 | JCH | Correspondence with A. Wilen re: site visit by property owner of HUH | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Review of correspondence with A. Wilen re: proposed rejection of Crothall Agreement and issues re: same | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Review and analyze updated analysis of physician bonus liability and allocation of same | 0.30 | $ 199.50 |
| 2/10/2020 | JCH | Review and analyze correspondence from J. Dinome re: revisions to release and settlement draft | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Review and analyze revised draft of settlement and note revisions to same | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Correspondence with J. Dinome re: KEIP claim settlement stipulation issue | 0.20 | $ 133.00 |
| 2/10/2020 | JCH | Review and analyze status of all matters scheduled for next omnibus hearing | 0.30 | $ 199.50 |
| 2/11/2020 | JCH | Develop case strategy and next steps re: dispute with entity marketing excess assets | 0.40 | $ 266.00 |
| 2/11/2020 | JCH | Review and analyze correspondence from A. Perno of PAHS re: additional issues regarding Centurion asset sale process | 0.10 | $ 66.50 |
| 2/11/2020 | JCH | Draft correspondence to client team re: Centurion clean up issues | 0.10 | $ 66.50 |
| 2/11/2020 | JCH | Review and analyze correspondence with counsel to Centurion re: equipment removal issues | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Review and analyze correspondence and accompanying document received from J. Roe of PAHS re: equipment donation | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Correspondence with J. Roe of PAHS re: follow up regarding proposed equipment donation | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Review and analyze correspondence from A. Perno re: open items from asset sale process | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Review and analyze correspondence from Centurion re: equipment removal open issues | 0.10 | $ 66.50 |
| 2/11/2020 | JCH | Correspondence with A. Perno re: equipment removal dispute with Centurion | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Review of correspondence with counsel to Centurion re: equipment removal and contract performance issues | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Review and analyze Tenet settlement in reference to CMS claims asserted | 0.30 | $ 199.50 |
| 2/11/2020 | JCH | Review and analyze CMS set-off motion and analysis of defenses re: same | 0.60 | $ 399.00 |
| 2/11/2020 | JCH | Revise letter to HPP directly distributing certain funds to the debtors | 0.40 | $ 266.00 |
| 2/11/2020 | JCH | Review and analyze correspondence from counsel to PARRG re: follow up response regarding questions about tail quote | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Review and analyze updated draft of agreement for imaging equipment removal | 0.30 | $ 199.50 |
| 2/11/2020 | JCH | Analysis of PARRG position re: regulatory approval process for use of surplus to fund premium | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Correspondence with counsel to PAHH re: tail coverage dispute | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Correspondence with A. Mezzaroba re: tail coverage options | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Correspondence with DOH counsel re: tail coverage update and funding request | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Further correspondence with counsel to PAHH re: back-stop of tail premium | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Conference with counsel to Committee and PAHH counsel re: status of real estate sale | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Correspondence with L. Ramsey re: status of Medicare refund and steps required to release same | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/11/2020 | JCH | Analysis of case strategy in light of discussions with Committee and PAHH counsel re: estate claims | 0.40 | $ 266.00 |
| 2/11/2020 | JCH | Telephone from A. Wilen re: overview of call with Committee counsel and PAHH counsel | 0.40 | $ 266.00 |
| 2/11/2020 | JCH | Review and analyze correspondence from A. Wilen re: analysis of certain related party transactions | 0.30 | $ 199.50 |
| 2/11/2020 | JCH | Review and analyze detail provided by B. Crocitto re: vendor dispute | 0.30 | $ 199.50 |
| 2/11/2020 | JCH | Review and analyze overview of CMS claim re: pre and post allocations | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Correspondence with L. Ramsey re: Medicare refund analysis and structure of same | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Telephone from A. Wilen re: various case issues and case strategy | 0.30 | $ 199.50 |
| 2/11/2020 | JCH | Conference with Committee counsel re: follow up from call with counsel to non-debtor affiliated entities | 0.30 | $ 199.50 |
| 2/11/2020 | JCH | Review and analyze final draft of stipulation for document production re: non-debtor entities | 0.20 | $ 133.00 |
| 2/11/2020 | JCH | Review and analyze correspondence from A. Perno re: contract party refusing to provide service | 0.10 | $ 66.50 |
| 2/11/2020 | JCH | Review and analyze legal analysis of priority of CMS claims asserted and post and pre-petition distinction | 0.50 | $ 332.50 |
| 2/12/2020 | JCH | Develop analysis of potential disposition of HUH interest in HPP and review of relevant documents re: same | 0.70 | $ 465.50 |
| 2/12/2020 | JCH | Review and analyze UCC termination statements and note revisions to same | 0.40 | $ 266.00 |
| 2/12/2020 | JCH | Telephone calls to and from counsel to STC OpCo re: status of cure solution and real estate conveyance | 0.20 | $ 133.00 |
| 2/12/2020 | JCH | Review and analyze proposed indemnification agreement from purchaser of certain HUH equipment and background of purchase | 0.20 | $ 133.00 |
| 2/12/2020 | JCH | Further revise HPP release of funds correspondence | 0.20 | $ 133.00 |
| 2/12/2020 | JCH | Review and analyze correspondence from client team re: proposed resolution of equipment removal issues | 0.20 | $ 133.00 |
| 2/12/2020 | JCH | Correspondence with S. Voit of PAHS re: corporate records | 0.20 | $ 133.00 |
| 2/12/2020 | JCH | Review and analyze correspondence from EisnerAmper re: analysis of CMS payments and set-off demand | 0.30 | $ 199.50 |
| 2/12/2020 | JCH | Analysis of legal issues re: application of CMS obligations for purposes of set-off | 0.50 | $ 332.50 |
| 2/12/2020 | JCH | Review and analyze CMS overpayment notices | 0.40 | $ 266.00 |
| 2/12/2020 | JCH | Draft correspondence to counsel to STC OpCo re: release of HPP funds to debtors | 0.30 | $ 199.50 |
| 2/12/2020 | JCH | Telephone from B. Crocitto re: analysis of payments to support properties not subject to lease | 0.20 | $ 133.00 |
| 2/12/2020 | JCH | Review and analyze correspondence from counsel to CMS re: set-off issues and re: funds withheld | 0.20 | $ 133.00 |
| 2/12/2020 | JCH | Telephone to Committee counsel re: case strategy re: non-debtor entities | 0.30 | $ 199.50 |
| 2/12/2020 | JCH | Review and analyze Crothall's proposed revisions to settlement stipulation | 0.10 | $ 66.50 |
| 2/12/2020 | JCH | Review and analyze STC OpCo response to proposed allocation of physician bonuses | 0.30 | $ 199.50 |
| 2/12/2020 | JCH | Review of STC OpCo analysis of physician bonus liabilities and allocation | 0.30 | $ 199.50 |
| 2/12/2020 | JCH | Correspondence with J. Dinome re: fund terms of settlement with KEIP participant | 0.20 | $ 133.00 |
| 2/12/2020 | JCH | Correspondence with client team re: proposed resolution of physician bonus claims | 0.10 | $ 66.50 |
| 2/12/2020 | JCH | Analysis of case strategy re: non-debtor entity claims and assets | 1.40 | $ 931.00 |
| 2/12/2020 | JCH | Conference with A. Wilen re: case strategy issues re: claims against non-debtor entities | 0.60 | $ 399.00 |
| 2/12/2020 | JCH | Correspondence with counsel to PAHH re: use of funds from sale of STC real estate | 0.20 | $ 133.00 |
| 2/12/2020 | JCH | Analysis of estate recovery issue re: non-debtor entity disposition of assets | 0.50 | $ 332.50 |
| 2/13/2020 | JCH | Correspondence with client team re: final reconciliation of physician bonus amounts and allocation of same | 0.30 | $ 199.50 |
| 2/13/2020 | JCH | Correspondence with counsel to PAHH re: supporting detail from real estate transaction for STC | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Correspondence with A. Perno and A. Wilen re: equipment removal dispute | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/13/2020 | JCH | Review and analyze TSA from STC sale re: scope of buyer services to be provided | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Correspondence with B. Crocitto re: TSA services inquiries | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Correspondence with counsel to STC physicians re: productivity bonus analysis issues | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Review and analyze and revise draft affidavit re: revised Eisner terms to address TSA | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Review and analyze correspondence from counsel to Centurion re: proposal to resolve equipment removal dispute | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Review and analyze draft indemnification agreement for removal of certain equipment in HUH | 0.30 | $ 199.50 |
| 2/13/2020 | JCH | Correspondence with A. Perno re: return of certain equipment by debtors | 0.10 | $ 66.50 |
| 2/13/2020 | JCH | Develop case strategy re: CMS set-off dispute | 0.40 | $ 266.00 |
| 2/13/2020 | JCH | Conference with A. Wilen re: CMS set-off analysis | 0.30 | $ 199.50 |
| 2/13/2020 | JCH | Telephone from A. Wilen and B. Crocitti re: HUH cost report issues | 0.40 | $ 266.00 |
| 2/13/2020 | JCH | Review and analyze further correspondence from CMS re: set-off | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Develop information request for CMS dispute | 0.30 | $ 199.50 |
| 2/13/2020 | JCH | Develop case strategy re: tail insurance issues | 1.30 | $ 864.50 |
| 2/13/2020 | JCH | Review and analyze correspondence from B. Crocitto re: updated cash flow analysis | 0.10 | $ 66.50 |
| 2/13/2020 | JCH | Telephone from A. Wilen re: cash flow analysis issues | 0.30 | $ 199.50 |
| 2/13/2020 | JCH | Develop case and arguments in support of tail approval | 1.40 | $ 931.00 |
| 2/13/2020 | JCH | Correspondence with counsel to Temple re: tail coverage follow up | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Correspondence with counsel to Jefferson re: tail coverage update | 0.10 | $ 66.50 |
| 2/13/2020 | JCH | Follow up correspondence with counsel to STC OpCo re: release of funds from Payor | 0.10 | $ 66.50 |
| 2/13/2020 | JCH | Review and analyze schedule of payments to related party entities | 0.40 | $ 266.00 |
| 2/13/2020 | JCH | Correspondence with client team re: follow up questions re: schedule of payments to related entities | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Review and analyze Committee designation of search terms and documents requested re: analysis of related party claims | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Correspondence with B. Brinkman of PAHH re: HUH building access and re: building transfer | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Review and analyze correspondence from B. Crocitto re: additional payments received by HUH | 0.20 | $ 133.00 |
| 2/13/2020 | JCH | Review and analyze revised stipulation draft for stay relief for equipment lessor | 0.10 | $ 66.50 |
| 2/14/2020 | JCH | Correspondence with B. Crocitto of PAHS re: TSA Services request | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Correspondence with A. Wilen re: TSA Services dispute | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Correspondence with client team re: timeline for services under TSA with STC purchaser | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Correspondence with A. Wilen re: cash flow issue and recovery of certain assets | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Telephone to A. Perno re: update regarding removal of certain equipment | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Correspondence to counsel to STC OpCo re: physician bonus | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Review and analyze correspondence and proposed revisions to stipulation received from counsel to MedOne | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Correspondence with A. Perno re: issue regarding removal of equipment from HUH | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Correspondence with B. Crocitto re: CMS set-off issues | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Review of correspondence from counsel to CMS re: set-off matter and supporting documentation requested | 0.10 | $ 66.50 |
| 2/14/2020 | JCH | Telephone calls to and from A. Perno re: utility issues in connection with rejection of HUH lease | 0.40 | $ 266.00 |
| 2/14/2020 | JCH | Analysis of building access and building surrender issues in light of discussions with A. Perno | 0.70 | $ 465.50 |
