# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 17.10 | $9,719.00 |
| Business Operations | 96.80 | $63,827.00 |
| Case Administration | 21.10 | $11,552.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 40.80 | $18,415.00 |
| Committee Matters | 0.40 | $266.00 |
| Creditor Inquiries | 2.70 | $1,097.50 |
| Employee Benefits and Pensions | 13.10 | $6,167.00 |
| Executory Contracts and Unexpired Leases | 52.50 | $25,659.00 |
| Fee/Employment Applications (Other Professionals) | 2.60 | $869.00 |
| Labor Matters | 2.10 | $1,396.50 |
| Litigation: Contested Matters and Adversary Proceedings | 157.80 | $94,690.00 |
| Non-Working Travel | 16.30 | $10,435.50 |
| Plan and Disclosure Statement | 1.10 | $495.00 |
| Preparation for and Attendance at Hearing | 43.90 | $28,362.50 |
| Relief from Stay and Adequate Protection | 3.70 | $2,409.00 |
| UST Reports, Meetings and Issues | 9.50 | $4,768.50 |
| **TOTAL** | **481.50** | **$280,128.50** |
| **Minus Non-Working Travel** | | **($5,217.75)** |
| **Minus Agreed Upon Discount** | | **($26,969.30)** |
| **GRAND TOTAL** | **481.50** | **$247,941.45** |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2555803 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/08/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/20 | JCH | Review and analyze request of resident slot bidder for return of bid and implement same | 0.4 | 266.00 |
| 03/02/20 | JCH | Finalize draft stipulations regarding physician bonus issues | 0.2 | 133.00 |
| 03/03/20 | JCH | Telephone from A. Wilen re: update on expected proceeds from equipment sale | 0.1 | 66.50 |
| 03/04/20 | MM | Review of e-mail from Centurion re: results of auction | 0.2 | 152.00 |
| 03/04/20 | JCH | Review and analyze updated report and sales detail received from Centurion | 0.3 | 199.50 |
| 03/04/20 | JCH | Draft correspondence to counsel to STC OpCo re: release of HPP funds | 0.2 | 133.00 |
| 03/05/20 | AHI | Email exchange with B. Crocitto re: Centurion payment | 0.1 | 66.50 |
| 03/05/20 | AHI | Email exchange with A. Wilen re: Centurion payment | 0.1 | 66.50 |
| 03/05/20 | AHI | Email from A. Wilen re: Centurion sale results | 0.1 | 66.50 |
| 03/05/20 | AHI | Email from B. Crocitto re: Conifer payment | 0.1 | 66.50 |
| 03/05/20 | AHI | Emails from buyer re: HPP payment | 0.1 | 66.50 |
| 03/05/20 | MM | E-mails with A. Wilen re: status of Centurion proceeds | 0.2 | 152.00 |
| 03/05/20 | JCH | Correspondence with A. Wilen re: use of proceeds from Centurion auction process | 0.1 | 66.50 |
| 03/05/20 | JCH | Draft correspondence to HPP for release of STC funds | 0.2 | 133.00 |
| 03/05/20 | JCH | Follow up correspondence from counsel to Tower re: release of HPP funds | 0.1 | 66.50 |
| 03/05/20 | ASA | Review of memo and emails re: notice of abandonment | 0.2 | 84.00 |
| 03/06/20 | JCH | Review and analyze correspondence from STC OpCo re: request for reimbursement of funds received | 0.2 | 133.00 |
| 03/06/20 | ASA | Review of emails re: abandonment of property from HUH | 0.1 | 42.00 |

376719
00003
05/08/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2555803
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/06/20 | ASA | Research procedures/process for abandonment | 0.3 | 126.00 |
| 03/06/20 | ASA | Draft abandonment notice for remaining Hahnemann assets | 0.6 | 252.00 |
| 03/06/20 | ASA | Analysis of abandonment issues | 0.2 | 84.00 |
| 03/06/20 | ASA | Legal research for abandonment motion | 0.8 | 336.00 |
| 03/06/20 | ASA | Draft motion for abandonment of personal property remaining at Hahnemann | 1.3 | 546.00 |
| 03/06/20 | ASA | Discuss factual background for abandonment motion with client team | 0.2 | 84.00 |
| 03/06/20 | ASA | Review of and revise abandonment motion and emails re: same | 0.8 | 336.00 |
| 03/06/20 | ASA | Emails and telephone calls with client team re: abandonment motion and addition of language re: HVAC and related chemicals | 0.3 | 126.00 |
| 03/06/20 | ASA | Draft proposed language for abandonment motion and share with client team | 0.2 | 84.00 |
| 03/07/20 | JCH | Correspondence with counsel to STC OpCo re: agreement for release of HPP funds | 0.2 | 133.00 |
| 03/07/20 | JCH | Correspondence with A. Wilen re: agreement for release of HPP funds | 0.1 | 66.50 |
| 03/07/20 | JCH | Draft correspondence to counsel to HPP re: approvals received for release of funds and next steps regarding same | 0.2 | 133.00 |
| 03/07/20 | ASA | Draft/revise abandonment motion and emails with client team re: same | 0.3 | 126.00 |
| 03/07/20 | ASA | Finalize and e-file abandonment motion | 0.3 | 126.00 |
| 03/07/20 | ASA | Draft email to Omni team re: service of abandonment motion | 0.1 | 42.00 |
| 03/07/20 | ASA | Emails with client team re: follow-up issues related to abandonment motion | 0.1 | 42.00 |
| 03/08/20 | JCH | Review and analyze STC APA with STC OpCo re: excluded assets and re: collection issues | 0.3 | 199.50 |
| 03/09/20 | JCH | Review of and revise abandonment motion draft | 0.3 | 199.50 |
| 03/09/20 | ASA | Review of service list and confirm service of abandonment motion | 0.2 | 84.00 |
| 03/09/20 | ASA | Review and respond to emails re inquiry from equipment lessor regarding abandonment motion | 0.2 | 84.00 |
| 03/11/20 | AHI | Follow up re: Cath Lab issue and Centurion sale | 0.2 | 133.00 |
| 03/11/20 | AHI | Telephone from A. Wilen re: issue of equipment sale | 0.3 | 199.50 |
| 03/11/20 | JCH | Correspondence with A. Wilen re: status and disposition of Cath Lab | 0.2 | 133.00 |
| 03/11/20 | ASA | Review and respond to client team emails re submission of claim to PA Dept. of Treasury regarding unclaimed property claims | 0.2 | 84.00 |

376719
00003
05/08/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2555803
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/11/20 | ASA | Review and respond to emails with client team re disposition/status of leased equipment at HUH | 0.2 | 84.00 |
| 03/12/20 | JCH | Telephone from A. Wilen and J. Dinome re: administrative support issues under STC TSA | 0.2 | 133.00 |
| 03/12/20 | JCH | Draft correspondence to counsel to HPP re: further request for release of distribution | 0.2 | 133.00 |
| 03/13/20 | AHI | Review of IBC Assignment Agreement | 0.7 | 465.50 |
| 03/13/20 | JCH | Review and analyze STC OpCo comments to stipulation draft re: physician bonuses | 0.2 | 133.00 |
| 03/14/20 | JCH | Review and analyze contract assumption draft and note comments to same | 0.3 | 199.50 |
| 03/15/20 | AHI | Review of IBC forms of assignment and email to IBC counsel re: same | 0.3 | 199.50 |
| 03/15/20 | AHI | Email to A. Wilen re: IBC forms of assignment | 0.1 | 66.50 |
| 03/15/20 | JCH | Review and analyze draft assumption and assignment agreements from STC sale re: Amerihealth | 0.4 | 266.00 |
| 03/16/20 | AHI | Follow up re: IBC assignment agreement | 0.1 | 66.50 |
| 03/16/20 | AHI | Email to M. DiSabatino re: physician bonus question | 0.1 | 66.50 |
| 03/16/20 | AHI | Email to M. Boey re: IBC assignment agreement (logistics) | 0.1 | 66.50 |
| 03/16/20 | ASA | Review stipulation of dismissal filed with respect to appeal of residency sale order | 0.1 | 42.00 |
| 03/17/20 | AHI | Email to M. Boey re: signed IBC assignment agreement | 0.1 | 66.50 |
| 03/17/20 | AHI | Telephone from A. Wilen re: signed TSA | 0.1 | 66.50 |
| 03/17/20 | AHI | Email to A. Wilen re: signed TSA | 0.1 | 66.50 |
| 03/17/20 | JCH | Review and analyze correspondence from counsel to STC OpCo re timing and allocation of physician bonus payments | 0.2 | 133.00 |
| 03/18/20 | JCH | Review and analyze background documents re ability to sell interest in HPP | 0.6 | 399.00 |
| 03/19/20 | ASA | Emails with A. Perno re: abandoned assets | 0.1 | 42.00 |
| 03/19/20 | ASA | Emails with counsel for creditor re: abandoned equipment | 0.1 | 42.00 |
| 03/25/20 | JCH | Review of schedule of assets not sold by estate | 0.2 | 133.00 |
| 03/25/20 | JCH | Telephone from A. Wilen re analysis of abandonment assets | 0.2 | 133.00 |
| 03/25/20 | JCH | Detailed review and analysis of STC OpCo reimbursement demand and underlying documents re same | 0.6 | 399.00 |
| 03/25/20 | JCH | Telephone to B. Crocitto re analysis of hospital program payments and allocation | 0.4 | 266.00 |
| 03/30/20 | AHI | Email from G. Santamour re: equipment sale | 0.1 | 66.50 |

376719
00003
05/08/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2555803
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/30/20 | AHI | Email to G. Santamour re: Centurion equipment sale | 0.1 | 66.50 |
| 03/31/20 | JCH | Review and analyze correspondence from Tenet counsel re abandonment motion questions | 0.2 | 133.00 |
| 03/31/20 | JCH | Correspondence with counsel to HPP re: release of funds to debtors | 0.1 | 66.50 |
| | | TOTAL HOURS | 17.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 6.9 | at | $420.00  = | 2,898.00 |
| Adam H. Isenberg | 2.9 | at | $665.00  = | 1,928.50 |
| Jeffrey C. Hampton | 6.9 | at | $665.00  = | 4,588.50 |
| Mark Minuti | 0.4 | at | $760.00  = | 304.00 |

CURRENT FEES                                                     9,719.00

Less 10% Discount                                                -971.90
TOTAL FEES DUE                                                   8,747.10

