# EXHIBIT B

## ITEMIZATION OF SERVICES PERFORMED

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from April 1, 2020 through April 30, 2020

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate* | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| William E. Manning | 1976 | Partner (2009) | Litigation | $775 | 2.80 | $2,170.00 |
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $760 | 55.70 | $42,332.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $715 | 5.40 | $3,861.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $665 | 113.30 | $75,344.50 |
| Adam H. Isenberg | 1990 | Partner (1999) | Bankruptcy | $665 | 57.30 | $38,104.50 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $585 | 10.20 | $5,967.00 |
| Joel C. Hopkins | 1978 | Partner (2008) | Business/ Finance | $575 | 0.70 | $402.50 |
| Joe R. Ourth | 1988 | Partner (1989) | Business / Finance | $575 | 1.30 | $747.50 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $450 | 16.20 | $7,290.00 |
| Paul A. Kasicky | 1978 | Counsel (2013) | Business / Finance | $560 | 1.60 | $896.00 |
| Aaron S. Applebaum | 2008 | Associate (2015) | Bankruptcy | $420 | 9.80 | $4,116.00 |
| Shane P. Simon | 2014 | Associate (2015) | Litigation | $380 | 7.20 | $2,736.00 |
| Charles E. Davis | 2017 | Associate (2019) | Litigation | $325 | 17.30 | $5,622.50 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $315 | 15.80 | $4,977.00 |
| Georgia E. Baker | 2019 | Associate (2020) | Business / Finance | $285 | 0.70 | $199.50 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $260 | 7.10 | $1,846.00 |
| Richard W. Brooman | N/A | Litigation Support | Litigation | $305 | 0.60 | $183.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $235 | 18.70 | $4,394.50 |
| Mark Beauge | N/A | Litigation Support | Litigation | $195 | 1.60 | $312.00 |
| **TOTAL** | | | | | **343.30** | **$201,501.50** |
| **Minus Agreed Upon Discount** | | | | | | **($20,150.15)** |
| **GRAND TOTAL** | | | | | **343.30** | **$181,351.35** |

**Blended Hourly Rate: $528.25**

\*       This rate is Saul Ewing Arnstein & Lehr LLP's regular hourly rate for legal services.  All hourly rates are adjusted by Saul Ewing Arnstein & Lehr LLP on a periodic basis (the last such adjustments, relevant to this Application, occurred on January 1, 2020).

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/1/2020 | AHI | Email exchange with A. Wilen re: Tenet equipment issue | 0.60 | $ 399.00 |
| 4/1/2020 | AHI | Email exchange with M. Minuti re: Artis Zee equipment | 0.50 | $ 332.50 |
| 4/1/2020 | AHI | Email from M. Minuti re: x-ray machine | 0.10 | $ 66.50 |
| 4/1/2020 | AHI | Email from J. Hampton re: Navigant agreement/Conifer extension | 0.10 | $ 66.50 |
| 4/1/2020 | AHI | Email from A. Still re: preference analysis | 0.20 | $ 133.00 |
| 4/1/2020 | AHI | Prepare for and participate in call with A. Still, et al. re: preference background | 1.20 | $ 798.00 |
| 4/1/2020 | AHI | Email from A. Still re: vendor preference analysis (template) | 0.60 | $ 399.00 |
| 4/1/2020 | AHI | Memo to client re: preferences under bankruptcy code - elements and defenses | 1.00 | $ 665.00 |
| 4/2/2020 | AHI | Review of draft extension agreement re: TSA - STC sale | 0.20 | $ 133.00 |
| 4/2/2020 | AHI | Email from client re: HPP payment | 0.10 | $ 66.50 |
| 4/2/2020 | AHI | Email from S. Attestatova re: radiation clearance and response to same | 0.10 | $ 66.50 |
| 4/2/2020 | AHI | Email to A. Still re: additional information needed for preference analysis | 1.30 | $ 864.50 |
| 4/3/2020 | AHI | Review of TSA and revisions re: same | 0.30 | $ 199.50 |
| 4/3/2020 | AHI | Review of STC APA re: TSA issues | 0.10 | $ 66.50 |
| 4/3/2020 | AHI | Email from B. Cuccitto re: TSA issues | 0.10 | $ 66.50 |
| 4/3/2020 | AHI | Analysis of strategic issues re: TSA amendments | 0.20 | $ 133.00 |
| 4/3/2020 | AHI | Email from B. Cuccitto re: TSA payment | 0.10 | $ 66.50 |
| 4/3/2020 | AHI | Conference call with A. Wilen, B. Crocitto and B. Crocitto re: open issues | 0.80 | $ 532.00 |
| 4/3/2020 | AHI | Email from C. Marino re: radiation license | 0.10 | $ 66.50 |
| 4/6/2020 | AHI | Prepare for 4/7/2020 board call and analysis of issues to be covered | 0.50 | $ 332.50 |
| 4/6/2020 | AHI | Review of and revise draft agenda for 4/7/2020 board call | 0.60 | $ 399.00 |
| 4/6/2020 | AHI | Telephone call with A. Wilen re: 4/7/2020 board call | 0.10 | $ 66.50 |
| 4/7/2020 | AHI | Analysis of strategic issues re: board call | 0.10 | $ 66.50 |
| 4/7/2020 | AHI | Review of case file re: additional items to be addressed with A. Wilen | 0.80 | $ 532.00 |
| 4/7/2020 | AHI | Conference call with A. Wilen and A. Mezzaroba re: board call | 0.30 | $ 199.50 |
| 4/8/2020 | AHI | Telephone call to J. DiNome re: J. Freedman issues | 0.10 | $ 66.50 |
| 4/8/2020 | AHI | Analysis of strategic issues re: upcoming board call | 0.10 | $ 66.50 |
| 4/9/2020 | AHI | Email from S. Attestatova re: tail insurance | 0.10 | $ 66.50 |
| 4/9/2020 | AHI | Email from L. Ramsey re: tail insurance | 0.10 | $ 66.50 |
| 4/9/2020 | AHI | Analysis of strategic issues re: tail insurance (list received from S. Attestatova) | 0.50 | $ 332.50 |
| 4/9/2020 | AHI | Review of data re: tail insurance (lists of covered physicians) | 0.70 | $ 465.50 |
| 4/9/2020 | AHI | Analysis of additional issues re: tail insurance - list received from RRG | 0.30 | $ 199.50 |
| 4/9/2020 | AHI | Email to S. Attestatova re: tail insurance list | 0.30 | $ 199.50 |
| 4/9/2020 | AHI | Review of tail insurance data | 0.80 | $ 532.00 |
| 4/9/2020 | AHI | Analysis of issues re: tail insurance | 0.30 | $ 199.50 |
| 4/10/2020 | AHI | Email from L. Ramsey re: tail insurance issues and review of attachment to email | 0.70 | $ 465.50 |
| 4/10/2020 | AHI | Draft email to client re: tail issue | 0.30 | $ 199.50 |
| 4/10/2020 | AHI | Email from S. Attestatova re: Moulick certificate of insurance | 0.10 | $ 66.50 |
| 4/10/2020 | AHI | Analysis of strategic issues re: tail insurance - RRG request for email addresses | 0.50 | $ 332.50 |
| 4/10/2020 | AHI | Email to A. Wilen re: RRG request | 0.20 | $ 133.00 |
| 4/10/2020 | AHI | Email exchange with J. DiNome re: RRG request | 0.10 | $ 66.50 |
| 4/10/2020 | AHI | Review of analysis of open issues re: monthly operating reports | 0.50 | $ 332.50 |
| 4/13/2020 | AHI | Email from J. Hampton re: inquiry on COI | 0.10 | $ 66.50 |
| 4/13/2020 | AHI | Email to J. DiNome and A. Wilen re: tail insurance issues | 0.20 | $ 133.00 |
| 4/13/2020 | AHI | Email from L. Ramsey re: tail notice | 0.20 | $ 133.00 |
| 4/13/2020 | AHI | Email to A. Wilen and J. DiNome re: call to discuss tail issues | 0.10 | $ 66.50 |
| 4/13/2020 | AHI | Draft list of open issues | 0.50 | $ 332.50 |
| 4/13/2020 | AHI | Analysis of strategic issues re: list of open issues | 0.30 | $ 199.50 |
| 4/13/2020 | AHI | Telephone call from A. Wilen re: call with J. Freedman | 0.20 | $ 133.00 |
| 4/14/2020 | AHI | Email to J. DiNome re: tail insurance issues | 0.20 | $ 133.00 |
| 4/14/2020 | AHI | Further review of spreadsheet re: tail insurance | 0.20 | $ 133.00 |
| 4/14/2020 | AHI | Email exchange with J. DiNome re: tail insurance spreadsheet | 0.40 | $ 266.00 |
| 4/14/2020 | AHI | Prepare for and participate in conference call with A. Wilen et al. re: open matters | 1.70 | $ 1,130.50 |
| 4/14/2020 | AHI | Email from B. Crocitto re: vendor issue | 0.20 | $ 133.00 |
| 4/14/2020 | AHI | Telephone call to B. Crocitto re: vendor issue | 0.10 | $ 66.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/15/2020 | AHI | Review of email from S. Uhland re: call with J. Freedman re: case status/issues | 0.40 | $ 266.00 |
| 4/15/2020 | AHI | Analysis of strategic issues re: call with J. Freedman | 0.20 | $ 133.00 |
| 4/15/2020 | AHI | Email exchange with M. Martinez re: claim question | 0.20 | $ 133.00 |
| 4/15/2020 | AHI | Email to B. Crocitto re: Wayne Moving claims | 0.10 | $ 66.50 |
| 4/15/2020 | AHI | Review of issues/background re: NJ warehouse lease | 1.60 | $ 1,064.00 |
| 4/15/2020 | AHI | Email from S. Voit re: warehouse contract | 0.10 | $ 66.50 |
| 4/16/2020 | AHI | Email to A. Applebaum re: residents' email addresses | 0.10 | $ 66.50 |
| 4/16/2020 | AHI | Analysis of strategic issues re: board call | 0.30 | $ 199.50 |
| 4/16/2020 | AHI | Conference call with A. Wilen re: issue list for board call | 0.60 | $ 399.00 |
| 4/16/2020 | AHI | Conference call with A. Wilen, B. Crocitto, and A. Still re: open issues | 1.20 | $ 798.00 |
| 4/16/2020 | AHI | Review of HSRE motion for administrative claim | 0.20 | $ 133.00 |
| 4/16/2020 | AHI | Email to A. Applebaum re: HSRE motion - underlying contract | 0.10 | $ 66.50 |
| 4/16/2020 | AHI | Review of underlying invoices re: HSRE administrative claim | 0.10 | $ 66.50 |
| 4/16/2020 | AHI | Analysis of strategic issues re: HSRE motion | 0.10 | $ 66.50 |
| 4/17/2020 | AHI | Email exchanges with J. DiNome re: inquiry regarding tail coverage for physician | 0.30 | $ 199.50 |
| 4/17/2020 | AHI | Telephone call from counsel to Affiliated FM insurance re: insurance claim | 0.10 | $ 66.50 |
| 4/17/2020 | AHI | Email to A. Wilen re: discussion with Affiliated FM counsel re: insurance claim | 0.10 | $ 66.50 |
| 4/17/2020 | AHI | Email from A. Wilen re: information requested by J. Freedman | 0.20 | $ 133.00 |
| 4/17/2020 | AHI | Prepare for call with HSRE counsel re: administrative claim motion | 0.30 | $ 199.50 |
| 4/17/2020 | AHI | Telephone call to HSRE counsel re: administrative claim | 0.20 | $ 133.00 |
| 4/17/2020 | AHI | Email to M. Minuti re: discussion wit HSRE counsel on administrative claim motion | 0.20 | $ 133.00 |
| 4/17/2020 | AHI | Email to A. Wilen re: follow-up to HSRE administrative claim | 0.50 | $ 332.50 |
| 4/17/2020 | AHI | Email from A. Wilen re: West Physics letter | 0.20 | $ 133.00 |
| 4/17/2020 | AHI | Email from A. Wilen re: Airgas tank removal costs | 0.20 | $ 133.00 |
| 4/17/2020 | AHI | Analysis of strategic issues re: radiation clearance | 0.20 | $ 133.00 |
| 4/17/2020 | AHI | Email from A. Wilen re: additional information re: radiation clearance | 0.10 | $ 66.50 |
| 4/20/2020 | AHI | Prepare for and participate in conference call with J. DiNome and S. Voit re: tail insurance - included/excluded medical professionals | 1.00 | $ 665.00 |
| 4/20/2020 | AHI | Update tail insurance analysis re: past STC residents | 0.20 | $ 133.00 |
| 4/20/2020 | AHI | Draft memo re: results of discussion with J. DiNome and S. Voit re: tail insurance | 2.10 | $ 1,396.50 |
| 4/20/2020 | AHI | Conference call with S. Voit and J. DiNome - follow-up to prior call re: tail insurance | 0.30 | $ 199.50 |
| 4/20/2020 | AHI | Email to J. DiNome and S. Voit re: tail insurance | 0.10 | $ 66.50 |
| 4/20/2020 | AHI | Review of spreadsheet re: tail insurance | 0.90 | $ 598.50 |
| 4/20/2020 | AHI | Email to S. Attestatova re: tail insurance | 0.20 | $ 133.00 |
| 4/20/2020 | AHI | Email from S. Voit re: comments to draft memo on tail insurance | 0.10 | $ 66.50 |
| 4/20/2020 | AHI | Analysis of strategic issues re: board call and open issues | 0.10 | $ 66.50 |
| 4/20/2020 | AHI | Email to J. DiNome re: conference call on tail insurance issues | 0.10 | $ 66.50 |
| 4/20/2020 | AHI | Analysis of strategic issues re: tail insurance and HPP sale | 0.30 | $ 199.50 |
| 4/21/2020 | AHI | Telephone call from A. Wilen re: Centurion update | 0.10 | $ 66.50 |
| 4/21/2020 | AHI | Review of revisions to memo re: tail insurance review | 0.60 | $ 399.00 |
| 4/21/2020 | AHI | Email exchange with J. DiNome re: tail insurance - open issues | 0.20 | $ 133.00 |
| 4/21/2020 | AHI | Email to J. Judge, counsel to STC OpCo, re: tail insurance issues | 0.30 | $ 199.50 |
| 4/21/2020 | AHI | Review of materials re: state funding (Appendix 14, 17) | 1.00 | $ 665.00 |
| 4/21/2020 | AHI | Analysis of issues re: Appendix 14 and 17 funds | 0.50 | $ 332.50 |
| 4/21/2020 | AHI | Email to S. Brown re: continuance of HSRE hearing and response deadline | 0.20 | $ 133.00 |
| 4/21/2020 | AHI | Email to S. Brown re: upcoming omnibus hearing date | 0.10 | $ 66.50 |
| 4/21/2020 | AHI | Draft letter to storage facility lessor re: warehouse issues | 1.00 | $ 665.00 |
| 4/22/2020 | AHI | Review of revised TSA with STC OpCo | 0.20 | $ 133.00 |
| 4/22/2020 | AHI | Analysis of strategic issues re: board call | 0.20 | $ 133.00 |
| 4/22/2020 | AHI | Analysis of issues re: Appendix 14 and 17 payment | 0.20 | $ 133.00 |
| 4/22/2020 | AHI | Review of draft board report | 0.20 | $ 133.00 |
| 4/22/2020 | AHI | Email from A. Stillman re: HSRE analysis/reconciliation | 0.30 | $ 199.50 |
| 4/23/2020 | AHI | Analysis of Appendix 14/17 funding issues | 0.20 | $ 133.00 |
| 4/23/2020 | AHI | Draft email to RRG re: tail insurance issues | 1.30 | $ 864.50 |
| 4/23/2020 | AHI | Analysis of strategic issues re: board call and EA matters | 0.20 | $ 133.00 |
| 4/23/2020 | AHI | Analysis of strategic issues re: general counsel | 0.10 | $ 66.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/23/2020 | AHI | Email exchange with A. Still re: call to discuss HSRE issues | 0.10 | $ 66.50 |
| 4/23/2020 | AHI | Email from B. Crocitto re: pharmacy one contract | 0.10 | $ 66.50 |
| 4/24/2020 | AHI | Prepare for and participate in call with A. Still re: HSRE reconciliation | 1.60 | $ 1,064.00 |
| 4/24/2020 | AHI | Analysis of strategic issues re: Tenet settlement - PAMA claims | 0.30 | $ 199.50 |
| 4/24/2020 | AHI | Analysis of strategic issues re: review of potential claims | 0.20 | $ 133.00 |
| 4/27/2020 | AHI | Email from J. Hampton re: Eisner Amper TSA issues | 0.10 | $ 66.50 |
| 4/27/2020 | AHI | Email to J. Judge re: tail insurance questions and follow-up | 0.10 | $ 66.50 |
