# EXHIBIT B

## ITEMIZATION OF SERVICES PERFORMED

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from May 1, 2020 through May 31, 2020

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate* | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $760 | 53.90 | $40,964.00 |
| Paul M. Heylman | 1978 | Partner (2006) | Business / Finance | $740 | 0.40 | $296.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $715 | 12.80 | $9,152.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $665 | 117.80 | $78,337.00 |
| Adam H. Isenberg | 1990 | Partner (1999) | Bankruptcy | $665 | 81.70 | $54,330.50 |
| Amy S. Kline | 1999 | Partner (2008) | Litigation | $635 | 4.90 | $3,111.50 |
| Joe R. Ourth | 1988 | Partner (1989) | Business / Finance | $575 | 8.90 | $5,117.50 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $450 | 22.40 | $10,080.00 |
| Paul A. Kasicky | 1978 | Counsel (2013) | Business / Finance | $560 | 3.90 | $2,184.00 |
| Aaron S. Applebaum | 2008 | Associate (2015) | Bankruptcy | $420 | 3.60 | $1,512.00 |
| Shane P. Simon | 2014 | Associate (2015) | Litigation | $380 | 15.60 | $5,928.00 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $315 | 4.70 | $1,480.50 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $260 | 33.40 | $8,684.00 |
| Richard W. Brooman | N/A | Litigation Support | Litigation | $305 | 2.60 | $793.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $235 | 30.50 | $7,167.50 |
| Mark Beauge | N/A | Litigation Support | Litigation | $195 | 3.50 | $682.50 |
| **TOTAL** | | | | | **400.60** | **$229,820.00** |
| **Minus Agreed Upon Discount** | | | | | | **($22,982.00)** |
| **GRAND TOTAL** | | | | | **400.60** | **$206,838.00** |

**Blended Hourly Rate: $516.32**

\*       This rate is Saul Ewing Arnstein & Lehr LLP's regular hourly rate for legal services.  All hourly rates are adjusted by Saul Ewing Arnstein & Lehr LLP on a periodic basis (the last such adjustments, relevant to this Application, occurred on January 1, 2020).

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/1/2020 | AHI | Ongoing review of tail insurance data | 1.80 | $ 1,197.00 |
| 5/1/2020 | AHI | Review of issues re: tail insurance review | 0.40 | $ 266.00 |
| 5/1/2020 | AHI | Email to S. Voit re: Cap One documents | 0.20 | $ 133.00 |
| 5/1/2020 | AHI | Email from S. Voit re: Cap One documents | 0.40 | $ 266.00 |
| 5/1/2020 | AHI | Analysis of strategic issues re: Cap One matters | 0.20 | $ 133.00 |
| 5/1/2020 | AHI | Email exchange with B. Crocitto re: Peco refunds | 0.10 | $ 66.50 |
| 5/1/2020 | AHI | Review of draft HSRE motion | 0.10 | $ 66.50 |
| 5/1/2020 | AHI | Analysis of HSRE issues re: motion | 0.30 | $ 199.50 |
| 5/1/2020 | AHI | Telephone call to A. Perno re: HSRE expense reimbursement | 0.10 | $ 66.50 |
| 5/1/2020 | AHI | Telephone call to S. Brown re: HSRE issues | 0.20 | $ 133.00 |
| 5/1/2020 | AHI | Finalize letter re: NJ warehouse | 0.20 | $ 133.00 |
| 5/1/2020 | AHI | Email to A. Wilen re: letter to NJ warehouse | 0.10 | $ 66.50 |
| 5/4/2020 | AHI | Review of issues re: tail insurance analysis | 1.10 | $ 731.50 |
| 5/4/2020 | AHI | Review of tail insurance analysis | 1.70 | $ 1,130.50 |
| 5/4/2020 | AHI | Telephone call from S. Brown re: HSRE administrative claim and reconciliation | 0.30 | $ 199.50 |
| 5/5/2020 | AHI | Email from A. Wilen re: additional Centurion sale results | 0.10 | $ 66.50 |
| 5/5/2020 | AHI | Continue review and analysis of tail insurance reconciliation | 1.50 | $ 997.50 |
| 5/5/2020 | AHI | Email to J. Dinome re: tail insurance review/status | 0.20 | $ 133.00 |
| 5/5/2020 | AHI | Email from S. Attestatova re: tail insurance question | 0.20 | $ 133.00 |
| 5/5/2020 | AHI | Review of schedule re: tail insurance question | 0.10 | $ 66.50 |
| 5/5/2020 | AHI | Analysis of strategic issues re: tail insurance | 0.20 | $ 133.00 |
| 5/5/2020 | AHI | File review re: tail insurance | 0.20 | $ 133.00 |
| 5/5/2020 | AHI | Analysis of results/issues re: call with committee counsel | 0.20 | $ 133.00 |
| 5/5/2020 | AHI | Review of revised HSRE analysis | 0.60 | $ 399.00 |
| 5/5/2020 | AHI | Review of Cap One documents received from S. Voit | 1.00 | $ 665.00 |
| 5/5/2020 | AHI | Analysis of strategic issues re: potential claims | 0.50 | $ 332.50 |
| 5/5/2020 | AHI | Further strategic analysis of potential litigation claims | 1.30 | $ 864.50 |
| 5/6/2020 | AHI | Review of status - tail insurance review | 0.10 | $ 66.50 |
| 5/6/2020 | AHI | Analysis of strategic issues re: tail insurance | 0.40 | $ 266.00 |
| 5/6/2020 | AHI | Conference call with S. Attestatova and S. Uhland re: tail insurance issues | 1.10 | $ 731.50 |
| 5/6/2020 | AHI | Follow-up to call with S. Attestatova and S. Uhland re: tail insurance - analysis of issues re: same | 0.60 | $ 399.00 |
| 5/6/2020 | AHI | Email review and organization | 0.80 | $ 532.00 |
| 5/6/2020 | AHI | Continue review of HSRE analysis | 1.60 | $ 1,064.00 |
| 5/6/2020 | AHI | Review of files re: HSRE lease issues | 0.30 | $ 199.50 |
| 5/7/2020 | AHI | Email from J. Dinome re: COI for former resident | 0.30 | $ 199.50 |
| 5/7/2020 | AHI | Review of file re: tail certificate - Dr. Prodromo | 0.40 | $ 266.00 |
| 5/7/2020 | AHI | Review of underlying data re: tail insurance | 0.60 | $ 399.00 |
| 5/7/2020 | AHI | Telephone call from C. Santangelo re: ongoing tail insurance review - questions | 0.30 | $ 199.50 |
| 5/7/2020 | AHI | Review of email from L. Ramsey re: tail insurance | 0.10 | $ 66.50 |
| 5/7/2020 | AHI | Review of tail insurance analysis | 1.70 | $ 1,130.50 |
| 5/7/2020 | AHI | Analysis of strategic issues re: tail insurance | 0.20 | $ 133.00 |
| 5/7/2020 | AHI | Review of Beckman Coulter motion for administrative claim | 0.10 | $ 66.50 |
| 5/7/2020 | AHI | Email exchange with S. Voit re: termination of post-petition contract | 0.30 | $ 199.50 |
| 5/7/2020 | AHI | Review of personal injury complaint (STC) | 0.60 | $ 399.00 |
| 5/8/2020 | AHI | Further review of tail insurance data | 0.70 | $ 465.50 |
| 5/8/2020 | AHI | Ongoing analysis of tail insurance data | 1.20 | $ 798.00 |
| 5/8/2020 | AHI | Analysis of results of fact-finding - factual background re: events leading to bankruptcy | 0.30 | $ 199.50 |
| 5/8/2020 | AHI | Analysis of strategic issues re: Appendix 14/17 funds | 0.30 | $ 199.50 |
| 5/8/2020 | AHI | Review of issues/background re: personal injury claim | 0.40 | $ 266.00 |
| 5/8/2020 | AHI | Email to committee counsel re: conference call | 0.10 | $ 66.50 |
| 5/8/2020 | AHI | Prepare for and participate in call with A. Still and B. Crocitto re: HSRE reconciliation | 1.50 | $ 997.50 |
| 5/8/2020 | AHI | Email to S. Voit re: contract question | 0.10 | $ 66.50 |
| 5/8/2020 | AHI | Email to A. Applebaum re: contract assumption question | 0.10 | $ 66.50 |
| 5/8/2020 | AHI | Email from S. Voit re: contract question | 0.20 | $ 133.00 |
| 5/8/2020 | AHI | Email to A. Still re: issue list for HSRE reconciliation | 1.50 | $ 997.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/11/2020 | AHI | Update analysis re: tail insurance | 1.50 | $ 997.50 |
| 5/11/2020 | AHI | Analysis of strategic issues re: tail insurance review | 0.10 | $ 66.50 |
| 5/11/2020 | AHI | Email to J. Dinome re: conference call on tail insurance issues | 0.10 | $ 66.50 |
| 5/11/2020 | AHI | Email to S. Voit and J. Dinome re: Tower insurance analysis | 0.30 | $ 199.50 |
| 5/11/2020 | AHI | Review of and revise letter re: Covid-19 funds | 0.80 | $ 532.00 |
| 5/11/2020 | AHI | Conference with G. Samms re: litigation/insurance issues | 1.30 | $ 864.50 |
| 5/11/2020 | AHI | Follow-up to telephone call with G. Samms re: litigation claims | 0.10 | $ 66.50 |
| 5/12/2020 | AHI | Review and analysis of PARRG inquiry | 0.40 | $ 266.00 |
| 5/12/2020 | AHI | Prepare for and participate in conference call with J. Dinome and S. Voit re: tail insurance | 1.10 | $ 731.50 |
| 5/12/2020 | AHI | Email from S. Voit re: additional questions on insurance | 0.30 | $ 199.50 |
| 5/12/2020 | AHI | Analysis of issues raised by S. Voit email re: insurance issues | 0.20 | $ 133.00 |
| 5/12/2020 | AHI | Update tail insurance analysis | 1.00 | $ 665.00 |
| 5/12/2020 | AHI | Telephone call from S. Attestatova re: tail insurance | 0.10 | $ 66.50 |
| 5/12/2020 | AHI | Analysis of strategic issues re: tail insurance | 0.20 | $ 133.00 |
| 5/12/2020 | AHI | Email from S. Attestatova re: escrow agreement | 0.20 | $ 133.00 |
| 5/12/2020 | AHI | Conference call with committee counsel re: analysis of potential claims | 1.10 | $ 731.50 |
| 5/12/2020 | AHI | Analysis of strategic issues re: committee call | 0.10 | $ 66.50 |
| 5/12/2020 | AHI | File review re: third circuit decision on privilege and email to committee counsel re: same | 0.30 | $ 199.50 |
| 5/12/2020 | AHI | Email from J. Dinome re: S. Long separation agreement | 0.20 | $ 133.00 |
| 5/12/2020 | AHI | Email from S. Attestova re: litigation claim | 0.20 | $ 133.00 |
| 5/13/2020 | AHI | Email to A. Wilen re: tail insurance review | 0.80 | $ 532.00 |
| 5/13/2020 | AHI | Prepare list of open issues re: tail insurance | 0.80 | $ 532.00 |
| 5/13/2020 | AHI | Review of materials re: privilege issues | 0.90 | $ 598.50 |
| 5/13/2020 | AHI | Review of case law re: avoidance and fiduciary duty issues | 2.20 | $ 1,463.00 |
| 5/13/2020 | AHI | Review of tort litigation summary from Obermayer | 0.30 | $ 199.50 |
| 5/13/2020 | AHI | Analysis of strategic issues re: tort litigation summary | 1.40 | $ 931.00 |
| 5/13/2020 | AHI | Conference call with committee counsel re: ongoing claims analysis | 1.00 | $ 665.00 |
| 5/13/2020 | AHI | Analysis of strategic issues re: discussion with committee re: ongoing claims analysis | 0.10 | $ 66.50 |
| 5/14/2020 | AHI | Review of and revise tail insurance analysis - open issues | 1.50 | $ 997.50 |
| 5/14/2020 | AHI | Telephone call to S. Attestatova re: tail insurance issues | 0.80 | $ 532.00 |
| 5/14/2020 | AHI | Update tail insurance analysis per discussion with S. Attestatova | 1.60 | $ 1,064.00 |
| 5/14/2020 | AHI | Conference with C. Santangelo re: tail insurance review | 0.40 | $ 266.00 |
| 5/14/2020 | AHI | Email from A. Still re: draft PTO analysis | 0.30 | $ 199.50 |
| 5/14/2020 | AHI | Email from J. Hampton re: draft PTO analysis | 0.10 | $ 66.50 |
| 5/14/2020 | AHI | Review of revised HSRE analysis | 1.10 | $ 731.50 |
| 5/14/2020 | AHI | Review of correspondence from Eisner re: monthly operating report status | 0.20 | $ 133.00 |
| 5/15/2020 | AHI | Review of updated tail insurance analysis | 0.70 | $ 465.50 |
| 5/15/2020 | AHI | Analysis of strategic issues re: tail insurance | 0.20 | $ 133.00 |
| 5/15/2020 | AHI | Email from S. Voit re: tail insurance questions | 0.20 | $ 133.00 |
| 5/15/2020 | AHI | Email from A. Still re: PECO allocation analysis | 1.00 | $ 665.00 |
| 5/15/2020 | AHI | Conference call with A. Still re: HSRE expense reconciliation | 0.60 | $ 399.00 |
| 5/15/2020 | AHI | Review of email re: claims review/investigation | 1.10 | $ 731.50 |
| 5/15/2020 | AHI | Conference call with G. Samms re: litigation claims | 1.50 | $ 997.50 |
| 5/15/2020 | AHI | Analysis of results of call with G. Samms re: litigation claims | 0.30 | $ 199.50 |
| 5/18/2020 | AHI | Telephone call to A. Still re: PTO analysis | 0.20 | $ 133.00 |
| 5/18/2020 | AHI | Review of and revise draft stipulation re: personal injury claim | 1.50 | $ 997.50 |
| 5/18/2020 | AHI | Email to J. Dinome re: personal injury claim issues | 0.10 | $ 66.50 |
| 5/18/2020 | AHI | Email from A. Still re: PTO analysis | 0.10 | $ 66.50 |
| 5/18/2020 | AHI | Further review of HSRE analysis | 0.90 | $ 598.50 |
| 5/18/2020 | AHI | Conference call with A. Wilen, et al re: payments benefiting non-debtor-owned real estate | 1.10 | $ 731.50 |
| 5/18/2020 | AHI | Analysis of strategic issues re: lease analysis | 0.10 | $ 66.50 |
| 5/18/2020 | AHI | Email from A. Still re: revised HSRE analysis - expenses | 0.90 | $ 598.50 |
| 5/18/2020 | AHI | Telephone call to A. Still re: HSRE analysis | 0.20 | $ 133.00 |
| 5/18/2020 | AHI | Review of leases re: condition of properties | 0.80 | $ 532.00 |
| 5/18/2020 | AHI | Review of updated version of HSRE analysis | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/19/2020 | AHI | Review of and revise tail insurance analysis | 2.20 | $ 1,463.00 |
