# EXHIBIT B

## ITEMIZATION OF SERVICES PERFORMED

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from June 1, 2020 through June 30, 2020

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate* | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| George E. Rahn, Jr. | 1974 | Partner (1988) | Litigation | $775 | 0.40 | $310.00 |
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $760 | 47.10 | $35,796.00 |
| Timothy W. Callahan | 1980 | Partner (1989) | Litigation | $720 | 2.80 | $1,806.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $715 | 6.60 | $4,719.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $665 | 134.90 | $89,708.50 |
| Adam H. Isenberg | 1990 | Partner (1999) | Bankruptcy | $665 | 60.20 | $40,033.00 |
| Amy S. Kline | 1999 | Partner (2008) | Litigation | $635 | 10.00 | $6,350.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $625 | 4.50 | $2,812.50 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $565 | 15.60 | $9,126.00 |
| Laura L. Katz | 1988 | Partner (1997) | Business / Finance | $525 | 3.00 | $1,575.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $450 | 26.80 | $12,060.00 |
| Paul A. Kasicky | 1978 | Counsel (2013) | Business / Finance | $560 | 3.00 | $1,680.00 |
| Carmen Contreras-Martinez | 1996 | Counsel (2017) | Litigation | $450 | 0.40 | $180.00 |
| Aaron S. Applebaum | 2008 | Associate (2015) | Bankruptcy | $420 | 9.70 | $4,074.00 |
| Shane P. Simon | 2014 | Associate (2015) | Litigation | $380 | 19.90 | $7,562.00 |
| Charles E. Davis | 2017 | Associate (2019) | Litigation | $325 | 7.40 | $2,405.00 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $315 | 7.30 | $2,299.50 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $260 | 52.80 | $13,728.00 |
| Adam M. Rosenthal | N/A | Litigation Support | Litigation | $305 | 1.50 | $457.50 |
| Richard W. Brooman | N/A | Litigation Support | Litigation | $305 | 1.00 | $305.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $235 | 11.30 | $2,655.50 |
| **TOTAL** | | | | | **426.20** | **$239,642.50** |
| **Minus Agreed Upon Discount** | | | | | | **($23,964.25)** |
| **GRAND TOTAL** | | | | | **426.20** | **$215,678.25** |

**Blended Hourly Rate: $506.05**

\*  This rate is Saul Ewing Arnstein & Lehr LLP's regular hourly rate for legal services.  All hourly rates are adjusted by Saul Ewing Arnstein & Lehr LLP on a periodic basis (the last such adjustments, relevant to this Application, occurred on January 1, 2020).

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2020 | AHI | Email from S. Attestatova re: tail insurance issues | 1.20 | $ 798.00 |
| 6/1/2020 | AHI | Prepare for and participate in call with S. Attestatova re: tail insurance | 0.40 | $ 266.00 |
| 6/1/2020 | AHI | Analysis of strategic issues re: open matters | 0.40 | $ 266.00 |
| 6/1/2020 | AHI | Email exchange with J. Hampton re: radiation license | 0.20 | $ 133.00 |
| 6/1/2020 | AHI | Follow-up re: license for radioactive material | 0.10 | $ 66.50 |
| 6/2/2020 | AHI | Telephone call from S. Attestatova re: tail insurance review | 0.50 | $ 332.50 |
| 6/2/2020 | AHI | Further review of tail insurance analysis re: discussion with S. Attestatova | 1.60 | $ 1,064.00 |
| 6/2/2020 | AHI | Analysis of open issues - case administration | 0.20 | $ 133.00 |
| 6/2/2020 | AHI | Email from J. DiNome re: call on scheduling issues | 0.10 | $ 66.50 |
| 6/2/2020 | AHI | Email from counsel re: potential data breach | 0.50 | $ 332.50 |
| 6/2/2020 | AHI | Email to S. Voit re: scheduling issues | 0.10 | $ 66.50 |
| 6/2/2020 | AHI | Email from J. Hampton re: CMS payment | 0.10 | $ 66.50 |
| 6/2/2020 | AHI | Email to J. DiNome re: scheduling issues | 0.10 | $ 66.50 |
| 6/2/2020 | AHI | Analysis of strategic issues: CNNH letter (data breach) | 0.30 | $ 199.50 |
| 6/2/2020 | AHI | Email to S. Voit re: CNNH letter | 0.10 | $ 66.50 |
| 6/2/2020 | AHI | Email from M. DiSabatino re: bar date issues | 0.10 | $ 66.50 |
| 6/2/2020 | AHI | Email from M. DiSabatino re: bar date | 0.10 | $ 66.50 |
| 6/2/2020 | AHI | Draft letter to counsel re: violation of stay (Flemings) | 1.10 | $ 731.50 |
| 6/2/2020 | AHI | Telephone call from A. Flemings' counsel re: automatic stay violation | 0.10 | $ 66.50 |
| 6/2/2020 | AHI | Email to S. Voit re: discussion with A. Flemings' counsel | 0.10 | $ 66.50 |
| 6/2/2020 | AHI | Email to J. Dinome re: call to discuss automatic stay issue | 0.10 | $ 66.50 |
| 6/3/2020 | AHI | Further review of CNNH letter and agreement in preparation for call with S. Voit re: same | 0.60 | $ 399.00 |
| 6/3/2020 | AHI | Conference call with S. Voit and J. Hampton re: CNNH letter and related issues | 1.00 | $ 665.00 |
| 6/3/2020 | AHI | Email to T. Conely re: CNNH issues and background | 0.60 | $ 399.00 |
| 6/3/2020 | AHI | Prepare for and participate in conference call with S. Uhland re: non-debtor issues | 0.50 | $ 332.50 |
| 6/3/2020 | AHI | Analysis of strategic issues on non-debtor parties | 0.30 | $ 199.50 |
| 6/3/2020 | AHI | Conference call with A. Wilen re: open issues | 0.50 | $ 332.50 |
| 6/3/2020 | AHI | Email to A. Applebaum re: monthly operating reports | 0.10 | $ 66.50 |
| 6/3/2020 | AHI | Analysis of strategic issues - open case issues | 0.20 | $ 133.00 |
| 6/4/2020 | AHI | Email to Centurion counsel re: final report and fee application | 0.30 | $ 199.50 |
| 6/4/2020 | AHI | Telephone call to B. Greiman re: asset sale commission | 0.20 | $ 133.00 |
| 6/4/2020 | AHI | Follow-up to call with B. Greiman re: Centurion fee application | 0.40 | $ 266.00 |
| 6/4/2020 | AHI | Review of memo re: enhancement funds | 0.80 | $ 532.00 |
| 6/4/2020 | AHI | Prepare follow-up letter re: NJ warehouse | 0.50 | $ 332.50 |
| 6/4/2020 | AHI | Conference call with T. Conely re: CNNH issues | 1.00 | $ 665.00 |
| 6/4/2020 | AHI | Email to J. Dinome re: call on PI claims | 0.10 | $ 66.50 |
| 6/5/2020 | AHI | Follow-up to call with S. Attestatova re: tail insurance roster | 2.50 | $ 1,662.50 |
| 6/5/2020 | AHI | Email to client re: tail insurance analysis | 0.10 | $ 66.50 |
| 6/5/2020 | AHI | Analysis of strategic issues re: factual background to bankruptcy | 0.90 | $ 598.50 |
| 6/5/2020 | AHI | Analysis of strategic issues: CNNH | 0.20 | $ 133.00 |
| 6/5/2020 | AHI | Email to B. Greiman re: Centurion fee application | 0.40 | $ 266.00 |
| 6/9/2020 | AHI | Review of calculations/results of Centurion sale | 0.80 | $ 532.00 |
| 6/9/2020 | AHI | Analysis of strategic issues re: case status | 0.20 | $ 133.00 |
| 6/9/2020 | AHI | Email exchange with S. Voit re: equipment issue | 0.20 | $ 133.00 |
| 6/9/2020 | AHI | Email to S. Voit re: equipment photo | 0.10 | $ 66.50 |
| 6/9/2020 | AHI | Analysis of issues re: bar date notice | 0.10 | $ 66.50 |
| 6/9/2020 | AHI | Review of revised bar date notice | 0.20 | $ 133.00 |
| 6/9/2020 | AHI | Analysis of strategic issues re: bar date notice - patients | 0.10 | $ 66.50 |
| 6/9/2020 | AHI | Conference call with S. Voit and J. Dinome re: PI claim (Flemings) | 0.50 | $ 332.50 |
| 6/9/2020 | AHI | Telephone call from B. Carlitz re: Flemings claim | 0.10 | $ 66.50 |
| 6/9/2020 | AHI | Email to S. Voit and J. Dinome re: Flemings claim | 0.20 | $ 133.00 |
| 6/9/2020 | AHI | Review of January monthly operating reports | 0.70 | $ 465.50 |
| 6/10/2020 | AHI | Prepare summary of Centurion sale results | 0.40 | $ 266.00 |
| 6/10/2020 | AHI | Email from B. Crocitto re: Centurion payments | 0.10 | $ 66.50 |
| 6/10/2020 | AHI | Email exchange with B. Greiman re: wire transfer instructions | 0.20 | $ 133.00 |
| 6/10/2020 | AHI | Prepare for and participate in conference call with L. Katz re: CNNH issues | 0.80 | $ 532.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2020 | AHI | Follow-up to call with L. Katz re: CNNH issues | 0.30 | $ 199.50 |
| 6/10/2020 | AHI | Analysis of issues re: corporate governance | 0.10 | $ 66.50 |
| 6/10/2020 | AHI | Email to client re: HSRE /Centurion payments | 0.30 | $ 199.50 |
| 6/10/2020 | AHI | Review of and revise Centurion fee application | 0.90 | $ 598.50 |
| 6/10/2020 | AHI | Email from S. Voit re: amended complaint | 0.10 | $ 66.50 |
| 6/10/2020 | AHI | Email from A. Applebaum re: February and March monthly operating reports | 0.20 | $ 133.00 |
| 6/11/2020 | AHI | Email exchange with B. Greiman re: wire instructions | 0.10 | $ 66.50 |
| 6/11/2020 | AHI | Further review of tail insurance analysis | 0.60 | $ 399.00 |
| 6/11/2020 | AHI | Analysis of issues re: tail insurance analysis | 0.40 | $ 266.00 |
| 6/11/2020 | AHI | Email to S. Voit and J. Dinome re: tail analysis and related issues | 0.30 | $ 199.50 |
| 6/11/2020 | AHI | Email to J. Dinome and S. Voit re: call on tail analysis | 0.20 | $ 133.00 |
| 6/11/2020 | AHI | Email exchange with S. Voit re: GSB contract termination | 0.20 | $ 133.00 |
| 6/11/2020 | AHI | Email from M. DiSabatino re: bar date order | 0.10 | $ 66.50 |
| 6/11/2020 | AHI | Email from J. Dinome re: personal injury claim | 0.10 | $ 66.50 |
| 6/11/2020 | AHI | Review of materials re: personal injury claim | 0.10 | $ 66.50 |
| 6/11/2020 | AHI | Review of M. DiSabatino comments to Centurion fee application | 0.30 | $ 199.50 |
| 6/11/2020 | AHI | Email to B. Greiman re: comments to draft fee application | 0.10 | $ 66.50 |
| 6/11/2020 | AHI | Email from M. DiSabatino re: PAHH inquiry on discovery | 0.10 | $ 66.50 |
| 6/12/2020 | AHI | Email from J. Dinome re: tail insurance - comments re: same | 0.70 | $ 465.50 |
| 6/12/2020 | AHI | Email to J. Dinome re: tail insurance | 0.10 | $ 66.50 |
| 6/12/2020 | AHI | Update tail insurance analysis re: J. Dinome comments | 0.40 | $ 266.00 |
| 6/12/2020 | AHI | Conference call with S. Voit and J. Dinome re: tail insurance | 0.60 | $ 399.00 |
| 6/12/2020 | AHI | Further revisions to tail insurance analysis per J. Dinome and S. Voit comments | 0.30 | $ 199.50 |
| 6/12/2020 | AHI | Email to S. Attestatova re: tail analysis | 0.10 | $ 66.50 |
| 6/12/2020 | AHI | Email exchange with S. Attestatova re: tail analysis | 0.10 | $ 66.50 |
| 6/12/2020 | AHI | Conference call with A. Wilen re: open matters | 0.60 | $ 399.00 |
| 6/12/2020 | AHI | Review of bar date order | 0.20 | $ 133.00 |
| 6/12/2020 | AHI | Email exchange with Centurion lawyer re: fee application comments | 0.10 | $ 66.50 |
| 6/12/2020 | AHI | Email exchange with A. Applebaum re: monthly operating reports | 0.10 | $ 66.50 |
| 6/15/2020 | AHI | Prepare for and participate in call with S. Attestatova re: tail insurance analysis | 0.90 | $ 598.50 |
| 6/15/2020 | AHI | Email from J. DiNome re: CNNH matter | 0.10 | $ 66.50 |
| 6/15/2020 | AHI | Analysis of issues re: committee information request | 0.10 | $ 66.50 |
| 6/15/2020 | AHI | Prepare for and participate in call with Centurion counsel re: commission | 0.30 | $ 199.50 |
| 6/15/2020 | AHI | Revise Centurion fee application per discussion with B. Greiman | 1.60 | $ 1,064.00 |
| 6/15/2020 | AHI | Email from M. DiSabatino re: PI claims | 0.30 | $ 199.50 |
| 6/17/2020 | AHI | Conference call with J. DiNome and S. Voit re: CNNH call and follow-up | 0.60 | $ 399.00 |
| 6/17/2020 | AHI | Conference call with S. Voit re: tail coverage roster issues | 0.70 | $ 465.50 |
| 6/17/2020 | AHI | Analysis of issues re: scope of employment by STC buyer | 0.20 | $ 133.00 |
| 6/17/2020 | AHI | Review of personal injury claim letter (case background and assessment) | 0.50 | $ 332.50 |
| 6/17/2020 | AHI | Conference call with litigation counsel re: personal injury matter | 0.50 | $ 332.50 |
| 6/17/2020 | AHI | Review of and revise email from K. Hare re: personal injury matter | 0.40 | $ 266.00 |
| 6/17/2020 | AHI | Analysis of issues re: radioactive license | 0.10 | $ 66.50 |
| 6/18/2020 | AHI | Further email from J. Dinome re: tail issues | 0.10 | $ 66.50 |
| 6/18/2020 | AHI | Further review of tail analysis | 0.70 | $ 465.50 |
| 6/18/2020 | AHI | Email to M. Minuti re: estate background materials | 0.10 | $ 66.50 |
| 6/18/2020 | AHI | Telephone call with A. Wilen re: S. Attestatova issues | 0.20 | $ 133.00 |
| 6/18/2020 | AHI | Review of results re: litigation search | 0.60 | $ 399.00 |
| 6/18/2020 | AHI | Email exchange with M. Minuti re: committee NDA | 0.30 | $ 199.50 |
| 6/18/2020 | AHI | Review of former physician employment letter re: severance issue | 0.20 | $ 133.00 |
| 6/18/2020 | AHI | Email from J. Dinome re: former physician employment issue | 0.10 | $ 66.50 |
| 6/18/2020 | AHI | Email to M. DiSabatino re: noticing to former physician | 0.20 | $ 133.00 |
| 6/18/2020 | AHI | Review of files re: former physician employment issue | 0.40 | $ 266.00 |
| 6/18/2020 | AHI | Email exchanges with J. Dinome re: former physician employment issue | 0.20 | $ 133.00 |
| 6/18/2020 | AHI | Email to J. Dinome re: termination issue for former physician | 0.20 | $ 133.00 |
| 6/18/2020 | AHI | Review of revised Centurion fee application and forward to client | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/18/2020 | AHI | Review and analysis of privilege issues | 0.40 | $ 266.00 |
| 6/18/2020 | AHI | Review of file materials re: privilege issues | 0.30 | $ 199.50 |
| 6/19/2020 | AHI | Further review of Bhandari tail insurance issue | 0.20 | $ 133.00 |
| 6/19/2020 | AHI | Final review of NJ warehouse letter | 0.10 | $ 66.50 |
| 6/19/2020 | AHI | Email from K. Hare re: personal injury matter | 0.10 | $ 66.50 |
| 6/19/2020 | AHI | Email from J. Hampton re: personal injury matter | 0.10 | $ 66.50 |
| 6/19/2020 | AHI | Analysis of privilege issues - committee discovery | 0.30 | $ 199.50 |
| 6/19/2020 | AHI | Telephone call from B. Carlitz re: personal injury claim - automatic stay issue | 0.10 | $ 66.50 |
| 6/19/2020 | AHI | Email to J. Dinome and S. Voit re: personal injury claim | 0.10 | $ 66.50 |
| 6/22/2020 | AHI | Review of email from S. Uhland re: RRG matters | 0.10 | $ 66.50 |
| 6/22/2020 | AHI | Analysis of strategic issues re: RRG settlement procedures | 0.40 | $ 266.00 |
| 6/22/2020 | AHI | Email exchange with J. Dinome re: RRG issues and conference call re: same | 0.10 | $ 66.50 |
| 6/23/2020 | AHI | Email to S. Attestatova re: follow-up to discussion re: tail insurance | 0.30 | $ 199.50 |
| 6/23/2020 | AHI | Further analysis re: tail insurance issues | 1.40 | $ 931.00 |
| 6/23/2020 | AHI | Analysis of strategic issues re: tail insurance issues | 0.10 | $ 66.50 |