| 2/14/2020 | JCH | Review and analyze correspondence with B. Brinkman of PAHH re: building access and building transfer issues | 0.30 | $ 199.50 |
| 2/14/2020 | JCH | Correspondence with A. Wilen re: building transfer issues raised by PAHH and response to same | 0.10 | $ 66.50 |
| 2/14/2020 | JCH | Correspondence with B. Crocitto of PAHS re: CMS stay relief and set-off detail and open issues regarding same | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Conference with counsel to Jefferson re: tail insurance issues | 0.50 | $ 332.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/14/2020 | JCH | Correspondence with A. Perno re: removal of certain assets from HUH buildings | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Review and analyze correspondence from B. Crocitto re: updated estate cash flow position | 0.10 | $ 66.50 |
| 2/14/2020 | JCH | Prepare talking points for discussions with parties-in-interest re: tail issues | 0.30 | $ 199.50 |
| 2/14/2020 | JCH | Conference with counsel to Temple re: tail coverage analysis | 0.40 | $ 266.00 |
| 2/14/2020 | JCH | Telephone calls from and to A. Wilen re: discussions with parties-in-interest regarding tail coverage support | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Conference with counsel to PA DOH re: tail insurance | 0.30 | $ 199.50 |
| 2/14/2020 | JCH | Telephone to J. Hopkins re: follow up with JUA regarding tail coverage | 0.10 | $ 66.50 |
| 2/14/2020 | JCH | Telephone to counsel to ad hoc resident group re: tail coverage | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Correspondence with A. Wilen re: payments on stop loss claims | 0.10 | $ 66.50 |
| 2/14/2020 | JCH | Conference with A. Mezzaroba re: case issues update and case strategy issues | 0.40 | $ 266.00 |
| 2/14/2020 | JCH | Correspondence with Committee counsel re: information request of non-debtor entities | 0.10 | $ 66.50 |
| 2/14/2020 | JCH | Analysis of HUH building transfer issues to be addressed with landlord and HSRE | 0.40 | $ 266.00 |
| 2/14/2020 | JCH | Conference with A. Wilen re: HUH building access requests of landlord | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Telephone to A. Perno re: building transfer issues for HUH rejection | 0.10 | $ 66.50 |
| 2/14/2020 | JCH | Review and analyze proposed language to protect release of certain information from non-debtors | 0.30 | $ 199.50 |
| 2/14/2020 | JCH | Conference with counsel to committee re: revision to proposed language for protective order | 0.20 | $ 133.00 |
| 2/14/2020 | JCH | Review and analyze correspondence from counsel to PAHH re: proposed agreement for release of financial information | 0.10 | $ 66.50 |
| 2/15/2020 | JCH | Develop arguments in support of tail insurance program to be proposed | 0.70 | $ 465.50 |
| 2/15/2020 | JCH | Review and analyze scope of bar date order to pursue | 0.30 | $ 199.50 |
| 2/15/2020 | JCH | Correspondence with Committee counsel re: proposed confidentiality language with PAHH | 0.20 | $ 133.00 |
| 2/15/2020 | JCH | Review and analyze correspondence from counsel to non-debtor entities re: use of confidential information | 0.20 | $ 133.00 |
| 2/16/2020 | JCH | Review and analyze MedOne stipulation issues and develop response to same | 0.30 | $ 199.50 |
| 2/17/2020 | JCH | Correspondence with A. Perno re: equipment removal issues | 0.20 | $ 133.00 |
| 2/17/2020 | JCH | Follow up correspondence from A. Perno re: agreement to remove assets from HUH | 0.30 | $ 199.50 |
| 2/17/2020 | JCH | Correspondence with A. Perno re: response to open issues for miscellaneous asset sales | 0.20 | $ 133.00 |
| 2/17/2020 | JCH | Review and analyze correspondence with counsel to STC OpCo re: updated physician bonus analysis and allocation | 0.20 | $ 133.00 |
| 2/17/2020 | JCH | Review and analyze correspondence from PAHH counsel and accompanying analysis of sale proceeds from STC transaction | 0.20 | $ 133.00 |
| 2/17/2020 | JCH | Develop arguments for motion to approve tail insurance program | 0.90 | $ 598.50 |
| 2/17/2020 | JCH | Correspondence with counsel to Tenet re: data file transfers and follow up regarding same | 0.20 | $ 133.00 |
| 2/17/2020 | JCH | Telephone to committee counsel re: debtor position as to tail insurance | 0.10 | $ 66.50 |
| 2/17/2020 | JCH | Correspondence with counsel to Temple University re: tail coverage proposal follow up inquiry | 0.10 | $ 66.50 |
| 2/17/2020 | JCH | Develop proposal for credit support for RRG support for policy premium | 0.30 | $ 199.50 |
| 2/17/2020 | JCH | Review and analyze PARRG tail insurance quotes and conditions to same | 0.30 | $ 199.50 |
| 2/17/2020 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.30 | $ 199.50 |
| 2/17/2020 | JCH | Correspondence with J. Roe of PAHS re: liability claim inquiry | 0.20 | $ 133.00 |
| 2/17/2020 | JCH | Conference with Committee counsel re: negotiation of confidentiality provision with PAHH | 0.30 | $ 199.50 |
| 2/17/2020 | JCH | Review and analyze detailed schedule of open agreements and rejection analysis as to same | 0.40 | $ 266.00 |
| 2/17/2020 | JCH | Review and analyze updated schedule of consignment agreements and analys | 0.30 | $ 199.50 |
| 2/17/2020 | JCH | Review and analyze correspondence and supporting documents re: Stericycle dispute and proposed resolution of same | 0.30 | $ 199.50 |
| 2/17/2020 | JCH | Review and analyze schedule of contracts to be analyzed for assumption or rejection | 0.20 | $ 133.00 |
| 2/17/2020 | JCH | Review and analyze updated physician bonus analysis and allocation details | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/17/2020 | JCH | Correspondence with counsel to non-debtor entities re: disclosure of certain documents | 0.10 | $ 66.50 |
| 2/17/2020 | JCH | Review and analyze file materials re: payment application to vendor | 0.40 | $ 266.00 |
| 2/17/2020 | JCH | Correspondence with counsel to non-debtor related entities re: document production issues | 0.20 | $ 133.00 |
| 2/17/2020 | JCH | Telephone calls from and to Committee counsel re: document production | 0.20 | $ 133.00 |
| 2/17/2020 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: updated cash flow analysis | 0.20 | $ 133.00 |
| 2/18/2020 | JCH | Review of correspondence with counsel to Jefferson re: resident sale back up bid | 0.10 | $ 66.50 |
| 2/18/2020 | JCH | Telephone to counsel to STC OpCo re: follow up regarding payor distribution | 0.10 | $ 66.50 |
| 2/18/2020 | JCH | Conference with A. Wilen re: tail insurance approval process issues | 0.20 | $ 133.00 |
| 2/18/2020 | JCH | Review and analyze termination letter received from Jefferson Coalition re: termination of pending APA | 0.20 | $ 133.00 |
| 2/18/2020 | JCH | Conference with L. McDonough and A. Wilen re: communications regarding tail insurance efforts | 0.30 | $ 199.50 |
| 2/18/2020 | JCH | Analysis of case strategy re: tail coverage in light of Jefferson termination | 0.20 | $ 133.00 |
| 2/18/2020 | JCH | Review and analyze correspondence from counsel to Temple re: tail insurance position | 0.10 | $ 66.50 |
| 2/18/2020 | JCH | Preliminary review and analysis of comments to Navigant proposed documents | 0.40 | $ 266.00 |
| 2/18/2020 | JCH | Correspondence with counsel to PAHH re: tail insurance funding | 0.20 | $ 133.00 |
| 2/18/2020 | JCH | Review of and revise motion for authority to purchase tail insurance | 0.70 | $ 465.50 |
| 2/18/2020 | JCH | Further correspondence with counsel to PAHH re: tail insurance analysis | 0.20 | $ 133.00 |
| 2/18/2020 | JCH | Further revise motion to approve purchase of tail insurance coverage | 1.40 | $ 931.00 |
| 2/18/2020 | JCH | Telephone from A. Wilen re: follow up from site visit of landlord | 0.20 | $ 133.00 |
| 2/18/2020 | JCH | Correspondence with counsel to ad hoc resident group re: tail motion status | 0.10 | $ 66.50 |
| 2/18/2020 | JCH | Telephone to counsel to PAHH re: tail coverage issues | 0.20 | $ 133.00 |
| 2/18/2020 | JCH | Correspondence with counsel to PAHH re: tail coverage back stop for premium | 0.20 | $ 133.00 |
| 2/18/2020 | JCH | Develop arguments in support of debtor's purchase of tail insurance | 0.90 | $ 598.50 |
| 2/18/2020 | JCH | Analysis of bar date process re: local rule versus seeking hearing on motion | 0.30 | $ 199.50 |
| 2/18/2020 | JCH | Preliminary review and analysis of bar date motion draft | 0.40 | $ 266.00 |
| 2/18/2020 | JCH | Analysis of scope of bar date order to pursue re: administrative claim issue analysis | 0.30 | $ 199.50 |
| 2/18/2020 | JCH | Conference with A. Wilen re: vendor contract issue regarding assumption and outstanding obligations asserted | 0.20 | $ 133.00 |
| 2/18/2020 | JCH | Correspondence with client team re: further contract review issues | 0.20 | $ 133.00 |
| 2/18/2020 | JCH | Review and analyze correspondence from S. Voit re: contract rejection issues | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Draft correspondence to counsel to STC OpCo re: follow up regarding release of funds | 0.10 | $ 66.50 |
| 2/19/2020 | JCH | Correspondence with S. Uhland, counsel to non-debtor affiliates, re: tail insurance implementation issues | 0.30 | $ 199.50 |
| 2/19/2020 | JCH | Correspondence with A. Wilen re: HUH cost report extension request and status | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Review and analyze CMS demand letter and develop response to same | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Further correspondence with counsel to non-debtor entities re: tail insurance | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Conference with counsel to non-debtor entities, S. Uhland, re: tail insurance and various case issues | 0.80 | $ 532.00 |
| 2/19/2020 | JCH | Review and analyze DOH motion to compel re: scope of coverage | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Correspondence with B. Crocitto of PAHS re: cash flow update | 0.10 | $ 66.50 |
| 2/19/2020 | JCH | Review and analyze correspondence from client team re: scope of existing professional liability coverage | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Review and analyze and mark up Navigant agreement draft | 1.60 | $ 1,064.00 |
| 2/19/2020 | JCH | Conference with counsel to non-debtor entities re: tail insurance funding | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Prepare for call with counsel to non-debtor affiliates re: tail insurance implementation | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Review and analyze and note revisions to updated motion draft to approve purchase of tail insurance | 0.70 | $ 465.50 |
| 2/19/2020 | JCH | Develop case strategy for approval of tail motion re: analysis of threatened objections | 0.60 | $ 399.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/19/2020 | JCH | Telephone to A. Wilen re: proposed resolution of tail coverage funding assurance by PARRG | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Correspondence with A. Wilen re: comments to tail insurance motion | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Review and analyze correspondence from B. Brinkman of PAHH re: pension contribution funding details analysis | 0.10 | $ 66.50 |
| 2/19/2020 | JCH | Correspondence with A. Wilen re: information request received from PAHH | 0.10 | $ 66.50 |
| 2/19/2020 | JCH | Correspondence with L. Ramsey of PAHS re: Medicare true up and refund analysis | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Review and analyze correspondence from insurance regulatory counsel re: requirements for captive to fund tail premium | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Correspondence with client team re: case strategy as to insurance approval motion | 0.20 | $ 133.00 |
| 2/19/2020 | JCH | Telephone from A. Wilen re: various case issues and case strategy re: same | 0.40 | $ 266.00 |
| 2/19/2020 | JCH | Detailed review and analysis of and note comments to bar date motion and bar date materials | 1.20 | $ 798.00 |
| 2/19/2020 | JCH | Further revise bar date materials | 0.30 | $ 199.50 |
| 2/19/2020 | JCH | Review of correspondence with Committee counsel re: document production issue | 0.10 | $ 66.50 |
| 2/20/2020 | JCH | Correspondence with counsel to STC OpCo re: release of funds under APA | 0.10 | $ 66.50 |
| 2/20/2020 | JCH | Further revise motion for authorization to provide tail coverage | 0.30 | $ 199.50 |
| 2/20/2020 | JCH | Telephone to L. McDonough re: communication plan as to tail coverage program | 0.10 | $ 66.50 |
| 2/20/2020 | JCH | Telephone to A. Wilen re: revised insurance motion draft | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Correspondence with A. Wilen re: PAHH information request re: pension fund | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Review and analyze funding requirements for insurance captive | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Telephone calls from and to A. Wilen re: removal of certain equipment and re | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Review and analyze Committee position re: motion to oppose tail insurance | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Conference with A. Wilen and L. McDonough re: communications regarding tail insurance program | 0.40 | $ 266.00 |