**TOTAL AMOUNT OF THIS  INVOICE**                               8,747.10

36990561.1 05/26/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2555804 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/08/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/20 | MM | Analysis of estate liabilities re: continued occupancy of Broad Street property | 0.2 | 152.00 |
| 03/01/20 | JCH | Review and analyze analysis received from L. Ramsey of PAHS re: tail insurance analysis by category | 0.4 | 266.00 |
| 03/01/20 | JCH | Correspondence with independent board member re: case issues update | 0.1 | 66.50 |
| 03/01/20 | JCH | Review and analyze and revise draft stipulation to extend rejection date for HUH buildings | 0.2 | 133.00 |
| 03/01/20 | JCH | Correspondence with A. Perno of PAHS re: building transfer planning issue | 0.1 | 66.50 |
| 03/01/20 | JCH | Review of correspondence with A. Mezzaroba re: board update | 0.1 | 66.50 |
| 03/01/20 | JCH | Correspondence with A. Wilen re: board update | 0.1 | 66.50 |
| 03/01/20 | JCH | Review and analyze status of building transition planning detail and develop next steps re: same | 0.3 | 199.50 |
| 03/02/20 | AHI | Analysis of strategic opinions re: tail insurance | 0.3 | 199.50 |
| 03/02/20 | AHI | Email from client team re: physician/resident data | 0.1 | 66.50 |
| 03/02/20 | AHI | Revise order re: tail insurance per discussions with RRG counsel | 1.1 | 731.50 |
| 03/02/20 | AHI | Review of PARRG quote re: tail insurance | 0.3 | 199.50 |
| 03/02/20 | AHI | Email to S. Uhland re: revised form of order - tail insurance motion | 0.3 | 199.50 |
| 03/02/20 | AHI | Further revisions to draft form of order re: tail insurance motion and negotiations with RRG re: same | 0.8 | 532.00 |
| 03/02/20 | MM | E-mail from N. Beluthy re: inquiry about insurance | 0.1 | 76.00 |
| 03/02/20 | MM | Participate in Hahnemann Hospital walk through | 0.5 | 380.00 |
| 03/02/20 | JCH | Prepare for building transfer and inspections scheduled for building | 0.6 | 399.00 |
| 03/02/20 | JCH | Telephone calls from and to Committee counsel re: tail motion issues | 0.2 | 133.00 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/20 | JCH | Review and analyze correspondence from insurance broker re: inquiries concerning tail coverage and develop response to same | 0.3 | 199.50 |
| 03/02/20 | JCH | Review and analyze correspondence from counsel to PAHH re: resolution of tail motion dispute | 0.2 | 133.00 |
| 03/02/20 | JCH | Review of HUH building status and walk through re: transition issues | 0.7 | 465.50 |
| 03/02/20 | JCH | Review and analyze correspondence from A. Perno of PAHS re: building transfer issues | 0.1 | 66.50 |
| 03/02/20 | JCH | Review and analyze further correspondence from N. Belutti re: tail insurance inquiries | 0.2 | 133.00 |
| 03/02/20 | JCH | Review and analyze correspondence from counsel to Tenet re: records transfer | 0.1 | 66.50 |
| 03/02/20 | JCH | Review of and revise reservation of rights language for tail motion order | 0.3 | 199.50 |
| 03/02/20 | JCH | Telephone from N. Belutti re: inquiry concerning tail coverage motion | 0.2 | 133.00 |
| 03/02/20 | JH | Correspondence to client team re tail quote from RRG | 1.0 | 575.00 |
| 03/02/20 | MBD | Correspondence with B. Crocitto re: outstanding Crothall payments | 0.1 | 45.00 |
| 03/02/20 | MBD | Analysis of issues re: outstanding Veolia and Crothall payments | 0.2 | 90.00 |
| 03/03/20 | AHI | Review form of order re: tail insurance | 0.9 | 598.50 |
| 03/03/20 | AHI | Revise order re: tail insurance motion | 0.2 | 133.00 |
| 03/03/20 | AHI | Further revision to form of order | 0.5 | 332.50 |
| 03/03/20 | AHI | Further analysis/attention to order re: tail insurance motion | 2.0 | 1,330.00 |
| 03/03/20 | JCH | Review of and revise draft order on tail motion | 0.4 | 266.00 |
| 03/03/20 | JCH | Meeting with client team re: tail hearing break issues | 1.3 | 864.50 |
| 03/03/20 | JCH | Revise order approving tail motion | 0.4 | 266.00 |
| 03/03/20 | JCH | Review and analyze file materials re: agreement regarding advance premium funding | 0.3 | 199.50 |
| 03/03/20 | JCH | Correspondence with counsel to PAHH re: tail insurance order negotiations | 0.4 | 266.00 |
| 03/03/20 | JCH | Structure implementation of tail coverage policy | 0.7 | 465.50 |
| 03/04/20 | AHI | Analysis of issues re: tail insurance - form of order | 1.3 | 864.50 |
| 03/04/20 | AHI | Conference call with B. Mankovetsky (Committee counsel) re: form of order on tail insurance motion | 0.3 | 199.50 |
| 03/04/20 | AHI | Email to M. Minuti re: tail insurance | 0.3 | 199.50 |
| 03/04/20 | AHI | Email exchange with J. Hampton re: residents letter | 0.2 | 133.00 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/04/20 | JCH | Correspondence with counsel to PAHH re: order approving tail motion | 0.4 | 266.00 |
| 03/04/20 | JCH | Review and analyze and note comments to tail motion order draft | 0.3 | 199.50 |
| 03/04/20 | JCH | Develop case strategy re: dispute with PAHH and PARRG re: application of policy credit | 0.8 | 532.00 |
| 03/04/20 | JCH | Conference with Committee counsel re: proposed order for tail insurance motion | 0.2 | 133.00 |
| 03/04/20 | JCH | Analysis of Court position re: entry of order approving tail motion | 0.2 | 133.00 |
| 03/04/20 | JCH | Review and analyze correspondence with B. Brinkman re: HUH building transfer issues | 0.1 | 66.50 |
| 03/04/20 | JCH | Finalize order for submission re: tail coverage motion | 0.2 | 133.00 |
| 03/04/20 | JCH | Correspondence with counsel to Dr. Moulick re: status of placement of tail insurance | 0.1 | 66.50 |
| 03/04/20 | JCH | Correspondence with L. McDonough and A. Wilen re: media requests and communication plan re: tail approval | 0.2 | 133.00 |
| 03/04/20 | JCH | Correspondence with L. Ramsey of PAHS re: tail insurance motion approval inquiries | 0.3 | 199.50 |
| 03/04/20 | JCH | Develop implementation steps for tail policy roll out | 0.3 | 199.50 |
| 03/04/20 | JH | Telephone call with client team re: tail premium and email re same | 0.3 | 172.50 |
| 03/04/20 | JH | Review litigation hold letter | 0.3 | 172.50 |
| 03/05/20 | AHI | Email from L. Ramsey re: residents' email addresses | 0.1 | 66.50 |
| 03/05/20 | MM | Review of letter and e-mail re: release of HPP funds | 0.2 | 152.00 |
| 03/05/20 | MM | Correspondence with J. Hopkins re: timing of premium payment for tail insurance | 0.2 | 152.00 |
| 03/05/20 | MM | E-mails with L. Ramsey re: tail insurance coverage | 0.2 | 152.00 |
| 03/05/20 | MM | Correspondence with D. Dawson of Conifer re: Conifer bill | 0.2 | 152.00 |
| 03/05/20 | JCH | Detailed review and analysis of open administrative claims asserted and paydowns of same to date | 1.7 | 1,130.50 |
| 03/05/20 | JCH | Review and analyze tail quote details re: regulatory approval conditions and funding timeline | 0.4 | 266.00 |
| 03/05/20 | JCH | Correspondence with A. Wilen re: analysis of amounts owing to debtors from HSRE | 0.2 | 133.00 |
| 03/05/20 | JCH | Draft correspondence to counsel to HPP re: release of STC distribution funds | 0.4 | 266.00 |
| 03/05/20 | JCH | Review and analyze correspondence from Conifer re: STC services | 0.1 | 66.50 |
| 03/05/20 | JCH | Correspondence with B. Crocitto of PAHS re: Conifer update | 0.1 | 66.50 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/05/20 | JCH | Review and analyze correspondence from counsel to STC OpCo re: release of HPP funds | 0.1 | 66.50 |
| 03/05/20 | JCH | Correspondence with L. Ramsey of PAHS re: tail approval implementation issues | 0.3 | 199.50 |
| 03/05/20 | JCH | Correspondence with counsel to Tower re: release of HPP funds | 0.2 | 133.00 |
| 03/05/20 | JCH | Telephone from A. Wilen re: next steps for implementation of tail coverage | 0.2 | 133.00 |
| 03/05/20 | JCH | Correspondence with Tenet counsel re: file and billing information transfers | 0.2 | 133.00 |
| 03/05/20 | JCH | Correspondence with A. Wilen re: Tenet follow up re: file transfers | 0.1 | 66.50 |
| 03/05/20 | JCH | Review and analyze correspondence from L. Ramsey re: various tail coverage follow up inquiries | 0.2 | 133.00 |
| 03/05/20 | JH | Correspondence with client re: tail premium | 0.2 | 115.00 |
| 03/05/20 | JH | Review past emails re accepting offer of tail | 0.2 | 115.00 |
| 03/05/20 | JH | Correspondence with A. Wilen re: tail coverage | 0.2 | 115.00 |
| 03/06/20 | AHI | Telephone call to J. Hopkins re: tail coverage - logistics | 0.2 | 133.00 |
| 03/06/20 | MM | Call with L. Ramsey re: tail insurance issues / coverage issues | 0.2 | 152.00 |
| 03/06/20 | MM | E-mail from PARRG re: invoice, escrow, etc. | 0.1 | 76.00 |
| 03/06/20 | JCH | Review and analyze materials received from Omni re: resident notice follow ups | 0.2 | 133.00 |
| 03/06/20 | JCH | Telephone to L. Ramsey re: follow up issues re: implementation of tail coverage | 0.3 | 199.50 |
| 03/06/20 | JCH | Review and analyze tail coverage inquiries received from Tower | 0.2 | 133.00 |
| 03/06/20 | JCH | Review and analyze revised list of insureds to be covered | 0.2 | 133.00 |
| 03/06/20 | JCH | Correspondence with counsel to PARRG re: tail policy implementation steps | 0.2 | 133.00 |
| 03/06/20 | JCH | Correspondence with counsel to PAHH re: tail follow up | 0.1 | 66.50 |
| 03/06/20 | JCH | Review and analyze correspondence from counsel to PARRG re: implementation of tail coverage | 0.2 | 133.00 |
| 03/06/20 | JCH | Correspondence with A. Wilen re: HUH building turnover issues | 0.4 | 266.00 |
| 03/06/20 | JCH | Conference with L. Ramsey re: tail coverage implementation issues | 0.3 | 199.50 |
| 03/06/20 | JCH | Conference with A. Wilen re: HUH building final turnover steps | 0.4 | 266.00 |
| 03/06/20 | JCH | Review and analyze correspondence from counsel to RRG re: final tail policy insurance issues | 0.1 | 66.50 |
| 03/06/20 | JCH | Review and analyze correspondence from A. Perno re: communication with City re: departure from building | 0.2 | 133.00 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/06/20 | JCH | Review of correspondence with HUH landlord re: building turnover process and issues to be addressed regarding same | 0.2 | 133.00 |
| 03/06/20 | JCH | Correspondence with L. Ramsey of PAHS re: insurance requests for credentialing in light of tail coverage placement | 0.2 | 133.00 |
| 03/06/20 | JCH | Review and analyze schedule of resident notification for tail coverage follow up | 0.2 | 133.00 |
| 03/06/20 | JCH | Review and analyze memorandum received from A. Perno of PAHS re: fire department walk through overview | 0.1 | 66.50 |
| 03/06/20 | JH | Correspondence with client team re: tail coverage | 0.2 | 115.00 |
| 03/06/20 | JH | Telephone call with J. Hampton to discuss tail issues | 0.2 | 115.00 |
| 03/07/20 | MM | E-mail from J. Hampton re: release of HPP funds | 0.1 | 76.00 |
| 03/07/20 | JCH | Correspondence with client team re: asset abandonment issues at HUH building | 0.3 | 199.50 |
| 03/07/20 | JCH | Review and analyze open issues and next steps for implementing tail coverage | 0.4 | 266.00 |
| 03/07/20 | JCH | Correspondence with case team re: additional issues re: asset abandonment plans and motion | 0.3 | 199.50 |
| 03/08/20 | JCH | Correspondence with A. Wilen and B. Crocitto of PAHS re: steps for release of HPP funds | 0.2 | 133.00 |
| 03/08/20 | JCH | Correspondence with noticing agent re: tail notice issues and follow up | 0.2 | 133.00 |
| 03/08/20 | JCH | Correspondence with A. Wilen re: building turnover issue | 0.1 | 66.50 |
| 03/08/20 | JCH | Develop noticing protocol for placement of tail insurance | 0.3 | 199.50 |
| 03/08/20 | JCH | Draft correspondence to counsel to HPP re: release of funds | 0.2 | 133.00 |
| 03/08/20 | JCH | Review and analyze correspondence from STC OpCo re: allocation of proceeds received from certain programs and grants | 0.4 | 266.00 |
| 03/08/20 | JCH | Further review and analysis of returned correspondence re: tail insurance notice to residents | 0.2 | 133.00 |
| 03/09/20 | AHI | Prepare for and participate in call with Navigant | 0.8 | 532.00 |
| 03/09/20 | AHI | Review and revise draft resident letter | 0.2 | 133.00 |
| 03/09/20 | MM | E-mail from L. Ramsey re: list of insureds, etc. | 0.2 | 152.00 |
| 03/09/20 | JCH | Correspondence with A. Perno re: HUH building transaction follow up | 0.2 | 133.00 |
| 03/09/20 | JCH | Review and analyze correspondence from B. Crocitto re: estate cash flow update | 0.1 | 66.50 |
| 03/09/20 | JCH | Review and analyze inquiry from City of Philadelphia re: building transition issue | 0.1 | 66.50 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/09/20 | JCH | Review and analyze correspondence from A. Perno re: transfer issues at HUH properties | 0.2 | 133.00 |
| 03/09/20 | JCH | Telephone from A. Wilen re: apportionment of funds received relating to operations of STC | 0.2 | 133.00 |
| 03/09/20 | JCH | Prepare for call with Navigant re: proposed agreement for billing services | 0.4 | 266.00 |
| 03/09/20 | JCH | Conference with counsel to Navigant re: proposal to perform billing services | 0.8 | 532.00 |
| 03/09/20 | JCH | Review of and revise draft notice to residents re: tail insurance | 0.2 | 133.00 |
| 03/09/20 | JCH | Review and analyze correspondence from client team re: inquiries regarding abandonment motion re: HUH transition | 0.3 | 199.50 |
| 03/09/20 | JCH | Further review and revise correspondence to residents re: tail coverage issues update | 0.3 | 199.50 |
| 03/09/20 | JCH | Review and analyze updated materials received from CMS re: set off analysis | 0.2 | 133.00 |
| 03/09/20 | JCH | Correspondence with client team re: GE lease inquiry and status of underlying assets | 0.2 | 133.00 |
| 03/09/20 | JH | Review L. Ramsey spreadsheet of employees | 0.2 | 115.00 |
| 03/09/20 | ASA | Review and respond to emails with B. Crocitto re wire to PGW | 0.2 | 84.00 |
| 03/09/20 | ASA | Phone call with PGW re wire transfer related to STC invoice | 0.2 | 84.00 |
| 03/10/20 | AHI | Further review of residents letter | 0.3 | 199.50 |
| 03/10/20 | AHI | Analysis of strategic issues re: tail insurance notice | 0.2 | 133.00 |
| 03/10/20 | AHI | Telephone to S. Voit re: real estate lease - HSRE | 0.3 | 199.50 |
| 03/10/20 | JCH | Review and analyze final tail quote re: scope of coverage | 0.2 | 133.00 |
| 03/10/20 | JCH | Correspondence with client team re: follow up regarding abandonment motion inquiries | 0.2 | 133.00 |
| 03/10/20 | JCH | Review and analyze correspondence from B. Crocitto re: cash flow update | 0.1 | 66.50 |
| 03/10/20 | JCH | Review and analyze status of implementation of tail coverage | 0.2 | 133.00 |
| 03/10/20 | JCH | Correspondence with counsel to PARRG and PAHH re: tail coverage implementation open issues | 0.2 | 133.00 |
| 03/10/20 | JCH | Correspondence with counsel to Dr. Moulick re: tail insurance follow up inquiry | 0.2 | 133.00 |
| 03/10/20 | JCH | Correspondence with counsel to Tenet re: equipment sale inquiry | 0.2 | 133.00 |
| 03/10/20 | JCH | Draft correspondence to client (A. Wilen) re: Tenet equipment sale inquiry | 0.1 | 66.50 |
| 03/10/20 | JCH | Review and analyze detail of coverage under approved tail quote | 0.2 | 133.00 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/10/20 | JCH | Conference with client team re: tail implementation | 0.2 | 133.00 |
| 03/10/20 | JH | Conference with J. Hampton re tail liability | 0.2 | 115.00 |
| 03/10/20 | JH | Correspondence with counsel re RRG | 0.2 | 115.00 |
| 03/11/20 | AHI | Revise letter to residents | 0.4 | 266.00 |
| 03/11/20 | MM | E-mails between A. Wilen and A. Isenberg re: cath lab equipment | 0.2 | 152.00 |
| 03/11/20 | MM | E-mail with J. Hampton re: status of purchase of tail insurance | 0.1 | 76.00 |
| 03/11/20 | JCH | Review and analyze correspondence from counsel to PARRG re: tail placement status and analysis of next steps regarding same | 0.3 | 199.50 |
| 03/11/20 | JCH | Review of and revise residents notice re: tail insurance | 0.3 | 199.50 |
| 03/11/20 | JCH | Telephone calls from and to L. McDonough re: response to media inquiry regarding Corona virus and HUH | 0.4 | 266.00 |
| 03/11/20 | JCH | Conference with A. Mezzaroba re: HUH use proposed by City | 0.2 | 133.00 |
| 03/11/20 | JCH | Review and analyze medial communication re: potential use of HUH regarding Corona virus issue and develop response to same | 0.3 | 199.50 |
| 03/11/20 | JCH | Telephone from City of Philadelphia representative re: potential use of HUH | 0.2 | 133.00 |
| 03/11/20 | JCH | Review and analyze documents received from PARRG for tail implementation | 0.4 | 266.00 |
| 03/11/20 | JCH | Further revise resident tail notice and finalize same | 0.3 | 199.50 |
| 03/11/20 | MBD | Correspondence to A. Perno re: location of equipment | 0.1 | 45.00 |
| 03/11/20 | MBD | Analysis of issues re: Tenet catheter labs | 0.2 | 90.00 |
| 03/12/20 | AHI | Review of RRG amendment and related documents | 1.1 | 731.50 |
| 03/12/20 | AHI | Analysis of issues re: RRG endorsement | 0.5 | 332.50 |
| 03/12/20 | JCH | Conference with A. Wilen and A. Mezzaroba re: tail placement issues and City HUH inquiries | 0.4 | 266.00 |
| 03/12/20 | JCH | Further review and analysis of documents received from PARRG and note comments to same | 0.4 | 266.00 |
| 03/12/20 | JCH | Conference with J. Hopkins re: PARRG documents and revisions for same | 0.4 | 266.00 |
| 03/12/20 | JCH | Correspondence with counsel to PARRG re: policy endorsement comments and re: implementation | 0.2 | 133.00 |
| 03/12/20 | JCH | Review and analyze correspondence from PA Medical Society re: tail premium inquiry | 0.1 | 66.50 |
| 03/12/20 | JCH | Review and analyze correspondence from B. Crocitto re: funding of tail coverage | 0.1 | 66.50 |
| 03/12/20 | JH | Review and analysis of draft policy and implementation documents received from PARRG | 1.2 | 690.00 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/12/20 | DJB | Review and note comments on escrow agreement and insurance agreement | 0.5 | 320.00 |
| 03/12/20 | MBD | Analysis of issues re: GE HFS equipment | 0.7 | 315.00 |
| 03/13/20 | AHI | Email to A. Wilen re: RRG escrow | 0.7 | 465.50 |
| 03/13/20 | AHI | Review/analyze documents re: RRG transaction | 0.5 | 332.50 |
| 03/13/20 | MM | E-mail from J. Hampton re: tail insurance / funding first premium | 0.1 | 76.00 |
| 03/13/20 | MM | Review tail premium quote | 0.1 | 76.00 |
| 03/13/20 | JCH | Correspondence with J. Ryan re: tail policy follow up | 0.2 | 133.00 |
| 03/13/20 | JCH | Telephone calls from and to A. Harvan of PA Medical Society re: tail coverage issues | 0.3 | 199.50 |
| 03/13/20 | JCH | Review and analyze document drafts received form PARRG re: escrow, endorsement and agreement of RRG owners | 0.4 | 266.00 |
| 03/13/20 | JCH | Telephone calls from and to T. Bielli re: tail coverage follow up | 0.2 | 133.00 |
| 03/13/20 | JCH | Attend to tail implementation issues | 0.4 | 266.00 |
| 03/13/20 | JCH | Review and analyze revised stipulation draft with CMS re: dismissal of resident program appeal | 0.2 | 133.00 |
| 03/13/20 | DJB | Further review and analysis of updated draft of escrow agreement | 0.5 | 320.00 |
| 03/13/20 | ASA | Emails with client team re reconciliation of invoices with former landlord | 0.1 | 42.00 |
| 03/15/20 | AHI | Email to S. Attestatova re: RRG documents | 0.2 | 133.00 |
| 03/15/20 | MM | E-mail from A. Isenberg re: PARRG escrow / endorsement and invoice | 0.1 | 76.00 |
| 03/15/20 | JCH | Further review and analysis of PARRG documents received and note comments to same | 0.4 | 266.00 |
| 03/15/20 | JCH | Correspondence with counsel to PARRG re: modification to endorsement for tail policy | 0.2 | 133.00 |
| 03/15/20 | JCH | Further revise PARRG documents for final tail coverage | 0.3 | 199.50 |
| 03/15/20 | JH | Email to RRG counsel with comments on tail endorsement | 0.6 | 345.00 |
| 03/16/20 | AHI | Email from S. Attestatova re: tail insurance documentation | 0.1 | 66.50 |
| 03/16/20 | AHI | Email from A. Wilen re: tail insurance documentation | 0.1 | 66.50 |
| 03/16/20 | MM | Telephone call with J. Hampton re: PARRG documents, HPP, interview of witnesses | 0.2 | 152.00 |
| 03/16/20 | JCH | Telephone from A. Wilen re: STC assessment and STC OpCo request regarding same | 0.4 | 266.00 |
| 03/16/20 | JCH | Review and analyze payment requests from STC OpCo | 0.6 | 399.00 |
| 03/16/20 | JCH | Correspondence with counsel to Conifer re: data transfer follow up inquiry | 0.1 | 66.50 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/16/20 | JCH | Correspondence with J. Dinome re: tail policy issues and inquiries | 0.2 | 133.00 |
| 03/16/20 | MBD | Correspondence to A. Applebaum re: certification of no objection for Med One stipulation | 0.1 | 45.00 |
| 03/17/20 | AHI | Review of Wells Fargo agreement (COBO) re escrow (tail insurance) | 0.4 | 266.00 |
| 03/17/20 | AHI | Revise Wells Fargo agreement re tail insurance | 0.4 | 266.00 |
| 03/17/20 | AHI | Email to S. Attestatova re Wells Fargo agreements | 0.1 | 66.50 |
| 03/17/20 | AHI | Telephone from A. Wilen re Wells Fargo forms - tail insurance | 0.2 | 133.00 |
| 03/17/20 | AHI | Email to Wells Fargo re COBO form | 0.1 | 66.50 |
| 03/17/20 | AHI | Email to S. Attestatova re Wells Fargo COBO form | 0.1 | 66.50 |
| 03/17/20 | AHI | Email exchange with A. Applebaum re tail insurance | 0.1 | 66.50 |
| 03/17/20 | AHI | Email exchange with J. Dinome re tail insurance - letter sent to residents | 0.1 | 66.50 |
| 03/17/20 | AHI | Conference call with PARRG counsel re tail insurance - form of endorsement and invoice | 1.0 | 665.00 |
| 03/17/20 | AHI | Email exchange with S. Attestatova re Wells Fargo COBO form | 0.1 | 66.50 |
| 03/17/20 | AHI | Review of materials re PA STC assessment | 0.2 | 133.00 |
| 03/17/20 | JCH | Correspondence with A. Wilen re Conifer data transfer | 0.2 | 133.00 |
| 03/17/20 | JCH | Review and analyze correspondence from Commonwealth of PA re PA Quality Care | 0.2 | 133.00 |
| 03/17/20 | JCH | Conference with counsel to PARRG and PAHH re: tail documents | 0.9 | 598.50 |
| 03/17/20 | JCH | Correspondence with A. Perno re follow up on abandonment motion | 0.2 | 133.00 |
| 03/17/20 | JCH | Assessment and develop response to STC OpCo inquiry regarding same | 0.2 | 133.00 |
| 03/17/20 | JH | Telephone call with RRG re tail | 0.9 | 517.50 |
| 03/17/20 | JH | Prepare for telephone call with RRG to discuss tail endorsement | 0.8 | 460.00 |
| 03/18/20 | AHI | Email from K. Schmidt re physician lists -- tail insurance | 0.2 | 133.00 |
| 03/18/20 | AHI | Email to A. Wilen re: COBO form for Wells Fargo | 0.1 | 66.50 |
| 03/18/20 | JCH | Correspondence with B. Crocitto re estate cash flow update | 0.2 | 133.00 |
| 03/18/20 | JCH | Telephone calls from and to A. Wilen re: tail insurance implementation issues | 0.3 | 199.50 |
| 03/19/20 | AHI | Analysis of PA assessment  and notice re: same | 0.4 | 266.00 |
| 03/19/20 | AHI | Email from L. Ramsey re: insurance payments - Bellet flood | 0.1 | 66.50 |
| 03/19/20 | AHI | Email to J. Hopkins re: comments to tail insurance invoice | 0.2 | 133.00 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/19/20 | AHI | Email from L. Ramsey re: tail insurance inquiry | 0.1 | 66.50 |
| 03/19/20 | JCH | Review and analyze PA supplemental cash program and billing allocation issues re same | 0.4 | 266.00 |
| 03/19/20 | JCH | Correspondence with counsel to Tenet re abandonment motion | 0.2 | 133.00 |
| 03/19/20 | JCH | Review and analyze correspondence from A. Perno re assets abandoned by HUH | 0.1 | 66.50 |
| 03/19/20 | JCH | Correspondence with client team re insurance claim and dispute re same | 0.2 | 133.00 |
| 03/19/20 | JCH | Detailed review and analyze schedule of coverage provided by PARRG | 0.3 | 199.50 |
| 03/19/20 | JCH | Correspondence with client team re additional abandonment and follow up | 0.1 | 66.50 |
| 03/19/20 | JCH | Correspondence with L. Ramsey re tail insurance follow up issue | 0.2 | 133.00 |
| 03/19/20 | JCH | Review and analyze schedule of reimbursements requested by STC OpCo | 0.2 | 133.00 |
| 03/19/20 | JH | Correspondence with J. Hampton and counsel on tail | 0.4 | 230.00 |
| 03/19/20 | JH | Review revised ERP Endorsement and invoice and note comments to same | 0.4 | 230.00 |
| 03/20/20 | AHI | Review of RRG documents re: tail insurance | 1.3 | 864.50 |
| 03/20/20 | JCH | Correspondence with L. Ramsey re tail coverage endorsement | 0.2 | 133.00 |
| 03/20/20 | JCH | Correspondence with B. Crocitto re various administrative claim issues re ability to address in light of CV19 restrictions | 0.3 | 199.50 |
| 03/20/20 | JCH | Review and analyze revised document drafts received from PARRG | 0.4 | 266.00 |
| 03/20/20 | JCH | Draft correspondence to Navigant re proposed transaction for services for HUH and STC | 0.2 | 133.00 |
| 03/20/20 | JCH | Draft correspondence to counsel to HPP re status of HPP distribution | 0.2 | 133.00 |
| 03/20/20 | JCH | Further review and analyze PARRG documents for tail implementation | 0.3 | 199.50 |
| 03/20/20 | JCH | Correspondence with counsel to PARRG re final tail documents | 0.1 | 66.50 |
| 03/20/20 | JCH | Further correspondence with counsel to Navigant re agreement for billing and support services | 0.2 | 133.00 |
| 03/20/20 | JCH | Correspondence with A. Wilen re medical records retention issue | 0.2 | 133.00 |
| 03/20/20 | DJB | Review and revise further updated escrow agreement for tail insurance funding | 0.3 | 192.00 |
| 03/21/20 | JCH | Review and analyze final tail documents and develop communication of same | 0.3 | 199.50 |
| 03/21/20 | JCH | Correspondence with A. Wilen re medical records issue | 0.2 | 133.00 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/21/20 | JCH | Review of Tenet settlement and transaction ASA re medical records responsibility and scope of same | 0.4 | 266.00 |
| 03/23/20 | MM | E-mails with L. Ramsey re: tail coverage clarifications | 0.2 | 152.00 |
| 03/23/20 | JCH | Correspondence with client team re Conifer services for STC | 0.2 | 133.00 |
| 03/23/20 | JCH | Telephone to A. Wilen re billing services for STC | 0.1 | 66.50 |
| 03/23/20 | JCH | Review and analyze correspondence from B. Crocitto re cash flow update | 0.1 | 66.50 |
| 03/23/20 | JCH | Review and analyze Tenet settlement agreement and MSA re requested extension of services | 0.3 | 199.50 |
| 03/23/20 | JCH | Review and analyze materials submitted and received from PARRG re scope of tail coverage | 0.6 | 399.00 |
| 03/23/20 | JCH | Correspondence with L. Ramsey re tail coverage inquiries | 0.2 | 133.00 |
| 03/23/20 | JH | Correspondence with L. Ramsey re tail insurance | 0.3 | 172.50 |
| 03/24/20 | AHI | Analysis of strategic issues re: status of tail insurance | 0.1 | 66.50 |
| 03/24/20 | AHI | Email from S. Attestatova re: execution of tail insurance documents and follow-up re: same | 0.2 | 133.00 |
| 03/24/20 | AHI | Email from L. Ramsey re: tail insurance inquiry | 0.1 | 66.50 |
| 03/24/20 | MM | E-mail with Linda Ramsey re: clarification of tail insurance | 0.2 | 152.00 |
| 03/24/20 | MM | Call with A. Wilen, J. Dinome and A. Mezzaroba re: HUH inquiry | 0.5 | 380.00 |
| 03/24/20 | JCH | Draft correspondence to client team re scope of coverage under tail policy | 0.4 | 266.00 |
| 03/24/20 | JCH | Review of file materials and PARRG correspondent and endorsement re: covered parties | 0.3 | 199.50 |
| 03/24/20 | JCH | Correspondence with counsel to Dr. Moulick re tail coverage and settlement draft | 0.2 | 133.00 |
| 03/24/20 | JCH | Further correspondence with L. Ramsey re tail insurance follow up | 0.2 | 133.00 |
| 03/24/20 | JCH | Analysis of bar date timing in light of current Covid 19 environment | 0.2 | 133.00 |
| 03/24/20 | JCH | Correspondence with counsel to PARRG re final coverage documents and regarding covered individual notification protocol | 0.2 | 133.00 |
| 03/24/20 | JCH | Correspondence with counsel to PARRG re final tail documents | 0.2 | 133.00 |
| 03/24/20 | JCH | Further correspondence with counsel to PARRG re issuance of insurance certificates | 0.2 | 133.00 |
| 03/24/20 | JCH | Telephone to A. Mezzaroba re inquiries regarding use of HUH and regarding tail insurance implementation | 0.2 | 133.00 |
| 03/24/20 | JCH | Correspondence with J. Dinome re medical malpractice follow up inquiries | 0.2 | 133.00 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 12