| 4/27/2020 | AHI | Analysis of strategic issues re: tail insurance | 0.90 | $ 598.50 |
| 4/27/2020 | AHI | Email from J. DiNome re: tail insurance issues | 0.20 | $ 133.00 |
| 4/27/2020 | AHI | Email from S. Voit re: tail insurance issues | 0.10 | $ 66.50 |
| 4/27/2020 | AHI | Review of supplemental list of physicians re: tail insurance issues | 1.40 | $ 931.00 |
| 4/27/2020 | AHI | Email from M. Minuti re: draft letter to insurance re: notice of claim | 0.40 | $ 266.00 |
| 4/27/2020 | AHI | Review of and revise draft letter to NJ warehouse and circulate to client for review and comment | 0.40 | $ 266.00 |
| 4/28/2020 | AHI | Email exchange with J. Judge re: tail insurance issue | 0.20 | $ 133.00 |
| 4/28/2020 | AHI | Analysis of strategic issues re: tail insurance | 0.20 | $ 133.00 |
| 4/28/2020 | AHI | Further analysis of tail insurance issues | 0.50 | $ 332.50 |
| 4/28/2020 | AHI | Email exchange with J. DiNome re: tail insurance issues in response to physician inquiry | 0.20 | $ 133.00 |
| 4/28/2020 | AHI | Email to A. Wilen re: HSRE issues | 0.20 | $ 133.00 |
| 4/29/2020 | AHI | Analysis of strategic issues re: tail insurance | 0.20 | $ 133.00 |
| 4/29/2020 | AHI | Telephone call from S. Attestatova re: tail insurance review | 0.30 | $ 199.50 |
| 4/29/2020 | AHI | Email to S. Attestatova re: tail insurance review | 0.20 | $ 133.00 |
| 4/29/2020 | AHI | Analysis of strategic issues re: tail insurance - review of covered individuals | 0.20 | $ 133.00 |
| 4/29/2020 | AHI | Review of available information re: tail insurance - covered individuals | 1.70 | $ 1,130.50 |
| 4/29/2020 | AHI | Email from A. Still re: revised HSRE analysis | 1.50 | $ 997.50 |
| 4/29/2020 | AHI | Analysis of strategic issues re: estate claims analysis and review | 0.30 | $ 199.50 |
| 4/30/2020 | AHI | Review of data re: assumed contracts - physicians | 0.20 | $ 133.00 |
| 4/30/2020 | AHI | Review of data re: tail insurance - Tower issues | 2.90 | $ 1,928.50 |
| 4/30/2020 | AHI | Telephone call from S. Attestatova re: tail insurance reconciliation | 0.10 | $ 66.50 |
| 4/30/2020 | AHI | Telephone call from S. Attestatova re: review of list re: tail insurance | 0.30 | $ 199.50 |
| 4/30/2020 | AHI | Conference call with A. Wilen et al re: open issues | 1.80 | $ 1,197.00 |
| | **AHI Total** | | **57.30** | **$ 38,104.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/1/2020 | ASA | Telephone conference with client team re: preference analysis and structure | 0.50 | $ 210.00 |
| 4/1/2020 | ASA | Review of prior emails with counsel for 1199C and draft email to client re: same | 0.20 | $ 84.00 |
| 4/1/2020 | ASA | Telephone call with J. DiNome re: flex spending account issues | 0.20 | $ 84.00 |
| 4/1/2020 | ASA | Review of and respond to emails from J. DiNome re: communications to HUH employees re: flex spending accounts | 0.30 | $ 126.00 |
| 4/2/2020 | ASA | Draft follow-up email to W. Sopp re: removal of Anesthesia Business Consultants from rejection list | 0.10 | $ 42.00 |
| 4/2/2020 | ASA | Review of and respond to emails with client team re: recent rejection list and review of orders entered re: same | 0.30 | $ 126.00 |
| 4/2/2020 | ASA | Review of and revise certification of counsel for 19th omnibus rejection motion | 0.30 | $ 126.00 |
| 4/2/2020 | ASA | Finalize and file certification of counsel for 19th omnibus rejection motion | 0.20 | $ 84.00 |
| 4/2/2020 | ASA | Draft email to Omni directing service of certification of counsel for 19th omnibus rejection motion | 0.10 | $ 42.00 |
| 4/2/2020 | ASA | Finalize proposed order for 19th omnibus rejection motion and coordinate submission to court | 0.20 | $ 84.00 |
| 4/2/2020 | ASA | Review of orders entered on rejection motion and draft detailed service email to Omni team re: same | 0.80 | $ 336.00 |
| 4/2/2020 | ASA | Coordinate request to court for copies of sealed rejection orders for service on affected residents | 0.20 | $ 84.00 |
| 4/3/2020 | ASA | Draft email to W. Sopp re: filed certification of counsel and order entered on 19th rejection motion | 0.20 | $ 84.00 |
| 4/3/2020 | ASA | Review of sealed orders on resident employment agreement rejections and draft email to Omni re: service of same | 0.40 | $ 168.00 |
| 4/8/2020 | ASA | Review of client emails re: comments to December monthly operating report | 0.10 | $ 42.00 |
| 4/8/2020 | ASA | Review of and respond to emails with J. DiNome re: employee flex spending accounts | 0.10 | $ 42.00 |
| 4/9/2020 | ASA | Telephone call with J. DiNome re: flex spending account issues | 0.30 | $ 126.00 |
| 4/9/2020 | ASA | Draft internal memo re: flex account issues and suggested next steps | 0.20 | $ 84.00 |
| 4/13/2020 | ASA | Review of revised monthly operating report and prior emails and backup and draft internal memo re: final changes | 0.30 | $ 126.00 |
| 4/13/2020 | ASA | Draft email to A. Still with comments/changes to December monthly operating report | 0.10 | $ 42.00 |
| 4/13/2020 | ASA | Review of updated monthly operating report and draft internal memo re: same | 0.50 | $ 210.00 |
| 4/13/2020 | ASA | Review of prior correspondence from H. Smith Miller re: flex account issues and draft email requesting claim amount information | 0.20 | $ 84.00 |
| 4/15/2020 | ASA | Review of and respond to emails with Omni re: request from HSRE to serve HSRE's administrative motion | 0.20 | $ 84.00 |
| 4/15/2020 | ASA | Draft email to A. Wilen re: finalizing December monthly operating report | 0.10 | $ 42.00 |
| 4/15/2020 | ASA | Review of administrative contingency motion filed by HSRE | 0.20 | $ 84.00 |
| 4/16/2020 | ASA | Draft email to Omni re: resident notices | 0.10 | $ 42.00 |
| 4/16/2020 | ASA | Review of Cenova state court complaint against HSRE and draft internal memo re: same | 0.30 | $ 126.00 |
| 4/16/2020 | ASA | Review of rejection orders and draft internal memo re: rejection of Cenova contracts | 0.40 | $ 168.00 |
| 4/17/2020 | ASA | Emails with Omni team re: resident notices | 0.10 | $ 42.00 |
| 4/17/2020 | ASA | Review of and respond to emails with A. Wilen re: December monthly operating report | 0.10 | $ 42.00 |
| 4/17/2020 | ASA | Draft internal memo re: status of December monthly operating report and filing/service of same | 0.10 | $ 42.00 |
| 4/17/2020 | ASA | Draft email to A. Still re: preparation of January and February monthly operating reports | 0.10 | $ 42.00 |
| 4/20/2020 | ASA | Analysis of PAHS tail insurance information from PARRG | 0.30 | $ 126.00 |
| 4/20/2020 | ASA | Draft email to Omni re: updating insurance information from PARRG | 0.10 | $ 42.00 |
| 4/20/2020 | ASA | Review of inquiry re: rejected resident employment contracts and confirm same against sealed orders | 0.20 | $ 84.00 |
| 4/20/2020 | ASA | Review of and respond to emails with Omni re: updating contact list on tail insurance spreadsheet | 0.10 | $ 42.00 |
| 4/23/2020 | ASA | Emails with A. Still re: status of draft January monthly operating report | 0.10 | $ 42.00 |
| 4/23/2020 | ASA | Review of and respond to emails with S. Voit and B. Crocitto re: rejected contracts | 0.20 | $ 84.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 4/27/2020 | ASA | Telephone call with A. Isenberg re: open case issues | 0.20 | $ 84.00 |
| 4/28/2020 | ASA | Emails with A. Still re: monthly operating report | 0.10 | $ 42.00 |
| 4/29/2020 | ASA | Review of Omni invoices | 0.10 | $ 42.00 |
| 4/29/2020 | ASA | Research prior assumption notices for residency sales and draft internal memo re: same | 0.30 | $ 126.00 |
| 4/29/2020 | ASA | Telephone call with A. Isenberg re: resident and former St. Chris attending physician issues | 0.20 | $ 84.00 |
| 4/29/2020 | ASA | Research rejections of physician employment agreements and draft summary of same | 0.20 | $ 84.00 |
| 4/30/2020 | ASA | Review of and respond to emails with A. Still re: January monthly operating report | 0.10 | $ 42.00 |
| 4/30/2020 | ASA | Draft internal memo re: status of January monthly operating report | 0.10 | $ 42.00 |
| | **ASA Total** | | **9.80** | **$ 4,116.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/1/2020 | CED | Develop overview of certain potential estate claims against third parties | 1.50 | $ 487.50 |
| 4/3/2020 | CED | Attention to status of follow up analysis requested by J. Demmy and follow up correspondence re: same. | 0.10 | $ 32.50 |
| 4/6/2020 | CED | Legal research re: certain potential state law claims of debtors | 3.70 | $ 1,202.50 |
| 4/6/2020 | CED | Factual review regarding certain potential estate claims in light of information provided | 2.10 | $ 682.50 |
| 4/7/2020 | CED | Continue legal research and analysis to summarize potential claim theories based on information received to date and compile impressions and analysis into claim summary document | 3.10 | $ 1,007.50 |
| 4/8/2020 | CED | Review and analysis of various debtor entity governing documents | 1.30 | $ 422.50 |
| 4/8/2020 | CED | Continue legal research re: various potential estate claims and theories | 1.90 | $ 617.50 |
| 4/8/2020 | CED | Review and revise claim summary document and incorporate legal research | 2.00 | $ 650.00 |
| 4/9/2020 | CED | Review and analyze draft memorandum regarding estate claim theories and finalize for circulation | 1.60 | $ 520.00 |
| | **CED Total** | | **17.30** | **$ 5,622.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/28/2020 | GEB | Research Pennsylvania Hospital Assessment Program and related statutes and regulations | 0.60 | $ 171.00 |
| 4/28/2020 | GEB | Email to J. Ourth re: Pennsylvania Hospital Assessment Program and related statutes and regulations | 0.10 | $ 28.50 |
| | **GEB Total** | | **0.70** | **$ 199.50** |

37102549.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/1/2020 | JCH | Review and analyze status of equipment from HUH that Tenet is inquiring about | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Correspondence with A. Wilen re dispute regarding equipment subject to abandonment | 0.10 | $ 66.50 |
| 4/1/2020 | JCH | Review and analyze correspondence from counsel to Tenet re abandonment motion and disputed equipment under same | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Review of and revise correspondence to Tenet counsel re response to equipment disposition inquiry | 0.10 | $ 66.50 |
| 4/1/2020 | JCH | Review and analyze details of Centurion transaction re disputed equipment issue raised by Tenet | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Correspondence with Tenet counsel re abandonment motion follow up | 0.10 | $ 66.50 |
| 4/1/2020 | JCH | Review and analyze STC OpCo TSA re potential amendments required | 0.30 | $ 199.50 |
| 4/1/2020 | JCH | Review and analyze revised term sheet modification to provide for continued Tenet and Conifer services | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Review and analyze correspondence to Tenet re extension of services | 0.10 | $ 66.50 |
| 4/1/2020 | JCH | Correspondence with Eisner team re Navigant agreement status and next steps re same | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Review and analysis of correspondence from R. Dreskin re proposed amendments to STC OpCo TSA | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Telephone to A. Wilen re proposed amendments to TSA and regarding Conifer extended services | 0.30 | $ 199.50 |
| 4/1/2020 | JCH | Review and analyze correspondence from A. Perno re potential unauthorized sale of estate assets and respond to same | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Review and analyze correspondence from J. Freedman and develop response to same | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Correspondence with counsel to Tenet re comments to amendment to services stipulation draft | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Telephone from A. Wilen re J. Freedman inquiry | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Correspondence with Tenet counsel re final comments to agreement extension | 0.10 | $ 66.50 |
| 4/1/2020 | JCH | Review and analyze amendment draft for STC OpCo TSA | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Correspondence with counsel to PAHH re status of nuclear clearance | 0.10 | $ 66.50 |
| 4/1/2020 | JCH | Correspondence with J. Freedman re case update issues | 0.10 | $ 66.50 |
| 4/1/2020 | JCH | Analysis of issues to address in update meeting with Board and outline same | 0.60 | $ 399.00 |
| 4/1/2020 | JCH | Correspondence with client team re MSA and SOW for new billing services agreement | 0.20 | $ 133.00 |
| 4/1/2020 | JCH | Review and analyze open issues for Moulick settlement and alternatives to resolve same | 0.20 | $ 133.00 |
| 4/2/2020 | JCH | Analysis of TSA modification issues re set-off and potential conflict issues | 0.30 | $ 199.50 |
| 4/2/2020 | JCH | Analysis of TSA set-off provision and need to modify same | 0.40 | $ 266.00 |
| 4/2/2020 | JCH | Correspondence with A. Wilen re status of nuclear decommissioning and open issues regarding same | 0.30 | $ 199.50 |
| 4/2/2020 | JCH | Correspondence with A. Wilen and B. Crocitto re Conifer extension implementation and funding | 0.20 | $ 133.00 |
| 4/2/2020 | JCH | Correspondence with counsel to STC OpCo re reimbursement requests from St. Christopher's | 0.20 | $ 133.00 |
| 4/2/2020 | JCH | Correspondence with counsel to Tenet re status of amendment | 0.20 | $ 133.00 |
| 4/2/2020 | JCH | Correspondence with S. Attestatova re status of nuclear clearance | 0.20 | $ 133.00 |
| 4/2/2020 | JCH | Telephone to A. Wilen re Tenet extension, nuclear clearance and regarding status of review of STC OpCo reimbursement request | 0.30 | $ 199.50 |
| 4/2/2020 | JCH | Telephone to A. Wilen re Conifer amendment agreement implementation | 0.10 | $ 66.50 |