| 5/19/2020 | AHI | Analysis of open issues and status | 0.30 | $ 199.50 |
| 5/19/2020 | AHI | Review of draft stipulation re: McKeither claim | 0.60 | $ 399.00 |
| 5/19/2020 | AHI | Review of Volker stipulation | 0.20 | $ 133.00 |
| 5/19/2020 | AHI | Review of leases re: representations and warranty issues | 0.40 | $ 266.00 |
| 5/19/2020 | AHI | Review of memo re: potential estate claim issues | 0.90 | $ 598.50 |
| 5/20/2020 | AHI | File review re: American Academic management agreement and review of same | 0.90 | $ 598.50 |
| 5/20/2020 | AHI | Email exchange with J. Hampton re: management agreement | 0.10 | $ 66.50 |
| 5/20/2020 | AHI | Conference call with A. Wilen. et al re: real estate costs | 1.20 | $ 798.00 |
| 5/21/2020 | AHI | Email to J. Dinome and S. Voit re: rescheduled call | 0.10 | $ 66.50 |
| 5/21/2020 | AHI | Email to A. Wilen re: conference call | 0.10 | $ 66.50 |
| 5/21/2020 | AHI | Analysis of strategic issues re: management agreement and claim investigation | 1.20 | $ 798.00 |
| 5/21/2020 | AHI | Conference call with J. Dinome and S. Voit re: management agreement and officer roster | 0.30 | $ 199.50 |
| 5/21/2020 | AHI | Email to S. Voit and J. Dinome re: management agreement | 0.10 | $ 66.50 |
| 5/21/2020 | AHI | Review of materials re: Huron and Glass Ratner engagements | 0.60 | $ 399.00 |
| 5/22/2020 | AHI | Review of tail analysis - results | 0.40 | $ 266.00 |
| 5/22/2020 | AHI | Review of tail analysis - areas of specialization | 0.70 | $ 465.50 |
| 5/22/2020 | AHI | Prepare for and participate in conference call with A. Wilen, et al re: litigation claims | 0.70 | $ 465.50 |
| 5/22/2020 | AHI | Review of case law re: fiduciary duty issues | 1.10 | $ 731.50 |
| 5/23/2020 | AHI | Email exchange with HSRE counsel re: administrative claim | 0.10 | $ 66.50 |
| 5/23/2020 | AHI | Email to A. Still re: HSRE analysis | 0.10 | $ 66.50 |
| 5/25/2020 | AHI | Email to A. Wilen re: revised tail insurance review | 0.10 | $ 66.50 |
| 5/26/2020 | AHI | Email to S. Attestatova re: open tail insurance issues | 0.80 | $ 532.00 |
| 5/26/2020 | AHI | Follow-up re: HSRE - calculate remaining administrative claims | 0.70 | $ 465.50 |
| 5/26/2020 | AHI | Email exchange with A. Still re: HSRE analysis | 0.10 | $ 66.50 |
| 5/26/2020 | AHI | Email exchange with A. Perno re: HSRE analysis | 0.10 | $ 66.50 |
| 5/26/2020 | AHI | Email to S. Brown re: HSRE analysis | 0.10 | $ 66.50 |
| 5/26/2020 | AHI | Review of materials re: HSRE investment re: case background | 0.40 | $ 266.00 |
| 5/27/2020 | AHI | Email from S. Voit re: leadership timeline | 0.30 | $ 199.50 |
| 5/27/2020 | AHI | Email from M. DiSabatino re: bar date notice | 0.40 | $ 266.00 |
| 5/27/2020 | AHI | Analysis of strategic issues re: bar date notice | 0.20 | $ 133.00 |
| 5/27/2020 | AHI | Review of final HSRE allocation analysis | 0.40 | $ 266.00 |
| 5/27/2020 | AHI | Email to S. Brown re: HSRE expense allocation | 0.30 | $ 199.50 |
| 5/27/2020 | AHI | Analysis of strategic issues re: acquisition funding and projections | 0.30 | $ 199.50 |
| 5/27/2020 | AHI | Continue review of debtor business plan | 0.70 | $ 465.50 |
| 5/29/2020 | AHI | Prepare for and participate in call with S. Attestatova re: tail insurance | 0.20 | $ 133.00 |
| 5/29/2020 | AHI | Email from S. Voit re: litigation claim and automatic stay | 0.10 | $ 66.50 |
| 5/29/2020 | AHI | Email exchange with M. DiSabatino re: automatic stay issue | 0.10 | $ 66.50 |
| | **AHI Total** | | **81.70** | **$ 54,330.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/7/2020 | ASA | Review of administrative claim motion filed by Beckman Coulter and draft internal memo re: same | 0.30 | $ 126.00 |
| 5/7/2020 | ASA | Review of prior correspondence with Beckman Coulter re: rejection and potential administrative claim and review of 503(b)(9) claim information re: same | 0.40 | $ 168.00 |
| 5/8/2020 | ASA | Research treatment of Urology for Children contracts and draft internal memo re: same | 0.30 | $ 126.00 |
| 5/11/2020 | ASA | Draft email to A. Still re: January monthly operating report | 0.10 | $ 42.00 |
| 5/11/2020 | ASA | Review of email from A. Still re: monthly operating report and draft internal memo re: same | 0.10 | $ 42.00 |
| 5/13/2020 | ASA | Review of and respond to emails and draft internal memo re: company operating agreements | 0.20 | $ 84.00 |
| 5/13/2020 | ASA | Review and analysis of Beckman Coulter administrative claim motion | 0.40 | $ 168.00 |
| 5/13/2020 | ASA | Draft memo re: review of Beckman Coulter motion and proposed next steps | 0.30 | $ 126.00 |
| 5/13/2020 | ASA | Draft email to counsel for Beckman Coulter re: administrative claim motion | 0.10 | $ 42.00 |
| 5/13/2020 | ASA | Telephone call with A. Still re: monthly operating reports | 0.20 | $ 84.00 |
| 5/14/2020 | ASA | Draft email to Beckman Coulter counsel | 0.10 | $ 42.00 |
| 5/14/2020 | ASA | Draft internal memo re: status/issues with monthly operating reports | 0.20 | $ 84.00 |
| 5/18/2020 | ASA | Draft memo re: status of outreach to Beckman Coulter re: administrative claim | 0.10 | $ 42.00 |
| 5/18/2020 | ASA | Draft further follow-up email to counsel for Beckman Coulter | 0.10 | $ 42.00 |
| 5/18/2020 | ASA | Telephone calls with G. McDaniel re: Beckman Coulter motion and draft internal memo re: same | 0.30 | $ 126.00 |
| 5/19/2020 | ASA | Telephone call with L. Martin re: Beckman Coulter claims | 0.20 | $ 84.00 |
| 5/26/2020 | ASA | Draft email to A. Still re: January monthly operating report | 0.10 | $ 42.00 |
| 5/27/2020 | ASA | Review of and respond to emails with A. Still re: monthly operating reports for January through April | 0.10 | $ 42.00 |
| | **ASA Total** | | **3.60** | **$ 1,512.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/19/2020 | ASK | Analysis of potential claims against non-debtor insiders. | 0.60 | $ 381.00 |
| 5/22/2020 | ASK | Review interview memoranda further to analysis of potential claims against non-debtor insiders. | 0.30 | $ 190.50 |
| 5/26/2020 | ASK | Review and analysis of documents relative to analysis of potential estate claims against non-debtor insiders. | 1.90 | $ 1,206.50 |
| 5/26/2020 | ASK | Review and analysis of potential estate claims against non-debtor insiders. | 1.00 | $ 635.00 |
| 5/28/2020 | ASK | Review and analysis of documents relative to analysis of potential estate claims against non-debtor insiders. | 0.50 | $ 317.50 |
| 5/29/2020 | ASK | Review and analysis of claims against non-debtor insiders. | 0.60 | $ 381.00 |
| | **ASK Total** | | **4.90** | **$ 3,111.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/1/2020 | JCH | Review and analyze correspondence with auction company re: status of final reporting | 0.10 | $ 66.50 |
| 5/1/2020 | JCH | Review and analyze tail coverage | 0.70 | $ 465.50 |
| 5/1/2020 | JCH | Review and analyze correspondence and accompanying draft complaint received from counsel to HSRE | 0.20 | $ 133.00 |
| 5/1/2020 | JCH | Review and analyze status of building rebates and administrative claim reconciliation re: HSRE properties | 0.20 | $ 133.00 |
| 5/1/2020 | JCH | Review and analyze updated estate waterfall analysis and estate liabilities | 0.20 | $ 133.00 |
| 5/1/2020 | JCH | Conference with J. Ourth re: analysis of allocation of assessment payments | 0.30 | $ 199.50 |
| 5/1/2020 | JCH | Correspondence with A. Wilen re: revisions to updated waterfall analysis | 0.10 | $ 66.50 |
| 5/1/2020 | JCH | Review and analyze further revised estate waterfall and note revisions for same | 0.40 | $ 266.00 |
| 5/1/2020 | JCH | Supplement response to inquiries of PAHH and J. Freedman | 0.40 | $ 266.00 |
| 5/1/2020 | JCH | Review and analyze open administrative claims | 0.30 | $ 199.50 |
| 5/1/2020 | JCH | Review and analyze statutory materials re: STC assessments | 0.30 | $ 199.50 |
| 5/1/2020 | JCH | Review and analyze bar date timing in light of CV 19 restrictions status | 0.20 | $ 133.00 |
| 5/1/2020 | JCH | Correspondence with A. Wilen re: committee information request | 0.20 | $ 133.00 |
| 5/1/2020 | JCH | Analysis of potential estate claims against non-debtor affiliates | 0.90 | $ 598.50 |
| 5/1/2020 | JCH | Document review re: estate claim analysis | 1.40 | $ 931.00 |
| 5/2/2020 | JCH | Review of correspondence with Tenet re: inquiry regarding disposition of equipment at HUH | 0.10 | $ 66.50 |
| 5/2/2020 | JCH | Develop analysis of revised scenarios for collection alternatives at STC | 0.20 | $ 133.00 |
| 5/2/2020 | JCH | Review and analyze draft motion and correspondence received from HSRE re: administrative claim dispute | 0.20 | $ 133.00 |
| 5/2/2020 | JCH | Review and analyze draft reconciliation of estate claims against HSRE re: post-petition services | 0.30 | $ 199.50 |
| 5/2/2020 | JCH | Review and analyze correspondence and materials received from B. Crocitto re: PECO rebates and regarding claims against HSRE | 0.30 | $ 199.50 |
| 5/2/2020 | JCH | Review and analyze additional estate parties to interview re: analysis of estate claims | 0.50 | $ 332.50 |
| 5/3/2020 | JCH | Correspondence with S. Uhland re: follow up regarding J. Freedman case inquiries | 0.20 | $ 133.00 |
| 5/3/2020 | JCH | Review and analyze tail insurance coverage analysis and related materials for same | 0.70 | $ 465.50 |
| 5/4/2020 | JCH | Review and analyze further revised TSA draft received from counsel to STC OpCo | 0.10 | $ 66.50 |
| 5/4/2020 | JCH | Correspondence with A. Wilen re: revised TSA amendment draft | 0.10 | $ 66.50 |
| 5/4/2020 | JCH | Correspondence with counsel to PAHH and J. Freedman re: case inquiry update | 0.20 | $ 133.00 |
| 5/4/2020 | JCH | Detailed review, analysis and note revisions to updated waterfall analysis to share with Committee | 0.70 | $ 465.50 |
| 5/4/2020 | JCH | Correspondence with A. Wilen and B. Crocitto re: revisions to waterfall analysis | 0.20 | $ 133.00 |
| 5/4/2020 | JCH | Conference with B. Crocitto re: revisions to estate waterfall analysis | 0.50 | $ 332.50 |
| 5/4/2020 | JCH | Review and analyze correspondence with R. Dreskin and STC OpCo re: TSA amendment | 0.20 | $ 133.00 |
| 5/4/2020 | JCH | Review and analyze further updated estate waterfall analysis and note comments to same | 0.30 | $ 199.50 |
| 5/4/2020 | JCH | Conference with A. Wilen and B. Crocitto re: review of waterfall analysis and revise same | 0.70 | $ 465.50 |
| 5/4/2020 | JCH | Analysis of estate cash plan issues raised by A. Wilen and respond to same | 0.30 | $ 199.50 |
| 5/4/2020 | JCH | Review and analyze further revised estate waterfall analysis | 0.20 | $ 133.00 |
| 5/4/2020 | JCH | Review and analyze preliminary review of tail coverage scope details and open issues re: same | 0.60 | $ 399.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/4/2020 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.40 | $ 266.00 |
| 5/4/2020 | JCH | Draft correspondence to Committee counsel re: estate waterfall analysis | 0.30 | $ 199.50 |
| 5/4/2020 | JCH | Correspondence with Committee counsel re: estate waterfall analysis | 0.10 | $ 66.50 |
| 5/4/2020 | JCH | Review and analyze correspondence regarding issues raised by former HUH employee | 0.20 | $ 133.00 |
| 5/4/2020 | JCH | Correspondence with J. Dinome re: settlement overview re: former employee dispute | 0.20 | $ 133.00 |
| 5/5/2020 | JCH | Review and analyze updated sale report received from Centurion | 0.20 | $ 133.00 |
| 5/5/2020 | JCH | Review and analyze materials submitted to PARRG for tail policy | 0.30 | $ 199.50 |
| 5/5/2020 | JCH | Review and analyze correspondence with Tenet re: estate requested extension of MSA and TSA for STC | 0.10 | $ 66.50 |
| 5/5/2020 | JCH | Review and analyze schedule of detail re: cost report reimbursement owing to estate | 0.20 | $ 133.00 |
| 5/5/2020 | JCH | Further correspondence with J. Dinome re: FTC inquiry response | 0.10 | $ 66.50 |
| 5/5/2020 | JCH | Review and analyze correspondence from S. Attestatova re: medical malpractice claim asserted and tail coverage inquiry regarding same | 0.20 | $ 133.00 |
| 5/5/2020 | JCH | Review and analyze tail coverage details re: claim asserted against STC entity | 0.20 | $ 133.00 |
| 5/5/2020 | JCH | Correspondence with medical malpractice counsel G. Samms re: analysis of tail coverage issue and claim | 0.20 | $ 133.00 |