| 6/23/2020 | AHI | Analysis of strategic issues re: former physician coverage | 0.20 | $ 133.00 |
| 6/23/2020 | AHI | Conference with J. DiNome re: RRG logistical issues | 0.50 | $ 332.50 |
| 6/23/2020 | AHI | Draft email to A. Wilen re: tail coverage issue - request for R. Dreskin | 0.20 | $ 133.00 |
| 6/23/2020 | AHI | Email to J. DiNome re: call on RRG matters | 0.10 | $ 66.50 |
| 6/23/2020 | AHI | Conference call with A. Wilen re: open matters | 0.90 | $ 598.50 |
| 6/23/2020 | AHI | Follow-up to call with A. Wilen re: open matters | 0.10 | $ 66.50 |
| 6/23/2020 | AHI | Email from J. Dinome re: claims register - large claims | 0.70 | $ 465.50 |
| 6/23/2020 | AHI | Email from Omni re: proofs of claim | 0.10 | $ 66.50 |
| 6/24/2020 | AHI | Email to A. Perno re: Centurion expenses | 0.10 | $ 66.50 |
| 6/24/2020 | AHI | Review of Centurion agreement re: expense issue | 0.20 | $ 133.00 |
| 6/24/2020 | AHI | Telephone call to A. Perno re: Centurion expense issue | 0.20 | $ 133.00 |
| 6/24/2020 | AHI | Email to B. Greiman re: Centurion expense issue | 0.10 | $ 66.50 |
| 6/24/2020 | AHI | Telephone call from A. Wilen re: Centurion fees | 0.30 | $ 199.50 |
| 6/24/2020 | AHI | Telephone call to B. Grieman re: Centurion expense issue | 0.10 | $ 66.50 |
| 6/24/2020 | AHI | Email from CNNH re: requested information | 0.30 | $ 199.50 |
| 6/24/2020 | AHI | Email to A. Applebaum re: insurance issue | 0.10 | $ 66.50 |
| 6/24/2020 | AHI | Email from S. Voit re: CNNH issues | 0.10 | $ 66.50 |
| 6/24/2020 | AHI | Email from L. Katz re: CNNH issues | 0.20 | $ 133.00 |
| 6/24/2020 | AHI | Email exchange with L. Katz re: timing on CNNH issues | 0.20 | $ 133.00 |
| 6/24/2020 | AHI | Email from CNNH counsel re: May 2018 email and review of same | 0.40 | $ 266.00 |
| 6/24/2020 | AHI | Review of email re: CNNH data breach | 0.10 | $ 66.50 |
| 6/24/2020 | AHI | Email to A. Wilen re: claims (D. Knight) | 0.10 | $ 66.50 |
| 6/24/2020 | AHI | Review of PTO/employee claim issues | 0.20 | $ 133.00 |
| 6/24/2020 | AHI | Analysis of employee claim data | 0.30 | $ 199.50 |
| 6/24/2020 | AHI | Review of first day wage orders re: employee claims | 0.30 | $ 199.50 |
| 6/24/2020 | AHI | Analysis of strategic issues re: employee claims | 0.30 | $ 199.50 |
| 6/25/2020 | AHI | Email exchange with B. Greiman re: Centurion expenses | 0.10 | $ 66.50 |
| 6/25/2020 | AHI | Telephone call from A. Wilen re: tail coverage issue | 0.10 | $ 66.50 |
| 6/25/2020 | AHI | Revise tail insurance analysis and email to client re: same | 0.30 | $ 199.50 |
| 6/25/2020 | AHI | Email exchange with J. DiNome re: next steps re: RRG | 0.10 | $ 66.50 |
| 6/25/2020 | AHI | Revise tail insurance analysis and email to S. Attestatova re: same | 0.30 | $ 199.50 |
| 6/25/2020 | AHI | Analysis of open matters | 0.30 | $ 199.50 |
| 6/25/2020 | AHI | Email from M. Malzberg re: PASNAP claim | 0.10 | $ 66.50 |
| 6/25/2020 | AHI | Email from A. Still re: draft preference analysis | 0.70 | $ 465.50 |
| 6/25/2020 | AHI | Analysis of strategic issues re: preferences | 0.20 | $ 133.00 |
| 6/25/2020 | AHI | Analysis of legal theories re: possible litigation | 0.50 | $ 332.50 |
| 6/26/2020 | AHI | Analysis of CMS issues | 0.10 | $ 66.50 |
| 6/26/2020 | AHI | Email exchange with J. Hampton re: CNNH logistics | 0.10 | $ 66.50 |
| 6/26/2020 | AHI | Email from FM affiliated counsel re: draft stipulation and review of same | 1.10 | $ 731.50 |
| 6/26/2020 | AHI | Analysis of issues re: committee information request | 0.10 | $ 66.50 |
| 6/26/2020 | AHI | Conference call with litigation team re: issues and potential litigation claims | 1.50 | $ 997.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/29/2020 | AHI | Analysis of strategic issues re: preferences and other open items | 0.10 | $ 66.50 |
| 6/29/2020 | AHI | Email from S. Voit re: RRG reporting issues | 0.30 | $ 199.50 |
| 6/29/2020 | AHI | Analysis of Committee information request | 0.30 | $ 199.50 |
| 6/29/2020 | AHI | Review of and revise FM affiliated settlement agreement re: Bellet building | 1.60 | $ 1,064.00 |
| 6/29/2020 | AHI | Email exchange with A. Still re: preference analysis | 0.10 | $ 66.50 |
| 6/30/2020 | AHI | Conference call with A. Wilen re: open issues | 0.50 | $ 332.50 |
| | **AHI Total** | | **60.20** | **$ 40,033.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/16/2020 | AR | Analyze and research data uploads and Relativity workspace | 0.50 | $ 152.50 |
| 6/16/2020 | AR | Create overview email for document review team re: data processing and ECA review | 0.30 | $ 91.50 |
| 6/25/2020 | AR | Analyze new data from client and discuss processing and updated cost estimate with M. Beauge. | 0.30 | $ 91.50 |
| 6/26/2020 | AR | Discuss follow up data and new cost estimate for case team with M. Beauge. | 0.20 | $ 61.00 |
| 6/29/2020 | AR | Discuss opposing technical questions re: Relativity with M. Minuti. | 0.20 | $ 61.00 |
| | **AR Total** | | **1.50** | **$ 457.50** |

37264415.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/4/2020 | ASA | Emails with A. Still re: status of monthly operating reports - additional delay | 0.10 | $ 42.00 |
| 6/8/2020 | ASA | Emails with A. Still re: draft monthly operating reports | 0.20 | $ 84.00 |
| 6/8/2020 | ASA | Emails with A. Still re: monthly operating report and follow-up review of company emails re: same | 0.10 | $ 42.00 |
| 6/9/2020 | ASA | Emails with Beckman Coulter re: administrative claim motion | 0.10 | $ 42.00 |
| 6/9/2020 | ASA | Review of draft January monthly operating report and draft internal memo re: same | 0.40 | $ 168.00 |
| 6/9/2020 | ASA | Further analysis of questions re: January monthly operating report | 0.10 | $ 42.00 |
| 6/9/2020 | ASA | Further emails and analysis re: draft monthly operating report and draft updated email to client re: same | 0.20 | $ 84.00 |
| 6/9/2020 | ASA | Emails re: further inquiry on monthly operating report questions | 0.20 | $ 84.00 |
| 6/9/2020 | ASA | Review of and respond to emails with A. Still re: revised monthly operating report and review of source data for balance sheet amounts | 0.40 | $ 168.00 |
| 6/9/2020 | ASA | Emails with A. Still re: February/March monthly operating reports | 0.20 | $ 84.00 |
| 6/10/2020 | ASA | Review and analysis of invoices and delivery information from Beckman Coulter | 1.50 | $ 630.00 |
| 6/10/2020 | ASA | Emails re: operating reports | 0.10 | $ 42.00 |
| 6/10/2020 | ASA | Further emails re: updates to monthly operating reports | 0.10 | $ 42.00 |
| 6/11/2020 | ASA | Further review of invoices and draft internal memo re: analysis of Beckman Coulter administrative claim | 0.80 | $ 336.00 |
| 6/11/2020 | ASA | Telephone call with M. Minuti re: analysis of Beckman Coulter administrative claim | 0.20 | $ 84.00 |
| 6/12/2020 | ASA | Draft email to B. Crocitto re: Beckman Coulter administrative claim | 0.20 | $ 84.00 |
| 6/12/2020 | ASA | Draft email to A. Isenberg re: balance sheet on January monthly operating report | 0.10 | $ 42.00 |
| 6/12/2020 | ASA | Review of revised January monthly operating report and draft email to A. Wilen re: same | 0.20 | $ 84.00 |
| 6/12/2020 | ASA | Follow-up emails with A. Wilen and coordinate filing of January monthly operating report | 0.10 | $ 42.00 |
| 6/12/2020 | ASA | Review of draft monthly operating reports for February through April and draft internal memo re: comments to same | 0.50 | $ 210.00 |
| 6/15/2020 | ASA | Analysis of professional fee payments as reflected on draft monthly operating reports | 0.10 | $ 42.00 |
| 6/15/2020 | ASA | Review of and draft internal memo re: revisions to monthly operating reports | 0.20 | $ 84.00 |
| 6/15/2020 | ASA | Draft internal memo re: additional comments to monthly operating reports for February through April | 0.20 | $ 84.00 |
| 6/16/2020 | ASA | Draft email to B. Crocitto re: analysis of Beckman Coulter administrative claim | 0.10 | $ 42.00 |
| 6/17/2020 | ASA | Telephone call with B. Crocitto re: analysis of Beckman Coulter administrative claim motion | 0.40 | $ 168.00 |
| 6/17/2020 | ASA | Draft email to A. Wilen re: analysis of Beckman Coulter administrative claim | 0.30 | $ 126.00 |
| 6/18/2020 | ASA | Draft email to A. Still re: revisions to February, March and April monthly operating reports | 0.20 | $ 84.00 |
| 6/18/2020 | ASA | Telephone calls with A. Still re: monthly operating report revisions | 0.20 | $ 84.00 |
| 6/18/2020 | ASA | Draft internal memo re: presentation of professional fees on monthly operating reports | 0.10 | $ 42.00 |
| 6/19/2020 | ASA | Draft email to A. Wilen re: Beckman Coulter administrative claim | 0.10 | $ 42.00 |
| 6/19/2020 | ASA | Telephone call with A. Wilen re: Beckman Coulter claim | 0.30 | $ 126.00 |
| 6/19/2020 | ASA | Draft email to L. Martin re: information request to review Beckman Coulter claim | 0.10 | $ 42.00 |
| 6/19/2020 | ASA | Draft email to A. Still re: revisions to monthly operating reports | 0.10 | $ 42.00 |
| 6/21/2020 | ASA | Review of and respond to emails with A. Still re: revisions to monthly operating reports | 0.20 | $ 84.00 |
| 6/22/2020 | ASA | Review of revised monthly operating reports from A. Still | 0.20 | $ 84.00 |
| 6/23/2020 | ASA | Internal conference re: monthly operating report revisions | 0.10 | $ 42.00 |
| 6/23/2020 | ASA | Review of revisions to monthly operating reports and draft email to A. Still re: same | 0.20 | $ 84.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/23/2020 | ASA | Review of and respond to emails with A. Still re: revised monthly operating reports | 0.20 | $ 84.00 |
| 6/24/2020 | ASA | Internal emails re: notice from FM Global | 0.10 | $ 42.00 |
| 6/24/2020 | ASA | Review of and respond to emails with A. Still re: revised monthly operating report and draft internal memo re: same | 0.30 | $ 126.00 |
| 6/29/2020 | ASA | Review of email and attachment from Beckman Coulter and forward to A. Wilen with comments | 0.20 | $ 84.00 |
| | **ASA Total** | | **9.70** | **$ 4,074.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2020 | ASK | Review and analysis of theories of liability and elements of the same for claims against non-debtor insiders | 0.80 | $ 508.00 |
| 6/8/2020 | ASK | Review and analysis of interview memo further to review of claims against non-debtor insiders. | 0.30 | $ 190.50 |
| 6/8/2020 | ASK | Analysis of claims against non-debtor insiders. | 0.40 | $ 254.00 |
| 6/9/2020 | ASK | Analysis of claims against non-debtor insiders. | 2.60 | $ 1,651.00 |
| 6/9/2020 | ASK | Review documents further to analysis of claims against non-debtor insiders. | 0.50 | $ 317.50 |
| 6/12/2020 | ASK | Review status of research regarding potential claims against non-debtor insiders. | 0.10 | $ 63.50 |
| 6/15/2020 | ASK | Review memorandum analyzing claims and elements of same against non-debtor insiders. | 0.30 | $ 190.50 |
| 6/15/2020 | ASK | Analysis and strategy further to fact development on potential claims against non-debtor insiders. | 0.40 | $ 254.00 |
| 6/16/2020 | ASK | Review summary of research regarding potential claim against non-debtor insider. | 0.10 | $ 63.50 |
| 6/18/2020 | ASK | Review and analysis of privilege issues implicated by document requests. | 0.10 | $ 63.50 |
| 6/19/2020 | ASK | Attention to and analysis of privilege issues associated with document requests and assertion of common interest privilege. | 0.50 | $ 317.50 |
| 6/23/2020 | ASK | Review status of research and analysis for potential claims against non-debtor insiders. | 0.30 | $ 190.50 |
| 6/24/2020 | ASK | Review and analysis of attorney-client privilege issues associated with document requests. | 0.20 | $ 127.00 |
| 6/25/2020 | ASK | Review and analysis of privilege claims relating to review and production of documents responsive to requests. | 1.20 | $ 762.00 |
| 6/25/2020 | ASK | Develop document review protocol to identify privileged documents, categories of same and review of same. | 0.60 | $ 381.00 |
| 6/26/2020 | ASK | Review and analysis of potential claims against non-debtor insiders and strategy for same. | 1.60 | $ 1,016.00 |
| | **ASK Total** | | **10.00** | **$ 6,350.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/12/2020 | CC | Revise and finalize Spanish recorded message translation for Hahneman | 0.40 | $ 180.00 |
| | **CC Total** | | **0.40** | **$ 180.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/11/2020 | CED | Analysis of potential breach of duty claims and prior analysis performed regarding same | 0.70 | $ 227.50 |
| 6/15/2020 | CED | Continued review and analysis of potential estate claims based on an oversight liability theory | 1.40 | $ 455.00 |
| 6/16/2020 | CED | Perform preliminary legal research regarding potential estate claims | 2.40 | $ 780.00 |
| 6/26/2020 | CED | Continue legal research regarding potential claims of estate against former fiduciaries and update draft analysis on issue | 1.70 | $ 552.50 |
| 6/28/2020 | CED | Continued review of potential estate claims on behalf of debtor and prepare summary of analysis | 0.50 | $ 162.50 |
| 6/29/2020 | CED | Finalize legal research summary regarding potential estate claims | 0.70 | $ 227.50 |
| | **CED Total** | | **7.40** | **$ 2,405.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/29/2020 | GER | Review and analysis of proposed stipulation regarding policy holder release | 0.40 | $ 310.00 |
| | **GER Total** | | **0.40** | **$ 310.00** |

37264415.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2020 | JCH | Review and analyze correspondence with Monterey Medical re: assumption, sale order and cure inquiry | 0.20 | $ 133.00 |
| 6/1/2020 | JCH | Review and analyze STC APA re: liability issue | 0.30 | $ 199.50 |
| 6/1/2020 | JCH | Review and analyze additional documents for estate claim analysis | 0.60 | $ 399.00 |
| 6/1/2020 | JCH | Review of correspondence from B. Crocitto re: Cares Act funding sent to HUH | 0.20 | $ 133.00 |
| 6/1/2020 | JCH | Review and analyze correspondence and accompanying document received from B. Crocitto re: DHS demand | 0.30 | $ 199.50 |
| 6/1/2020 | JCH | Review and analyze and revise draft correspondence to CMS re: Cares Act and cost reports | 0.20 | $ 133.00 |
| 6/1/2020 | JCH | Telephone to B. Crocitto re: follow up concerning cost reports | 0.40 | $ 266.00 |