| 2/20/2020 | JCH | Correspondence with counsel to Ad Hoc resident group re: approval motion | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Conference with Committee counsel re: tail insurance motion | 0.60 | $ 399.00 |
| 2/20/2020 | JCH | Conference with A. Wilen re: follow up from discussion with Committee regarding tail motion | 0.40 | $ 266.00 |
| 2/20/2020 | JCH | Correspondence with client team re: tail motion filed and response protocol for inquiries to same | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Correspondence with counsel to non-debtor affiliated entities re: updated tail quote | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Review and analyze correspondence from broker re: doctor's inquiry regarding tail placement | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Correspondence with L. Ramsey re: tail motion follow up inquiries | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Correspondence with L. McDonough re: media inquiries re: tail motion | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Review and analyze correspondence and analysis received from B. Crocitto of PAHS re: updated estate waterfall analysis and note comments to same | 0.30 | $ 199.50 |
| 2/20/2020 | JCH | Review and analyze background materials re: waterfall analysis issues and potential liabilities | 0.40 | $ 266.00 |
| 2/20/2020 | JCH | Develop case strategy re: tail coverage motion issues | 0.70 | $ 465.50 |
| 2/20/2020 | JCH | Review and analyze updated bar date motion and bar date materials drafts | 0.40 | $ 266.00 |
| 2/20/2020 | JCH | Review and analyze further updated bar date motion draft | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Correspondence with A. Wilen re: Committee information requests and open issues regarding same | 0.20 | $ 133.00 |
| 2/20/2020 | JCH | Review and analyze draft exclusivity motion draft and note comments to same | 0.30 | $ 199.50 |
| 2/21/2020 | JCH | Review and analyze correspondence with Centurion re: equipment removal issues and funding | 0.20 | $ 133.00 |
| 2/21/2020 | JCH | Review and analyze updated tail coverage proposal received from PARRG | 0.20 | $ 133.00 |
| 2/21/2020 | JCH | Correspondence with counsel to PASNAP re: tail motion questions | 0.20 | $ 133.00 |
| 2/21/2020 | JCH | Review and analyze correspondence from B. Crocitto re: cash flow update and analysis of same | 0.20 | $ 133.00 |

36899863.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/21/2020 | JCH | Review and analyze draft correspondence to rejection re: nuclear license issue | 0.30 | $ 199.50 |
| 2/21/2020 | JCH | Correspondence with counsel to Broad Street landlord | 0.20 | $ 133.00 |
| 2/21/2020 | JCH | Correspondence with Committee counsel re: tail insurance issues and hearing | 0.20 | $ 133.00 |
| 2/21/2020 | JCH | Analysis of options with respect to physicians that previously purchased tail coverage | 0.40 | $ 266.00 |
| 2/21/2020 | JCH | Review and analyze Navigant SOW draft amendments to same | 0.30 | $ 199.50 |
| 2/21/2020 | JCH | Analysis of HUH building transition issues and open issues to accomplish same | 0.70 | $ 465.50 |
| 2/21/2020 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.30 | $ 199.50 |
| 2/21/2020 | JCH | Review and analyze Committee request to extend tail motion response deadline | 0.20 | $ 133.00 |
| 2/21/2020 | JCH | Review and analyze draft exclusivity motion and note comments to same | 0.60 | $ 399.00 |
| 2/23/2020 | JCH | Review and analyze equipment removal status and open issues re: timing for same | 0.40 | $ 266.00 |
| 2/23/2020 | JCH | Correspondence with A. Wilen re: accounts receivable collection issue and proposed agreement for same | 0.20 | $ 133.00 |
| 2/23/2020 | JCH | Begin to gather information for upcoming meeting with Committee | 0.30 | $ 199.50 |
| 2/23/2020 | JCH | Conference with A. Wilen re: access issues raised by counsel to Broad Street landlord | 0.30 | $ 199.50 |
| 2/23/2020 | JCH | Telephone to counsel to Broad Street landlord re: access issues | 0.10 | $ 66.50 |
| 2/23/2020 | JCH | Further revise exclusivity motion draft | 0.40 | $ 266.00 |
| 2/24/2020 | JCH | Develop strategy and alternatives re: HUH billing transfer issues | 0.30 | $ 199.50 |
| 2/24/2020 | JCH | Review and analyze correspondence from B. Lapowsky re: Reading Health position re: resident slots | 0.10 | $ 66.50 |
| 2/24/2020 | JCH | Review and analyze pending appeal re: resident slots and next steps as to same | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Telephone to A. Wilen re: HUH access issues | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Telephone from A. Wilen re: remaining equipment in HUH building and legal issue regarding same | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Review and analyze correspondence from counsel to equipment lessor re: proposed terms for surrender of equipment | 0.10 | $ 66.50 |
| 2/24/2020 | JCH | Conference with counsel to Broad Street landlord and B. Brinkman re: HUH building transaction | 0.60 | $ 399.00 |
| 2/24/2020 | JCH | Conference with A. Wilen re: follow up regarding Broad Street building access issues | 0.40 | $ 266.00 |
| 2/24/2020 | JCH | Review and analyze correspondence from counsel to Tenet re: inquiry concerning certain assets | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Telephone from A. Wilen re: Tenet inquiry regarding status of certain assets | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Review and analyze correspondence from Committee counsel re: inquiry regarding tail motion | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Review and analyze correspondence from T. Maruska of HUH re: Tenet inquiry | 0.10 | $ 66.50 |
| 2/24/2020 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: updated cash flow analysis | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Review and analyze correspondence and accompanying state grant award materials for STC and analysis of payment rights under STC APA | 0.30 | $ 199.50 |
| 2/24/2020 | JCH | Correspondence with A. Wilen re: state grant award for STC and allocation of same | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Correspondence with Eisner team re: Navigant agreement revisions | 0.10 | $ 66.50 |
| 2/24/2020 | JCH | Correspondence with client team re: Navigant agreement issues | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Review and analyze follow up correspondence from Committee counsel re: tail coverage and develop response to same | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: updated cash flow analysis | 0.10 | $ 66.50 |
| 2/24/2020 | JCH | Telephone calls to and from S. Uhland re: HUH building access issues | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Review and analyze correspondence from former nurse re: tail insurance inquiry | 0.10 | $ 66.50 |
| 2/24/2020 | JCH | Correspondence with A. Wilen re: state grant award for STC and allocation of same | 0.10 | $ 66.50 |
| 2/24/2020 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: subpoena received and response required regarding same | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/24/2020 | JCH | Correspondence with J. Dinome of PAHS re: suit asserted by former patient | 0.10 | $ 66.50 |
| 2/24/2020 | JCH | Correspondence with Committee counsel re: presentation regarding tail insurance | 0.10 | $ 66.50 |
| 2/24/2020 | JCH | Develop response to Committee inquiry re: tail issues and prepare same to counsel | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Correspondence with Committee counsel re: additional tail insurance inquiries | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Draft correspondence to counsel to Broad Street landlord re: access issues | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Correspondence with counsel to Broad Street landlord re: access issues | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Review and analyze correspondence re: analysis of executor nature of affiliation agreements and treatment of same | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Review of and finalize updated draft of motion to extend exclusivity | 0.20 | $ 133.00 |
| 2/24/2020 | JCH | Draft correspondence to A. Wilen and A. Mezzaroba re: motion to extend plan exclusivity | 0.10 | $ 66.50 |
| 2/25/2020 | JCH | Correspondence with counsel to STC OpCo re: fund distribution release follow up request | 0.20 | $ 133.00 |
| 2/25/2020 | JCH | Review and analyze notice of Act 17 and Act 14 distributions | 0.30 | $ 199.50 |
| 2/25/2020 | JCH | Review and analyze STC OpCo APA re: analysis of allocation issues with respect to funds received | 0.40 | $ 266.00 |
| 2/25/2020 | JCH | Correspondence with A. Wilen re: analysis of Act 14 and Act 17 distributions | 0.20 | $ 133.00 |
| 2/25/2020 | JCH | Telephone calls to and from A. Wilen re: analysis of funds received and STC APA provisions regarding same | 0.40 | $ 266.00 |
| 2/25/2020 | JCH | Review and analyze detail re: physicians requiring tail coverage | 0.40 | $ 266.00 |
| 2/25/2020 | JCH | Review and analyze Medicare statute in response to Committee counsel inquiry | 0.20 | $ 133.00 |
| 2/25/2020 | JCH | Draft correspondence to Committee counsel re: response to Medicare inquiry | 0.10 | $ 66.50 |
| 2/25/2020 | JCH | Further review and analysis of STC grant notice re: allocation issue | 0.30 | $ 199.50 |
| 2/25/2020 | JCH | Telephone calls to and from A. Wilen re: grant award and HUH access inquiry | 0.30 | $ 199.50 |
| 2/25/2020 | JCH | Review and analyze correspondence with counsel to CMS re: dismissal of appeal | 0.20 | $ 133.00 |
| 2/25/2020 | JCH | Draft correspondence to A. Wilen and B. Crocitto of PAHS re: Conifer HUH file transfer | 0.10 | $ 66.50 |
| 2/25/2020 | JCH | Telephone to A. Wilen re: proceeds collected from State programs | 0.20 | $ 133.00 |
| 2/25/2020 | JCH | Review and analyze tax notices received from PAHH | 0.30 | $ 199.50 |
| 2/25/2020 | JCH | Correspondence with A. Wilen re: response to tax notices | 0.20 | $ 133.00 |
| 2/25/2020 | JCH | Revise tail coverage presentation to Committee | 0.20 | $ 133.00 |
| 2/25/2020 | JCH | Prepare for meeting with Creditors' Committee re: tail coverage | 0.50 | $ 332.50 |
| 2/25/2020 | JCH | Draft correspondence to Committee counsel re: overview of efforts to obtain tail coverage | 0.40 | $ 266.00 |
| 2/25/2020 | JCH | Review and analyze argument of Committee counsel re: insurance motion response | 0.20 | $ 133.00 |
| 2/25/2020 | JCH | Telephone to A. Wilen re: preparation for meeting with Committee regarding tail issue | 0.40 | $ 266.00 |
| 2/25/2020 | JCH | Prepare for hearing on tail insurance motion | 0.70 | $ 465.50 |
| 2/25/2020 | JCH | Review and analyze correspondence from U.S. Trustee and develop response to same | 0.20 | $ 133.00 |
| 2/26/2020 | JCH | Review and analyze updated and confirmed analysis of STC physician bonus analysis | 0.20 | $ 133.00 |
| 2/26/2020 | JCH | Review and analyze updated case waterfall analysis | 0.30 | $ 199.50 |
| 2/26/2020 | JCH | Conference with A. Wilen re: review of waterfall analysis and comments to same | 0.30 | $ 199.50 |
| 2/26/2020 | JCH | Correspondence with Tenet counsel re: HUH data transfer issues | 0.20 | $ 133.00 |
| 2/26/2020 | JCH | Analysis of status of HUH building turnover to landlord and next steps for same | 0.40 | $ 266.00 |
| 2/26/2020 | JCH | Conference with A. Perno re: building transfer status and open issues regarding same | 0.30 | $ 199.50 |
| 2/26/2020 | JCH | Review and analyze correspondence from K. Schmidt of PARRG re: tail inquiries | 0.10 | $ 66.50 |
| 2/26/2020 | JCH | Prepare for meeting with Creditors' Committee | 1.70 | $ 1,130.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/26/2020 | JCH | Conference with A. Wilen re: preparation for meeting with Creditors' Committee | 0.80 | $ 532.00 |
| 2/26/2020 | JCH | Meeting with Unsecured Creditors' Committee re: various case issues and tail insurance | 1.20 | $ 798.00 |
| 2/26/2020 | JCH | Review and analyze updated analysis of additional contracts to be rejected | 0.30 | $ 199.50 |
| 2/26/2020 | JCH | Review and analyze case law analysis re: affect of dismissal of resident slot appeal | 0.20 | $ 133.00 |
| 2/27/2020 | JCH | Review and analyze correspondence with counsel to STC OpCo re: physicians bonus allocation and funding | 0.20 | $ 133.00 |
| 2/27/2020 | JCH | Correspondence with counsel to Jefferson re: return of deposit for resident slots | 0.20 | $ 133.00 |
| 2/27/2020 | JCH | Review and analyze correspondence and inquiry from B. Brinkman of PAHS re: pension contribution analysis | 0.10 | $ 66.50 |
| 2/27/2020 | JCH | Correspondence with counsel to DOH re: inquiry regarding tail insurance issues | 0.20 | $ 133.00 |
| 2/27/2020 | JCH | Correspondence with counsel to PAHH re: building transfer and tail insurance issue | 0.20 | $ 133.00 |
| 2/27/2020 | JCH | Review and analyze correspondence with counsel to CMS re: dismissal of approval issues | 0.20 | $ 133.00 |