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/24/20 | JCH | Telephone from A. Wilen re proposed use of HUH | 0.2 | 133.00 |
| 03/24/20 | JCH | Conference with J. Dinome and A. Wilen re HUH negotiation | 0.3 | 199.50 |
| 03/24/20 | JCH | Conference with A. Mezzaroba re HUH negotiations | 0.3 | 199.50 |
| 03/24/20 | JCH | Telephone to A. Wilen re HUH discussions follow up | 0.2 | 133.00 |
| 03/24/20 | JCH | Review and analyze correspondence from counsel to PARRG re final documents | 0.2 | 133.00 |
| 03/24/20 | JCH | Conference with client team re HUH usage request | 0.4 | 266.00 |
| 03/24/20 | JCH | Correspondence A. Wilen re execution of PARRG documents for tail coverage | 0.2 | 133.00 |
| 03/24/20 | JCH | Analysis of case strategy issues re requests regarding proposed use of HUH facility | 0.4 | 266.00 |
| 03/24/20 | JCH | Review and analyze potential claims re HUH possession | 0.3 | 199.50 |
| 03/24/20 | JH | Review of documents re: those covered by RRG tail | 0.8 | 460.00 |
| 03/25/20 | MM | E-mail and telephone call with J. Hampton re: outreach from J. Freedman's counsel | 0.2 | 152.00 |
| 03/25/20 | MM | E-mail from S. Uhland re: 3/26 call to discuss HUH building | 0.1 | 76.00 |
| 03/25/20 | MM | E-mails with client team re: escrow agreement for tail insurance | 0.2 | 152.00 |
| 03/25/20 | JCH | Analysis of inquiry regarding status of HUH facility | 0.3 | 199.50 |
| 03/25/20 | JCH | Finalize insurance documents for tail insurance | 0.3 | 199.50 |
| 03/25/20 | JCH | Correspondence with counsel to Dr. Moulick re settlement stipulation and tail coverage status | 0.3 | 199.50 |
| 03/25/20 | JCH | Correspondence to client re analysis of RRG payments owing | 0.2 | 133.00 |
| 03/25/20 | JCH | Telephone to A. Wilen re STC OpCo for request of allocation and payment under reimbursement programs | 0.2 | 133.00 |
| 03/25/20 | JCH | Telephone to J. Dinome re HUH building inquiry follow up | 0.1 | 66.50 |
| 03/25/20 | JCH | Review and analyze updated estate waterfall analysis | 0.3 | 199.50 |
| 03/25/20 | JCH | Review and analyze correspondence from A. Wilen re status of nuclear decommissioning | 0.1 | 66.50 |
| 03/25/20 | JCH | Review and analyze correspondence from B. Crocitto re Conifer inquiries regarding STC transition | 0.1 | 66.50 |
| 03/25/20 | JCH | Draft correspondence to A. Wilen and B. Crocitto re payment to be made to PARRG | 0.1 | 66.50 |
| 03/25/20 | JCH | Telephone to S. Uhland, counsel to J. Freedman, re requests for use of HUH | 0.2 | 133.00 |
| 03/25/20 | JCH | Correspondence with counsel to PAHH re use of HUH building follow up inquiries | 0.2 | 133.00 |
| 03/25/20 | JCH | Analysis of tail insurance premium calculation | 0.3 | 199.50 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/25/20 | JH | Correspondence with counsel to PARRG re: signed RRG tail documents | 0.2 | 115.00 |
| 03/26/20 | MM | E-mail from PAHH counsel re: J. Freedman's request for update / activities | 0.1 | 76.00 |
| 03/26/20 | JCH | Telephone from A. Perno re dispute with logistics company and regarding HUH use and analysis of City of Philadelphia | 0.2 | 133.00 |
| 03/26/20 | JCH | Correspondence with J. Dinome  and A. Wilen re tail insurance coverage analysis and inquiries | 0.2 | 133.00 |
| 03/26/20 | JCH | Telephone from J. Dinome re HUH follow up and re tail insurance notifications | 0.2 | 133.00 |
| 03/26/20 | JCH | Review and analyze building analysis overview received from client team | 0.2 | 133.00 |
| 03/26/20 | JCH | Review and analyze correspondence from J. Freedman re case update issues | 0.2 | 133.00 |
| 03/26/20 | JCH | Telephone from A. Wilen re J. Freedman update request | 0.1 | 66.50 |
| 03/26/20 | JCH | Review and analyze pending administrative fee order payment requests and prepare disbursements for same | 0.8 | 532.00 |
| 03/27/20 | MM | Telephone call with client team regarding HUH inquiries | 0.2 | 152.00 |
| 03/27/20 | JCH | Conference with S. Uhland re HUH inquiries re: outreach efforts and regarding J. Freedman correspondence | 0.3 | 199.50 |
| 03/27/20 | JCH | Analysis of issues and proposal received from counsel to J. Freedman re estate issues and develop response | 0.3 | 199.50 |
| 03/27/20 | JCH | Correspondence with J. Dinome re nuclear decommissioning process update | 0.2 | 133.00 |
| 03/27/20 | JCH | Further correspondence with client team re nuclear decommissioning issues and process | 0.2 | 133.00 |
| 03/28/20 | JCH | Continue to review file materials re analysis of potential estate claims | 0.6 | 399.00 |
| 03/30/20 | AHI | Email exchanges with A. Wilen re: Conifer extension - procedures | 0.2 | 133.00 |
| 03/30/20 | MM | E-mails with A. Wilen re: extension of A/R collection services | 0.2 | 152.00 |
| 03/30/20 | JCH | Correspondence with client team re tail insurance resolution and implementation | 0.2 | 133.00 |
| 03/30/20 | JCH | Review and analyze correspondence from Conifer re extension of MSA and implementation steps for same | 0.2 | 133.00 |
| 03/30/20 | JCH | Correspondence with A. Wilen re Tenet TSA and MSA extensions | 0.2 | 133.00 |
| 03/30/20 | JCH | Review and analysis of correspondence re ongoing issues relating to requests for use of HUH building | 0.2 | 133.00 |
| 03/30/20 | JCH | Analysis of structure options for modification of Tenet agreements | 0.3 | 199.50 |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/30/20 | JCH | Review and analyze comments of STC OpCo counsel to bonus stipulation draft | 0.2 | 133.00 |
| 03/31/20 | MM | Review of Tenet/Conifer term sheet | 0.3 | 228.00 |
| 03/31/20 | MM | Draft amendment to Tenet/Conifer term sheet to extend services | 1.0 | 760.00 |
| 03/31/20 | MM | Circulate draft amendment to Tenet/Conifer term sheet | 0.2 | 152.00 |
| 03/31/20 | MM | Review of and revise amendment to term sheet based upon comments received | 0.3 | 228.00 |
| 03/31/20 | MM | E-mail amendment to term sheet to A. Wilen for comment | 0.3 | 228.00 |
| 03/31/20 | MM | Call with A. Wilen and A. Mezzaroba re: management issues | 0.2 | 152.00 |
| 03/31/20 | MM | E-mail draft amendment to term sheet to Tenet's counsel | 0.2 | 152.00 |
| 03/31/20 | JCH | Draft correspondence to counsel to STC OpCo re: additional resources for debtors under TSA | 0.2 | 133.00 |
| 03/31/20 | JCH | Review and analyze correspondence from B. Crocitto re unauthorized release of assets from warehouse and ability to recover same | 0.3 | 199.50 |
| 03/31/20 | JCH | Review and analyze correspondence with counsel to STC OpCo re revised terms to stipulation regarding physician bonus program | 0.2 | 133.00 |
| 03/31/20 | JCH | Develop structure for extension of Tenet services under TSA and MSA for STC | 0.3 | 199.50 |
| 03/31/20 | JCH | Correspondence with counsel to Tenet re extension of TSA and MSA structure | 0.2 | 133.00 |
| 03/31/20 | JCH | Review and analyze status of Moulick settlement and open issues to implement same | 0.2 | 133.00 |
| 03/31/20 | JCH | Correspondence with client team re proposed revisions to STC transaction and TSA modification proposal | 0.2 | 133.00 |
| 03/31/20 | JCH | Review and analyze and revise draft extension of Tenet and Conifer services agreement | 0.2 | 133.00 |
| 03/31/20 | JCH | Conference with A. Wilen and A. Mezzaroba re case issues and case strategy regarding same | 0.6 | 399.00 |
| 03/31/20 | JCH | Prepare for call with A. Wilen and A. Mezzaroba re case issues and case strategy regarding same | 0.2 | 133.00 |

|  |  | TOTAL HOURS | 96.8 |  |

376719
00004
05/08/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2555804
Page 15

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Aaron S. Applebaum | 0.5 | at $420.00 | = | 210.00 |
| Adam H. Isenberg | 20.1 | at $665.00 | = | 13,366.50 |
| Jeffrey C. Hampton | 57.3 | at $665.00 | = | 38,104.50 |
| Joel C. Hopkins | 8.8 | at $575.00 | = | 5,060.00 |
| Mark Minuti | 7.4 | at $760.00 | = | 5,624.00 |
| Dennis J. Brennan | 1.3 | at $640.00 | = | 832.00 |
| Monique B. DiSabatino | 1.4 | at $450.00 | = | 630.00 |

CURRENT FEES                                                63,827.00

Less 10% Discount                                           -6,382.70
TOTAL FEES DUE                                              57,444.30

**TOTAL AMOUNT OF THIS  INVOICE**                          57,444.30



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | | |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2555807 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 05/08/20 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/20 | JCH | Develop agenda items for independent board member update meeting | 0.3 | 199.50 |
| 03/02/20 | JCH | Conference with A. Mezzaroba and case team re: case update and upcoming hearing issues | 1.4 | 931.00 |
| 03/02/20 | REW | Prepare attorney binders for hearing on 3/3 | 0.7 | 164.50 |
| 03/02/20 | MBD | Analysis of status of pending motions | 0.1 | 45.00 |
| 03/03/20 | MBD | Correspondence with C. Miller re: status of tail insurance hearing | 0.1 | 45.00 |
| 03/03/20 | MBD | Correspondence to Omni re: service of court order | 0.1 | 45.00 |
| 03/03/20 | ASA | Review of order entered on Crothall stipulation | 0.1 | 42.00 |
| 03/04/20 | MM | E-mails with Committee counsel re: 3/3 transcript | 0.2 | 152.00 |
| 03/04/20 | MM | Telephone call with J. Hampton re: reassignment of case to new Judge | 0.2 | 152.00 |
| 03/04/20 | MM | E-mail from M. DiSabatino re: omnibus hearing dates | 0.1 | 76.00 |
| 03/04/20 | JCH | Telephone calls from and to A. Wilen re: various case issues and case strategy regarding same | 0.4 | 266.00 |
| 03/04/20 | JCH | Review and analyze case reassignment and case strategy in light of same | 0.3 | 199.50 |
| 03/04/20 | MBD | Analysis of issues re: scheduling of omnibus hearings | 0.1 | 45.00 |
| 03/06/20 | MM | Telephone call with J. Hampton re: omnibus hearing dates | 0.1 | 76.00 |
| 03/06/20 | MM | Conference with R. Warren re: omnibus hearing dates | 0.1 | 76.00 |
| 03/06/20 | JCH | Review and analyze case strategy issue re: scheduling of omnibus hearing | 0.2 | 133.00 |
| 03/06/20 | JJV | Review bankruptcy proceedings and case administration | 0.4 | 140.00 |
| 03/10/20 | ASA | Draft email to S. Voit re updated address for corporate headquarters | 0.1 | 42.00 |
| 03/11/20 | MBD | Correspondence to Omni re: service of Court order | 0.1 | 45.00 |

376719
00005
05/08/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2555807
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/11/20 | ASA | Emails with client team re updated corporate headquarter address | 0.1 | 42.00 |
| 03/12/20 | MM | E-mails with M. DiSabatino  re: 3/30 hearing | 0.2 | 152.00 |
| 03/12/20 | MM | Review and approve certification of counsel regarding omnibus hearing dates | 0.1 | 76.00 |
| 03/12/20 | MM | E-mails with R. Warren re: omnibus hearing dates | 0.2 | 152.00 |
| 03/12/20 | JCH | Telephone from A. Wilen re: various case issues and case strategy issues | 0.3 | 199.50 |
| 03/12/20 | REW | Correspondence with Chambers re: omnibus hearing dates | 0.2 | 47.00 |
| 03/12/20 | REW | Draft certification of counsel regarding omnibus hearing dates and propose order | 0.3 | 70.50 |
| 03/12/20 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.2 | 47.00 |
| 03/12/20 | REW | Prepare final order regarding omnibus hearing dates and upload to the Court | 0.1 | 23.50 |
| 03/12/20 | ASA | Review memo re scheduling omnibus hearing date and follow up emails regarding same | 0.2 | 84.00 |
| 03/13/20 | JCH | Telephone from A. Wilen re: various case issues and case strategy re: same | 0.3 | 199.50 |
| 03/13/20 | MBD | Correspondence with Omni re: service of court order and bar date motion | 0.2 | 90.00 |
| 03/13/20 | MBD | Analysis of status of pending motions for upcoming hearing | 0.2 | 90.00 |
| 03/15/20 | JCH | Review of case status and develop action item schedule for near term issues | 0.3 | 199.50 |
| 03/16/20 | AHI | Telephone from A. Wilen re: open issues | 0.4 | 266.00 |
| 03/16/20 | MBD | Analysis of status of pending motions for upcoming hearing and open issues | 0.5 | 225.00 |
| 03/16/20 | MBD | Correspondence to Omni re: service of certifications | 0.2 | 90.00 |
| 03/16/20 | MBD | Draft certification of no objection for Hayes Locum stipulation | 0.2 | 90.00 |
| 03/16/20 | MBD | Analysis of issues re: case calendar | 0.1 | 45.00 |
| 03/16/20 | JJV | Reviewed bankruptcy proceedings status and updated case calendar | 0.8 | 280.00 |
| 03/17/20 | MM | E-mail to J. Roe re: contact information for M. Hogan | 0.1 | 76.00 |
| 03/17/20 | MM | E-mails with Chambers re: moving March hearing | 0.2 | 152.00 |
| 03/17/20 | REW | Draft notice of agenda for hearing on 3/30 | 1.3 | 305.50 |
| 03/18/20 | MM | Review and comment upon agenda for 3/30 hearing | 0.2 | 152.00 |
| 03/18/20 | MM | E-mail from R. Warren re: agenda for 3/30 hearing | 0.1 | 76.00 |
| 03/18/20 | JCH | Telephone calls from and to A. Wilen re: various case issues and case strategy re same | 0.4 | 266.00 |

376719
00005
05/08/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2555807
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/18/20 | REW | Revise and finalize notice of agenda for hearing on 3/30 | 0.4 | 94.00 |
| 03/18/20 | REW | .pdf and electronic docketing of notice of agenda for hearing on 3/30 | 0.2 | 47.00 |
| 03/18/20 | MBD | Correspondence with Omni re: service of agenda and staffing report | 0.2 | 90.00 |
| 03/19/20 | MM | E-mails with Tenet/Conifer's counsel re: extension of time to respond to abandonment motion | 0.2 | 152.00 |
| 03/19/20 | MBD | Correspondence with counsel to Roche re: location of equipment | 0.4 | 180.00 |
| 03/19/20 | JJV | Review bankruptcy proceedings and update case calendar | 0.2 | 70.00 |
| 03/20/20 | AHI | Conference call with A. Wilen re: open issues | 1.0 | 665.00 |
| 03/20/20 | JCH | Prepare for call with client team (A. Wilen and B. Crocitto) re various case issues | 0.3 | 199.50 |
| 03/20/20 | JCH | Conference with A. Wilen and B. Crocitto re various case issues and case strategy | 1.1 | 731.50 |
| 03/20/20 | JCH | Follow up from issues raised by A. Wilen meeting | 0.3 | 199.50 |
| 03/23/20 | JCH | Telephone calls from and to A. Wilen re various case issues and case strategy re same | 0.4 | 266.00 |
| 03/23/20 | JCH | Correspondence with L. Ramsey re tail coverage issues | 0.2 | 133.00 |
| 03/25/20 | JCH | Review and analyze administrative expense claims outstanding | 0.4 | 266.00 |
| 03/26/20 | JCH | Telephone from A. Wilen re various case issues and case strategy regarding same | 0.3 | 199.50 |
| 03/27/20 | AHI | Analysis of strategic issues re: J. Freedman request for board meeting | 0.2 | 133.00 |
| 03/27/20 | AHI | Analysis of strategic issues re: corporate governance | 0.2 | 133.00 |
| 03/27/20 | AHI | Analysis of strategic issues re: composition of board of managers | 0.1 | 66.50 |
| 03/27/20 | AHI | Review of court order re: utility deposits and email to A. Wilen re: same | 0.5 | 332.50 |
| 03/30/20 | JCH | Correspondence with J. Freedman re case update inquiry | 0.2 | 133.00 |
| 03/30/20 | MBD | Correspondence to Omni re: service of stipulations | 0.1 | 45.00 |
| 03/30/20 | JJV | Review bankruptcy proceedings and case administration | 0.3 | 105.00 |
| 03/31/20 | AHI | Analysis of strategic issues re: J. Freedman email re: governance | 0.1 | 66.50 |
| 03/31/20 | AHI | Review of draft revisions to Tenet agreement re: Centurion collection efforts | 0.3 | 199.50 |
| 03/31/20 | AHI | Conference call with A. Mezzaroba re: governance issues | 0.6 | 399.00 |
| 03/31/20 | MM | E-mail from J. Hampton to J. Freedman re: call to provide status update | 0.1 | 76.00 |