| 4/2/2020 | JCH | Review and analyze correspondence from counsel to HPP re release of funds to debtors | 0.20 | $ 133.00 |
| 4/2/2020 | JCH | Review and analyze correspondence and comments to stipulation draft received from counsel to 1199 funds | 0.20 | $ 133.00 |
| 4/2/2020 | JCH | Conference with M. Minuti re analysis of document review issue for analysis of potential estate claims | 0.40 | $ 266.00 |
| 4/3/2020 | JCH | Mark up TSA revision draft | 0.40 | $ 266.00 |
| 4/3/2020 | JCH | Draft correspondence to counsel to STC OpCo re: TSA issues and TSA amendments | 0.30 | $ 199.50 |
| 4/3/2020 | JCH | Further revise TSA amendment draft | 0.30 | $ 199.50 |
| 4/3/2020 | JCH | Review and analyze various documents re HPP interest and ability to sell same | 0.70 | $ 465.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/3/2020 | JCH | Detailed review and analysis of STC OpCo TSA and identify amendments required for same | 0.40 | $ 266.00 |
| 4/3/2020 | JCH | Review of correspondence from B. Crocitto of PAHS re implementation of Conifer extension | 0.10 | $ 66.50 |
| 4/3/2020 | JCH | Correspondence with client team re status of proposed amendments to STC OpCo TSA | 0.20 | $ 133.00 |
| 4/3/2020 | JCH | Correspondence with client team re HPP funds received and updated cash analysis in light of same | 0.20 | $ 133.00 |
| 4/3/2020 | JCH | Conference with A. Wilen re: amendments to TSA with STC OpCo and regarding allocation of payments received on behalf of STC | 0.80 | $ 532.00 |
| 4/3/2020 | JCH | Analysis of estate funding position and open liabilities to be addressed | 0.20 | $ 133.00 |
| 4/3/2020 | JCH | Review and analyze correspondence from counsel to CMS re: update as to reconciliation of overpayment dispute and corrected post-petition amount | 0.20 | $ 133.00 |
| 4/3/2020 | JCH | Review and analyze information provided by HPP re allocation of reimbursements provided to STC | 0.20 | $ 133.00 |
| 4/3/2020 | JCH | Correspondence with B. Crocitto re: additional proposed TSA amendment | 0.10 | $ 66.50 |
| 4/3/2020 | JCH | Review of correspondence with A. Wilen re: status of debtor books and records and year-end financials | 0.20 | $ 133.00 |
| 4/3/2020 | JCH | Develop agenda items for case team update meeting | 0.40 | $ 266.00 |
| 4/3/2020 | JCH | Telephone calls from and to A. Wilen re: various case issues | 0.20 | $ 133.00 |
| 4/3/2020 | JCH | Review of bar date materials | 0.40 | $ 266.00 |
| 4/3/2020 | JCH | Review and analyze correspondence with counsel to Local 1199 funds re contributions analysis | 0.20 | $ 133.00 |
| 4/3/2020 | JCH | Develop analysis of potential estate claims against related entities | 0.30 | $ 199.50 |
| 4/3/2020 | JCH | Review and analyze updated memorandum re: analysis of discovery issue | 0.30 | $ 199.50 |
| 4/5/2020 | JCH | Analysis of issues to address in update meeting with client board of managers | 0.60 | $ 399.00 |
| 4/6/2020 | JCH | Review and analyze correspondence from counsel to US Bank re: equipment subject to rejected lease | 0.20 | $ 133.00 |
| 4/6/2020 | JCH | Prepare for meeting with A. Mezzaroba and J. Freedman | 0.80 | $ 532.00 |
| 4/6/2020 | JCH | Review and analyze updated estate waterfall analysis | 0.30 | $ 199.50 |
| 4/6/2020 | JCH | Conference with A. Wilen re items to be addressed on call with A. Mezzaroba and J. Freedman | 0.20 | $ 133.00 |
| 4/6/2020 | JCH | Prepared detailed presentation for upcoming case team call | 2.30 | $ 1,529.50 |
| 4/6/2020 | JCH | Correspondence with J. DiNome re TSA amendment status and follow up re same | 0.10 | $ 66.50 |
| 4/6/2020 | JCH | Revise talking points for client update call | 0.20 | $ 133.00 |
| 4/6/2020 | JCH | Analysis of corporate governance issues | 0.30 | $ 199.50 |
| 4/6/2020 | JCH | Analysis of privilege issues re: Freedman update call | 0.20 | $ 133.00 |
| 4/6/2020 | JCH | Review and analyze estate materials re analysis of potential estate claims | 0.20 | $ 133.00 |
| 4/6/2020 | JCH | Review and analyze email materials re: analysis of potential estate claims | 0.40 | $ 266.00 |
| 4/7/2020 | JCH | Correspondence with A. Perno re: follow up regarding asset disposition inquiries | 0.20 | $ 133.00 |
| 4/7/2020 | JCH | Conference with A. Wilen re: preparation for update call with J. Freedman and A. Mezzaroba | 0.40 | $ 266.00 |
| 4/7/2020 | JCH | Correspondence with S. Uhland re: case update call issues | 0.30 | $ 199.50 |
| 4/7/2020 | JCH | Prepare for update call with A. Mezzaroba and J. Freedman | 0.90 | $ 598.50 |
| 4/7/2020 | JCH | Conference with A. Mezzaroba re: scheduled meeting and J. Freedman request | 0.20 | $ 133.00 |
| 4/7/2020 | JCH | Correspondence with J. Freedman re: rescheduled meeting | 0.20 | $ 133.00 |
| 4/7/2020 | JCH | Review and analyze file materials re: consultant services provided in transaction | 0.40 | $ 266.00 |
| 4/7/2020 | JCH | Review and analyze correspondence and accompanying materials received from J. Freedman regarding creditor demand | 0.20 | $ 133.00 |
| 4/7/2020 | JCH | Review and analyze updated estate waterfall and analysis of ability to satisfy currently additional administrative claims | 0.30 | $ 199.50 |
| 4/7/2020 | JCH | Review and analyze PARRG policy documents re: ability to prepay last premium funding | 0.20 | $ 133.00 |
| 4/7/2020 | JCH | Correspondence with B. Crocitto re: vendor dispute and funding of same | 0.10 | $ 66.50 |
| 4/7/2020 | JCH | Telephone from A. Wilen re: J. Freedman request to reschedule meeting | 0.10 | $ 66.50 |
| 4/7/2020 | JCH | Correspondence with S. Uhland re: case update issue | 0.10 | $ 66.50 |
| 4/7/2020 | JCH | Prepare for board manager update call | 0.40 | $ 266.00 |
| 4/7/2020 | JCH | Review of implementation steps for physician bonus stipulation and funding of same | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 4/7/2020 | JCH | Review and analyze updated memorandum re: analysis of discovery of issue re: analysis of potential estate claims | 0.30 | $ | 199.50 |
| 4/8/2020 | JCH | Correspondence with client team re: asset disposition inquiry issues | 0.20 | $ | 133.00 |
| 4/8/2020 | JCH | Review and analyze open issues on MOR and follow up re: same | 0.20 | $ | 133.00 |
| 4/8/2020 | JCH | Review and analyze correspondence from S. Attestatova re: RRG coverage's details follow up | 0.20 | $ | 133.00 |
| 4/8/2020 | JCH | Correspondence with B. Crocitto re: analysis of Novex inquiry and demand regarding agreement | 0.20 | $ | 133.00 |
| 4/8/2020 | JCH | Correspondence with J. Freedman re: status update follow up | 0.10 | $ | 66.50 |
| 4/8/2020 | JCH | Review of correspondence from counsel to Dr. Moulick re: coverage follow up | 0.10 | $ | 66.50 |
| 4/8/2020 | JCH | Correspondence with J. DiNome of PAHS re: various case issues | 0.10 | $ | 66.50 |
| 4/8/2020 | JCH | Review and analyze updated bar date materials package | 0.70 | $ | 465.50 |
| 4/8/2020 | JCH | Further analysis of bar date timing issues and noticing concerns | 0.30 | $ | 199.50 |
| 4/8/2020 | JCH | Telephone calls to and from A. Sherman re: bar date timing in light of Covid 19 and other case issues | 0.30 | $ | 199.50 |
| 4/8/2020 | JCH | Review of correspondence with counsel to Beckman Coulter re: request to assume previously rejected contract | 0.20 | $ | 133.00 |
| 4/8/2020 | JCH | Review and analyze further updated memorandum re: discovery issue | 0.20 | $ | 133.00 |
| 4/8/2020 | JCH | Review of file materials re: analysis of potential estate claims and role of prior consultant | 0.40 | $ | 266.00 |
| 4/9/2020 | JCH | Review and analyze detailed correspondence and schedules received from counsel to PARRG | 0.90 | $ | 598.50 |
| 4/9/2020 | JCH | Analysis of coverage schedule dispute and develop next steps re: same | 0.30 | $ | 199.50 |
| 4/9/2020 | JCH | Conference with J. DiNome re: various case issues and case strategy regarding same | 0.60 | $ | 399.00 |
| 4/9/2020 | JCH | Develop updated analysis of scope of covered parties under PARRG | 0.60 | $ | 399.00 |
| 4/9/2020 | JCH | Review and analyze final documents with PARRG re: scope of coverage | 0.30 | $ | 199.50 |
| 4/9/2020 | JCH | Correspondence with counsel to PARRG re: certificates of insurance details | 0.20 | $ | 133.00 |
| 4/9/2020 | JCH | Review and analyze correspondence from client team re: employee issue regarding post-closing liability | 0.20 | $ | 133.00 |
| 4/9/2020 | JCH | Review and analyze updated analysis of amounts owing to Union funds | 0.20 | $ | 133.00 |
| 4/9/2020 | JCH | Review and analyze memorandum re: legal analysis of discovery issue regarding claims analysis | 0.30 | $ | 199.50 |
| 4/10/2020 | JCH | Review and analyze alternatives for potential disposition of equity interest in HPP | 0.40 | $ | 266.00 |
| 4/10/2020 | JCH | Correspondence with B. Crocitto re: stimulus funding received by the estate | 0.30 | $ | 199.50 |
| 4/10/2020 | JCH | Telephone from A. Wilen re: analysis of stimulus payments received and application of payment | 0.40 | $ | 266.00 |
| 4/10/2020 | JCH | Review and analyze correspondence from special counsel to debtors re: regulating inquiry and alternatives to respond to same | 0.20 | $ | 133.00 |
| 4/10/2020 | JCH | Correspondence with J. DiNome re: alternatives to respond to regulatory inquiry | 0.20 | $ | 133.00 |
| 4/10/2020 | JCH | Correspondence with counsel to Dr. Moulick re: certification of insurance follow up | 0.10 | $ | 66.50 |
| 4/10/2020 | JCH | Review and analyze correspondence and accompanying document received from counsel to PARRG re: tail coverage | 0.20 | $ | 133.00 |
| 4/10/2020 | JCH | Review and analyze correspondence and documents received from counsel to PARRG | 0.60 | $ | 399.00 |
| 4/10/2020 | JCH | Correspondence with client team re: tail coverage detail reporting | 0.30 | $ | 199.50 |
| 4/10/2020 | JCH | Review and analyze modified NTT Agreement and note revisions to same | 0.40 | $ | 266.00 |
| 4/10/2020 | JCH | Correspondence with counsel to Dr. Moulick re: settlement stipulation supporting documentation | 0.10 | $ | 66.50 |
| 4/10/2020 | JCH | Attend to tail insurance implementation issues | 0.60 | $ | 399.00 |
| 4/10/2020 | JCH | Review and analyze updated cash flow analysis and projected further sources and uses | 0.30 | $ | 199.50 |
| 4/10/2020 | JCH | Review and analyze Navigant proposal terms re: A/R collection | 0.20 | $ | 133.00 |
| 4/10/2020 | JCH | Further revise NTT SOW draft | 0.20 | $ | 133.00 |
| 4/10/2020 | JCH | Review of case file re: additional issues to address in case update meeting | 0.30 | $ | 199.50 |
| 4/12/2020 | JCH | Correspondence with counsel to J. Freedman re: case issues | 0.10 | $ | 66.50 |
| 4/12/2020 | JCH | Analysis of privilege issues re: proposed participation of certain parties in client team meeting | 0.70 | $ | 465.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/12/2020 | JCH | Review and analyze supporting document for proposed allocation of STC funds received | 0.40 | $ 266.00 |
| 4/12/2020 | JCH | Telephone from counsel to J. Freedman re: case update issues | 0.30 | $ 199.50 |
| 4/12/2020 | JCH | Analysis of issues raised by counsel to J. Freedman and develop response re: same | 0.40 | $ 266.00 |
| 4/13/2020 | JCH | Correspondence with counsel to D. Moulick re: updated settlement agreement and tail coverage | 0.20 | $ 133.00 |
| 4/13/2020 | JCH | Arrange for funding of physician productivity bonus program per STC sale and approved stipulation | 0.70 | $ 465.50 |
| 4/13/2020 | JCH | Review and analyze STC APA re: open allocation issues for post-sale closing items | 0.30 | $ 199.50 |
| 4/13/2020 | JCH | Finalize release of funds to STC OpCo per STC APA amendment | 0.20 | $ 133.00 |
| 4/13/2020 | JCH | Correspondence with counsel to PA Medical Society re: tail insurance follow up inquiries | 0.20 | $ 133.00 |
| 4/13/2020 | JCH | Develop revised agenda items for proposed revised structure of meeting with J. Freedman | 0.40 | $ 266.00 |
| 4/13/2020 | JCH | Update administrative claim analysis | 1.90 | $ 1,263.50 |
| 4/13/2020 | JCH | Correspondence with J. DiNome re: tail insurance coverage issues and documentation | 0.20 | $ 133.00 |
| 4/13/2020 | JCH | Review and analyze correspondence and accompanying schedule of detailed coverage re: tail analysis | 0.30 | $ 199.50 |
| 4/13/2020 | JCH | Correspondence with L. Ramsey re: tail coverage issue | 0.20 | $ 133.00 |
| 4/13/2020 | JCH | Review and analyze tail coverage schedules re: those not subject to coverage | 0.40 | $ 266.00 |
| 4/13/2020 | JCH | Review and analyze case status and current open issues and develop case strategy re: same | 0.30 | $ 199.50 |
| 4/13/2020 | JCH | Correspondence with client team re: follow up inquiries from MOR drafts | 0.20 | $ 133.00 |
| 4/13/2020 | JCH | Review and analyze updated MOR draft received from client | 0.20 | $ 133.00 |
| 4/13/2020 | JCH | Correspondence with PAHH re: payment demand received from contract party regarding debtor operation | 0.20 | $ 133.00 |
| 4/14/2020 | JCH | Review and analyze STC sale schedules and closing information re: covered practitioners | 0.40 | $ 266.00 |
| 4/14/2020 | JCH | Conference with A. Wilen and J. DiNome re: tail insurance follow up and various other case issues | 1.50 | $ 997.50 |
| 4/14/2020 | JCH | Review and analyze materials received from L. Ramsey re: tail coverage | 0.20 | $ 133.00 |
| 4/14/2020 | JCH | Correspondence with client team re: analysis of contracts assumed by STC purchaser and tail obligations regarding same | 0.30 | $ 199.50 |
| 4/14/2020 | JCH | Review of file materials re: materials provided to insurance captive for coverage quote and structure | 0.40 | $ 266.00 |
| 4/14/2020 | JCH | Review and analyze correspondence from counsel to J. Freedman re: case update inquiries | 0.20 | $ 133.00 |