| 5/5/2020 | JCH | Telephone to J. Dinome re: follow up with PARRG | 0.10 | $ 66.50 |
| 5/5/2020 | JCH | Correspondence with Committee counsel to estate waterfall analysis follow up | 0.10 | $ 66.50 |
| 5/5/2020 | JCH | Correspondence with A. Wilen re: discussions with Committee counsel regarding waterfall analysis | 0.20 | $ 133.00 |
| 5/5/2020 | JCH | Conference with A. Wilen re: discussions with Committee counsel re: waterfall analysis | 0.30 | $ 199.50 |
| 5/5/2020 | JCH | Prepare for call with Committee counsel re: case issues | 0.30 | $ 199.50 |
| 5/5/2020 | JCH | Conference with Committee counsel (A. Sherman and Boris) re: case issues | 1.10 | $ 731.50 |
| 5/5/2020 | JCH | Correspondence with Committee counsel re: information request for Committee meeting | 0.10 | $ 66.50 |
| 5/5/2020 | JCH | Analysis of additional parties to reach out to regarding estate claim analysis | 0.30 | $ 199.50 |
| 5/5/2020 | JCH | Review and analyze settlement with former estate employee in light of claims asserted | 0.30 | $ 199.50 |
| 5/5/2020 | JCH | Analysis of estate claim background issue | 0.20 | $ 133.00 |
| 5/5/2020 | JCH | Analysis of estate transaction closing flow of funds analysis | 0.40 | $ 266.00 |
| 5/5/2020 | JCH | Review and analyze potential avoidable transaction analysis re: acquisition of debtor entities | 1.30 | $ 864.50 |
| 5/5/2020 | JCH | Correspondence with J. Dinome re: pending regulatory proceeding and HUH role in same | 0.20 | $ 133.00 |
| 5/6/2020 | JCH | Review and analyze STC OpCo APA re: allocation issues | 0.30 | $ 199.50 |
| 5/6/2020 | JCH | Analysis of waterfall draft revisions to create a presentation for Committee | 0.30 | $ 199.50 |
| 5/6/2020 | JCH | Conference with B. Crocitto re: revisions to estate waterfall analysis for review by Committee | 0.30 | $ 199.50 |
| 5/6/2020 | JCH | Review and analyze and note comments to further revised waterfall analysis | 0.30 | $ 199.50 |
| 5/6/2020 | JCH | Finalize waterfall analysis draft | 0.30 | $ 199.50 |
| 5/6/2020 | JCH | Correspondence with J. Dinome re: tail insurance issue | 0.20 | $ 133.00 |
| 5/6/2020 | JCH | Draft correspondence to Committee counsel re: updated estate analysis | 0.10 | $ 66.50 |
| 5/6/2020 | JCH | Analysis of standing issues re: estate claims against related parties | 0.40 | $ 266.00 |
| 5/6/2020 | JCH | Conference with M. Minuti re: privilege analysis | 0.30 | $ 199.50 |
| 5/6/2020 | JCH | Review and analyze documents re: analysis of estate claims | 1.30 | $ 864.50 |
| 5/6/2020 | JCH | Review and analyze advisor report re: hospital operating issues | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/6/2020 | JCH | Review and analyze file materials re: estate claims analysis | 0.70 | $ 465.50 |
| 5/6/2020 | JCH | Review and analyze background transaction materials | 0.40 | $ 266.00 |
| 5/6/2020 | JCH | Prepare for call with PARRG counsel re: tail coverage issues | 0.30 | $ 199.50 |
| 5/6/2020 | JCH | Conference with counsel to PARRG and PAHH re: tail coverage issues and personal injury claims review | 1.10 | $ 731.50 |
| 5/6/2020 | JCH | Analysis of case strategy issues re: personal injury claim issues in light of discussions with counsel to PARRG | 0.60 | $ 399.00 |
| 5/7/2020 | JCH | Review and analyze detail of submission to PARRG re: tail issues and discrepancies regarding same | 0.60 | $ 399.00 |
| 5/7/2020 | JCH | Correspondence with J. Dinome re: response to tail insurance inquiries | 0.20 | $ 133.00 |
| 5/7/2020 | JCH | Review and analyze submissions made by PARRG to underwriter for policy | 0.30 | $ 199.50 |
| 5/7/2020 | JCH | Review and analyze correspondence from L. Ramsey to underwriter re: tail coverage carve outs | 0.40 | $ 266.00 |
| 5/7/2020 | JCH | Correspondence with B. Crocitto re: return of stimulus funds | 0.20 | $ 133.00 |
| 5/7/2020 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.40 | $ 266.00 |
| 5/7/2020 | JCH | Conference with former employee re: background information re: estate claims analysis | 1.60 | $ 1,064.00 |
| 5/7/2020 | JCH | Conference with former employee re: case background information re: estate claims analysis | 1.40 | $ 931.00 |
| 5/7/2020 | JCH | Review of notes from discussion with former HUH employees re: estate claims analysis | 0.40 | $ 266.00 |
| 5/8/2020 | JCH | Review and analyze coverage information re: post-petition suit filed against STC | 0.40 | $ 266.00 |
| 5/8/2020 | JCH | Review and analyze updated schedules re: analysis of tail coverage discrepancies | 0.40 | $ 266.00 |
| 5/8/2020 | JCH | Conference with A. Isenberg re: review and analysis of tail coverage issues regarding coverage inconsistencies | 1.40 | $ 931.00 |
| 5/8/2020 | JCH | Review and analyze file materials re: coverages provided by other entities | 0.60 | $ 399.00 |
| 5/8/2020 | JCH | Conference with J. Ourth re: analysis of assessment payments by STC | 0.60 | $ 399.00 |
| 5/8/2020 | JCH | Review and analyze STC APA and disclosure schedules re: assessment issue | 0.30 | $ 199.50 |
| 5/8/2020 | JCH | Review and analyze scope of prior ACTs coverage provided by Tower | 0.30 | $ 199.50 |
| 5/8/2020 | JCH | Review and analyze agreements with pediatric urology service provider re: post-termination requirements | 0.40 | $ 266.00 |
| 5/8/2020 | JCH | Review and analyze physician services and related services contract re: obligation to provide tail insurance | 0.20 | $ 133.00 |
| 5/8/2020 | JCH | Review and analyze Beckman Coulter motion for administrative claim | 0.30 | $ 199.50 |
| 5/8/2020 | JCH | Analysis of potential estate claim re: transaction structure and obligations of debtor entities | 0.70 | $ 465.50 |
| 5/8/2020 | JCH | Review and analyze estate courses of action re: scope of Huron role in acquisition | 0.30 | $ 199.50 |
| 5/8/2020 | JCH | Analysis of ability to pursue recovery under code section 550 re: avoidable obligation | 0.20 | $ 133.00 |
| 5/8/2020 | JCH | Analysis of automotive stay provisions in light of complaint filed against STC | 0.30 | $ 199.50 |
| 5/9/2020 | JCH | Analysis of tail insurance reconciliation process and analysis of open issues and next steps re: same | 0.40 | $ 266.00 |
| 5/9/2020 | JCH | Correspondence with counsel to Nurse's Union re: PTO analysis | 0.20 | $ 133.00 |
| 5/9/2020 | JCH | Review and analyze various estate correspondence and materials re: analysis of potential estate causes of action | 0.80 | $ 532.00 |
| 5/10/2020 | JCH | Review and analyze schedule of disputed coverage issues for tail coverage | 0.30 | $ 199.50 |
| 5/10/2020 | JCH | Review and analyze bar date status and timing of release of bar date materials | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/10/2020 | JCH | Analysis of background re: implementation of Tenet and Conifer agreements at time of asset acquisition | 0.40 | $ 266.00 |
| 5/11/2020 | JCH | Correspondence with R. Dreskin re: amended TSA follow up and implementation | 0.20 | $ 133.00 |
| 5/11/2020 | JCH | Correspondence with B. Crocitto re: final cost report issues | 0.20 | $ 133.00 |
| 5/11/2020 | JCH | Analysis of issues raised in discussion with coverage counsel and identify next steps re: same | 0.30 | $ 199.50 |
| 5/11/2020 | JCH | Review and analyze updated tail insurance analysis re: open coverage issues | 0.30 | $ 199.50 |
| 5/11/2020 | JCH | Review and analyze correspondence from B. Crocitto re: cost report issues and analysis of next steps to address same | 0.30 | $ 199.50 |
| 5/11/2020 | JCH | Review and analyze and revise correspondence to US Dept. of Health re: return of stimulus funds | 0.30 | $ 199.50 |
| 5/11/2020 | JCH | Review and analyze recent pleadings in cases with CV 19 issues | 0.30 | $ 199.50 |
| 5/11/2020 | JCH | Review and analyze correspondence and accompanying documents from counsel to PARRG re: release of premium funds from escrow | 0.20 | $ 133.00 |
| 5/11/2020 | JCH | Correspondence with counsel to PARRG re: claim and stay relief protocol | 0.20 | $ 133.00 |
| 5/11/2020 | JCH | Telephone calls from and to A. Wilen re: various case issues and strategy regarding same | 0.60 | $ 399.00 |
| 5/11/2020 | JCH | Correspondence with M. Malzburg, counsel to Union, re: bar date process | 0.20 | $ 133.00 |
| 5/11/2020 | JCH | Correspondence with Committee counsel re: bar date timing | 0.10 | $ 66.50 |
| 5/11/2020 | JCH | Conference with Committee counsel re: bar date timeline and process | 0.30 | $ 199.50 |
| 5/11/2020 | JCH | Analysis of Committee proposal re: bar date term and potential flexibility in same | 0.20 | $ 133.00 |
| 5/11/2020 | JCH | Further correspondence with counsel to PASNAP re: PTO claim analysis | 0.10 | $ 66.50 |
| 5/11/2020 | JCH | Prepare for call with G. Samms, special counsel to debtors, re: stay relief issues | 0.40 | $ 266.00 |
| 5/11/2020 | JCH | Conference with J. Dinome and G. Samms re: stay relief issues as to medical malpractice claims | 1.40 | $ 931.00 |
| 5/11/2020 | JCH | Review and analyze debtor entity agreement with former consultant | 0.20 | $ 133.00 |
| 5/11/2020 | JCH | Review and analyze schedule pending litigation against debtor entities | 0.20 | $ 133.00 |
| 5/12/2020 | JCH | Review and analyze STC OpCo closing documents re: treatment of real estate lease | 0.30 | $ 199.50 |
| 5/12/2020 | JCH | Review and analyze alternatives for medical malpractice stay relief protocol in light of tail coverage scope | 0.30 | $ 199.50 |
| 5/12/2020 | JCH | Draft correspondence to counsel to PARRG re: inquiry regarding non-debtor affiliate tail coverage | 0.20 | $ 133.00 |
| 5/12/2020 | JCH | Review and analyze updated estate waterfall and administrative claim schedules | 0.30 | $ 199.50 |
| 5/12/2020 | JCH | Analysis of issues to be addressed with TPA, defense counsel, carrier and STC OpCo | 0.40 | $ 266.00 |
| 5/12/2020 | JCH | Correspondence with client team re: tail insurance defense cost coverage scope | 0.20 | $ 133.00 |
| 5/12/2020 | JCH | Review and analyze agreements received from S. Voit re: analysis of tail coverage obligations | 0.40 | $ 266.00 |
| 5/12/2020 | JCH | Further correspondence with counsel to PARRG re: additional claims resolution process issue | 0.20 | $ 133.00 |
| 5/12/2020 | JCH | Review and analyze inquiry from PARRG counsel re: expert witness funding | 0.20 | $ 133.00 |
| 5/12/2020 | JCH | Analysis of lease structure for estate utilized properties | 0.30 | $ 199.50 |
| 5/12/2020 | JCH | Correspondence with J. Dinome re: tail liability issues raised by PARRG | 0.20 | $ 133.00 |
| 5/12/2020 | JCH | Develop case strategy re: negotiations with PARRG regarding open tail coverage issues | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/12/2020 | JCH | Review of correspondence from counsel to J. Freedman re: follow up to information request | 0.10 | $ 66.50 |
| 5/12/2020 | JCH | Prepare for call with Committee counsel re: estate causes of action | 0.40 | $ 266.00 |
| 5/12/2020 | JCH | Conference with Committee counsel re: analysis of estate causes of action | 0.90 | $ 598.50 |
| 5/12/2020 | JCH | Analysis of issues raised from discussion with Committee counsel re: estate claims | 0.30 | $ 199.50 |
| 5/13/2020 | JCH | Review and analyze further updated analysis of tail coverage inconsistencies and options to address same | 0.40 | $ 266.00 |
| 5/13/2020 | JCH | Correspondence with S. Uhland re: J. Freedman information request follow up | 0.10 | $ 66.50 |
| 5/13/2020 | JCH | Review and analyze materials for preparation for call with regulatory counsel re: pending action by FTC | 0.20 | $ 133.00 |
| 5/13/2020 | JCH | Conference with J. Jordan, debtor's regulatory counsel, re: response and next steps in FTC action | 0.40 | $ 266.00 |
| 5/13/2020 | JCH | Telephone from J. Dinome re: follow up from call regarding debtor role in regulatory proceeding | 0.60 | $ 399.00 |
| 5/13/2020 | JCH | Analysis of PTO analysis dispute with nurses' union | 0.30 | $ 199.50 |
| 5/13/2020 | JCH | Review and analyze and note comments to draft materials for PARRG | 0.30 | $ 199.50 |
| 5/13/2020 | JCH | Correspondence with A. Wilen re: notice regarding release of funds from escrow | 0.20 | $ 133.00 |
| 5/13/2020 | JCH | Review and analyze and reply to correspondence from G. Klasner re: payment demand | 0.10 | $ 66.50 |