| 6/1/2020 | JCH | Further correspondence with B. Crocitto re: estate reimbursement issues | 0.20 | $ 133.00 |
| 6/1/2020 | JCH | Further correspondence with counsel to CMS re: Cares Act funding and confirm same with A. Wilen | 0.10 | $ 66.50 |
| 6/1/2020 | JCH | Correspondence with client team re: cost report issues and regarding discussion with Dixon Hughes | 0.20 | $ 133.00 |
| 6/1/2020 | JCH | Review and analyze correspondence from PA re: termination of radiation license | 0.20 | $ 133.00 |
| 6/1/2020 | JCH | Telephone from A. Wilen re: cost report submission and Cares Act funding | 0.30 | $ 199.50 |
| 6/1/2020 | JCH | Correspondence with client team re: termination of radioactive licenses and remaining issue regarding same | 0.20 | $ 133.00 |
| 6/1/2020 | JCH | Review and analyze correspondence from A. Wilen re: hospital regulatory issue | 0.20 | $ 133.00 |
| 6/1/2020 | JCH | Review and analyze open nuclear license and options to address same | 0.30 | $ 199.50 |
| 6/1/2020 | JCH | Review and analyze correspondence from PAHH re: tax issue inquiries | 0.20 | $ 133.00 |
| 6/1/2020 | JCH | Review and analyze background documents re: estate claim analysis | 0.90 | $ 598.50 |
| 6/1/2020 | JCH | Review and analyze terms of agreement to provide services by prior debtor consultant | 0.30 | $ 199.50 |
| 6/2/2020 | JCH | Detailed review and analysis of STC OpCo sale order, APA, APA schedule and closing wires re: cost report issues | 1.20 | $ 798.00 |
| 6/2/2020 | JCH | Review and analysis of assignment agreement draft and all supporting documents re: STC agreement with City of Philadelphia | 0.40 | $ 266.00 |
| 6/2/2020 | JCH | Correspondence with client team re: assignment agreement issues | 0.20 | $ 133.00 |
| 6/2/2020 | JCH | Review and analyze correspondence from client team re: treatment of contract with City of Philadelphia | 0.20 | $ 133.00 |
| 6/2/2020 | JCH | Review and analyze cost report background analysis | 0.30 | $ 199.50 |
| 6/2/2020 | JCH | Correspondence with J. Dinome re: Tenet information requests and responses to same | 0.20 | $ 133.00 |
| 6/2/2020 | JCH | Review and analyze correspondence and materials received from counsel to PARRG re: tail analysis | 0.40 | $ 266.00 |
| 6/2/2020 | JCH | Review and analyze STC cost report liability analysis | 0.30 | $ 199.50 |
| 6/2/2020 | JCH | Review and analyze correspondence from CNNH Neuro Data re: regulatory issue | 0.30 | $ 199.50 |
| 6/2/2020 | JCH | Review and analyze correspondence from S. Voit re: regulatory issue and next steps as to same | 0.30 | $ 199.50 |
| 6/2/2020 | JCH | Review and analyze STC OpCo schedules to APA re: disclosure issue | 0.40 | $ 266.00 |
| 6/2/2020 | JCH | Further correspondence with S. Voit of PAHS re: assignment agreement | 0.20 | $ 133.00 |
| 6/2/2020 | JCH | Review and analyze correspondence for counsel to PAHH re: various case status issues and develop response to same | 0.30 | $ 199.50 |
| 6/2/2020 | JCH | Review and analyze further updated tail insurance analysis re: open coverage issues | 0.20 | $ 133.00 |
| 6/2/2020 | JCH | Further correspondence with S. Uhland re: meeting with PAHH | 0.20 | $ 133.00 |
| 6/2/2020 | JCH | Review and analyze and update agenda items memorandum for call with PAHH | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2020 | JCH | Review and analyze updated bar date materials and note revisions to same re: Union member claims | 0.20 | $ 133.00 |
| 6/2/2020 | JCH | Analysis of need for patient communication in bar date materials | 0.20 | $ 133.00 |
| 6/2/2020 | JCH | Review and analyze documents from file review re: estate claims | 0.60 | $ 399.00 |
| 6/2/2020 | JCH | Review and analyze background documents re: cash flow issues and process at debtors after hospital acquisition | 0.40 | $ 266.00 |
| 6/2/2020 | JCH | Develop areas of review for discussion with estate consultant re: estate causes of action | 0.50 | $ 332.50 |
| 6/2/2020 | JCH | Review and analyze transaction purchase agreement re: scope of services under TSA | 0.30 | $ 199.50 |
| 6/3/2020 | JCH | Review and analyze background materials re: CNNH regulatory issue | 0.40 | $ 266.00 |
| 6/3/2020 | JCH | Conference with S. Voit re: analysis of CNNH regulatory issues and next steps regarding same | 0.90 | $ 598.50 |
| 6/3/2020 | JCH | Analysis of next steps re: regulatory disclosure issue and disclosure obligations regarding same | 0.50 | $ 332.50 |
| 6/3/2020 | JCH | Correspondence with A. Wilen re: assignment agreement | 0.20 | $ 133.00 |
| 6/3/2020 | JCH | Review of and further revise assignment agreement re: City of Philadelphia agreement | 0.30 | $ 199.50 |
| 6/3/2020 | JCH | Correspondence with A. Wilen re: revisions to assignment agreement and execution of same | 0.20 | $ 133.00 |
| 6/3/2020 | JCH | Review of materials in preparation for call with Dixon Hughes re: cost report issues | 0.30 | $ 199.50 |
| 6/3/2020 | JCH | Draft correspondence to J. Judge, counsel to STC OpCo re: CNNH regulatory issue | 0.30 | $ 199.50 |
| 6/3/2020 | JCH | Conference with client and Dixon Hughes re: analysis of cost report issues and submission report | 0.90 | $ 598.50 |
| 6/3/2020 | JCH | Review and analyze open issues and case strategy in light of call with Dixon Hughes | 0.30 | $ 199.50 |
| 6/3/2020 | JCH | Prepare for call with counsel to PAHH re: case issues update | 0.20 | $ 133.00 |
| 6/3/2020 | JCH | Conference with counsel to PAHH re: various case issues | 0.40 | $ 266.00 |
| 6/3/2020 | JCH | Analysis of issue discussed with counsel to PAHH and potential alternatives to address same | 0.60 | $ 399.00 |
| 6/3/2020 | JCH | Review and analyze correspondence from S. Voit re: analysis of CMS reporting issue | 0.20 | $ 133.00 |
| 6/3/2020 | JCH | Correspondence with B. Crocitto re: support work required for STC cost report | 0.20 | $ 133.00 |
| 6/3/2020 | JCH | Review and correspondence from A. Wilen re: accounts requiring further scrutiny per cost report process | 0.20 | $ 133.00 |
| 6/3/2020 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.40 | $ 266.00 |
| 6/3/2020 | JCH | Review and analyze Committee information request and develop response to same | 0.20 | $ 133.00 |
| 6/3/2020 | JCH | Telephone calls from and to Committee counsel re: case update issues | 0.30 | $ 199.50 |
| 6/3/2020 | JCH | Review and analyze status of Committee document review and timeline for completion of same | 0.30 | $ 199.50 |
| 6/3/2020 | JCH | Review and analyze acquisition plan of funds materials re: funding of escrows | 0.60 | $ 399.00 |
| 6/3/2020 | JCH | Preparation for discussion with background party re: background materials regarding analysis of estate claims | 0.40 | $ 266.00 |
| 6/4/2020 | JCH | Review and analyze STC APA re: scope of excluded assets | 0.30 | $ 199.50 |
| 6/4/2020 | JCH | Review and analyze memorandum re: analysis of assessment entitlement issue and note comments to same | 0.40 | $ 266.00 |
| 6/4/2020 | JCH | Review and analyze background materials re: information shared with counter party | 0.30 | $ 199.50 |
| 6/4/2020 | JCH | Review and analyze HIPPA issue and develop follow up re: same | 0.80 | $ 532.00 |
| 6/4/2020 | JCH | Conference with A. Wilen re: HIPPA issue and next steps as to same | 0.50 | $ 332.50 |
| 6/4/2020 | JCH | Review and analyze correspondence from S. Voit re: CMS authorizations of debtor entities | 0.20 | $ 133.00 |
| 6/4/2020 | JCH | Correspondence with counsel to PAHH re: status of Medicare program registrations | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/4/2020 | JCH | Telephone to P. Deutch of Omni re: patient noticing issue | 0.10 | $ 66.50 |
| 6/4/2020 | JCH | Analysis of bar date materials open issues | 0.30 | $ 199.50 |
| 6/4/2020 | JCH | Conference with P. Deutch re: bar date issue regarding patient noticing | 0.20 | $ 133.00 |
| 6/4/2020 | JCH | Review of and revise monthly submission of Saul Ewing | 0.40 | $ 266.00 |
| 6/5/2020 | JCH | Review and analyze STC APA document update report | 0.20 | $ 133.00 |
| 6/5/2020 | JCH | Review and analyze further background materials re: regulatory issue and disclosure analysis | 0.60 | $ 399.00 |
| 6/5/2020 | JCH | Review and analyze updated analysis of tail coverage detail | 0.40 | $ 266.00 |
| 6/5/2020 | JCH | Conference with client team re: case strategy issues as to regulatory and disclosure issue | 0.40 | $ 266.00 |
| 6/5/2020 | JCH | Review and analyze bar date provision re: need to file claim | 0.30 | $ 199.50 |
| 6/5/2020 | JCH | Conference with A. Wilen re: issues to discuss during discussion with background party | 0.40 | $ 266.00 |
| 6/5/2020 | JCH | Prepare for call with party with background information re: analysis of estate claims | 0.80 | $ 532.00 |
| 6/5/2020 | JCH | Conference with party with background information re: analysis of estate claims | 1.90 | $ 1,263.50 |
| 6/5/2020 | JCH | Review of notes from discussion with party in interest re: estate claims analysis | 0.40 | $ 266.00 |
| 6/5/2020 | JCH | Conference with A. Wilen re: outcome of discussion with interested party regarding background information | 0.20 | $ 133.00 |
| 6/5/2020 | JCH | Analysis of follow up line of inquiry re: estate claims analysis | 0.40 | $ 266.00 |
| 6/6/2020 | JCH | Review and analyze estate waterfall analysis update per funds released | 0.30 | $ 199.50 |
| 6/6/2020 | JCH | Finalize bar date process and timeline | 0.40 | $ 266.00 |
| 6/7/2020 | JCH | Review and analyze regulatory issue and further analysis of response to same that is required | 0.40 | $ 266.00 |
| 6/7/2020 | JCH | Correspondence with Committee counsel re: party in interest inquiry | 0.10 | $ 66.50 |
| 6/7/2020 | JCH | Review of file materials in response to inquiry from Committee counsel re: party in interest inquiry | 0.20 | $ 133.00 |
| 6/8/2020 | JCH | Review and analyze background materials re: regulatory issue and disclosure obligations | 0.60 | $ 399.00 |
| 6/8/2020 | JCH | Review and analyze correspondence from STC OpCo re: question concerning proposed revision to assignment agreement | 0.20 | $ 133.00 |
| 6/8/2020 | JCH | Further correspondence with STC OpCo re: assignment agreement inquiry | 0.10 | $ 66.50 |
| 6/8/2020 | JCH | Review and analyze escrow agreement documents re: PARRG premium funding | 0.20 | $ 133.00 |
| 6/8/2020 | JCH | Correspondence with A. Wilen and B. Crocitto re: escrow agreement in connection with tail insurance funding | 0.20 | $ 133.00 |
| 6/8/2020 | JCH | Correspondence with B. Crocitto of PAHS re: estate funding update | 0.10 | $ 66.50 |
| 6/8/2020 | JCH | Analysis of estate disclosure analysis for patient issue | 0.30 | $ 199.50 |
| 6/8/2020 | JCH | Review of file materials for information responsive to Committee counsel request re: CMS setoff analysis | 0.30 | $ 199.50 |
| 6/8/2020 | JCH | Detailed review and analysis of correspondence and claim assessment memorandum received from J. Dinome | 0.30 | $ 199.50 |
| 6/8/2020 | JCH | Telephone calls from and to Committee counsel re: various case issues | 0.30 | $ 199.50 |
| 6/8/2020 | JCH | Telephone to A. Wilen re: document request of Committee | 0.10 | $ 66.50 |
| 6/8/2020 | JCH | Review and analyze and revise draft overview of discussions with background party re: potential estate claim | 0.70 | $ 465.50 |
| 6/8/2020 | JCH | Analysis of case strategy re: timeline for Committee document review and next steps regarding same | 0.40 | $ 266.00 |
| 6/8/2020 | JCH | Conference with M. Minuti re: estate claims analysis issues | 0.50 | $ 332.50 |
| 6/8/2020 | JCH | Review and analyze correspondence from counsel to Committee re: discovery responses and develop response to same | 0.30 | $ 199.50 |
| 6/8/2020 | JCH | Analysis of debtor privilege issues re: document request of Committee of debtors | 0.40 | $ 266.00 |
| 6/8/2020 | JCH | Review and analyze debtor entity governing documents per Committee request | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/8/2020 | JCH | Review and analyze operating agreements for debtor entities re: scope of liability | 0.70 | $ 465.50 |
| 6/8/2020 | JCH | Review and analyze correspondence from client re: monthly operating reporting issues and proposed modifications to same | 0.30 | $ 199.50 |
| 6/9/2020 | JCH | Analysis of HIPPA issue and response to same | 0.40 | $ 266.00 |
| 6/9/2020 | JCH | Analysis of governance issues re: proposed modification to structure and steps to implement same | 1.30 | $ 864.50 |
| 6/9/2020 | JCH | Telephone from A. Mezzaroba, independent director, re: governance issue | 0.10 | $ 66.50 |
| 6/9/2020 | JCH | Review and analyze recent ruling re: derivative standing of a Delaware LLC | 0.40 | $ 266.00 |
| 6/9/2020 | JCH | Conference with A. Wilen re: various case issues | 0.30 | $ 199.50 |
| 6/9/2020 | JCH | Review and analyze various bar date materials from similarly situated cases and develop patient noticing procedure | 1.30 | $ 864.50 |
| 6/9/2020 | JCH | Review and analyze draft revised bar date materials and note comments to same | 0.30 | $ 199.50 |
| 6/9/2020 | JCH | Correspondence with case team re: bar date timeline and patient claim procedure | 0.20 | $ 133.00 |
| 6/9/2020 | JCH | Conference with counsel to PAHH re: discovery issues | 0.40 | $ 266.00 |
| 6/9/2020 | JCH | Prepare for call with counsel to PAHH re: discovery issues | 0.20 | $ 133.00 |
| 6/9/2020 | JCH | Analysis of issues raised in call with counsel to PAHH | 0.30 | $ 199.50 |
| 6/9/2020 | JCH | Draft issues summary to be addressed in plan exclusivity motion | 0.40 | $ 266.00 |
| 6/9/2020 | JCH | Correspondence with case team re: plan exclusivity motion | 0.20 | $ 133.00 |
| 6/9/2020 | JCH | Review and analyze inquiries regarding correct monthly operating report draft and note comments to same | 0.20 | $ 133.00 |
| 6/9/2020 | JCH | Correspondence with case team re: post-petition items reflected in monthly operating report draft | 0.20 | $ 133.00 |
| 6/10/2020 | JCH | Review and analyze STC APA re: regulatory disclosure and post-closing disclosures | 0.40 | $ 266.00 |
| 6/10/2020 | JCH | Review and analyze final auction process sale analysis received from auction company | 0.10 | $ 66.50 |
| 6/10/2020 | JCH | Review and analyze correspondence and accompanying materials received from B. Crocitto re: miscellaneous asset sale funding | 0.20 | $ 133.00 |