| 2/27/2020 | JCH | Review and analyze inquiry from counsel to HSRE and review HSRE stipulation regarding same | 0.20 | $ 133.00 |
| 2/27/2020 | JCH | Review of correspondence with Tenet and Tenet's counsel re: HUH file transfer issues regarding stipulation terms | 0.20 | $ 133.00 |
| 2/27/2020 | JCH | Develop response to inquiry of DOH re: tail insurance issues | 0.30 | $ 199.50 |
| 2/27/2020 | JCH | Conference with counsel to PAHH re: building transfer and tail insurance | 0.30 | $ 199.50 |
| 2/27/2020 | JCH | Review and analyze PAHH position re: tail motion issues | 0.50 | $ 332.50 |
| 2/27/2020 | JCH | Conference with counsel to DOH re: review of estate status in light of insurance motion | 0.40 | $ 266.00 |
| 2/27/2020 | JCH | Develop case strategy re: insurance funding issue raised by PAHH counsel | 0.70 | $ 465.50 |
| 2/27/2020 | JCH | Review and analyze correspondence from counsel to Tenet re: patient records inquiry | 0.10 | $ 66.50 |
| 2/27/2020 | JCH | Conference with A. Wilen re: building transaction issues and revising stipulations for same | 0.30 | $ 199.50 |
| 2/27/2020 | JCH | Review and analyze operating agreement for debtors re: scope of liability | 0.30 | $ 199.50 |
| 2/27/2020 | JCH | Further correspondence with counsel to DOH re: estate assets and liabilities | 0.10 | $ 66.50 |
| 2/27/2020 | JCH | Correspondence with A. Wilen re: estimated additional estate reserves and current estate assets | 0.30 | $ 199.50 |
| 2/27/2020 | JCH | Telephone calls to and from A. Wilen re: various case issues and case status regarding same | 0.20 | $ 133.00 |
| 2/27/2020 | JCH | Correspondence with A. Wilen re: HSRE payments under stipulation | 0.10 | $ 66.50 |
| 2/27/2020 | JCH | Review and analyze stipulation drafts re: resolution of physician bonus payments and allocations and note comments to same | 0.40 | $ 266.00 |
| 2/27/2020 | JCH | Review and analyze draft motion to dismiss CMS appeal | 0.20 | $ 133.00 |
| 2/28/2020 | JCH | Review and analyze status of HUH building transfer issues | 0.30 | $ 199.50 |
| 2/28/2020 | JCH | Review and analyze debtors cash flow process and entries booked for same | 0.40 | $ 266.00 |
| 2/28/2020 | JCH | Telephone to A. Wilen re: STC warehouse access dispute | 0.20 | $ 133.00 |
| 2/28/2020 | JCH | Conference with counsel to PAHH re: implementation of tail insurance dispute | 0.60 | $ 399.00 |
| 2/28/2020 | JCH | Analysis of proposal to resolve dispute with PAHH re: tail issue | 0.30 | $ 199.50 |
| 2/28/2020 | JCH | Correspondence with B. Brinkman re: building access follow up inquiry | 0.10 | $ 66.50 |
| 2/28/2020 | JCH | Correspondence with counsel to PAHH re: revised proposal as to HUH access | 0.20 | $ 133.00 |
| 2/28/2020 | JCH | Review and analyze HUH building and compare extension proposal received from counsel to Broad Street landlord | 0.20 | $ 133.00 |
| 2/28/2020 | JCH | Draft response to Broad Street landlord re: building access proposal | 0.30 | $ 199.50 |
| 2/28/2020 | JCH | Correspondence with A. Wilen re: negotiation points for extended HUH occupancy by debtors | 0.10 | $ 66.50 |
| 2/28/2020 | JCH | Telephone to A. Wilen re: negotiations with Broad Street building re: extended building occupancy | 0.20 | $ 133.00 |
| 2/28/2020 | JCH | Review and analyze correspondence from A. Still of Eisner re: status of financial updates | 0.10 | $ 66.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value | |
|------|------------|-------------|-------|-------|-----|
| 2/28/2020 | JCH | Review and analyze correspondence from counsel to PAHH re: captive insurance entity surplus analysis | 0.10 | $ | 66.50 |
| 2/28/2020 | JCH | Conference with A. Wilen re: various case issues and note strategy regarding same | 0.50 | $ | 332.50 |
| 2/28/2020 | JCH | Telephone calls from and to counsel to PASNAP re: claims filing process | 0.20 | $ | 133.00 |
| 2/28/2020 | JCH | Correspondence with counsel to STC landlord re: access to adjacent property | 0.20 | $ | 133.00 |
| 2/28/2020 | JCH | Conference with A. Wilen re: Committee objection to tail motion and re: building transfer issues | 0.60 | $ | 399.00 |
| 2/28/2020 | JCH | Review and analyze Committee objection to tail motion | 0.40 | $ | 266.00 |
| 2/28/2020 | JCH | Develop presentation in support of motion to approve tail insurance | 0.60 | $ | 399.00 |
| 2/29/2020 | JCH | Develop protocol for HUH property transfer re: evidence of building ?? | 0.70 | $ | 465.50 |
| 2/29/2020 | JCH | Correspondence with counsel to Broad Street landlord re: negotiation of delay of building transfer | 0.40 | $ | 266.00 |
| 2/29/2020 | JCH | Conferences with A. Wilen re: building transfer issues and negotiations with landlord | 0.40 | $ | 266.00 |
| 2/29/2020 | JCH | Conference with A. Perno of PAHS re: building transfer issues | 0.20 | $ | 133.00 |
| 2/29/2020 | JCH | Conference with client team re: HUH building delivery status and open inspections regarding same | 0.40 | $ | 266.00 |
| 2/29/2020 | JCH | Further correspondence with counsel to Broad Street landlords re: terms for c | 0.20 | $ | 133.00 |
| 2/29/2020 | JCH | Further review and analyze Committee objection to tail motion | 0.50 | $ | 332.50 |
| | **JCH Total** | | **160.40** | **$** | **106,666.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/3/2020 | JH | Correspondence with broker on JUA quote | 0.20 | $ 115.00 |
| 2/3/2020 | JH | Conference with J. Hampton re RRG reduced quote | 0.20 | $ 115.00 |
| 2/3/2020 | JH | Correspondence with RRG counsel re tail endorsement | 0.20 | $ 115.00 |
| 2/4/2020 | JH | Correspondence with agent re tail coverage. | 0.20 | $ 115.00 |
| 2/4/2020 | JH | Correspondence with RRG re extended policy period | 0.20 | $ 115.00 |
| 2/4/2020 | JH | Review list of doctors for potential exclusion from RRG tail | 0.20 | $ 115.00 |
| 2/5/2020 | JH | Review, analyze and revise documents received from PARRG re: tail coverage | 0.90 | $ 517.50 |
| 2/6/2020 | JH | Conference with L. Ramsey; correspondence re HUH residents tail coverage | 0.40 | $ 230.00 |
| 2/7/2020 | JH | Receive and review tail quote from Med Pro | 0.40 | $ 230.00 |
| 2/10/2020 | JH | Client team meeting to review and discuss tail insurance | 1.40 | $ 805.00 |
| 2/11/2020 | JH | Correspondence with L. Ramsey re Mcare credits. | 0.20 | $ 115.00 |
| 2/11/2020 | JH | Correspondence with broker re MedPro and JUA quotes. | 0.20 | $ 115.00 |
| 2/17/2020 | JH | Conference with broker re MedPro quote | 0.30 | $ 172.50 |
| 2/18/2020 | JH | Review and comment on Motion re tail coverage | 0.50 | $ 287.50 |
| 2/19/2020 | JH | Prepare and draft edits to motion for tail coverage | 1.00 | $ 575.00 |
| 2/21/2020 | JH | Correspondence with brokers and client team re: individually-purchased tail coverage | 0.40 | $ 230.00 |
| 2/24/2020 | JH | Review and analysis of Mcare statute re: requirements for continued availability of tail coverage | 0.50 | $ 287.50 |
| 2/25/2020 | JH | Correspondence with committee counsel on tail coverage and respond to questions from creditors' committee | 0.60 | $ 345.00 |
| 2/25/2020 | JH | Correspondence with counsel for RRG re: tail quote inquiries | 0.20 | $ 115.00 |
| 2/26/2020 | JH | Prepare for and participate in call with creditors committee to discuss tail coverage | 1.20 | $ 690.00 |
| 2/27/2020 | JH | Review and analysis of request for release of RRG and related individuals | 0.40 | $ 230.00 |
| | **JH Total** | | **9.80** | **$ 5,635.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/4/2020 | JJV | Reviewed bankruptcy proceedings and case administration and update case calendar accordingly | 0.20 | $ 70.00 |
| 2/4/2020 | JJV | Review and analysis of employment agreements and compensation plan | 0.80 | $ 280.00 |
| 2/10/2020 | JJV | Reviewed bankruptcy proceedings and case administration and update case calendar accordingly | 0.20 | $ 70.00 |
| 2/11/2020 | JJV | Reviewed bankruptcy proceedings and case administration and update case calendar accordingly | 0.20 | $ 70.00 |
| 2/11/2020 | JJV | Researching Medicaid claims | 0.20 | $ 70.00 |
| 2/12/2020 | JJV | Researched and analyzed Medicaid claims | 5.70 | $ 1,995.00 |
| 2/14/2020 | JJV | Reviewed bankruptcy proceedings and case administration and update case calendar accordingly | 0.30 | $ 105.00 |
| 2/17/2020 | JJV | Reviewed bankruptcy proceedings and case administration and update case calendar accordingly | 0.20 | $ 70.00 |
| 2/24/2020 | JJV | Reviewed bankruptcy matters and case administration and update case calendar accordingly | 0.20 | $ 70.00 |
| 2/25/2020 | JJV | Reviewed bankruptcy proceedings and case administration and update case calendar accordingly | 0.20 | $ 70.00 |
| | **JJV Total** | | **8.20** | **$ 2,870.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/12/2020 | JSG | Correspondence with C. Carry re: UCC-3 termination statement | 0.30 | $ 88.50 |
| 2/14/2020 | JSG | Correspondence with C. Carry re: UCC-3 termination statements | 0.10 | $ 29.50 |
| | **JSG Total** | | **0.40** | **$ 118.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/4/2020 | MAM | Review and analysis re: physician bonus issue | 0.40 | $ 126.00 |
| 2/4/2020 | MAM | Draft email to LEAF Capital re: status of January invoice payment | 0.10 | $ 31.50 |
| 2/4/2020 | MAM | Draft email to client re: LEAF Capital's January invoice | 0.30 | $ 94.50 |
| 2/4/2020 | MAM | Draft email to client re: GeBBS HealthcareSolutions December invoice | 0.20 | $ 63.00 |
| 2/5/2020 | MAM | Prepare stipulation for allowance of administrative claim of Crothall | 1.40 | $ 441.00 |
| 2/5/2020 | MAM | Draft reply email to counsel for Temple re: bar date | 0.10 | $ 31.50 |
| 2/5/2020 | MAM | Email correspondence with client re: payment of GeBBS Healthcare's December invoice | 0.10 | $ 31.50 |
| 2/6/2020 | MAM | Update claim amounts in Crothall administrative expense motion | 0.30 | $ 94.50 |
| 2/10/2020 | MAM | Review status of Aetna's unexpired contracts | 0.50 | $ 157.50 |
| 2/10/2020 | MAM | Draft email to counsel for Aetna re: contract status inquiry | 0.10 | $ 31.50 |
| 2/10/2020 | MAM | Call with counsel for Aetna re: final designation list inquiry | 0.10 | $ 31.50 |
| 2/10/2020 | MAM | Prepare exclusivity motion | 0.30 | $ 94.50 |
| 2/11/2020 | MAM | Review of open issues in bar date motion | 0.20 | $ 63.00 |
| 2/11/2020 | MAM | Prepare bar date motion | 2.00 | $ 630.00 |
| 2/11/2020 | MAM | Continue preparing bar date motion | 1.80 | $ 567.00 |
| 2/11/2020 | MAM | Draft reply email to Aetna's counsel re: claim inquiry | 0.30 | $ 94.50 |
| 2/13/2020 | MAM | Continue preparing bar date motion | 1.30 | $ 409.50 |
| 2/13/2020 | MAM | Email correspondence with counsel for Stericycle re: claim inquiry | 0.20 | $ 63.00 |
| 2/13/2020 | MAM | Review and analyze status of Stericycle's claim in advance of call with counsel | 0.50 | $ 157.50 |
| 2/13/2020 | MAM | Draft follow-up email to client re: status of payment to GeBBS Healthcare Solutions | 0.10 | $ 31.50 |
| 2/14/2020 | MAM | Call with M. DiSabatino re: bar date motion open issues | 0.10 | $ 31.50 |
| 2/14/2020 | MAM | Prepare bar date schedule | 0.80 | $ 252.00 |
| 2/14/2020 | MAM | Continue preparing bar date motion | 2.00 | $ 630.00 |
| 2/14/2020 | MAM | assumption | 0.20 | $ 63.00 |
| 2/14/2020 | MAM | Draft email to M. DiSabatino re: summary of call with counsel for Stericycle | 0.20 | $ 63.00 |
| 2/14/2020 | MAM | Call with counsel for Stericycle re: claim dispute | 0.20 | $ 63.00 |
| 2/14/2020 | MAM | Call with M. DiSabatino re: response to Stericycle claim dispute | 0.10 | $ 31.50 |
| 2/14/2020 | MAM | Review schedules and statements of financial affairs re: Stericycle's claims | 0.60 | $ 189.00 |
| 2/14/2020 | MAM | Email correspondence with client re: GeBBS Healthcare Solutions, Inc.'s invoices | 0.40 | $ 126.00 |
| 2/14/2020 | MAM | Review demand letter from Stericycle | 0.20 | $ 63.00 |
| 2/14/2020 | MAM | Draft email to counsel for GeBBS re: payment of invoice | 0.10 | $ 31.50 |
| 2/15/2020 | MAM | Review and edit bar date motion | 0.90 | $ 283.50 |
| 2/16/2020 | MAM | Review statement of financial affairs re: transfers to MedOne during 90 days before petition date | 0.40 | $ 126.00 |
| 2/16/2020 | MAM | Draft memo to client re: Stericycle claim dispute analysis and proposed settlement strategy | 1.10 | $ 346.50 |
| 2/17/2020 | MAM | Draft email to Omni re: preparing for service of bar date motion | 0.20 | $ 63.00 |
| 2/17/2020 | MAM | Revise bar date motion per comments from M. DiSabatino | 1.70 | $ 535.50 |
| 2/17/2020 | MAM | Draft email to J. Hampton and M. Minuti re: bar date motion | 0.30 | $ 94.50 |
| 2/17/2020 | MAM | Draft email Omni re: review of bar date motion | 0.10 | $ 31.50 |
| 2/17/2020 | MAM | Edit email to client re: settlement of Stericycle claim dispute | 0.20 | $ 63.00 |
| 2/18/2020 | MAM | Draft follow-up email to Omni re: review of bar date motion | 0.10 | $ 31.50 |
| 2/18/2020 | MAM | Edit bar date motion per comments from M. Minuti | 0.60 | $ 189.00 |
| 2/18/2020 | MAM | Draft email to counsel for Stericycle re: application of post-petition payments | 0.20 | $ 63.00 |
| 2/18/2020 | MAM | Review and edit exclusivity motion | 1.00 | $ 315.00 |