376719
00005
05/08/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2555807
Page 4

| 03/31/20 | JCH | Conference with A. Wilen re various case issues and case strategy regarding same | 0.3 | 199.50 |
|---|---|---|---|---|

TOTAL HOURS    21.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Aaron S. Applebaum | 0.5 | at | $420.00 = | 210.00 |
| Jeremiah J. Vandermark | 1.7 | at | $350.00 = | 595.00 |
| Robyn E. Warren | 3.4 | at | $235.00 = | 799.00 |
| Adam H. Isenberg | 3.4 | at | $665.00 = | 2,261.00 |
| Jeffrey C. Hampton | 7.4 | at | $665.00 = | 4,921.00 |
| Mark Minuti | 2.1 | at | $760.00 = | 1,596.00 |
| Monique B. DiSabatino | 2.6 | at | $450.00 = | 1,170.00 |

CURRENT FEES                    11,552.00

Less 10% Discount               -1,155.20
TOTAL FEES DUE                  10,396.80

**TOTAL AMOUNT OF THIS  INVOICE**           10,396.80

36990630.1 05/26/2020



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2555809 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 05/08/20 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/20 | MBD | Correspondence with C. Cashman re: classification of Premier claim | 0.2 | 90.00 |
| 03/02/20 | MBD | Revisions to productivity bonus stipulation | 0.3 | 135.00 |
| 03/02/20 | MBD | Correspondence to R. Lapowsky with bonus stipulation | 0.1 | 45.00 |
| 03/02/20 | MAM | Draft email to Saul team re: bar date motion timeline | 0.1 | 31.50 |
| 03/04/20 | MM | E-mail to J. Hampton re: Medline motion / claim | 0.2 | 152.00 |
| 03/04/20 | MM | E-mails with A. Isenberg re: status of CompHealth's claim | 0.2 | 152.00 |
| 03/05/20 | AHI | Email from S. Brown re: HSRE rejection claim | 0.1 | 66.50 |
| 03/05/20 | AHI | Analysis of HSRE rejection claim | 0.1 | 66.50 |
| 03/05/20 | MM | E-mail from S. Brown re: HSRE claims to be filed | 0.2 | 152.00 |
| 03/05/20 | MM | E-mails with R. Hirsh re: remaining Medline claims | 0.2 | 152.00 |
| 03/05/20 | MM | E-mails with Medline re: remaining claims | 0.2 | 152.00 |
| 03/06/20 | ASA | Analysis of Medline settlement positions | 0.1 | 42.00 |
| 03/09/20 | MM | E-mail to Medline's counsel re: remaining claim | 0.1 | 76.00 |
| 03/09/20 | MM | Revise Moulick settlement stipulation | 0.2 | 152.00 |
| 03/09/20 | MM | Correspondence with Moulick's counsel re: tail coverage | 0.1 | 76.00 |
| 03/09/20 | MM | Follow up e-mails with J. Hampton re: Moulick stipulation | 0.2 | 152.00 |
| 03/10/20 | MM | E-mail from Medline's counsel re: call to discuss remaining claim | 0.1 | 76.00 |
| 03/10/20 | MM | Correspondence with B. Crocitto re: reconciliation of CompHealth claim | 0.2 | 152.00 |
| 03/10/20 | MBD | Analysis of CompHealth / Weatherby reconciliations | 0.8 | 360.00 |
| 03/10/20 | MBD | Analysis of correspondence from Optum re: outstanding amounts | 1.3 | 585.00 |
| 03/10/20 | MBD | Correspondence with B. Crocitto re: CompHealth/Weatherby reconciliations | 0.2 | 90.00 |

376719
00006
05/08/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2555809
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/11/20 | MBD | Correspondence to counsel to Weatherby re: claim reconciliation | 0.3 | 135.00 |
| 03/12/20 | MM | Call with R. Hirsh re: withdrawal of Medline's 503(b)(9) motion | 0.2 | 152.00 |
| 03/12/20 | MM | E-mail to A. Wilen re: withdrawal of Medline's 503(b)(9) motion | 0.1 | 76.00 |
| 03/12/20 | MM | E-mail to A. Wilen re: Medline's 503(b)(9) motion / omnibus hearing date | 0.2 | 152.00 |
| 03/12/20 | MM | E-mails with M. DiSabatino re: operative dates for bar date motion | 0.3 | 228.00 |
| 03/12/20 | MM | Review of e-mails between M. DiSabatino and J. Hampton re: establishing bar date | 0.2 | 152.00 |
| 03/12/20 | MM | Telephone call with J. Hampton re: bar date issues | 0.1 | 76.00 |
| 03/12/20 | MM | Review of further e-mails with M. DiSabatino to finalize bar date motion | 0.1 | 76.00 |
| 03/12/20 | MM | Review of revised bar date motion | 0.2 | 152.00 |
| 03/12/20 | JCH | Review and analyze updated bar date draft and finalize same | 0.2 | 133.00 |
| 03/12/20 | MBD | Revisions to bar date motion in preparation for filing | 1.1 | 495.00 |
| 03/12/20 | MBD | Correspondence with R. Lapowsky re: status of review of stipulation | 0.2 | 90.00 |
| 03/12/20 | ASA | Review memo re Medline settlement and withdrawal of 503(b)(9) claim | 0.1 | 42.00 |
| 03/13/20 | MM | E-mail from A. Sherman re: extending bar date | 0.1 | 76.00 |
| 03/13/20 | REW | Review of and revise bar date motion and order | 0.5 | 117.50 |
| 03/13/20 | REW | .pdf and electronic docketing of bar date motion | 0.2 | 47.00 |
| 03/13/20 | MBD | Correspondence with B. Crocitto re: Optum360 invoices | 0.1 | 45.00 |
| 03/13/20 | MBD | Correspondence with R. Lapowsky re: comments to productivity bonus stipulation | 0.3 | 135.00 |
| 03/13/20 | MBD | Revise productivity bonus stipulation to reflect buyer's comments and further revisions | 3.1 | 1,395.00 |
| 03/13/20 | MBD | Draft correspondence to Optum360 re: claim reconciliation | 0.6 | 270.00 |
| 03/14/20 | MM | E-mails between J. Hampton and A. Sherman re: extension of bar date | 0.2 | 152.00 |
| 03/14/20 | MBD | Analysis of Committee's request for extension of bar date | 0.1 | 45.00 |
| 03/14/20 | MBD | Correspondence with J. Dinome re: 1199C stipulation | 0.2 | 90.00 |
| 03/14/20 | MBD | Correspondence to A. Ciardi re: status of productivity bonus stipulation | 0.1 | 45.00 |
| 03/15/20 | JCH | Review and analyze proposed revised bar date timeline | 0.2 | 133.00 |
| 03/16/20 | MM | Review of SpecialtyCare's motion for administrative claim | 0.2 | 152.00 |
| 03/16/20 | MBD | Telephone call with A. Wilen re: productivity bonus stipulation | 0.1 | 45.00 |

376719
00006
05/08/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number 2555809
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/16/20 | MBD | Correspondence with B. Crocitto re: timing of payment of productivity bonus claims | 0.1 | 45.00 |
| 03/16/20 | MBD | Correspondence to M. Martinez re: reconciliation of Advisory Board claim | 0.2 | 90.00 |
| 03/16/20 | MAM | Review email correspondence with counsel for Optum360 re: resolution of administrative claim issue | 0.1 | 31.50 |
| 03/16/20 | MAM | Draft memo to client re: administrative expense claim asserted by the Advisory Board | 1.5 | 472.50 |
| 03/16/20 | MAM | Review and analyze administrative expense claim calculation and supporting documentation from the Advisory Board | 0.6 | 189.00 |
| 03/16/20 | MAM | Review and analyze sale related pleadings re: status of Advisory Board's agreement | 0.5 | 157.50 |
| 03/17/20 | MBD | Analysis of issues re: Stericycle application of payments | 0.2 | 90.00 |
| 03/17/20 | MBD | Analysis of SpecialtyCare's administrative claim motion | 0.2 | 90.00 |
| 03/17/20 | MBD | Correspondence to B. Crocitto re: payment of Hayes Locum claim | 0.1 | 45.00 |
| 03/17/20 | MBD | Correspondence with R. Lapowsky and V. Marriott re: productivity bonus stipulation | 0.4 | 180.00 |
| 03/17/20 | MAM | Review and analyze SpecialtyCare's motion for administrative expenses | 0.2 | 63.00 |
| 03/18/20 | MBD | Analysis of issues re: reconciliation of SpecialtyCare claim | 0.2 | 90.00 |
| 03/18/20 | MBD | Correspondence to B. Crocitto re: CompHealth wiring instructions | 0.1 | 45.00 |
| 03/18/20 | MAM | Draft email to counsel for SpecialtyCare re: 503(b)(9) follow-up | 0.2 | 63.00 |
| 03/18/20 | MAM | Draft email to client re: motion for administrative expense filed by SpecialtyCare | 0.2 | 63.00 |
| 03/18/20 | MAM | Analyze motion for administrative expense filed by SpecialtyCare | 1.0 | 315.00 |
| 03/18/20 | MAM | Draft stipulation resolving SpecialtyCare's administrative expense motion | 0.8 | 252.00 |
| 03/19/20 | MM | E-mail from Committee counsel re: bar date | 0.1 | 76.00 |
| 03/19/20 | MBD | Correspondence and telephone call with counsel to Chubb re: comments to bar date order | 0.4 | 180.00 |
| 03/20/20 | MM | E-mail with M. DiSabatino re: Chubb's informal response to bar date motion | 0.2 | 152.00 |
| 03/20/20 | MM | Further e-mails with M. DiSabatino re: resolving Chubb's issues with bar date motion | 0.2 | 152.00 |
| 03/20/20 | JCH | Review and analyze proposed comment to bar date order requested by Chubb and develop response to same | 0.3 | 199.50 |
| 03/20/20 | MBD | Correspondence with B. Crocitto re: Optum360 reconciliation | 0.4 | 180.00 |
| 03/20/20 | MBD | Analysis of Chubb's requested changes to bar date order | 0.6 | 270.00 |

376719
00006
05/08/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2555809
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/20/20 | MBD | Revisions to bar date order per Committee's and Chubb's comments | 0.4 | 180.00 |
| 03/20/20 | MBD | Correspondence to counsel to Chubb re: revised bar date order | 0.1 | 45.00 |
| 03/20/20 | MBD | Revisions to stipulation resolving SpecialtyCare motion | 0.7 | 315.00 |
| 03/20/20 | MAM | Draft email to client re: review of proposal to resolve Stericycle's claim | 0.1 | 31.50 |
| 03/20/20 | MAM | Continue drafting certification of counsel and stipulation resolving SpecialtyCare's administrative expense motion | 1.2 | 378.00 |
| 03/20/20 | MAM | Edit certification of counsel and stipulation resolving SpecialtyCare's administrative expense motion per comments from M. DiSabatino | 0.7 | 220.50 |
| 03/20/20 | MAM | Prepare stipulation resolving Optum360's administrative expense claim | 0.2 | 63.00 |
| 03/22/20 | MAM | Draft administrative expense stipulation with Optum360 | 0.9 | 283.50 |
| 03/23/20 | MAM | Draft follow-up email to client re: analysis of Advisory Board's administrative expense claim | 0.1 | 31.50 |
| 03/24/20 | MM | Telephone call with M. DiSabatino re: certification for bar date motion | 0.2 | 152.00 |
| 03/24/20 | JCH | Analysis of bar date timing issues | 0.2 | 133.00 |
| 03/24/20 | JCH | Conference with A. Wilen re timing of bar date distribution | 0.4 | 266.00 |
| 03/24/20 | JCH | Review and analyze correspondence from B. Crocitto re response to asserted administrative claim | 0.1 | 66.50 |
| 03/24/20 | MBD | Draft correspondence to A. Sherman and B. Hackman re: revised bar date order | 0.1 | 45.00 |
| 03/24/20 | MBD | Analysis of issues re: submission of bar date order | 0.2 | 90.00 |
| 03/24/20 | MBD | Correspondence with counsel to Optum360 re: status of stipulation | 0.1 | 45.00 |
| 03/24/20 | MAM | Draft reply email to client re: inquiry as to calculation of Advisory Board's administrative expense claim | 0.3 | 94.50 |
| 03/24/20 | MAM | Continue drafting stipulation resolving administrative expense claim of the Advisory Board | 1.7 | 535.50 |
| 03/24/20 | MAM | Continue drafting Optum360 stipulation to resolve administrative expense claim | 1.2 | 378.00 |
| 03/25/20 | JCH | Analysis of timeline issues re bar date in light of CV 19 | 0.2 | 133.00 |
| 03/25/20 | JCH | Telephone to A. Sherman re bar date timing in light of CV 19 | 0.2 | 133.00 |
| 03/25/20 | JCH | Review and analyze correspondence from claims and noticing agent re scope of noticing for bar date | 0.2 | 133.00 |
| 03/25/20 | MBD | Review of stipulation resolving Advisory Board claims | 0.4 | 180.00 |
| 03/25/20 | MBD | Revisions to stipulation resolving Optum360 claims | 0.6 | 270.00 |

376719
00006
05/08/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2555809
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/25/20 | MBD | Correspondence to counsel to Optum360 re: stipulation | 0.2 | 90.00 |
| 03/25/20 | MBD | Correspondence to K. Nownes re: status of bar date order and service issues | 0.2 | 90.00 |
| 03/25/20 | MAM | Draft email to client re: review of Stericycle's proposed administrative expense claim | 0.1 | 31.50 |
| 03/26/20 | MM | Telephone call with M. DiSabatino re: timing of bar date notice | 0.2 | 152.00 |
| 03/26/20 | MM | Review of proof of claim form | 0.2 | 152.00 |
| 03/26/20 | MM | E-mail to J. Hampton re: proof of claim form / timing of bar date | 0.2 | 152.00 |
| 03/26/20 | JCH | Correspondence with case team re bar date and bar date distribution issues | 0.3 | 199.50 |
| 03/26/20 | MBD | Revise Advisory Board claim stipulation | 0.1 | 45.00 |
| 03/26/20 | MBD | Analysis of issues re: timing of bar date publication notice | 0.2 | 90.00 |
| 03/26/20 | MAM | Draft email to counsel for the Advisory Board re: stipulation to resolve administrative expense claim | 0.1 | 31.50 |
| 03/26/20 | MAM | Further revise settlement stipulation with the Advisory Board re: comments from opposing counsel | 0.2 | 63.00 |
| 03/26/20 | MAM | Edit stipulation resolving The Advisory Board's administrative expense claim per comments from M. DiSabatino | 0.7 | 220.50 |
| 03/27/20 | MM | E-mails with M. DiSabatino re: publication of bar date | 0.2 | 152.00 |
| 03/27/20 | MM | E-mail with M. DiSabatino re: proof of claim form | 0.1 | 76.00 |
| 03/27/20 | MM | Review and comment upon proof of claim forms | 0.2 | 152.00 |
| 03/27/20 | MBD | Analysis of issues re: proof of claim forms and instructions | 0.5 | 225.00 |
| 03/27/20 | MBD | Correspondence to A. Ciardi re: status of productivity bonus stipulation | 0.1 | 45.00 |
| 03/27/20 | MBD | Correspondence with counsel to Optum re: revised stipulation | 0.1 | 45.00 |
| 03/27/20 | MAM | Review M. DiSabatino's proposed edits to proof of claim form | 0.1 | 31.50 |
| 03/27/20 | MAM | Draft follow-up email to counsel for the Advisory Board re: approval of administrative expense stipulation | 0.1 | 31.50 |
| 03/27/20 | MAM | Finalize stipulation resolving administrative expense claim of Optum360 | 0.3 | 94.50 |
| 03/27/20 | MAM | Finalize stipulation resolving administrative expense claim of The Advisory Board | 0.3 | 94.50 |
| 03/30/20 | REW | Review of and revise notice, order and stipulation with Optum360 | 0.2 | 47.00 |
| 03/30/20 | REW | .pdf and electronic docketing of notice and order regarding stipulation with Optum360 | 0.2 | 47.00 |
| 03/30/20 | REW | Review of and revise notice, order and stipulation with The Advisory Board Company | 0.2 | 47.00 |

376719
00006
05/08/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2555809
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/30/20 | REW | .pdf and electronic docketing of notice and order regarding stipulation with The Advisory Board Company | 0.2 | 47.00 |
| 03/30/20 | MBD | Review of correspondence from R. Lapowsky re: productivity bonus stipulation | 0.3 | 135.00 |
| 03/30/20 | MBD | Correspondence to R. Lapowsky re: issue with productivity bonus stipulation | 0.3 | 135.00 |
| 03/30/20 | MAM | Review filed stipulation approving administrative expense claim of The Advisory Board re: deadlines | 0.1 | 31.50 |
| 03/30/20 | MAM | Review filed stipulation approving administrative expense claim of Optum360 re: deadlines | 0.1 | 31.50 |
| 03/30/20 | MAM | Email correspondence with SpecialtyCare re: filing stipulation approving administrative expense motion | 0.2 | 63.00 |
| 03/30/20 | MAM | Draft follow-up email to client re: stipulation to resolve Stericycle's administrative expense claim | 0.1 | 31.50 |
| 03/31/20 | MBD | Correspondence with R. Lapowsky re: productivity bonus stipulation | 0.1 | 45.00 |
| 03/31/20 | MBD | Correspondence to A. Ciardi with productivity bonus stipulation | 0.3 | 135.00 |

TOTAL HOURS      40.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Aaron S. Applebaum | 0.2 | at | $420.00 | = | 84.00 |
| Melissa A. Martinez | 14.0 | at | $315.00 | = | 4,410.00 |
| Robyn E. Warren | 1.5 | at | $235.00 | = | 352.50 |
| Adam H. Isenberg | 0.2 | at | $665.00 | = | 133.00 |
| Jeffrey C. Hampton | 2.3 | at | $665.00 | = | 1,529.50 |
| Mark Minuti | 5.6 | at | $760.00 | = | 4,256.00 |
| Monique B. DiSabatino | 17.0 | at | $450.00 | = | 7,650.00 |

CURRENT FEES                                  18,415.00

Less 10% Discount                             -1,841.50
TOTAL FEES DUE                                16,573.50