| 4/14/2020 | JCH | Analysis of bar date timing in light of COVID 19 status | 0.20 | $ 133.00 |
| 4/14/2020 | JCH | Review and analyze correspondence and documents received from counsel to Beckman re: lease dispute | 0.30 | $ 199.50 |
| 4/14/2020 | JCH | Correspondence with J. DiNome re: pension fund report follow up detail and inquiries | 0.20 | $ 133.00 |
| 4/14/2020 | JCH | Develop discovery search for analysis of estate claims | 0.70 | $ 465.50 |
| 4/14/2020 | JCH | Review and analyze file materials re: prior consultant materials | 0.30 | $ 199.50 |
| 4/14/2020 | JCH | Analysis of potential estate claims against HPP | 0.20 | $ 133.00 |
| 4/15/2020 | JCH | Correspondence with client team re: contract rejection issues regarding physician agreement | 0.30 | $ 199.50 |
| 4/15/2020 | JCH | Review and analyze tail liability coverage inquiries and develop response to same | 0.40 | $ 266.00 |
| 4/15/2020 | JCH | Review and analyze administrative claim filed by HSRE | 0.10 | $ 66.50 |
| 4/15/2020 | JCH | Begin to prepare reply to detailed case update inquiry of PAHH | 0.70 | $ 465.50 |
| 4/15/2020 | JCH | Review and analyze estate staffing level and timeline for transition of same | 0.30 | $ 199.50 |
| 4/15/2020 | JCH | Conference with D. Pacitti re: inquiry regarding potential estate claims | 0.20 | $ 133.00 |
| 4/15/2020 | JCH | Correspondence with A. Wilen re: case issues | 0.10 | $ 66.50 |
| 4/15/2020 | JCH | Review and analyze correspondence and analysis received from counsel to CMS re: setoff analysis | 0.20 | $ 133.00 |
| 4/15/2020 | JCH | Review and analyze correspondence from S. Voight of PAHS re: contract dispute | 0.30 | $ 199.50 |
| 4/15/2020 | JCH | Review of correspondence with counsel to STC OpCo re: contract assumption issue and analysis of debtor position regarding same | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 4/15/2020 | JCH | Review of and revise SEAL application draft | 0.30 | $ 199.50 |
| 4/15/2020 | JCH | Continue to develop analysis of potential estate claim re: breach of duty issues | 0.60 | $ 399.00 |
| 4/16/2020 | JCH | Correspondence with counsel to STC OpCo re: TSA amendment draft | 0.10 | $ 66.50 |
| 4/16/2020 | JCH | Correspondence with J. Judge, counsel to STC OpCo, re: amended TSA | 0.20 | $ 133.00 |
| 4/16/2020 | JCH | Review and analyze complaint filed against debtor re: contract default | 0.20 | $ 133.00 |
| 4/16/2020 | JCH | Correspondence with B. Crocitto re: CMS set-off information and response to same | 0.20 | $ 133.00 |
| 4/16/2020 | JCH | Review and analyze correspondence from B. Crocitto re: vendor demand and dispute regarding same | 0.10 | $ 66.50 |
| 4/16/2020 | JCH | Correspondence with A. Wilen re: CMS reconciliation and related cost report analysis | 0.10 | $ 66.50 |
| 4/16/2020 | JCH | Conference with A. Wilen re: preparing response to inquiry of J. Freedman counsel | 0.70 | $ 465.50 |
| 4/16/2020 | JCH | Conference with client team re: analysis of estate expenditures on behalf of non-debtor entities | 0.70 | $ 465.50 |
| 4/16/2020 | JCH | Conference with A. Wilen re: additional review | 0.50 | $ 332.50 |
| 4/16/2020 | JCH | Review and analyze correspondence from B. Crocitto re: dispute with HUH real estate owner regarding rejected agreement | 0.10 | $ 66.50 |
| 4/16/2020 | JCH | Draft correspondence to counsel to J. Freedman re: ;response to case status inquiries | 0.20 | $ 133.00 |
| 4/16/2020 | JCH | Review and analyze correspondence and analysis received from B. Crocitto re: analysis of allocation of program funds received at STC | 0.20 | $ 133.00 |
| 4/16/2020 | JCH | Analysis of discovery witness issue re: potential limitation in ability to provide information | 0.30 | $ 199.50 |
| 4/17/2020 | JCH | Review and analyze correspondence from West Physics re: decommissioning updates | 0.20 | $ 133.00 |
| 4/17/2020 | JCH | Correspondence with A. Wilen  re: decommissioning issues | 0.20 | $ 133.00 |
| 4/17/2020 | JCH | Correspondence with A. Wilen  re: open decommissioning issues | 0.20 | $ 133.00 |
| 4/17/2020 | JCH | Telephone calls from and to T. Bielli, counsel to Dr. Moulick, re: settlement follow up | 0.20 | $ 133.00 |
| 4/17/2020 | JCH | Review and analyze materials received from A. Wilen re: responses to J. Freedman update inquiry | 0.30 | $ 199.50 |
| 4/17/2020 | JCH | Review and analyze background materials re: funds paid to STC | 0.30 | $ 199.50 |
| 4/17/2020 | JCH | Gather information responses to J. Freedman and PAHH case status inquiries | 0.50 | $ 332.50 |
| 4/17/2020 | JCH | Review and analyze bar date timing in light of CV 19 status | 0.20 | $ 133.00 |
| 4/17/2020 | JCH | Review and analyze correspondence re: historic capital needs at HUH | 0.20 | $ 133.00 |
| 4/17/2020 | JCH | Review and analyze options to address certain discovery issues | 0.30 | $ 199.50 |
| 4/17/2020 | JCH | Review and analyze correspondence from document searches re: estate claim issues | 0.30 | $ 199.50 |
| 4/17/2020 | JCH | Review and analyze transaction documents from debtor purchase of facilities | 0.60 | $ 399.00 |
| 4/18/2020 | JCH | Review of current draft of Moulick settlement in response to conference with counsel to Moulick | 0.20 | $ 133.00 |
| 4/18/2020 | JCH | Review and analyze file materials and correspondence with PARRG re: scope of tail coverage issues and analysis | 0.70 | $ 465.50 |
| 4/18/2020 | JCH | Review and analyze STC APA re: allocation issues | 0.40 | $ 266.00 |
| 4/18/2020 | JCH | Review and analyze estate cash flow position | 0.30 | $ 199.50 |
| 4/19/2020 | JCH | Review and analyze disputing positions re: CMS set-off issues and analysis of next steps regarding same | 0.40 | $ 266.00 |
| 4/20/2020 | JCH | Analysis of I-Banker position re: timeline for marketing of interest in HPP | 0.20 | $ 133.00 |
| 4/20/2020 | JCH | Review and analyze CMS set-off dispute reconciliation process | 0.40 | $ 266.00 |
| 4/20/2020 | JCH | Conference with A. Wilen re: analysis of cost report issues and CMS set-off dispute | 1.10 | $ 731.50 |
| 4/20/2020 | JCH | Correspondence with client team re: scope of tail coverage for former residents | 0.30 | $ 199.50 |
| 4/20/2020 | JCH | Correspondence with case team re: tail detail follow up information | 0.20 | $ 133.00 |
| 4/20/2020 | JCH | Review and analyze previous correspondence with PARRG re: tail coverage parameters | 0.30 | $ 199.50 |
| 4/20/2020 | JCH | Review and analyze estate collection detail received from client | 0.20 | $ 133.00 |
| 4/20/2020 | JCH | Review and analyze materials received from Hospital Association of PA and client correspondence re: analysis of program payments received by debtor | 0.70 | $ 465.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/20/2020 | JCH | Further review and analyze STC APA re: disputed funds issue | 0.30 | $ 199.50 |
| 4/20/2020 | JCH | Review and analyze open tail coverage issues and note amounts to same | 0.40 | $ 266.00 |
| 4/20/2020 | JCH | Review and analyze further updated estate analysis waterfall | 0.30 | $ 199.50 |
| 4/20/2020 | JCH | Review and analyze Cares Act program allocation for hospitals and practice groups | 0.40 | $ 266.00 |
| 4/20/2020 | JCH | Review and analyze final draft of Moulick settlement and documentation in support of same | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | Review and analyze open issues from TSA amendment | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | Draft correspondence to counsel to STC OpCo re: additional revisions to TSA | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | Telephone from A. Wilen re: STC TSA amendment open issues | 0.40 | $ 266.00 |
| 4/21/2020 | JCH | Review of and finalize revised draft of TSA amendment | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | Correspondence with B. Crocitto re: HUH funds received | 0.10 | $ 66.50 |
| 4/21/2020 | JCH | Analysis of steps necessary to return stimulus funds received from Federal government | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | Conference with A. Wilen and B. Crocitto re: analysis of funds received from stimulus program and treatment of same | 0.80 | $ 532.00 |
| 4/21/2020 | JCH | Correspondence with counsel to PAHH re: response to inquiries regarding tail insurance | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | Review and analyze terms and conditions for Cares Act funds received | 0.30 | $ 199.50 |
| 4/21/2020 | JCH | Review and analyze correspondence from B. Crocitto re: follow up Cares Act funding received for STC | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | Telephone to counsel to STC OpCo re: funds received and treatment of same | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | settlements | 0.40 | $ 266.00 |
| 4/21/2020 | JCH | Review and analyze updated memorandum re: analysis of tail coverage open issues and next steps regarding same | 0.30 | $ 199.50 |
| 4/21/2020 | JCH | Correspondence with counsel to Tower re: tail coverage follow up inquiries | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | Draft correspondence to counsel to STC OpCo re: receipt and treatment of Federal stimulus funds regarding STC | 0.40 | $ 266.00 |
| 4/21/2020 | JCH | Correspondence with counsel to STC OpCo re: supplemental payment allocation | 0.10 | $ 66.50 |
| 4/21/2020 | JCH | Analysis of case strategy re: apportionment of supplemental funding | 0.30 | $ 199.50 |
| 4/21/2020 | JCH | Further review and analysis of detail of funding programs re: STC payments | 0.40 | $ 266.00 |
| 4/21/2020 | JCH | Review and analysis of STC APA and closing documents re: revenue sharing provisions | 0.30 | $ 199.50 |
| 4/21/2020 | JCH | Prepare correspondence to PA Medical Society re: follow up resources for confirmation of tail coverage | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | Analysis of proposed disposition of HUH assets and estate implications from same | 0.30 | $ 199.50 |
| 4/21/2020 | JCH | Telephone from A. Wilen re: various case issues and case strategy regarding same | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | Review and analyze correspondence with counsel to Union pension fund re: funding contribution resolution | 0.20 | $ 133.00 |
| 4/21/2020 | JCH | Develop additional search parameters for estate claim analysis | 0.30 | $ 199.50 |
| 4/22/2020 | JCH | Review and analyze correspondence from STC OpCo and R. Dreskin re: TSA amendment | 0.20 | $ 133.00 |
| 4/22/2020 | JCH | Correspondence with J. DiNome and A. Wilen re: TSA issue | 0.20 | $ 133.00 |
| 4/22/2020 | JCH | Finalize comments to TSA amendment draft | 0.20 | $ 133.00 |
| 4/22/2020 | JCH | Further comments to TSA draft | 0.30 | $ 199.50 |
| 4/22/2020 | JCH | Correspondence with counsel to Dr. Moulick re: tail coverage and settlement follow up | 0.20 | $ 133.00 |
| 4/22/2020 | JCH | Review and analyze further employee separation agreement and analysis of participation limitations under same | 0.40 | $ 266.00 |
| 4/22/2020 | JCH | Further analyze background materials re: supplement cash funding program | 0.40 | $ 266.00 |
| 4/22/2020 | JCH | Correspondence with A. Wilen re: TSA amendment | 0.20 | $ 133.00 |
| 4/22/2020 | JCH | Draft detailed response and prepare supporting detail for response to PAHH and J. Freedman inquiries | 1.90 | $ 1,263.50 |
| 4/22/2020 | JCH | Telephone to E. Savitt, Esquire re: billing demand and services dispute issue | 0.20 | $ 133.00 |
| 4/22/2020 | JCH | Correspondence with case team re: revisions to response to PAHH and J. Freedman | 0.20 | $ 133.00 |
| 4/22/2020 | JCH | Telephone calls from and to A. Wilen re: TSA amendment, funding allocation | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/22/2020 | JCH | Telephone from A. Wilen re: comments to materials for PAHH and J. Freedman meeting | 0.20 | $ 133.00 |
| 4/22/2020 | JCH | Final correspondence and response to inquiry of PAHH and J. Freedman | 0.30 | $ 199.50 |
| 4/22/2020 | JCH | Develop negotiating points for discussions with LBC re: allocation of program funds received | 0.30 | $ 199.50 |
| 4/22/2020 | JCH | Review and analyze correspondence from counsel to M. Scott re: services and billing dispute | 0.20 | $ 133.00 |
| 4/22/2020 | JCH | Develop case strategy and next steps re: information gathering for analysis of estate claims | 0.70 | $ 465.50 |
| 4/22/2020 | JCH | Analysis of document review scope for analysis of estate claims against affiliated entities | 0.40 | $ 266.00 |
| 4/22/2020 | JCH | Correspondence with J. DiNome re: estate causes of action interview | 0.20 | $ 133.00 |
| 4/22/2020 | JCH | Review and analyze comments of PAHH of dismissal stipulation draft for State Court action | 0.20 | $ 133.00 |
| 4/23/2020 | JCH | Conference with J. Ourth re: analysis of supplemental payments analysis and allocation of same | 0.30 | $ 199.50 |
| 4/23/2020 | JCH | Correspondence with J. DiNome re: allocation of assessment payments | 0.20 | $ 133.00 |
| 4/23/2020 | JCH | Review and analyze correspondence from J. DiNome and accompanying documents re: 401K plan termination issues | 0.20 | $ 133.00 |
| 4/23/2020 | JCH | Review and analyze correspondence and accompanying documents received from B. Crocitto re: real estate taxes | 0.20 | $ 133.00 |
| 4/23/2020 | JCH | Review and analyze background materials received from counsel to former patient re: dispute with HUH | 0.30 | $ 199.50 |
| 4/23/2020 | JCH | Review and analyze policy materials re: employed lawyer policy coverage | 0.20 | $ 133.00 |
| 4/23/2020 | JCH | Review of overview memorandum from client team re: potential claims of estate | 0.30 | $ 199.50 |
| 4/23/2020 | JCH | Conference with M. Minuti re: estate claim review issues regarding scope of document review | 0.20 | $ 133.00 |