| 5/13/2020 | JCH | Further revise schedule of items to review with PARRG | 0.30 | $ 199.50 |
| 5/13/2020 | JCH | Review and analyze correspondence and materials received from S. Voit of HUH re: additional detail on transitioned residents | 0.20 | $ 133.00 |
| 5/13/2020 | JCH | Correspondence with counsel to J. Freedman re: case issues | 0.10 | $ 66.50 |
| 5/13/2020 | JCH | Prepare for follow up call with Committee counsel re: estate causes of action | 0.20 | $ 133.00 |
| 5/13/2020 | JCH | Analysis of inquiries raised by Committee counsel re: funding of hospital operations | 0.40 | $ 266.00 |
| 5/13/2020 | JCH | Conference with J. Dinome re: discussions with mediator regarding PASNAP contract issues | 0.20 | $ 133.00 |
| 5/13/2020 | JCH | Analysis of potential estate avoidance claim from transaction | 0.60 | $ 399.00 |
| 5/13/2020 | JCH | Review and analyze case law re: estate claim legal standards | 0.40 | $ 266.00 |
| 5/13/2020 | JCH | Conference with M. Minuti re: analysis of estate causes of action | 0.30 | $ 199.50 |
| 5/13/2020 | JCH | Conference with Committee counsel re: further discussion regarding potential estate claims | 0.90 | $ 598.50 |
| 5/14/2020 | JCH | Review and analyze materials received from A. Wilen re: escrow account activity | 0.20 | $ 133.00 |
| 5/14/2020 | JCH | Review and analyze updated schedules sent to PARRG re: c overage issues | 0.30 | $ 199.50 |
| 5/14/2020 | JCH | Review and analyze correspondence from counsel to RRG re: questions concerning open coverage issues | 0.30 | $ 199.50 |
| 5/14/2020 | JCH | Correspondence with B. Crocitto re: escrow account and bank account issue | 0.20 | $ 133.00 |
| 5/14/2020 | JCH | Review and analyze correspondence and materials received from B. Crocitto re: vendor dispute and issue | 0.40 | $ 266.00 |
| 5/14/2020 | JCH | Correspondence with A. Wilen re: analysis of activity in escrow account with PAHH | 0.20 | $ 133.00 |
| 5/14/2020 | JCH | Review and analyze PARRG transaction documents re: premium funding protocol | 0.30 | $ 199.50 |
| 5/14/2020 | JCH | Conference with A. Wilen re: various case issues and strategy regarding same | 0.50 | $ 332.50 |
| 5/14/2020 | JCH | Analysis of additional parties to be interviewed for analysis of potential estate causes of action | 0.30 | $ 199.50 |
| 5/14/2020 | JCH | Review and analyze consolidated estate cash flow issues pre-filing | 0.40 | $ 266.00 |
| 5/14/2020 | JCH | Review of file materials re: analysis of potential estate causes of action | 1.10 | $ 731.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/14/2020 | JCH | Review and analyze and identify costs expended by debtors for real estate to be analyzed by client team | 0.40 | $ 266.00 |
| 5/15/2020 | JCH | Prepare for call with G. Samms re: protocol for liability claims | 0.40 | $ 266.00 |
| 5/15/2020 | JCH | Conference with G. Samms and client team re: liability claim protocol | 1.80 | $ 1,197.00 |
| 5/15/2020 | JCH | Review and analyze correspondence from J. Dinome re: TPA correspondence regarding personal injury claim issues | 0.20 | $ 133.00 |
| 5/15/2020 | JCH | Review and analyze correspondence from S. Voit re: tail insurance follow up issues | 0.20 | $ 133.00 |
| 5/15/2020 | JCH | Analysis of issues raised from discussions with G. Samms re: personal injury claims issues | 0.60 | $ 399.00 |
| 5/15/2020 | JCH | Review and analyze draft extension agreement for Conifer and Tenet Services at STC | 0.20 | $ 133.00 |
| 5/15/2020 | JCH | Analysis of open issues for protocol to address liability claims | 0.30 | $ 199.50 |
| 5/15/2020 | JCH | Develop timeline and case strategy for release of bar date materials | 0.40 | $ 266.00 |
| 5/15/2020 | JCH | Review and analyze potential estate causes of action | 1.60 | $ 1,064.00 |
| 5/16/2020 | JCH | Review and analyze open issues to be addressed re: tail insurance matters | 0.40 | $ 266.00 |
| 5/16/2020 | JCH | Correspondence with J. Dinome re: regulatory issue and documents regarding same | 0.20 | $ 133.00 |
| 5/16/2020 | JCH | Prepare for meeting with A. Wilen re: estate cause of action issues | 1.10 | $ 731.50 |
| 5/17/2020 | JCH | Transaction document review re: potential estate claims | 0.80 | $ 532.00 |
| 5/18/2020 | JCH | Correspondence with A. Wilen re: Tenet Conifer amendment | 0.20 | $ 133.00 |
| 5/18/2020 | JCH | Conference with A. Wilen, B. Crocitto and A. Perno of PAHS re: analysis of estate cause of action issues | 1.30 | $ 864.50 |
| 5/18/2020 | JCH | Review and analyze background materials re: certain individuals involved with estate filing | 0.60 | $ 399.00 |
| 5/18/2020 | JCH | Review and analyze HSRE transaction documents re: escrows created | 0.70 | $ 465.50 |
| 5/18/2020 | JCH | Review and analyze various PAHS lease agreements for real property | 0.40 | $ 266.00 |
| 5/18/2020 | JCH | Conference with A. Isenberg re: analysis of potential recoverable expenditures by debtors | 0.30 | $ 199.50 |
| 5/18/2020 | JCH | Review and analyze correspondence from A. Wilen re: return of COVID 19 funds received | 0.10 | $ 66.50 |
| 5/18/2020 | JCH | Review and analyze inquiry of counsel to PCO re: administrative claim allowance | 0.10 | $ 66.50 |
| 5/18/2020 | JCH | Preliminary review and analysis of priority claims analysis prepared by Eisner | 0.30 | $ 199.50 |
| 5/18/2020 | JCH | Review and analyze various documents from file review | 0.60 | $ 399.00 |
| 5/18/2020 | JCH | Conference with M. Minuti re: analysis of document review issues | 0.30 | $ 199.50 |
| 5/18/2020 | JCH | Correspondence with J. Dinome re: counsel roles in stay relief matters | 0.20 | $ 133.00 |
| 5/18/2020 | JCH | Review and analyze and revise form stay relief stipulation for liability claims | 0.20 | $ 133.00 |
| 5/19/2020 | JCH | Correspondence with A. Wilen re: amendment to Tenet and Conifer agreements | 0.20 | $ 133.00 |
| 5/19/2020 | JCH | Review and analyze summary of current status of CMS setoff analysis and review of open issues re: same | 0.40 | $ 266.00 |
| 5/19/2020 | JCH | Review and analyze background documents re: former employee of debtor | 0.40 | $ 266.00 |
| 5/19/2020 | JCH | Review and analyze further updated analysis and reconciliation of tail coverage issues | 0.60 | $ 399.00 |
| 5/19/2020 | JCH | Review and analyze updated case waterfall and open administrative liabilities | 0.30 | $ 199.50 |
| 5/19/2020 | JCH | Conference with A. Wilen re: various case issues | 0.60 | $ 399.00 |
| 5/19/2020 | JCH | Correspondence with A. Still of Eisner re: priority claim analysis issue | 0.20 | $ 133.00 |
| 5/19/2020 | JCH | Develop scope and framework for research re: estate claim issues | 0.60 | $ 399.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/19/2020 | JCH | Develop document review protocol and search terms | 1.30 | $ 864.50 |
| 5/19/2020 | JCH | Continued document and file material review re: analysis of estate claims | 1.20 | $ 798.00 |
| 5/19/2020 | JCH | Review and analyze draft stay relief stipulations for pending personal injury actions | 0.30 | $ 199.50 |
| 5/20/2020 | JCH | Conference with A. Wilen re: recent media coverage regarding real estate leased by debtors | 0.40 | $ 266.00 |
| 5/20/2020 | JCH | Review and analyze further updated analysis of open tail coverage analysis | 0.30 | $ 199.50 |
| 5/20/2020 | JCH | Develop case strategy re: consolidated entity analysis | 0.30 | $ 199.50 |
| 5/20/2020 | JCH | Review and analyze advisory agreement with PAHS and potential issues re: same | 0.30 | $ 199.50 |
| 5/20/2020 | JCH | Review and analyze correspondence from J. Dinome re: transaction inquiry | 0.20 | $ 133.00 |
| 5/20/2020 | JCH | Correspondence with counsel to J. Freedman re: status call inquiries | 0.20 | $ 133.00 |
| 5/20/2020 | JCH | Conference with client team re: continued discussion concerning potential estate causes of action | 0.90 | $ 598.50 |
| 5/20/2020 | JCH | Identify follow up analysis required re: analysis of certain potential estate claims | 0.40 | $ 266.00 |
| 5/20/2020 | JCH | Review and analyze correspondence from J. Dinome re: estate claim analysis issue | 0.20 | $ 133.00 |
| 5/20/2020 | JCH | Review and analyze correspondence from J. Dinome re: potential allocation of estate and non-debtor expenses | 0.20 | $ 133.00 |
| 5/20/2020 | JCH | Review and analyze correspondence from S. Voit of HUH re: stay violation issue | 0.20 | $ 133.00 |
| 5/21/2020 | JCH | Review and analyze correspondence and documentation received from sale to counsel and analysis of alleged amount owing | 0.30 | $ 199.50 |
| 5/21/2020 | JCH | Review and analyze management agreement document and implications of same | 0.20 | $ 133.00 |
| 5/21/2020 | JCH | Review and analyze file documents re: analysis of estate claim issues | 0.80 | $ 532.00 |
| 5/21/2020 | JCH | Conference with M. Minuti re: analysis of fiduciary duty issues | 0.90 | $ 598.50 |
| 5/21/2020 | JCH | Review and analyze background documents for consultants retained by debtors | 0.60 | $ 399.00 |
| 5/21/2020 | JCH | Review and analyze background materials re: Hospital leadership team pre-acquisition | 0.30 | $ 199.50 |
| 5/21/2020 | JCH | Analysis of case strategy and alternative next steps re: gathering information from former estate party | 0.30 | $ 199.50 |
| 5/22/2020 | JCH | Correspondence with B. Crocitto re: COH report update and CMS setoff dispute | 0.20 | $ 133.00 |
| 5/22/2020 | JCH | Correspondence with B. Crocitto re: analysis of payments under estate management agreement prepetition | 0.20 | $ 133.00 |
| 5/22/2020 | JCH | Analysis of cost report issue re: payments for residents | 0.30 | $ 199.50 |
| 5/22/2020 | JCH | Review and analyze updated schedule of open coverage issues under PARRG policy | 0.20 | $ 133.00 |
| 5/22/2020 | JCH | Develop timeline to release bar date materials | 0.30 | $ 199.50 |
| 5/22/2020 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.40 | $ 266.00 |
| 5/22/2020 | JCH | Review and analyze background materials for former consultant to debtor entities re: scope of engagement | 0.60 | $ 399.00 |
| 5/22/2020 | JCH | Conference with M. Minuti re: potential discovery requests to pursue | 0.30 | $ 199.50 |
| 5/22/2020 | JCH | Review and analyze summary of discussion with former consultant | 0.20 | $ 133.00 |
| 5/22/2020 | JCH | Review and analyze correspondence from M. Minuti re: Committee status of document review and analysis of privilege issue regarding same | 0.30 | $ 199.50 |
| 5/22/2020 | JCH | Analysis of privilege issues regarding Committee document request scope | 0.40 | $ 266.00 |
| 5/22/2020 | JCH | Review and analyze consultant report re: operational issues | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/22/2020 | JCH | Conference with client team re: defense of certain personal injury claims | 0.80 | $ 532.00 |
| 5/23/2020 | JCH | Review of correspondence with counsel to HSRE re: administrative claim dispute | 0.20 | $ 133.00 |
| 5/26/2020 | JCH | Review and analyze updated analysis of expense reimbursement issues with HSRE | 0.20 | $ 133.00 |
| 5/26/2020 | JCH | Correspondence with A. Perno of PAHS re: payment demand to be made of HSRE | 0.20 | $ 133.00 |
| 5/26/2020 | JCH | Review and analyze further updated PARRG coverage analysis and note comments to same | 0.40 | $ 266.00 |
| 5/26/2020 | JCH | Review and analyze overview of reconciliation analysis for supplemental funding distributions | 0.30 | $ 199.50 |
| 5/26/2020 | JCH | Review and analyze cost report summary report | 0.20 | $ 133.00 |
| 5/26/2020 | JCH | Review and analyze second interim fee order entered by Court and review of funding needs for same | 0.20 | $ 133.00 |
| 5/26/2020 | JCH | Correspondence with A. Wilen re: various case issues and case strategy regarding same | 0.20 | $ 133.00 |
| 5/26/2020 | JCH | Develop bar date timeline and protocol | 0.60 | $ 399.00 |
| 5/26/2020 | JCH | Develop analysis of potential estate claims against insiders | 1.30 | $ 864.50 |
| 5/26/2020 | JCH | Review and analyze updated document review protocol and modify same | 0.30 | $ 199.50 |
| 5/26/2020 | JCH | Detailed review and analysis of certain documents re: potential estate claims analysis | 1.40 | $ 931.00 |
| 5/27/2020 | JCH | Review and analyze STC APA re: excluded assets | 0.30 | $ 199.50 |