| 6/10/2020 | JCH | Review and analyze correspondence and accompanying documents received from counsel to Sodexo re: contract dispute | 0.20 | $ 133.00 |
| 6/10/2020 | JCH | Analysis of HIPPA issue raised by contract party and analysis of materials re: same | 0.80 | $ 532.00 |
| 6/10/2020 | JCH | Telephone calls to and from A. Mezzaroba re: case update and governance issue | 0.30 | $ 199.50 |
| 6/10/2020 | JCH | Review and analyze schedule of covered employees re: tail insurance | 0.30 | $ 199.50 |
| 6/10/2020 | JCH | Review and analyze complaint filed against the directors | 0.20 | $ 133.00 |
| 6/10/2020 | JCH | Correspondence with S. Voit re: lawsuit filed against debtor entities | 0.20 | $ 133.00 |
| 6/10/2020 | JCH | Review and analyze correspondence from US Trustee's office re: comments to updated bar date materials | 0.10 | $ 66.50 |
| 6/10/2020 | JCH | Review and analyze further revised bar draft updated to address US Trustee's comments | 0.20 | $ 133.00 |
| 6/10/2020 | JCH | Review and analyze correspondence from debtor defense counsel re: stay violation issues | 0.20 | $ 133.00 |
| 6/10/2020 | JCH | Review and analyze further bar date comments received from US Trustee and analysis of proposed revisions | 0.20 | $ 133.00 |
| 6/10/2020 | JCH | Finalize bar date materials | 0.20 | $ 133.00 |
| 6/10/2020 | JCH | Telephone from Committee counsel re: background document inquiry | 0.10 | $ 66.50 |
| 6/10/2020 | JCH | Review and analyze documents requested by Committee counsel | 0.20 | $ 133.00 |
| 6/10/2020 | JCH | Draft correspondence to Committee counsel re: requested documents | 0.10 | $ 66.50 |
| 6/10/2020 | JCH | Review of correspondence from Committee counsel re: bar date materials | 0.10 | $ 66.50 |
| 6/10/2020 | JCH | Telephone from Committee counsel re: document production issues | 0.20 | $ 133.00 |
| 6/10/2020 | JCH | Conference with M. DiSabatino re: Sodexo contract | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2020 | JCH | Review and analyze recent case decision re: action against Del LLC standing issue | 0.30 | $ 199.50 |
| 6/10/2020 | JCH | Review and analyze further revised monthly operating report drafts | 0.30 | $ 199.50 |
| 6/11/2020 | JCH | Review of schedule of tail coverage issues received from counsel to PARRG | 0.30 | $ 199.50 |
| 6/11/2020 | JCH | Analysis of tail coverage open issues | 0.70 | $ 465.50 |
| 6/11/2020 | JCH | Review and analyze materials in support of analysis of claims asserted by CMS | 0.20 | $ 133.00 |
| 6/11/2020 | JCH | Correspondence with B. Crocitto of HUH re: Sodexo contract dispute | 0.20 | $ 133.00 |
| 6/11/2020 | JCH | Review and analyze assignment agreement re: Phila. Fire Department agreement and note comments to same | 0.20 | $ 133.00 |
| 6/11/2020 | JCH | Review and analyze schedules provided to insurer re: coverage requirements | 0.60 | $ 399.00 |
| 6/11/2020 | JCH | Review of STC OpCo APA re: tail coverage provisions | 0.30 | $ 199.50 |
| 6/11/2020 | JCH | Develop proposal for discussion with PAHH counsel re: Board change | 0.40 | $ 266.00 |
| 6/11/2020 | JCH | Review of sale closing file re: treatment of Sodexo agreement | 0.30 | $ 199.50 |
| 6/11/2020 | JCH | Review of further correspondence re: bar date order | 0.20 | $ 133.00 |
| 6/11/2020 | JCH | Review of bar date order as entered by Court and address timing and distribution of same | 0.20 | $ 133.00 |
| 6/11/2020 | JCH | Review and analyze correspondence from J. Dinome re: stay relief requests | 0.20 | $ 133.00 |
| 6/11/2020 | JCH | Review and analyze background materials re: claim analysis | 0.40 | $ 266.00 |
| 6/11/2020 | JCH | Review and analyze background materials from file review re: potential estate claims | 0.50 | $ 332.50 |
| 6/12/2020 | JCH | Review and analyze further updated tail coverage analysis | 0.40 | $ 266.00 |
| 6/12/2020 | JCH | Correspondence with B. Crocitto re: contract policy funding dispute | 0.20 | $ 133.00 |
| 6/12/2020 | JCH | Review and analyze memorandum re: analysis of jurisdictional issues re: CMS claims | 0.30 | $ 199.50 |
| 6/12/2020 | JCH | Prepare for call with A. Wilen re: review of various case open issues | 0.40 | $ 266.00 |
| 6/12/2020 | JCH | Review and analyze correspondence from J. Dinome re: background information regarding unidentified tail coverage parties | 0.30 | $ 199.50 |
| 6/12/2020 | JCH | Review and analyze correspondence from S. Voight and J. Dinome re: tail coverage open issues | 0.20 | $ 133.00 |
| 6/12/2020 | JCH | Prepare for call with J. Dinome and S. Voit re: tail coverage analysis update | 0.20 | $ 133.00 |
| 6/12/2020 | JCH | Conference with J. Dinome and S. Voit re: review of open issues from tail coverage analysis | 0.70 | $ 465.50 |
| 6/12/2020 | JCH | Review of correspondence with counsel to PARRG re: tail issues follow up | 0.10 | $ 66.50 |
| 6/12/2020 | JCH | Analysis of regulatory disclosure issue re: proposed process to address same | 0.30 | $ 199.50 |
| 6/12/2020 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.70 | $ 465.50 |
| 6/12/2020 | JCH | Review and analyze proposals for publication of notice of bar date and make recommendation to client | 0.30 | $ 199.50 |
| 6/12/2020 | JCH | Correspondence with A. Wilen re: publication issues for bar date | 0.10 | $ 66.50 |
| 6/12/2020 | JCH | Review and analyze status of implementation of distribution of claims materials and claims hotline | 0.30 | $ 199.50 |
| 6/12/2020 | JCH | Further correspondence with A. Wilen re: bar date publication notice alternatives and pricing | 0.20 | $ 133.00 |
| 6/13/2020 | JCH | Review and analyze HIPAA issue background materials | 0.30 | $ 199.50 |
| 6/13/2020 | JCH | Correspondence with background party re: estate claims analysis | 0.10 | $ 66.50 |
| 6/13/2020 | JCH | Review and analyze and develop case strategy re: analysis of estate claim alternatives and coverage issues for same | 0.70 | $ 465.50 |
| 6/14/2020 | JCH | Review and analyze case law and governing debtor entity documents re: standard of liability | 0.80 | $ 532.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/15/2020 | JCH | Draft correspondence to CNNH re: data breach follow up and information request regarding same | 0.30 | $ 199.50 |
| 6/15/2020 | JCH | Correspondence with client team re: follow up with CNNH re: data breach issues | 0.10 | $ 66.50 |
| 6/15/2020 | JCH | Correspondence with counsel to CNNH re: data breach issue | 0.20 | $ 133.00 |
| 6/15/2020 | JCH | Prepare for call with counsel to CNNH re: regulatory disclosure issue | 0.30 | $ 199.50 |
| 6/15/2020 | JCH | Review and analyze updated analysis of tail coverage schedules | 0.20 | $ 133.00 |
| 6/15/2020 | JCH | Correspondence with L. McDonough re: assistance with bar date communication program | 0.20 | $ 133.00 |
| 6/15/2020 | JCH | Review and analyze correspondence from M. DiSabatino re: publication notice issues | 0.20 | $ 133.00 |
| 6/15/2020 | JCH | Correspondence with A. Wilen re: bar date publication notice recommendations | 0.20 | $ 133.00 |
| 6/15/2020 | JCH | Further correspondence with A. Wilen re: bar date distribution issues | 0.20 | $ 133.00 |
| 6/15/2020 | JCH | Review and analyze pleadings received re: personal injury claimed filed against STC | 0.20 | $ 133.00 |
| 6/15/2020 | JCH | Telephone from Committee counsel re: Committee document request of debtors | 0.10 | $ 66.50 |
| 6/15/2020 | JCH | Analysis of Committee document request re: scope and method of production | 0.30 | $ 199.50 |
| 6/15/2020 | JCH | Correspondence with B. Crocitto re: Committee financial advisor inquiries | 0.20 | $ 133.00 |
| 6/15/2020 | JCH | Correspondence with Committee counsel re: document request | 0.10 | $ 66.50 |
| 6/15/2020 | JCH | Prepare for call with Committee counsel re: document production issues | 0.40 | $ 266.00 |
| 6/15/2020 | JCH | Analysis of case strategy issues re: Committee discovery request and non-debtor entity claim analysis | 0.40 | $ 266.00 |
| 6/15/2020 | JCH | Conference with Committee counsel re: document request of Committee | 0.60 | $ 399.00 |
| 6/15/2020 | JCH | Develop case analysis re: potential estate claims | 0.30 | $ 199.50 |
| 6/15/2020 | JCH | Identify key parties and search terms for scope of Committee document request | 0.90 | $ 598.50 |
| 6/15/2020 | JCH | Review and analyze draft monthly operating reports for February and March and respond to case team inquiries re: same | 0.30 | $ 199.50 |
| 6/15/2020 | JCH | Correspondence with case team re: disbursements detail for monthly operating reports | 0.20 | $ 133.00 |
| 6/16/2020 | JCH | Correspondence with client team re: Tower business update | 0.20 | $ 133.00 |
| 6/16/2020 | JCH | Draft correspondence to counsel to STC OpCo re: bar date materials being released and patient notice regarding same | 0.30 | $ 199.50 |
| 6/16/2020 | JCH | Analysis of alternatives to address regulatory issue re: nuclear product | 0.30 | $ 199.50 |
| 6/16/2020 | JCH | Further correspondence with J. Judge re: bar date questions | 0.20 | $ 133.00 |
| 6/16/2020 | JCH | Draft correspondence to A. Wilen re: provider outreach to STC OpCo | 0.10 | $ 66.50 |
| 6/16/2020 | JCH | Conference with A. Wilen re: amount potentially owing by provider to debtors and analysis of same | 0.30 | $ 199.50 |
| 6/16/2020 | JCH | Analysis of options re: preference action scenarios in light of discussion with A. Wilen and regarding cash management system | 0.30 | $ 199.50 |
| 6/16/2020 | JCH | Conference with L. McDonough and A. Wilen re: bar date program | 0.90 | $ 598.50 |
| 6/16/2020 | JCH | Review and analyze Committee counsel correspondence and document production request | 0.40 | $ 266.00 |
| 6/16/2020 | JCH | Prepare for call with background parties re: analysis of estate claims | 0.60 | $ 399.00 |
| 6/16/2020 | JCH | Conference with background party re: analysis of estate claims | 0.60 | $ 399.00 |
| 6/16/2020 | JCH | Develop analysis of case strategy re: analysis of estate claims | 0.50 | $ 332.50 |
| 6/16/2020 | JCH | Review and analyze legal memorandum re: potential estate claims against non-debtor entities | 0.30 | $ 199.50 |
| 6/16/2020 | JCH | Review of materials in furtherance of estate claim analysis | 0.90 | $ 598.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/16/2020 | JCH | Develop analysis of estate causes of action and claims re: non-debtor insiders | 1.90 | $ 1,263.50 |
| 6/16/2020 | JCH | Review and analyze memorandum re: common interest privilege | 0.40 | $ 266.00 |
| 6/16/2020 | JCH | Review and analyze legal memorandum re: analysis of ability limitations under governance documents | 0.40 | $ 266.00 |
| 6/17/2020 | JCH | Telephone calls from and to R. Dreskin contract assignment issue under STC APA | 0.20 | $ 133.00 |
| 6/17/2020 | JCH | Conference with client team re: analysis of treatment of certain agreements under STC OpCo APA | 0.40 | $ 266.00 |
| 6/17/2020 | JCH | Review and analyze proposal received by debtors for ongoing regulatory obligation | 0.40 | $ 266.00 |
| 6/17/2020 | JCH | Develop case strategy re: transfer of license for pacemaker product | 0.30 | $ 199.50 |
| 6/17/2020 | JCH | Draft correspondence to client team re: alternatives to address nuclear regulatory issue | 0.20 | $ 133.00 |
| 6/17/2020 | JCH | Correspondence with B. Crocitto re: amount owing from counterparty | 0.10 | $ 66.50 |
| 6/17/2020 | JCH | Prepare for call with counsel to CMH re: disclosure issue | 0.40 | $ 266.00 |
| 6/17/2020 | JCH | Correspondence with counsel to STC OpCo re: inquiry regarding amount payable to debtors | 0.10 | $ 66.50 |
| 6/17/2020 | JCH | Review and analyze Beckman Coulter administrative motion analysis | 0.30 | $ 199.50 |
| 6/17/2020 | JCH | Prepare for call with counsel to CNNH re: disclosure issue | 0.20 | $ 133.00 |
| 6/17/2020 | JCH | Conference with counsel to CNNH re: disclosure issue | 0.60 | $ 399.00 |
| 6/17/2020 | JCH | Follow up analysis and call with client team re: disclosure issue | 0.70 | $ 465.50 |
| 6/17/2020 | JCH | Review and analyze and revise correspondence to client team re: issues to address regarding Beckman Coulter payment demands | 0.40 | $ 266.00 |
| 6/17/2020 | JCH | Correspondence with counsel to STC OpCo re: payor issue | 0.10 | $ 66.50 |
| 6/17/2020 | JCH | Correspondence with R. Dreskin re: contract assignment inquiry and follow up regarding same | 0.40 | $ 266.00 |
| 6/17/2020 | JCH | Correspondence with S. Voit re: document review issues | 0.20 | $ 133.00 |
| 6/17/2020 | JCH | Review and analyze former STC employee agreement re: analysis of separation provisions | 0.20 | $ 133.00 |
| 6/17/2020 | JCH | Conference with S. Voit re: analysis of employment agreement issue raised by STC OpCo | 0.40 | $ 266.00 |
| 6/17/2020 | JCH | Conference with P. Goodman re: analysis of regulatory issue regarding ongoing estate obligations under same | 0.20 | $ 133.00 |
| 6/17/2020 | JCH | Conference with A. Wilen re: nuclear regulatory issue | 0.20 | $ 133.00 |
| 6/17/2020 | JCH | Review and analyze various regulations re: regulatory disclosure issue | 0.20 | $ 133.00 |
| 6/17/2020 | JCH | Document review re: estate claims analysis | 0.60 | $ 399.00 |
| 6/17/2020 | JCH | Correspondence with S. Voit re: documents response to Committee request | 0.20 | $ 133.00 |
| 6/17/2020 | JCH | Correspondence with M. Minuti re: document production issue | 0.20 | $ 133.00 |
| 6/18/2020 | JCH | Review and analyze STC APA re: treatment of non-physician staff agreements | 0.70 | $ 465.50 |
| 6/18/2020 | JCH | Review and analyze agreement for employment of former STC administrative employee | 0.30 | $ 199.50 |
| 6/18/2020 | JCH | Correspondence with case team re: conclusion as to review of employee agreement and claims under same | 0.20 | $ 133.00 |
| 6/18/2020 | JCH | Correspondence with J. Dinome re: contract interpretation issue re: STC OpCo sale | 0.30 | $ 199.50 |
| 6/18/2020 | JCH | Further correspondence with J. Dinome and S. Voit re: STC OpCo contract issue | 0.20 | $ 133.00 |
| 6/18/2020 | JCH | Telephone from A. Wilen re: case staffing issue | 0.20 | $ 133.00 |
| 6/18/2020 | JCH | Correspondence with client team re: open tail coverage issues and contract assumption | 0.40 | $ 266.00 |