| 2/18/2020 | MAM | Prepare exclusivity extension motion | 1.90 | $ 598.50 |
| 2/19/2020 | MAM | Further edit bar date motion per comments from J. Hampton | 0.70 | $ 220.50 |
| 2/19/2020 | MAM | Review and edit exclusivity extension motion | 2.00 | $ 630.00 |
| 2/20/2020 | MAM | Further edit bar date motion | 0.30 | $ 94.50 |
| 2/20/2020 | MAM | Draft email to counsel for Aetna re: claims against Tenet | 0.20 | $ 63.00 |
| 2/22/2020 | MAM | Draft email to Saul team re: status of exclusivity and bar date motions | 0.10 | $ 31.50 |
| 2/23/2020 | MAM | Edit exclusivity motion per comments received | 1.00 | $ 315.00 |
| 2/24/2020 | MAM | Draft email to client team re: filing bar date motion | 0.10 | $ 31.50 |
| 2/24/2020 | MAM | Prepare stipulation to resolve Hayes Locum's administrative claim | 1.20 | $ 378.00 |
| 2/24/2020 | MAM | Further edit exclusivity motion and finalize for filing | 0.50 | $ 157.50 |
| 2/25/2020 | MAM | Continue to review and revise stipulation for administrative expense claim for Hayes Locum | 1.70 | $ 535.50 |
| 2/25/2020 | MAM | Draft email to client re: claim inquiry from Aetna | 0.10 | $ 31.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/26/2020 | MAM | Revise stipulation for administrative expense claim of Hayes Locum | 0.20 | $ 63.00 |
| 2/26/2020 | MAM | Draft response email to Aetna re: claim inquiry | 0.10 | $ 31.50 |
| | **MAM Total** | | **32.10** | **$ 10,111.50** |

36899863.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/3/2020 | MBD | Telephone call with A. Wilen re: St. Christopher's bonus reconciliation | 0.10 | $ 45.00 |
| 2/3/2020 | MBD | Correspondence with A. Wilen and B. Crocitto re: Crothall matters | 0.50 | $ 225.00 |
| 2/3/2020 | MBD | Correspondence to R. Lapowsky re: status of bonus reconciliation | 0.30 | $ 135.00 |
| 2/3/2020 | MBD | Correspondence to D. Oglesby re: status of bonus reconciliation | 0.20 | $ 90.00 |
| 2/3/2020 | MBD | Correspondence with B. Crocitto re: St. Christopher's bonus reconciliation | 0.40 | $ 180.00 |
| 2/3/2020 | MBD | Correspondence with Crothall re: weekly payments and stipulation | 0.20 | $ 90.00 |
| 2/3/2020 | MBD | Correspondence to S. Bisciello re: CMS' setoff claim reconciliation | 0.10 | $ 45.00 |
| 2/3/2020 | MBD | Telephone call with S. Bisciello re: status of CMS' reconciliation | 0.20 | $ 90.00 |
| 2/4/2020 | MBD | Analysis of status of pending motions | 0.20 | $ 90.00 |
| 2/4/2020 | MBD | Analysis of productivity bonus detail | 0.40 | $ 180.00 |
| 2/4/2020 | MBD | Correspondence with B. Crocitto and J. Dinome re: call to discuss productivity bonus amounts | 0.20 | $ 90.00 |
| 2/4/2020 | MBD | Telephone call with B. Crocitto and J. Dinome re: productivity bonus reconciliation | 0.60 | $ 270.00 |
| 2/4/2020 | MBD | Draft correspondence to M. Vaughn re: open questions regarding physician bonus reconciliation | 0.20 | $ 90.00 |
| 2/4/2020 | MBD | Analysis of bonus provisions under Tingo agreement | 0.20 | $ 90.00 |
| 2/4/2020 | MBD | Analysis of productivity bonus analysis from B. Crocitto | 0.20 | $ 90.00 |
| 2/4/2020 | MBD | Call with B. Crocitto re: productivity bonus analysis | 0.40 | $ 180.00 |
| 2/4/2020 | MBD | Draft analysis of productivity bonus claim allocation between Debtors and Buyer and reconciliation of claim | 4.90 | $ 2,205.00 |
| 2/5/2020 | MBD | Correspondence to A. Ciardi and J. McMahon re: extension of objection deadline | 0.10 | $ 45.00 |
| 2/5/2020 | MBD | Continue to prepare overview of analysis re: productivity bonus claim | 1.60 | $ 720.00 |
| 2/5/2020 | MBD | Correspondence with B. Bressler re: Crothall stipulation | 0.10 | $ 45.00 |
| 2/5/2020 | MBD | Telephone call with A. Ciardi re: status of productivity bonus reconciliation | 0.20 | $ 90.00 |
| 2/5/2020 | MBD | Analysis of information from M. Vaughn re: productivity bonus claim | 0.30 | $ 135.00 |
| 2/5/2020 | MBD | Telephone call with J. Dinome and J. Roe re: litigation strategy matters | 0.70 | $ 315.00 |
| 2/6/2020 | MBD | Correspondence with D. Oglesby re: Med Action vendor letter | 0.10 | $ 45.00 |
| 2/6/2020 | MBD | Analysis of correspondence re: revised productivity bonus calculation | 0.20 | $ 90.00 |
| 2/6/2020 | MBD | Telephone call with B. Crocitto re: bonus claim | 0.30 | $ 135.00 |
| 2/6/2020 | MBD | Correspondence to R. Lapowsky re: status of bonus claim reconciliation | 0.20 | $ 90.00 |
| 2/7/2020 | MBD | Revisions to stipulation re: Crothall claims | 0.70 | $ 315.00 |
| 2/7/2020 | MBD | Revise productivity bonus analysis to reflect updated figures | 4.50 | $ 2,025.00 |
| 2/7/2020 | MBD | Draft correspondence to R. Lapowsky re: reconciliation of physician bonus claim | 0.60 | $ 270.00 |
| 2/7/2020 | MBD | Correspondence to A. Sax-Bolder re: stipulation extending deadline for Front Street cure statement | 0.10 | $ 45.00 |
| 2/7/2020 | MBD | Correspondence to S. Bisciello re: reconciliation of CMS setoff claim | 0.20 | $ 90.00 |
| 2/9/2020 | MBD | Analysis of issues re: changes to Crothall stipulation | 0.20 | $ 90.00 |
| 2/9/2020 | MBD | Correspondence to D. Barney re: Veolia stipulation | 0.10 | $ 45.00 |
| 2/9/2020 | MBD | Revise and finalize Veolia stipulation | 0.10 | $ 45.00 |
| 2/9/2020 | MBD | Correspondence to A. Wilen and B. Crocitto re: Veolia stipulation | 0.20 | $ 90.00 |
| 2/10/2020 | MBD | Correspondence with B. Crocitto and A. Wilen re: use of Crothall services | 0.20 | $ 90.00 |
| 2/10/2020 | MBD | Correspondence with K. Raliegh re: Med One equipment issues | 0.50 | $ 225.00 |
| 2/10/2020 | MBD | Correspondence to Omni re: service of stipulation | 0.10 | $ 45.00 |
| 2/10/2020 | MBD | Correspondence to B. Crocitto and A. Wilen re: sign off on St. Christopher's bonus analysis | 0.10 | $ 45.00 |
| 2/10/2020 | MBD | Draft correspondence to counsel to Buyer re: productivity bonus analysis | 0.10 | $ 45.00 |
| 2/10/2020 | MBD | Revisions to Crothall stipulation resolving post-petition claims | 0.20 | $ 90.00 |
| 2/10/2020 | MBD | Correspondence to R. Lapowsky re: physician bonus calculations | 0.50 | $ 225.00 |
| 2/10/2020 | MBD | Correspondence to counsel to Crothall re: stipulation resolving claims | 0.20 | $ 90.00 |
| 2/10/2020 | MBD | Correspondence to counsel to People's Bank re: continuance of motion | 0.20 | $ 90.00 |
| 2/10/2020 | MBD | Correspondence with A. Wilen and S. Bisciello re: CMS reconciliation | 0.10 | $ 45.00 |
| 2/11/2020 | MBD | Correspondence with K. Raleigh and D. Leigh re: Med One equipment | 0.10 | $ 45.00 |
| 2/11/2020 | MBD | Correspondence to J. Roe re: scope of Chubb involvement in case | 0.20 | $ 90.00 |
| 2/11/2020 | MBD | Correspondence with R. Lapowsky re: bonus claim reconciliation | 0.10 | $ 45.00 |
| 2/11/2020 | MBD | Correspondence to A. Ciardi re: status of reconciliation | 0.20 | $ 90.00 |
| 2/11/2020 | MBD | Draft correspondence to A. Ciardi with overview of St. Christopher's bonus reconciliation | 0.40 | $ 180.00 |
| 2/11/2020 | MBD | Correspondence to H. Smith re: inquiry regarding FSA accounts | 0.20 | $ 90.00 |
| 2/11/2020 | MBD | Correspondence with D. Meloro re: fee hearing timing | 0.10 | $ 45.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/11/2020 | MBD | Analysis of issues to be researched re: timing of when Medicare overpayment claim arises | 0.30 | $ 135.00 |
| 2/11/2020 | MBD | Correspondence to M. Sacks re: reconciliation of CMS' setoff claim | 0.30 | $ 135.00 |
| 2/11/2020 | MBD | Analysis of issues re: CMS' setoff in preparation for call | 0.30 | $ 135.00 |
| 2/11/2020 | MBD | Conference call with A. Wilen, S. Bisciello, R. Champion and B. Crocitto re: CMS' setoff claim | 0.80 | $ 360.00 |
| 2/11/2020 | MBD | Analysis of issues re: CMS' setoff claim | 0.40 | $ 180.00 |
| 2/11/2020 | MBD | Research re: when Medicare overpayment claim arises | 1.30 | $ 585.00 |
| 2/11/2020 | MBD | Analysis of CMS' claim reconciliation issues | 0.40 | $ 180.00 |
| 2/11/2020 | MBD | Analysis of CMS' setoff motion and reply | 0.50 | $ 225.00 |
| 2/11/2020 | MBD | Correspondence to S. Bisciello re: comparison of Debtors' records to claim detail | 0.30 | $ 135.00 |
| 2/12/2020 | MBD | Revisions to Crothall stipulation to reflect comments from counsel | 0.20 | $ 90.00 |
| 2/12/2020 | MBD | Correspondence with R. Lapowsky and A. Ciardi re: status of productivity bonus reconciliation | 0.40 | $ 180.00 |
| 2/12/2020 | MBD | Correspondence with R. Lapowsky re: productivity bonus reconciliation | 0.20 | $ 90.00 |
| 2/12/2020 | MBD | Analysis of Buyer's reconciliation of St. Christopher's bonus claim | 0.70 | $ 315.00 |
| 2/12/2020 | MBD | Correspondence to A. Wilen and B. Crocitti re: Buyer's reconciliation of St. Christopher's bonus claim | 0.40 | $ 180.00 |
| 2/12/2020 | MBD | Draft correspondence to R. Lapowsky re: resolution of St. Christopher's bonus claim | 0.40 | $ 180.00 |
| 2/12/2020 | MBD | Draft correspondence to A. Ciardi re: proposed resolution of St. Christopher's bonus claim | 0.50 | $ 225.00 |
| 2/12/2020 | MBD | Correspondence to M. Vaughn re: details for physicians with zero balance | 0.20 | $ 90.00 |
| 2/12/2020 | MBD | Correspondence to R. Lapowsky re: bonus reconciliation | 0.10 | $ 45.00 |
| 2/12/2020 | MBD | Analysis of correspondence from S. Bisciello re: CMS claim detail | 0.80 | $ 360.00 |
| 2/12/2020 | MBD | Call with S. Bisciello, R. Champion and M. Minuti re: CMS claim reconciliation | 0.50 | $ 225.00 |
| 2/12/2020 | MBD | Review of research re: accrual of claim for Medicare overpayments | 0.30 | $ 135.00 |
| 2/13/2020 | MBD | Revisions to agenda for upcoming hearing | 0.10 | $ 45.00 |
| 2/13/2020 | MBD | Correspondence to Omni re: service of agenda and stipulation | 0.20 | $ 90.00 |
| 2/13/2020 | MBD | Correspondence with B. Crocitto and A. Wilen re: productivity bonus calculation | 0.10 | $ 45.00 |
| 2/13/2020 | MBD | Correspondence to R. Lapowsky re: productivity bonus calculation | 0.20 | $ 90.00 |
| 2/13/2020 | MBD | Finalize Crothall stipulation in preparation for filing | 0.30 | $ 135.00 |
| 2/13/2020 | MBD | Update bonus spreadsheet | 0.20 | $ 90.00 |
| 2/13/2020 | MBD | Correspondence with A. Ciardi re: bonus claim calculation | 0.40 | $ 180.00 |
| 2/13/2020 | MBD | Correspondence to B. Crocitto re: Crothall payments | 0.20 | $ 90.00 |
| 2/13/2020 | MBD | Analysis of bar date timeline issues | 0.20 | $ 90.00 |
| 2/13/2020 | MBD | Telephone call with A. Ciardi re: timing of payment of bonus claim | 0.10 | $ 45.00 |
| 2/13/2020 | MBD | Analysis of issues re: Stericycle inquiry | 0.10 | $ 45.00 |
| 2/13/2020 | MBD | Review of correspondence from M. Sacks re: overpayment reconciliation | 0.20 | $ 90.00 |
| 2/13/2020 | MBD | Review of letter to CCH re: cost report | 0.20 | $ 90.00 |
| 2/14/2020 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 45.00 |
| 2/14/2020 | MBD | Correspondence with G. Bressler re: Crothall payment | 0.20 | $ 90.00 |
| 2/14/2020 | MBD | Correspondence with R. Lapowsky re: productivity bonus analysis | 0.10 | $ 45.00 |
| 2/14/2020 | MBD | Analysis of issues re: Stericycle claim inquiry | 0.10 | $ 45.00 |
| 2/14/2020 | MBD | Correspondence with counsel to Local 1199C re: flexible spending account issues | 0.20 | $ 90.00 |
| 2/14/2020 | MBD | Revisions to order resolving CMS motion | 0.40 | $ 180.00 |
| 2/14/2020 | MBD | Review of correspondence from M. Sacks re: continuance of hearing | 0.10 | $ 45.00 |
| 2/16/2020 | MBD | Analysis of updated productivity bonus analysis from R. Lapowsky | 2.30 | $ 1,035.00 |
| 2/17/2020 | MBD | Correspondence to Omni re: certificates of no objection | 0.10 | $ 45.00 |
| 2/17/2020 | MBD | Correspondence with R. Lapowsky re: bonus calculation | 0.30 | $ 135.00 |
| 2/17/2020 | MBD | Analysis of issues re: Stericycle claims | 0.40 | $ 180.00 |
| 2/17/2020 | MBD | Revisions to bar date motion | 2.10 | $ 945.00 |
| 2/17/2020 | MBD | Correspondence with K. Nownes re: revisions to proof of claim form | 0.20 | $ 90.00 |
| 2/17/2020 | MBD | Review of revised bar date motion | 0.30 | $ 135.00 |
| 2/17/2020 | MBD | Analysis of correspondence from S. Voit re: remaining contracts to be rejected | 0.60 | $ 270.00 |
| 2/17/2020 | MBD | Correspondence to A. Wilen, B. Crocitto and S. Voit re: remaining St. Christopher's contracts and payor agreements | 0.20 | $ 90.00 |
| 2/17/2020 | MBD | E-mail with R. Warren re: monthly application | 0.20 | $ 90.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/18/2020 | MBD | Analysis of issues re: bar date motion | 0.20 | $ 90.00 |
| 2/18/2020 | MBD | Review of correspondence from S. Voit re: contracts to be rejected | 0.20 | $ 90.00 |
| 2/18/2020 | MBD | Revisions to motion to further extend exclusivity deadline | 1.30 | $ 585.00 |
| 2/19/2020 | MBD | Correspondence to counsel to Hayes Locum re: status of reconciliation | 0.10 | $ 45.00 |
| 2/19/2020 | MBD | Correspondence to B. Crocitto re: status of Hayes Locum reconciliation | 0.10 | $ 45.00 |
| 2/19/2020 | MBD | Review of updated bar date motion and provide comments to same | 0.20 | $ 90.00 |
| 2/19/2020 | MBD | Analysis of further revised bar date motion | 0.20 | $ 90.00 |
| 2/20/2020 | MBD | Address noticing issues re: service of tail insurance motion | 0.20 | $ 90.00 |