**TOTAL AMOUNT OF THIS  INVOICE**             16,573.50



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2555810 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 05/08/20 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/13/20 | JCH | Review and analyze correspondence from Committee counsel re: bar date timing | 0.2 | 133.00 |
| 03/19/20 | JCH | Correspondence with Committee counsel re: claims bar date timeline | 0.2 | 133.00 |
| | | TOTAL HOURS | 0.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Jeffrey C. Hampton | 0.4    at | $665.00   = | 266.00 |

|  |  |
|---|---|
| CURRENT FEES | 266.00 |
| Less 10% Discount | -26.60 |
| TOTAL FEES DUE | 239.40 |

**TOTAL AMOUNT OF THIS  INVOICE**                239.40



| | | | Invoice Number | 2555811 |
|---|---|---|---|---|

Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2555811 |
| Invoice Date | 05/08/20 |
| Client Number | 376719 |
| Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/20 | MAM | Draft email to client re: status of December payment to GeBBS | 0.1 | 31.50 |
| 03/02/20 | MAM | Draft email to counsel for GeBBS re: status of December payment | 0.1 | 31.50 |
| 03/03/20 | MBD | Correspondence with B. Crocitto re: Crothall and Veolia | 0.2 | 90.00 |
| 03/03/20 | MBD | Correspondence to Crothall re: weekly payment | 0.1 | 45.00 |
| 03/05/20 | MBD | Correspondence to B. Crocitto re: status of CompHealth reconciliation | 0.2 | 90.00 |
| 03/05/20 | MBD | Correspondence to counsel to Weatherby re: reconciliation of claim | 0.1 | 45.00 |
| 03/09/20 | MBD | Correspondence to counsel to Optum 360 re: administrative claim | 0.1 | 45.00 |
| 03/10/20 | MBD | Correspondence to Hayes Locum re: status of payments | 0.1 | 45.00 |
| 03/12/20 | MBD | Correspondence with counsel to Weathersby re: payment of outstanding amounts | 0.1 | 45.00 |
| 03/13/20 | MBD | Analysis of issues re: Roche equipment | 0.2 | 90.00 |
| 03/13/20 | MBD | Correspondence to counsel to Roche re: location of equipment | 0.1 | 45.00 |
| 03/16/20 | MBD | Review of correspondence from counsel to Advisory Board re: outstanding invoices | 0.2 | 90.00 |
| 03/17/20 | MAM | Draft email to M. DiSabatino re: analysis of post-petition payments to Stericycle | 0.4 | 126.00 |
| 03/17/20 | MAM | Draft email to client re: post-petition payments to Stericycle | 0.3 | 94.50 |
| 03/18/20 | MAM | Email correspondence with client re: payment of administrative expense claim of SpecialtyCare | 0.2 | 63.00 |
| 03/19/20 | MM | E-mail with creditor re: bar date | 0.1 | 76.00 |
| 03/19/20 | MBD | Correspondence to creditor re: proof of claim deadline | 0.1 | 45.00 |

TOTAL HOURS            2.7

376719
00008
05/08/20

Philadelphia Academic Health System, LLC, et. al
Creditor Inquiries

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Melissa A. Martinez | 1.1 | at | $315.00 = | 346.50 |
| Mark Minuti | 0.1 | at | $760.00 = | 76.00 |
| Monique B. DiSabatino | 1.5 | at | $450.00 = | 675.00 |

| | |
|---|---|
| CURRENT FEES | 1,097.50 |
| Less 10% Discount | -109.75 |
| TOTAL FEES DUE | 987.75 |

**TOTAL AMOUNT OF THIS  INVOICE**                    987.75



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2555812 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/08/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/20 | MM | E-mail from T. Bielli re: Dr. Moulick's settlement stipulation | 0.2 | 152.00 |
| 03/04/20 | MBD | Review of correspondence from J. Dinome re: pension fund contribution reports | 0.1 | 45.00 |
| 03/04/20 | MBD | Review with correspondence J. Dinome re: pension contribution reports | 0.1 | 45.00 |
| 03/04/20 | ASA | Review of hearing transcript and order entered on tail insurance motion | 0.5 | 210.00 |
| 03/05/20 | MBD | Telephone call with J. Dinome re: 1199C fund claims | 0.3 | 135.00 |
| 03/05/20 | MBD | Correspondence with J. Dinome re: 1199C contribution reports | 0.1 | 45.00 |
| 03/05/20 | ASA | Review of and respond to emails with Omni team re: service of resident notices | 0.2 | 84.00 |
| 03/06/20 | ASA | Emails with Omni re: service of resident notices | 0.1 | 42.00 |
| 03/06/20 | ASA | Review of report from Omni re: service of notices on former residents | 0.1 | 42.00 |
| 03/06/20 | ASA | Analysis of resident notice issues | 0.1 | 42.00 |
| 03/06/20 | ASA | Draft email to Omni team re: resident notice list | 0.1 | 42.00 |
| 03/08/20 | ASA | Review of email exchange with Omni re: resident email bounce-backs | 0.1 | 42.00 |
| 03/09/20 | ASA | Draft email to Omni team re emails to residents | 0.1 | 42.00 |
| 03/09/20 | ASA | Review motion/order on tail insurance for resident letter | 0.3 | 126.00 |
| 03/09/20 | ASA | Draft letter to residents re purchase of tail insurance | 0.5 | 210.00 |
| 03/09/20 | ASA | Review and respond to further emails with Omni re: resident notices | 0.2 | 84.00 |
| 03/09/20 | ASA | Review comments and memo regarding letter to residents | 0.2 | 84.00 |
| 03/10/20 | MBD | Analysis of issues re: 1199C benefit claims | 0.9 | 405.00 |

376719
00009
05/08/20

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2555812
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/10/20 | MBD | Correspondence with J. Dinome re: 1199C benefit calculations | 0.2 | 90.00 |
| 03/10/20 | MBD | Analysis of correspondence from J. Dinome and A. Applebaum re: union payroll inquiry | 0.2 | 90.00 |
| 03/10/20 | ASA | Review and respond to emails with H. Smith re 1199C inquiry concerning flex accounts | 0.2 | 84.00 |
| 03/10/20 | ASA | Draft email to M. Daugherty following up on flex accounts | 0.2 | 84.00 |
| 03/10/20 | ASA | Review and respond to emails with client team re flex accounts and other 1199C inquiries | 0.3 | 126.00 |
| 03/10/20 | ASA | Review/revise tail insurance letter to residents | 0.3 | 126.00 |
| 03/10/20 | ASA | Review and analysis of potential changes for resident letter | 0.3 | 126.00 |
| 03/10/20 | ASA | Emails with Omni re resident notices | 0.2 | 84.00 |
| 03/11/20 | MBD | Correspondence with J. Dinome re: 1199C claim | 0.1 | 45.00 |
| 03/11/20 | ASA | Review and respond to emails with M. Daughterty re flex account issues | 0.1 | 42.00 |
| 03/11/20 | ASA | Review updated information from Omni re resident notices and draft internal memo regarding same | 0.2 | 84.00 |
| 03/11/20 | ASA | Review and revise resident tail insurance letter | 0.2 | 84.00 |
| 03/11/20 | ASA | Review revisions to resident tail insurance letter and further revise same | 0.3 | 126.00 |
| 03/11/20 | ASA | Review and respond to multiple emails re: finalizing and sending resident tail insurance letter | 0.2 | 84.00 |
| 03/12/20 | MM | E-mail with R. Warren re: Boyer withdrawal of motion | 0.1 | 76.00 |
| 03/17/20 | MBD | Review of records re: benefit payments made to 1199C funds | 0.5 | 225.00 |
| 03/18/20 | MBD | Draft correspondence to J. Dinome with overview of contribution reports and payments | 1.1 | 495.00 |
| 03/19/20 | MBD | Correspondence with J. Dinome re: outstanding dues | 0.2 | 90.00 |
| 03/23/20 | MM | E-mails with T. Bielli re: finalizing Moulick settlement | 0.2 | 152.00 |
| 03/24/20 | MBD | Correspondence with B. Crocitto re: payment detail for 1199C Fund claims | 0.2 | 90.00 |
| 03/25/20 | MM | E-mails with T. Bielli re: finalize Dr. Moulick's settlement | 0.2 | 152.00 |
| 03/25/20 | MM | E-mail to T. Bielli re: finalizing Dr. Moulick's settlement | 0.2 | 152.00 |
| 03/26/20 | MBD | Revise 1199C stipulation | 0.9 | 405.00 |
| 03/26/20 | MBD | Telephone call with B. Crocitto and J. Dinome re: amounts paid to 1199C fund | 0.4 | 180.00 |
| 03/26/20 | MBD | Calculate benefit payments owed to Training and Legal Funds | 0.6 | 270.00 |
| 03/27/20 | MBD | Correspondence with counsel to 1199C funds with stipulation resolving administrative claims | 0.4 | 180.00 |

376719
00009
05/08/20

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2555812
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/27/20 | ASA | Review of tail coverage endorsement and resolution of resident employment contract rejection motions | 0.2 | 84.00 |
| 03/31/20 | MM | Review of and revise Moulick settlement documents | 0.5 | 380.00 |
| 03/31/20 | ASA | Review of and respond to emails with H. Miller re: flex account inquiry from 1199C | 0.2 | 84.00 |

TOTAL HOURS    13.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 5.4 | at | $420.00 = | 2,268.00 |
| Mark Minuti | 1.4 | at | $760.00 = | 1,064.00 |
| Monique B. DiSabatino | 6.3 | at | $450.00 = | 2,835.00 |

CURRENT FEES    6,167.00

Less 10% Discount    -616.70
TOTAL FEES DUE    5,550.30

**TOTAL AMOUNT OF THIS  INVOICE**    5,550.30

36990699.1 05/26/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2555813 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/08/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/20 | AHI | Revise order re: rejection of Broad Street lease | 0.9 | 598.50 |
| 03/01/20 | ASA | Draft internal memo re: HUH building tour | 0.1 | 42.00 |
| 03/01/20 | ASA | Draft correspondence to A. Wilen re: building winddown | 0.2 | 84.00 |
| 03/01/20 | ASA | Conference with A. Perno re: building tour | 0.2 | 84.00 |
| 03/02/20 | AHI | Review of comments to Broad Street stipulation | 0.1 | 66.50 |
| 03/02/20 | MM | E-mails from A. Applebaum and M. DiSabatino re: contracts to be rejected | 0.2 | 152.00 |
| 03/02/20 | JCH | Review and analyze remaining contracts for potential rejection and analysis of timing for same | 0.3 | 199.50 |
| 03/02/20 | JCH | Review and analyze correspondence from S. Voit of PAHS re: lease for estate office space | 0.1 | 66.50 |
| 03/02/20 | JCH | Telephone from A. Wilen and B. Crocitto re: contract dispute with STC contract party | 0.1 | 66.50 |
| 03/02/20 | MBD | Analysis of status of motion to reject contracts and leases | 0.2 | 90.00 |
| 03/02/20 | ASA | Review of proposed extension of HUH occupancy and timing of rejection motion | 0.4 | 168.00 |
| 03/02/20 | ASA | Review of and revise rejection motion and draft email to S. Voit re: same | 0.5 | 210.00 |
| 03/02/20 | ASA | Further revise rejection motion | 0.4 | 168.00 |
| 03/02/20 | ASA | Draft email to client team re: rejection motion and open questions | 0.2 | 84.00 |
| 03/02/20 | ASA | Review of and respond to emails with client team re: rejection motion questions | 0.2 | 84.00 |
| 03/02/20 | ASA | Research question from client re: rejection motion and draft response | 0.5 | 210.00 |
| 03/02/20 | ASA | Review of post-petition contract, research and emails with client re: same | 0.7 | 294.00 |

376719
00010
05/08/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2555813
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/20 | ASA | Review of contracts list and prior list of affiliation agreements and summarize same | 0.4 | 168.00 |
| 03/05/20 | AHI | Email from A. Still re: HSRE reconciliation | 0.5 | 332.50 |
| 03/05/20 | AHI | Telephone call from A. Perno re: environmental issue | 0.1 | 66.50 |
| 03/05/20 | JCH | Review and analyze correspondence from counsel to HSRE re: lease rejection damages estimate | 0.1 | 66.50 |
| 03/05/20 | JCH | Review and analyze HSRE liability reconciliation received from Eisner team | 0.2 | 133.00 |
| 03/05/20 | ASA | Review of and respond to emails with client team re: rejection motion timing and service | 0.2 | 84.00 |
| 03/05/20 | ASA | Revise omnibus rejection motion | 0.3 | 126.00 |
| 03/05/20 | ASA | Draft email to client team re: revised rejection motion | 0.1 | 42.00 |
| 03/05/20 | ASA | Draft email to Omni team re: service of rejection motions | 0.1 | 42.00 |
| 03/05/20 | ASA | Review of and respond to emails with A. Wilen re: rejection motion | 0.1 | 42.00 |
| 03/05/20 | ASA | Draft email to client team re: updated rejection motion and list of contracts | 0.2 | 84.00 |
| 03/06/20 | AHI | Telephone call from A. Wilen re: North and South Towers transition to landlord | 0.3 | 199.50 |
| 03/06/20 | AHI | Review of draft notice of abandonment | 0.4 | 266.00 |
| 03/06/20 | AHI | Analysis of strategic issues re; abandonment motion/notice | 0.2 | 133.00 |
| 03/06/20 | AHI | Telephone call from A. Wilen and J. Dinome re: meeting on factual background | 0.1 | 66.50 |
| 03/06/20 | AHI | Review of draft motion to abandon/revise same | 1.0 | 665.00 |
| 03/06/20 | AHI | Telephone call from A. Wilen re: North and South Towers - departure | 0.4 | 266.00 |
| 03/06/20 | AHI | Email from A. Perno re: North and South Towers - issues with turnover to owner | 0.2 | 133.00 |
| 03/06/20 | MM | E-mails with A. Applebaum re: rejection motions | 0.2 | 152.00 |
| 03/06/20 | MM | E-mails with A. Applebaum re: filing of notice of abandonment | 0.2 | 152.00 |
| 03/06/20 | MM | Call with A. Isenberg re: motion to abandon at Broad Street | 0.2 | 152.00 |
| 03/06/20 | MM | Review of motion to abandon assets at Hahnemann | 0.3 | 228.00 |
| 03/06/20 | MM | Analysis of detail required for motion to abandon | 0.2 | 152.00 |
| 03/06/20 | JCH | Review and analyze certain contracts designated for rejection and analysis of potential delay in same | 0.3 | 199.50 |
| 03/06/20 | JCH | Telephone calls from and to A. Wilen re: building transition issues for HUH | 0.2 | 133.00 |

376719
00010
05/08/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2555813
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/06/20 | JCH | Review and analyze correspondence from A. Wilen re: response to inquiries by Broad Street landlord | 0.1 | 66.50 |
| 03/06/20 | JCH | Review and analyze schedule of updated contracts to be subject to rejection | 0.2 | 133.00 |
| 03/06/20 | JCH | Review and analyze correspondence from A. Perno re: building transfer issue | 0.1 | 66.50 |
| 03/06/20 | JCH | Review and analyze revised draft of motion to abandon assets and note comments to same | 0.3 | 199.50 |
| 03/06/20 | MBD | Analysis of issues re: status of GE Healthcare contracts | 0.1 | 45.00 |
| 03/06/20 | MBD | Correspondence to counsel to GE Healthcare re: rejection of contracts | 0.1 | 45.00 |
| 03/06/20 | MBD | Analysis of issues re: timing of filing rejection motions | 0.2 | 90.00 |
| 03/06/20 | ASA | Review of and respond to emails with Omni and client team re: service addresses for rejection motions | 0.3 | 126.00 |
| 03/06/20 | ASA | Review of email from S. Voit with additional addresses for rejection motion and forward to Omni team | 0.1 | 42.00 |
| 03/06/20 | ASA | Emails with J. Dinome re: rejection motion | 0.1 | 42.00 |
| 03/06/20 | ASA | Telephone call with A. Wilen re: rejection motion | 0.1 | 42.00 |
| 03/06/20 | ASA | Draft internal memo re: A. Wilen comments to rejection motion | 0.1 | 42.00 |
| 03/06/20 | ASA | Analysis of contract rejection issues | 0.1 | 42.00 |
| 03/06/20 | ASA | Draft memo re: contract rejection list | 0.2 | 84.00 |
| 03/06/20 | ASA | Revise omnibus rejection motions | 0.4 | 168.00 |
| 03/06/20 | ASA | Draft and revise 19th through 23rd omnibus rejection motions | 0.5 | 210.00 |
| 03/07/20 | MM | Review of A. Applebaum e-mail re: filing motion to abandon | 0.1 | 76.00 |
| 03/09/20 | AHI | Review list of contracts to be rejected | 0.1 | 66.50 |
| 03/09/20 | AHI | Email exchange with A. Still re: HSRE claims | 0.1 | 66.50 |
| 03/09/20 | MBD | Analysis of issues re: assets to be abandoned at Broad Street location | 0.2 | 90.00 |
| 03/09/20 | MBD | Analysis of issues re: GE HFS lease | 1.2 | 540.00 |
| 03/09/20 | MBD | Correspondence to A. Perno re: GE HFS equipment | 0.2 | 90.00 |
| 03/09/20 | MBD | Correspondence to counsel to GE HFS re: rejection of lease | 0.1 | 45.00 |
| 03/09/20 | ASA | Draft email re status of contracts slated for rejection | 0.1 | 42.00 |
| 03/09/20 | ASA | Revise 19th omnibus rejection motion and draft internal memo re same | 0.2 | 84.00 |
| 03/09/20 | ASA | Review emails from client re: leased equipment status and draft memo regarding same | 0.3 | 126.00 |

376719
00010
05/08/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number 2555813
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/09/20 | ASA | Review and respond to emails with client team re information request from equipment lessor | 0.2 | 84.00 |
| 03/09/20 | ASA | Review and respond to emails and review of prior documents re: equipment lessor position | 0.3 | 126.00 |
| 03/10/20 | AHI | Review real estate lease - 4th floor of Fienstein Building | 0.3 | 199.50 |
| 03/10/20 | AHI | Telephone to S. Voit re: real estate lease | 0.1 | 66.50 |
| 03/10/20 | ASA | Review and respond to client emails re inquiry from equipment lessor and next steps | 0.1 | 42.00 |
| 03/11/20 | AHI | Continued review of contract rejection list | 0.4 | 266.00 |
| 03/11/20 | ASA | Review memo re current contracts list and revise same on omnibus motions | 0.6 | 252.00 |
| 03/11/20 | ASA | Draft emails to client team re current contracts on rejection list | 0.2 | 84.00 |
| 03/11/20 | ASA | Review and respond to emails with client team re updated contract rejection list | 0.2 | 84.00 |
| 03/11/20 | ASA | Review emails from client team and further update rejection list | 0.2 | 84.00 |
| 03/11/20 | ASA | Correspondence with A. Wilen and A. Perno re: building walk through follow up | 0.2 | 84.00 |
| 03/12/20 | MM | E-mails with A. Applebaum re: motions to reject | 0.2 | 152.00 |
| 03/12/20 | ASA | Review memo re status of rejection motions for resident employment contract and next steps | 0.2 | 84.00 |
| 03/12/20 | ASA | Review and respond to emails with B. Crocitto re Golkow invoices | 0.1 | 42.00 |
| 03/12/20 | ASA | Review and respond to emails from client team re: filing next round of omnibus rejection motions | 0.2 | 84.00 |
| 03/12/20 | ASA | Update and finalize 19th through 23rd omnibus rejection motions | 0.9 | 378.00 |
| 03/12/20 | ASA | Finalize and file rejection motions and coordinate service with Omni | 0.7 | 294.00 |
| 03/13/20 | MBD | Update list of rejected contracts per rejection motions | 0.2 | 90.00 |
| 03/13/20 | MBD | Correspondence with counsel to Temple re: copies of rejected agreements | 0.1 | 45.00 |
| 03/13/20 | ASA | Review emails re query from equipment lessor with respect to abandonment motion | 0.1 | 42.00 |
| 03/13/20 | ASA | Emails with client team and contract counterparties re contracts on rejection list | 0.1 | 42.00 |
| 03/16/20 | MBD | Correspondence to S. Voit re: Training Fund response to rejection motion | 0.2 | 90.00 |
| 03/16/20 | ASA | Draft  CNO and finalize order re MedOne stipulation | 0.5 | 210.00 |
| 03/16/20 | ASA | File CNO for MedOne stipulation | 0.2 | 84.00 |