| 4/23/2020 | JCH | Conference with J. DiNome re: analysis of research for estate causes of action | 1.30 | $ 864.50 |
| 4/23/2020 | JCH | Further review of potential interviews to conduct re: estate claims | 0.30 | $ 199.50 |
| 4/23/2020 | JCH | Review and analyze correspondence from counsel to former patient re: request for stay relief to perfect complaint | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Telephone from R. Dreskin re: further STC OpCo TSA revisions | 0.30 | $ 199.50 |
| 4/24/2020 | JCH | Review and analyze materials in support of TSA amendment and confirm same | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Prepare revisions to TSA amendment | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Draft correspondence to counsel to STC OpCo re: TSA amendment, assessment issue and tail coverage follow up | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Review and analyze policy provisions re: ERP duration | 0.30 | $ 199.50 |
| 4/24/2020 | JCH | Review and analyze correspondence from S. Attestatova re: inquiry regarding tail coverage detail | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Review and analyze materials and correspondence received from A. Wilen re: dispute with elevator contractor | 0.40 | $ 266.00 |
| 4/24/2020 | JCH | Review and analyze coverage issues re: tail insurance dispute | 0.40 | $ 266.00 |
| 4/24/2020 | JCH | Telephone calls from and to A. Wilen re: various case issues and case strategy re: same | 0.50 | $ 332.50 |
| 4/24/2020 | JCH | Review and analyze further detail re: real estate assessments | 0.30 | $ 199.50 |
| 4/24/2020 | JCH | Draft correspondence to A. Wilen and B. Crocitto re: analysis of and response to real estate tax assessment | 0.10 | $ 66.50 |
| 4/24/2020 | JCH | Telephone to B. Crocitto re: billing and collection issues for HUH | 0.10 | $ 66.50 |
| 4/24/2020 | JCH | Review and analyze nuclear clearance materials for HUH | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Review and analyze correspondence and accompanying schedule of insurance coverage detail | 0.30 | $ 199.50 |
| 4/24/2020 | JCH | Review and analyze closure plan for HUH re: confirming issues under same | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Correspondence with B. Crocitto of PAHS re: tax allocation | 0.10 | $ 66.50 |
| 4/24/2020 | JCH | Develop notice to carrier re: tail insurance issues | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Correspondence with S. Attestatova re: nuclear license terminations and timeline to resolve same | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Further correspondence with STC OpCo counsel re: TSA amendment and assessment payments | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Review and analyze updated estate waterfall analysis received from client | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Review and analyze correspondence from counsel to PAHH re: Tenet settlement | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/24/2020 | JCH | Review and analyze Tenet settlement terms re: scope of release and regarding dismissals of State Court litigation | 0.30 | $ 199.50 |
| 4/24/2020 | JCH | Analysis of scope of release under Tenet settlement | 0.30 | $ 199.50 |
| 4/24/2020 | JCH | Analysis of scope and length of automatic stay re: unfiled liability claims and analysis of code section 108 regarding same | 0.20 | $ 133.00 |
| 4/24/2020 | JCH | Review and analyze code provisions re: duration of stay and tolling of claims | 0.20 | $ 133.00 |
| 4/25/2020 | JCH | Analysis of potential estate claims against related party entity | 0.40 | $ 266.00 |
| 4/26/2020 | JCH | Review of status of bar date process and timing for release of bar date documents | 0.30 | $ 199.50 |
| 4/26/2020 | JCH | Review and analyze estate cause of action issue re: breach of duty | 0.60 | $ 399.00 |
| 4/27/2020 | JCH | Correspondence with J. Judge re: disagreement over terms of amended TSA | 0.30 | $ 199.50 |
| 4/27/2020 | JCH | Review and analyze correspondence from PAHH re data room funding issue | 0.10 | $ 66.50 |
| 4/27/2020 | JCH | Correspondence with client team re: data room funding and maintenance dispute | 0.20 | $ 133.00 |
| 4/27/2020 | JCH | Review and analyze correspondence with STC OpCo re: sale closing transition issues | 0.20 | $ 133.00 |
| 4/27/2020 | JCH | Review of open issues and inquiries re: tail coverage analysis | 0.30 | $ 199.50 |
| 4/27/2020 | JCH | Correspondence with B. Crocitto re: patient billing issue and interplay with billing support issue | 0.20 | $ 133.00 |
| 4/27/2020 | JCH | Correspondence with client team re: insurance claim issue | 0.20 | $ 133.00 |
| 4/27/2020 | JCH | Correspondence with client team re: billing and collection activity | 0.20 | $ 133.00 |
| 4/27/2020 | JCH | Correspondence with former HUH resident re: tail coverage follow up issue | 0.20 | $ 133.00 |
| 4/27/2020 | JCH | Review and analyze correspondence with logistics contract party re: stay violation | 0.10 | $ 66.50 |
| 4/27/2020 | JCH | Review and analyze potential claim under policy re: tail dispute | 0.20 | $ 133.00 |
| 4/27/2020 | JCH | Review and analyze correspondence with STC OpCo re: sale closing transition issues | 0.20 | $ 133.00 |
| 4/27/2020 | JCH | Analysis of open tail coverage issues and review of file materials in support of same | 0.70 | $ 465.50 |
| 4/27/2020 | JCH | Review of and revise notice of claim to carrier | 0.40 | $ 266.00 |
| 4/27/2020 | JCH | Further follow up and review re: tail coverage inquiries and coverage scope | 0.30 | $ 199.50 |
| 4/27/2020 | JCH | Analysis of supplemental assessment allocation parameters | 0.30 | $ 199.50 |
| 4/27/2020 | JCH | Review of supplemental schedule of tail coverage by category | 0.20 | $ 133.00 |
| 4/27/2020 | JCH | Review and analyze search terms developed for document review | 0.30 | $ 199.50 |
| 4/27/2020 | JCH | Prepare for call with party of interest re: estate claims analysis | 0.50 | $ 332.50 |
| 4/28/2020 | JCH | Correspondence with A. Wilen re: STC OpCo position regarding TSA amendment dispute | 0.10 | $ 66.50 |
| 4/28/2020 | JCH | Correspondence with counsel to STC OpCo re: follow regarding TSA Amendment | 0.20 | $ 133.00 |
| 4/28/2020 | JCH | Correspondence with counsel to STC OpCo re: tail coverage picked up by purchaser | 0.20 | $ 133.00 |
| 4/28/2020 | JCH | Review and analyze statutory provisions of Hospital allocation payments | 0.40 | $ 266.00 |
| 4/28/2020 | JCH | Correspondence with R. Dreskin re: open issues regarding TSA amendment with STC OpCo | 0.20 | $ 133.00 |
| 4/28/2020 | JCH | Correspondence with J. DiNome re: tail insurance issues | 0.20 | $ 133.00 |
| 4/28/2020 | JCH | Correspondence with L. Ramsey re: tail coverage inquiry and proposed response to same | 0.10 | $ 66.50 |
| 4/28/2020 | JCH | Review and analyze open issues under TSA amendment re: funding issue | 0.20 | $ 133.00 |
| 4/28/2020 | JCH | Review of and follow up open issues under claim notice to carrier | 0.20 | $ 133.00 |
| 4/28/2020 | JCH | Review and analyze statutory analysis re: assessment program | 0.30 | $ 199.50 |
| 4/28/2020 | JCH | Review and analyze correspondence from former STC physician re: tail coverage | 0.20 | $ 133.00 |
| 4/28/2020 | JCH | Telephone calls from and to physician, former STC employee, re: tail insurance | 0.40 | $ 266.00 |
| 4/28/2020 | JCH | Develop case strategy re: tail insurance issue resolution | 0.30 | $ 199.50 |
| 4/28/2020 | JCH | Telephone to J. DiNome re: captive coverage issue | 0.20 | $ 133.00 |
| 4/28/2020 | JCH | Correspondence with client team re: tail insurance oversight and correction of same | 0.20 | $ 133.00 |
| 4/28/2020 | JCH | Follow up call to physician re: tail insurance correction | 0.10 | $ 66.50 |
| 4/28/2020 | JCH | Correspondence with J. DiNome of PAHS re: tail insurance inquiry follow up | 0.10 | $ 66.50 |

37102549.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/28/2020 | JCH | Correspondence with former STC physician re: resolution of tail coverage issue | 0.20 | $ 133.00 |
| 4/28/2020 | JCH | Correspondence with B. Crocitto of PAHS re: patient billing dispute and alternatives to resolve same | 0.20 | $ 133.00 |
| 4/28/2020 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.90 | $ 598.50 |
| 4/28/2020 | JCH | Prepare for call with former point of contact re: estate claims | 0.40 | $ 266.00 |
| 4/28/2020 | JCH | Conference with former point of contact re: background information regarding potential estate claims | 1.40 | $ 931.00 |
| 4/28/2020 | JCH | Review of notes from discussion with background party re: estate claims | 0.30 | $ 199.50 |
| 4/28/2020 | JCH | Review and analyze file materials re: estate claim issues regarding contracts with debtors | 0.40 | $ 266.00 |
| 4/28/2020 | JCH | Review and analyze correspondence from counsel to medical malpractice claimant re: stay relief and develop response to same | 0.10 | $ 66.50 |
| 4/29/2020 | JCH | Review and analyze file materials and RRG documents re: tail coverage clean up issues | 0.60 | $ 399.00 |
| 4/29/2020 | JCH | Conference with A. Wilen re: tail coverage issues and steps to address same | 0.30 | $ 199.50 |
| 4/29/2020 | JCH | Review and analyze correspondence from counsel to PARRG re: follow up regarding tail coverage | 0.30 | $ 199.50 |
| 4/29/2020 | JCH | Review of outline re: tail coverage analysis regarding confirming scope of coverage | 0.20 | $ 133.00 |
| 4/29/2020 | JCH | Correspondence with A. Wilen re: response to inquiry concerning disputed billing demand | 0.10 | $ 66.50 |
| 4/29/2020 | JCH | Correspondence with B. Crocitto re: cap on liability under provider agreement | 0.20 | $ 133.00 |
| 4/29/2020 | JCH | Review and analyze correspondence from N. Belutti (Broker) re: request for confirmation regarding tail coverage issue | 0.20 | $ 133.00 |
| 4/29/2020 | JCH | Draft correspondence to N. Belutti re: response to tail coverage inquiry | 0.10 | $ 66.50 |
| 4/29/2020 | JCH | Review of tail policy documents re: coverage issue and response | 0.40 | $ 266.00 |
| 4/29/2020 | JCH | Review and analyze and note revisions to notice of claim to carrier | 0.20 | $ 133.00 |
| 4/29/2020 | JCH | Detailed review and analysis of tail coverage materials previously provided to PARRG | 0.90 | $ 598.50 |
| 4/29/2020 | JCH | Correspondence with V. Marriott re: bar date status | 0.20 | $ 133.00 |
| 4/29/2020 | JCH | Review and analyze correspondence from B. Crocitto re: Moulick settlement implementation | 0.10 | $ 66.50 |
| 4/29/2020 | JCH | Analysis of extent and scope of document review re: potential estate causes of action | 0.60 | $ 399.00 |
| 4/29/2020 | JCH | Review and analyze documents re: estate claim analysis | 0.40 | $ 266.00 |
| 4/29/2020 | JCH | Conference with M. Minuti re: analysis of document review issue re: reserves | 0.30 | $ 199.50 |
| 4/29/2020 | JCH | Review and analyze additional materials from document review re: potential estate claims | 0.40 | $ 266.00 |
| 4/29/2020 | JCH | Review and analyze file materials from document review re: HSRE transition issues | 0.80 | $ 532.00 |
| 4/30/2020 | JCH | Correspondence with client team re: revisions to notice to carrier | 0.20 | $ 133.00 |
| 4/30/2020 | JCH | Review and analyze estate cash flow update and open administrative claims | 0.40 | $ 266.00 |
| 4/30/2020 | JCH | Review and analyze categories of individuals covered in various capacities under STC OpCo tail coverage | 0.20 | $ 133.00 |
| 4/30/2020 | JCH | Prepare for call with client team re: review of numerous case issues and case strategy | 0.30 | $ 199.50 |
| 4/30/2020 | JCH | Conference with client team re: review of numerous case issues and case strategy | 1.80 | $ 1,197.00 |
| 4/30/2020 | JCH | Preparation of monthly submission of Saul Ewing for April | 0.70 | $ 465.50 |
| | **JCH Total** | | **113.30** | **$ 75,344.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/28/2020 | JDD | Conference with background party re: estate claims analysis issues | 2.40 | $ 1,716.00 |
| 4/30/2020 | JDD | Drafted summary of discussion with background party re: potential estate claims | 3.00 | $ 2,145.00 |
| | **JDD Total** | | **5.40** | **$ 3,861.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/9/2020 | JH | Conference with client team re: inclusion of all health care providers on "tail" list and correspondence with RRG regarding same | 0.40 | $ 230.00 |
| 4/23/2020 | JH | Draft summary of insurance coverage and potential claims | 0.30 | $ 172.50 |
| | **JH Total** | | **0.70** | **$ 402.50** |

37102549.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/28/2020 | JRO | E-mails to, from Georgia Baker regarding research for St. Christopher Hospital regarding Bankruptcy issue for Hospital Assessment Program. | 0.50 | $ 287.50 |
| 4/30/2020 | JRO | E-mail with G. Baker regarding additional research; Review of Hospital Assess Act and change of ownership procedures tax assessment. | 0.80 | $ 460.00 |
| | **JRO Total** | | **1.30** | **$ 747.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/1/2020 | MAM | Review email from counsel to The Advisory Board re: payment of administrative expense claim | 0.10 | $ 31.50 |
| 4/2/2020 | MAM | Prepare certification of no objection for abandonment motion | 0.50 | $ 157.50 |
| 4/2/2020 | MAM | Update case calendar re: upcoming objection deadlines and hearing dates | 0.40 | $ 126.00 |
| 4/3/2020 | MAM | Update case calendar re: fee application objection deadline | 0.10 | $ 31.50 |
| 4/3/2020 | MAM | Draft email to client re: analysis of Stericycle's administrative expense claim | 0.10 | $ 31.50 |
| 4/3/2020 | MAM | Draft email to counsel for Stericycle re: status of administrative expense claim review | 0.10 | $ 31.50 |