| 5/27/2020 | JCH | Review and analyze memorandum re: analysis of assessment funds treatment and allocation under APA | 0.30 | $ 199.50 |
| 5/27/2020 | JCH | Review and analyze correspondence from A. Wilen re: corporate renewals for Delaware entities | 0.20 | $ 133.00 |
| 5/27/2020 | JCH | Review and analyze correspondence from B. Crocitto re: franchise tax issue | 0.10 | $ 66.50 |
| 5/27/2020 | JCH | Correspondence with A. Wilen re: information request regarding tax issues | 0.10 | $ 66.50 |
| 5/27/2020 | JCH | Review and analyze final reconciliation of HSRE allocations | 0.20 | $ 133.00 |
| 5/27/2020 | JCH | Conference with A. Wilen re: various case issues, bar date and case strategy regarding same | 0.70 | $ 465.50 |
| 5/27/2020 | JCH | Review and analyze open issues to be addressed in order to finalize bar date materials and bar date process | 0.40 | $ 266.00 |
| 5/27/2020 | JCH | Develop proposed form of notice of bar date for patients | 0.20 | $ 133.00 |
| 5/27/2020 | JCH | Further update bar date materials in light of discussions with Committee counsel and revised timeline | 0.30 | $ 199.50 |
| 5/27/2020 | JCH | Analysis of request to file consolidated claim on behalf of employee group | 0.20 | $ 133.00 |
| 5/27/2020 | JCH | Telephone to counsel to PASNAP re: bar date process and submission of claims on behalf of members | 0.30 | $ 199.50 |
| 5/27/2020 | JCH | Update bar date materials | 0.40 | $ 266.00 |
| 5/27/2020 | JCH | Review and analyze updated draft proof of claim forms received from Omni | 0.30 | $ 199.50 |
| 5/27/2020 | JCH | Telephone to A. Sherman, Committee counsel, re: bar date issues | 0.20 | $ 133.00 |
| 5/27/2020 | JCH | Review and analyze correspondence and accompanying document received from J. Dinome re: Union dispute | 0.20 | $ 133.00 |
| 5/27/2020 | JCH | Further review and analysis of hospital acquisition transaction documents | 0.70 | $ 465.50 |
| 5/27/2020 | JCH | Review and analyze materials received from client re: analysis of hospital executive team over time | 0.30 | $ 199.50 |
| 5/28/2020 | JCH | Correspondence with J. Ourth re: analysis of assessment payments | 0.30 | $ 199.50 |
| 5/28/2020 | JCH | Review and analyze STC cost report overview and analyze liability for amount owing | 0.30 | $ 199.50 |
| 5/28/2020 | JCH | Preliminary review and analysis draft assignment agreement re: STC OpCo and City of Phila. agreement | 0.30 | $ 199.50 |
| 5/28/2020 | JCH | Update administrative claims analysis | 1.40 | $ 931.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 5/28/2020 | JCH | Review and analyze correspondence from client re: CMS issue and review of accompanying documents regarding same | 0.40 | $ | 266.00 |
| 5/28/2020 | JCH | Review and analyze correspondence from West Physics re: issues relating to open nuclear issue | 0.30 | $ | 199.50 |
| 5/28/2020 | JCH | Correspondence with J. Dinome re: CMS related inquiry | 0.20 | $ | 133.00 |
| 5/28/2020 | JCH | Correspondence with S. Voit re: CMS related inquiry | 0.20 | $ | 133.00 |
| 5/28/2020 | JCH | Review and analyze correspondence from D. Hughes re: overview of HUH 2019 cost report and breakdown of amounts owing to HUH under same | 0.40 | $ | 266.00 |
| 5/28/2020 | JCH | Preliminary review and analysis of memorandum re: analysis of assessment allocation issues | 0.30 | $ | 199.50 |
| 5/28/2020 | JCH | Review and analyze script and message protocol for claims process and note comments to same | 0.20 | $ | 133.00 |
| 5/28/2020 | JCH | Review and analyze correspondence from counsel to Monterey Medical Solutions re: cure issue | 0.20 | $ | 133.00 |
| 5/28/2020 | JCH | Review and analyze correspondence from consultant re: background information and develop response to same | 0.20 | $ | 133.00 |
| 5/28/2020 | JCH | Review and analyze lines of inquiry for background discussion re: estate claims | 0.40 | $ | 266.00 |
| 5/28/2020 | JCH | Review of background documents re: potential estate claims | 0.70 | $ | 465.50 |
| 5/29/2020 | JCH | Telephone calls from and to counsel to Monterey Medical Solutions re: cure issue and sale order matter | 0.30 | $ | 199.50 |
| 5/29/2020 | JCH | Correspondence with W. Farquhar of Monterey Medical Solutions re: background concerning cure claim issue | 0.20 | $ | 133.00 |
| 5/29/2020 | JCH | Review and analyze STC sale closing documents re: treatment of Monterey Medical agreement | 0.30 | $ | 199.50 |
| 5/29/2020 | JCH | Analysis of cost report reconciliation analysis and procedural issues re: same | 0.40 | $ | 266.00 |
| 5/29/2020 | JCH | Review and analyze updated analysis of cost report for HUH and amounts owing under same | 0.30 | $ | 199.50 |
| 5/29/2020 | JCH | Review and analyze statutory provisions re: assessment issues regarding STC | 0.40 | $ | 266.00 |
| 5/29/2020 | JCH | Review and analyze case status and summarize open issues to be addressed | 0.40 | $ | 266.00 |
| 5/29/2020 | JCH | Review and analyze substitution of appearance for PAHH | 0.10 | $ | 66.50 |
| 5/29/2020 | JCH | Correspondence with J. Dinome re: various case issues and case strategy regarding same | 0.20 | $ | 133.00 |
| 5/29/2020 | JCH | Review and analyze correspondence from committee counsel re: funding of committee amounts owing by estate | 0.20 | $ | 133.00 |
| 5/29/2020 | JCH | Review and analyze additional documents for claim analysis review | 0.70 | $ | 465.50 |
| 5/29/2020 | JCH | Review and analyze additional documents from file review re: estate claims analysis | 0.80 | $ | 532.00 |
| 5/30/2020 | JCH | Review of correspondence with interested party re: estate claim analysis issue | 0.10 | $ | 66.50 |
| 5/30/2020 | JCH | Prepare lines of inquiry for estate claims analysis discussion | 0.70 | $ | 465.50 |
| 5/31/2020 | JCH | Correspondence in response to inquiry of CMS counsel re: Cares Act funding | 0.20 | $ | 133.00 |
| 5/31/2020 | JCH | Review and analyze file materials in receipt and details of return of Cares Act funding | 0.40 | $ | 266.00 |
| 5/31/2020 | JCH | Correspondence with A. Wilen re: cost report issues | 0.20 | $ | 133.00 |
| 5/31/2020 | JCH | Develop case strategy re: dispute with CMS regarding Medicare reimbursements | 0.30 | $ | 199.50 |
| 5/31/2020 | JCH | Update analysis of open issues under tail insurance program with Captive | 0.30 | $ | 199.50 |
| | **JCH Total** | | **117.80** | **$** | **78,337.00** |

37247970.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/4/2020 | JDD | Review of former employee separation agreement re: cooperation obligation | 0.30 | $ 214.50 |
| 5/6/2020 | JDD | Review background memos re: financial and related issues upon transition | 0.50 | $ 357.50 |
| 5/7/2020 | JDD | Prepped for (prepare outline for interview) and interviewed background party re: possible estate claims | 2.30 | $ 1,644.50 |
| 5/7/2020 | JDD | Prepped for (prepare outline for interview) and interviewed background party re: possible D&O claims | 1.80 | $ 1,287.00 |
| 5/8/2020 | JDD | Drafted summary of background party interview | 1.80 | $ 1,287.00 |
| 5/11/2020 | JDD | Drafted summary of interview with background party | 2.20 | $ 1,573.00 |
| 5/11/2020 | JDD | Reviewed consulting firm retention agreement re: its duties in connection with acquisition of Hahnemann and St. Chris | 0.20 | $ 143.00 |
| 5/11/2020 | JDD | E-mails from and to M. Minuti re: issues in connection with Conifer/revenue cycling | 0.20 | $ 143.00 |
| 5/12/2020 | JDD | Began sketching out fact summary/chronology based on interviews of witnesses to date | 2.20 | $ 1,573.00 |
| 5/19/2020 | JDD | Revised interview outlines | 1.30 | $ 929.50 |
| | **JDD Total** | | **12.80** | **$ 9,152.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/1/2020 | JRO | Research of Pennsylvania on Statute on Hospital Assessment tax and summarize results of same | 0.80 | $ 460.00 |
| 5/4/2020 | JRO | Review of QCA language regarding change of ownership. | 0.60 | $ 345.00 |
| 5/6/2020 | JRO | Review of STC APA regarding Hospital Change of Ownership and licensure | 0.20 | $ 115.00 |
| 5/8/2020 | JRO | Preparation for discussion with client regarding Hospital assessment payments, licensure, provider number and change of ownership issues | 0.80 | $ 460.00 |
| 5/27/2020 | JRO | Draft memorandum re: assessment payment issues | 1.40 | $ 805.00 |
| 5/27/2020 | JRO | Detailed review and analysis of STC APA, sale order and assessment program statute and PA provisions re: change in ownership | 1.70 | $ 977.50 |
| 5/28/2020 | JRO | Work on and complete memorandum re: Assessment Payment | 3.40 | $ 1,955.00 |
| | **JRO Total** | | **8.90** | **$ 5,117.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/5/2020 | MAM | Update case calendar re: SEAL fee application deadline | 0.10 | $ 31.50 |
| 5/7/2020 | MAM | Continue preparing removal extension motion | 0.50 | $ 157.50 |
| 5/8/2020 | MAM | Update case calendar re: administrative expense motion deadlines | 0.10 | $ 31.50 |
| 5/11/2020 | MAM | Prepare certification of no objection for Saul Ewing's first interim fee application | 0.40 | $ 126.00 |
| 5/11/2020 | MAM | Finalize certification of no objection for Saul Ewing's first interim fee application for filing | 0.20 | $ 63.00 |
| 5/12/2020 | MAM | Draft email to J. Hampton re: removal extension motion | 0.20 | $ 63.00 |
| 5/13/2020 | MAM | Finalize removal extension motion for filing | 0.40 | $ 126.00 |
| 5/13/2020 | MAM | Update case calendar re: removal extension motion deadline | 0.10 | $ 31.50 |
| 5/14/2020 | MAM | Update case calendar re: May 14th filings | 0.10 | $ 31.50 |
| 5/15/2020 | MAM | Update case calendar re: 5/15 filing deadlines | 0.10 | $ 31.50 |
| 5/15/2020 | MAM | Draft reply to counsel for Stericycle re: revised proposed stipulation | 0.40 | $ 126.00 |
| 5/18/2020 | MAM | Update case calendar re: stipulation deadline | 0.10 | $ 31.50 |
| 5/18/2020 | MAM | Finalize settlement stipulation with Stericycle for filing | 0.60 | $ 189.00 |
| 5/23/2020 | MAM | Update case calendar re: fee application deadline and 5/27 hearing agenda | 0.20 | $ 63.00 |
| 5/27/2020 | MAM | Prepare certification of no objection for removal motion | 0.20 | $ 63.00 |
| 5/27/2020 | MAM | Prepare certification of no objection for Eisner staffing report | 0.30 | $ 94.50 |
| 5/27/2020 | MAM | Prepare certification of no objection for Saul Ewing fee application | 0.30 | $ 94.50 |
| 5/27/2020 | MAM | Finalize certification of no objection for Saul Ewing fee application and Eisner staffing report for filing | 0.10 | $ 31.50 |
| 5/27/2020 | MAM | Review docket re: status of approval of Stericycle settlement | 0.10 | $ 31.50 |
| 5/27/2020 | MAM | Finalize certification of no objection for removal motion for filing | 0.10 | $ 31.50 |
| 5/28/2020 | MAM | Update case calendar re: Saul Ewing fee application deadline | 0.10 | $ 31.50 |
| | **MAM Total** | | **4.70** | **$ 1,480.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/1/2020 | MB | Assist S. McGuire with analysis and creation of saved searches on Saul Review Platform (SRP) materials related to designated topics, and prepare electronic data for substantive review and analysis in the Saul Review Platform | 0.60 | $ 117.00 |
| 5/4/2020 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per S. McGuire's request. | 0.40 | $ 78.00 |
| 5/7/2020 | MB | Facilitate transfer of client files utilizing Saul Ewing Rapid FTP (SERF) and prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per S. McGuire's request | 0.90 | $ 175.50 |
| 5/8/2020 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per S. McGuire's request; Collaborate with M. Minuti to facilitate transfer of Client files utilizing Saul Ewing Rapid FTP (SERF); Collaborate with M. Minuti to estimate costs of utilizing Saul Review Platform (SRP) for substantive review and analysis of client data in response to 5/08 discovery request | 1.30 | $ 253.50 |
| 5/11/2020 | MB | Collaborate with M. Minuti to facilitate transfer of Client files utilizing Saul Ewing Rapid FTP (SERF). | 0.30 | $ 58.50 |
| | MB Total | | 3.50 | $ 682.50 |

37247970.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/1/2020 | MBD | Correspondence to Omni re: service of certifications | 0.20 | $ 90.00 |
| 5/1/2020 | MBD | Draft certification of no objection for Saul Ewing's seventh monthly fee application | 0.20 | $ 90.00 |