| 6/18/2020 | JCH | Review and analyze correspondence from S. Voit re: physician transitions and tail coverage for same | 0.20 | $ 133.00 |
| 6/18/2020 | JCH | Review of correspondence re: revisions to insurance coverage detail | 0.30 | $ 199.50 |
| 6/18/2020 | JCH | Analysis of alternatives for governance structure changes | 0.40 | $ 266.00 |
| 6/18/2020 | JCH | Develop case strategy re: debtor staffing level and needs | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/18/2020 | JCH | Correspondence with counsel to PASNAP re: request to file consolidated claim for PASNAP members | 0.10 | $ 66.50 |
| 6/18/2020 | JCH | Review and analyze draft materials for HUH website re: bar date and note comments to same | 0.30 | $ 199.50 |
| 6/18/2020 | JCH | Address Committee document request issues | 0.70 | $ 465.50 |
| 6/19/2020 | JCH | Further analysis of employee transfer issues from STC sale | 0.40 | $ 266.00 |
| 6/19/2020 | JCH | Analysis of contract assumption issue re: physician agreement and coverage analysis | 0.60 | $ 399.00 |
| 6/19/2020 | JCH | Correspondence with B. Crocitto re: contract party inquiry | 0.20 | $ 133.00 |
| 6/19/2020 | JCH | Detailed review of employee requiring coverage schedule | 0.50 | $ 332.50 |
| 6/19/2020 | JCH | Review of documents re: HIPPA issue | 0.30 | $ 199.50 |
| 6/19/2020 | JCH | Review and analyze correspondence from counsel to PARRG re: claims coverage issues and process | 0.20 | $ 133.00 |
| 6/19/2020 | JCH | Correspondence with J. Dinome and S. Voit re: potential for proposed settlement of personal injury claim | 0.30 | $ 199.50 |
| 6/19/2020 | JCH | Correspondence with S. Voit of PAHS re: bar date update to HUH website | 0.20 | $ 133.00 |
| 6/19/2020 | JCH | Correspondence with J. Dinome re: personal injury claim settlement process with PARRG | 0.20 | $ 133.00 |
| 6/19/2020 | JCH | Review and analyze correspondence and accompanying analysis received from B. Crocitto re: contract party dispute and analysis of obligations under same | 0.30 | $ 199.50 |
| 6/19/2020 | JCH | Review of and revise monthly application for May | 0.60 | $ 399.00 |
| 6/19/2020 | JCH | Analysis of discovery and privilege issues re: Committee requests and regarding estate claims analysis | 1.30 | $ 864.50 |
| 6/19/2020 | JCH | Review of documents from file re: cause of action analysis | 1.60 | $ 1,064.00 |
| 6/19/2020 | JCH | Review of and revise draft motion to extend plan exclusivity | 0.40 | $ 266.00 |
| 6/20/2020 | JCH | Review and analyze PARRG policy provisions re: claims resolution and cooperation clause | 0.40 | $ 266.00 |
| 6/20/2020 | JCH | Follow up re: materials to respond to HIPPA issue and review process | 0.30 | $ 199.50 |
| 6/20/2020 | JCH | Review and analyze case status and develop updated case action item summary for case team | 0.40 | $ 266.00 |
| 6/20/2020 | JCH | Review and analyze proposed revisions to HUH website for claims process and correspondence from L. McDonough re: same | 0.30 | $ 199.50 |
| 6/20/2020 | JCH | Analysis of various estate claim liability themes and those to focus on | 0.70 | $ 465.50 |
| 6/21/2020 | JCH | Correspondence with L. McDonough re: revisions to website bar date options | 0.20 | $ 133.00 |
| 6/22/2020 | JCH | Develop response to correspondence from counsel to RRG re: claims process issues | 0.40 | $ 266.00 |
| 6/22/2020 | JCH | Analysis of PARRG position re: coverage for claims and sale of non-debtor entities in case | 0.30 | $ 199.50 |
| 6/22/2020 | JCH | Review and analyze detail for disputed liability under supply contract for STC | 0.30 | $ 199.50 |
| 6/22/2020 | JCH | Review and analyze open issues re: tail coverage matters | 0.30 | $ 199.50 |
| 6/22/2020 | JCH | Analysis of alternative structures for ongoing obligations with patient | 0.40 | $ 266.00 |
| 6/22/2020 | JCH | Review and analyze case status and case open issues and summarize same for discussion with client | 0.40 | $ 266.00 |
| 6/22/2020 | JCH | Review and analyze STC physician agreement re: insurance obligations under same | 0.20 | $ 133.00 |
| 6/22/2020 | JCH | Develop theories of liability for potential estate claims against non-debtor related entities | 0.60 | $ 399.00 |
| 6/22/2020 | JCH | Review of documents re: estate claim review | 0.70 | $ 465.50 |
| 6/22/2020 | JCH | Review of and revise motion to further extend plan exclusivity | 0.60 | $ 399.00 |
| 6/22/2020 | JCH | Note further comments to plan exclusivity motion draft | 0.30 | $ 199.50 |
| 6/23/2020 | JCH | Review and analyze correspondence with counsel to PARRG re: additional coverage inquiry issues | 0.20 | $ 133.00 |
| 6/23/2020 | JCH | Correspondence with counsel to HPP re: payments to debtor entities | 0.20 | $ 133.00 |
| 6/23/2020 | JCH | Review and analyze correspondence from counsel to Navigant re: update for proposal to service open accounts receivable | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/23/2020 | JCH | Correspondence with A. Wilen re: revised Navigant proposal an d questions regarding same | 0.20 | $ 133.00 |
| 6/23/2020 | JCH | Further correspondence with counsel to HPP re: distribution implementation | 0.20 | $ 133.00 |
| 6/23/2020 | JCH | Conference with J. DiNome re: response to inquiry from counsel to PAHH re: PARRG issues | 0.60 | $ 399.00 |
| 6/23/2020 | JCH | Draft correspondence to PAHH (S. Uhland) re: respond to governance proposal and PARRG issues raised | 0.20 | $ 133.00 |
| 6/23/2020 | JCH | Further correspondence with counsel to HPP re: distribution implementation | 0.20 | $ 133.00 |
| 6/23/2020 | JCH | Prepare for call with A. Wilen re: various case issues and case strategies | 0.20 | $ 133.00 |
| 6/23/2020 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.90 | $ 598.50 |
| 6/23/2020 | JCH | Review and analyze updated materials to be posted on HUH website re: bar date issues | 0.20 | $ 133.00 |
| 6/23/2020 | JCH | Correspondence with Committee counsel re: Committee document request | 0.10 | $ 66.50 |
| 6/23/2020 | JCH | Analysis of discovery issues re: extent of document review and access protocol | 0.70 | $ 465.50 |
| 6/23/2020 | JCH | Review and analyze document management and review proposal for debtor complying with Committee document request | 0.20 | $ 133.00 |
| 6/23/2020 | JCH | Correspondence with case team re: estate claims analysis issues | 0.20 | $ 133.00 |
| 6/23/2020 | JCH | Review and analyze further updated plan exclusivity extension motion and note comments to same | 0.30 | $ 199.50 |
| 6/24/2020 | JCH | Preliminary review and analysis of materials received from CNNH re: regulatory issue | 0.40 | $ 266.00 |
| 6/24/2020 | JCH | Review and analysis of radioactive materials license | 0.20 | $ 133.00 |
| 6/24/2020 | JCH | Correspondence with P. Goodwin re: nuclear license issue and strategy | 0.20 | $ 133.00 |
| 6/24/2020 | JCH | Review and analyze correspondence from counsel to HPP re: STC distribution timeline | 0.10 | $ 66.50 |
| 6/24/2020 | JCH | Correspondence with A. Wilen and B. Crocitto re: HPP funds to be released to HUH | 0.20 | $ 133.00 |
| 6/24/2020 | JCH | Correspondence with A. Wilen and S. Voit re: materials received from CNNH re: regulatory disclosure issue | 0.20 | $ 133.00 |
| 6/24/2020 | JCH | Correspondence with J. DiNome re: protocol for PARRG  to access patient medical records | 0.10 | $ 66.50 |
| 6/24/2020 | JCH | Review and analyze debtor benefit plan documents re: analysis of entitlement to contributions | 0.40 | $ 266.00 |
| 6/24/2020 | JCH | Correspondence S. Voit at PAHH re: regulatory disclosure issue follow up details | 0.30 | $ 199.50 |
| 6/24/2020 | JCH | Correspondence with counsel to PARRG re: medical records access and claim settlement protocol | 0.30 | $ 199.50 |
| 6/24/2020 | JCH | Further correspondence with S. Voit re: regulatory disclosure issue and review of accompanying supporting materials regarding same | 0.30 | $ 199.50 |
| 6/24/2020 | JCH | Correspondence with case team re: analysis of background information regarding regulatory disclosure circumstances | 0.30 | $ 199.50 |
| 6/24/2020 | JCH | Attend to regulatory disclosure issue analysis | 0.60 | $ 399.00 |
| 6/24/2020 | JCH | Detailed review and analysis of disclosure materials re: regulatory issue | 1.30 | $ 864.50 |
| 6/24/2020 | JCH | Prepare correspondence to client re: update as to regulatory disclosure issue | 0.20 | $ 133.00 |
| 6/24/2020 | JCH | Review and analyze updated estate waterfall analysis and note comments to same | 0.30 | $ 199.50 |
| 6/24/2020 | JCH | Correspondence with A. Wilen re: open administrative claims and funding of same | 0.20 | $ 133.00 |
| 6/24/2020 | JCH | Develop proposal for resolution of pacemaker license and regulatory issue | 0.20 | $ 133.00 |
| 6/24/2020 | JCH | Review and analyze committee counsel compensation payment requests and direct release of funds from professional fee revenue | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/24/2020 | JCH | Begin review and analysis of priority claim schedules prepared by Eisner | 0.70 | $ 465.50 |
| 6/24/2020 | JCH | Review of status of estate cause of action review and develop next steps re: same | 0.30 | $ 199.50 |
| 6/25/2020 | JCH | Correspondence with A. Wilen re: nuclear license issue follow up materials | 0.10 | $ 66.50 |
| 6/25/2020 | JCH | Draft correspondence to client team, A. Wilen, S. Voit and J. DiNome, re: next steps on regulatory disclosure issues | 0.40 | $ 266.00 |
| 6/25/2020 | JCH | Review and analyze correspondence from client team re: updated reconciliation of tail coverage | 0.30 | $ 199.50 |
| 6/25/2020 | JCH | Correspondence with counsel to PASNAP re: proposed stipulation for omnibus claim submission | 0.20 | $ 133.00 |
| 6/25/2020 | JCH | Further correspondence with J. DiNome re: tail analysis open coverage issues | 0.20 | $ 133.00 |
| 6/25/2020 | JCH | Correspondence with S. Voit re: background supporting documents for regulatory disclosure | 0.20 | $ 133.00 |
| 6/25/2020 | JCH | Correspondence with S. Voit re: follow up to disclosure materials for regulatory issue | 0.20 | $ 133.00 |
| 6/25/2020 | JCH | Correspondence with counsel to Dr. Moulick re: case status inquiry | 0.10 | $ 66.50 |
| 6/25/2020 | JCH | Telephone calls from and to A. Wilen re: review of various case issues and analysis of next steps to address same | 0.70 | $ 465.50 |
| 6/25/2020 | JCH | Review and analyze correspondence and accompanying complaint received from S. Voit at PAHS re: stay issue | 0.20 | $ 133.00 |
| 6/25/2020 | JCH | Correspondence with T. Bielli, counsel to personal injury claimant, re: stay relief inquiry | 0.10 | $ 66.50 |
| 6/25/2020 | JCH | Develop terms for stipulation with PASNAP for consolidated claim submission | 0.20 | $ 133.00 |
| 6/25/2020 | JCH | Further review and analyze employee priority claim analysis detailed schedule re: allowance issues | 0.30 | $ 199.50 |
| 6/25/2020 | JCH | Conference with M. Minuti re: analysis of CMS setoff dispute | 0.20 | $ 133.00 |
| 6/25/2020 | JCH | Correspondence with Committee counsel, A. Sherman, re: Committee position on CMS setoff motion | 0.10 | $ 66.50 |
| 6/25/2020 | JCH | Telephone from A. Wilen re: Committee inquiries regarding CMS setoff motion | 0.20 | $ 133.00 |
| 6/25/2020 | JCH | Review and analyze CMS reconciliation re: setoff analysis in light of Committee inquiry | 0.30 | $ 199.50 |
| 6/25/2020 | JCH | Prepare for call with Committee counsel re: various case issues | 0.30 | $ 199.50 |
| 6/25/2020 | JCH | Correspondence with S. Voit of PAHS re: document review issues for estate claims analysis | 0.20 | $ 133.00 |
| 6/25/2020 | JCH | Analysis of discovery and privilege issue and memorandum re: same regarding estate claim analysis | 0.40 | $ 266.00 |
| 6/26/2020 | JCH | Review of correspondence from counsel to carrier and review of draft stipulation re: resolution of property damage claim | 0.30 | $ 199.50 |
| 6/26/2020 | JCH | Review and analyze Committee counsel comments to draft CMS stay relief order | 0.20 | $ 133.00 |
| 6/26/2020 | JCH | Correspondence with A. Wilen re: information provided to Committee advisors | 0.30 | $ 199.50 |
| 6/26/2020 | JCH | Analysis of potential theory of liability for estate claims | 0.60 | $ 399.00 |
| 6/26/2020 | JCH | Review and analyze borrowing base certificates re: advances by entity | 0.30 | $ 199.50 |
| 6/26/2020 | JCH | Review of Committee comments to CMS setoff order draft | 0.20 | $ 133.00 |
| 6/26/2020 | JCH | Analysis of case strategy re: options to assert estate claims | 0.30 | $ 199.50 |
| 6/26/2020 | JCH | Conference with Committee counsel re: various case issues | 1.00 | $ 665.00 |
| 6/26/2020 | JCH | Conference with A. Wilen re: Committee inquiries | 0.30 | $ 199.50 |
| 6/26/2020 | JCH | Review and analyze correspondence from counsel to People's Capital and develop response to same | 0.20 | $ 133.00 |
| 6/26/2020 | JCH | Analysis of Committee proposed theory of potential estate claim | 0.40 | $ 266.00 |
| 6/26/2020 | JCH | Conference with client team re: case strategy meeting | 1.60 | $ 1,064.00 |
| 6/26/2020 | JCH | Review and analyze memorandum and applicable case law re: joint interest privilege | 0.60 | $ 399.00 |
| 6/27/2020 | JCH | Analysis of estate cause of action issues re: theory of liability re: transaction structure | 0.70 | $ 465.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/29/2020 | JCH | Review and analyze supporting documents for pacemaker license | 0.40 | $ 266.00 |
| 6/29/2020 | JCH | Review of correspondence with counsel to CMS re: proposed resolution of setoff motion and order draft regarding same | 0.20 | $ 133.00 |
| 6/29/2020 | JCH | Review and analyze correspondence and reporting materials received from J. DiNome re: CMS negotiation | 0.30 | $ 199.50 |
| 6/29/2020 | JCH | Correspondence with S. Voit of PAHS re: reporting obligations of PARRG | 0.20 | $ 133.00 |
| 6/29/2020 | JCH | Review and analyze materials received from B. Crocitto re: analysis of cash activity by entity | 0.70 | $ 465.50 |
| 6/29/2020 | JCH | Telephone calls from and to A. Wilen re: analysis of estate funding analysis | 0.40 | $ 266.00 |
| 6/29/2020 | JCH | Review of Eisner retention materials re: staffing modification protocol | 0.20 | $ 133.00 |
| 6/29/2020 | JCH | Review and analyze financial materials re: analysis of estate claims | 0.60 | $ 399.00 |