| 2/20/2020 | MBD | Correspondence with Omni re: service of motion for tail insurance | 0.10 | $ 45.00 |
| 2/20/2020 | MBD | Correspondence to B. Crocitto re: resolution of Hayes Locum amounts | 0.10 | $ 45.00 |
| 2/20/2020 | MBD | Correspondence to creditor re: bar date inquiry | 0.10 | $ 45.00 |
| 2/20/2020 | MBD | Correspondence to contract party re: rejection bar date | 0.10 | $ 45.00 |
| 2/20/2020 | MBD | Draft motion for expedited consideration for tail insurance motion | 1.30 | $ 585.00 |
| 2/20/2020 | MBD | Correspondence to A. Sherman and B. Mankovetskiy re: motion to expedite motion to purchase tail insurance | 0.10 | $ 45.00 |
| 2/20/2020 | MBD | Revisions to tail insurance motion | 0.60 | $ 270.00 |
| 2/20/2020 | MBD | Further revise motion to purchase tail insurance coverage | 0.30 | $ 135.00 |
| 2/20/2020 | MBD | Revisions to exclusivity motion | 1.00 | $ 450.00 |
| 2/20/2020 | MBD | Review of amended notice of appointment of creditors' committee | 0.10 | $ 45.00 |
| 2/21/2020 | MBD | Draft notice of hearing on tail insurance motion | 0.20 | $ 90.00 |
| 2/24/2020 | MBD | Telephone call with B. Crocitto re: resolution of Hayes Locum issues | 0.30 | $ 135.00 |
| 2/24/2020 | MBD | Correspondence to A. Wilen and B. Crocitto re: resolution of Hayes Locum claim | 0.10 | $ 45.00 |
| 2/24/2020 | MBD | Begin preparation of stipulation resolving Hayes Locum claims | 0.10 | $ 45.00 |
| 2/24/2020 | MBD | Correspondence to Hayes Locum re: resolution of claim | 0.10 | $ 45.00 |
| 2/24/2020 | MBD | Analysis of issues re: rejection of affiliation agreements | 0.10 | $ 45.00 |
| 2/24/2020 | MBD | Analysis of issues re: Brown litigation | 0.20 | $ 90.00 |
| 2/24/2020 | MBD | Review of revised exclusivity motion | 0.40 | $ 180.00 |
| 2/25/2020 | MBD | Revisions to draft bar date motion | 1.20 | $ 540.00 |
| 2/25/2020 | MBD | Correspondence to R. Lapowsky re: resolution of productivity bonus issues | 0.20 | $ 90.00 |
| 2/25/2020 | MBD | Review of rejection motion and proposed list of contracts to be rejected | 0.70 | $ 315.00 |
| 2/26/2020 | MBD | Correspondence with B. Crocitto and A. Wilen re: Hayes Locum invoice | 0.20 | $ 90.00 |
| 2/26/2020 | MBD | Revisions to stipulation re: allowance of Hayes Locum claim | 0.60 | $ 270.00 |
| 2/26/2020 | MBD | Draft stipulation resolving productivity bonus motion | 0.80 | $ 360.00 |
| 2/26/2020 | MBD | Correspondence with B. Crocitto re: status of CMS setoff discussions | 0.10 | $ 45.00 |
| 2/27/2020 | MBD | Correspondence to Omni re: service of stipulation and fee application | 0.20 | $ 90.00 |
| 2/27/2020 | MBD | Draft stipulation resolving productivity bonus motion | 0.60 | $ 270.00 |
| 2/27/2020 | MBD | Draft stipulation with Buyer re: productivity bonus amounts | 2.30 | $ 1,035.00 |
| 2/27/2020 | MBD | Correspondence with counsel to Hayes Locum re: stipulation resolving claim | 0.30 | $ 135.00 |
| 2/27/2020 | MBD | Revisions to Saul Ewing's sixth monthly fee application | 0.50 | $ 225.00 |
| 2/27/2020 | MBD | Review of letter to Judge Andrews re: mootness of appeal | 0.10 | $ 45.00 |
| 2/27/2020 | MBD | Conference call with B. Crocitto and Dixon Hughes team re: reconciliation of CMS claims | 0.80 | $ 360.00 |
| 2/27/2020 | MBD | Correspondence to B. Crocitto re: documents related to CMS setoff claim | 0.10 | $ 45.00 |
| 2/27/2020 | MBD | Review of certification of no objection re: Vicinity stipulation | 0.10 | $ 45.00 |
| 2/28/2020 | MBD | Correspondence with Omni re: service of agenda | 0.20 | $ 90.00 |
| 2/28/2020 | MBD | Finalize Hayes Locum stipulation in preparation for filing | 0.20 | $ 90.00 |
| 2/28/2020 | MBD | Draft certification of no objection re: Crothall stipulation | 0.40 | $ 180.00 |
| 2/28/2020 | MBD | Analysis of payment schedules for Crothall and Veola | 0.20 | $ 90.00 |
| 2/28/2020 | MBD | Prepare December and January budgets | 0.50 | $ 225.00 |
| 2/28/2020 | MBD | Review of Committee's response to tail insurance motion | 0.50 | $ 225.00 |
| | **MBD Total** | | **61.60** | **$ 27,720.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/3/2020 | MM | Review and approve certification of counsel regarding omnibus hearing date | 0.10 | $ 76.00 |
| 2/3/2020 | MM | E-mails with counsel to CMS re: February omnibus hearing date | 0.20 | $ 152.00 |
| 2/3/2020 | MM | Analysis of Medline administrative claim motion | 0.20 | $ 152.00 |
| 2/3/2020 | MM | E-mails with Committee counsel re: protective order | 0.30 | $ 228.00 |
| 2/3/2020 | MM | Review of Boyer KEIP documents | 0.70 | $ 532.00 |
| 2/3/2020 | MM | Telephone call with A. Applebaum re: Boyer KEIP issues | 0.20 | $ 152.00 |
| 2/3/2020 | MM | E-mails with A. Applebaum re: Boyer KEIP issues | 0.20 | $ 152.00 |
| 2/3/2020 | MM | Telephone call with J. Hampton re: Boyer KEIP issues | 0.20 | $ 152.00 |
| 2/3/2020 | MM | Telephone call with J. Dinome re: KEIP payments | 0.30 | $ 228.00 |
| 2/3/2020 | MM | E-mails with A. Wilen re: contact with R. Dreskin on Bill Boyer | 0.20 | $ 152.00 |
| 2/3/2020 | MM | E-mail to A. Wilen and R. Dreskin re: Bill Boyer's KEIP request | 0.20 | $ 152.00 |
| 2/3/2020 | MM | E-mails with R. Dreskin re: call to discuss Bill Boyer matter | 0.20 | $ 152.00 |
| 2/3/2020 | MM | E-mails with J. Dinome re: KEIP issues | 0.20 | $ 152.00 |
| 2/3/2020 | MM | Follow up call and e-mail with J. Dinome re: KEIP issues | 0.20 | $ 152.00 |
| 2/3/2020 | MM | Review of J. Dinome's e-mails re: KEIP payments | 0.20 | $ 152.00 |
| 2/3/2020 | MM | E-mails with J. Roe re: transaction documents | 0.20 | $ 152.00 |
| 2/3/2020 | MM | E-mails with M. DiSabatino re: CMS' reconciliation | 0.20 | $ 152.00 |
| 2/4/2020 | MM | Review of draft letter to local hospitals re: tail insurance | 0.20 | $ 152.00 |
| 2/4/2020 | MM | E-mails with A. Wilen re: decommissioning of equipment | 0.20 | $ 152.00 |
| 2/4/2020 | MM | Telephone call with A. Applebaum re: Medline status / possible discovery | 0.20 | $ 152.00 |
| 2/4/2020 | MM | Review and comment upon draft settlement letter to Medline | 0.40 | $ 304.00 |
| 2/4/2020 | MM | Call with R. Dreskin re: KEIP issues | 0.40 | $ 304.00 |
| 2/4/2020 | MM | Call with J. Dinome re: Boyer per diem payments | 0.20 | $ 152.00 |
| 2/4/2020 | MM | Prepare memo analyzing Boyer KEIP claim | 0.80 | $ 608.00 |
| 2/4/2020 | MM | Telephone call with J. Hampton re: Boyer KEIP claim | 0.20 | $ 152.00 |
| 2/4/2020 | MM | Telephone call with A. Wilen re: Boyer KEIP claim | 0.20 | $ 152.00 |
| 2/5/2020 | MM | Review and comment upon letter to residents re: extension of existing insurance coverage | 0.30 | $ 228.00 |
| 2/5/2020 | MM | E-mails with A. Applebaum re: Medline settlement letter | 0.20 | $ 152.00 |
| 2/5/2020 | MM | E-mail from Committee counsel re: production of documents | 0.20 | $ 152.00 |
| 2/5/2020 | MM | E-mails between Committee counsel and MBNF Non-Debtor Entities re: document production stipulation | 0.20 | $ 152.00 |
| 2/5/2020 | MM | Finalize and send e-mail analyzing Boyer KEIP claim | 0.30 | $ 228.00 |
| 2/5/2020 | MM | E-mails between J. Dinome and A. Wilen re: settlement of Boyer KEIP claim | 0.20 | $ 152.00 |
| 2/5/2020 | MM | E-mail to Chambers withdrawing Boyer KEIP claim | 0.20 | $ 152.00 |
| 2/5/2020 | MM | E-mails with client team re: tail insurance extension | 0.20 | $ 152.00 |
| 2/5/2020 | MM | Review of summary of scope of Tower purchase of tail insurance | 0.20 | $ 152.00 |
| 2/6/2020 | MM | E-mails between Committee counsel and MBNF Non-Debtor Entities re: PAHH document production stipulation | 0.20 | $ 152.00 |
| 2/7/2020 | MM | E-mails with R. Warren re: matters scheduled for 2/18 hearing | 0.20 | $ 152.00 |
| 2/7/2020 | MM | E-mail between A. Applebaum and Medline re: settlement offer | 0.20 | $ 152.00 |
| 2/7/2020 | MM | Review of e-mails with Dr. Moulick's counsel re: malpractice insurance | 0.20 | $ 152.00 |
| 2/7/2020 | MM | Review of PAHH document production stipulation | 0.30 | $ 228.00 |
| 2/7/2020 | MM | E-mail to A. Applebaum re: Boyer release agreement | 0.20 | $ 152.00 |
| 2/7/2020 | MM | E-mails with M. DiSabatino re: CMS follow up | 0.20 | $ 152.00 |
| 2/9/2020 | MM | E-mails with A. Applebaum re: Boyer release | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Call with A. Wilen re: St. Christopher's real property sale proceeds | 0.30 | $ 228.00 |
| 2/10/2020 | MM | E-mail from Committee counsel re: concern over proceeds to St. Christopher's sale | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Telephone call with J. Hampton re: Committee's concern over proceeds of St. Christopher's real estate sale | 0.20 | $ 152.00 |
| 2/10/2020 | MM | E-mails with Committee counsel re: schedule call regarding Committee's concern over proceeds of St. Christopher's real estate sale | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Develop case strategy for call with PAHH to discuss real estate sale proceeds | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Review of Medline materials | 0.40 | $ 304.00 |
| 2/10/2020 | MM | Telephone call with A. Applebaum re: Medline claim | 0.20 | $ 152.00 |
| 2/10/2020 | MM | E-mail to B. Crocitto re: call to discuss Medline claim | 0.10 | $ 76.00 |
| 2/10/2020 | MM | E-mails with A. Wilen re: Medline payments | 0.20 | $ 152.00 |
| 2/10/2020 | MM | E-mails with M. DiSabatino re: detailed analysis of productivity bonus | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Call with B. Crocitto re: Medline payment arrangement | 0.30 | $ 228.00 |
| 2/10/2020 | MM | Telephone call with A. Applebaum re: Medline payment arrangement | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/10/2020 | MM | Numerous e-mails with B. Crocitto re: Medline payment arrangement | 0.80 | $ 608.00 |
| 2/10/2020 | MM | E-mails to B. Crocitto re: Medline payments | 0.20 | $ 152.00 |
| 2/10/2020 | MM | E-mail to J. Roe re: Medline payments | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Assemble names to search for Medline e-mails | 0.40 | $ 304.00 |
| 2/10/2020 | MM | Review of further changes to the Committee's consent order for the production of documents | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Follow up e-mail with Committee counsel re: further changes to the Committee's consent order for the production of documents | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Further e-mails with Committee counsel to finalize consent order for production of documents | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Review and comment upon Boyer release | 0.50 | $ 380.00 |
| 2/10/2020 | MM | E-mail draft Boyer release to J. Dinome and A. Wilen | 0.20 | $ 152.00 |
| 2/10/2020 | MM | E-mails with A. Applebaum re: further comments to Boyer release | 0.20 | $ 152.00 |
| 2/10/2020 | MM | E-mails with D. Shapiro re: KEIP tax question | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Further e-mails with A. Wilen re: payments to Boyer | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Telephone call with D. Shapiro re: KEIP tax issues | 0.20 | $ 152.00 |
| 2/10/2020 | MM | Review of status of tail insurance issues | 0.20 | $ 152.00 |
| 2/11/2020 | MM | Call with PAHH and Committee counsel re: St. Christopher's real estate sale proceeds | 0.30 | $ 228.00 |
| 2/11/2020 | MM | Follow up call with Committee counsel re: St. Christopher's real estate sale proceeds | 0.20 | $ 152.00 |
| 2/11/2020 | MM | Develop list of possible issues with sale of St. Christopher's real estate | 0.20 | $ 152.00 |
| 2/11/2020 | MM | E-mails with B. Crocitto re: Medline communications | 0.20 | $ 152.00 |
| 2/11/2020 | MM | E-mails with A. Applebaum re: Medline discovery | 0.20 | $ 152.00 |
| 2/11/2020 | MM | E-mails and telephone call with J. Roe re: Medline communications | 0.30 | $ 228.00 |
| 2/11/2020 | MM | Telephone call with A. Applebaum re: Medline discovery | 0.20 | $ 152.00 |
| 2/11/2020 | MM | Review and analysis of Medline documents | 0.20 | $ 152.00 |
| 2/11/2020 | MM | E-mails with J. Hampton re: PARRG tail quote | 0.20 | $ 152.00 |
| 2/11/2020 | MM | E-mails with A. Wilen re: quote for tail coverage | 0.20 | $ 152.00 |
| 2/11/2020 | MM | Call with Committee counsel re: CMS setoff issues | 0.20 | $ 152.00 |
| 2/11/2020 | MM | Call with client re: reconciling CMS' setoff claim | 0.30 | $ 228.00 |
| 2/11/2020 | MM | Identify further information required for reconciling CMS' setoff claim | 0.20 | $ 152.00 |
| 2/11/2020 | MM | Review of CMS' materials re: setoff/post-petition claim | 0.80 | $ 608.00 |
| 2/11/2020 | MM | Review of M. DiSabatino's e-mail to CMS re: post-petition payments | 0.20 | $ 152.00 |
| 2/11/2020 | MM | Review of CMS information provided by Debtors | 0.20 | $ 152.00 |
| 2/11/2020 | MM | Conference with M. DiSabatino re: reconciling CMS claim | 0.20 | $ 152.00 |
| 2/11/2020 | MM | Review of materials concerning Debtors' obligations | 0.30 | $ 228.00 |
| 2/12/2020 | MM | E-mail from Committee counsel to Front Street's counsel re: distribution of sale proceeds | 0.20 | $ 152.00 |
| 2/12/2020 | MM | E-mail from STC OpCo counsel re: HPP funds | 0.10 | $ 76.00 |
| 2/12/2020 | MM | Telephone call with A. Wilen re: possible Debtor claims | 0.30 | $ 228.00 |