376719
00010
05/08/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2555813
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/16/20 | ASA | Conference with Chambers re order on MedOne stipulation | 0.2 | 84.00 |
| 03/16/20 | ASA | Review order entered on MedOne stipulation and related emails | 0.1 | 42.00 |
| 03/16/20 | ASA | Draft status memo re objections to 9th through 14th omnibus rejection motions | 1.3 | 546.00 |
| 03/16/20 | ASA | Emails with S. Voit re Temple contracts on rejection list | 0.1 | 42.00 |
| 03/17/20 | JCH | Review and analyze Advisory Board claim and proposed allocation of same | 0.2 | 133.00 |
| 03/17/20 | JCH | Review and analyze Stericycle demand and proposed allocation of same | 0.2 | 133.00 |
| 03/17/20 | MBD | Review of correspondence to J. Ryan re: rejection of resident agreements | 0.1 | 45.00 |
| 03/17/20 | MBD | Correspondence to counsel to Temple with copies of rejected contracts | 0.1 | 45.00 |
| 03/17/20 | MBD | Correspondence to counsel to Training Fund re: rejection motion inquiry | 0.1 | 45.00 |
| 03/17/20 | ASA | Research service information for objecting residents and draft internal memo re same | 0.4 | 168.00 |
| 03/17/20 | ASA | Review of and respond to emails with J. Ryan re no objection to filing CNOs for omnibus rejection motions | 0.2 | 84.00 |
| 03/17/20 | ASA | Draft CNOs for 9th, 10th, 13th and 14th omnibus rejection motions | 0.7 | 294.00 |
| 03/17/20 | ASA | Draft email to objectors re 11th and 12th omnibus rejection motions | 0.4 | 168.00 |
| 03/17/20 | ASA | Finalize Orders for sealed rejection requests | 0.3 | 126.00 |
| 03/17/20 | ASA | Emails with S. Voit re Temple contracts on rejection list | 0.1 | 42.00 |
| 03/17/20 | ASA | Phone conference with R. Warren re filing CNOs under seal | 0.2 | 84.00 |
| 03/17/20 | ASA | Revise and send emails to objecting residents re withdrawal of objections to rejection motions | 0.4 | 168.00 |
| 03/17/20 | ASA | Review of email from B. Mullen re rejection motion | 0.1 | 42.00 |
| 03/17/20 | ASA | Draft internal memo re status of tail coverage for withdrawal of objections to rejection motions | 0.1 | 42.00 |
| 03/17/20 | ASA | Review of and revise CNOs for resident rejection motion | 0.6 | 252.00 |
| 03/18/20 | AHI | Telephone from A. Wilen re: HUH practice group collections and contract rejection | 0.1 | 66.50 |
| 03/18/20 | AHI | Review of status of HSRE payments | 0.1 | 66.50 |
| 03/18/20 | MBD | Correspondence with counsel to AmeriHealth re: requested change to notice of final designation of contracts | 0.2 | 90.00 |
| 03/18/20 | ASA | Phone call with B. Sopp re Anesthesia collections | 0.3 | 126.00 |

376719
00010
05/08/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2555813
Page 6

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/18/20 | ASA | Review of rejection motion and calls with client team re Anesthesia collections contract | 0.5 | 210.00 |
| 03/19/20 | ASA | Review of and respond to emails with W. Sopp re: Anesthesia collections contract and related rejection motion | 0.2 | 84.00 |
| 03/19/20 | ASA | Review of emails/invoices from Healthstream and emails re: same with B. Crocitto | 0.2 | 84.00 |
| 03/20/20 | JCH | Review and analyze correspondence and materials re detailed schedule | 0.3 | 199.50 |
| 03/23/20 | MM | E-mail from counsel for FIT re: response to motion to reject | 0.1 | 76.00 |
| 03/23/20 | JCH | Review and analyze inquiry from contract party re contract rejection issues | 0.2 | 133.00 |
| 03/23/20 | JCH | Review and analyze correspondence from A. Wilen and accompanying documents re Atlas Group demand | 0.3 | 199.50 |
| 03/23/20 | MBD | Analysis of correspondence from counsel to FIT re: response to rejection motion | 0.2 | 90.00 |
| 03/23/20 | ASA | Review of email from E. Fisher re: omnibus rejection motion | 0.1 | 42.00 |
| 03/23/20 | ASA | Internal conference re: email from E. Fisher | 0.1 | 42.00 |
| 03/23/20 | ASA | Telephone conference with E. Fisher re: rejection motion and resolution and draft internal memo re: same | 0.3 | 126.00 |
| 03/23/20 | ASA | Review of and respond to emails re: inquiry from Atlantic Diagnostic Laboratories re: rejection motion | 0.2 | 84.00 |
| 03/24/20 | AHI | Prepare for discussion with A. Still re: HSRE costs | 0.3 | 199.50 |
| 03/24/20 | JCH | Correspondence with A. Wilen re services provided for non-debtor entities | 0.2 | 133.00 |
| 03/24/20 | JCH | Correspondence with client team re contract rejection motion modifications | 0.2 | 133.00 |
| 03/24/20 | MBD | Analysis of status of pending rejections and certifications that can be filed for same | 0.1 | 45.00 |
| 03/24/20 | MAM | Review final designation list in St. Chris sale re: treatment of Atlantic Diagnostic | 0.2 | 63.00 |
| 03/24/20 | ASA | Draft email to J. McDevitt re: contract rejection re: Atlantic Diagnostic Laboratories, LLC | 0.1 | 42.00 |
| 03/24/20 | ASA | Draft email to S. Voit re: Atlantic Diagnostic Laboratories, LLC contract rejection | 0.1 | 42.00 |
| 03/24/20 | ASA | Review of Atlantic Diagnostic Laboratories agreement | 0.2 | 84.00 |
| 03/24/20 | ASA | Draft email to E. Fisher re: Future IT advisors and resolution of response to 20th omnibus rejection motion | 0.2 | 84.00 |
| 03/24/20 | ASA | Telephone call with J. McDevitt of Atlantic Diagnostic re: rejection motion | 0.2 | 84.00 |

376719
00010
05/08/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2555813
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/24/20 | ASA | Review of and respond to emails with client team re: status of rejection motions and responses | 0.2 | 84.00 |
| 03/24/20 | ASA | Review of and respond to emails re: certificate of no objection for rejection motions | 0.2 | 84.00 |
| 03/24/20 | ASA | Telephone call with B. Crocitto re: Anesthesia Business Consultants contract and draft follow-up email re: same | 0.3 | 126.00 |
| 03/25/20 | AHI | Analysis of strategic issues re: HUH building | 0.3 | 199.50 |
| 03/25/20 | AHI | Conference call with A. Still re: HSRED expense issues | 0.5 | 332.50 |
| 03/25/20 | AHI | Analysis of strategic issues re: HUH building - potential emergency use | 0.1 | 66.50 |
| 03/25/20 | REW | Prepare final order and exhibit for twenty-first omnibus rejection motion and upload to the Court | 0.2 | 47.00 |
| 03/25/20 | REW | Prepare final order and exhibit for twenty-second omnibus rejection motion and upload to the Court | 0.2 | 47.00 |
| 03/25/20 | REW | Prepare final order and exhibit for twenty-third omnibus rejection motion and upload to the Court | 0.2 | 47.00 |
| 03/25/20 | MBD | Revisions to certifications for omnibus rejection motions | 0.2 | 90.00 |
| 03/25/20 | ASA | Draft certification of no objections for 21st, 22nd and 23rd omnibus rejection motions | 0.4 | 168.00 |
| 03/25/20 | ASA | Draft email to W. Sopp re: removal of contract from order on 19th omnibus rejection order | 0.1 | 42.00 |
| 03/25/20 | ASA | Draft certification of counsel for submission of revised order granting 19th omnibus rejection motion | 0.2 | 84.00 |
| 03/25/20 | ASA | Draft certification of counsel for submission of order granting 20th omnibus rejection motion | 0.2 | 84.00 |
| 03/25/20 | ASA | Draft internal memo re: draft certifications of counsel for 19th and 20th omnibus rejection motions | 0.1 | 42.00 |
| 03/25/20 | ASA | Draft email to E. Fisher re: resolution of FIT response to 20th omnibus rejection motion | 0.1 | 42.00 |
| 03/25/20 | ASA | Finalize proposed orders on 21st, 22nd and 23rd rejection motions | 0.5 | 210.00 |
| 03/25/20 | ASA | E-file certifications of no objection for 21st, 22nd and 23rd rejection motions and coordinate order uploads | 0.2 | 84.00 |
| 03/25/20 | ASA | Review of and revise certification of counsel for 19th omnibus rejection motion | 0.2 | 84.00 |
| 03/25/20 | ASA | Finalize revised and redline order for 19th omnibus rejection motion and related certification of counsel | 0.2 | 84.00 |
| 03/25/20 | ASA | Review of and revise certification of counsel for 20th omnibus rejection motion | 0.1 | 42.00 |

376719
00010
05/08/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2555813
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/25/20 | ASA | Finalize proposed order for 20th omnibus rejection motion and related certification of counsel | 0.1 | 42.00 |
| 03/25/20 | ASA | Emails with Omni team re: service of certifications of no objection for 21st, 22nd and 23rd rejection motions | 0.1 | 42.00 |
| 03/25/20 | ASA | Review of orders entered on 21st, 22nd and 23rd omnibus rejection orders and draft service instruction email to Omni | 0.2 | 84.00 |
| 03/25/20 | ASA | Review of and respond to emails with E. Fisher re: resolution of FIT response to 20th omnibus rejection motion | 0.2 | 84.00 |
| 03/25/20 | ASA | Finalize and e-file certification of counsel and proposed order re: 20th omnibus rejection motion | 0.3 | 126.00 |
| 03/25/20 | ASA | Draft email to Omni re: service of certification of counsel and coordinate order upload re: same | 0.1 | 42.00 |
| 03/26/20 | AHI | Analysis of strategic issues re: HUH real estate lease/property - potential reopening of HUH | 0.1 | 66.50 |
| 03/26/20 | REW | Prepare final order and exhibit for twentieth omnibus rejection motion and upload to the Court | 0.2 | 47.00 |
| 03/26/20 | ASA | Review of and respond to emails re: order submission for 20th omnibus rejection motion | 0.1 | 42.00 |
| 03/26/20 | ASA | Review of order entered on 20th omnibus rejection motion and draft service email to Omni with instructions | 0.1 | 42.00 |
| 03/26/20 | ASA | Review of and respond to emails and telephone call with W. Sopp re: removal of ABC contract from 19th omnibus rejection motion | 0.4 | 168.00 |
| 03/27/20 | AHI | Review of email from A. Perno re: HUH - repair costs | 0.1 | 66.50 |
| 03/27/20 | AHI | Conference call with A. Wilen and A. Still re: HSRE-related expenses - allocation issues | 0.7 | 465.50 |
| 03/27/20 | AHI | Email exchange with S. Brown re: Centurion sale and payment to HSRE | 0.2 | 133.00 |
| 03/27/20 | MM | E-mail from Tenet requesting further extension to respond to abandonment motion | 0.1 | 76.00 |
| 03/27/20 | MM | E-mail to J. Hampton re: Tenet's request for further extension to respond to abandonment motion | 0.1 | 76.00 |
| 03/27/20 | ASA | Internal conference re: resolution of resident objections to rejection motion | 0.1 | 42.00 |
| 03/30/20 | AHI | Email to S. Brown re: HSRE wire instructions | 0.1 | 66.50 |
| 03/30/20 | AHI | Email from S. Brown re: wire instructions | 0.1 | 66.50 |
| 03/30/20 | AHI | Email to A. Wilen re: HSRE wire instructions | 0.1 | 66.50 |
| 03/30/20 | AHI | Email to S. Brown re: confirmation of wire payment | 0.1 | 66.50 |
| 03/30/20 | MM | E-mails with M. DiSabatino and A. Applebaum re: certification of no objection on motion to abandon | 0.2 | 152.00 |

376719
00010
05/08/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2555813
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/30/20 | MM | E-mails with L. Jones re: extension to respond to motion to abandon | 0.2 | 152.00 |
| 03/30/20 | REW | Review of and revise orders on ninth, tenth, eleventh, twelfth, thirteen and fourteen omnibus rejection motions | 0.4 | 94.00 |
| 03/30/20 | REW | Upload final orders on ninth, tenth, eleventh, twelfth, thirteen and fourteen omnibus rejection motions to the Court (redacted) | 0.3 | 70.50 |
| 03/30/20 | REW | Upload final orders on ninth, tenth, eleventh, twelfth, thirteen and fourteen omnibus rejection motions to the Court (under seal) | 0.3 | 70.50 |
| 03/30/20 | MBD | Analysis of issues re: status of pending motions to reject resident agreements | 0.1 | 45.00 |
| 03/30/20 | MBD | Analysis of status of pending motions | 0.2 | 90.00 |
| 03/30/20 | MBD | Revisions to certifications of counsel for omnibus rejection orders | 0.3 | 135.00 |
| 03/30/20 | ASA | Draft email to W. Sopp re: removal of collections contract from 19th rejection list | 0.1 | 42.00 |
| 03/30/20 | ASA | Draft certification of no objections for 9th, 10th, 13th and 14th omnibus rejection motions (both redacted and sealed versions) and prepare forms of order for same | 1.9 | 798.00 |
| 03/30/20 | ASA | Draft Internal memo re: status of tail coverage related to resident employment agreement rejection motions | 0.1 | 42.00 |
| 03/30/20 | ASA | Draft internal memo re: status of certifications of no objections for 9th, 10th, 13th and 14th omnibus rejection motions and status of objections for 11th and 12th omnibus rejection motions | 0.2 | 84.00 |
| 03/30/20 | ASA | Review of and respond to emails with Dr. Mahrous re: objection to rejection motions | 0.2 | 84.00 |
| 03/30/20 | ASA | Internal conference and finalize certification of no objections for 9th, 10th, 13th and 14th rejection motions | 0.2 | 84.00 |
| 03/30/20 | ASA | Finalize and file certification of no objections for 9th, 10th, 13th and 14th rejection motions | 0.4 | 168.00 |
| 03/30/20 | ASA | Finalize orders for upload/transmission to court for the 9th, 10th, 13th and 14th rejection motions | 0.5 | 210.00 |
| 03/30/20 | ASA | Draft email to Omni directing service of unsealed certification of no objections | 0.1 | 42.00 |
| 03/30/20 | ASA | Draft certifications of counsel for 11th and 12th omnibus rejection orders following resolution of all three responses | 0.6 | 252.00 |
| 03/30/20 | ASA | Draft internal memo re: certification of counsel for 11th and 12th omnibus motions | 0.1 | 42.00 |
| 03/30/20 | ASA | Review of and revise certification of counsel for 11th and 12th omnibus rejection motions | 0.3 | 126.00 |
| 03/30/20 | ASA | Finalize certifications of counsel and exhibits for 11th and 12th omnibus rejection motions | 0.6 | 252.00 |

376719
00010
05/08/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2555813
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/30/20 | ASA | E-file certifications of counsel and exhibits for 11th and 12th omnibus rejection motions | 0.3 | 126.00 |
| 03/30/20 | ASA | Draft service instruction email to Omni re: certifications of counsel for 11th and 12th omnibus rejection motions | 0.1 | 42.00 |
| 03/30/20 | ASA | Finalize proposed orders for 11th and 12th omnibus rejection motions and coordinate submission of same | 0.2 | 84.00 |
| 03/31/20 | MM | E-mail from Tenet's counsel re: abandonment of equipment | 0.2 | 152.00 |
| 03/31/20 | MM | E-mails with M. Seidle re: further extension of deadline to respond to motion to abandon | 0.2 | 152.00 |
| 03/31/20 | MM | E-mail to A. Wilen re: Tenet / Conifer's request for further extension of deadline to respond to motion to abandon | 0.1 | 76.00 |
| 03/31/20 | MM | E-mails with M. DiSabatino re: Tenet / Conifer's extension of deadline to respond to motion to abandon | 0.2 | 152.00 |
| 03/31/20 | REW | E-mails with Chambers re: orders on ninth, tenth, eleventh, twelfth, thirteen and fourteen omnibus rejection motions | 0.3 | 70.50 |
| 03/31/20 | ASA | Review of inquiry from chambers re: sealed orders and draft response | 0.1 | 42.00 |
| 03/31/20 | ASA | Review of and respond to emails with W. Sopp re: removal of ABC contract from 19th omnibus rejection list | 0.2 | 84.00 |

TOTAL HOURS    52.5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 31.1 | at | $420.00 = | 13,062.00 |
| Melissa A. Martinez | 0.2 | at | $315.00 = | 63.00 |
| Robyn E. Warren | 2.1 | at | $235.00 = | 493.50 |
| Adam H. Isenberg | 8.1 | at | $665.00 = | 5,386.50 |
| Jeffrey C. Hampton | 3.6 | at | $665.00 = | 2,394.00 |
| Mark Minuti | 3.0 | at | $760.00 = | 2,280.00 |
| Monique B. DiSabatino | 4.4 | at | $450.00 = | 1,980.00 |

CURRENT FEES    25,659.00

Less 10% Discount    -2,565.90
TOTAL FEES DUE    23,093.10

**TOTAL AMOUNT OF THIS  INVOICE**    23,093.10



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2555815 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/08/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/12/20 | REW | Review of and revise EisnerAmper's seventh monthly staffing report, notice and certificate | 0.3 | 70.50 |
| 03/12/20 | REW | .pdf, electronic docketing and service of EisnerAmper's seventh monthly staffing report | 0.3 | 70.50 |
| 03/12/20 | MBD | Finalize Eisner's seventh monthly staffing report in preparation for filing | 0.6 | 270.00 |
| 03/13/20 | MBD | Correspondence with D. Meloro re: fee hearing date | 0.1 | 45.00 |
| 03/18/20 | REW | Review of and revise EisnerAmper's eighth monthly staffing report, notice and certificate | 0.2 | 47.00 |
| 03/18/20 | REW | .pdf and electronic docketing of EisnerAmper's eighth monthly staffing report | 0.2 | 47.00 |
| 03/18/20 | MBD | Revisions to EisnerAmper's eighth monthly staffing report in preparation for filing | 0.3 | 135.00 |
| 03/24/20 | REW | Draft certification of no objection for EisnerAmper's eighth staffing report | 0.2 | 47.00 |
| 03/24/20 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's eighth staffing report | 0.2 | 47.00 |
| 03/24/20 | MBD | Review of certification of no objection for Eisner's staffing report | 0.1 | 45.00 |
| 03/24/20 | MBD | Correspondence to D. Vasquez and A. Wilen with certification of no objection for Eisner's staffing report | 0.1 | 45.00 |