| 4/4/2020 | MAM | Update case calendar re: stipulation objection date | 0.10 | $ 31.50 |
| 4/8/2020 | MAM | Email correspondence with client re: claim settlement proposal for Stericycle | 0.20 | $ 63.00 |
| 4/8/2020 | MAM | Draft email to counsel for Stericycle re: claim settlement proposal | 0.30 | $ 94.50 |
| 4/9/2020 | MAM | Email correspondence with client re: post-petition invoices of Applied Medical | 0.30 | $ 94.50 |
| 4/9/2020 | MAM | Draft email to Applied Medical re: status of post-petition payment | 0.10 | $ 31.50 |
| 4/10/2020 | MAM | Update case calendar re: fee application objection deadline | 0.10 | $ 31.50 |
| 4/10/2020 | MAM | Email correspondence with Applied Medical re: details of post-petition payment | 0.40 | $ 126.00 |
| 4/10/2020 | MAM | Email correspondence with client re: Stericycle agreement | 0.40 | $ 126.00 |
| 4/12/2020 | MAM | Prepare certification of no objection for stipulation for an administrative expense claim of Optum360 | 0.30 | $ 94.50 |
| 4/12/2020 | MAM | Prepare certification of no objection for stipulation for an administrative expense claim of the Advisory Board | 0.20 | $ 63.00 |
| 4/13/2020 | MAM | Prepare motion to extend removal deadline | 0.30 | $ 94.50 |
| 4/13/2020 | MAM | Finalize certifications of no objection for Optum360 and Advisory Board stipulations for filing | 0.20 | $ 63.00 |
| 4/13/2020 | MAM | Draft email to client re: payment of Optum360 and The Advisory Board administrative expense claims | 0.20 | $ 63.00 |
| 4/14/2020 | MAM | Draft reply email to counsel for The Advisory Board and Optum360 re: status of stipulation approval | 0.10 | $ 31.50 |
| 4/14/2020 | MAM | Review email from counsel for Beckman Coulter re: assumption and assignment inquiry | 0.10 | $ 31.50 |
| 4/15/2020 | MAM | Draft email to client re: payment per order approving Optum360 and the Advisory Board stipulations | 0.20 | $ 63.00 |
| 4/15/2020 | MAM | Review and analysis of claims by Wayne Moving & Storage | 0.40 | $ 126.00 |
| 4/15/2020 | MAM | Finalize stipulation with SpecialtyCare for filing | 0.40 | $ 126.00 |
| 4/15/2020 | MAM | Email correspondence with counsel for the Advisory Board and Optum360 re: payment pursuant to stipulation approving administrative expense claims | 0.30 | $ 94.50 |
| 4/16/2020 | MAM | Update case calendar re: fee application objection deadline | 0.10 | $ 31.50 |
| 4/16/2020 | MAM | Draft stipulation allowing administrative expense claim of Stericycle, Inc. | 1.10 | $ 346.50 |
| 4/16/2020 | MAM | Draft email to client re: payment pursuant to stipulation with SpecialtyCare | 0.20 | $ 63.00 |
| 4/16/2020 | MAM | Edit stipulation resolving Stericycle's claims per comments from M. DiSabatino | 0.80 | $ 252.00 |
| 4/16/2020 | MAM | Draft email to counsel for SpecialtyCare re: stipulation payment | 0.10 | $ 31.50 |
| 4/18/2020 | MAM | Update case calendar re: fee application deadlines | 0.20 | $ 63.00 |
| 4/20/2020 | MAM | Draft email to M. DiSabatino re: preparation of third ordinary course professional quarterly fee statement | 0.10 | $ 31.50 |
| 4/21/2020 | MAM | Update case calendar re: ordinary course professional quarterly statement deadlines | 0.20 | $ 63.00 |
| 4/21/2020 | MAM | Update case calendar re: objection deadline for third quarterly ordinary course professional statement | 0.10 | $ 31.50 |
| 4/21/2020 | MAM | Prepare third quarterly ordinary course professional statement | 0.40 | $ 126.00 |
| 4/21/2020 | MAM | Review and analyze ordinary course professionals order re: requirements of quarterly statements | 0.20 | $ 63.00 |
| 4/21/2020 | MAM | Email correspondence with client re: preparing third quarterly ordinary course professional statement | 0.20 | $ 63.00 |
| 4/21/2020 | MAM | Draft email to M. DiSabatino re: third quarterly ordinary course professional statement | 0.20 | $ 63.00 |
| 4/21/2020 | MAM | Finalize third quarterly ordinary course professional statement for filing | 0.20 | $ 63.00 |
| 4/22/2020 | MAM | Return creditor call re: stay relief stipulation | 0.10 | $ 31.50 |
| 4/22/2020 | MAM | Draft email to M. DiSabatino re: request for relief from stay | 0.10 | $ 31.50 |
| 4/23/2020 | MAM | Draft email to Omni re: addition of litigation party to matrix | 0.20 | $ 63.00 |
| 4/23/2020 | MAM | Draft summary of call seeking relief from stay with respect to potential medical malpractice claim | 0.10 | $ 31.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/23/2020 | MAM | Email correspondence with M. DiSabatino re: request for stay relief | 0.20 | $ 63.00 |
| 4/23/2020 | MAM | Call with counsel re: request for stay relief with respect to potential medical malpractice claim | 0.30 | $ 94.50 |
| 4/23/2020 | MAM | Analysis of request for stay relief with respect to potential medical malpractice claim | 0.20 | $ 63.00 |
| 4/24/2020 | MAM | Update case calendar re: upcoming objection deadlines | 0.30 | $ 94.50 |
| 4/24/2020 | MAM | Review inquiry from client re: stipulation with Optum360 | 0.20 | $ 63.00 |
| 4/24/2020 | MAM | Draft email to client re: review of Optum360's post-petition invoices | 0.40 | $ 126.00 |
| 4/24/2020 | MAM | Research re: section 108(c) issue | 0.40 | $ 126.00 |
| 4/24/2020 | MAM | Draft email to client team re: section 108(c) issue | 0.30 | $ 94.50 |
| 4/25/2020 | MAM | Review and analyze new asserted invoices from Optum360 | 0.70 | $ 220.50 |
| 4/26/2020 | MAM | Draft email to client re: additional post-petition Optum360 invoices | 0.30 | $ 94.50 |
| 4/26/2020 | MAM | Prepare summary of rejection motions in connection with claims analysis | 1.10 | $ 346.50 |
| 4/27/2020 | MAM | Draft email to client re: obligation to pay post-petition invoices of Optum360 | 0.20 | $ 63.00 |
| 4/27/2020 | MAM | Further review and analysis of post-petition invoices asserted by Optum360 | 0.30 | $ 94.50 |
| 4/27/2020 | MAM | Draft email to client re: proposed treatment of post-petition Optum360 invoices | 0.20 | $ 63.00 |
| 4/28/2020 | MAM | Draft reply email to counsel re: stay relief request | 0.20 | $ 63.00 |
| | **MAM Total** | | **15.80** | **$ 4,977.00** |

37102549.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/23/2020 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) | 0.60 | $ 117.00 |
| 4/27/2020 | MB | Process and upload electronic documents for substantive review and analysis into Document Review Platform (SRP) | 0.60 | $ 117.00 |
| 4/30/2020 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per S. McGuire's request. | 0.40 | $ 78.00 |
| | **MB Total** | | **1.60** | **$ 312.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/1/2020 | MBD | Analysis of status of bar date claim forms | 0.10 | $ 45.00 |
| 4/2/2020 | MBD | Coordinate preparation of certification of no objection for abandonment motion and calendaring | 0.20 | $ 90.00 |
| 4/2/2020 | MBD | Analysis of inquiry from Global Healthcare Exchange re: status of agreement | 0.20 | $ 90.00 |
| 4/2/2020 | MBD | Correspondence with counsel to Global Healthcare Exchange re: agreement inquiry | 0.20 | $ 90.00 |
| 4/2/2020 | MBD | Correspondence with B. Crocitto re: amounts owed to Global Healthcare Exchange | 0.10 | $ 45.00 |
| 4/2/2020 | MBD | Review of certification of no objection for abandonment motion | 0.10 | $ 45.00 |
| 4/2/2020 | MBD | Review of 1199C comments to stipulation resolving contribution claim | 0.30 | $ 135.00 |
| 4/2/2020 | MBD | Correspondence with A. Wilen, B. Crocitto and J. Dinome re: revised 1199C stipulation | 0.30 | $ 135.00 |
| 4/2/2020 | MBD | Revisions to stipulation re: 1199C benefit funds | 0.40 | $ 180.00 |
| 4/2/2020 | MBD | Correspondence with counsel to the 1199C benefits funds re: revised stipulation | 0.20 | $ 90.00 |
| 4/3/2020 | MBD | Correspondence to Omni re: service of certification | 0.10 | $ 45.00 |
| 4/3/2020 | MBD | Telephone call with counsel to Gift of Life program re: case status | 0.20 | $ 90.00 |
| 4/3/2020 | MBD | Analysis of inquiry from US Bank re: retrieval of equipment following contract rejection | 0.40 | $ 180.00 |
| 4/3/2020 | MBD | Correspondence to H. Smith re: contribution reports | 0.30 | $ 135.00 |
| 4/3/2020 | MBD | Finalize 1199C fund stipulation in preparation for filing | 0.20 | $ 90.00 |
| 4/3/2020 | MBD | Correspondence to B. Crocitto re: status of Dixon Hughes analysis of CMS claim | 0.10 | $ 45.00 |
| 4/6/2020 | MBD | Correspondence to A. Wilen re: US Bank equipment inquiry | 0.20 | $ 90.00 |
| 4/6/2020 | MBD | Correspondence to B. Crocitto re: reconciliation of RN Network invoices | 0.10 | $ 45.00 |
| 4/6/2020 | MBD | Correspondence with counsel to RN Network re: post-petition invoices | 0.20 | $ 90.00 |
| 4/7/2020 | MBD | Correspondence with Omni re: service of certification | 0.10 | $ 45.00 |
| 4/7/2020 | MBD | Correspondence to counsel to the Buyer and counsel to the staff members re: sign-off on productivity bonus stipulation | 0.30 | $ 135.00 |
| 4/7/2020 | MBD | Finalize productivity bonus stipulation in preparation for filing | 0.60 | $ 270.00 |
| 4/7/2020 | MBD | Correspondence with B. Crocitto re: payments for bonus claims | 0.40 | $ 180.00 |
| 4/7/2020 | MBD | Correspondence to R. Lapowsky re: wiring instructions for settlement payments | 0.10 | $ 45.00 |
| 4/8/2020 | MBD | Analysis of status of open issues related to bar date | 0.40 | $ 180.00 |
| 4/8/2020 | MBD | Correspondence with counsel to Beckman Coulter re: rejection of agreements | 0.20 | $ 90.00 |
| 4/8/2020 | MBD | Revisions to Saul Ewing's seventh monthly fee application | 0.30 | $ 135.00 |
| 4/9/2020 | MBD | Review of correspondence from B. Crocitto re: productivity bonus payments | 0.10 | $ 45.00 |
| 4/9/2020 | MBD | Correspondence to A. Ciardi re: payment to Jennifer Tingo | 0.10 | $ 45.00 |
| 4/9/2020 | MBD | Analysis of status of payments to Buyer for productivity bonuses | 0.20 | $ 90.00 |
| 4/9/2020 | MBD | Correspondence to counsel to non-debtor affiliates re: Debtor entities | 0.10 | $ 45.00 |
| 4/9/2020 | MBD | Correspondence to B. Crocitto re: amounts owned to Legal and Training Funds | 0.20 | $ 90.00 |
| 4/9/2020 | MBD | Correspondence to counsel to Local 1199C Training Fund re: reconciliation of amounts due | 0.30 | $ 135.00 |
| 4/9/2020 | MBD | Correspondence to B. Crocitto re: payment to Local 1199 Legal Fund | 0.10 | $ 45.00 |
| 4/10/2020 | MBD | Correspondence to J. Dinome re: creditor inquiry regarding W-2 | 0.10 | $ 45.00 |
| 4/13/2020 | MBD | Review of certifications of no objection for Optum and Advisory Board stipulations | 0.10 | $ 45.00 |
| 4/13/2020 | MBD | Coordinate preparation of motion to extend removal deadline | 0.10 | $ 45.00 |
| 4/14/2020 | MBD | Analysis of inquiry from Beckman Coulter re: assumption of contracts | 0.50 | $ 225.00 |
| 4/14/2020 | MBD | Correspondence with J. Dinome re: request for contribution claim detail | 0.20 | $ 90.00 |
| 4/14/2020 | MBD | Correspondence with counsel to 1199C benefit fund re: timing of payments | 0.10 | $ 45.00 |
| 4/15/2020 | MBD | Correspondence with Omni re: service of court orders and certifications | 0.20 | $ 90.00 |
| 4/15/2020 | MBD | Review of administrative motion filed by Master Landlords | 0.10 | $ 45.00 |
| 4/15/2020 | MBD | Analysis of correspondence from S. Voit re: Beckman Coulter agreements | 1.00 | $ 450.00 |
| 4/15/2020 | MBD | Correspondence with S. Voit re: Beckman Coulter issues | 0.40 | $ 180.00 |
| 4/15/2020 | MBD | Correspondence to counsel to Beckman Coulter re: assumption of contract | 0.30 | $ 135.00 |
| 4/15/2020 | MBD | Correspondence with R. Lapowsky re: assumption of Beckman Coulter agreements | 0.20 | $ 90.00 |
| 4/16/2020 | MBD | Correspondence to Omni re: service of certification | 0.10 | $ 45.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/16/2020 | MBD | Analysis of status of Cenova contract | 0.20 | $ 90.00 |
| 4/16/2020 | MBD | Revisions to stipulation resolving Stericycle claim | 0.80 | $ 360.00 |
| 4/16/2020 | MBD | Revise and finalize budgets/staffing plans for interim fee application | 0.30 | $ 135.00 |
| 4/16/2020 | MBD | Correspondence with J. Dinome re: invoices from immigration attorney | 0.10 | $ 45.00 |
| 4/17/2020 | MBD | Review of second interim fee application | 0.30 | $ 135.00 |
| 4/20/2020 | MBD | Correspondence with Omni re: service of staffing report | 0.10 | $ 45.00 |
| 4/20/2020 | MBD | Draft certification of no objection for 1199C Stipulation | 0.30 | $ 135.00 |
| 4/20/2020 | MBD | Review of correspondence from M. Minuti to US Trustee re: stipulation resolving Moulick claims | 0.10 | $ 45.00 |
| 4/20/2020 | MBD | Revise and finalize EisnerAmper's ninth monthly staffing report for filing | 0.40 | $ 180.00 |
| 4/21/2020 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 45.00 |
| 4/21/2020 | MBD | Correspondence with B. Crocitto re: payment to Local 1199C | 0.30 | $ 135.00 |
| 4/21/2020 | MBD | Correspondence with counsel to 1199C Funds re: post-petition payments | 0.20 | $ 90.00 |
| 4/21/2020 | MBD | Correspondence with M. Martinez re: preparation of quarterly report for ordinary course professionals | 0.10 | $ 45.00 |
| 4/21/2020 | MBD | Review of third quarterly report of ordinary course professional fees | 0.10 | $ 45.00 |
| 4/23/2020 | MBD | Review of agenda for 4/28 hearing | 0.10 | $ 45.00 |
| 4/23/2020 | MBD | Correspondence to counsel to Independence Blue Cross re: bar date | 0.20 | $ 90.00 |
| 4/23/2020 | MBD | Correspondence with counsel to Sodexo re: outstanding amount owed | 0.30 | $ 135.00 |
| 4/23/2020 | MBD | Analysis of request for stay relief from potential personal injury claimant | 0.20 | $ 90.00 |
| 4/24/2020 | MBD | Correspondence to Omni re: service of Moulick stipulation | 0.10 | $ 45.00 |