| 5/1/2020 | MBD | Draft certifications of no objection for Eisner monthly staffing reports | 0.30 | $ 135.00 |
| 5/5/2020 | MBD | Revise Saul Ewing's eighth monthly fee application | 0.50 | $ 225.00 |
| 5/5/2020 | MBD | Review of correspondence from J. Dinome re: FTC inquiry | 0.10 | $ 45.00 |
| 5/6/2020 | MBD | Coordinate preparation of motion to extend removal deadline | 0.10 | $ 45.00 |
| 5/7/2020 | MBD | Analysis of issues related to Beckman Coulter claims | 0.20 | $ 90.00 |
| 5/11/2020 | MBD | Review of certification of no objection for Saul Ewing's second interim fee application | 0.10 | $ 45.00 |
| 5/11/2020 | MBD | Correspondence with counsel to Patient Care Ombudsman re: final fee application issue | 0.20 | $ 90.00 |
| 5/11/2020 | MBD | Conference call with G. Samms and S. Voit re: pending litigation matters | 1.30 | $ 585.00 |
| 5/12/2020 | MBD | Analysis of status of Front Street leases | 0.30 | $ 135.00 |
| 5/12/2020 | MBD | Revise motion to extend removal deadline | 0.80 | $ 360.00 |
| 5/12/2020 | MBD | Analysis of chart of pending litigation matters from Obermeyer firm | 0.40 | $ 180.00 |
| 5/13/2020 | MBD | Correspondence to Omni re: service of removal motion | 0.10 | $ 45.00 |
| 5/13/2020 | MBD | Revise Eisner's tenth monthly staffing report in preparation for filing | 0.50 | $ 225.00 |
| 5/13/2020 | MBD | Finalize removal motion in preparation for filing | 0.10 | $ 45.00 |
| 5/13/2020 | MBD | Analysis of schedule of pending litigation and ability to permit limited stay relief | 1.00 | $ 450.00 |
| 5/14/2020 | MBD | Correspondence to Omni re: service of staffing report | 0.10 | $ 45.00 |
| 5/15/2020 | MBD | Correspondence to K. Robinson re: address information for plaintiffs in personal injury action | 0.10 | $ 45.00 |
| 5/15/2020 | MBD | Correspondence to Omni re: additions to creditor matrix | 0.40 | $ 180.00 |
| 5/15/2020 | MBD | Correspondence with counsel to Sodexo re: asserted outstanding post-petition amounts | 0.40 | $ 180.00 |
| 5/15/2020 | MBD | Correspondence to B. Crocitto re: reconciliation of Sodexo claim | 0.10 | $ 45.00 |
| 5/15/2020 | MBD | Analysis of comments from Stericycle to stipulation | 0.20 | $ 90.00 |
| 5/15/2020 | MBD | Conference call with G. Samms, K. Robinson, J. Dinome and S. Voit re: pending personal injury litigation and stay relief stipulations | 1.80 | $ 810.00 |
| 5/15/2020 | MBD | Analysis of issues related to entry into stay relief stipulations | 0.40 | $ 180.00 |
| 5/18/2020 | MBD | Analysis of issues re: agenda for upcoming hearing | 0.40 | $ 180.00 |
| 5/18/2020 | MBD | Correspondence to Omni re: service of stipulation | 0.10 | $ 45.00 |
| 5/18/2020 | MBD | Review of revised stipulation re: Stericylce claims | 0.10 | $ 45.00 |
| 5/18/2020 | MBD | Review of index of interim and final fee applications and related chart | 0.30 | $ 135.00 |
| 5/18/2020 | MBD | Draft stay relief stipulation for Terrell matter | 1.70 | $ 765.00 |
| 5/18/2020 | MBD | Revise Terrell stipulation based on comments from J. Hampton and A. Isenberg | 0.20 | $ 90.00 |
| 5/19/2020 | MBD | Correspondence to creditor re: bar date status | 0.10 | $ 45.00 |
| 5/19/2020 | MBD | Analysis of revised fee chart and proposed fee order | 0.40 | $ 180.00 |
| 5/19/2020 | MBD | Draft stay relief stipulation for McKeither matter | 1.80 | $ 810.00 |
| 5/19/2020 | MBD | Draft stay relief stipulation for Stone matter | 1.00 | $ 450.00 |
| 5/19/2020 | MBD | Draft stay relief stipulation for Voelker matter | 0.60 | $ 270.00 |
| 5/19/2020 | MBD | Correspondence to G. Samms and K. Robinson re: stay relief stipulations for personal injury matters | 0.20 | $ 90.00 |
| 5/21/2020 | MBD | Correspondence with B. Crocitto re: Sodexo claim inquiry | 0.10 | $ 45.00 |
| 5/22/2020 | MBD | Review of agenda for upcoming hearing | 0.20 | $ 90.00 |
| 5/22/2020 | MBD | Correspondence to Omni re: service of agenda for upcoming hearing | 0.10 | $ 45.00 |
| 5/22/2020 | MBD | Correspondence with counsel to Sodexo re: claim inquiry | 0.10 | $ 45.00 |
| 5/26/2020 | MBD | Correspondence to Omni re: service of certification and order | 0.10 | $ 45.00 |
| 5/26/2020 | MBD | Review of agenda canceling hearing | 0.10 | $ 45.00 |
| 5/26/2020 | MBD | Correspondence to Omni re: service of hearing agenda | 0.10 | $ 45.00 |
| 5/26/2020 | MBD | Analysis of status of bar date order | 0.50 | $ 225.00 |
| 5/26/2020 | MBD | Telephone call to B. Crocitto re: Sodexo inquiry | 0.10 | $ 45.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/26/2020 | MBD | Further telephone call with B. Crocitto re: Sodexo reconciliation | 0.20 | $ 90.00 |
| 5/26/2020 | MBD | Correspondence with counsel to Sodexo re: claim detail | 0.10 | $ 45.00 |
| 5/27/2020 | MBD | Correspondence to Omni re: service of certifications | 0.10 | $ 45.00 |
| 5/27/2020 | MBD | Correspondence to Omni re: service of fee application | 0.10 | $ 45.00 |
| 5/27/2020 | MBD | Analysis of issues re: changes to bar date order and related notice | 0.90 | $ 405.00 |
| 5/27/2020 | MBD | Correspondence to K. Nownes re: changes to proof of claim forms | 0.10 | $ 45.00 |
| 5/27/2020 | MBD | Draft certification of counsel for bar date motion | 1.00 | $ 450.00 |
| 5/27/2020 | MBD | Correspondence to Helpdesk re: setup of phone number to receive creditor inquiries | 0.20 | $ 90.00 |
| 5/27/2020 | MBD | Review of revised proof of claim forms for bar date service | 0.20 | $ 90.00 |
| 5/27/2020 | MBD | Revise Saul Ewing's ninth monthly fee application | 0.40 | $ 180.00 |
| 5/27/2020 | MBD | Correspondence with D. Vasquez re: certification of no objection for Eisner staffing report | 0.10 | $ 45.00 |
| 5/27/2020 | MBD | Review of certification of no objection for removal motion | 0.10 | $ 45.00 |
| 5/28/2020 | MBD | Draft script for voice mailbox for Hahnemann inquiries | 0.50 | $ 225.00 |
| 5/29/2020 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 45.00 |
| 5/29/2020 | MBD | Correspondence with M. Van Skiver re: voicemail box for bar date inquiries | 0.10 | $ 45.00 |
| | **MBD Total** | | **22.40** | **$ 10,080.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 5/1/2020 | MM | Review of Master Landlord's administrative claim motion | 0.20 | $ 152.00 |
| 5/1/2020 | MM | Correspondence with S. Voit of PAHS re: Capex reserve | 0.20 | $ 152.00 |
| 5/1/2020 | MM | Review and analysis of HSRE draft motion / response | 0.20 | $ 152.00 |
| 5/1/2020 | MM | Telephone call with J. Hampton re: additional witness interviews | 0.20 | $ 152.00 |
| 5/1/2020 | MM | Telephone call with S. McGuire re: document review | 0.60 | $ 456.00 |
| 5/1/2020 | MM | E-mail from LSS re: document review | 0.10 | $ 76.00 |
| 5/1/2020 | MM | Review of S. Slone's memo on elements of possible claims | 0.50 | $ 380.00 |
| 5/1/2020 | MM | Call with S. Slone re: elements of possible claims | 0.70 | $ 532.00 |
| 5/1/2020 | MM | Review of files to help determine search terms | 0.40 | $ 304.00 |
| 5/1/2020 | MM | E-mail to S. McGuire re: search terms | 0.20 | $ 152.00 |
| 5/4/2020 | MM | Review of e-mail from A. Wilen and attached financial information | 0.20 | $ 152.00 |
| 5/4/2020 | MM | Review of documents and upload to LSS for document review | 0.40 | $ 304.00 |
| 5/4/2020 | MM | Review of file to identify further witnesses for investigation | 0.80 | $ 608.00 |
| 5/4/2020 | MM | Telephone call with J. Dinome re: introduction to witnesses | 0.20 | $ 152.00 |
| 5/4/2020 | MM | E-mails with J. Hampton re: further case background follow up | 0.20 | $ 152.00 |
| 5/4/2020 | MM | E-mails with witnesses to schedule further interviews | 0.20 | $ 152.00 |
| 5/4/2020 | MM | E-mails with J. Dinome: background information for estate claim analysis | 0.20 | $ 152.00 |
| 5/4/2020 | MM | Review of documents re: background on attempts to address  Revenue Cycle issues | 0.70 | $ 532.00 |
| 5/4/2020 | MM | E-mail to J. Dinome re: Revenue Cycle issues | 0.20 | $ 152.00 |
| 5/4/2020 | MM | E-mail from J. Dinome re: background party follow up | 0.10 | $ 76.00 |
| 5/5/2020 | MM | Review of flow of funds for acquisition transaction | 0.50 | $ 380.00 |
| 5/5/2020 | MM | Call with Committee counsel re: waterfall and document review | 1.20 | $ 912.00 |
| 5/5/2020 | MM | E-mail from J. Dinome re: witness interview | 0.10 | $ 76.00 |
| 5/5/2020 | MM | Telephone call with J. Hampton re: witness interviews / call with Committee | 0.20 | $ 152.00 |
| 5/5/2020 | MM | Review of Dixon Hughes' report re: government reimbursements | 0.20 | $ 152.00 |
| 5/5/2020 | MM | Telephone call with J. Dinome re: background for case background interviews | 0.20 | $ 152.00 |
| 5/5/2020 | MM | E-mails from J. Dinome re: background on certain claims | 0.20 | $ 152.00 |
| 5/5/2020 | MM | Telephone call with J. Dinome re: background on certain claims | 0.20 | $ 152.00 |
| 5/5/2020 | MM | Telephone call with A. Isenberg re: possible claims / closing sheet | 0.50 | $ 380.00 |
| 5/5/2020 | MM | E-mails with potential witness re: schedule for interview | 0.20 | $ 152.00 |
| 5/5/2020 | MM | Telephone call with S. Voit re: access to Debtors' documents | 0.20 | $ 152.00 |
| 5/5/2020 | MM | E-mails with LSS re: updating Debtors' documents | 0.20 | $ 152.00 |
| 5/5/2020 | MM | Review of e-mails regarding FTC litigation / confidentiality of documents produced | 0.20 | $ 152.00 |
| 5/5/2020 | MM | Review of documents forwarded by J. Dinome re: background  interviews | 0.40 | $ 304.00 |
| 5/5/2020 | MM | E-mails with background party re: schedule interview | 0.20 | $ 152.00 |
| 5/6/2020 | MM | Review of summary memo re: malpractice insurance issues | 0.20 | $ 152.00 |
| 5/6/2020 | MM | E-mails with Committee counsel re: follow up on revised waterfall | 0.20 | $ 152.00 |
| 5/6/2020 | MM | E-mails with J. Hampton re: scheduling discussion with former employee | 0.20 | $ 152.00 |
| 5/6/2020 | MM | Telephone call with J. Hampton re: analysis of possible estate claims | 0.20 | $ 152.00 |
| 5/6/2020 | MM | Review of internal documents re: internal financial accounting issues | 0.50 | $ 380.00 |
| 5/6/2020 | MM | E-mails with background party re: delay in witness interview | 0.20 | $ 152.00 |
| 5/7/2020 | MM | Review of Beckman Coulter's administrative claim motion and exhibits | 0.30 | $ 228.00 |
| 5/7/2020 | MM | Further review of Beckman Coulter's administrative claim motion | 0.10 | $ 76.00 |
| 5/7/2020 | MM | E-mails with A. Applebaum re: Beckman Coulter's administrative claim motion | 0.20 | $ 152.00 |
| 5/7/2020 | MM | Review of S. McGuire's e-mail and attached documents re: estate claim issue | 0.50 | $ 380.00 |
| 5/7/2020 | MM | Participate in background party interview re: case background information and estate claims analysis | 1.40 | $ 1,064.00 |
| 5/7/2020 | MM | Review of post-petition lawsuit | 0.10 | $ 76.00 |
| 5/7/2020 | MM | E-mail from A. Isenberg re: post-petition lawsuit | 0.10 | $ 76.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 5/7/2020 | MM | Participate in background interview re: case background information and estate claims analysis | 1.60 | $ 1,216.00 |
| 5/8/2020 | MM | Further review of S. McGuire's e-mail and documents re: review of Debtors' documents | 0.20 | $ 152.00 |
| 5/8/2020 | MM | Call with S. McGuire re: discussion of specific historical documents | 0.50 | $ 380.00 |
| 5/8/2020 | MM | Telephone call with J. Hampton re: document review | 0.20 | $ 152.00 |
| 5/11/2020 | MM | Review of consultant's role in acquisition | 0.20 | $ 152.00 |
| 5/11/2020 | MM | E-mails with LSS re: uploading documents | 0.20 | $ 152.00 |
| 5/11/2020 | MM | E-mail to B. Crocitto re: Dixon Hughes analysis | 0.10 | $ 76.00 |
| 5/11/2020 | MM | Further e-mails with B. Crocitto re: Dixon Hughes analysis | 0.20 | $ 152.00 |
| 5/11/2020 | MM | E-mails with J. Dinome and S. Voit re: due diligence materials | 0.20 | $ 152.00 |
| 5/12/2020 | MM | E-mails with S. Attestatova re: insurance coverage | 0.10 | $ 76.00 |
| 5/12/2020 | MM | Review of status of HSRE's motion for administrative claim | 0.20 | $ 152.00 |
| 5/12/2020 | MM | Call with Committee re: possible estate assets / investigation of possible claims | 1.00 | $ 760.00 |
| 5/12/2020 | MM | Review of STC Opco sale order | 0.20 | $ 152.00 |
| 5/12/2020 | MM | E-mails with M. DiSabatino and J. Hampton re: assumption and assignment of lease to STC Opco | 0.20 | $ 152.00 |