| 6/29/2020 | JCH | Review and analyze Committee search terms and analysis of modification to same | 0.40 | $ 266.00 |
| 6/30/2020 | JCH | Draft correspondence to counsel to PARRG re: response to CMS outreach and reporting request | 0.20 | $ 133.00 |
| 6/30/2020 | JCH | Telephone to J. DiNome re: priority claim analysis components | 0.40 | $ 266.00 |
| 6/30/2020 | JCH | Conference with A. Wilen re: various case issues | 0.70 | $ 465.50 |
| 6/30/2020 | JCH | Review and analyze correspondence from J. DiNome re: benefit plan funding obligation | 0.20 | $ 133.00 |
| 6/30/2020 | JCH | Review and analyze update administrative claim analysis | 0.60 | $ 399.00 |
| 6/30/2020 | JCH | Review and analyze current Conifer agreement and analysis of potential extension of same | 0.20 | $ 133.00 |
| 6/30/2020 | JCH | Further review and analyze nuclear license materials re: future responsibilities under same | 0.40 | $ 266.00 |
| 6/30/2020 | JCH | Review and analyze notice sent to 401K plan participants | 0.20 | $ 133.00 |
| 6/30/2020 | JCH | Prepare for call with client team to review case issues | 0.30 | $ 199.50 |
| 6/30/2020 | JCH | Conference with PAHS client case team re: review of various case issues and address same | 0.90 | $ 598.50 |
| 6/30/2020 | JCH | Conference with M. Minuti re: estate claim analysis issue | 0.40 | $ 266.00 |
| 6/30/2020 | JCH | Correspondence with J. Dinome re: stay relief request and analysis of same in light of posture of complaint | 0.20 | $ 133.00 |
| 6/30/2020 | JCH | Review and analyze correspondence and complaint received from counsel to injury claimant | 0.30 | $ 199.50 |
| 6/30/2020 | JCH | Correspondence with J. Dinome re: action filed against STC and stay relief issue regarding same | 0.20 | $ 133.00 |
| 6/30/2020 | JCH | Develop search terms for further analysis of estate claims | 0.80 | $ 532.00 |
| 6/30/2020 | JCH | Review and analyze updated search term analysis | 0.20 | $ 133.00 |
| | **JCH Total** | | **134.90** | **$ 89,708.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/5/2020 | JDD | Prep for (prepared outline) and participated in interview of background party | 2.50 | $ 1,787.50 |
| 6/11/2020 | JDD | Review and analyze background e-mails re: several matters relevant to estate claims investigation | 0.20 | $ 143.00 |
| 6/11/2020 | JDD | Telephone conference with C. Davis re: possible claims under Delaware corporate law | 0.20 | $ 143.00 |
| 6/12/2020 | JDD | Drafted summary of background party interview | 3.00 | $ 2,145.00 |
| 6/15/2020 | JDD | Revised Glass Ratner interview summary | 0.70 | $ 500.50 |
| | **JDD Total** | | **6.60** | **$ 4,719.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/17/2020 | JPE | Preliminary review of consultant's proposal regarding pacemaker issue | 0.30 | $ 187.50 |
| 6/25/2020 | JPE | Review radioactive materials license and note open information | 0.30 | $ 187.50 |
| 6/29/2020 | JPE | Review correspondence that is part of radioactive materials license. | 0.50 | $ 312.50 |
| 6/30/2020 | JPE | Telephone conference with industry contact regarding management and disposal of radioactive medical device and research re: same | 2.80 | $ 1,750.00 |
| 6/30/2020 | JPE | Online research of Coratomics radioactive device manufacturer to identify whether there are provisions for disposal of its products | 0.60 | $ 375.00 |
| | **JPE Total** | | **4.50** | **$ 2,812.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2020 | LLK | Review and analysis of correspondence and materials received from contract counterparty re: HIPAA issue | 1.20 | $ 630.00 |
| 6/17/2020 | LLK | Conference with counsel to contract party re: regulatory issue | 0.70 | $ 367.50 |
| 6/24/2020 | LLK | Review and analysis of additional materials received from counterparty re: potential regulatory breach issue | 1.10 | $ 577.50 |
| | **LLK Total** | | **3.00** | **$ 1,575.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2020 | MAM | Prepare certification of no objection for Stericycle settlement motion | 0.30 | $ 94.50 |
| 6/2/2020 | MAM | Email correspondence with M. DiSabatino re: upcoming certification of no objection preparation | 0.10 | $ 31.50 |
| 6/3/2020 | MAM | Draft email to client re: status of approval of Stericycle settlement | 0.20 | $ 63.00 |
| 6/3/2020 | MAM | Draft reply email to creditor inquiry re: bar date | 0.20 | $ 63.00 |
| 6/5/2020 | MAM | Draft email to counsel for Stericycle re: status of settlement payment | 0.10 | $ 31.50 |
| 6/9/2020 | MAM | Draft third motion extending exclusivity | 0.20 | $ 63.00 |
| 6/10/2020 | MAM | Update case calendar re: fee application objection deadline | 0.10 | $ 31.50 |
| 6/14/2020 | MAM | Update case calendar re: staffing report deadline | 0.10 | $ 31.50 |
| 6/15/2020 | MAM | Prepare certification of no objection for SEAL fee application | 0.30 | $ 94.50 |
| 6/16/2020 | MAM | Finalize certification of no objection for SEAL fee application for filing | 0.10 | $ 31.50 |
| 6/16/2020 | MAM | Update case calendar re: fee application deadline | 0.10 | $ 31.50 |
| 6/17/2020 | MAM | Continue drafting motion to extend exclusivity | 1.50 | $ 472.50 |
| 6/18/2020 | MAM | Continue drafting exclusivity motion | 1.80 | $ 567.00 |
| 6/22/2020 | MAM | Update case calendar re: SEAL fee application deadline | 0.10 | $ 31.50 |
| 6/22/2020 | MAM | Prepare certification of no objection for EisnerAmper monthly staffing report | 0.30 | $ 94.50 |
| 6/22/2020 | MAM | Revise exclusivity extension motion per comments from J. Hampton | 0.40 | $ 126.00 |
| 6/23/2020 | MAM | Update case calendar re: exclusivity extension deadline | 0.10 | $ 31.50 |
| 6/23/2020 | MAM | Further revise exclusivity extension motion | 1.10 | $ 346.50 |
| 6/23/2020 | MAM | Finalize exclusivity extension motion for filing | 0.20 | $ 63.00 |
| | **MAM Total** | | **7.30** | **$ 2,299.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2020 | MBD | Analysis of status of pending motions | 0.20 | $ 90.00 |
| 6/1/2020 | MBD | Correspondence to Monterey Medical re: cure inquiry | 0.50 | $ 225.00 |
| 6/2/2020 | MBD | Correspondence to Omni re: service of certification | 0.10 | $ 45.00 |
| 6/2/2020 | MBD | Analysis of status of resolution of bar date issues | 0.10 | $ 45.00 |
| 6/2/2020 | MBD | Correspondence to M. Martinez re: certification of no objection for Stericycle stipulation | 0.10 | $ 45.00 |
| 6/2/2020 | MBD | Analysis of status of City of Philadelphia contracts | 0.20 | $ 90.00 |
| 6/2/2020 | MBD | Review of cease and desist letter re: Fleming matter | 0.10 | $ 45.00 |
| 6/3/2020 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 45.00 |
| 6/3/2020 | MBD | Correspondence to D. Vasquez with certification of no objection for Eisner's seventh monthly staffing report | 0.10 | $ 45.00 |
| 6/4/2020 | MBD | Analysis of issues re: patient notice of bar date | 0.10 | $ 45.00 |
| 6/5/2020 | MBD | Research fee application forms for Centurion | 0.40 | $ 180.00 |
| 6/8/2020 | MBD | Correspondence to counsel to PAHH re: Committee discovery requests | 0.20 | $ 90.00 |
| 6/8/2020 | MBD | Telephone call with counsel to PAHH re: Committee discovery requests | 0.20 | $ 90.00 |
| 6/8/2020 | MBD | Correspondence to J. Hampton and M. Minuti re: PAHH entities inquiries regarding Committee discovery requests | 0.50 | $ 225.00 |
| 6/8/2020 | MBD | Correspondence to K. Robinson re: RRG inquiry | 0.10 | $ 45.00 |
| 6/9/2020 | MBD | Analysis of issues re: changes to bar date order | 0.20 | $ 90.00 |
| 6/9/2020 | MBD | Further revise bar date order and patient notice | 1.40 | $ 630.00 |
| 6/9/2020 | MBD | Correspondence to counsel to Training Fund re: wiring instructions for payments | 0.10 | $ 45.00 |
| 6/9/2020 | MBD | Further revise bar date order | 0.10 | $ 45.00 |
| 6/9/2020 | MBD | Correspondence to counsel to the Committee re: revised bar date order | 0.10 | $ 45.00 |
| 6/9/2020 | MBD | Analysis of credit detail from Sodexo | 0.20 | $ 90.00 |
| 6/9/2020 | MBD | Correspondence to B. Crocitto re: Sodexo reconciliation | 0.10 | $ 45.00 |
| 6/9/2020 | MBD | Coordinate preparation of exclusivity motion | 0.20 | $ 90.00 |
| 6/9/2020 | MBD | Analysis of issues re: accrued benefit and pension amounts in monthly operating report | 0.20 | $ 90.00 |
| 6/10/2020 | MBD | Correspondence to Omni with additions to matrix | 0.20 | $ 90.00 |
| 6/10/2020 | MBD | Correspondence to B. Mankovetsky (Committee counsel) re: revised bar date notice | 0.10 | $ 45.00 |
| 6/10/2020 | MBD | Further revise bar date order per additional US Trustee comments | 0.40 | $ 180.00 |
| 6/10/2020 | MBD | Correspondence to US Trustee re: revised bar date order | 0.10 | $ 45.00 |
| 6/10/2020 | MBD | Further revise bar date order per US Trustee's comments | 0.20 | $ 90.00 |
| 6/10/2020 | MBD | Revise certification of counsel for bar date order | 0.40 | $ 180.00 |
| 6/10/2020 | MBD | Correspondence with counsel to Chubb re: revised bar date order | 0.20 | $ 90.00 |
| 6/10/2020 | MBD | Correspondence to US Trustee re: revised bar date order | 0.20 | $ 90.00 |
| 6/10/2020 | MBD | Research re: rejected agreements | 0.40 | $ 180.00 |
| 6/11/2020 | MBD | Correspondence to Omni re: service of certification | 0.10 | $ 45.00 |
| 6/11/2020 | MBD | Finalize certification of counsel for bar date order in preparation for filing | 0.40 | $ 180.00 |
| 6/11/2020 | MBD | Finalize bar date notices and service instructions with respect to same | 0.90 | $ 405.00 |
| 6/11/2020 | MBD | Correspondence to J. Thompson re: Sodexo credit detail | 0.10 | $ 45.00 |
| 6/11/2020 | MBD | Revise Centurion's first and final fee application | 0.80 | $ 360.00 |
| 6/11/2020 | MBD | Draft correspondence to counsel to Steese-Pisco re: stay violation | 0.50 | $ 225.00 |
| 6/12/2020 | MBD | Correspondence to Omni re: additions to creditor matrix | 0.20 | $ 90.00 |
| 6/12/2020 | MBD | Finalize publication notice | 0.10 | $ 45.00 |
| 6/12/2020 | MBD | Correspondence with Miller Advertising re: publication costs | 0.50 | $ 225.00 |
| 6/12/2020 | MBD | Develop voice mail set up for Hahnemann calls | 0.40 | $ 180.00 |
| 6/12/2020 | MBD | Correspondence with A. Wilen re: quotes for publication of bar date notice | 0.30 | $ 135.00 |
| 6/12/2020 | MBD | Draft correspondence to client with compiled final bar date notices and next steps | 0.40 | $ 180.00 |
| 6/12/2020 | MBD | Correspondence with counsel to the Training Funds re: wiring instruction issues | 0.10 | $ 45.00 |
| 6/12/2020 | MBD | Finalize Eisner's eleventh monthly staffing report in preparation for filing | 0.30 | $ 135.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/12/2020 | MBD | Draft automatic stay letter for Thomson matter | 0.20 | $ 90.00 |
| 6/15/2020 | MBD | Correspondence with Miller Advertising re: publication of bar date notice | 0.40 | $ 180.00 |
| 6/15/2020 | MBD | Correspondence with A. Wilen re: publication of bar date notice | 0.20 | $ 90.00 |
| 6/15/2020 | MBD | Review of revised Centurion final fee application | 0.10 | $ 45.00 |
| 6/15/2020 | MBD | Analysis of issues re: stay relief stipulation in Thomson matter | 0.30 | $ 135.00 |
| 6/16/2020 | MBD | Review of Thomson complaint | 0.20 | $ 90.00 |
| 6/16/2020 | MBD | Telephone call to counsel to Thomson re: automatic stay letter | 0.10 | $ 45.00 |
| 6/16/2020 | MBD | Correspondence with K. Robinson and S. Voit re: discussions with Thomson counsel | 0.20 | $ 90.00 |
| 6/17/2020 | MBD | Correspondence to Omni re: service of certification | 0.10 | $ 45.00 |
| 6/17/2020 | MBD | Review of contract schedules for former physician contract | 0.50 | $ 225.00 |
| 6/17/2020 | MBD | Analysis of memo re: status of personal injury matter in preparation for call with counsel | 0.50 | $ 225.00 |
| 6/17/2020 | MBD | Call with J. Dinome, S. Voit and K. Hare re: resolution of personal injury matter | 0.40 | $ 180.00 |
| 6/17/2020 | MBD | Revisions to draft correspondence from K. Hare re: proposed next steps in resolving Lemons complaint | 0.20 | $ 90.00 |
| 6/18/2020 | MBD | Analysis of draft administrative claim for Strassheim Graphic Design | 0.30 | $ 135.00 |
| 6/18/2020 | MBD | Correspondence with G. McDaniel re: supporting detail for Strassheim claim | 0.10 | $ 45.00 |
| 6/18/2020 | MBD | Analysis of issues re: assumption of physician agreement | 0.20 | $ 90.00 |
| 6/18/2020 | MBD | Revise exclusivity motion | 2.10 | $ 945.00 |
| 6/18/2020 | MBD | Revise draft e-mail to Tenet counsel re: personal injury matter | 0.10 | $ 45.00 |
| 6/18/2020 | MBD | Correspondence to K. Hare re: revised Lemons e-mail | 0.10 | $ 45.00 |
| 6/19/2020 | MBD | Correspondence to P. Egloff re: bar date publication | 0.10 | $ 45.00 |
| 6/19/2020 | MBD | Correspondence to A. Wilen re: publication invoice | 0.10 | $ 45.00 |
| 6/19/2020 | MBD | Correspondence to B. Crocitto re: INO Therapeutics claims | 0.10 | $ 45.00 |
| 6/19/2020 | MBD | Revisions to Saul Ewing tenth monthly fee application | 0.50 | $ 225.00 |
| 6/19/2020 | MBD | Further revise exclusivity motion | 0.40 | $ 180.00 |
| 6/19/2020 | MBD | Correspondence to K. Hare re: Lemons matter | 0.10 | $ 45.00 |
| 6/22/2020 | MBD | Review of certification of no objection for Eisner monthly staffing report | 0.10 | $ 45.00 |
| 6/22/2020 | MBD | Analysis of proposed revisions to exclusivity motion | 0.20 | $ 90.00 |
| 6/23/2020 | MBD | Review of correspondence with J. Dinome and A. Isenberg re: D. Knight claims | 0.10 | $ 45.00 |
| 6/23/2020 | MBD | Review of blackline of revised exclusivity motion | 0.10 | $ 45.00 |
| 6/24/2020 | MBD | Correspondence with S. Voit re: stay violation letters | 0.10 | $ 45.00 |
| 6/26/2020 | MBD | Telephone call with B. Crocitto re: INo Therapeutics issue | 0.60 | $ 270.00 |
| 6/26/2020 | MBD | Telephone call with former patient re: A/R owed to Hahnemann | 0.10 | $ 45.00 |
| 6/26/2020 | MBD | Analysis of issues related to patient A/R owed to the Debtors | 0.10 | $ 45.00 |
| 6/26/2020 | MBD | Correspondence to creditor re: Debtor addresses | 0.10 | $ 45.00 |
| 6/26/2020 | MBD | Correspondence with B. Crocitto re: patient A/R inquiry | 0.10 | $ 45.00 |
| 6/26/2020 | MBD | Review of correspondence from counsel to People's Bank re: transfer of claim to Tenet | 0.10 | $ 45.00 |
| 6/26/2020 | MBD | Correspondence with J. Hampton re: status of People's Bank matter | 0.30 | $ 135.00 |