| 2/12/2020 | MM | E-mails with J. Roe re: Medline information | 0.20 | $ 152.00 |
| 2/12/2020 | MM | E-mail from M. DiSabatino re: continuance of hearing on productivity bonus | 0.10 | $ 76.00 |
| 2/12/2020 | MM | E-mails with Medline's counsel re: continuance of hearing on Medline's motion | 0.20 | $ 152.00 |
| 2/12/2020 | MM | E-mails with client re: continuance of hearing on Medline's motion | 0.20 | $ 152.00 |
| 2/12/2020 | MM | E-mail with Committee counsel to finalize stipulation for production of documents | 0.20 | $ 152.00 |
| 2/12/2020 | MM | Final review of stipulation for production of documents | 0.20 | $ 152.00 |
| 2/12/2020 | MM | E-mails with A. Wilen and J. Hampton re: Court's approval of consent order for production of documents | 0.20 | $ 152.00 |
| 2/12/2020 | MM | E-mails with J. Dinome re: Boyer settlement agreement | 0.20 | $ 152.00 |
| 2/12/2020 | MM | Call with A. Wilen re: Boyer withholding | 0.20 | $ 152.00 |
| 2/12/2020 | MM | Finalize Boyer release | 0.30 | $ 228.00 |
| 2/12/2020 | MM | E-mail to J. Dinome re: draft Boyer release agreement | 0.20 | $ 152.00 |
| 2/12/2020 | MM | E-mails with Tenet's counsel re: dismissal of Chancery Court claims | 0.20 | $ 152.00 |
| 2/12/2020 | MM | Prepare for 2/18 hearing re: Medline motion | 0.60 | $ 456.00 |
| 2/12/2020 | MM | Draft outline of proffer for A. Wilen on Medline issues for 2/18 hearing | 0.60 | $ 456.00 |
| 2/12/2020 | MM | E-mail from M. DiSabatino to Company re: CMS setoff claim | 0.10 | $ 76.00 |
| 2/12/2020 | MM | Call with A. Wilen re: CMS' issues | 0.20 | $ 152.00 |
| 2/12/2020 | MM | Review of CMS' analysis prepared by Eisner | 0.30 | $ 228.00 |
| 2/12/2020 | MM | Review of research on accrual of setoff request for CMS | 0.50 | $ 380.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/12/2020 | MM | E-mails with CMS re: back up documents | 0.20 | $ 152.00 |
| 2/12/2020 | MM | Call with S. Bisciello, R. Champion and M. DiSabatino re: CMS claim reconciliation | 0.50 | $ 380.00 |
| 2/13/2020 | MM | E-mails with M. DiSabatino re: productivity bonuses | 0.20 | $ 152.00 |
| 2/13/2020 | MM | E-mails with S. Uhland re: entry of Committee's consent order on production of documents | 0.20 | $ 152.00 |
| 2/13/2020 | MM | Telephone call with Committee counsel re: search terms | 0.20 | $ 152.00 |
| 2/13/2020 | MM | E-mail from J. Dinome re: forwarding Boyer release | 0.10 | $ 76.00 |
| 2/13/2020 | MM | Telephone call with Committee counsel re: tail insurance | 0.10 | $ 76.00 |
| 2/13/2020 | MM | Client team meeting re: case strategy regarding tail insurance issues | 0.60 | $ 456.00 |
| 2/13/2020 | MM | Review of e-mails and stipulation to dismiss Chancery Court case against Tenet | 0.20 | $ 152.00 |
| 2/13/2020 | MM | Further review and analysis of litigation strategy on tail insurance | 0.80 | $ 608.00 |
| 2/13/2020 | MM | Start to prepare outline for 2/18 hearing | 0.50 | $ 380.00 |
| 2/13/2020 | MM | Review of CMS information request | 0.20 | $ 152.00 |
| 2/13/2020 | MM | Telephone call with A. Wilen re: CMS issues | 0.20 | $ 152.00 |
| 2/13/2020 | MM | Draft e-mail to CMS re: setoff reconciliation | 0.30 | $ 228.00 |
| 2/13/2020 | MM | Telephone call with J. Hampton re: CMS issues | 0.20 | $ 152.00 |
| 2/13/2020 | MM | Review of CMS' materials re: setoff asserted | 1.00 | $ 760.00 |
| 2/13/2020 | MM | E-mails with CMS re: request for continuance | 0.20 | $ 152.00 |
| 2/14/2020 | MM | E-mails with A. Wilen re: Front Street's allocation of sale proceeds | 0.20 | $ 152.00 |
| 2/14/2020 | MM | Review of S. Uhland e-mail re: conditions to Front Street real estate sale | 0.20 | $ 152.00 |
| 2/14/2020 | MM | Call with Committee counsel re: conditions to Front Street real estate sale | 0.20 | $ 152.00 |
| 2/14/2020 | MM | Coordinate cancellation of 2/18 hearing | 0.20 | $ 152.00 |
| 2/14/2020 | MM | E-mails with Committee counsel re: cancellation of 2/18 hearing | 0.20 | $ 152.00 |
| 2/14/2020 | MM | Review and approve notice of agenda for 2/18 hearing | 0.20 | $ 152.00 |
| 2/14/2020 | MM | Review and approve notice of amended agenda for hearing on 2/18 | 0.20 | $ 152.00 |
| 2/14/2020 | MM | E-mails with Committee counsel re: discovery custodian and search terms | 0.30 | $ 228.00 |
| 2/14/2020 | MM | E-mails with counsel to Boyer re: notice of withdrawal | 0.20 | $ 152.00 |
| 2/14/2020 | MM | Review of and revise Chancery Court stipulation | 0.20 | $ 152.00 |
| 2/14/2020 | MM | E-mails with Tenet re: revised Chancery Court stipulation | 0.20 | $ 152.00 |
| 2/14/2020 | MM | Begin CMS cross-exam / oral argument outline | 1.00 | $ 760.00 |
| 2/14/2020 | MM | E-mails with M. Sacks re: hearing on CMS' motion for setoff | 0.20 | $ 152.00 |
| 2/14/2020 | MM | Further e-mails with M. Sacks re: continuance of hearing on CMS' motion for setoff | 0.20 | $ 152.00 |
| 2/14/2020 | MM | E-mails with B. Crocitto re: reconciling CMS claim | 0.20 | $ 152.00 |
| 2/15/2020 | MM | E-mails between Front Street's counsel and Committee counsel re: agreement on use of information on disbursement of Front Street real estate proceeds | 0.20 | $ 152.00 |
| 2/17/2020 | MM | Review of Front Street funds distribution | 0.20 | $ 152.00 |
| 2/17/2020 | MM | E-mails with G. Pesce re: migrating files from Tenet | 0.20 | $ 152.00 |
| 2/17/2020 | MM | E-mails with J. Roe re: Medline evidence | 0.20 | $ 152.00 |
| 2/17/2020 | MM | Call with Committee counsel re: obtaining information from Front Street | 0.20 | $ 152.00 |
| 2/17/2020 | MM | E-mails with Committee counsel re: release of distribution information from Front Street | 0.20 | $ 152.00 |
| 2/17/2020 | MM | E-mails with J. Dinome re: execution copy of Boyer release | 0.20 | $ 152.00 |
| 2/17/2020 | MM | Further e-mails with J. Dinome to finalize Boyer settlement | 0.20 | $ 152.00 |
| 2/17/2020 | MM | Telephone call with J. Hampton re: tail insurance | 0.10 | $ 76.00 |
| 2/17/2020 | MM | E-mails with G. Pesce re: dismissal of Chancery Court action | 0.20 | $ 152.00 |
| 2/17/2020 | MM | Develop issues to address in motion to purchase tail coverage | 0.40 | $ 304.00 |
| 2/17/2020 | MM | Call with J. Hampton re: proceeding to purchase tail coverage | 0.20 | $ 152.00 |
| 2/18/2020 | MM | Call and e-mails with B. Lapowsky re: Reading Hospital's interest in residents slots | 0.40 | $ 304.00 |
| 2/18/2020 | MM | Review of letter from Jefferson terminating asset purchase agreement | 0.20 | $ 152.00 |
| 2/18/2020 | MM | Analysis of case strategy in light of Jefferson's termination of asset purchase agreement | 0.20 | $ 152.00 |
| 2/18/2020 | MM | Review and comment on bar date motion | 0.50 | $ 380.00 |
| 2/18/2020 | MM | Review of cases re: standard for dismissing CMS appeal / review of scheduling order | 0.90 | $ 684.00 |
| 2/18/2020 | MM | Review and comment upon motion to purchase tail insurance | 0.40 | $ 304.00 |
| 2/18/2020 | MM | E-mail with J. Hampton confirming Temple's decision on tail coverage | 0.10 | $ 76.00 |
| 2/18/2020 | MM | Review of revised motion to purchase tail insurance | 0.40 | $ 304.00 |
| 2/18/2020 | MM | Review and revise motion to purchase tail insurance | 1.00 | $ 760.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 2/19/2020 | MM | E-mail with Committee counsel re: Front Street proceeds | 0.20 | $ 152.00 |
| 2/19/2020 | MM | E-mails with Chambers re: motion to purchase tail insurance | 0.20 | $ 152.00 |
| 2/19/2020 | MM | Review and comment upon bar date motion | 0.30 | $ 228.00 |
| 2/19/2020 | MM | E-mail from Committee counsel re: list of custodians | 0.10 | $ 76.00 |
| 2/19/2020 | MM | Develop case strategy re: motion to dismiss appeal | 0.20 | $ 152.00 |
| 2/19/2020 | MM | E-mails with A. Applebaum re: dismissing resident program assets appeal | 0.20 | $ 152.00 |
| 2/19/2020 | MM | Review of updated motion for the purchase of tail insurance | 0.60 | $ 456.00 |
| 2/19/2020 | MM | Follow up call with J. Hampton re: motion for the purchase of tail insurance | 0.30 | $ 228.00 |
| 2/19/2020 | MM | Start testimony outline for motion to purchase tail insurance | 0.70 | $ 532.00 |
| 2/20/2020 | MM | E-mails between A. Isenberg and PARRG's counsel re: insurance quote | 0.20 | $ 152.00 |
| 2/20/2020 | MM | Review and analysis of updated PARRG quote | 0.20 | $ 152.00 |
| 2/20/2020 | MM | E-mail from J. Hopkins re: comments to tail insurance motion | 0.20 | $ 152.00 |
| 2/20/2020 | MM | Telephone call and e-mails with M. DiSabatino re: motion for expedited consideration of tail insurance motion | 0.40 | $ 304.00 |
| 2/20/2020 | MM | E-mail with Committee counsel re: motion for expedited consideration of tail insurance motion | 0.10 | $ 76.00 |
| 2/20/2020 | MM | Develop response to Committee's response to motion for expedited consideration of tail insurance motion | 0.20 | $ 152.00 |
| 2/20/2020 | MM | Call with Committee counsel re: scheduling of tail insurance motion | 0.40 | $ 304.00 |
| 2/20/2020 | MM | Further telephone call with M. DiSabatino re: motion for expedited consideration of tail insurance motion | 0.20 | $ 152.00 |
| 2/20/2020 | MM | E-mail tail insurance motion to Committee counsel | 0.20 | $ 152.00 |
| 2/20/2020 | MM | E-mails with A. Isenberg and M. DiSabatino re: finalize tail insurance motion | 0.20 | $ 152.00 |
| 2/20/2020 | MM | Conference with R. Warren re: motion for tail insurance and motion to expedite | 0.20 | $ 152.00 |
| 2/20/2020 | MM | E-mail from M. DiSabatino re: exclusivity motion | 0.10 | $ 76.00 |
| 2/21/2020 | MM | E-mail with R. Lapowsky re: resident program asset sale | 0.20 | $ 152.00 |
| 2/21/2020 | MM | E-mails with A. Wilen re: PARRG quote | 0.20 | $ 152.00 |
| 2/21/2020 | MM | E-mails with T. Dalez re: stipulation regarding phone system | 0.20 | $ 152.00 |
| 2/21/2020 | MM | E-mails with Committee counsel re: extension of objection deadline for tail insurance motion | 0.20 | $ 152.00 |
| 2/21/2020 | MM | E-mails with R. Newell re: dismissal of Chancery Court Tenet suit | 0.10 | $ 76.00 |
| 2/21/2020 | MM | E-mail from L. Ramsey re: motion for tail insurance | 0.10 | $ 76.00 |
| 2/21/2020 | MM | Review of order approving motion for expedited consideration of motion to approve tail insurance | 0.10 | $ 76.00 |
| 2/21/2020 | MM | Review and comment upon exclusivity motion | 0.30 | $ 228.00 |
| 2/21/2020 | MM | E-mails with A. Wilen re: prep for 3/3 hearing | 0.20 | $ 152.00 |
| 2/22/2020 | MM | Numerous e-mails and telephone calls with Committee counsel and Debtors re: motion to purchase tail insurance | 1.00 | $ 760.00 |
| 2/23/2020 | MM | E-mails with S. Uhland re: coordination of turnover of Broad Street properties | 0.20 | $ 152.00 |
| 2/23/2020 | MM | E-mails with R. Newell re: stipulation to dismiss Chancery Court matter | 0.20 | $ 152.00 |
| 2/24/2020 | MM | E-mails with Tower's counsel re: resident program assets | 0.20 | $ 152.00 |
| 2/24/2020 | MM | E-mails with Tenet's counsel re: catheter lab equipment | 0.20 | $ 152.00 |
| 2/24/2020 | MM | Review of e-mail correspondence with PARRG re: tail duration | 0.20 | $ 152.00 |
| 2/24/2020 | MM | E-mails with M. DiSabatino re: timing of filing bar date motion | 0.20 | $ 152.00 |
| 2/24/2020 | MM | E-mails with J. Dinome re: Boyer payout | 0.20 | $ 152.00 |
| 2/24/2020 | MM | Develop timeline for turnover of Broad Street properties | 0.20 | $ 152.00 |
| 2/24/2020 | MM | E-mails with J. Hampton and A. Isenberg re: dismissing appeal of sale of resident program assets | 0.30 | $ 228.00 |
| 2/24/2020 | MM | E-mails with A. Applebaum re: dismissal of CMS' appeal | 0.20 | $ 152.00 |
| 2/24/2020 | MM | Review of e-mails confirming Committee presentation on tail coverage | 0.20 | $ 152.00 |
| 2/24/2020 | MM | Review and comment upon letter to Judge Andrew re: appeal | 0.20 | $ 152.00 |
| 2/24/2020 | MM | E--mail to M. Sacks re: dismissal of appeal | 0.20 | $ 152.00 |
| 2/24/2020 | MM | E-mails with Committee counsel requesting information on tail coverage | 0.20 | $ 152.00 |
| 2/24/2020 | MM | Review of materials provided by L. Ramsey re: employment documents | 0.60 | $ 456.00 |
| 2/24/2020 | MM | Review of further e-mails from Committee requesting additional information on tail | 0.20 | $ 152.00 |
| 2/24/2020 | MM | Review of updated exclusivity motion | 0.20 | $ 152.00 |
| 2/24/2020 | MM | E-mail with M. DiSabatino re: finalizing exclusivity motion | 0.10 | $ 76.00 |
| 2/24/2020 | MM | Review of and revise testimony outline for 3/3 hearing | 0.90 | $ 684.00 |
| 2/24/2020 | MM | Further revise testimony outline for 3/3 hearing | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/24/2020 | MM | E-mails with L. Ramsey re: documentation needed for 3/3 hearing | 0.20 | $ 152.00 |
| 2/24/2020 | MM | Begin preparing oral argument outline for 3/3 hearing | 1.10 | $ 836.00 |
| 2/24/2020 | MM | Continue working on oral argument outline for 3/3 hearing | 1.50 | $ 1,140.00 |
| 2/25/2020 | MM | E-mail from A. Sherman re: topics for 2/26 Committee call | 0.20 | $ 152.00 |
| 2/25/2020 | MM | E-mail to Committee counsel re: Pennsylvania statute on tail coverage | 0.10 | $ 76.00 |
| 2/25/2020 | MM | E-mails with CMS re: dismissal of appeal | 0.20 | $ 152.00 |