TOTAL HOURS          2.6

376719
00012
05/08/20

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2555815
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 1.4 | at | $235.00 | = | 329.00 |
| Monique B. DiSabatino | 1.2 | at | $450.00 | = | 540.00 |
| CURRENT FEES | | | | | 869.00 |
| Less 10% Discount | | | | | -86.90 |
| TOTAL FEES DUE | | | | | 782.10 |

**TOTAL AMOUNT OF THIS  INVOICE**                782.10

36990988.1 05/26/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2555816 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/08/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00015 |

Re:    Labor Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/20 | JCH | Review and analyze correspondence from counsel to Dr. Moulick and accompanying comments to settlement stipulation draft | 0.2 | 133.00 |
| 03/02/20 | JCH | Draft correspondence to counsel to Dr. Moulick re: response to request for insurance funding | 0.2 | 133.00 |
| 03/04/20 | JCH | Review and analyze correspondence from client team re: pension contribution analysis information request | 0.2 | 133.00 |
| 03/09/20 | JCH | Correspondence with counsel to Dr. Moulick re: tail coverage placement | 0.2 | 133.00 |
| 03/10/20 | JCH | Review and analyze correspondence and accompanying materials received from counsel to CMS | 0.3 | 199.50 |
| 03/10/20 | JCH | Telephone calls from and to counsel to Dr. Moulick re: settlement stipulation and regarding tail coverage | 0.2 | 133.00 |
| 03/10/20 | JCH | Review and analyze correspondence from client team re: analysis of 1199 Fund contributions and allocation of same | 0.2 | 133.00 |
| 03/12/20 | JCH | Correspondence with A. Wilen re: physician bonus follow up re: analysis and payment timing | 0.2 | 133.00 |
| 03/19/20 | JCH | Correspondence with J. Dinome re PAHH inquiry re pension fund dispute | 0.1 | 66.50 |
| 03/26/20 | JCH | Review and analyze updated stipulation draft re 1199 Fund claims | 0.2 | 133.00 |
| 03/27/20 | JCH | Review and analyze correspondence from J. Dinome re dismissal of NLRB actions | 0.1 | 66.50 |

TOTAL HOURS    2.1

376719
00015
05/08/20

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2555816
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Jeffrey C. Hampton | 2.1 | at | $665.00  = | 1,396.50 |

CURRENT FEES                                                                1,396.50

Less 10% Discount                                                          -139.65
TOTAL FEES DUE                                                             1,256.85

**TOTAL AMOUNT OF THIS  INVOICE**                                     1,256.85



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2555817 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/08/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/20 | MM | Review of L. Ramsey's materials for breakdown of residents / attendings | 0.8 | 608.00 |
| 03/01/20 | MM | E-mail to A. Wilen re: analysis of L. Ramsey's materials | 0.2 | 152.00 |
| 03/01/20 | JCH | Review and analyze and note comments to hearing testimony outline re: tail insurance motion | 0.6 | 399.00 |
| 03/01/20 | JCH | Review and analyze tail insurance obligations to former physicians | 0.4 | 266.00 |
| 03/01/20 | JCH | Analysis of cash management system details in response to Committee response | 0.3 | 199.50 |
| 03/01/20 | JCH | Review and analyze Medicare statute re: entity requirements for insurance | 0.2 | 133.00 |
| 03/02/20 | MM | E-mail from M. Sacks re: motion to dismiss appeal | 0.1 | 76.00 |
| 03/02/20 | MM | E-mail from District Court re: dismissal of appeal | 0.2 | 152.00 |
| 03/02/20 | MM | E-mails between PARRG's counsel and A. Isenberg re: protective language for tail insurance order | 0.2 | 152.00 |
| 03/02/20 | MM | E-mail from M. Sacks re: stipulation of dismissal | 0.1 | 76.00 |
| 03/02/20 | MM | Review of Tenet's markup of Chancery Court stipulation | 0.2 | 152.00 |
| 03/02/20 | MM | Telephone call with T. Bielli's comments to Moulick stipulation | 0.2 | 152.00 |
| 03/02/20 | MM | Correspondence with S. Uhland re: form of order approving purchase of tail insurance | 0.3 | 228.00 |
| 03/02/20 | JCH | Meeting with A. Wilen re: preparation for tail motion hearing | 2.1 | 1,396.50 |
| 03/02/20 | JCH | Correspondence with counsel to PAHH re: negotiation of language for order approving tail motion | 0.6 | 399.00 |
| 03/03/20 | MM | Review and comment upon changes to order on tail insurance | 0.3 | 228.00 |
| 03/03/20 | MM | E-mail from R. Newell re: Chancery Court stipulation | 0.1 | 76.00 |
| 03/03/20 | MBD | Correspondence with J. Dinome re: Richards matter | 0.1 | 45.00 |

376719
00016
05/08/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2555817
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/20 | MBD | Review of correspondence from T. Pastore re: stipulation entered in surety matter | 0.1 | 45.00 |
| 03/03/20 | TJP | Review of status of Atlantic Specialty Insurance Company v. Philadelphia Academic Health Holdings, LLC, et al. in NY Supreme Court | 0.3 | 232.50 |
| 03/04/20 | AHI | Analysis of issues re: dismissal of CMS appeal | 0.2 | 133.00 |
| 03/04/20 | AHI | Review of litigation hold letter - insurance | 0.3 | 199.50 |
| 03/04/20 | MM | E-mails with J. Hampton re: submission of order on tail insurance | 0.2 | 152.00 |
| 03/04/20 | MM | Review of PAHH's mark up of tail insurance order | 0.2 | 152.00 |
| 03/04/20 | MM | Note proposed revisions to tail insurance form of order | 0.4 | 304.00 |
| 03/04/20 | MM | E-mails with counsel to PARRG re: form of tail insurance order | 0.3 | 228.00 |
| 03/04/20 | MM | E-mails with Chambers re: status of proposed order on tail insurance | 0.2 | 152.00 |
| 03/04/20 | MM | E-mails with Committee counsel and PARRG's counsel re: Court's intent to sign order on tail insurance attached to motion | 0.2 | 152.00 |
| 03/04/20 | MM | Call with Committee counsel re: submission of form of order on tail insurance | 0.3 | 228.00 |
| 03/04/20 | MM | E-mails with Chambers re: submission of form of order on tail insurance | 0.2 | 152.00 |
| 03/04/20 | MM | Review of, revise and internally circulate litigation hold letter | 0.3 | 228.00 |
| 03/04/20 | MM | Review of docket of Medline suit vs. PAHH | 0.3 | 228.00 |
| 03/04/20 | MM | E-mails with A. Wilen re: status of Medline litigation | 0.2 | 152.00 |
| 03/04/20 | MM | E-mails with L. Ramsey re: possibility of appeal of tail insurance order | 0.2 | 152.00 |
| 03/04/20 | MM | E-mails with L. Ramsey re: Tower Health's questions on tail coverage | 0.2 | 152.00 |
| 03/04/20 | MM | Review of and revisions to CMS' stipulation to dismiss appeal | 0.4 | 304.00 |
| 03/05/20 | AHI | Analysis of strategic issues re: factual investigation | 0.5 | 332.50 |
| 03/05/20 | AHI | Email to J. Demmy re: HUH operating agreement | 0.2 | 133.00 |
| 03/05/20 | MM | Conference with J. Demmy re: call to discuss estate claim analysis | 0.2 | 152.00 |
| 03/05/20 | MM | E-mails with J. Dinome re: litigation hold letters | 0.2 | 152.00 |
| 03/05/20 | MM | Conference with J. Demmy re: investigation and analysis of D&O claims | 0.7 | 532.00 |
| 03/05/20 | MM | E-mail to J. Dinome re: possible claims | 0.2 | 152.00 |
| 03/05/20 | JCH | Develop analysis of potential estate claims | 0.8 | 532.00 |
| 03/05/20 | JDD | Meeting with client team re: process to analyze and identify estate claims | 1.1 | 786.50 |

376719
00016
05/08/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2555817
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/05/20 | JDD | Review and analyze LLC agreements and complaints by former employees in preparation for meeting with J. Dinome | 2.5 | 1,787.50 |
| 03/06/20 | MM | E-mails with J. Dinome re: revisions for litigation hold letters | 0.2 | 152.00 |
| 03/06/20 | MM | Review of status of open tail insurance issues | 0.2 | 152.00 |
| 03/06/20 | MM | Review of Tenet's comments to Chancery Court stipulation | 0.2 | 152.00 |
| 03/06/20 | MM | E-mails with R. Newell re: approval of Tenet's comments to Chancery Court stipulation | 0.2 | 152.00 |
| 03/06/20 | MM | Telephone call with J. Dinome re: litigation holder letter | 0.2 | 152.00 |
| 03/06/20 | JCH | Telephone from A. Wilen and J. Dinome re: case strategy regarding related party issues | 0.3 | 199.50 |
| 03/08/20 | JCH | Review of background materials and file materials re: insider claim analysis | 0.7 | 465.50 |
| 03/08/20 | JCH | Review and analyze complaints filed against PAHH and equity holder | 0.3 | 199.50 |
| 03/09/20 | MM | E-mails with CMS' counsel re: dismissal of appeal | 0.2 | 152.00 |
| 03/09/20 | MM | Review of updated stipulation to dismiss CMS appeal | 0.3 | 228.00 |
| 03/10/20 | JCH | Prepare for meeting with client team re: estate causes of action | 0.5 | 332.50 |
| 03/10/20 | JDD | Prepare for estate representative interview | 1.5 | 1,072.50 |
| 03/10/20 | JDD | Legal research re: standing to assert certain estate claims | 2.0 | 1,430.00 |
| 03/10/20 | JDD | Conference with C Davis re D&O claim research and related issues | 0.6 | 429.00 |
| 03/10/20 | CED | Perform preliminary research regarding standing issues for LLC under state law | 1.0 | 325.00 |
| 03/11/20 | AHI | Analysis of strategic issues re: potential breach of fiduciary duty claims | 0.6 | 399.00 |
| 03/11/20 | AHI | Meeting with estate representative re: factual background of estate claims | 2.9 | 1,928.50 |
| 03/11/20 | MM | Meeting with A. Wilen re: investigation of possible claims | 3.5 | 2,660.00 |
| 03/11/20 | JCH | Meeting with client team re: analysis of insider transaction | 1.7 | 1,130.50 |
| 03/11/20 | JDD | Prepped for meeting with estate representative re: estate claims investigation (reviewed complaints, organizational chart and LLC agreements, and drafted interview outline) | 3.5 | 2,502.50 |
| 03/11/20 | JDD | Meeting with estate representative and client team re: possible background regarding potential estate claims | 4.0 | 2,860.00 |
| 03/11/20 | JDD | Identify issues for research in connection with estate claim investigation | 0.3 | 214.50 |
| 03/11/20 | CED | Research and analysis re: fiduciary duty issues under LLC agreement and under State law | 2.3 | 747.50 |

376719
00016
05/08/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2555817
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/12/20 | MM | E-mail from J. Demmy re: consultant report | 0.1 | 76.00 |
| 03/12/20 | MM | E-mails with J. Dinome re: estate claim assessment process | 0.3 | 228.00 |
| 03/12/20 | MM | Telephone call with J. Hampton re: investigating possible claims | 0.2 | 152.00 |
| 03/12/20 | MBD | Analysis of issues re: former debtor consultant contract | 0.2 | 90.00 |
| 03/12/20 | JDD | Drafted summary of interview with John Dinome and Allen Wilen | 3.5 | 2,502.50 |
| 03/12/20 | CED | Perform follow up research regarding LLC issues and potential claims and incorporate research and analysis into draft memo. | 4.4 | 1,430.00 |
| 03/12/20 | CED | Preliminary research of issues and record impressions. | 2.5 | 812.50 |
| 03/13/20 | AHI | Review of stipulation re: dismissal of CMS appeal | 0.2 | 133.00 |
| 03/13/20 | MM | Conference with client team re: scheduling interviews | 0.2 | 152.00 |
| 03/13/20 | MM | E-mail to B. Crocitto re: CMS | 0.1 | 76.00 |
| 03/13/20 | MM | Review and analysis of open issues re: CMS stipulation to dismiss appeal | 0.2 | 152.00 |
| 03/13/20 | MM | E-mails with former debtor employee re: interview | 0.2 | 152.00 |
| 03/13/20 | MM | E-mails with CMS' counsel re: stipulation dismissing CMS' appeal | 0.2 | 152.00 |
| 03/13/20 | MM | Further review of CMS' changes to stipulation to dismiss appeal | 0.2 | 152.00 |
| 03/13/20 | MM | E-mails with CMS re: changes to stipulation to dismiss appeal | 0.2 | 152.00 |
| 03/13/20 | MM | E-mails with counsel to Jefferson re: stipulation to dismiss CMS appeal | 0.2 | 152.00 |
| 03/13/20 | JCH | Further review and analysis of background documents re: hospital acquisition structure | 1.3 | 864.50 |
| 03/13/20 | CED | Update draft memo summarizing research to date and preliminary impressions of issues raised | 1.5 | 487.50 |
| 03/13/20 | CED | Continued legal research regarding potential fiduciary duty and related claims with analysis of relevant case law and underlying LLC document | 4.7 | 1,527.50 |
| 03/15/20 | JCH | Continued document and file review re: potential estate claims | 0.8 | 532.00 |
| 03/16/20 | MM | E-mails with Committee counsel re: dismissal of CMS' appeal | 0.2 | 152.00 |
| 03/16/20 | MM | E-mail from B. Mankovetskiy re: dismissal of CMS' appeal | 0.1 | 76.00 |
| 03/16/20 | MM | E-mails with B. Crocitto re: interview for claim investigation | 0.2 | 152.00 |
| 03/16/20 | MM | E-mails with M. Sacks re: stipulation to dismiss appeal | 0.2 | 152.00 |
| 03/16/20 | MM | E-mail with J. Demmy re: consultant documents | 0.2 | 152.00 |
| 03/16/20 | MM | E-mails with A. Wilen re: former debtor consultant work product | 0.2 | 152.00 |
| 03/16/20 | MM | E-mail with J. Demmy re: interview of Brian Crocitto | 0.2 | 152.00 |
| 03/16/20 | MM | E-mail to A. Wilen re: dismissal of CMS appeal | 0.2 | 152.00 |

376719         Philadelphia Academic Health System, LLC, et. al       Invoice Number  2555817
00016          Litigation: Contested Matters and Adversary Proceedings     Page 5
05/08/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/16/20 | MM | E-mail with estate representative re: possible interview to discuss management issues | 0.2 | 152.00 |
| 03/16/20 | MBD | Correspondence to counsel to Peoples Bank re: continuance of motion and objection deadline | 0.2 | 90.00 |
| 03/16/20 | JDD | Review and analyze contract between debtor and former consultant re: scope of services provided | 0.4 | 286.00 |
| 03/16/20 | JDD | E-mail A. Wilen re need to request reports/conclusions from former debtor consultant | 0.2 | 143.00 |
| 03/16/20 | JDD | Review and analyze consulting contract with debtor re: tasks it was retained to perform | 0.5 | 357.50 |
| 03/16/20 | JDD | Correspondence with A. Wilen re: consultant work product review | 0.3 | 214.50 |
| 03/16/20 | TJP | Update from the court regarding the stay of a pending court conference | 0.1 | 77.50 |
| 03/16/20 | CED | Update summary memorandum re: legal research regarding estate claims | 1.5 | 487.50 |
| 03/16/20 | CED | Continue legal research on potential estate claims and standing fiduciary duty issues | 3.9 | 1,267.50 |
| 03/17/20 | MM | Interview with estate representative re: background / possible claims | 2.0 | 1,520.00 |
| 03/17/20 | MM | E-mail to J. Hampton re: summary of estate representative interview | 0.2 | 152.00 |
| 03/17/20 | MM | E-mail to estate representative re: interview | 0.2 | 152.00 |
| 03/17/20 | JCH | Review and analyze information ascertained from interviews re estate causes of action | 0.4 | 266.00 |
| 03/17/20 | JDD | Prepped for and conducted telephone interview of estate representative re: possible D&O claims | 2.7 | 1,930.50 |
| 03/17/20 | CED | Finalize memorandum re: potential estate claims and related fiduciary duty issues | 1.7 | 552.50 |
| 03/17/20 | CED | Continued legal research regarding estate claims | 1.3 | 422.50 |
| 03/18/20 | MM | Call with estate representative re: interview to discuss management challenges | 0.2 | 152.00 |
| 03/18/20 | JCH | Review and analyze file materials re analysis of potential estate claims | 0.8 | 532.00 |
| 03/18/20 | JDD | Drafted summary of estate representative interview re investigation of estate claims | 2.8 | 2,002.00 |
| 03/19/20 | MM | E-mail from S. Voit re: estate claims | 0.1 | 76.00 |
| 03/19/20 | MM | E-mail from J. Demmy re: estate claims analysis | 0.1 | 76.00 |
| 03/19/20 | MM | Call with S. Voit re: access to estate claims emails | 0.2 | 152.00 |
| 03/19/20 | MM | Prepare for call with estate representative re: claims analysis | 0.2 | 152.00 |

376719                  Philadelphia Academic Health System, LLC, et. al        Invoice Number  2555817
00016                   Litigation: Contested Matters and Adversary Proceedings      Page 6
05/08/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/19/20 | MM | Participate in interview of estate representative re: possible claims | 1.8 | 1,368.00 |
| 03/19/20 | JCH | Prepare for call with former PAHS employee re background information regarding estate claims | 0.3 | 199.50 |
| 03/19/20 | JCH | Conference with former PAHS employee re potential estate claims | 1.6 | 1,064.00 |
| 03/19/20 | JDD | Prepped for and conducted telephonic interview of estate representative re: possible estate claims | 2.2 | 1,573.00 |
| 03/19/20 | JDD | E-mails from A. Wilen re: e-mail search in connection with investigation into estate claims | 0.2 | 143.00 |
| 03/20/20 | MM | Interview with estate representative re: possible claims | 1.4 | 1,064.00 |
| 03/20/20 | JDD | Prepared for and conducted telephonic interview of estate representative re: possible D&O claims | 1.8 | 1,287.00 |
| 03/20/20 | JDD | Drafted summary of estate representative discussion re: investigation of estate claims | 2.7 | 1,930.50 |
| 03/21/20 | JCH | Continue file review re analysis of potential estate claims | 1.3 | 864.50 |
| 03/21/20 | JDD | Drafted summary of estate representative interview re: investigation of estate claims and revised/cleaned up summaries | 3.5 | 2,502.50 |
| 03/23/20 | JDD | Reviewed C Davis memo re: possible estate claims under Delaware law | 0.5 | 357.50 |
| 03/23/20 | JDD | Began drafting memorandum summarizing findings from interviews to date and other investigation to date and identifying possible avenues of further investigation and witnesses to interview | 2.0 | 1,430.00 |
| 03/24/20 | MM | E-mails with S. Voit re: estate claims | 0.2 | 152.00 |
| 03/24/20 | JCH | Review and analyze correspondence from client counsel re review of data for review regarding potential estate claims | 0.4 | 266.00 |
| 03/24/20 | JDD | Review and revise summary of interviews of estate representatives re: estate claims and identifying possible avenues of further analysis | 2.5 | 1,787.50 |
| 03/25/20 | MM | Review of J. Demmy's interview summary | 0.2 | 152.00 |
| 03/25/20 | MM | Review of Committee's search terms | 0.2 | 152.00 |
| 03/25/20 | MM | Develop search terms for document review | 0.2 | 152.00 |
| 03/26/20 | TWC | Review files for pertinent precedent and prepare summary regarding same | 0.5 | 360.00 |
| 03/26/20 | TWC | Call with M. Minuti regarding internal document review issues | 0.6 | 432.00 |
| 03/26/20 | MM | E-mail from T. Callahan re: document review issues | 0.1 | 76.00 |
| 03/26/20 | MM | Review of materials related to document review | 0.2 | 152.00 |
| 03/26/20 | MM | Telephone call with T. Callahan re: document review issues | 0.2 | 152.00 |
| 03/26/20 | MM | Prepare search terms for EIN document review | 0.3 | 228.00 |
| 03/26/20 | MM | E-mails with B. Crocitto re: Hughes Dixon analysis | 0.2 | 152.00 |