| 4/24/2020 | MBD | Correspondence with B. Crocitto re: amounts allegedly due to Sodexo | 0.20 | $ 90.00 |
| 4/24/2020 | MBD | Correspondence with counsel to Sodexo re: post-petition payment | 0.20 | $ 90.00 |
| 4/26/2020 | MBD | Analysis of issue re: additional amounts allegedly owed to Optum | 0.20 | $ 90.00 |
| 4/27/2020 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 45.00 |
| 4/27/2020 | MBD | Analysis of issues re: Optum invoices | 0.20 | $ 90.00 |
| 4/30/2020 | MBD | Analysis of issues re: assumed physician contracts | 0.20 | $ 90.00 |
| | **MBD Total** | | **16.20** | **$ 7,290.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/1/2020 | MGN | Draft memorandum re: discovery and document review issues | 2.30 | $ 1,345.50 |
| 4/2/2020 | MGN | Draft memorandum re: discovery matter and alternatives to address same | 2.10 | $ 1,228.50 |
| 4/2/2020 | MGN | Review and analysis of case law re: discovery and document review issue regarding estate claims | 1.70 | $ 994.50 |
| 4/3/2020 | MGN | Conference with J. Hampton re: discovery issue | 0.20 | $ 117.00 |
| 4/3/2020 | MGN | Draft, review and revise memorandum regarding discovery and document review issue | 0.80 | $ 468.00 |
| 4/6/2020 | MGN | Review and analysis of various documents concerning estate claims discovery issue | 0.90 | $ 526.50 |
| 4/7/2020 | MGN | Review and revise memorandum regarding discovery issue re: potential estate claims | 0.90 | $ 526.50 |
| 4/8/2020 | MGN | Telephone conference with M. Minuti regarding additional facts relating to discovery issue | 0.30 | $ 175.50 |
| 4/9/2020 | MGN | Review, revise and finalize memorandum regarding discovery and document review issue | 1.00 | $ 585.00 |
| | **MGN Total** | | **10.20** | **$ 5,967.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/1/2020 | MM | Correspondence with A. Wilen re: Tenet's claim to equipment | 0.20 | $ 152.00 |
| 4/1/2020 | MM | E-mails with Tenet re: status of equipment | 0.30 | $ 228.00 |
| 4/1/2020 | MM | Finalize and send e-mail to M. Seidl re: x-ray equipment | 0.10 | $ 76.00 |
| 4/1/2020 | MM | E-mail from J. Dinome re: materials at NJ warehouse | 0.10 | $ 76.00 |
| 4/1/2020 | MM | Review comments to amendment to Tenet term sheet | 0.10 | $ 76.00 |
| 4/1/2020 | MM | E-mail to Committee counsel re: amendment to Tenet term sheet | 0.20 | $ 152.00 |
| 4/1/2020 | MM | Finalize amendment to Tenet term sheet / equipment issue | 0.20 | $ 152.00 |
| 4/1/2020 | MM | E-mail from Tenet re: amendment to term sheet | 0.20 | $ 152.00 |
| 4/1/2020 | MM | E-mails with Tenet and Committee to finalize amendment to term sheet | 0.20 | $ 152.00 |
| 4/1/2020 | MM | Review of e-mails between J. Hampton and J. Freedman re: 4/6 or 4/7 update call | 0.20 | $ 152.00 |
| 4/1/2020 | MM | E-mails with M. DiSabatino re: finalizing proof of claim form | 0.20 | $ 152.00 |
| 4/1/2020 | MM | Review and analysis of abandonment motion / Tenet equipment issue | 0.10 | $ 76.00 |
| 4/1/2020 | MM | Further e-mails with Tenet re: abandonment motion / equipment | 0.20 | $ 152.00 |
| 4/1/2020 | MM | Review and revise Dr. Moulick's stipulation | 0.20 | $ 152.00 |
| 4/1/2020 | MM | Review of M. Novick's memo on document review issues | 0.40 | $ 304.00 |
| 4/1/2020 | MM | Telephone call with M. Novick re: review of Debtors' documents | 0.60 | $ 456.00 |
| 4/1/2020 | MM | Telephone call with A. Isenberg re: preferences in general | 0.20 | $ 152.00 |
| 4/2/2020 | MM | E-mail to J. Dinome re: payment of Conifer invoice | 0.10 | $ 76.00 |
| 4/2/2020 | MM | Review of e-mails between J. Hampton and Tower's counsel re: allocation of payments | 0.20 | $ 152.00 |
| 4/2/2020 | MM | E-mails with Tenet and A. Wilen re: amendment to term sheet | 0.30 | $ 228.00 |
| 4/2/2020 | MM | Telephone call and e-mail with J. Hampton re: estate claim analysis | 0.30 | $ 228.00 |
| 4/2/2020 | MM | E-mail with A. Wilen re: engagement letter with outside counsel | 0.20 | $ 152.00 |
| 4/2/2020 | MM | Call with A. Wilen re: review of internal documents | 0.20 | $ 152.00 |
| 4/2/2020 | MM | Review of updated memo on document review | 0.20 | $ 152.00 |
| 4/2/2020 | MM | E-mail to M. Novick re: memo on discovery issue | 0.20 | $ 152.00 |
| 4/2/2020 | MM | E-mails with J. Hampton re: document review scope | 0.20 | $ 152.00 |
| 4/2/2020 | MM | E-mails with A. Wilen re: Dixon Hughes review | 0.20 | $ 152.00 |
| 4/2/2020 | MM | E-mails with M. Sachs re: CMS' post-petition claim | 0.20 | $ 152.00 |
| 4/3/2020 | MM | Review and analysis of inquiry from client re: HPP funds | 0.20 | $ 152.00 |
| 4/3/2020 | MM | E-mail from B. Crocitto re: amendment to TSA with Tower | 0.10 | $ 76.00 |
| 4/3/2020 | MM | Review of updated memo on document review | 0.40 | $ 304.00 |
| 4/3/2020 | MM | Review of and revise memo on document review | 0.30 | $ 228.00 |
| 4/3/2020 | MM | E-mail to M. Novick re: memo on document review | 0.20 | $ 152.00 |
| 4/6/2020 | MM | Review and comment upon agenda for 4/7 call with J. Freedman | 0.20 | $ 152.00 |
| 4/6/2020 | MM | Review of historical documents for correspondence relevant to possible estate claims | 0.60 | $ 456.00 |
| 4/6/2020 | MM | E-mail to M. Novick re: additional relevant documents for analysis of discovery issue | 0.20 | $ 152.00 |
| 4/7/2020 | MM | Develop agenda items for call with J. Freedman | 0.20 | $ 152.00 |
| 4/7/2020 | MM | E-mail from J. Hampton re: Board call | 0.10 | $ 76.00 |
| 4/7/2020 | MM | Call with J. Hampton re: document review | 0.20 | $ 152.00 |
| 4/7/2020 | MM | Review documents for consultant deliverables | 0.80 | $ 608.00 |
| 4/8/2020 | MM | E-mails between J. Freedman and J. Hampton re: Board call | 0.20 | $ 152.00 |
| 4/8/2020 | MM | E-mails with M. DiSabatino and J. Hampton re: Committee's request for update on status of bar date order | 0.20 | $ 152.00 |
| 4/8/2020 | MM | E-mails with Dr. Moulick's counsel re: proof of insurance | 0.20 | $ 152.00 |
| 4/8/2020 | MM | Review of updated memo from M. Novick on discovery issue | 0.20 | $ 152.00 |
| 4/8/2020 | MM | E-mails with M. Novick re: updated memo on discovery issue | 0.20 | $ 152.00 |
| 4/9/2020 | MM | E-mail from J. Hampton re: rescheduling call with J. Freedman | 0.10 | $ 76.00 |
| 4/9/2020 | MM | Review of potential damages claim re: termination of NTT MSA | 0.20 | $ 152.00 |
| 4/9/2020 | MM | Review of S. Voit e-mail and related NTT documents | 0.80 | $ 608.00 |
| 4/9/2020 | MM | E-mail to S. Voit re: NTT interim agreement | 0.20 | $ 152.00 |
| 4/9/2020 | MM | Review of Company documents re: change in malpractice coverage | 1.00 | $ 760.00 |
| 4/9/2020 | MM | Review of and revise NTT amendment | 0.60 | $ 456.00 |
| 4/9/2020 | MM | E-mails with B. Crocitto re: Dixon Hughes document review | 0.20 | $ 152.00 |
| 4/10/2020 | MM | Telephone call with J. Hampton re: tail insurance, NTT agreement amendment | 0.20 | $ 152.00 |
| 4/10/2020 | MM | E-mail to S. Voit re: NTT agreement amendment | 0.10 | $ 76.00 |
| 4/10/2020 | MM | Telephone call with S. Voit re: NTT agreement amendment | 0.20 | $ 152.00 |
| 4/10/2020 | MM | Review SOW 3 to NTT agreement | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/10/2020 | MM | Further revise draft NTT agreement | 0.10 | $ 76.00 |
| 4/10/2020 | MM | E-mail from J. Freedman re: call to discuss status | 0.10 | $ 76.00 |
| 4/10/2020 | MM | Telephone call with J. Hampton re: NTT agreement amendment | 0.20 | $ 152.00 |
| 4/10/2020 | MM | Review of and revise NTT agreement amendment | 0.30 | $ 228.00 |
| 4/10/2020 | MM | Further e-mails with S. Voit re: NTT agreement amendment | 0.20 | $ 152.00 |
| 4/10/2020 | MM | Review of and revise Moulick stipulation and certification | 0.30 | $ 228.00 |
| 4/13/2020 | MM | E-mails with L. Ramsey re: tail coverage for Dr. Bhandari | 0.20 | $ 152.00 |
| 4/13/2020 | MM | Call with J. Hampton re: issues to address for call with J. Freedman on update | 0.20 | $ 152.00 |
| 4/13/2020 | MM | Review of and revise Dr. Moulick settlement documents | 0.30 | $ 228.00 |
| 4/13/2020 | MM | E-mail to T. Bielli re: Dr. Moulick settlement documents | 0.20 | $ 152.00 |
| 4/13/2020 | MM | Review of internal documents for debtors re: operational assessment and overview | 1.00 | $ 760.00 |
| 4/14/2020 | MM | Telephone call with J. Hampton re: document review | 0.20 | $ 152.00 |
| 4/14/2020 | MM | Review of Debtors' document re: potential claims | 2.00 | $ 1,520.00 |
| 4/15/2020 | MM | E-mail from S. Uhland re: comments on Board call agenda | 0.20 | $ 152.00 |
| 4/15/2020 | MM | Telephone call with J. Hampton re: J. Freedman agenda for Board call | 0.20 | $ 152.00 |
| 4/15/2020 | MM | E-mails from L. Ramsey and J. Dinome re: tail coverage issues | 0.20 | $ 152.00 |
| 4/15/2020 | MM | Review of Master Landlord's application for payment of administrative claim | 0.20 | $ 152.00 |
| 4/15/2020 | MM | Call with creditor's lawyer re: bar date / malpractice claim | 0.30 | $ 228.00 |
| 4/15/2020 | MM | Review of Debtors' documents re: claim investigation | 1.00 | $ 760.00 |
| 4/16/2020 | MM | Locate and circulate Global Maintenance complaint versus Harrison Street | 0.30 | $ 228.00 |
| 4/16/2020 | MM | E-mail to Global Maintenance re: copy of open invoices | 0.20 | $ 152.00 |
| 4/16/2020 | MM | Review of Debtors' documents re: communication with HSRE | 2.00 | $ 1,520.00 |
| 4/16/2020 | MM | Analysis of HSRE's application for administration claim | 0.20 | $ 152.00 |
| 4/16/2020 | MM | E-mails with A. Wilen re: background regarding former employee | 0.20 | $ 152.00 |
| 4/16/2020 | MM | Review of CMS' e-mail re: reconciling claim | 0.20 | $ 152.00 |
| 4/16/2020 | MM | Review of CMS' charts/detail re: frozen payments and alleged overpayments | 0.20 | $ 152.00 |
| 4/16/2020 | MM | E-mail to A. Wilen and B. Crocitto re: CMS' analysis of its claims | 0.20 | $ 152.00 |
| 4/16/2020 | MM | E-mails with B. Crocitto re: Dixon Hughes' analysis of CMS' claims | 0.20 | $ 152.00 |
| 4/16/2020 | MM | Further e-mails with B. Crocitto re: CMS' claim analysis | 0.20 | $ 152.00 |
| 4/17/2020 | MM | Review of HSRE agreement re: request for indemnification claim | 0.20 | $ 152.00 |
| 4/17/2020 | MM | E-mails with T. Bielli re: finalize Moulick agreement | 0.20 | $ 152.00 |
| 4/17/2020 | MM | E-mail from J. Hampton re: document review | 0.20 | $ 152.00 |
| 4/17/2020 | MM | Telephone call and e-mail with J. Hampton re: former employee separation agreements | 0.20 | $ 152.00 |
| 4/17/2020 | MM | Review of docket for status of certain litigation commenced against related entity | 0.30 | $ 228.00 |
| 4/17/2020 | MM | Telephone to J. Hampton re: status of pending litigation matter | 0.20 | $ 152.00 |
| 4/17/2020 | MM | Review of Debtors' documents re: possible causes of action | 1.70 | $ 1,292.00 |
| 4/19/2020 | MM | E-mail from Dr. Moulick's counsel re: finalizing settlement | 0.20 | $ 152.00 |
| 4/20/2020 | MM | E-mail with A. Isenberg re: tail coverage for STC resident/fellows | 0.20 | $ 152.00 |
| 4/20/2020 | MM | Review of and revise Dr. Moulick's settlement documents | 0.20 | $ 152.00 |
| 4/20/2020 | MM | E-mail to Dr. Moulick's counsel re: finalizing settlement documents | 0.20 | $ 152.00 |
| 4/20/2020 | MM | E-mail to Committee counsel re: Dr. Moulick's settlement documents | 0.20 | $ 152.00 |
| 4/20/2020 | MM | E-mails to US Trustee re: Dr. Moulick's settlement documents | 0.20 | $ 152.00 |
| 4/20/2020 | MM | Review of Debtors' documents re: transition issues with former owner | 1.40 | $ 1,064.00 |
| 4/20/2020 | MM | E-mail with J. Hampton re: CMS' claim issues | 0.20 | $ 152.00 |
| 4/20/2020 | MM | Telephone call with J. Hampton re: CMS' claim issues | 0.20 | $ 152.00 |
| 4/20/2020 | MM | Call with A. Wilen re: CMS reconciliation | 0.60 | $ 456.00 |
| 4/21/2020 | MM | Correspondence with J. Judge re: Covid-19 funds | 0.20 | $ 152.00 |
| 4/21/2020 | MM | E-mail from J. Hampton re: RRG contact point | 0.10 | $ 76.00 |
| 4/21/2020 | MM | Develop response to HSRE's indemnity motion | 0.20 | $ 152.00 |
| 4/21/2020 | MM | E-mails with S. Brown re: scheduling of HSRE's motion | 0.20 | $ 152.00 |
| 4/21/2020 | MM | Call with S. McGuire re: background / document review assignment | 0.70 | $ 532.00 |
| 4/21/2020 | MM | E-mails with S. McGuire re: background document for assignment | 0.30 | $ 228.00 |
| 4/21/2020 | MM | Upload documents for S. McGuire review | 0.40 | $ 304.00 |
| 4/22/2020 | MM | Review of response to S. Uhland's e-mail on Debtor issues | 0.20 | $ 152.00 |
| 4/22/2020 | MM | E-mail to J. Hampton re: additional items for proposed response to S. Uhland's e-mail on Debtor issues | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/22/2020 | MM | E-mails with Dr. Moulick's counsel re: insurance coverage | 0.20 | $ 152.00 |
| 4/22/2020 | MM | Review of former employee's separation agreement | 0.20 | $ 152.00 |
| 4/22/2020 | MM | Analysis of separation agreement provisions | 0.20 | $ 152.00 |
| 4/22/2020 | MM | Complete upload of documents for S. McGuire review | 0.30 | $ 228.00 |
| 4/22/2020 | MM | E-mails with S. McGuire re: document review, search terms | 0.20 | $ 152.00 |
| 4/22/2020 | MM | Call with J. Hampton re: former employee separation overview | 0.20 | $ 152.00 |
| 4/22/2020 | MM | Call with S. Simon re: background for research assignment | 0.50 | $ 380.00 |
| 4/22/2020 | MM | E-mail to S. Simon re: background information regarding debtors | 0.20 | $ 152.00 |
| 4/22/2020 | MM | E-mails with A. Gallinaro re: Chancery Court stipulation with Tenet | 0.20 | $ 152.00 |
| 4/22/2020 | MM | Review of PAHH's markup of Chancery Court stipulation | 0.20 | $ 152.00 |
| 4/23/2020 | MM | E-mails with J. Hopkins re: insurance policies | 0.20 | $ 152.00 |
| 4/23/2020 | MM | E-mails with creditor requesting copy of HSRE master lease | 0.20 | $ 152.00 |