| 5/12/2020 | MM | Correspondence with Committee counsel re: Front Street lease assignment | 0.30 | $ 228.00 |
| 5/12/2020 | MM | E-mail from R. Warren re: interim fee applications | 0.10 | $ 76.00 |
| 5/12/2020 | MM | E-mail to Committee counsel re: open issues with interim fee applications | 0.10 | $ 76.00 |
| 5/12/2020 | MM | E-mail to Healthcare Ombudsman and counsel re: open issues with interim fee applications | 0.10 | $ 76.00 |
| 5/12/2020 | MM | E-mail to LSS re: review of Debtors' documents | 0.20 | $ 152.00 |
| 5/12/2020 | MM | E-mail to J. Hampton re: electronic storage and search of Debtors' documents | 0.20 | $ 152.00 |
| 5/12/2020 | MM | E-mail to potential witness re: interview | 0.10 | $ 76.00 |
| 5/12/2020 | MM | E-mail to S. Simon re: status of research assignment | 0.10 | $ 76.00 |
| 5/12/2020 | MM | E-mail to/from S. Simon re: legal research on potential causes of action | 0.20 | $ 152.00 |
| 5/13/2020 | MM | E-mails with A. Applebaum re: Beckman Coulter administrative claim | 0.20 | $ 152.00 |
| 5/13/2020 | MM | Call with Committee counsel re: investigation of possible claims | 1.10 | $ 836.00 |
| 5/13/2020 | MM | Review of case law on possible causes of action | 0.40 | $ 304.00 |
| 5/13/2020 | MM | E-mail to A. Isenberg and J. Hampton re: case law on possible causes of action | 0.20 | $ 152.00 |
| 5/13/2020 | MM | Telephone call with A. Isenberg re: case law on possible causes of action | 0.20 | $ 152.00 |
| 5/13/2020 | MM | E-mails with S. McGuire re: appraisal documents | 0.20 | $ 152.00 |
| 5/13/2020 | MM | Review of appraisal documents | 0.50 | $ 380.00 |
| 5/13/2020 | MM | Summarize review points re: appraisal documents | 0.20 | $ 152.00 |
| 5/13/2020 | MM | Review of memo on possible claims and underlying cases | 0.70 | $ 532.00 |
| 5/14/2020 | MM | E-mail from SAK Management re: fee application | 0.10 | $ 76.00 |
| 5/14/2020 | MM | Call with D. Meloro re: final fee application for patient care ombudsman | 0.20 | $ 152.00 |
| 5/14/2020 | MM | E-mails with Committee re: open issues for fee applications | 0.20 | $ 152.00 |
| 5/14/2020 | MM | E-mail S. Sloan re: call to discuss claim research | 0.10 | $ 76.00 |
| 5/14/2020 | MM | Call with S. Sloan re: Further research and proposed changes to memo | 0.20 | $ 152.00 |
| 5/14/2020 | MM | Call with J. Hampton re: analyzing documents / claim theories | 0.20 | $ 152.00 |
| 5/14/2020 | MM | Telephone call with J. Hampton re: document retention | 0.20 | $ 152.00 |
| 5/14/2020 | MM | Review of Debtors' documents to investigate possible claims | 1.00 | $ 760.00 |
| 5/15/2020 | MM | E-mail from A. Wilen re: notice of claim | 0.10 | $ 76.00 |
| 5/15/2020 | MM | E-mails with R. Warren re: 5/29 hearing | 0.20 | $ 152.00 |
| 5/15/2020 | MM | Telephone call with M. DiSabatino re: 5/29 hearing | 0.20 | $ 152.00 |
| 5/15/2020 | MM | E-mail from B. Crocitto re: payment to Dr. Moulick | 0.10 | $ 76.00 |
| 5/15/2020 | MM | E-mails with Dr. Moulick's counsel re: wire of settlement proceeds | 0.20 | $ 152.00 |
| 5/15/2020 | MM | Review of company documents re: possible claims | 0.50 | $ 380.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 5/15/2020 | MM | Telephone call with A. Isenberg re: response to circulated documents | 0.20 | $ 152.00 |
| 5/15/2020 | MM | Telephone call with J. St. John re: staffing help for claim investigation | 0.20 | $ 152.00 |
| 5/15/2020 | MM | E-mails with J. Hampton re: possible assistance in claim analysis investigation | 0.20 | $ 152.00 |
| 5/15/2020 | MM | Call with LSS re: document review platform costs | 0.20 | $ 152.00 |
| 5/15/2020 | MM | Review and comment upon documents forward by S. McGuire | 0.60 | $ 456.00 |
| 5/15/2020 | MM | E-mail to B. Crocitto re: analysis of CMS' claims | 0.20 | $ 152.00 |
| 5/16/2020 | MM | E-mail from CMS re: setoff motion | 0.10 | $ 76.00 |
| 5/16/2020 | MM | E-mail to client re: CMS contact for setoff motion | 0.10 | $ 76.00 |
| 5/18/2020 | MM | E-mail from A. Wilen re: amendment to Tenet term sheet | 0.10 | $ 76.00 |
| 5/18/2020 | MM | Review of draft second amendment to Tenet term sheet | 0.20 | $ 152.00 |
| 5/18/2020 | MM | E-mail to J. Hampton re: comments to second amendment to Tenet term sheet | 0.10 | $ 76.00 |
| 5/18/2020 | MM | E-mails with A. Applebaum re: Beckman Coulter motion | 0.20 | $ 152.00 |
| 5/18/2020 | MM | Telephone call and e-mails with R. Warren re: final fee order | 0.30 | $ 228.00 |
| 5/18/2020 | MM | Telephone call and e-mails with D. Meloro re: final fee application | 0.20 | $ 152.00 |
| 5/18/2020 | MM | E-mail with Committee counsel re: Patient Care Ombudsman final fee application | 0.10 | $ 76.00 |
| 5/18/2020 | MM | E-mails with D. Meloro and R. Warren re: certification of no objection for final fee application | 0.20 | $ 152.00 |
| 5/18/2020 | MM | E-mail from S. McGuire re: document questions | 0.20 | $ 152.00 |
| 5/18/2020 | MM | E-mail to S. McGuire re: document questions | 0.10 | $ 76.00 |
| 5/18/2020 | MM | Review of documents located by S. McGuire re: possible relevance | 0.20 | $ 152.00 |
| 5/18/2020 | MM | E-mail from B. Crocitto re: Dixon Hughes call | 0.10 | $ 76.00 |
| 5/18/2020 | MM | Call and e-mails with J. Hampton and S. McGuire re: call to discuss located documents | 0.20 | $ 152.00 |
| 5/18/2020 | MM | Review of CMS' materials to anticipate process for resolving claim issues | 0.70 | $ 532.00 |
| 5/19/2020 | MM | E-mail with R. Warren re: omnibus fee order | 0.20 | $ 152.00 |
| 5/19/2020 | MM | E-mails with M. DiSabatino and R. Warren re: finalizing fee chart / index | 0.20 | $ 152.00 |
| 5/19/2020 | MM | E-mail from S. Simon re: memo on causes of action | 0.20 | $ 152.00 |
| 5/19/2020 | MM | Review of S. Simon memo on causes of action | 0.30 | $ 228.00 |
| 5/19/2020 | MM | E-mails with S. Simon re: elements of causes of auction | 0.20 | $ 152.00 |
| 5/19/2020 | MM | Telephone call with J. Hampton re: claim investigation | 0.20 | $ 152.00 |
| 5/19/2020 | MM | Call with A. Kline re: analyze potential causes of action | 0.50 | $ 380.00 |
| 5/19/2020 | MM | E-mails with A. Kline re: interview notes and organization charts | 0.20 | $ 152.00 |
| 5/19/2020 | MM | Call with S. McGuire re: review of documents / theories of causes of action | 1.00 | $ 760.00 |
| 5/19/2020 | MM | E-mail to M. Sacks re: CMS claim | 0.20 | $ 152.00 |
| 5/20/2020 | MM | Review of American Academic management agreement | 0.20 | $ 152.00 |
| 5/21/2020 | MM | E-mail to J. Hampton re: AAHS contract | 0.20 | $ 152.00 |
| 5/21/2020 | MM | Call with client team re: management agreement issues | 1.00 | $ 760.00 |
| 5/21/2020 | MM | E-mails with B. Crocitto re: payment of management fees | 0.20 | $ 152.00 |
| 5/21/2020 | MM | E-mails with R. Warren, Committee counsel and Patient Care Ombudsman's counsel re: fee order | 0.30 | $ 228.00 |
| 5/21/2020 | MM | E-mails with background party re: need for interview | 0.20 | $ 152.00 |
| 5/21/2020 | MM | Call with S. Voit re: document review | 0.40 | $ 304.00 |
| 5/21/2020 | MM | E-mail from background party re: responding to interview request | 0.10 | $ 76.00 |
| 5/21/2020 | MM | E-mails with S. Voit re: document review | 0.20 | $ 152.00 |
| 5/21/2020 | MM | Telephone call with A. Wilen re: CMS reconciliation | 0.20 | $ 152.00 |
| 5/22/2020 | MM | E-mail with B. Crocitto re: management payments / account | 0.20 | $ 152.00 |
| 5/22/2020 | MM | E-mails with R. Warren and M. DiSabatino re: finalizing agenda for 5/27 hearing | 0.20 | $ 152.00 |
| 5/22/2020 | MM | Call with Committee counsel re: status of informal discovery | 0.30 | $ 228.00 |
| 5/22/2020 | MM | Review of Committee's discovery issues and debtor position re: same | 0.30 | $ 228.00 |
| 5/22/2020 | MM | Review of internal company documents re: estate claim analysis | 0.70 | $ 532.00 |
| 5/22/2020 | MM | E-mails with J. Hampton re: contact with former estate party | 0.30 | $ 228.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/22/2020 | MM | Telephone call with J. Hampton re: interview of former estate party | 0.20 | $ 152.00 |
| 5/22/2020 | MM | Call with former estate party re: background / call to discuss operational issues | 0.40 | $ 304.00 |
| 5/22/2020 | MM | E-mail to J. Hampton re: outcome of call with former estate party | 0.20 | $ 152.00 |
| 5/22/2020 | MM | E-mail from B. Crocitto re: CMS claim | 0.10 | $ 76.00 |
| 5/26/2020 | MM | Review and approve certification of counsel and proposed omnibus fee order | 0.20 | $ 152.00 |
| 5/26/2020 | MM | Prepare outline/notes of potential areas of inquiry | 0.80 | $ 608.00 |
| 5/26/2020 | MM | E-mail to A. Kline re: outline/notes of potential areas of inquiry | 0.20 | $ 152.00 |
| 5/26/2020 | MM | E-mail to A. Kline re: research memo | 0.10 | $ 76.00 |
| 5/26/2020 | MM | Call with A. Kline re: background of facts | 0.90 | $ 684.00 |
| 5/26/2020 | MM | Telephone call with S. McGuire re: document review | 0.40 | $ 304.00 |
| 5/26/2020 | MM | Review of documents found by S. McGuire on claim investigation | 0.40 | $ 304.00 |
| 5/26/2020 | MM | E-mails with Chambers re: 5/27 hearing | 0.20 | $ 152.00 |
| 5/26/2020 | MM | Telephone calls with R. Warren re: fee hearing | 0.20 | $ 152.00 |
| 5/26/2020 | MM | E-mails with professionals re: fee hearing | 0.20 | $ 152.00 |
| 5/26/2020 | MM | Prepare for 5/27 hearing | 0.50 | $ 380.00 |
| 5/26/2020 | MM | Prepare outline for 5/27 hearing | 0.30 | $ 228.00 |
| 5/26/2020 | MM | Further e-mails with Chambers and R. Warren re: canceling 5/27 hearing | 0.20 | $ 152.00 |
| 5/27/2020 | MM | E-mail from M. DiSabatino re: bar date | 0.20 | $ 152.00 |
| 5/27/2020 | MM | Review of proposed bar date notice to patients | 0.20 | $ 152.00 |
| 5/27/2020 | MM | E-mail to S. McGuire re: claim memo and former employee memo | 0.20 | $ 152.00 |
| 5/27/2020 | MM | E-mails with J. Hampton re: restrictions on interview of former background party | 0.20 | $ 152.00 |
| 5/27/2020 | MM | E-mail with S. Voit re: list of former management | 0.20 | $ 152.00 |
| 5/28/2020 | MM | Review of updated amendment of Tenet agreement | 0.10 | $ 76.00 |
| 5/28/2020 | MM | E-mail from Committee re: request for organization documents | 0.10 | $ 76.00 |
| 5/28/2020 | MM | Respond to Committee's request for organization documents | 0.20 | $ 152.00 |
| 5/28/2020 | MM | E-mail to A. Kline re: internal documents | 0.20 | $ 152.00 |
| 5/28/2020 | MM | E-mail to A. Kline re: operating agreements | 0.20 | $ 152.00 |
| 5/28/2020 | MM | E-mails with background party re: interview | 0.30 | $ 228.00 |
| 5/28/2020 | MM | Review of documents highlighted by S. McGuire | 0.70 | $ 532.00 |
| 5/28/2020 | MM | Begin drafting notice of Rule 2004 deposition | 0.60 | $ 456.00 |
| 5/28/2020 | MM | E-mail from background party re: possible interview | 0.10 | $ 76.00 |
| 5/29/2020 | MM | Review of e-mails re: HUH and St. Christopher's Medicare cost reports | 0.30 | $ 228.00 |
| 5/29/2020 | MM | Correspondence with B. Crocitto re: HUH and St. Christopher's Medicare cost reports | 0.20 | $ 152.00 |
| 5/29/2020 | MM | E-mails with background party re: interview | 0.20 | $ 152.00 |
| 5/29/2020 | MM | Telephone call with S. McGuire re: review of found documents | 0.50 | $ 380.00 |
| 5/29/2020 | MM | E-mail with S. McGuire re: document review | 0.20 | $ 152.00 |
| 5/29/2020 | MM | Review of further documents located by S. McGuire for relevance | 0.30 | $ 228.00 |
| 5/29/2020 | MM | Call with S. McGuire re: comment upon located documents / research assignment on claim reconciliation jurisdiction | 0.70 | $ 532.00 |
| 5/31/2020 | MM | E-mail from CMS re: Debtors' receipt of CARES funds | 0.10 | $ 76.00 |
| 5/31/2020 | MM | E-mail to A. Wilen re: Debtors' receipt of CARES funds | 0.20 | $ 152.00 |
| 5/31/2020 | MM | E-mails with J. Demmy and J. Hampton re: scheduling interview of former officer | 0.20 | $ 152.00 |
| | **MM Total** | | **53.90** | **$ 40,964.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 5/13/2020 | PAK | Review correspondence and file notes regarding status of termination of 401(k) and remaining operational obligations | 0.40 | $ 224.00 |
| 5/19/2020 | PAK | Participate in working group telephone conference for 401(k) termination issues including close out distributions, research required and forced rollovers of over $5,000 accounts and alternatives | 1.50 | $ 840.00 |