| 6/29/2020 | MBD | Correspondence to Omni re: additions to matrix | 0.40 | $ 180.00 |
| 6/29/2020 | MBD | Review of complaint in Stroman matter | 0.20 | $ 90.00 |
| 6/29/2020 | MBD | Draft correspondence to counsel to Stroman re: automatic stay | 0.20 | $ 90.00 |
| 6/29/2020 | MBD | Telephone call with K. Robinson re: stay relief stipulation in Thomson matter | 0.20 | $ 90.00 |
| 6/29/2020 | MBD | Review of correspondence from M. Minuti re: reconciliation of CMS overpayment | 0.10 | $ 45.00 |
| 6/29/2020 | MBD | Review of writ of summons and discovery requests for Brodnax matter | 0.20 | $ 90.00 |
| 6/29/2020 | MBD | Correspondence to counsel to Brodnax re: automatic stay | 0.20 | $ 90.00 |
| 6/29/2020 | MBD | Draft stay relief stipulation for Thomson matter | 0.90 | $ 405.00 |
| 6/29/2020 | MBD | Correspondence with K. Robinson and G. Samms re: Thomson stay relief stipulation | 0.20 | $ 90.00 |
| 6/30/2020 | MBD | Correspondence to Omni re: additions to matrix | 0.40 | $ 180.00 |
| 6/30/2020 | MBD | Analysis of Holman complaint | 0.20 | $ 90.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/30/2020 | MBD | Correspondence with counsel to Holman re: stay relief stipulation | 0.20 | $ 90.00 |
| 6/30/2020 | MBD | Correspondence to J. Dinome and S. Voit re: Holman matter | 0.30 | $ 135.00 |
| 6/30/2020 | MBD | Correspondence to K. Robinson and G. Samms re: Holman complaint | 0.20 | $ 90.00 |
| 6/30/2020 | MBD | Correspondence with S. Voit, J. Dinome and A. Wilen re: personal injury complaints served in June | 0.40 | $ 180.00 |
| | **MBD Total** | | **26.80** | **$ 12,060.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/10/2020 | MGN | Research and review applicable law on the application of the common interest defense | 3.90 | $ 2,281.50 |
| 6/11/2020 | MGN | Research and review additional case law relating to the common interest defense | 2.70 | $ 1,579.50 |
| 6/12/2020 | MGN | Draft, review and revise memorandum analyzing the common interest doctrine and its application | 3.50 | $ 2,047.50 |
| 6/14/2020 | MGN | Draft, review and revise memorandum analyzing the common interest doctrine and its application | 1.50 | $ 877.50 |
| 6/15/2020 | MGN | Draft, review and revise memorandum summarizing research on the common interest doctrine and its application to certain communications | 2.80 | $ 1,638.00 |
| 6/18/2020 | MGN | Review and revise analysis and memorandum re: common interest privilege | 1.20 | $ 702.00 |
| | **MGN Total** | | **15.60** | **$ 9,126.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2020 | MM | Draft proposed response to CMS' counsel re: CARES Act funds | 0.20 | $ 152.00 |
| 6/1/2020 | MM | E-mail to CMS replying to question about CARES funds | 0.20 | $ 152.00 |
| 6/1/2020 | MM | E-mail to J. Hampton re: interview of former employee | 0.20 | $ 152.00 |
| 6/1/2020 | MM | E-mails with potential background party re: 6/5 interview | 0.20 | $ 152.00 |
| 6/1/2020 | MM | Review of documents re: officer engagement letters | 0.60 | $ 456.00 |
| 6/1/2020 | MM | E-mail to J. Hampton re: officer engagement letters | 0.20 | $ 152.00 |
| 6/1/2020 | MM | E-mails with S. Voit re: document review | 0.30 | $ 228.00 |
| 6/1/2020 | MM | E-mails with J. Hampton re: link to relevant background documents | 0.20 | $ 152.00 |
| 6/1/2020 | MM | E-mail with B. Crocitto re: CMS cost report | 0.20 | $ 152.00 |
| 6/1/2020 | MM | E-mail to Dixon Hughes: Government setoff motion | 0.20 | $ 152.00 |
| 6/1/2020 | MM | E-mails with Dixon Hughes re: cost report process | 0.20 | $ 152.00 |
| 6/2/2020 | MM | E-mail with J. Hampton re: CMS cost report | 0.20 | $ 152.00 |
| 6/2/2020 | MM | Correspondence with S. Uhland re: update call | 0.20 | $ 152.00 |
| 6/2/2020 | MM | E-mail from M. DiSabatino re: bar date order / proof of claim form | 0.10 | $ 76.00 |
| 6/2/2020 | MM | E-mail from M. DiSabatino re: PASNAP proof of claim | 0.10 | $ 76.00 |
| 6/2/2020 | MM | Prepare for interview of background party including review of historical documents | 4.00 | $ 3,040.00 |
| 6/2/2020 | MM | Review of and revise interview outline | 0.40 | $ 304.00 |
| 6/3/2020 | MM | Call with A. Wilen and Dixon Hughes re: cost reports | 1.00 | $ 760.00 |
| 6/3/2020 | MM | Follow up call with J. Hampton re: cost reports | 0.20 | $ 152.00 |
| 6/3/2020 | MM | Review of Dixon Hughes cost report summary | 0.20 | $ 152.00 |
| 6/3/2020 | MM | E-mail with B. Crocitto re: information needed from St. Christopher's for cost report | 0.20 | $ 152.00 |
| 6/3/2020 | MM | Telephone call with J. Hampton re: proof of claim form | 0.10 | $ 76.00 |
| 6/3/2020 | MM | E-mail with Committee counsel re: organization documents | 0.20 | $ 152.00 |
| 6/3/2020 | MM | Review of historical documents related to possible estate claims | 0.80 | $ 608.00 |
| 6/3/2020 | MM | Review of and revise outline for interview of prior officer | 0.30 | $ 228.00 |
| 6/3/2020 | MM | Telephone call with J. Hampton re: background party interviews | 0.20 | $ 152.00 |
| 6/3/2020 | MM | Review of spreadsheet of government denials | 0.20 | $ 152.00 |
| 6/3/2020 | MM | Review of and revise proposed order on CMS' motion to lift stay | 0.40 | $ 304.00 |
| 6/3/2020 | MM | E-mail to J. Hampton re: proposed order on CMS' motion to lift stay | 0.20 | $ 152.00 |
| 6/4/2020 | MM | Telephone call with J. Hampton re: call with J. Freedman's counsel | 0.20 | $ 152.00 |
| 6/4/2020 | MM | Further review of historical documents in preparation for interview with former officer | 0.50 | $ 380.00 |
| 6/4/2020 | MM | E-mail to J. Hampton re: proposed e-mail to CMS to resolve setoff motion | 0.30 | $ 228.00 |
| 6/4/2020 | MM | E-mail to Committee counsel re: proposed order resolving CMS' motion | 0.20 | $ 152.00 |
| 6/4/2020 | MM | Review of and revise e-mail to CMS re: proposed order resolving lift stay motion | 0.20 | $ 152.00 |
| 6/5/2020 | MM | Final preparation for interview with background party | 0.80 | $ 608.00 |
| 6/5/2020 | MM | Telephone call with A. Wilen re: interview with background party | 0.20 | $ 152.00 |
| 6/5/2020 | MM | Participate / conduct interview of background party | 2.30 | $ 1,748.00 |
| 6/5/2020 | MM | Draft memo of interview notes | 0.60 | $ 456.00 |
| 6/5/2020 | MM | Telephone call with S. McGuire re: Bankruptcy Court jurisdiction issue | 0.30 | $ 228.00 |
| 6/8/2020 | MM | E-mail from M. DiSabatino re: OMM's request to review documents requested by Committee | 0.20 | $ 152.00 |
| 6/8/2020 | MM | E-mails with OMM to set up call to discuss documents requested by Committee | 0.20 | $ 152.00 |
| 6/8/2020 | MM | E-mail from OMM re: time for call to discuss Committee document request | 0.10 | $ 76.00 |
| 6/8/2020 | MM | Review of and revise interview memo | 0.40 | $ 304.00 |
| 6/8/2020 | MM | E-mail to J. Hampton re: interview memo | 0.10 | $ 76.00 |
| 6/8/2020 | MM | E-mail to A. Wilen re: interview summary | 0.10 | $ 76.00 |
| 6/8/2020 | MM | E-mails with S. McGuire re: document review | 0.20 | $ 152.00 |
| 6/8/2020 | MM | Review of S. McGuire documents re: investigating claims | 0.40 | $ 304.00 |
| 6/8/2020 | MM | Telephone call with J. Hampton re: S. McGuire document review | 0.20 | $ 152.00 |
| 6/8/2020 | MM | Call with S. McGuire re: review of documents | 0.20 | $ 152.00 |
| 6/8/2020 | MM | E-mail to A. Kline re: call to discuss investigation / possible claims | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/8/2020 | MM | Review of additional documents located by S. McGuire | 0.70 | $ 532.00 |
| 6/9/2020 | MM | Review of other hospital cases patient notice | 0.20 | $ 152.00 |
| 6/9/2020 | MM | E-mails with J. Hampton and A. Isenberg re: finalizing bar date order | 0.20 | $ 152.00 |
| 6/9/2020 | MM | E-mail to OMM re: call to discuss Committee discovery | 0.20 | $ 152.00 |
| 6/9/2020 | MM | Telephone call and e-mail with M. Novick re: document production issues | 0.30 | $ 228.00 |
| 6/9/2020 | MM | Call with W. Pollack, counsel to PAHH, re: discovery issues | 0.50 | $ 380.00 |
| 6/9/2020 | MM | Call with A. Kline re: call with W. Pollack on A-C privilege issues | 0.60 | $ 456.00 |
| 6/9/2020 | MM | E-mails with M. DiSabatino re: exclusivity motion | 0.20 | $ 152.00 |
| 6/10/2020 | MM | Telephone call with S. McGuire re: document review | 0.20 | $ 152.00 |
| 6/10/2020 | MM | E-mail from S. Voit re: document review | 0.20 | $ 152.00 |
| 6/11/2020 | MM | Review of A. Applebaum's e-mail re: analysis of Beckman Coulter claim | 0.20 | $ 152.00 |
| 6/11/2020 | MM | Telephone call with A. Applebaum re: analysis of Beckman Coulter claim | 0.20 | $ 152.00 |
| 6/11/2020 | MM | E-mail from Committee re: request for documents | 0.10 | $ 76.00 |
| 6/11/2020 | MM | Review of documents identified by S. Voit re: relevant to claim analysis | 0.20 | $ 152.00 |
| 6/11/2020 | MM | E-mail to J. Hampton re: relevant documents | 0.20 | $ 152.00 |
| 6/11/2020 | MM | Review and analysis of request of PAHH counsel to review documents | 0.20 | $ 152.00 |
| 6/11/2020 | MM | Telephone call with M. Novick re: privilege issues | 0.20 | $ 152.00 |
| 6/11/2020 | MM | E-mails with CMS' counsel re: resolving CMS' motion | 0.20 | $ 152.00 |
| 6/12/2020 | MM | E-mail from S. McGuire re: memo on jurisdictional issue | 0.10 | $ 76.00 |
| 6/12/2020 | MM | Review of and revise memo on jurisdictional issue | 0.30 | $ 228.00 |
| 6/12/2020 | MM | Telephone call with S. McGuire re: changes to memo on jurisdictional issue | 0.20 | $ 152.00 |
| 6/12/2020 | MM | E-mail to background party re: call to discuss operations | 0.20 | $ 152.00 |
| 6/13/2020 | MM | E-mails with background party re: scheduling interview with former consultant | 0.20 | $ 152.00 |
| 6/15/2020 | MM | Review of e-mail from B. Crocitto re: payment of expenses | 0.20 | $ 152.00 |
| 6/15/2020 | MM | Telephone call with J. Hampton re: Committee discovery issues | 0.20 | $ 152.00 |
| 6/15/2020 | MM | Call with Committee counsel re: document review | 0.70 | $ 532.00 |
| 6/15/2020 | MM | E-mail from A. Kline re: research memos on possible claims | 0.20 | $ 152.00 |
| 6/15/2020 | MM | Review of research memos on possible third party claims | 0.30 | $ 228.00 |
| 6/15/2020 | MM | Review of J. Demmy markup of interview notes | 0.20 | $ 152.00 |
| 6/15/2020 | MM | E-mails with J. Hampton re: possible interview of former employee | 0.20 | $ 152.00 |
| 6/15/2020 | MM | Review of updated memo on jurisdictional issues | 0.30 | $ 228.00 |
| 6/15/2020 | MM | E-mails with J. Hampton re: CMS cost reports | 0.20 | $ 152.00 |
| 6/16/2020 | MM | E-mail from Committee re: informal discovery request | 0.20 | $ 152.00 |
| 6/17/2020 | MM | Review and approve e-mail analyzing Beckman Coulter claim | 0.20 | $ 152.00 |
| 6/17/2020 | MM | Call with LSS re: Committee document review and production | 0.30 | $ 228.00 |
| 6/17/2020 | MM | Review of Committee discovery materials / list of custodians | 0.60 | $ 456.00 |
| 6/17/2020 | MM | Review of Committee document request / uploading and searching documents | 0.20 | $ 152.00 |
| 6/17/2020 | MM | E-mails with S. Voit re: uploading additional e-mail files | 0.20 | $ 152.00 |
| 6/17/2020 | MM | Review of memo on joint interest privilege | 0.30 | $ 228.00 |
| 6/17/2020 | MM | E-mail to J. Hampton re: internal communications / documents | 0.20 | $ 152.00 |
| 6/18/2020 | MM | Draft protective order between Debtors and Committee | 1.30 | $ 988.00 |
| 6/18/2020 | MM | Call with A. Isenberg re: responding the Committee's document request | 0.20 | $ 152.00 |
| 6/18/2020 | MM | E-mail to A. Kline re: attorney-client privilege issue | 0.20 | $ 152.00 |
| 6/18/2020 | MM | Call with M. Novick re: privilege issues | 0.30 | $ 228.00 |
| 6/18/2020 | MM | Review of materials on attorney-client privilege issues | 0.40 | $ 304.00 |
| 6/18/2020 | MM | Follow up call with M. Novick re: privilege issues | 0.20 | $ 152.00 |
| 6/19/2020 | MM | Telephone call with J. Hampton re: Committee request for documents | 0.20 | $ 152.00 |
| 6/19/2020 | MM | Detailed review of Committee's document request | 0.50 | $ 380.00 |
| 6/19/2020 | MM | E-mail to creditor re: bar date | 0.10 | $ 76.00 |
| 6/19/2020 | MM | E-mails with creditor re: filing proof of claim | 0.20 | $ 152.00 |
| 6/19/2020 | MM | E-mails with A. Kline re: document discovery / privilege issues | 0.20 | $ 152.00 |
| 6/19/2020 | MM | Review of letter to Wayne Moving and Storage | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/19/2020 | MM | Telephone call and e-mail with M. DiSabatino re: exclusivity motion | 0.20 | $ 152.00 |
| 6/22/2020 | MM | E-mail from LSS re: uploading documents for review | 0.20 | $ 152.00 |
| 6/22/2020 | MM | E-mails with R. Warren re: exclusivity motion | 0.20 | $ 152.00 |
| 6/23/2020 | MM | Telephone call with A. Isenberg re: tail insurance issues | 0.20 | $ 152.00 |
| 6/23/2020 | MM | Review of correspondence with Committee counsel re: 6/26 call to discuss open issues | 0.20 | $ 152.00 |
| 6/23/2020 | MM | Call with J. Hampton re: document review and call with Committee to discuss potential claims | 0.20 | $ 152.00 |
| 6/23/2020 | MM | Review of LSS's e-mail re: document review | 0.20 | $ 152.00 |
| 6/23/2020 | MM | E-mail to J. Hampton re: document review | 0.20 | $ 152.00 |
| 6/23/2020 | MM | Review of e-mail from S. McGuire re: document review and questions about particular documents | 0.20 | $ 152.00 |
| 6/23/2020 | MM | E-mails with S. Voit re: uploading of documents | 0.20 | $ 152.00 |
| 6/23/2020 | MM | Call with S. McGuire re: document issues | 1.20 | $ 912.00 |
| 6/23/2020 | MM | E-mails with LSS re: upload of additional files | 0.20 | $ 152.00 |
| 6/23/2020 | MM | Follow up call with S. McGuire re: document review | 0.20 | $ 152.00 |
| 6/23/2020 | MM | Review and comment upon exclusivity motion | 0.30 | $ 228.00 |
| 6/23/2020 | MM | Review and analysis of Committee's position on CMS' proposal | 0.20 | $ 152.00 |
| 6/24/2020 | MM | E-mails with N. Peterman and A. Wilen re: unpaid fees for patient care ombudsman | 0.20 | $ 152.00 |
| 6/25/2020 | MM | E-mails with T. Bielli re: omnibus hearing dates | 0.20 | $ 152.00 |
| 6/25/2020 | MM | Further e-mails with N. Peterman and A. Wilen re: payment of patient care ombudsman | 0.30 | $ 228.00 |
| 6/25/2020 | MM | E-mails with S. Voit re: uploading e-mail files | 0.20 | $ 152.00 |