| 2/25/2020 | MM | Review of employment documents for tail coverage issues | 0.80 | $ 608.00 |
| 2/25/2020 | MM | Telephone call with L. Ramsey re: breakdown of attendings v. reports, etc. | 0.20 | $ 152.00 |
| 2/25/2020 | MM | Call with J. Hampton re: tail insurance issues | 0.40 | $ 304.00 |
| 2/25/2020 | MM | tail | 0.20 | $ 152.00 |
| 2/25/2020 | MM | Review of L. Ramsey attending chart | 0.20 | $ 152.00 |
| 2/25/2020 | MM | E-mail to Committee counsel re: tail issues | 0.10 | $ 76.00 |
| 2/25/2020 | MM | Draft detailed response to Committee's questions re: tail | 0.40 | $ 304.00 |
| 2/25/2020 | MM | Call with S. Williams re: appeal dismissal research | 0.20 | $ 152.00 |
| 2/25/2020 | MM | Telephone call with A. Sherman re: possible objection to motion to purchase tail insurance | 0.20 | $ 152.00 |
| 2/25/2020 | MM | E-mails with A. Wilen re: anticipated Committee objection to motion to purchase tail insurance | 0.20 | $ 152.00 |
| 2/25/2020 | MM | Review and comment upon A. Applebaum's e-mail to US Trustee regarding tail insurance | 0.20 | $ 152.00 |
| 2/25/2020 | MM | Review of materials on mootness of CMS appeal | 0.50 | $ 380.00 |
| 2/25/2020 | MM | Analysis of legal issues re: mootness of CMS appeal | 0.20 | $ 152.00 |
| 2/25/2020 | MM | Further respond to Committee's objection to tail insurance | 0.20 | $ 152.00 |
| 2/25/2020 | MM | E-mails with J. Hampton re: CMS appeal dismissal issues | 0.20 | $ 152.00 |
| 2/25/2020 | MM | Call with A. Wilen re: prepare for 3/3 hearing | 0.20 | $ 152.00 |
| 2/25/2020 | MM | Prepare for hearing on tail insurance including revisions to outline and review of potential exhibits | 1.00 | $ 760.00 |
| 2/26/2020 | MM | Meeting with A. Wilen re: prepare for Committee call | 0.80 | $ 608.00 |
| 2/26/2020 | MM | Call with Committee re: tail insurance motion | 1.20 | $ 912.00 |
| 2/26/2020 | MM | E-mails with M. Sacks re: notifying court regarding appeal | 0.20 | $ 152.00 |
| 2/26/2020 | MM | E-mails from S. McNeill re: tail policy | 0.20 | $ 152.00 |
| 2/26/2020 | MM | E-mail from R. Barkasy re: tail insurance motion | 0.10 | $ 76.00 |
| 2/26/2020 | MM | Further e-mails with M. Sacks re: proposed letter to Chambers | 0.20 | $ 152.00 |
| 2/26/2020 | MM | Meeting with A. Wilen re: tail insurance motion | 0.80 | $ 608.00 |
| 2/26/2020 | MM | Prepare for 3/3 hearing including review of and revisions to oral argument and testimony outlines | 1.20 | $ 912.00 |
| 2/26/2020 | MM | E-mails with J. Hampton re: questions for 3/3 hearing | 0.20 | $ 152.00 |
| 2/27/2020 | MM | E-mails with M. Erbeck re: return of Jefferson deposit | 0.20 | $ 152.00 |
| 2/27/2020 | MM | Call with J. Hopkins re: PARRG issues | 0.50 | $ 380.00 |
| 2/27/2020 | MM | Call with Department of Health re: status of bankruptcy case | 0.40 | $ 304.00 |
| 2/27/2020 | MM | Review of status of tail coverage motion | 0.20 | $ 152.00 |
| 2/27/2020 | MM | Review of, revise and finalize letter to Judge Andrews re: resident program assets appeal | 0.40 | $ 304.00 |
| 2/27/2020 | MM | E-mails with CMS re: revised letter to Judge Andrews regarding resident program assets appeal | 0.20 | $ 152.00 |
| 2/27/2020 | MM | Finalize letter to Judge Andrews regarding resident program assets appeal | 0.20 | $ 152.00 |
| 2/27/2020 | MM | Review of CMS' draft motion to dismiss appeal | 0.30 | $ 228.00 |
| 2/27/2020 | MM | E-mails with J. Hampton re: CMS' draft motion to dismiss appeal | 0.20 | $ 152.00 |
| 2/27/2020 | MM | Prepare for call to discuss CMS' overpayment | 0.20 | $ 152.00 |
| 2/27/2020 | MM | Conference call with M. DiSabatino, B. Crocitto and Dixon Hughes team re: reconciliation of CMS claims | 0.80 | $ 608.00 |
| 2/27/2020 | MM | Call with B. Crocitto re: CMS setoff motion | 0.60 | $ 456.00 |
| 2/27/2020 | MM | E-mails with US Trustee re: payment of quarterly fees | 0.20 | $ 152.00 |
| 2/28/2020 | MM | E-mail to A. Wilen re: Committee's response to tail insurance motion | 0.20 | $ 152.00 |
| 2/28/2020 | MM | Detailed review of Committee's response to tail insurance motion | 0.80 | $ 608.00 |
| 2/28/2020 | MM | Call with A. Wilen re: Committee's response to tail insurance motion | 0.30 | $ 228.00 |
| 2/28/2020 | MM | E-mail from J. Ryan re: resident hardship | 0.10 | $ 76.00 |
| 2/28/2020 | MM | E-mails with L. Ramsey re: details on residents and attendings to be covered by tail insurance | 0.30 | $ 228.00 |
| 2/28/2020 | MM | Call with A. Wilen re: prep for 3/3 hearing | 0.20 | $ 152.00 |
| 2/28/2020 | MM | E-mail from A. Applebaum re: status of December monthly operating report | 0.10 | $ 76.00 |
| 2/29/2020 | MM | Correspondence with S. Uhland re: continued occupancy of Broad Street premises | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/29/2020 | MM | E-mails and telephone call with L. Ramsey re: documents and residents who left prior to petition date | 0.40 | $ 304.00 |
| 2/29/2020 | MM | E-mail to/from A. Wilen re: preparing for 3/3 hearing | 0.20 | $ 152.00 |
| | **MM Total** | | **77.10** | **$ 58,596.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/10/2020 | PAK | Review correspondence and file material for nonqualified deferred compensation Lockton inquiry regarding termination | 0.60 | $ 336.00 |
| 2/13/2020 | PAK | Prepare for and participate in telephone conference with representatives of Transamerica and Lockton regarding status issues of the nonqualified deferred compensation plan including bankruptcy and unfunded status | 0.80 | $ 448.00 |
| | **PAK Total** | | **1.40** | **$ 784.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/3/2020 | REW | Draft certification of counsel regarding omnibus hearing date and proposed order | 0.30 | $ 70.50 |
| 2/3/2020 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus h | 0.20 | $ 47.00 |
| 2/3/2020 | REW | Prepare final order regarding omnibus hearing date and upload to the Court | 0.10 | $ 23.50 |
| 2/3/2020 | REW | Review of and revise certification of counsel and revised order approving seventh omnibus rejection motion | 0.30 | $ 70.50 |
| 2/3/2020 | REW | .pdf and electronic docketing of certification of counsel regarding revised order approving seventh omnibus rejection motion | 0.20 | $ 47.00 |
| 2/3/2020 | REW | Prepare final revised order approving seventh omnibus rejection motion and upload to the Court | 0.10 | $ 23.50 |
| 2/12/2020 | REW | Draft notice of agenda for hearing on 2/18 | 0.90 | $ 211.50 |
| 2/13/2020 | REW | Revise and finalize notice of agenda for hearing on 2/18 | 0.20 | $ 47.00 |
| 2/13/2020 | REW | .pdf and electronic docketing of notice of agenda for hearing on 2/18 | 0.20 | $ 47.00 |
| 2/13/2020 | REW | Review of and revise notice, order and stipulation with Crothall Healthcare | 0.20 | $ 47.00 |
| 2/13/2020 | REW | .pdf and electronic docketing of notice of stipulation with Crothall Healthcare | 0.20 | $ 47.00 |
| 2/14/2020 | REW | Draft notice of amended agenda for hearing on 2/18 | 0.30 | $ 70.50 |
| 2/14/2020 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 2/18 | 0.20 | $ 47.00 |
| 2/17/2020 | REW | Draft certification of no objection for sixth monthly staffing report | 0.20 | $ 47.00 |
| 2/17/2020 | REW | .pdf and electronic docketing of certification of no objection for sixth monthly staffing report | 0.20 | $ 47.00 |
| 2/17/2020 | REW | Draft certification of no objection for Omni Management's second monthly application | 0.20 | $ 47.00 |
| 2/17/2020 | REW | .pdf and electronic docketing of certification of no objection for Omni Management's second monthly application | 0.20 | $ 47.00 |
| 2/17/2020 | REW | Review of and revise monthly operating report and draft certificate of service | 0.30 | $ 70.50 |
| 2/17/2020 | REW | .pdf, electronic docketing and service of monthly operating report | 0.30 | $ 70.50 |
| 2/20/2020 | REW | Review of and revise motion to purchase tail insurance | 0.40 | $ 94.00 |
| 2/20/2020 | REW | .pdf and electronic docketing of motion to purchase tail insurance | 0.20 | $ 47.00 |
| 2/20/2020 | REW | Review of and revise motion for expedited consideration of motion to purcha | 0.20 | $ 47.00 |
| 2/20/2020 | REW | .pdf and electronic docketing of motion for expedited consideration of motion to purchase tail insurance | 0.20 | $ 47.00 |
| 2/21/2020 | REW | Review of and revise notice of hearing on motion to purchase tail insurance | 0.10 | $ 23.50 |
| 2/21/2020 | REW | .pdf and electronic docketing of notice of hearing on motion to purchase tail | 0.20 | $ 47.00 |
| 2/21/2020 | REW | Prepare final order on motion for expedited consideration of motion to purchase tail insurance and upload to the Court | 0.10 | $ 23.50 |
| 2/26/2020 | REW | Draft notice of agenda for hearing on 3/3 | 1.10 | $ 258.50 |
| 2/26/2020 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's six | 1.70 | $ 399.50 |
| 2/27/2020 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's sixth monthly fee application | 2.20 | $ 517.00 |
| 2/27/2020 | REW | Draft Saul Ewing Arnstein & Lehr's sixth monthly fee application | 2.70 | $ 634.50 |
| 2/27/2020 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's sixth monthly fee application | 0.30 | $ 70.50 |
| 2/27/2020 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's sixth monthly fee application | 0.30 | $ 70.50 |
| 2/28/2020 | REW | Revise and finalize notice of agenda for hearing on 3/3 | 0.60 | $ 141.00 |
| 2/28/2020 | REW | .pdf and electronic docketing of notice of agenda for hearing on 3/3 | 0.20 | $ 47.00 |
| 2/28/2020 | REW | Prepare binder for hearing on 3/3 and forward to Chambers | 0.40 | $ 94.00 |
| 2/28/2020 | REW | Review of and revise order and stipulation with Hayes Locum regarding administrative expense claim | 0.20 | $ 47.00 |
| 2/28/2020 | REW | .pdf and electronic docketing of notice of stipulation with Hayes Locum regarding administrative expense claim | 0.20 | $ 47.00 |
| 2/28/2020 | REW | Review of and revise certification of no objection on notice of stipulation with Crothall Healthcare regarding administrative expense claim | 0.10 | $ 23.50 |
| 2/28/2020 | REW | .pdf and electronic docketing of certification of no objection on notice of stipulation with Crothall Healthcare regarding administrative expense claim | 0.20 | $ 47.00 |
| 2/28/2020 | REW | Prepare final order on stipulation with Crothall Healthcare regarding administrative expense claim and upload to the Court | 0.10 | $ 23.50 |
| | **REW Total** | | **16.50** | **$ 3,877.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/20/2020 | SPW | Telephone call with A. Applebaum re: mootness research | 0.10 | $ 36.00 |
| 2/20/2020 | SPW | Preliminary research re: mootness of appeal | 0.50 | $ 180.00 |
| 2/22/2020 | SPW | Research re: mootness of appeal when sale closing becomes an impossibility | 2.80 | $ 1,008.00 |
| 2/22/2020 | SPW | Commence drafting memorandum re: outstanding research issues related to mootness of appeal | 0.30 | $ 108.00 |
| 2/22/2020 | SPW | Draft insert section for motion to dismiss appeal on mootness grounds | 1.40 | $ 504.00 |
| 2/23/2020 | SPW | Continue drafting research memorandum re: constitutional mootness related to proposed asset sale | 0.80 | $ 288.00 |
| 2/23/2020 | SPW | Draft e-mail correspondence to A. Applebaum re: results of mootness research | 0.10 | $ 36.00 |
| 2/23/2020 | SPW | Research re: mootness and seeking further appeal in order to obtain favorable precedent | 0.90 | $ 324.00 |
| 2/23/2020 | SPW | Draft e-mail correspondence to A. Applebaum re: mootness and precedent issues | 0.30 | $ 108.00 |
| 2/25/2020 | SPW | Research re: mootness of appellate decisions and vacating trial court orders | 0.80 | $ 288.00 |
| 2/25/2020 | SPW | Draft e-mail memorandum to client re: appellate research | 0.50 | $ 180.00 |
| | **SPW Total** | | **8.50** | **$ 3,060.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2020 through February 29, 2020

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 2/3/2020 | TPC | Review, analyze and note comments to GBS Practice Group Agreement | 0.90 | $ | 580.50 |
| 2/4/2020 | TPC | Analysis of need for Business Association Agreement with GBS | 0.10 | $ | 64.50 |
| 2/13/2020 | TPC | Review of scope of services for Navigant contracts | 0.20 | $ | 129.00 |
| 2/14/2020 | TPC | Review Master Agreement with Navigant | 0.50 | $ | 322.50 |
| 2/14/2020 | TPC | Complete Review of Master Agreement with Navigant and begin review of Statement of Work | 0.30 | $ | 193.50 |
| 2/14/2020 | TPC | Analysis of HIPPAA issue re: use of out of county staffing | 0.10 | $ | 64.50 |
| 2/17/2020 | TPC | PAHS:  Complete review of Statement of Work | 0.40 | $ | 258.00 |
| 2/18/2020 | TPC | PAHS:  Draft comments and revisions to Navigant Master Services Agreement and Statement of Work #1 with Hahnemann.   Email Isenberg regarding same | 2.50 | $ | 1,612.50 |
| | **TPC Total** | | **5.00** | **$** | **3,225.00** |
| | **TOTAL** | | **509.20** | **$** | **293,677.00** |
| | | **Minus 50% for Non-Working Travel** | | | **($357.00)** |
| | | **Minus Agreed Upon Discount** | | | **($29,296.30)** |
| | **GRAND TOTAL** | | **509.20** | **$** | **264,023.70** |

36899863.1