376719
00016
05/08/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2555817
Page 7

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/26/20 | MM | Prepare overview of document review issues to be researched | 0.2 | 152.00 |
| 03/26/20 | MM | E-mails with M. Novick re: document review issues | 0.2 | 152.00 |
| 03/26/20 | MM | Review and comment upon search terms for internal document review | 0.4 | 304.00 |
| 03/26/20 | JCH | Analysis of discovery issues re related party transition analysis | 0.4 | 266.00 |
| 03/26/20 | JCH | Review and analyze overview of interviews re potential actions against affiliated entities | 1.3 | 864.50 |
| 03/26/20 | JDD | Further develop analysis of potential estate claims | 0.6 | 429.00 |
| 03/26/20 | JDD | Teleconference with M. Minuti re: estate claims analysis to date and possible next steps | 0.3 | 214.50 |
| 03/26/20 | JDD | Reviewed Committee's search term list delivered to non-debtor affiliated entities and developed separate search term list detailed for estate claim investigation matter | 1.5 | 1,072.50 |
| 03/26/20 | MGN | Review and analysis of background information re: develop search parameters for estate claim review | 0.8 | 468.00 |
| 03/26/20 | CED | Perform preliminary legal research regarding issues raised on call with client team with focus on specific case law and related issues dealing with wholly owned subsidiaries | 4.0 | 1,300.00 |
| 03/26/20 | CED | Perform factual review and analysis regarding witness interviews performed to date and compare factual interview memos to prior research perform for potential claims | 2.7 | 877.50 |
| 03/27/20 | MM | E-mail with B. Crocitto re: Hughes Dixon analysis | 0.2 | 152.00 |
| 03/27/20 | MM | E-mail to B. Crocitto re: Hughes Dixon analysis for CMS claims | 0.2 | 152.00 |
| 03/27/20 | JDD | Review and analyze e-mails from M. Minuti re: search term list for document review | 0.2 | 143.00 |
| 03/27/20 | MGN | Research and review and analysis of applicable case law re: assertion of certain estate claims and potential limitations regarding same | 5.6 | 3,276.00 |
| 03/27/20 | CED | Follow up legal research re: wholly owned subsidiary fiduciary duty claims and review of bankruptcy court decisions re: same | 3.7 | 1,202.50 |
| 03/27/20 | CED | Summarize legal research into draft issue analysis for client | 1.2 | 390.00 |
| 03/28/20 | MGN | Legal research and analysis re: potential limitations in pursuing estate claims | 5.2 | 3,042.00 |
| 03/30/20 | MM | E-mail from B. Crocitto re: CMS position | 0.1 | 76.00 |
| 03/30/20 | MM | E-mails with J. Dinome re: e-mail policy | 0.3 | 228.00 |
| 03/30/20 | MM | Review of e-mail policy for HUH | 0.3 | 228.00 |
| 03/30/20 | MGN | Research re: potential estate causes of action analysis issues | 7.0 | 4,095.00 |
| 03/30/20 | CED | Review and analysis of follow up research on wholly owned subsidiary issues and revise and finalize research summary re: same | 1.7 | 552.50 |

376719
00016
05/08/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2555817
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/31/20 | MM | E-mail to A. Wilen re: Hughes Dixon reconciliation | 0.2 | 152.00 |
| 03/31/20 | MGN | Further research and analysis of legal issues re: estate cause of action and claim analysis regarding standing discovery issue and limitations on liability | 6.4 | 3,744.00 |
| | | TOTAL HOURS | 157.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Charles E. Davis | 38.1 | at | $325.00 = | 12,382.50 |
| Adam H. Isenberg | 4.9 | at | $665.00 = | 3,258.50 |
| Jeffrey C. Hampton | 17.1 | at | $665.00 = | 11,371.50 |
| Mark Minuti | 26.7 | at | $760.00 = | 20,292.00 |
| Timothy W. Callahan II | 1.1 | at | $720.00 = | 792.00 |
| John D. Demmy | 43.9 | at | $715.00 = | 31,388.50 |
| Monique B. DiSabatino | 0.6 | at | $450.00 = | 270.00 |
| Michelle G. Novick | 25.0 | at | $585.00 = | 14,625.00 |
| Timothy J. Pastore | 0.4 | at | $775.00 = | 310.00 |

CURRENT FEES 94,690.00

Less 10% Discount -9,469.00
TOTAL FEES DUE 85,221.00

**TOTAL AMOUNT OF THIS  INVOICE** 85,221.00



SAUL EWING ARNSTEIN & LEHR LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2555819 |
| 222 N. Sepulveda Blvd. | Invoice Date | 05/08/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/20 | MM | Travel to and from Philadelphia for hearing preparation | 1.9 | 1,444.00 |
| 03/03/20 | AHI | Travel to/from Wilmington for hearing | 2.4 | 1,596.00 |
| 03/03/20 | JCH | Travel to Wilmington for hearing on tail motion | 0.8 | 532.00 |
| 03/03/20 | JCH | Return travel to Philadelphia from Wilmington re: attend tail insurance motion hearing | 0.8 | 532.00 |
| 03/03/20 | JH | Travel to/from DE for hearing re: tail insurance dispute | 8.5 | 4,887.50 |
| 03/11/20 | MM | Travel from Wilmington to Philadelphia and back for meeting with A. Wilen and J. Dinome | 1.9 | 1,444.00 |

TOTAL HOURS    16.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 2.4 | at | $665.00 | = | 1,596.00 |
| Jeffrey C. Hampton | 1.6 | at | $665.00 | = | 1,064.00 |
| Joel C. Hopkins | 8.5 | at | $575.00 | = | 4,887.50 |
| Mark Minuti | 3.8 | at | $760.00 | = | 2,888.00 |

CURRENT FEES    10,435.50

Less 50% Discount    -5,217.75
TOTAL FEES DUE    5,217.75

**TOTAL AMOUNT OF THIS  INVOICE**    5,217.75



| Philadelphia Academic Health System, LLC | Invoice Number | 2555820 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 05/08/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/10/20 | REW | Review of and revise certification of counsel for second motion to extend exclusivity | 0.1 | 23.50 |
| 03/10/20 | REW | .pdf and electronic docketing of certification of counsel for second motion to extend exclusivity | 0.2 | 47.00 |
| 03/10/20 | REW | Prepare final order on second motion to extend exclusivity and upload to the Court | 0.1 | 23.50 |
| 03/10/20 | MBD | Draft certification of no objection for second exclusivity motion | 0.3 | 135.00 |
| 03/23/20 | JCH | Analysis of plan timing and structure issues in light of case status | 0.4 | 266.00 |
| | | TOTAL HOURS | 1.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Robyn E. Warren | 0.4 | at | $235.00 = | 94.00 |
| Jeffrey C. Hampton | 0.4 | at | $665.00 = | 266.00 |
| Monique B. DiSabatino | 0.3 | at | $450.00 = | 135.00 |
| CURRENT FEES | | | | 495.00 |
| Less 10% Discount | | | | -49.50 |
| TOTAL FEES DUE | | | | 445.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                                       445.50



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2555821 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 05/08/20 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/20 | MM | Review of and revisions to outline / argument for 3/3 hearing | 1.1 | 836.00 |
| 03/01/20 | JCH | Develop hearing presentation issues and scope for tail insurance motion hearing | 0.7 | 465.50 |
| 03/01/20 | JCH | Continued preparation for hearing on insurance tail motion | 0.9 | 598.50 |
| 03/02/20 | AHI | Review of outline of testimony of A. Wilen re: tail insurance | 0.3 | 199.50 |
| 03/02/20 | AHI | Meeting at HUH with debtor re: preparation for hearing on tail insurance motion | 3.9 | 2,593.50 |
| 03/02/20 | MM | E-mail from A. Isenberg re: comments to testimony outline | 0.2 | 152.00 |
| 03/02/20 | MM | Meeting with A. Wilen and J. Dinome re: prep for 3/3 hearing | 3.5 | 2,660.00 |
| 03/02/20 | JCH | Further prepare for hearing on tail motion | 0.3 | 199.50 |
| 03/02/20 | REW | Draft index for exhibit binders for 3/3 hearing | 0.5 | 117.50 |
| 03/02/20 | REW | Prepare exhibit binders for 3/3 hearing | 1.3 | 305.50 |
| 03/02/20 | JH | Prepare for hearing on tail insurance dispute | 0.3 | 172.50 |
| 03/03/20 | AHI | Prepare for and participate in hearing on tail insurance motion | 7.3 | 4,854.50 |
| 03/03/20 | MM | Prepare for hearing on tail insurance | 1.8 | 1,368.00 |
| 03/03/20 | MM | Participate in hearing on tail insurance | 3.0 | 2,280.00 |
| 03/03/20 | MM | Working break during hearing on tail insurance | 1.5 | 1,140.00 |
| 03/03/20 | MM | Participate in continued hearing on tail insurance | 2.7 | 2,052.00 |
| 03/03/20 | JCH | Prepare for hearing on tail insurance motion | 1.2 | 798.00 |
| 03/03/20 | JCH | Attend court hearing on tail motion | 2.8 | 1,862.00 |
| 03/03/20 | JCH | Attend continued court hearing on tail motion and participate in negotiations with Committee and PAHH re: order approving motion | 2.8 | 1,862.00 |
| 03/03/20 | REW | Revise exhibit binders for 3/3 hearing | 0.6 | 141.00 |

376719
00019
05/08/20

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2555821
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/20 | MBD | Attend hearing re: tail insurance coverage | 5.7 | 2,565.00 |
| 03/12/20 | MM | Start to prepare outline for first hearing before Judge Walrath | 1.0 | 760.00 |
| 03/13/20 | MM | Review of and revise outline for 3/30 hearing | 0.5 | 380.00 |
| | | TOTAL HOURS | 43.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|----|-------|
| Robyn E. Warren | 2.4 | at | $235.00 = | 564.00 |
| Adam H. Isenberg | 11.5 | at | $665.00 = | 7,647.50 |
| Jeffrey C. Hampton | 8.7 | at | $665.00 = | 5,785.50 |
| Joel C. Hopkins | 0.3 | at | $575.00 = | 172.50 |
| Mark Minuti | 15.3 | at | $760.00 = | 11,628.00 |
| Monique B. DiSabatino | 5.7 | at | $450.00 = | 2,565.00 |

CURRENT FEES                                      28,362.50

Less 10% Discount                                  -2,836.25
TOTAL FEES DUE                                     25,526.25


**TOTAL AMOUNT OF THIS  INVOICE**                  25,526.25

36991374.1 05/26/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2555821 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/08/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/20 | MM | Review of and revisions to outline / argument for 3/3 hearing | 1.1 | 836.00 |
| 03/01/20 | JCH | Develop hearing presentation issues and scope for tail insurance motion hearing | 0.7 | 465.50 |
| 03/01/20 | JCH | Continued preparation for hearing on insurance tail motion | 0.9 | 598.50 |
| 03/02/20 | AHI | Review of outline of testimony of A. Wilen re: tail insurance | 0.3 | 199.50 |
| 03/02/20 | AHI | Meeting at HUH with debtor re: preparation for hearing on tail insurance motion | 3.9 | 2,593.50 |
| 03/02/20 | MM | E-mail from A. Isenberg re: comments to testimony outline | 0.2 | 152.00 |
| 03/02/20 | MM | Meeting with A. Wilen and J. Dinome re: prep for 3/3 hearing | 3.5 | 2,660.00 |
| 03/02/20 | JCH | Further prepare for hearing on tail motion | 0.3 | 199.50 |
| 03/02/20 | REW | Draft index for exhibit binders for 3/3 hearing | 0.5 | 117.50 |
| 03/02/20 | REW | Prepare exhibit binders for 3/3 hearing | 1.3 | 305.50 |
| 03/02/20 | JH | Prepare for hearing on tail insurance dispute | 0.3 | 172.50 |
| 03/03/20 | AHI | Prepare for and participate in hearing on tail insurance motion | 7.3 | 4,854.50 |
| 03/03/20 | MM | Prepare for hearing on tail insurance | 1.8 | 1,368.00 |
| 03/03/20 | MM | Participate in hearing on tail insurance | 3.0 | 2,280.00 |
| 03/03/20 | MM | Working break during hearing on tail insurance | 1.5 | 1,140.00 |
| 03/03/20 | MM | Participate in continued hearing on tail insurance | 2.7 | 2,052.00 |
| 03/03/20 | JCH | Prepare for hearing on tail insurance motion | 1.2 | 798.00 |
| 03/03/20 | JCH | Attend court hearing on tail motion | 2.8 | 1,862.00 |
| 03/03/20 | JCH | Attend continued court hearing on tail motion and participate in negotiations with Committee and PAHH re: order approving motion | 2.8 | 1,862.00 |
| 03/03/20 | REW | Revise exhibit binders for 3/3 hearing | 0.6 | 141.00 |

376719
00019
05/08/20

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2555821
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/20 | MBD | Attend hearing re: tail insurance coverage | 5.7 | 2,565.00 |
| 03/12/20 | MM | Start to prepare outline for first hearing before Judge Walrath | 1.0 | 760.00 |
| 03/13/20 | MM | Review of and revise outline for 3/30 hearing | 0.5 | 380.00 |
| | | TOTAL HOURS | 43.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Robyn E. Warren | 2.4 | at | $235.00 = | 564.00 |
| Adam H. Isenberg | 11.5 | at | $665.00 = | 7,647.50 |
| Jeffrey C. Hampton | 8.7 | at | $665.00 = | 5,785.50 |
| Joel C. Hopkins | 0.3 | at | $575.00 = | 172.50 |
| Mark Minuti | 15.3 | at | $760.00 = | 11,628.00 |
| Monique B. DiSabatino | 5.7 | at | $450.00 = | 2,565.00 |

CURRENT FEES                                              28,362.50

Less 10% Discount                                         -2,836.25
TOTAL FEES DUE                                            25,526.25

**TOTAL AMOUNT OF THIS  INVOICE**                         25,526.25



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2555823 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/08/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/05/20 | AHI | Review of draft 12/19 monthly operating report | 0.1 | 66.50 |
| 03/05/20 | JCH | Review and analyze December MOR drafts | 0.3 | 199.50 |
| 03/05/20 | ASA | Review of and respond to emails with A. Still re: December monthly operating report | 0.1 | 42.00 |
| 03/05/20 | ASA | Review of draft December monthly operating report from client team | 0.5 | 210.00 |
| 03/06/20 | AHI | Further review of 12/19 monthly operating report draft | 0.4 | 266.00 |
| 03/06/20 | JCH | Review and analyze memorandum re: follow up issues from December MORs | 0.2 | 133.00 |
| 03/06/20 | ASA | Review of memo re: comments on December monthly operating report | 0.1 | 42.00 |
| 03/06/20 | ASA | Review of draft December monthly operating report | 0.3 | 126.00 |
| 03/06/20 | ASA | Draft memo re: comments to December monthly operating report | 0.4 | 168.00 |
| 03/09/20 | MM | E-mails with US Trustee re: monthly operating reports | 0.2 | 152.00 |
| 03/18/20 | AHI | Review revised 12/19 MORs | 0.7 | 465.50 |
| 03/18/20 | ASA | Review of email from client team re December MOR and draft internal memo re same | 0.2 | 84.00 |
| 03/18/20 | ASA | Review of December MOR and phone conference with client same re same | 0.3 | 126.00 |
| 03/18/20 | ASA | Draft detailed email with comments and questions on December MOR to A. Still | 0.3 | 126.00 |
| 03/18/20 | ASA | Review of emails and attachments from B. Crocitto re US Trustee fees and follow up re same | 0.3 | 126.00 |
| 03/19/20 | ASA | Review of invoices and payment history on US Trustee fees and draft email to J. Kern re: same | 0.3 | 126.00 |

376719
00022
05/08/20

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2555823
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/19/20 | ASA | Review of email from J. Kern and forward to client with comments re: US Trustee fees | 0.1 | 42.00 |
| 03/20/20 | JCH | Review and analyze correspondence with client team re numerous MOR issues | 0.3 | 199.50 |
| 03/20/20 | ASA | Review of revised December monthly operating report and draft detailed email with questions/comments to client team re: same | 0.8 | 336.00 |
| 03/20/20 | ASA | Review of and respond to emails with B. Crocitto re: payment of United States Trustee quarterly fees online | 0.1 | 42.00 |
| 03/20/20 | ASA | Research online payment options for United States Trustee quarterly fees | 0.1 | 42.00 |
| 03/20/20 | ASA | Emails with B. Crocitto re: payment of past-due United States Trustee fees | 0.1 | 42.00 |
| 03/20/20 | ASA | Review of responses from A. Still re: open questions on December monthly operating report and draft response | 0.4 | 168.00 |
| 03/20/20 | ASA | Review of and respond to emails with A. Still re: revised December monthly operating report | 0.2 | 84.00 |
| 03/23/20 | ASA | Review of revised December monthly operating report and draft email to A. Still re: same | 0.3 | 126.00 |
| 03/24/20 | JCH | Review and analyze correspondence from A. Still re response to inquiries regarding MOR drafts | 0.2 | 133.00 |
| 03/27/20 | AHI | Email from A. Applebaum re: December 2019 monthly operating report | 0.3 | 199.50 |
| 03/27/20 | JCH | Review and analyze MOR issues revised by client re allocation of liabilities | 0.2 | 133.00 |
| 03/27/20 | ASA | Review and analysis of email from A. Still re: further inquiry re: monthly operating report | 0.3 | 126.00 |
| 03/27/20 | ASA | Emails with client team re: revised December monthly operating report | 0.2 | 84.00 |
| 03/31/20 | JCH | Review and analyze correspondence with client team re December MOR issues and develop response to same | 0.2 | 133.00 |
| 03/31/20 | ASA | Review of and respond to emails with client team re: updates to December monthly operating report | 0.2 | 84.00 |
| 03/31/20 | ASA | Analysis of open monthly operating report questions | 0.4 | 168.00 |
| 03/31/20 | ASA | Draft email to client team re: monthly operating report questions and suggested further revisions | 0.1 | 42.00 |
| 03/31/20 | ASA | Further analysis of monthly operating report questions | 0.3 | 126.00 |

TOTAL HOURS          9.5

TIMEKEEPER TIME SUMMARY:

376719
00022
05/08/20

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2555823
Page 3

| Timekeeper | Hours | | Rate | | | Value |
|---|---|---|---|---|---|---|
| Aaron S. Applebaum | 6.4 | at | $420.00 | = | | 2,688.00 |
| Adam H. Isenberg | 1.5 | at | $665.00 | = | | 997.50 |
| Jeffrey C. Hampton | 1.4 | at | $665.00 | = | | 931.00 |
| Mark Minuti | 0.2 | at | $760.00 | = | | 152.00 |

CURRENT FEES      4,768.50

Less 10% Discount      -476.85
TOTAL FEES DUE      4,291.65

**TOTAL AMOUNT OF THIS  INVOICE**      4,291.65