| 4/23/2020 | MM | E-mails with Dr. Moulick's counsel re: filing settlement stipulation | 0.20 | $ 152.00 |
| 4/23/2020 | MM | Call with W. Manning re: dismissal of Debtors from Tenet litigation | 0.80 | $ 608.00 |
| 4/23/2020 | MM | E-mails with S. McGuire re: document review | 0.20 | $ 152.00 |
| 4/23/2020 | MM | Call with J. Dinome re: estate claim review | 1.10 | $ 836.00 |
| 4/23/2020 | MM | Analysis of resources available for background information re: potential estate claims | 0.20 | $ 152.00 |
| 4/23/2020 | MM | E-mail to A. Gallinaro re: Chancery Court stipulation | 0.20 | $ 152.00 |
| 4/23/2020 | MM | Follow up call with W. Manning re: dismissal of Tenet litigation | 1.00 | $ 760.00 |
| 4/24/2020 | MM | Review of insurance policy re: coverage issue | 0.80 | $ 608.00 |
| 4/24/2020 | MM | Telephone call and e-mail with J. Hampton re: insurance policy coverage issue | 0.30 | $ 228.00 |
| 4/24/2020 | MM | Review of file and background materials to draft claim under insurance coverage | 0.80 | $ 608.00 |
| 4/24/2020 | MM | Draft letter making claim against policy | 1.20 | $ 912.00 |
| 4/24/2020 | MM | E-mails to schedule call with client team re: claim investigation | 0.20 | $ 152.00 |
| 4/24/2020 | MM | E-mails with A. Gallinaro re: scope of debtor entities | 0.30 | $ 228.00 |
| 4/24/2020 | MM | Telephone call and e-mail with J. Hampton re: entities included in dismissal of State Court claims regarding Tenet | 0.30 | $ 228.00 |
| 4/24/2020 | MM | E-mails with A. Wilen re: background gathering | 0.20 | $ 152.00 |
| 4/27/2020 | MM | Review of and revise letter putting insurer on notice of claim | 0.30 | $ 228.00 |
| 4/27/2020 | MM | E-mail to J. Hampton and A. Isenberg re: letter putting insurer on notice of claim | 0.20 | $ 152.00 |
| 4/27/2020 | MM | E-mail to J. Dinome re: number of residents and fellows covered by insurance | 0.20 | $ 152.00 |
| 4/27/2020 | MM | Finalize letter putting insurer on notice of claim | 0.30 | $ 228.00 |
| 4/27/2020 | MM | E-mail to A. Wilen re: letter putting insurer on notice of claim | 0.20 | $ 152.00 |
| 4/27/2020 | MM | E-mails with S. McGuire re: coordinate document review | 0.20 | $ 152.00 |
| 4/27/2020 | MM | Review and comment upon letter to storage facility lessor re: stay violation | 0.20 | $ 152.00 |
| 4/28/2020 | MM | E-mail from A. Wilen re: approval of letter to insurer for claim under policy | 0.10 | $ 76.00 |
| 4/28/2020 | MM | E-mail and telephone call with M. Martinez re: responding to creditor inquiry | 0.20 | $ 152.00 |
| 4/28/2020 | MM | E-mails with T. Bielli re: instructions for payment of Dr. Moulick | 0.20 | $ 152.00 |
| 4/28/2020 | MM | Prepare line of inquiry for estate claim discussion | 0.30 | $ 228.00 |
| 4/28/2020 | MM | Call with estate representative re: background information regarding potential claims | 1.50 | $ 1,140.00 |
| 4/28/2020 | MM | Follow up call with J. Hampton re: overview of call re: estate claims | 0.20 | $ 152.00 |
| 4/28/2020 | MM | E-mail to J. Hampton re: document review | 0.20 | $ 152.00 |
| 4/29/2020 | MM | Finalize and circulate notice letter to insurance carrier re: estate | 0.60 | $ 456.00 |
| 4/29/2020 | MM | E-mail from T. Bielli re: Dr. Moulick's wire instructions | 0.10 | $ 76.00 |
| 4/29/2020 | MM | E-mail to B. Crocitto re: Dr. Moulick's wire instructions | 0.10 | $ 76.00 |
| 4/29/2020 | MM | Telephone call with J. Hampton re: document review | 0.20 | $ 152.00 |
| 4/29/2020 | MM | Review of Debtors' documents re: investigation of possible estate claims | 1.10 | $ 836.00 |
| 4/29/2020 | MM | E-mail to J. Hampton re: review of Debtors' documents regarding investigation of possible claims | 0.20 | $ 152.00 |
| 4/29/2020 | MM | Telephone call with J. Hampton re: follow up estate claim analysis | 0.20 | $ 152.00 |
| 4/29/2020 | MM | Review of documents re: lease reserves and entitlement to same | 1.40 | $ 1,064.00 |
| 4/29/2020 | MM | E-mail to J. Hampton re: possible lease reserves | 0.20 | $ 152.00 |
| 4/30/2020 | MM | E-mail from J. Dinome re: approval of insurance claim notice letter | 0.10 | $ 76.00 |
| 4/30/2020 | MM | Call with A. Wilen re: open issues list | 1.80 | $ 1,368.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April  1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 4/30/2020 | MM | E-mails with S. McGuire re: document review | 0.10 | $ 76.00 |
| | **MM Total** | | **55.70** | **$ 42,332.00** |

37102549.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April  1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 4/2/2020 | PAK | Correspondence with J. DiNome re: status of issues of nonqualified deferred compensation plan | 0.40 | $ 224.00 |
| 4/9/2020 | PAK | Review file and telephone conference with J. Dinome, M. Dougherty and representatives of Lockton and Transamerica | 0.60 | $ 336.00 |
| 4/22/2020 | PAK | Review correspondence, participant notice and spreadsheet regarding 401(k) termination and bankruptcy claims | 0.60 | $ 336.00 |
| | **PAK Total** | | **1.60** | **$ 896.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/2/2020 | REW | Draft certification of no objection for Saul Ewing's sixth monthly fee application | 0.20 | $ 47.00 |
| 4/2/2020 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's sixth monthly fee application | 0.20 | $ 47.00 |
| 4/2/2020 | REW | Prepare final order and exhibit on nineteenth omnibus rejection motion and upload to the Court | 0.10 | $ 23.50 |
| 4/3/2020 | REW | Review of and revise notice, order and stipulation with benefit funds | 0.20 | $ 47.00 |
| 4/3/2020 | REW | .pdf and electronic docketing of notice of stipulation with benefit funds | 0.20 | $ 47.00 |
| 4/3/2020 | REW | Review of and revise certification of no objection on motion for abandonment | 0.10 | $ 23.50 |
| 4/3/2020 | REW | .pdf and electronic docketing of certification of no objection on motion for abandonment | 0.20 | $ 47.00 |
| 4/3/2020 | REW | Prepare final order on motion for abandonment and upload to the Court | 0.10 | $ 23.50 |
| 4/7/2020 | REW | Review of and revise certification of counsel, order and stipulation with Funds | 0.20 | $ 47.00 |
| 4/7/2020 | REW | .pdf and electronic docketing of certification of counsel regarding order approving stipulation with Funds | 0.20 | $ 47.00 |
| 4/7/2020 | REW | Prepare final order approving stipulation with Funds and upload to the Court | 0.10 | $ 23.50 |
| 4/7/2020 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's seventh monthly fee application | 1.90 | $ 446.50 |
| 4/8/2020 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's seventh monthly fee application | 2.10 | $ 493.50 |
| 4/8/2020 | REW | Draft Saul Ewing Arnstein & Lehr's seventh monthly fee application | 2.50 | $ 587.50 |
| 4/9/2020 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's seventh monthly fee application | 0.30 | $ 70.50 |
| 4/9/2020 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's seventh monthly fee application | 0.30 | $ 70.50 |
| 4/13/2020 | REW | Review of Saul Ewing Arnstein & Lehr's fourth, fifth and sixth monthly fee applications and draft charts for Saul Ewing's second interim fee application | 2.40 | $ 564.00 |
| 4/14/2020 | REW | Review of and revise certification and order on stipulation with Optum360 Solution regarding administrative claim | 0.20 | $ 47.00 |
| 4/14/2020 | REW | .pdf and electronic docketing of certification regarding order on stipulation with Optum360 Solution regarding administrative claim | 0.20 | $ 47.00 |
| 4/14/2020 | REW | Prepare final order on stipulation with Optum360 Solution regarding administrative claim and upload to the Court | 0.10 | $ 23.50 |
| 4/14/2020 | REW | Review of and revise certification and order on stipulation with the Advisory Board Company regarding administrative claim | 0.20 | $ 47.00 |
| 4/14/2020 | REW | .pdf and electronic docketing of certification regarding order on stipulation with the Advisory Board Company regarding administrative claim | 0.20 | $ 47.00 |
| 4/14/2020 | REW | Prepare final order on stipulation with the Advisory Board Company regarding administrative claim and upload to the Court | 0.10 | $ 23.50 |
| 4/15/2020 | REW | Review of and revise certification of counsel, order and stipulation with SpecialtyCare regarding administrative claim | 0.20 | $ 47.00 |
| 4/15/2020 | REW | .pdf and electronic docketing of certification of counsel regarding stipulation with SpecialtyCare regarding administrative claim | 0.20 | $ 47.00 |
| 4/15/2020 | REW | Prepare final order regarding stipulation with SpecialtyCare regarding administrative claim and upload to the Court | 0.10 | $ 23.50 |
| 4/16/2020 | REW | Draft Saul Ewing Arnstein & Lehr's second interim fee application | 2.10 | $ 493.50 |
| 4/16/2020 | REW | Revise Saul Ewing Arnstein & Lehr's second interim fee application to include budgets and staffing plans | 0.40 | $ 94.00 |
| 4/17/2020 | REW | Review and finalize monthly operating report | 0.20 | $ 47.00 |
| 4/17/2020 | REW | .pdf and electronic docketing of monthly operating report | 0.20 | $ 47.00 |
| 4/17/2020 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's second interim fee application | 0.20 | $ 47.00 |
| 4/17/2020 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's second interim fee application | 0.20 | $ 47.00 |
| 4/20/2020 | REW | Review of and revise certification of no objection for stipulation with 1199C fund regarding administrative expense claims | 0.10 | $ 23.50 |
| 4/20/2020 | REW | .pdf and electronic docketing of certification of no objection for stipulation with 1199C fund regarding administrative expense claims | 0.20 | $ 47.00 |
| 4/20/2020 | REW | Prepare final order approving stipulation with 1199C fund regarding administrative expense claims and upload to the Court | 0.10 | $ 23.50 |
| 4/20/2020 | REW | notice | 0.20 | $ 47.00 |
| 4/20/2020 | REW | Assemble exhibits for EisnerAmper's ninth monthly staffing report | 0.20 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/20/2020 | REW | report | 0.20 | $ 47.00 |
| 4/21/2020 | REW | Review of and revise notice of filing of third ordinary course professional quarterly statement | 0.10 | $ 23.50 |
| 4/21/2020 | REW | .pdf and electronic docketing of notice of filing of third ordinary course professional quarterly statement | 0.20 | $ 47.00 |
| 4/23/2020 | REW | E-mails with Chambers re: 4/28 hearing | 0.20 | $ 47.00 |
| 4/23/2020 | REW | Draft notice of agenda for 4/28 hearing | 0.30 | $ 70.50 |
| 4/23/2020 | REW | .pdf and electronic docketing of notice of agenda for 4/28 hearing | 0.20 | $ 47.00 |
| 4/24/2020 | REW | Review of and revise certification, order and stipulation with Dr. Moulick | 0.30 | $ 70.50 |
| 4/24/2020 | REW | .pdf and electronic docketing of certification of counsel approving stipulation with Dr. Moulick | 0.20 | $ 47.00 |
| 4/24/2020 | REW | Prepare final order approving stipulation with Dr. Moulick and upload to the Court | 0.10 | $ 23.50 |
| | **REW Total** | | **18.70** | **$ 4,394.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 4/30/2020 | RWB | Attend Relativity Active Learning (RAL) predictive coding document review strategy meeting with S. McGuire | 0.60 | $ 183.00 |
| | **RWB Total** | | **0.60** | **$ 183.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/21/2020 | SAM | E-mail Litigation Support Services requesting assistance for Relativity upload | 0.10 | $ 26.00 |
| 4/21/2020 | SAM | Call with M. Minuti discussing case background and document review | 0.90 | $ 234.00 |
| 4/21/2020 | SAM | Review memos and e-mails from M. Minuti | 0.20 | $ 52.00 |
| 4/22/2020 | SAM | E-mail LSS with assistance for document transfer | 0.10 | $ 26.00 |
| 4/22/2020 | SAM | Review background summary memos and various documents related to document review | 3.00 | $ 780.00 |
| 4/22/2020 | SAM | Correspond with M. Minuti re: document transfer | 0.20 | $ 52.00 |
| 4/27/2020 | SAM | Correspond with M. Minuti and Litigation Support Services regarding document review and key search terms | 0.50 | $ 130.00 |
| 4/28/2020 | SAM | Conference call with M. Minuti and LSS to discuss document review | 0.60 | $ 156.00 |
| 4/29/2020 | SAM | Call with R. Brooman re: document review | 0.10 | $ 26.00 |
| 4/30/2020 | SAM | Document review re: estate claims analysis | 1.40 | $ 364.00 |
| | **SAM Total** | | **7.10** | **$ 1,846.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 4/22/2020 | SPS | Telephone conference with M. Minuti re: background and legal research concerning potential causes of action | 0.50 | $ 190.00 |
| 4/28/2020 | SPS | Conduct preliminary legal research concerning potential estate state law claims | 1.80 | $ 684.00 |
| 4/29/2020 | SPS | Prepare analytical memorandum detailing potential claims for further research and assessment. | 3.20 | $ 1,216.00 |
| 4/29/2020 | SPS | Conduct additional legal research concerning potential estate claims | 1.70 | $ 646.00 |
| | **SPS Total** | | **7.20** | **$ 2,736.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from April 1, 2020 through April 30, 2020

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 4/23/2020 | WEM | Review background documents re: Tenet settlement agreement and draft stipulation | 1.00 | $ | 775.00 |
| 4/23/2020 | WEM | Call with M. Minuti re: dismissal of Debtors from Tenet litigation per terms of the settlement agreement | 0.80 | $ | 620.00 |
| 4/23/2020 | WEM | Further analysis of steps necessary for dismissal of Tenet litigation per settlement terms | 1.00 | $ | 775.00 |
| | **WEM Total** | | **2.80** | **$** | **2,170.00** |
| | **TOTAL** | | **343.30** | **$** | **201,501.50** |
| | | **Minus Agreed Upon Discount** | | | **($20,150.15)** |
| | **GRAND TOTAL** | | **343.30** | **$** | **181,351.35** |