| 5/28/2020 | PAK | | 1.10 | $ 616.00 |
| 5/28/2020 | PAK | Draft follow-up participant plan termination notice and direction notice for mandatory rollover | 0.90 | $ 504.00 |
| | **PAK Total** | | **3.90** | **$ 2,184.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/6/2020 | PMH | Review of materials developed from HUH/PASNAP effects bargaining | 0.40 | $ 296.00 |
| | **PHM Total** | | **0.40** | **$ 296.00** |

37247970.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/1/2020 | REW | Review of and revise certification of no objection on Saul Ewing's seventh monthly fee application | 0.10 | $ 23.50 |
| 5/1/2020 | REW | .pdf and electronic docketing of certification of no objection on Saul Ewing's seventh monthly fee application | 0.20 | $ 47.00 |
| 5/1/2020 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's eighth monthly fee application | 1.70 | $ 399.50 |
| 5/1/2020 | REW | Review of and revise certification of no objection on EisnerAmper's eighth monthly staffing report | 0.10 | $ 23.50 |
| 5/1/2020 | REW | .pdf and electronic docketing of certification of no objection on EisnerAmper's eighth monthly staffing report | 0.20 | $ 47.00 |
| 5/1/2020 | REW | Review of and revise certification of no objection on EisnerAmper's ninth monthly staffing report | 0.10 | $ 23.50 |
| 5/1/2020 | REW | .pdf and electronic docketing of certification of no objection on EisnerAmper's ninth monthly staffing report | 0.20 | $ 47.00 |
| 5/4/2020 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's eighth monthly fee application | 2.10 | $ 493.50 |
| 5/5/2020 | REW | Draft Saul Ewing Arnstein & Lehr's eighth monthly fee application | 2.50 | $ 587.50 |
| 5/5/2020 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's eighth monthly fee application | 0.40 | $ 94.00 |
| 5/5/2020 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's eighth monthly fee application | 0.20 | $ 47.00 |
| 5/11/2020 | REW | Review of and revise certification of no objection for Saul Ewing's second interim fee application | 0.10 | $ 23.50 |
| 5/11/2020 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's second interim fee application | 0.20 | $ 47.00 |
| 5/13/2020 | REW | Review of fee applications, certification and begin drafting index of interim and final fee applications and certifications for hearing scheduled for 5/27 | 1.30 | $ 305.50 |
| 5/13/2020 | REW | Review of and revise third removal motion | 0.30 | $ 70.50 |
| 5/13/2020 | REW | .pdf and electronic docketing of third removal motion | 0.20 | $ 47.00 |
| 5/14/2020 | REW | Review of and revise EisnerAmper's tenth monthly staffing report and notice | 0.20 | $ 47.00 |
| 5/14/2020 | REW | Assemble exhibits for EisnerAmper's tenth monthly staffing report | 0.10 | $ 23.50 |
| 5/14/2020 | REW | .pdf and electronic docketing of EisnerAmper's tenth monthly staffing report | 0.20 | $ 47.00 |
| 5/18/2020 | REW | Review of and revise notice, order and stipulation with Stericycle | 0.20 | $ 47.00 |
| 5/18/2020 | REW | .pdf and electronic docketing of notice of stipulation with Stericycle | 0.20 | $ 47.00 |
| 5/18/2020 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's ninth monthly fee application | 1.80 | $ 423.00 |
| 5/18/2020 | REW | Continue drafting index of interim and final fee applications and certifications for hearing scheduled for 5/27 | 0.80 | $ 188.00 |
| 5/18/2020 | REW | E-mails and telephone call with M. Minuti re: issues with Greenberg Traurig's interim and fee application | 0.30 | $ 70.50 |
| 5/18/2020 | REW | Review of fee applications and certification and begin drafting chart of all professionals' fees for inclusion in interim and fee binder for hearing scheduled for 5/27 | 2.30 | $ 540.50 |
| 5/19/2020 | REW | Begin drafting notice of agenda for omnibus and fee hearing scheduled for 5/27 | 1.10 | $ 258.50 |
| 5/19/2020 | REW | Finalize index of interim and final fee applications and certifications for hearing scheduled for 5/27 | 0.60 | $ 141.00 |
| 5/19/2020 | REW | Finalize chart of all professionals' fees for inclusion in interim and fee binder for hearing scheduled for 5/27 | 0.80 | $ 188.00 |
| 5/19/2020 | REW | Prepare hyperlinks to index of interim and final fee applications and certifications for hearing scheduled for 5/27 | 0.50 | $ 117.50 |
| 5/19/2020 | REW | E-mails with M. Minuti and M. DiSabatino re: final index and fee chart for submission to the Court | 0.20 | $ 47.00 |
| 5/19/2020 | REW | Draft omnibus fee order and chart of fees | 1.20 | $ 282.00 |
| 5/20/2020 | REW | Continue drafting notice of agenda for omnibus and fee hearing scheduled for 5/27 | 1.20 | $ 282.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/21/2020 | REW | Revise and finalize notice of agenda for omnibus and fee hearing scheduled for 5/27 | 0.90 | $ 211.50 |
| 5/22/2020 | REW | .pdf and electronic docketing of notice of agenda for omnibus and fee hearing scheduled for 5/27 | 0.20 | $ 47.00 |
| 5/22/2020 | REW | Prepare agenda for omnibus and fee hearing scheduled for 5/27 with hyperlinks and forward to Chambers | 0.60 | $ 141.00 |
| 5/26/2020 | REW | Draft notice of amended agenda for hearing on 5/27 | 0.40 | $ 94.00 |
| 5/26/2020 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 5/27 | 0.20 | $ 47.00 |
| 5/26/2020 | REW | Draft certification of counsel regarding omnibus fee order | 0.50 | $ 117.50 |
| 5/26/2020 | REW | Revise omnibus fee order | 0.20 | $ 47.00 |
| 5/26/2020 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus fee order | 0.20 | $ 47.00 |
| 5/26/2020 | REW | Prepare final omnibus fee order and upload to the Court | 0.10 | $ 23.50 |
| 5/27/2020 | REW | Draft Saul Ewing Arnstein & Lehr's ninth monthly fee application | 2.30 | $ 540.50 |
| 5/27/2020 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's ninth monthly fee application | 0.30 | $ 70.50 |
| 5/27/2020 | REW | Review of and revise certification of no objection for Saul Ewing's eighth monthly fee application | 0.10 | $ 23.50 |
| 5/27/2020 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's eighth monthly fee application | 0.20 | $ 47.00 |
| 5/27/2020 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's ninth monthly fee application | 2.00 | $ 470.00 |
| 5/27/2020 | REW | Review of and revise certification of no objection for EisnerAmper's monthly staffing report | 0.10 | $ 23.50 |
| 5/27/2020 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's monthly staffing report | 0.20 | $ 47.00 |
| 5/28/2020 | REW | Review of and revise certification of no objection for third removal motion | 0.20 | $ 47.00 |
| 5/28/2020 | REW | .pdf and electronic docketing of certification of no objection for third removal motion | 0.20 | $ 47.00 |
| | **REW** | | **30.50** | **$ 7,167.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 5/4/2020 | RWB | Collaborate with M. Beauge on key emails from M. Minuti's document review and transfer of work product to Saul Review Platform (SRP) for searching and analysis | 0.10 | $ | 30.50 |
| 5/5/2020 | RWB | Collaborate with M. Beauge on searching and analysis strategy in Saul Review Platform (SRP) for key documents related to issues from M. Minuti | 0.20 | $ | 61.00 |
| 5/7/2020 | RWB | Manage Relativity Active Learning (RAL) document review in Saul Review Platform (SRP) and refine search and analytics strategy in SRP | 1.00 | $ | 305.00 |
| 5/8/2020 | RWB | Video meeting with G. Fernandez (Epiq) and S. McGuire re analytics and review strategy in Saul Review Platform (SRP), and email correspondence re same | 0.70 | $ | 213.50 |
| 5/19/2020 | RWB | Meeting with S. McGuire re document review and analytics strategy in Saul Review Platform (SRP) | 0.60 | $ | 183.00 |
| | **RWB Total** | | **2.60** | **$** | **793.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/1/2020 | SAM | Call with M. Minuti to discuss document review issues | 0.90 | $ 234.00 |
| 5/4/2020 | SAM | Review company historical documents for possible causes of action | 1.40 | $ 364.00 |
| 5/5/2020 | SAM | Correspond with M. Minuti and Litigation Support Services re: document review and various document transfers. | 0.30 | $ 78.00 |
| 5/6/2020 | SAM | Review company historical documents for possible causes of action. | 1.50 | $ 390.00 |
| 5/8/2020 | SAM | Continue review of company's historical documents for possible causes of action | 3.40 | $ 884.00 |
| 5/13/2020 | SAM | Continue reviewing company historical documents for potential causes of action | 4.00 | $ 1,040.00 |
| 5/14/2020 | SAM | Continue historical review of company documents for possible causes of action | 1.60 | $ 416.00 |
| 5/15/2020 | SAM | Continue review of company historical documents for potential causes of action | 3.50 | $ 910.00 |
| 5/17/2020 | SAM | Continue review of company's historical documents for potential causes of action | 1.20 | $ 312.00 |
| 5/18/2020 | SAM | Correspond with M. Minuti re review of company historical documents. | 0.20 | $ 52.00 |
| 5/19/2020 | SAM | Call with R. Brooman re: improving efficiency of document review | 0.70 | $ 182.00 |
| 5/19/2020 | SAM | Call with M. Minuti to discuss review of company historical documents for possible causes of action | 1.00 | $ 260.00 |
| 5/20/2020 | SAM | Review company historical documents for possible causes of action | 0.50 | $ 130.00 |
| 5/26/2020 | SAM | Continue review of company historical documents for possible causes of action | 2.00 | $ 520.00 |
| 5/26/2020 | SAM | Call with M. Minuti to analyze significance of several documents | 0.40 | $ 104.00 |
| 5/27/2020 | SAM | Continue reviewing company historical documents for potential causes of action | 3.70 | $ 962.00 |
| 5/28/2020 | SAM | Continue review of company historical documents for possible causes of action | 1.30 | $ 338.00 |
| 5/29/2020 | SAM | Call with M. Minuti to discuss analysis of various company historical documents | 0.60 | $ 156.00 |
| 5/29/2020 | SAM | Call with M. Minuti to discuss research assignment re bankruptcy court's jurisdiction over CMS setoff dispute | 0.40 | $ 104.00 |
| 5/29/2020 | SAM | Correspond with M. Minuti re: analysis of various company historical documents | 0.20 | $ 52.00 |
| 5/29/2020 | SAM | Continue review of company historical documents for possible causes of action | 3.60 | $ 936.00 |
| 5/29/2020 | SAM | Call with M. Minuti to analyze various historical documents | 0.30 | $ 78.00 |
| 5/29/2020 | SAM | Analyze US's legal analysis in Reply in Support of Motion to Lift Automatic Stay to Permit Setoff (D.I. 1330) | 0.10 | $ 26.00 |
| 5/31/2020 | SAM | Analyze case law discussing bankruptcy court's jurisdiction to setoff CMS claim | 0.60 | $ 156.00 |
| | **SAM Total** | | **33.40** | **$ 8,684.00** |

37247970.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2020 through May 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/1/2020 | SPS | Telephone conference with M. Minuti re: research concerning potential estate claims | 0.70 | $ 266.00 |
| 5/4/2020 | SPS | Conduct legal research concerning potential estate claims | 2.40 | $ 912.00 |
| 5/5/2020 | SPS | Conduct further legal research concerning potential estate claims | 2.10 | $ 798.00 |
| 5/5/2020 | SPS | Revise analytical memorandum to incorporate additional research concerning potential estate claims | 1.20 | $ 456.00 |
| 5/6/2020 | SPS | Conduct additional research concerning analogous case law interpreting potential estate claims | 1.40 | $ 532.00 |
| 5/14/2020 | SPS | Telephone conference with M. Minuti concerning additional legal research and revisions to analytical memorandum | 0.50 | $ 190.00 |
| 5/14/2020 | SPS | Conduct legal research and review case law legal standards for certain potential estate claims | 2.20 | $ 836.00 |
| 5/14/2020 | SPS | Revise analytical memorandum to include additional section detailing "gross negligence" legal standard. | 2.80 | $ 1,064.00 |
| 5/29/2020 | SPS | Review multiple memoranda concerning background party interviews in preparation for conference with A. Kline concerning potential estate claims | 2.30 | $ 874.00 |
| | SPS Total | | 15.60 | $ 5,928.00 |
| | TOTAL | | 400.60 | $ 229,820.00 |
| | | Minus Agreed Upon Discount | | ($22,982.00) |
| | GRAND TOTAL | | 400.60 | $ 206,838.00 |