| 6/25/2020 | MM | E-mails with A. Kline re: privilege issues | 0.20 | $ 152.00 |
| 6/25/2020 | MM | E-mails with LSS re: additional information from S. Voit | 0.20 | $ 152.00 |
| 6/25/2020 | MM | E-mails with Committee counsel re: CMS' motion | 0.20 | $ 152.00 |
| 6/25/2020 | MM | Telephone call with J. Hampton re: CMS issues / disclosure issues | 0.20 | $ 152.00 |
| 6/26/2020 | MM | Call with Committee counsel re: informal discovery request | 1.00 | $ 760.00 |
| 6/26/2020 | MM | E-mails with Committee counsel re: document review issues | 0.30 | $ 228.00 |
| 6/26/2020 | MM | E-mails with Committee counsel re: document review protocol | 0.20 | $ 152.00 |
| 6/26/2020 | MM | E-mails with creditors re: case inquiry | 0.20 | $ 152.00 |
| 6/26/2020 | MM | E-mails with M. DiSabatino re: People's Capital motion to compel | 0.20 | $ 152.00 |
| 6/26/2020 | MM | Call with A. Kline re: analyzing possible causes of action / document production issues | 1.50 | $ 1,140.00 |
| 6/26/2020 | MM | E-mail from Committee counsel re: markup of CMS order | 0.10 | $ 76.00 |
| 6/26/2020 | MM | Review of Committee's markup of CMS order | 0.20 | $ 152.00 |
| 6/26/2020 | MM | Develop response to Committee's markup of CMS order | 0.20 | $ 152.00 |
| 6/29/2020 | MM | E-mails with LSS re: call with Committee counsel | 0.20 | $ 152.00 |
| 6/29/2020 | MM | Review of financial information shared with Committee | 0.20 | $ 152.00 |
| 6/29/2020 | MM | Coordinate electronic review of documents | 0.40 | $ 304.00 |
| 6/29/2020 | MM | E-mails with S. McGuire re: search terms | 0.20 | $ 152.00 |
| 6/29/2020 | MM | Telephone call with J. Hampton re: Committee document request search terms | 0.20 | $ 152.00 |
| 6/29/2020 | MM | Develop list of search terms | 0.40 | $ 304.00 |
| 6/29/2020 | MM | E-mail to CMS re: proposed order resolving motion | 0.20 | $ 152.00 |
| 6/30/2020 | MM | Telephone call with B. Crocitto communications with Committee / search terms | 0.30 | $ 228.00 |
| 6/30/2020 | MM | Call with creditor re: bar date | 0.10 | $ 76.00 |
| 6/30/2020 | MM | E-mails with J. Hampton re: list of possible document review search terms | 0.30 | $ 228.00 |
| 6/30/2020 | MM | E-mail to S. Voit re: uploading of additional e-mail files | 0.20 | $ 152.00 |
| 6/30/2020 | MM | E-mail to J. Hampton re: updated search terms | 0.20 | $ 152.00 |
| 6/30/2020 | MM | E-mails with M. DiSabatino re: lift stay order for personal injury claimant | 0.20 | $ 152.00 |
| 6/30/2020 | MM | E-mails with Committee counsel re: CMS lift stay motion | 0.20 | $ 152.00 |
| | **MM Total** | | **47.10** | **$ 35,796.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/15/2020 | PAK | Preliminary review of correspondence and inquiries regarding various employee benefit plan, funding and forfeiture issues | 0.60 | $ 336.00 |
| 6/22/2020 | PAK | Review correspondence and spreadsheets, research and analysis of draft file notes regarding ERISA and IRS issues as to disposition of FSA accounts and commuter benefits following bankruptcy and employment termination | 2.40 | $ 1,344.00 |
| | **PAK Total** | | **3.00** | **$ 1,680.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/2/2020 | REW | Review of and revise certification of no objection on stipulation with Stericycle | 0.10 | $ 23.50 |
| 6/2/2020 | REW | .pdf and electronic docketing of certification of no objection on stipulation with Stericycle | 0.20 | $ 47.00 |
| 6/2/2020 | REW | Prepare final order approving stipulation with Stericycle and upload to the Court | 0.10 | $ 23.50 |
| 6/11/2020 | REW | Review of and revise certification of counsel and bar date order | 0.40 | $ 94.00 |
| 6/11/2020 | REW | Assemble exhibits for certification of counsel regarding bar date order | 0.20 | $ 47.00 |
| 6/11/2020 | REW | .pdf and electronic docketing of certification of counsel regarding bar date order | 0.20 | $ 47.00 |
| 6/11/2020 | REW | Prepare final bar date order and exhibits and upload to the Court | 0.20 | $ 47.00 |
| 6/12/2020 | REW | Correspondence with Omni re: service of staffing report | 0.10 | $ 23.50 |
| 6/12/2020 | REW | Correspondence with Omni re: service of monthly operating report | 0.10 | $ 23.50 |
| 6/12/2020 | REW | Review of and revise EisnerAmper's eleventh monthly staffing report and notice | 0.20 | $ 47.00 |
| 6/12/2020 | REW | Assemble exhibits for EisnerAmper's eleventh monthly staffing report | 0.20 | $ 47.00 |
| 6/12/2020 | REW | .pdf and electronic docketing of EisnerAmper's eleventh monthly staffing report | 0.20 | $ 47.00 |
| 6/12/2020 | REW | Review of and revise monthly operating report | 0.20 | $ 47.00 |
| 6/12/2020 | REW | .pdf and electronic docketing of monthly operating report | 0.20 | $ 47.00 |
| 6/17/2020 | REW | Review of and revise certification of no objection for Saul Ewing's ninth monthly fee application | 0.10 | $ 23.50 |
| 6/17/2020 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's ninth monthly fee application | 0.20 | $ 47.00 |
| 6/18/2020 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's tenth monthly fee application | 1.80 | $ 423.00 |
| 6/18/2020 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's tenth monthly fee application | 1.90 | $ 446.50 |
| 6/19/2020 | REW | Draft notice of publication of The Philadelphia Inquirer of notice of deadline for filing proofs of claim | 0.10 | $ 23.50 |
| 6/19/2020 | REW | .pdf and electronic docketing of notice of publication of The Philadelphia Inquirer of notice of deadline for filing proofs of claim | 0.20 | $ 47.00 |
| 6/19/2020 | REW | Draft notice of publication of The Wall Street Journal of notice of deadline for filing proofs of claim | 0.10 | $ 23.50 |
| 6/19/2020 | REW | .pdf and electronic docketing of notice of publication of The Wall Street Journal of notice of deadline for filing proofs of claim | 0.20 | $ 47.00 |
| 6/19/2020 | REW | Draft Saul Ewing Arnstein & Lehr's tenth monthly fee application | 2.40 | $ 564.00 |
| 6/22/2020 | REW | Correspondence to Omni re: service of fee application | 0.10 | $ 23.50 |
| 6/22/2020 | REW | Revise and finalize Saul Ewing's tenth monthly fee application | 0.30 | $ 70.50 |
| 6/22/2020 | REW | .pdf and electronic docketing of Saul Ewing's tenth monthly fee application | 0.30 | $ 70.50 |
| 6/23/2020 | REW | Correspondence to Omni re: service of certification | 0.10 | $ 23.50 |
| 6/23/2020 | REW | Correspondence to Omni re: service of exclusivity motion | 0.10 | $ 23.50 |
| 6/23/2020 | REW | Review of and revise certification of no objection on EisnerAmper's May staffing report | 0.10 | $ 23.50 |
| 6/23/2020 | REW | .pdf and electronic docketing of certification of no objection on EisnerAmper's May staffing report | 0.20 | $ 47.00 |
| 6/23/2020 | REW | Review of and revise third motion to extend exclusivity | 0.30 | $ 70.50 |
| 6/23/2020 | REW | .pdf and electronic docketing of third motion to extend exclusivity | 0.20 | $ 47.00 |
| | **REW Total** | | **11.30** | **$ 2,655.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2020 | RWB | Attend Relativity Active Learning (RAL) strategy meeting with S. McGuire and G. Fernandez | 0.40 | $ 122.00 |
| 6/2/2020 | RWB | Review Relativity Active Learning (RAL) daily metrics report from G. Fernandez | 0.10 | $ 30.50 |
| 6/5/2020 | RWB | Review Relativity Active Learning (RAL) daily review metrics from G. Fernandez | 0.10 | $ 30.50 |
| 6/15/2020 | RWB | Analyze client data loaded to Saul Ewing Rapid FTP (SERF) and log in Evidence Log | 0.40 | $ 122.00 |
| | **RWB Total** | | **1.00** | **$ 305.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2020 | SAM | Continue review of company historical documents for possible causes of action | 1.80 | $ 468.00 |
| 6/1/2020 | SAM | Call with R. Brooman and Relativity to discuss making document review more efficient | 0.40 | $ 104.00 |
| 6/2/2020 | SAM | Continue review of company historical documents for possible causes of action | 1.20 | $ 312.00 |
| 6/4/2020 | SAM | Continue review of company historical documents for possible causes of action | 2.00 | $ 520.00 |
| 6/5/2020 | SAM | Analyze jurisdictional case law in third circuit related to bankruptcy court's jurisdiction over setoff dispute | 2.90 | $ 754.00 |
| 6/5/2020 | SAM | Call with M. Minuti to discuss analysis of bankruptcy court's jurisdiction over CMS setoff dispute | 0.30 | $ 78.00 |
| 6/5/2020 | SAM | Continue review of company historical documents for various causes of action. | 0.40 | $ 104.00 |
| 6/8/2020 | SAM | Call with M. Minuti to discuss review of company historical documents and possible causes of action | 0.30 | $ 78.00 |
| 6/8/2020 | SAM | Read and analyze Third Circuit case law for memo regarding bankruptcy court jurisdiction to determine claim dispute with Medicare agency | 2.90 | $ 754.00 |
| 6/8/2020 | SAM | Continue review of company historical documents for possible causes of action | 2.40 | $ 624.00 |
| 6/9/2020 | SAM | Continue document review of company historical documents for possible causes of action | 3.30 | $ 858.00 |
| 6/10/2020 | SAM | Draft memorandum re: analysis of case law and the circuit split regarding bankruptcy court jurisdiction to determine claim dispute with Medicare agency | 6.20 | $ 1,612.00 |
| 6/10/2020 | SAM | Continue document review of company historical documents for possible causes of action | 0.30 | $ 78.00 |
| 6/10/2020 | SAM | Call with M. Minuti to discuss various documents and legal theory for document review | 0.30 | $ 78.00 |
| 6/11/2020 | SAM | Continue summary and analysis of case law and circuit split regarding bankruptcy court jurisdiction to determine claim dispute with Medicare agency | 4.90 | $ 1,274.00 |
| 6/12/2020 | SAM | Translate voice message for claims notice message to Spanish and record greeting in English and Spanish | 2.50 | $ 650.00 |
| 6/12/2020 | SAM | Call with M. DiSabatino re: notice of claims inquiry line in Spanish | 0.20 | $ 52.00 |
| 6/12/2020 | SAM | Call with M. Minuti re: additions to memorandum discussing bankruptcy court jurisdiction to determine claim dispute with Medicare agency | 0.20 | $ 52.00 |
| 6/12/2020 | SAM | Finalize summary of analysis of bankruptcy court jurisdiction over claim dispute with Medicare agency in memo and send to M. Minuti | 1.70 | $ 442.00 |
| 6/15/2020 | SAM | Revise and send memorandum re: bankruptcy court jurisdiction over Medicare claims dispute with additional third circuit case law | 4.60 | $ 1,196.00 |
| 6/16/2020 | SAM | Continue review of company historical documents for possible causes of action | 1.80 | $ 468.00 |
| 6/17/2020 | SAM | Continue review of company historical document for possible causes of action | 2.80 | $ 728.00 |
| 6/19/2020 | SAM | Continue review of company historical documents for possible causes of action | 0.70 | $ 182.00 |
| 6/23/2020 | SAM | Continue document review of company historical documents for possible causes of action | 2.60 | $ 676.00 |
| 6/23/2020 | SAM | Call with M. Minuti to discuss company historical documents | 1.40 | $ 364.00 |
| 6/24/2020 | SAM | Continue review of company historical documents for possible causes of action | 2.50 | $ 650.00 |
| 6/29/2020 | SAM | E-mails with M. Minuti re: company historical documents | 0.20 | $ 52.00 |
| 6/29/2020 | SAM | Review historical documents to communicate information with creditors' committee | 0.80 | $ 208.00 |
| 6/30/2020 | SAM | Continue review of company historical documents for possible causes of action | 1.20 | $ 312.00 |
| | **SAM Total** | | **52.80** | **$ 13,728.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2020 | SPS | Telephone conference with A. Kline, Esq., concerning strategy for analyzing claims against members/managing members of debtor entities | 0.50 | $    190.00 |
| 6/8/2020 | SPS | Conduct legal research concerning potential claims sounding in breach of the duty of loyalty. | 1.50 | $    570.00 |
| 6/9/2020 | SPS | Conduct legal research concerning viability of claims for breach of duty | 0.90 | $    342.00 |
| 6/9/2020 | SPS | Prepare memorandum/outline overview of breach of duty claim theories for additional research | 2.10 | $    798.00 |
| 6/9/2020 | SPS | Telephone conference with A. Kline, Esq., concerning potential claims under limited liability company operating agreement. | 0.50 | $    190.00 |
| 6/11/2020 | SPS | Conduct legal research concerning construction of LLC Operating Agreements. | 2.50 | $    950.00 |
| 6/11/2020 | SPS | Begin preparing analytical memorandum concerning entity operating agreements and viability of potential claims. | 2.80 | $  1,064.00 |
| 6/12/2020 | SPS | Conduct additional legal research concerning limited liability company operating agreement exculpatory provision language. | 1.20 | $    456.00 |
| 6/12/2020 | SPS | Continue preparing memorandum concerning potential claims under applicable law based on facts of matter | 1.60 | $    608.00 |
| 6/15/2020 | SPS | Research issue concerning availability of remedy against certain individuals and actionable breaches of duty under Delaware law. | 0.80 | $    304.00 |
| 6/22/2020 | SPS | Conduct legal research concerning potential applicability of attorney-client privilege to certain documents | 3.20 | $  1,216.00 |
| 6/23/2020 | SPS | Prepare analytical memorandum concerning potential applicability of attorney-client privilege to certain documents. | 2.30 | $    874.00 |
| | SPS Total | | 19.90 | $  7,562.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2020 through June 30, 2020

| Date | Timekeeper | Description | Hours | Value | |
|------|------------|-------------|-------|-------|---|
| 6/3/2020 | TPC | Review and analysis of Confidentiality Agreement, notice and incident report re: regulatory issue | 0.60 | $ | 387.00 |
| 6/4/2020 | TPC | Prepare overview of regulatory disclosure analysis | 0.30 | $ | 193.50 |
| 6/4/2020 | TPC | Develop legal analysis re: potential regulatory breach issue and requirements for disclosure under same | 1.20 | $ | 774.00 |
| 6/4/2020 | TPC | Draft summary of potential remedies for regulatory issue | 0.70 | $ | 451.50 |
| | **TPC Total** | | **2.80** | **$** | **1,806.00** |
| | **TOTAL** | | **426.20** | **$** | **239,642.50** |
| | | **Minus Agreed Upon Discount** | | | **($23,964.25)** |
| | **GRAND TOTAL** | | **426.20** | **$** | **215,678.25** |