# EXHIBIT B

## ITEMIZATION OF SERVICES PERFORMED

37513795.1 09/28/2020

**SUMMARY OF BILLING BY TIMEKEEPER**

**For the Period from July 1, 2020 through July 31, 2020**

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate* | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| George E. Rahn, Jr. | 1974 | Partner (1988) | Litigation | $775 | 3.40 | $2,635.00 |
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $760 | 37.50 | $28,481.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $665 | 128.40 | $85,386.00 |
| Adam H. Isenberg | 1990 | Partner (1999) | Bankruptcy | $665 | 86.20 | $57,323.00 |
| Amy S. Kline | 1999 | Partner (2008) | Litigation | $635 | 5.40 | $3,429.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $625 | 14.90 | $9,312.50 |
| Laura L. Katz | 1988 | Partner (1997) | Business / Finance | $525 | 6.80 | $3,570.00 |
| Richard B. Carroll | 2007 | Partner (2019) | Transactional | $500 | 1.80 | $900.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $450 | 31.80 | $14,310.00 |
| Maxwell J. Bremer | 2007 | Partner (2019) | Transactional | $420 | 11.30 | $4,746.00 |
| Paul A. Kasicky | 1978 | Counsel (2013) | Business / Finance | $560 | 9.50 | $5,320.00 |
| Carolyn A. Pellegrini | 2009 | Counsel (2019) | Litigation | $450 | 3.20 | $1,376.00 |
| Aaron S. Applebaum | 2008 | Associate (2015) | Bankruptcy | $420 | 1.10 | $462.00 |
| Shane P. Simon | 2014 | Associate (2015) | Litigation | $380 | 0.70 | $266.00 |
| Charles E. Davis | 2017 | Associate (2019) | Litigation | $325 | 0.30 | $97.50 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $315 | 10.20 | $3,213.00 |
| Jourdan S. Garvey | 2018 | Associate (2019) | Business /Finance | $295 | 8.80 | $2,596.00 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $260 | 77.70 | $20,202.00 |
| Amy L. Payne | N/A | Paralegal | Transactional | $245 | 1.90 | $465.50 |
| Richard W. Brooman | N/A | Litigation Support | Litigation | $305 | 0.60 | $183.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $235 | 13.80 | $3,243.00 |
| Mark Beauge | N/A | Litigation Support | Litigation | $195 | 2.90 | $565.50 |
| **TOTAL** | | | | | **458.20** | **$248,082.00** |
| **Minus Agreed Upon Discount** | | | | | | **($24,808.20)** |
| **GRAND TOTAL** | | | | | **458.20** | **$223,273.80** |

**Blended Hourly Rate: $487.28**

\*       This rate is Saul Ewing Arnstein & Lehr LLP's regular hourly rate for legal services.  All hourly rates are adjusted by Saul Ewing Arnstein & Lehr LLP on a periodic basis (the last such adjustments, relevant to this Application, occurred on January 1, 2020).

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2020 | AHI | Email to S. Voit re: NJ warehouse issue | 0.20 | $ 133.00 |
| 7/1/2020 | AHI | Analysis of open issues re: employee claims | 0.20 | $ 133.00 |
| 7/1/2020 | AHI | Review of 401k notice re: employer contributions | 0.10 | $ 66.50 |
| 7/1/2020 | AHI | Review of draft preference analysis | 0.90 | $ 598.50 |
| 7/1/2020 | AHI | Analysis of issues re: personal injury claims and relief stay | 0.10 | $ 66.50 |
| 7/2/2020 | AHI | Email from B. Crocitto re: HPP payment | 0.10 | $ 66.50 |
| 7/2/2020 | AHI | Email from S. Voit re: NJ warehouse | 0.10 | $ 66.50 |
| 7/2/2020 | AHI | Review of materials re: J. Freedman | 0.20 | $ 133.00 |
| 7/2/2020 | AHI | Further review and analysis of preference issues | 1.80 | $ 1,197.00 |
| 7/2/2020 | AHI | Email to A. Still re: preference issue | 0.30 | $ 199.50 |
| 7/6/2020 | AHI | Email to S. Voit re: NJ warehouse and related email search | 0.30 | $ 199.50 |
| 7/6/2020 | AHI | Email from S. Voit re: NJ warehouse search | 0.10 | $ 66.50 |
| 7/6/2020 | AHI | Email exchanges with P. Kasicky re: FSA plan | 0.40 | $ 266.00 |
| 7/6/2020 | AHI | Analysis of issues re: FSA plan | 0.20 | $ 133.00 |
| 7/6/2020 | AHI | Email to M. Martinez re: CNNH issues and follow-up re: same | 0.60 | $ 399.00 |
| 7/6/2020 | AHI | Email from client re: Tenet invoice | 0.30 | $ 199.50 |
| 7/6/2020 | AHI | Telephone call from P. Deutch re: CNNH issue | 0.10 | $ 66.50 |
| 7/6/2020 | AHI | Email to S. Voit re: Omni - BAA issue | 0.10 | $ 66.50 |
| 7/6/2020 | AHI | Email to P. Deutch re: Omni BAA | 0.10 | $ 66.50 |
| 7/6/2020 | AHI | Email to M. Martinez re: CNNH | 0.10 | $ 66.50 |
| 7/6/2020 | AHI | Email from J. Dinome re: Lemons claim | 0.10 | $ 66.50 |
| 7/6/2020 | AHI | Review of draft stipulation re: PASNAP claims | 0.40 | $ 266.00 |
| 7/6/2020 | AHI | Analysis of strategic issues re: PASNAP claims/stipulation | 0.20 | $ 133.00 |
| 7/6/2020 | AHI | Email to B. Greiman re: Centurion fee application | 0.10 | $ 66.50 |
| 7/6/2020 | AHI | Email exchange with B. Greiman re: Centurion fee application | 0.10 | $ 66.50 |
| 7/6/2020 | AHI | Email to A. Wilen and A. Perno re: Centurion fee application | 0.10 | $ 66.50 |
| 7/6/2020 | AHI | Email exchange with A. Perno re: Centurion fee application | 0.10 | $ 66.50 |
| 7/6/2020 | AHI | Analysis of strategic issues re: preference issues | 0.10 | $ 66.50 |
| 7/6/2020 | AHI | Email to A. Wilen re: preference issues | 0.20 | $ 133.00 |
| 7/6/2020 | AHI | Email exchange with A. Still re: preference analysis | 0.10 | $ 66.50 |
| 7/7/2020 | AHI | Correspondence with S. Attestatova re: tail insurance and analysis of open issues regarding same | 1.80 | $ 1,197.00 |
| 7/7/2020 | AHI | Review and analysis of straddle patients analysis | 0.30 | $ 199.50 |
| 7/7/2020 | AHI | Follow-up email from S. Attestatova re: tail insurance issues | 0.10 | $ 66.50 |
| 7/7/2020 | AHI | Email from J. Dinome re: tail insurance inquiry | 0.30 | $ 199.50 |
| 7/7/2020 | AHI | Email from P. Kasicky re: FSA plan | 0.10 | $ 66.50 |
| 7/7/2020 | AHI | Analysis of issues re: CNNH - notices and logistics | 0.20 | $ 133.00 |
| 7/7/2020 | AHI | Review of Omni BAA agreement | 0.10 | $ 66.50 |
| 7/7/2020 | AHI | Email from J. Dinome re: FSA issues | 0.10 | $ 66.50 |
| 7/7/2020 | AHI | Review of status of affiliated FM stipulation | 0.10 | $ 66.50 |
| 7/7/2020 | AHI | Review of and revise modified form of PASNAP stipulation re: claims | 0.70 | $ 465.50 |
| 7/7/2020 | AHI | Analysis of strategic issues re: PASNAP stipulation | 0.40 | $ 266.00 |
| 7/7/2020 | AHI | Review of further modified version of PASNAP stipulation | 0.20 | $ 133.00 |
| 7/8/2020 | AHI | Email from B. Crocitto re: straddle AR - STC sale | 0.10 | $ 66.50 |
| 7/8/2020 | AHI | Follow-up email from B. Crocitto re: straddle AR | 0.10 | $ 66.50 |
| 7/8/2020 | AHI | Email to B. Greiman re: Centurion fee | 0.50 | $ 332.50 |
| 7/8/2020 | AHI | Email from S. Voit re: additional information for RRG | 0.50 | $ 332.50 |
| 7/8/2020 | AHI | Email exchange with S. Voit re: tail information | 0.10 | $ 66.50 |
| 7/8/2020 | AHI | Review of affiliated FM status | 0.10 | $ 66.50 |
| 7/8/2020 | AHI | Review of utility order and email to A. Wilen re: options | 0.60 | $ 399.00 |
| 7/8/2020 | AHI | Email from L. Katz re: CNNH and information needed | 0.30 | $ 199.50 |
| 7/8/2020 | AHI | Review of and revise draft letter re: CNNH | 0.20 | $ 133.00 |
| 7/8/2020 | AHI | Analysis of issues re: CNNH letter | 0.10 | $ 66.50 |
| 7/8/2020 | AHI | Email to J. Hampton re: HSRE administrative claim | 0.10 | $ 66.50 |
| 7/8/2020 | AHI | Email to A. Wilen re: HSRE payment | 0.20 | $ 133.00 |
| 7/8/2020 | AHI | Prepare for call with client re: preference analysis | 0.70 | $ 465.50 |
| 7/8/2020 | AHI | Telephone call with A. Wilen and A. Still re preference issues | 1.00 | $ 665.00 |
| 7/8/2020 | AHI | Analysis of follow up issues and research required resulting from call with client re: preferences | 0.70 | $ 465.50 |
| 7/8/2020 | AHI | Email exchange with M. Minuti re: call re: preferences | 0.10 | $ 66.50 |
| 7/8/2020 | AHI | Analysis of strategic issues re: preference analysis | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/9/2020 | AHI | Telephone call from B. Greiman re: Centurion fee | 0.10 | $ 66.50 |
| 7/9/2020 | AHI | Telephone call to S. Voit re: tail insurance review - open names | 1.00 | $ 665.00 |
| 7/9/2020 | AHI | Update notes/analysis re: discussion with S. Voit - tail insurance | 0.70 | $ 465.50 |
| 7/9/2020 | AHI | Review of and revise letter to patients re: CNNH | 0.80 | $ 532.00 |
| 7/9/2020 | AHI | Analysis of strategic issues re: STC straddle billing | 0.10 | $ 66.50 |
| 7/9/2020 | AHI | Review of and revise CNNH submission re: CNNH | 0.20 | $ 133.00 |
| 7/9/2020 | AHI | Email to L. Katz re: comments to HHS submission | 0.10 | $ 66.50 |
| 7/9/2020 | AHI | Email exchange with M. DiSabatino re: PASNAP stipulation | 0.10 | $ 66.50 |
| 7/10/2020 | AHI | Email from S. Attestatova re: RRG invoice | 0.20 | $ 133.00 |
| 7/10/2020 | AHI | Email exchange with L. Katz re: CNNH issues | 0.20 | $ 133.00 |
| 7/10/2020 | AHI | Analysis of strategic issues re: management | 0.10 | $ 66.50 |
| 7/10/2020 | AHI | Review of additional comments to CNNH letter | 0.20 | $ 133.00 |
| 7/10/2020 | AHI | Conference call with A. Mezzaroba and A. Wilen re: case status and issues | 1.50 | $ 997.50 |
| 7/10/2020 | AHI | Conference call with HIPPA counsel re: CNNH issues and strategy | 1.40 | $ 931.00 |
| 7/10/2020 | AHI | Email exchange with J. Dinome re: NQ plan inquiry | 0.50 | $ 332.50 |
| 7/10/2020 | AHI | Email exchange with B. Crocitto re: HSRE administrative claim | 0.20 | $ 133.00 |
| 7/10/2020 | AHI | Follow-up email exchange with B. Crocitto re: HSRE | 0.10 | $ 66.50 |
| 7/10/2020 | AHI | Conference with construction counsel re: affiliated FM settlement agreement | 0.90 | $ 598.50 |
| 7/10/2020 | AHI | Revise affiliated FM settlement agreement per discussion with construction counsel | 0.70 | $ 465.50 |
| 7/10/2020 | AHI | Review of calculations of Centurion fee | 0.40 | $ 266.00 |
| 7/11/2020 | AHI | Further analysis of issues re: affiliated FM insurance settlement agreement (bobst flood) | 0.30 | $ 199.50 |
| 7/13/2020 | AHI | Prepare for telephone call with S. Attestatova and S. Uhland re: RRG issues | 0.30 | $ 199.50 |
| 7/13/2020 | AHI | Conference call with S. Attestatova and S. Uhland re: RRG issues | 1.10 | $ 731.50 |
| 7/13/2020 | AHI | Review of and revise affiliated FM agreement and email to client re: same | 0.60 | $ 399.00 |
| 7/13/2020 | AHI | Telephone call from construction lawyer re: affiliated FM stipulation | 0.10 | $ 66.50 |
| 7/13/2020 | AHI | Telephone call to A. Wilen re: affiliated FM stipulation and related issues | 0.40 | $ 266.00 |
| 7/13/2020 | AHI | Email from A. Perno re: affiliated FM stipulation issues | 0.10 | $ 66.50 |
| 7/14/2020 | AHI | Telephone call to S. Voit re: NJ warehouse issues | 0.50 | $ 332.50 |
| 7/14/2020 | AHI | Prepare for and participate in call with J. Judge re: CNNH issues | 0.30 | $ 199.50 |
| 7/14/2020 | AHI | Email exchange with J. Dinome re: bar date notice | 0.10 | $ 66.50 |
| 7/14/2020 | AHI | Email to M. DiSabatino re: bar date notice | 0.10 | $ 66.50 |
| 7/14/2020 | AHI | Email from Omni re: bar date notice issue | 0.10 | $ 66.50 |
| 7/14/2020 | AHI | Telephone call from J. Dinome re: Lemons case | 0.10 | $ 66.50 |
| 7/14/2020 | AHI | Email from J. Dinome re: Lemons matter | 0.10 | $ 66.50 |
| 7/14/2020 | AHI | Email exchange with M. DiSabatino re: Lemons claim stipulation | 0.10 | $ 66.50 |
| 7/14/2020 | AHI | Telephone call to affiliated FM counsel re: stipulation | 0.20 | $ 133.00 |
| 7/15/2020 | AHI | Email from S. Voit re: additional information re: tail insurance | 0.90 | $ 598.50 |
| 7/15/2020 | AHI | Email to S. Attestatova re: tail insurance information | 1.00 | $ 665.00 |
| 7/15/2020 | AHI | Analysis of open matters and to do list | 0.30 | $ 199.50 |
| 7/15/2020 | AHI | Email from Omni re: CNNH patient list | 0.20 | $ 133.00 |
| 7/15/2020 | AHI | Prepare for and participate in call with S. Attestatova and S. Uhland re: management and RRG issues | 0.70 | $ 465.50 |
| 7/15/2020 | AHI | Analysis of results of call with S. Attestatova and S. Uhland | 0.10 | $ 66.50 |
| 7/15/2020 | AHI | Email from A. Still re: employment claims | 0.20 | $ 133.00 |
| 7/15/2020 | AHI | Further revisions to AFM settlement agreement | 0.80 | $ 532.00 |
| 7/15/2020 | AHI | Email to L. Katz re: Omni CNNH analysis | 0.20 | $ 133.00 |
| 7/15/2020 | AHI | Email from A. Wilen re: litigation counsel - employment matter | 0.10 | $ 66.50 |
| 7/16/2020 | AHI | Email from S. Attestatova re: tail data | 0.80 | $ 532.00 |
| 7/16/2020 | AHI | Email to J. Dinome et al re: tail insurance (email from | 0.20 | $ 133.00 |
| 7/16/2020 | AHI | Email to client re: RRG data | 0.10 | $ 66.50 |
| 7/16/2020 | AHI | Email to client re: tail insurance | 0.20 | $ 133.00 |
| 7/16/2020 | AHI | Email from S. Voit re: RRG data - update | 0.20 | $ 133.00 |
| 7/16/2020 | AHI | Email to S. Attestatova re: RRG/tail data | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/16/2020 | AHI | Email to M. Martinez are: CNNH data | 0.10 | $ 66.50 |
| 7/16/2020 | AHI | Email to M. Minuti re: litigation issues | 0.60 | $ 399.00 |
| 7/16/2020 | AHI | Email from M. DiSabatino re: EEOC matter | 0.40 | $ 266.00 |
| 7/16/2020 | AHI | Analysis of issues re: EEOC matter | 0.50 | $ 332.50 |
| 7/16/2020 | AHI | Analysis of strategic issues re: EEOC matter | 0.30 | $ 199.50 |
| 7/16/2020 | AHI | Review of EEOC complaint | 0.10 | $ 66.50 |
| 7/16/2020 | AHI | Conference call with employment counsel re: EEOC matter | 1.20 | $ 798.00 |
| 7/17/2020 | AHI | Analysis of AFM issues and results of discussions with | 0.60 | $ 399.00 |
| 7/17/2020 | AHI | Email exchanges with A. Perno re: AFM issues | 0.20 | $ 133.00 |
| 7/17/2020 | AHI | Email to AFM counsel re: revised draft of stipulation | 0.60 | $ 399.00 |
| 7/17/2020 | AHI | Telephone call from construction counsel re: AFM stipulation | 0.10 | $ 66.50 |
| 7/17/2020 | AHI | Email from M. DiSabatino re: draft letter re: EEOC matter and revise of same | 0.20 | $ 133.00 |
| 7/20/2020 | AHI | Review of Centurion fee - calculations | 0.70 | $ 465.50 |
| 7/20/2020 | AHI | Email exchange with M. Martinez re: CNNH data | 0.10 | $ 66.50 |
| 7/20/2020 | AHI | Conference call with corporate counsel (M. Bremer) re: management issues | 1.00 | $ 665.00 |
| 7/20/2020 | AHI | Analysis of issues re: accounts receivable collection and open matters | 0.10 | $ 66.50 |
| 7/21/2020 | AHI | Review of Centurion fee calculations and email to B. Greiman re: same | 0.90 | $ 598.50 |
| 7/21/2020 | AHI | Update Centurion analysis | 0.40 | $ 266.00 |
| 7/21/2020 | AHI | Email to B. Crocitto re: Centurion payment | 0.10 | $ 66.50 |
| 7/21/2020 | AHI | Analysis of issues re: CNNH | 0.10 | $ 66.50 |
| 7/21/2020 | AHI | Prepare for and participate in call with A. Still and J. Dinome re: employee claims | 1.90 | $ 1,263.50 |
| 7/21/2020 | AHI | Review of first day motion re: employee claims | 0.20 | $ 133.00 |
| 7/22/2020 | AHI | Email to B. Crocitto re: Centurion wire | 0.10 | $ 66.50 |
| 7/22/2020 | AHI | Email to B. Greiman re: updated spreadsheet re: Centurion calculations | 0.20 | $ 133.00 |
| 7/22/2020 | AHI | Conference call with corporate counsel re: management issues and follow-up re: same | 0.70 | $ 465.50 |
| 7/22/2020 | AHI | Email from S. Voit re: RRG tail issues | 0.20 | $ 133.00 |
| 7/22/2020 | AHI | Email to S. Attestatova re: tail issues | 0.20 | $ 133.00 |
| 7/23/2020 | AHI | Analysis of open issues | 0.30 | $ 199.50 |
| 7/23/2020 | AHI | Email to client re: wire instructions | 0.10 | $ 66.50 |
| 7/23/2020 | AHI | Email from M. DiSabatino re: employee matter - PHRC | 0.10 | $ 66.50 |
| 7/23/2020 | AHI | Email to B. Crocitto re: HSRE payment | 0.10 | $ 66.50 |
| 7/23/2020 | AHI | Review of and revise Centurion fee application re: updated sale figures | 0.70 | $ 465.50 |
| 7/23/2020 | AHI | Email to B. Greiman re: revised fee application | 0.10 | $ 66.50 |
| 7/24/2020 | AHI | Email to B. Greiman re: wire instructions | 0.10 | $ 66.50 |
| 7/24/2020 | AHI | Analysis of open issues | 0.20 | $ 133.00 |
| 7/24/2020 | AHI | Email from S. Voit re: NJ warehouse | 0.20 | $ 133.00 |
| 7/24/2020 | AHI | Review of agenda for call with client re: open items | 0.10 | $ 66.50 |
| 7/24/2020 | AHI | Conference call with client re: open items | 2.10 | $ 1,396.50 |
| 7/24/2020 | AHI | Email to A. Wilen re: NJ warehouse invoice | 0.10 | $ 66.50 |
| 7/24/2020 | AHI | Follow-up to call with A. Wilen et al. re: open items | 0.10 | $ 66.50 |
| 7/24/2020 | AHI | Conference call with STC OpCo re: CNNH issues | 0.60 | $ 399.00 |
| 7/24/2020 | AHI | Revise letter re: CNNH and send to J. Judge | 0.80 | $ 532.00 |
| 7/24/2020 | AHI | Email to S. Voit re: STC OpCo BAA | 0.10 | $ 66.50 |
| 7/24/2020 | AHI | Revise BAA per S. Voit comments and send to J. Judge | 0.60 | $ 399.00 |
| 7/24/2020 | AHI | Email from A. Still re: updated PTO analysis | 0.60 | $ 399.00 |
| 7/24/2020 | AHI | Draft email for J. Dinome re: PTO data | 0.80 | $ 532.00 |
| 7/24/2020 | AHI | Telephone call from J. Dinome re: draft email on PTO | 0.10 | $ 66.50 |
| 7/26/2020 | AHI | Email to A. Wilen re: BAA - execution copy | 0.20 | $ 133.00 |
| 7/27/2020 | AHI | Email to S. Attestatova re: RRG issues | 0.10 | $ 66.50 |
| 7/27/2020 | AHI | Email exchange with S. Attestatova re: RRG issues | 0.10 | $ 66.50 |
| 7/27/2020 | AHI | Analysis of issues re: CNNH and regulatory compliance | 0.20 | $ 133.00 |
| 7/27/2020 | AHI | Email to L. Katz re: CNNH issues | 0.10 | $ 66.50 |
| 7/27/2020 | AHI | Email to J. Judge re: BAA | 0.10 | $ 66.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/27/2020 | AHI | Email exchange with L. Katz re: CNNH additional issues – data transmission | 0.20 | $ 133.00 |
| 7/27/2020 | AHI | Email from J. Judge re: signed BAA | 0.10 | $ 66.50 |
| 7/27/2020 | AHI | Arrange logistics re: data transmission – to STC OpCo | 0.20 | $ 133.00 |
| 7/27/2020 | AHI | Email to M. Martinez re: CNNH issues | 0.10 | $ 66.50 |
| 7/27/2020 | AHI | Review of material re: HPP notes | 0.30 | $ 199.50 |
| 7/27/2020 | AHI | Further analysis of CNNH issues | 0.10 | $ 66.50 |
| 7/27/2020 | AHI | Analysis of strategic issues - open items | 0.40 | $ 266.00 |
| 7/27/2020 | AHI | Email from J. Hampton re: management/governance issues | 0.10 | $ 66.50 |
| 7/27/2020 | AHI | Analysis of PTO claim issues | 0.70 | $ 465.50 |
| 7/27/2020 | AHI | Email to M. Martinez re: PTO analysis and legal research | 0.60 | $ 399.00 |
| 7/27/2020 | AHI | Email from A. Still re: PTO analysis | 0.20 | $ 133.00 |
| 7/27/2020 | AHI | Review of miscellaneous email and correspondence | 0.50 | $ 332.50 |
| 7/27/2020 | AHI | Email to HSRE counsel re: wire payment | 0.10 | $ 66.50 |
| 7/27/2020 | AHI | Email from B. Greiman re: Centurion fee application and revise exhibit to same | 0.50 | $ 332.50 |
| 7/27/2020 | AHI | Follow-up re: Centurion fee application | 0.20 | $ 133.00 |
| 7/27/2020 | AHI | Email to B. Greiman re: filed fee application | 0.10 | $ 66.50 |
| 7/28/2020 | AHI | Review of status/issues re: CNNH | 0.10 | $ 66.50 |
| 7/28/2020 | AHI | Review of and revise corporate governance documents | 1.40 | $ 931.00 |
| 7/28/2020 | AHI | Analysis of issues re: corporate governance | 0.30 | $ 199.50 |
| 7/28/2020 | AHI | Further revisions to corporate governance documents | 0.40 | $ 266.00 |
| 7/28/2020 | AHI | Email from C. Pelligrini re: S. Richards matter | 0.20 | $ 133.00 |
| 7/28/2020 | AHI | Email from M. DiSabatino re: S. Richards matter (revise draft letter) | 0.30 | $ 199.50 |
| 7/28/2020 | AHI | Email from A. Applebaum re: June monthly operating report and review of same | 0.50 | $ 332.50 |
| 7/29/2020 | AHI | Email from S. Voit re: Pecos registration status | 0.10 | $ 66.50 |
| 7/29/2020 | AHI | Analysis of strategic issues re: STC OpCo TSA amendment | 0.30 | $ 199.50 |
| 7/29/2020 | AHI | Revise STC OpCo TSA | 1.30 | $ 864.50 |
| 7/29/2020 | AHI | Address logistics re: CNNH inquiries | 0.10 | $ 66.50 |
| 7/29/2020 | AHI | Conference call with STC OpCo re: CNNH issues | 0.90 | $ 598.50 |
| 7/29/2020 | AHI | Follow-up re: CNNH call and revise letter, draft factual background | 2.30 | $ 1,529.50 |
| 7/29/2020 | AHI | Email to J. Judge re: revised TSA | 0.20 | $ 133.00 |
| 7/29/2020 | AHI | Email to S. Campbell re: background information – CNNH | 0.20 | $ 133.00 |
| 7/29/2020 | AHI | Draft script re: CNNH voicemail | 0.40 | $ 266.00 |
| 7/29/2020 | AHI | Revise email to STC OpCo re: factual background | 0.30 | $ 199.50 |
| 7/29/2020 | AHI | Analysis of strategic issues re: CNNH | 0.20 | $ 133.00 |
| 7/29/2020 | AHI | Email exchanges with Omni re: CNNH materials | 0.20 | $ 133.00 |
| 7/29/2020 | AHI | Email from S. Campbell re: revisions to CNNH letter | 0.40 | $ 266.00 |
| 7/29/2020 | AHI | Email from M. DiSabatino re: S. Richards matter | 0.10 | $ 66.50 |
| 7/30/2020 | AHI | Analysis of issues re: press release on privacy issue | 0.20 | $ 133.00 |
| 7/30/2020 | AHI | Review of voicemail script re: privacy issues | 0.20 | $ 133.00 |
| 7/30/2020 | AHI | Analysis of strategic issues re: STC OpCo call | 0.20 | $ 133.00 |
| 7/30/2020 | AHI | Conference call with J. Judge re: STC OpCo issues | 0.50 | $ 332.50 |
| 7/30/2020 | AHI | Email to L. Katz re: privacy notice/regulatory issues | 0.40 | $ 266.00 |
| 7/30/2020 | AHI | Email from L. Katz re: privacy related regulations | 0.80 | $ 532.00 |
| 7/30/2020 | AHI | Analysis of issues re: privacy notice | 0.70 | $ 465.50 |
| 7/30/2020 | AHI | Conference call with L. McDonough re: public relations issues - privacy notice | 0.30 | $ 199.50 |
| 7/30/2020 | AHI | Draft and revise FAQs re: privacy notice | 2.00 | $ 1,330.00 |
| 7/30/2020 | AHI | Review of draft press release re: privacy notice | 0.30 | $ 199.50 |
| 7/30/2020 | AHI | Email to L. McDonough re: publication notice | 0.20 | $ 133.00 |
| 7/30/2020 | AHI | Analysis of open issues re: privacy notice | 0.20 | $ 133.00 |
| 7/30/2020 | AHI | Multiple of email exchanges with Omni and follow-up re: privacy mailing and logistical issues re:: same | 1.80 | $ 1,197.00 |
| 7/30/2020 | AHI | Email exchange with S. Brown re: HSRE expenses | 0.20 | $ 133.00 |
| 7/30/2020 | AHI | Email to client re: HSRE expenses | 0.10 | $ 66.50 |
| 7/31/2020 | AHI | Review of FAQs re: privacy breach notice | 1.50 | $ 997.50 |
| 7/31/2020 | AHI | Review of press release and email to L. McDonough re: same | 0.10 | $ 66.50 |
| 7/31/2020 | AHI | Email to A. Wilen and L. McDonough re: FAQs | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/31/2020 | AHI | Conference call with A. Wilen and L. McDonough re: privacy breach issues and logistics | 0.60 | $ 399.00 |
| 7/31/2020 | AHI | Telephone call from L. McDonough re: privacy breach - updated address | 0.10 | $ 66.50 |
| 7/31/2020 | AHI | Attention to logistical issues re: privacy breach notice | 1.80 | $ 1,197.00 |
| 7/31/2020 | AHI | Email from S. Voit re: critical trade issue | 0.10 | $ 66.50 |
| 7/31/2020 | AHI | Telephone call to S. Voit re: critical trade issue | 0.20 | $ 133.00 |
| 7/31/2020 | AHI | Email exchange with A. Perno re: HSRE costs | 0.10 | $ 66.50 |
| 7/31/2020 | AHI | Email exchange with A. Still re: HSRE costs | 0.10 | $ 66.50 |
| | **AHI Total** | | **86.20** | **$ 57,323.00** |

37513783.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/2/2020 | ALP | Review and analysis of background of entity providing pacemaker and liability of same for product manufactured | 0.40 | $ 98.00 |
| 7/6/2020 | ALP | Continue research of Coratomics re: future responsibility for disposition of pacemaker | 1.50 | $ 367.50 |
| | **ALP Total** | | **1.90** | **$ 465.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/2/2020 | ASA | Telephone call with counsel for claimant re: bar date notice | 0.10 | $ 42.00 |
| 7/2/2020 | ASA | Review of email from Beckman Coulter and forward to | 0.10 | $ 42.00 |
| 7/8/2020 | ASA | Analysis of preference/503(b)(9) issues | 0.20 | $ 84.00 |
| 7/10/2020 | ASA | Review of February, March and April monthly operating reports and draft internal memo re: same | 0.20 | $ 84.00 |
| 7/20/2020 | ASA | Telephone call with J. Hampton re: revisions to monthly operating reports | 0.10 | $ 42.00 |
| 7/22/2020 | ASA | Review of and respond to emails with A. Wilen and J. Hampton re: monthly operating report presentation | 0.20 | $ 84.00 |
| 7/24/2020 | ASA | Review of and respond to emails with A. Still re: monthly operating reports and draft internal memo re: same | 0.20 | $ 84.00 |
| | ASA Total | | 1.10 | $ 462.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 7/8/2020 | ASK | Review status of document analysis further re: analysis of potential estate claims | 0.10 | $ | 63.50 |
| 7/14/2020 | ASK | Review order concerning document production and confidentiality. | 0.10 | $ | 63.50 |
| 7/16/2020 | ASK | Review of proposed document production and protective order. | 0.10 | $ | 63.50 |
| 7/16/2020 | ASK | Analysis of venue issues related to potential claims against non-debtor insiders. | 0.10 | $ | 63.50 |
| 7/20/2020 | ASK | Analyze and provide comments to proposed order on document production and confidentiality. | 0.60 | $ | 381.00 |
| 7/21/2020 | ASK | Review, analyze and provide comments to proposed changes to proposed order governing document production. | 0.40 | $ | 254.00 |
| 7/22/2020 | ASK | Analysis of potential claims against non-debtor insiders | 0.40 | $ | 254.00 |
| 7/22/2020 | ASK | Analysis of confidentiality issues related to document production | 0.20 | $ | 127.00 |
| 7/23/2020 | ASK | Analysis of potential claims against non-debtor insiders | 0.20 | $ | 127.00 |
| 7/28/2020 | ASK | Analysis of claims against non-debtor insiders and strategy for the development of the same. | 0.30 | $ | 190.50 |
| 7/29/2020 | ASK | Attention to development of review protocol for documents responsive to discovery requests | 0.50 | $ | 317.50 |
| 7/29/2020 | ASK | Analysis of discovery requests and strategy for document review and response to the same. | 0.50 | $ | 317.50 |
| 7/29/2020 | ASK | Review and analysis of potential claims against non- debtor insiders. | 0.90 | $ | 571.50 |
| 7/30/2020 | ASK | Analysis of discovery requests and strategy for document review and response to the same. | 1.00 | $ | 635.00 |
| | **ASK Total** | | **5.40** | **$** | **3,429.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/16/2020 | CAP | Telephone call with M. DiSabatino re: PHRC complaint | 1.30 | $ 559.00 |
| 7/17/2020 | CAP | Draft letter to PHRC re: S. Richards PHRC charge | 0.60 | $ 258.00 |
| 7/24/2020 | CAP | Draft letter to PHRC requesting extension of time to respond to complaint of discrimination in S. Richards matter | 0.30 | $ 129.00 |
| 7/24/2020 | CAP | Draft entry of appearance in PHRC matter re: S. Richards | 0.20 | $ 86.00 |
| 7/28/2020 | CAP | Review letter from PHRC re: request for extension | 0.10 | $ 43.00 |
| 7/28/2020 | CAP | Draft e-mail to client re: PHRC extension granted | 0.10 | $ 43.00 |
| 7/30/2020 | CAP | Revise letter to PHRC re: bankruptcy proceeding | 0.20 | $ 86.00 |
| 7/30/2020 | CAP | Draft e-mail to PHRC re: bankruptcy stay | 0.10 | $ 43.00 |
| 7/30/2020 | CAP | Draft e-mail to client with letter and e-mail to PHRC | 0.10 | $ 43.00 |
| 7/30/2020 | CAP | Review e-mail from PHRC re: request for bankruptcy filings | 0.10 | $ 43.00 |
| 7/30/2020 | CAP | Draft e-mail to PHRC with bankruptcy filings | 0.10 | $ 43.00 |
| | **CAP Total** | | **3.20** | **$ 1,376.00** |

37513783.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/17/2020 | CED | Review correspondence from J. Demmy regarding prior research and analysis performed and send prior analyses with summary of respective deliverable. | 0.30 | $ 97.50 |
| | **CED Total** | | **0.30** | **$ 97.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/10/2020 | GER | Study proposed stipulation and release requested by insurer and flood issue and outline potential issues/ | 1.00 | $ 775.00 |
| 7/10/2020 | GER | Preparation of outline of proposed response to insurer | 0.50 | $ 387.50 |
| 7/10/2020 | GER | Telephone conference with Adam Isenberg regarding flood stipulation. | 0.50 | $ 387.50 |
| 7/11/2020 | GER | Review of revised release and stipulation. | 0.20 | $ 155.00 |
| 7/11/2020 | GER | Review of stipulation draft and proposed release provision in same. | 0.40 | $ 310.00 |
| 7/13/2020 | GER | Review of memorandum on settlement documents relating to water damage insurance loss | 0.10 | $ 77.50 |
| 7/13/2020 | GER | Review of correspondence on payment of proceeds from insurance for water damage. | 0.10 | $ 77.50 |
| 7/13/2020 | GER | Telephone conference with Adam Isenberg re: insurance settlement stipulation. | 0.10 | $ 77.50 |
| 7/13/2020 | GER | Telephone call with Adam Isenberg on stipulation. | 0.10 | $ 77.50 |
| 7/15/2020 | GER | Review of correspondence from Adam Isenberg on stipulation. | 0.10 | $ 77.50 |
| 7/17/2020 | GER | Review of changes to stipulation. | 0.20 | $ 155.00 |
| 7/17/2020 | GER | Telephone call with Adam Isenberg regarding negotiations with insurance company on payment to vendor. | 0.10 | $ 77.50 |
| | **GER Total** | | **3.40** | **$ 2,635.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2020 | JCH | Telephone from A. Wilen re: J. Freedman comments in newspaper and response to same | 0.20 | $    133.00 |
| 7/1/2020 | JCH | Review and analyze 401k notice sent to all employees re: status of contribution by employer | 0.30 | $    199.50 |
| 7/1/2020 | JCH | Review and analyze correspondence from J. Englert re: preliminary assessment as to nuclear license issue | 0.30 | $    199.50 |
| 7/1/2020 | JCH | Detailed review and analysis of article in Business Journal re: HUH bankruptcy and J. Freedman comments in same | 0.40 | $    266.00 |
| 7/1/2020 | JCH | Correspondence with client team re: Business Journal article and inaccuracies in same | 0.30 | $    199.50 |
| 7/1/2020 | JCH | Review of materials forwarded by S. Voit re: background materials regarding estate claim analysis | 0.30 | $    199.50 |
| 7/1/2020 | JCH | Develop follow up with counsel to J. Freedman re: asserted administrative claims status | 0.30 | $    199.50 |
| 7/1/2020 | JCH | Correspondence with counsel to PASNAP re: filing of multiple claims of members procedure | 0.20 | $    133.00 |
| 7/1/2020 | JCH | Analysis of terms for stipulation to allow for claim filing options for Union employees | 0.30 | $    199.50 |
| 7/1/2020 | JCH | Review of with correspondence with litigation counsel re: proposed stay relief issues and structure | 0.20 | $    133.00 |
| 7/1/2020 | JCH | Review and analyze correspondence regarding revenue cycle issues re: analysis of estate claims | 0.20 | $    133.00 |
| 7/1/2020 | JCH | Correspondence with S. Victor re: document access issues regarding analysis of estate claim | 0.40 | $    266.00 |
| 7/1/2020 | JCH | Review and analyze certain materials for document review re: estate claim issues | 0.60 | $    399.00 |
| 7/1/2020 | JCH | Review and analyze file documents from review re: prepared refinancing scenarios | 0.30 | $    199.50 |
| 7/2/2020 | JCH | Correspondence with A. Wilen re: receipt of HPP funds and status of STC HPP funds | 0.20 | $    133.00 |
| 7/2/2020 | JCH | Conference with J. Engler re: options to address final open nuclear license termination | 0.40 | $    266.00 |
| 7/2/2020 | JCH | Draft correspondence to client team re: nuclear license issue and next steps regarding same | 0.20 | $    133.00 |
| 7/2/2020 | JCH | Review and analyze supporting documents for open nuclear license | 0.30 | $    199.50 |
| 7/2/2020 | JCH | Review and analyze updated tail coverage detail | 0.70 | $    465.50 |
| 7/2/2020 | JCH | Review and analyze HPP documents re: provisions for distributions and final distributions | 0.50 | $    332.50 |
| 7/2/2020 | JCH | Review and analyze correspondence from T. Bielli, counsel to claimants, re: stay relief issues | 0.20 | $    133.00 |
| 7/2/2020 | JCH | Review and analyze priority claim issue re: calculation of benefit claim | 0.20 | $    133.00 |
| 7/2/2020 | JCH | Conference with Committee counsel re: discovery request | 0.30 | $    199.50 |
| 7/2/2020 | JCH | Analysis of common interest issues relative to Committee document request | 0.40 | $    266.00 |
| 7/3/2020 | JCH | Review and analyze open liabilities for STC facility | 0.40 | $    266.00 |
| 7/3/2020 | JCH | Review and analyze disclosure parameters for regulatory issue | 0.40 | $    266.00 |
| 7/3/2020 | JCH | Review and analyze open issues on tail scope or coverage analysis | 0.30 | $    199.50 |
| 7/3/2020 | JCH | Review and analyze disclosure requirements for regulatory disclosure under HIPPA | 0.40 | $    266.00 |
| 7/3/2020 | JCH | Review and analyze CBA re: PTO provisions | 0.30 | $    199.50 |
| 7/3/2020 | JCH | Analysis of estate causes of action re: mismanagement and underfunding | 1.20 | $    798.00 |
| 7/3/2020 | JCH | Analysis of discovery issues re: Committee document request and PAHH issues raised regarding privilege | 0.40 | $    266.00 |
| 7/3/2020 | JCH | Review and analyze revised search terms formulated by committee | 0.30 | $    199.50 |
| 7/4/2020 | JCH | Review and analyze further updated estate waterfall analysis | 0.30 | $    199.50 |
| 7/4/2020 | JCH | Review and analyze priority claim analysis and note revisions for same | 0.30 | $    199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/6/2020 | JCH | Review and analyze updated analysis of Centurion sale process analysis | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Review of STC APA re: post-closing obligations of sellers | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Review and analyze and note comments to stipulation draft for PASNAP | 0.30 | $ 199.50 |
| 7/6/2020 | JCH | Review and analyze correspondence and accompanying materials received from B. Crocitto re: payor payment | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Review and analyze correspondence from J. Dinome re: settlement protocol for RRG claims | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Correspondence with counsel to PAHH and RRG re: pending case issues | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Prepare for call with client re: nuclear pacemaker regulatory issues | 0.30 | $ 199.50 |
| 7/6/2020 | JCH | Review and analyze discovery protocol proposal for upload and maintenance of file data | 0.30 | $ 199.50 |
| 7/6/2020 | JCH | Correspondence with A. Wilen re: estate receipt of payor funds and allocation of same | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Correspondence with S. Voit of PAHS re: contract issue with former landlord | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Review and analyze correspondence with client team re: remaining funds in FSA accounts | 0.20 | $ 133.00 |
| 7/6/2020.1 | JCH | Analysis of conference with J. Dinome and J. Englert re: nuclear license disposition issue | 0.90 | $ 598.50 |
| 7/6/2020 | JCH | Analysis of next steps re: proposed disposition of nuclear item under license | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Conference with A. Isenberg re: termination of benefit plan | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Analysis of interplay of ERISA provision of bankruptcy filing overlay of same | 0.30 | $ 199.50 |
| 7/6/2020 | JCH | Review and analyze correspondence and accompanying materials received from Tenet re: reimbursement demand | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Review and analyze Tenet settlement agreement re: claims recently asserted by Tenet | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Review and analyze correspondence from A. Perno of PAHS re: building status update | 0.10 | $ 66.50 |
| 7/6/2020 | JCH | Review and analyze supporting detail received from Tenet re: payment demand | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Correspondence with A. Wilen re: Tenet payment demand and issues to address regarding same | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Further correspondence with A. Wilen re: Tenet payment demand | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Prepare response to Tenet payment demand for post- closure amounts asserted | 0.30 | $ 199.50 |
| 7/6/2020 | JCH | Analysis of PAHH counsel position re: Committee document request | 0.20 | $ 133.00 |
| 7/6/2020 | JCH | Review of correspondence with A. Wilen re: access to certain estate records and communications | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Develop noticing protocol for notification under HIPPA | 0.60 | $ 399.00 |
| 7/7/2020 | JCH | Review and analyze correspondence from counsel to PARRG re: schedule of requested additional coverage | 0.30 | $ 199.50 |
| 7/7/2020 | JCH | Review and analyze BAA with Omni re: HIPPA issue | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Review and analyze correspondence from P. Kasicky re: benefit plan distribution issue | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Telephone from A. Wilen and B. Crocitto re: straddle payment and Tenet payment demand issues | 0.50 | $ 332.50 |
| 7/7/2020 | JCH | Review and analyze Medicare and Medicaid TSA with STC purchaser re: protocol for same | 0.30 | $ 199.50 |
| 7/7/2020 | JCH | Review and analyze straddle patient reimbursement analysis received from B. Crocitto of PAHS | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Review of correspondence with Omni re: protocol issues for noticing former patients of regulatory issue | 0.10 | $ 66.50 |
| 7/7/2020 | JCH | Review and analyze STC OpCo APA amendment re: allocation of payments received | 0.30 | $ 199.50 |
| 7/7/2020 | JCH | Draft correspondence to A. Wilen and B. Crocitto of PAHS re: straddle payment provisions and implementation steps for same | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/7/2020 | JCH | Further review and analysis of straddle payment analysis in light of review of APA amendment | 0.10 | $ 66.50 |
| 7/7/2020 | JCH | Review and analyze and note comments to revised stipulation re: claims asserted by PASNAP | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Draft correspondence to counsel to STC OpCo re: regulatory issue regarding STC | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Review and analyze notification requirements for regulatory disclosure issue | 0.30 | $ 199.50 |
| 7/7/2020 | JCH | Draft correspondence to US Trustee's office re: regulatory issue | 0.10 | $ 66.50 |
| 7/7/2020 | JCH | Telephone to B. Crocitto re: straddle payment analysis | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Further revise stipulation draft with PASNAP | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Prepare for call with counsel to PAHS re: regulatory disclosure issue | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Conference with J. Judge, counsel to STC OpCo, re: regulatory disclosure for STC Hospital | 0.30 | $ 199.50 |
| 7/7/2020 | JCH | Telephone to B. Hackman of US Trustee's office re: regulatory disclosure issue at STC | 0.30 | $ 199.50 |
| 7/7/2020 | JCH | Draft correspondence to PAHS client team re: update from discussions with STC and US Trustee counsel regarding regulatory counsel | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Correspondence with case team re: documentation materials for regulatory disclosure issue | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Correspondence with B. Crocitto of PAHS re: follow up from meeting with STC OpCo re: straddle patient payments | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Review and analyze correspondence from J. Dinome re: process to close benefit plan and analysis issues regarding same | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Review and analyze correspondence from counsel to PARRG re: further revisions to coverage detail | 0.10 | $ 66.50 |
| 7/7/2020 | JCH | Review of regulatory disclosure noticing issue | 0.30 | $ 199.50 |
| 7/7/2020 | JCH | Review and analyze correspondence from J. Dinome re: personal injury claim resolution issue | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Telephone calls from and to former HUH patient re: bar date questions | 0.20 | $ 133.00 |
| 7/7/2020 | JCH | Conference with counsel to PAHH re: committee document request | 0.30 | $ 199.50 |
| 7/7/2020 | JCH | Analysis of committee position re: privilege issues as to committee document request | 0.20 | $ 133.00 |
| 7/8/2020 | JCH | Correspondence with J. Dinome re: follow up options regarding distribution of minimal funds in plan | 0.20 | $ 133.00 |
| 7/8/2020 | JCH | Correspondence with A. Wilen re: utility deposit fund issues | 0.20 | $ 133.00 |
| 7/8/2020 | JCH | Correspondence with B. Crocitto re: payment made by STC to CMS at closing on sale of assets | 0.20 | $ 133.00 |
| 7/8/2020 | JCH | Review and analyze STC sale files re: CMS payment request and documentation of same | 0.40 | $ 266.00 |
| 7/8/2020 | JCH | Further correspondence with B. Crocitto of PAHS re: application of CMS setoff | 0.20 | $ 133.00 |
| 7/8/2020 | JCH | Correspondence with B. Crocitto re: STC collections status, open amounts and options as to next steps regarding same | 0.40 | $ 266.00 |
| 7/8/2020 | JCH | Review of further correspondence from B. Crocitto re: STC billing issues and further details | 0.20 | $ 133.00 |
| 7/8/2020 | JCH | Review and analyze correspondence from J. Dinome re: nuclear license follow up steps and communications regarding same | 0.30 | $ 199.50 |
| 7/8/2020 | JCH | Review and analyze correspondence from counsel to provider re: inquiry regarding amounts owing to debtor | 0.20 | $ 133.00 |
| 7/8/2020 | JCH | Review and analyze client analysis of amounts owing and due from HSRE and allocation of same | 0.30 | $ 199.50 |
| 7/8/2020 | JCH | Review and analyze correspondence from S. Voit of PAHS re: follow up regarding tail coverage open issue responses | 0.30 | $ 199.50 |
| 7/8/2020 | JCH | Review and analyze reporting required for regulatory disclosure issue | 0.30 | $ 199.50 |
| 7/8/2020 | JCH | Correspondence with L. Kutz re: initial comments to patient letter regarding regulatory disclosure issue | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/8/2020 | JCH | Review and analyze draft letter for regulatory disclosure to patients and note comments to same | 0.30 | $ 199.50 |
| 7/8/2020 | JCH | Correspondence with counsel to PARRG re: claims assessment protocol follow up | 0.10 | $ 66.50 |
| 7/8/2020 | JCH | Review and analyze case status and update open issues to be addressed | 0.30 | $ 199.50 |
| 7/8/2020 | JCH | Analysis of priority claim calculation parameters and options re: PTO and related claims | 0.70 | $ 465.50 |
| 7/8/2020 | JCH | Review and analyze updated draft stipulation with PASNAP re: consolidated claim scenario | 0.20 | $ 133.00 |
| 7/8/2020 | JCH | Review and analyze correspondence from S. Voit of PAHS re: issues raised from document review | 0.20 | $ 133.00 |
| 7/8/2020 | JCH | Review and analyze correspondence from A. Isenberg re: overview of initial preference analysis and legal issues regarding same | 0.40 | $ 266.00 |
| 7/8/2020 | JCH | Review and analyze cash sweep issues as related to avoidance action analysis | 0.30 | $ 199.50 |
| 7/8/2020 | JCH | Review and analyze status of document review re: analysis of estate claim | 0.30 | $ 199.50 |
| 7/9/2020 | JCH | Review and analyze and further revise patient letter re: regulatory disclosure issue | 0.30 | $ 199.50 |
| 7/9/2020 | JCH | Correspondence with counsel to PAHH re: information requested for tax reporting | 0.20 | $ 133.00 |
| 7/9/2020 | JCH | Analysis of reporting issues re: regulatory disclosure to patients | 0.30 | $ 199.50 |
| 7/9/2020 | JCH | Review and analyze information request from PAHH for tax preparation process | 0.20 | $ 133.00 |
| 7/9/2020 | JCH | Correspondence with A. Wilen re: PAHH information request and response to same | 0.20 | $ 133.00 |
| 7/9/2020 | JCH | Review and analyze comments to stipulation draft received from counsel to PASNAP | 0.20 | $ 133.00 |
| 7/9/2020 | JCH | Review and analyze obligations under settlement and funding agreement with PARRG | 0.30 | $ 199.50 |
| 7/9/2020 | JCH | Correspondence with A. Wilen re: release of funds from escrow by PAHH re: PARRG premium funding | 0.20 | $ 133.00 |
| 7/9/2020 | JCH | Telephone calls from and to A. Wilen re: STC billing status and potential further extension of Conifer | 0.20 | $ 133.00 |
| 7/9/2020 | JCH | Review and analyze escrow agreement from tail coverage settlement | 0.20 | $ 133.00 |
| 7/9/2020 | JCH | Review of correspondence with counsel to PASNAP re: proposed detail for priority claims | 0.20 | $ 133.00 |
| 7/9/2020 | JCH | Review and analyze and respond to proposed mark up of PASNAP stipulation | 0.20 | $ 133.00 |
| 7/9/2020 | JCH | Review and analyze correspondence from document review team re: document review questions and issues | 0.30 | $ 199.50 |
| 7/10/2020 | JCH | Review and analyze correspondence from counsel to PARRG re: funding request | 0.20 | $ 133.00 |
| 7/10/2020 | JCH | Correspondence with client team re: funding of PARRG premium payment | 0.20 | $ 133.00 |
| 7/10/2020 | JCH | Review of and revise patient letter draft re: regulatory disclosure issue | 0.40 | $ 266.00 |
| 7/10/2020 | JCH | Conference with L. Katz re: further analysis of regulatory disclosure obligations for patient disclosure | 1.40 | $ 931.00 |
| 7/10/2020 | JCH | Develop talking points for discussion with STC OpCo re: regulatory issue | 0.30 | $ 199.50 |
| 7/10/2020 | JCH | Conference with A. Mezzaroba and A. Wilen re: case update and case strategy issues | 1.60 | $ 1,064.00 |
| 7/10/2020 | JCH | Develop agenda items for call with A. Mezzaroba | 0.40 | $ 266.00 |
| 7/10/2020 | JCH | Telephone calls to and from A. Wilen re: Conifer proponent | 0.30 | $ 199.50 |
| 7/10/2020 | JCH | Prepare talking points for call with counsel to PAHH | 0.30 | $ 199.50 |
| 7/10/2020 | JCH | Update analysis of regulatory disclosure responsibilities of respective parties for notice of same | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/10/2020 | JCH | Correspondence with A. Wilen and A. Mezzaroba re: case status issues | 0.20 | $ 133.00 |
| 7/10/2020 | JCH | Correspondence with S. Voit of PAHS re: parameters for potential negotiated resolution of personal injury demand | 0.20 | $ 133.00 |
| 7/10/2020 | JCH | Correspondence with J. Dinome re: PTO analysis issues | 0.10 | $ 66.50 |
| 7/10/2020 | JCH | Review and analyze updated monthly operating report draft for February, March and April for all debtors | 0.40 | $ 266.00 |
| 7/10/2020 | JCH | Draft correspondence to A. Wilen re: questions concerning inquiry regarding monthly operating report drafts | 0.20 | $ 133.00 |
| 7/12/2020 | JCH | Correspondence with J. Dinome re: discussions with PARRG re: personal injury review and settlement protocol | 0.20 | $ 133.00 |
| 7/12/2020 | JCH | Review of correspondence with Conifer re: potential modification to STC agreement | 0.10 | $ 66.50 |
| 7/12/2020 | JCH | Review and analyze current Conifer agreement re: STC and analysis of potential revision to same | 0.30 | $ 199.50 |
| 7/12/2020 | JCH | Review and analyze stipulation draft re: proposed payment of insurance proceeds from property damage and note comments to same | 0.30 | $ 199.50 |
| 7/12/2020 | JCH | Correspondence with J. Dinome re: PTO analysis and documents required for same | 0.20 | $ 133.00 |
| 7/13/2020 | JCH | Review and analyze correspondence from J. Dinome re: personal injury claim settlement issues | 0.20 | $ 133.00 |
| 7/13/2020 | JCH | Correspondence with A. Perno re: proposed resolution of property damage claim and procedure options for same | 0.20 | $ 133.00 |
| 7/13/2020 | JCH | Review and analyze correspondence from broker to former STC physician re: coverage issue | 0.30 | $ 199.50 |
| 7/13/2020 | JCH | Review and analyze file materials re: coverage analysis for former STC physician | 0.40 | $ 266.00 |
| 7/13/2020 | JCH | Prepare for call with counsel to PARRG | 0.40 | $ 266.00 |
| 7/13/2020 | JCH | Conference with counsel to RRG re: estate coverage and claim protocol issues | 1.10 | $ 731.50 |
| 7/13/2020 | JCH | Analysis of issues raised by counsel to RRG and develop personal injury claim process protocol | 0.60 | $ 399.00 |
| 7/13/2020 | JCH | Review and analyze correspondence from offsite source recovery program re: nuclear item issue | 0.30 | $ 199.50 |
| 7/13/2020 | JCH | Review and analyze schedule of pending and threatened personal injury claims re: coverage issue | 0.30 | $ 199.50 |
| 7/13/2020 | JCH | Review and analyze background documents re: STC physician separation | 0.20 | $ 133.00 |
| 7/13/2020 | JCH | Review and analyze correspondence from counsel to payor re: potential amounts owing to debtors | 0.40 | $ 266.00 |
| 7/13/2020 | JCH | Draft correspondence to A. Wilen re: payor outreach regarding amounts owing to the estate | 0.20 | $ 133.00 |
| 7/13/2020 | JCH | Telephone to A. Wilen re: payor outreach regarding return of funds setoff in error | 0.50 | $ 332.50 |
| 7/13/2020 | JCH | Conference with B. Crocitto re: follow up regarding amounts improperly setoff by payor | 0.20 | $ 133.00 |
| 7/13/2020 | JCH | Review and analyze payor agreement re: setoff provision | 0.20 | $ 133.00 |
| 7/13/2020 | JCH | Conference with J. Englert re: update on discussions with waste disposal facility for nuclear product | 0.30 | $ 199.50 |
| 7/13/2020 | JCH | Detailed review and analysis of draft model for operations strategy after hospital acquisition | 0.40 | $ 266.00 |
| 7/13/2020 | JCH | Review and analyze correspondence from S. Voit re: previous data deletion protocol for debtors | 0.20 | $ 133.00 |
| 7/14/2020 | JCH | Analysis of additional TSA amendments to discussion with STC OpCo | 0.30 | $ 199.50 |
| 7/14/2020 | JCH | Review and analyze correspondence from former STC employee re: tail issue and follow up regarding same | 0.20 | $ 133.00 |
| 7/14/2020 | JCH | Conference with A. Wilen re: discussions with Conifer and Tenet regarding payment dispute | 0.40 | $ 266.00 |
| 7/14/2020 | JCH | Review and analyze documents provided by Tenet regarding request for payment of asserted contract claim | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/14/2020 | JCH | Correspondence with J. Dinome re: nuclear license termination process and strategy | 0.30 | $ 199.50 |
| 7/14/2020 | JCH | Review of correspondence from J. Englert re: summary of response from nuclear disposal authority | 0.20 | $ 133.00 |
| 7/14/2020 | JCH | Review and analyze correspondence from broker for former STC employee | 0.10 | $ 66.50 |
| 7/14/2020 | JCH | Review and analyze correspondence from City of Philadelphia re: revisions to assignment agreement under STC sale | 0.20 | $ 133.00 |
| 7/14/2020 | JCH | Review and analyze revised draft of assignment agreement to City and note comments | 0.20 | $ 133.00 |
| 7/14/2020 | JCH | Correspondence with J. Dinome re: setoffs undertaken by payors and outreach efforts regarding same | 0.30 | $ 199.50 |
| 7/14/2020 | JCH | Review of Tenet settlement agreement re: scope of covered claims under same | 0.20 | $ 133.00 |
| 7/14/2020 | JCH | Review and analyze exception schedule re: tail coverage analysis and note follow up regarding open issues | 0.30 | $ 199.50 |
| 7/14/2020 | JCH | Review and analyze correspondence from counsel to personal injury claimant re: stay relief and settlement issue | 0.20 | $ 133.00 |
| 7/14/2020 | JCH | Review and analyze correspondence with S. Voit re: lease analysis and termination of same | 0.20 | $ 133.00 |
| 7/14/2020 | JCH | Correspondence with S. Voit re: background document access issues for estate claims analysis | 0.20 | $ 133.00 |
| 7/14/2020 | JCH | Review and analyze certain documents from document review re: estate claims analysis | 0.70 | $ 465.50 |
| 7/15/2020 | JCH | Correspondence with R. Dreskin re: extended term for support services at STC | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Review and analyze STC OpCo APA re: post-closing regulatory issues | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Conference with A. Wilen re: amendment to TSA and regarding Conifer issue at STC | 0.30 | $ 199.50 |
| 7/15/2020 | JCH | Review of current and original TSA draft re: potential modification to same | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Review and analyze correspondence from J. Dinome re: update as to tail coverage issues | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Review and analyze noticing analysis for regulatory disclosure to STC patients | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Conference with counsel to PAHH and J. Freedman re: estate governance issues | 0.60 | $ 399.00 |
| 7/15/2020 | JCH | Analysis of proposal from PAHH counsel re: revised governance structure | 0.30 | $ 199.50 |
| 7/15/2020 | JCH | Telephone to R. Dreskin re: proposed revision to STC OpCo TSA and terms of same and summarize same | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Conference with A. Wilen re: PAHH governance proposal | 0.40 | $ 266.00 |
| 7/15/2020 | JCH | Correspondence with client team re: information request of Committee and details of same | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Correspondence with B. Crocitto re: Committee information requests | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Review and analyze Committee information request and analysis of ability to provide same | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Review and analyze complaint filed against debtors by former CEO | 0.30 | $ 199.50 |
| 7/15/2020 | JCH | Correspondence with J. Dinome re: response to complaint filed by former CEO | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Analysis of code provisions re: stay exception regarding complaint filed | 0.30 | $ 199.50 |
| 7/15/2020 | JCH | Further correspondence with J. Dinome of PAHS re: complaint asserted by former employee | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Conference with M. Minuti re: document review status and correspondence of interest from review | 0.40 | $ 266.00 |
| 7/15/2020 | JCH | Review and analyze certain documents re: estate claim analysis | 0.30 | $ 199.50 |
| 7/15/2020 | JCH | Analysis of develop legal theory re: estate claim issue | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/15/2020 | JCH | Correspondence with A. Wilen re: additional background party interview to address in same | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Conference with S. McGuire re: status of document review and issues from same | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Conference with M. Minuti re: legal theories with respect to estate claims analysis | 0.30 | $ 199.50 |
| 7/15/2020 | JCH | Correspondence with A. Wilen re: discussion with background party | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Telephone to A. Wilen re: insider estate claim analysis | 0.20 | $ 133.00 |
| 7/15/2020 | JCH | Telephone to background party re: estate claim analysis issues | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Review and analysis of correspondence and accompanying materials received from counsel to PARRG re: actual follow up required | 0.30 | $ 199.50 |
| 7/16/2020 | JCH | Review and analysis of correspondence from L. Katz re: regulatory disclosure for patient issue | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Develop case strategy re: discrimination complaint filed against debtor entities | 0.40 | $ 266.00 |
| 7/16/2020 | JCH | Review and analysis of update from J. Englert re: process to dispose of nuclear item | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Correspondence with client team re: equipment lessor demand for return of equipment | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Review and analysis of correspondence with client team re: tail insurance updates, background and revisions | 0.30 | $ 199.50 |
| 7/16/2020 | JCH | Draft correspondence to counsel to PAHH re: city assessment | 0.10 | $ 66.50 |
| 7/16/2020 | JCH | Correspondence with A. Perno of PAHS re: city assessments at HUH buildings and responsibility for same | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Review and analysis of correspondence and accompanying documents received from J. Dinome of PAHS re: nuclear license trademarks for HUH facility | 0.30 | $ 199.50 |
| 7/16/2020 | JCH | Review and analysis of updated memorandum of closure issues for HUH and regulatory notices transfer | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Review and analysis of US Bank UCC and filed claim re: equipment dispute | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Further develop terms for second amendment to STC TSA | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Draft correspondence to counsel to STC OpCo re: requested extension of TSA | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Correspondence with J. Dinome of PAHS re: proposed settlement terms issues re: PI claim | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Correspondence with A. Wilen re: committee information request | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Telephone calls to/from A. Wilen re: committee information request | 0.60 | $ 399.00 |
| 7/16/2020 | JCH | Telephone call to committee counsel re: committee information request issues | 0.30 | $ 199.50 |
| 7/16/2020 | JCH | Analysis of claim issue re: missing leased equipment and potential use of same by STC buyer | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Correspondence with J. Dinome re: issues regarding PA Human Relations Commission Act filed | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Review and analysis of recent case law re: estate claim analysis issue | 0.40 | $ 266.00 |
| 7/16/2020 | JCH | Attend UGI board meeting | 0.20 | $ 133.00 |
| 7/16/2020 | JCH | Attend executive session of UGI board meeting | 0.90 | $ 598.50 |
| 7/16/2020 | JCH | Review and analysis of memorandum re: analysis of issues relating to claim filed with PA Human Relations Commission | 0.30 | $ 199.50 |
| 7/17/2020 | JCH | Conference with J. Dinome re: case strategy re: nuclear license termination | 0.90 | $ 598.50 |
| 7/17/2020 | JCH | Conference with J. Dinome re: action filed by former STC executive | 0.30 | $ 199.50 |
| 7/17/2020 | JCH | Review and analysis of correspondence from A. Perno of PAHS re: equipment lessor demand for equipment | 0.20 | $ 133.00 |
| 7/17/2020 | JCH | Correspondence with B. Croitto re: supplemental fund payment and treatment of same | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/17/2020 | JCH | Correspondence with B. Croitto re: proposed resolution of buyer dispute | 0.20 | $ 133.00 |
| 7/17/2020 | JCH | Correspondence with J. Dinome of PAHS and review of accompanying materials re: nuclear license termination | 0.30 | $ 199.50 |
| 7/17/2020 | JCH | Correspondence with counsel to payor re: funds to be returned and claims re: same | 0.20 | $ 133.00 |
| 7/17/2020 | JCH | Review and analysis of correspondence from ARXcharge re: proposal for disposition of open accounts receivable | 0.20 | $ 133.00 |
| 7/17/2020 | JCH | Correspondence with Eisner team re: committee information requests | 0.20 | $ 133.00 |
| 7/17/2020 | JCH | Review of and revise correspondence from document review team re: status of document review, open documents and strategy issue re: review | 0.20 | $ 133.00 |
| 7/17/2020 | JCH | Discussion with background party re: estate claim issues | 1.70 | $ 1,130.50 |
| 7/17/2020 | JCH | Prepare for call with background party re: estate claim analysis | 0.30 | $ 199.50 |
| 7/17/2020 | JCH | Review and analysis of notes from discussion with background party re: analysis of potential estate claims | 0.40 | $ 266.00 |
| 7/17/2020 | JCH | Review and analysis of pending administrative actions and stay issues for same in response to client inquiry | 0.30 | $ 199.50 |
| 7/18/2020 | JCH | Review and analysis of additional correspondence from | 0.30 | $ 199.50 |
| 7/18/2020 | JCH | Conference with A. Wilen re: committee inquiry | 0.50 | $ 332.50 |
| 7/18/2020 | JCH | Analysis of committee estate claims analysis issue and theory | 0.90 | $ 598.50 |
| 7/19/2020 | JCH | Review of materials received from client to use for requirement under rejection stipulation re: radioactive clearance | 0.40 | $ 266.00 |
| 7/19/2020 | JCH | Develop open items list and agenda for all hands client meeting | 0.60 | $ 399.00 |
| 7/19/2020 | JCH | Begin review and analysis of emails identified from document review re: estate claims analysis | 0.30 | $ 199.50 |
| 7/20/2020 | JCH | Begin drafting second amendment to STC TSA | 0.40 | $ 266.00 |
| 7/20/2020 | JCH | Correspondence with A. Wilen re: governance issue | 0.20 | $ 133.00 |
| 7/20/2020 | JCH | Correspondence with B. Crocitto and A. Wilen re: STC accounts receivable collection and processing issues | 0.30 | $ 199.50 |
| 7/20/2020 | JCH | Correspondence with B. Crocitto of PAHS re: estate payor collection issue | 0.20 | $ 133.00 |
| 7/20/2020 | JCH | Correspondence with J. Judge re: extension of STC OpCo TSA and regarding regulatory disclosure issue | 0.20 | $ 133.00 |
| 7/20/2020 | JCH | Correspondence with A. Wilen re: TSA amendment with STC OpCo and implementation of same | 0.20 | $ 133.00 |
| 7/20/2020 | JCH | Correspondence with B. Crocitto of PAHS re: STC collections and next steps re: same | 0.20 | $ 133.00 |
| 7/20/2020 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: STC cost report matters | 0.20 | $ 133.00 |
| 7/20/2020 | JCH | Conference with M. Bremer re: analysis of corporate governance issue and options | 1.10 | $ 731.50 |
| 7/20/2020 | JCH | Conference with M. Minuti re: analysis of certain documents from document review | 0.20 | $ 133.00 |
| 7/20/2020 | JCH | Correspondence with B. Crocitto of PAHS re: cost report liability issue | 0.20 | $ 133.00 |
| 7/20/2020 | JCH | Telephone to B. Crocitto re: steps to address STC OpCo cost report deficiency | 0.20 | $ 133.00 |
| 7/20/2020 | JCH | Review and analyze and note comments to draft procedure order and note comments to same | 0.30 | $ 199.50 |
| 7/21/2020 | JCH | Correspondence with R. Dreskin re: TSA amendment issue and update | 0.20 | $ 133.00 |
| 7/21/2020 | JCH | Review and analyze data update re: noticing of regulatory disclosure issue | 0.30 | $ 199.50 |
| 7/21/2020 | JCH | Telephone calls from and to counsel to STC OpCo re: regulatory disclosure issue | 0.30 | $ 199.50 |
| 7/21/2020 | JCH | Correspondence with B. Crocitto of PAHS re: STC cost report issues and follow up required | 0.20 | $ 133.00 |
| 7/21/2020 | JCH | Correspondence with A. Wilen re: STC cost report issues | 0.20 | $ 133.00 |
| 7/21/2020 | JCH | Prepare agenda and open issues list for all hands case team meeting | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/21/2020 | JCH | Develop case strategy re: debtor position regarding regulatory obligations to disclosure issue | 0.40 | $ 266.00 |
| 7/21/2020 | JCH | Review and analyze correspondence from counsel to Voelker re: stay relief stipulation issues | 0.20 | $ 133.00 |
| 7/21/2020 | JCH | Review and analyze Committee comments to stipulation re: document production | 0.20 | $ 133.00 |
| 7/21/2020 | JCH | Correspondence with J. Dinome re: PHRC action and debtor position regarding same | 0.30 | $ 199.50 |
| 7/21/2020 | JCH | Review and analyze claim filed by former employee and damages asserted re: same | 0.40 | $ 266.00 |
| 7/21/2020 | JCH | Preparation for call with client team re: analysis of priority wage analysis issues | 0.40 | $ 266.00 |
| 7/21/2020 | JCH | Conference with J. Dinome and A. Still re: detailed review and analysis of priority claim issues | 1.70 | $ 1,130.50 |
| 7/21/2020 | JCH | Review and analyze open issues re: priority claim analysis options and follow up issues | 0.40 | $ 266.00 |
| 7/21/2020 | JCH | Review and analyze final stipulation with PASNAP and correspondence with PASNAP counsel re: same | 0.20 | $ 133.00 |
| 7/21/2020 | JCH | Review and analyze program documents re: accrual and end contribution policies | 0.30 | $ 199.50 |
| 7/21/2020 | JCH | Correspondence with J. Dinome re: Union inquiries regarding benefit issue | 0.20 | $ 133.00 |
| 7/21/2020 | JCH | Review and analyze documents identified for review from estate claim analysis payment | 0.40 | $ 266.00 |
| 7/22/2020 | JCH | Review and analyze proposed final resolution of Centurion sale accounting and fee | 0.20 | $ 133.00 |
| 7/22/2020 | JCH | Conference with M. Bremer re: further analysis of corporate governance issues and alternatives to address revisions to same | 0.70 | $ 465.50 |
| 7/22/2020 | JCH | Review and analyze stipulation of dismissal of Tenet action and note comments to same | 0.20 | $ 133.00 |
| 7/22/2020 | JCH | Review and analyze pending administrative actions against debtor entities | 0.30 | $ 199.50 |
| 7/22/2020 | JCH | Correspondence with client team re: tail coverage follow up inquiries and responses | 0.90 | $ 598.50 |
| 7/22/2020 | JCH | Review of correspondence with A. Perno of PAHS re: demand for return of equipment under rejected lease | 0.20 | $ 133.00 |
| 7/22/2020 | JCH | Conference with J. Dinome re: pending enforcement actions and strategy to address same | 0.50 | $ 332.50 |
| 7/22/2020 | JCH | Further revise agenda for all hands case team meeting | 0.30 | $ 199.50 |
| 7/22/2020 | JCH | Review and analyze correspondence from Committee counsel re: fee requests | 0.10 | $ 66.50 |
| 7/22/2020 | JCH | Review and analyze correspondence from Committee counsel re: Committee by-law provision regarding confidentiality | 0.20 | $ 133.00 |
| 7/22/2020 | JCH | Conference with M. DiSabatino re: PHRC action and case strategy issues regarding same | 0.10 | $ 66.50 |
| 7/22/2020 | JCH | Review and analyze additional documents identified by document review team | 0.70 | $ 465.50 |
| 7/22/2020 | JCH | Review and analyze additional documents re: estate claims analysis | 0.30 | $ 199.50 |
| 7/22/2020 | JCH | Correspondence with A. Still re: operating report accounting treatment issue | 0.20 | $ 133.00 |
| 7/23/2020 | JCH | Review and analyze case strategy re: payments to former lessor | 0.20 | $ 133.00 |
| 7/23/2020 | JCH | Review and analyze correspondence from Tenet re: proposal to extend services regarding STC extended billing support | 0.30 | $ 199.50 |
| 7/23/2020 | JCH | Review and analyze correspondence and accompanying documents from A. Wilen re: property assessments | 0.20 | $ 133.00 |
| 7/23/2020 | JCH | Correspondence with J. Dinome re: follow up information concerning PHRC action | 0.20 | $ 133.00 |
| 7/23/2020 | JCH | Preparation of outline for call with counsel to STC OpCo re: regulatory disclosure issue | 0.40 | $ 266.00 |
| 7/23/2020 | JCH | Develop details of proposal for corporate governance modification | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/23/2020 | JCH | Review and analyze correspondence from A. Wilen re: additional issues to address at all hands meeting | 0.20 | $ 133.00 |
| 7/23/2020 | JCH | Correspondence with counsel to RRG re: medical records retention and assess protocol | 0.20 | $ 133.00 |
| 7/23/2020 | JCH | Correspondence with A. Wilen re: agenda for all hands case team meeting | 0.20 | $ 133.00 |
| 7/23/2020 | JCH | Telephone calls to and from A. Wilen re: all-hands meeting and issues to address | 0.20 | $ 133.00 |
| 7/23/2020 | JCH | Preparation of materials for case team meeting | 0.30 | $ 199.50 |
| 7/23/2020 | JCH | Correspondence with A. Wilen re: updated agenda for case team meeting | 0.20 | $ 133.00 |
| 7/23/2020 | JCH | Review and analyze updated PTO and priority claim analysis | 0.20 | $ 133.00 |
| 7/23/2020 | JCH | Correspondence with A. Still of EisnerAmper re: PTO analysis follow up | 0.20 | $ 133.00 |
| 7/23/2020 | JCH | Review and analyze various tagged documents re: estate claim analysis | 0.60 | $ 399.00 |
| 7/24/2020 | JCH | Review and analyze draft stay relief stipulation and analysis of RRG issues re: same | 0.30 | $ 199.50 |
| 7/24/2020 | JCH | Prepare for all-hands meeting with client | 0.40 | $ 266.00 |
| 7/24/2020 | JCH | Review and analyze correspondence from A. Wilen re: Tenet and Conifer proposal to extend services | 0.20 | $ 133.00 |
| 7/24/2020 | JCH | Review and analyze issues raised from meeting with client team | 0.80 | $ 532.00 |
| 7/24/2020 | JCH | All-hands case team meeting with client representatives re: various case issues | 2.10 | $ 1,396.50 |
| 7/24/2020 | JCH | Correspondence with counsel to RRG re: access to materials required for defense of claims | 0.20 | $ 133.00 |
| 7/24/2020 | JCH | Correspondence with J. Dinome re: follow up steps regarding RRG inquiry | 0.20 | $ 133.00 |
| 7/24/2020 | JCH | Draft correspondence to A. Mezzaroba re: amounts owing to debtors from Meare and next steps as to same | 0.20 | $ 133.00 |
| 7/24/2020 | JCH | Correspondence with A. Still of Eisner re: questions regarding claim analysis assumption and detail | 0.20 | $ 133.00 |
| 7/24/2020 | JCH | Conference with counsel to STC OpCo re: regulatory disclosure issue | 0.60 | $ 399.00 |
| 7/24/2020 | JCH | Draft revised disclosure letter for regulatory issue | 0.50 | $ 332.50 |
| 7/24/2020 | JCH | Correspondence with counsel to STC OpCo re: next steps in addressing regulatory disclosure issue | 0.20 | $ 133.00 |
| 7/24/2020 | JCH | Correspondence with A. Wilen re: lessor inquiry and demand for equipment | 0.20 | $ 133.00 |
| 7/24/2020 | JCH | Correspondence with counsel to STC OpCo re: TSA assistance items | 0.20 | $ 133.00 |
| 7/24/2020 | JCH | Review and analyze draft BAA received from counsel to STC OpCo and note comments to same | 0.30 | $ 199.50 |
| 7/24/2020 | JCH | Review of correspondence with J. Dinome re: case strategy as to PHRC action filed | 0.20 | $ 133.00 |
| 7/24/2020 | JCH | Further review and analysis of updated employee priority claim analysis details | 0.30 | $ 199.50 |
| 7/24/2020 | JCH | Conference with A. Isenberg re: revised analysis of priority claims analysis | 0.20 | $ 133.00 |
| 7/24/2020 | JCH | Correspondence with J. Dinome re: response to inquiry of Union regarding benefit claims analysis | 0.20 | $ 133.00 |
| 7/26/2020 | JCH | Review and analyze BAA terms re: provisions of information with respect to regulatory disclosure issue | 0.40 | $ 266.00 |
| 7/26/2020 | JCH | Revise draft amendment to TSA | 0.30 | $ 199.50 |
| 7/26/2020 | JCH | Correspondence with J. Dinome re: estate claims analysis strategy issues | 0.20 | $ 133.00 |
| 7/27/2020 | JCH | Correspondence with counsel to STC OpCo re: regulatory disclosure issue | 0.30 | $ 199.50 |
| 7/27/2020 | JCH | Correspondence with A. Perno of PAHS re: return of certain equipment and status of other assets under leases | 0.30 | $ 199.50 |
| 7/27/2020 | JCH | Implement sharing of regulations required with STC OpCo counsel | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/27/2020 | JCH | Review and analyze BAA materials with debtors | 0.20 | $ 133.00 |
| 7/27/2020 | JCH | Review and analyze status of tail insurance premium update analysis | 0.20 | $ 133.00 |
| 7/27/2020 | JCH | Review and analyze draft stay relief stipulation re: issues to address with PARRG regarding same | 0.30 | $ 199.50 |
| 7/27/2020 | JCH | Draft correspondence to counsel to PARRG re: complaint filed and agreed upon stay relief | 0.20 | $ 133.00 |
| 7/27/2020 | JCH | Review and analyze complaint filed re: scope of relief sought and non-debtor entities sued | 0.20 | $ 133.00 |
| 7/27/2020 | JCH | Correspondence with M. DiSabatino re: stay relief stipulation issue | 0.20 | $ 133.00 |
| 7/27/2020 | JCH | Draft correspondence to counsel to PAHH re: corporate governance issues | 0.40 | $ 266.00 |
| 7/27/2020 | JCH | Correspondence with J. Judge, counsel to STC OpCo, re: comments to patient letter draft | 0.20 | $ 133.00 |
| 7/27/2020 | JCH | Review and analyze disclosure materials received from contract counter-party | 0.20 | $ 133.00 |
| 7/27/2020 | JCH | Correspondence with STC OpCo re: inquiry regarding data provided for patient notifications | 0.20 | $ 133.00 |
| 7/27/2020 | JCH | Correspondence with A. Wilen re: amendment to Tenet and Conifer agreement | 0.20 | $ 133.00 |
| 7/27/2020 | JCH | Prepare for call with J. Dinome and A. Wilen re: estate claim analysis issues | 0.40 | $ 266.00 |
| 7/27/2020 | JCH | Conference with J. Dinome and A. Wilen re: estate claims analysis issues | 0.90 | $ 598.50 |
| 7/28/2020 | JCH | Correspondence with PCO re: open issue from case | 0.20 | $ 133.00 |
| 7/28/2020 | JCH | Correspondence with A. Wilen re: PCO outreach and resolution of same | 0.20 | $ 133.00 |
| 7/28/2020 | JCH | Correspondence with counsel to PAHH re: change in governance structure | 0.20 | $ 133.00 |
| 7/28/2020 | JCH | Review and analyze and note comments to corporate governance document drafts | 0.60 | $ 399.00 |
| 7/28/2020 | JCH | Correspondence with S. Voit of PAHS re: Medicare program termination issues | 0.20 | $ 133.00 |
| 7/28/2020 | JCH | Review and analyze and note comments to updated drafts of corporate governance modification documents | 0.30 | $ 199.50 |
| 7/28/2020 | JCH | Review and analyze correspondence from defense counsel re: revised stay relief proposal | 0.20 | $ 133.00 |
| 7/28/2020 | JCH | Review and analyze updated stay relief stipulation for Palmer case | 0.10 | $ 66.50 |
| 7/28/2020 | JCH | Review and analyze updated analysis of priority claims | 0.30 | $ 199.50 |
| 7/28/2020 | JCH | Review and analyze correspondence from PHRC re: response to complaint and next steps | 0.20 | $ 133.00 |
| 7/28/2020 | JCH | Review and analyze and note comments to draft correspondence with PHRC re: stay relief issue | 0.10 | $ 66.50 |
| 7/28/2020 | JCH | Review and analyze presentation draft from document review re: estate claims analysis | 0.40 | $ 266.00 |
| 7/28/2020 | JCH | Review and analyze certain documents targeted for review re: estate claims analysis | 0.30 | $ 199.50 |
| 7/29/2020 | JCH | Draft correspondence to counsel to STC OpCo re: various issues to be discussed | 0.30 | $ 199.50 |
| 7/29/2020 | JCH | Develop further revisions to TSA with STC OpCo | 0.40 | $ 266.00 |
| 7/29/2020 | JCH | Correspondence with STC OpCo counsel re: regulatory disclosure issues | 0.20 | $ 133.00 |
| 7/29/2020 | JCH | Conference with A. Wilen re: regulatory disclosure issue status and next steps regarding same | 0.20 | $ 133.00 |
| 7/29/2020 | JCH | Review and analyze correspondence from J. Dinome re: real property status update | 0.20 | $ 133.00 |
| 7/29/2020 | JCH | Correspondence with STC OpCo re: comments to regulatory disclosure draft | 0.20 | $ 133.00 |
| 7/29/2020 | JCH | Correspondence with B. Crocitto re: administrative claim dispute | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/29/2020 | JCH | Review and analyze comments of STC OpCo re: regulatory disclosure letter to patients draft | 0.30 | $ 199.50 |
| 7/29/2020 | JCH | Analysis of and develop disclosure process and outlets for STC patient notice | 0.40 | $ 266.00 |
| 7/29/2020 | JCH | Review and analyze and revise TSA amendment draft | 0.30 | $ 199.50 |
| 7/29/2020 | JCH | Conference with STC OpCo and counsel re: regulatory disclosure issue | 0.90 | $ 598.50 |
| 7/29/2020 | JCH | Review and analyze next steps re: regulatory disclosure | 0.20 | $ 133.00 |
| 7/29/2020 | JCH | Telephone to A. Wilen re: patient disclosure issues and process | 0.30 | $ 199.50 |
| 7/29/2020 | JCH | Review and analyze issue raised by Tenet re: disputed equipment under lease | 0.20 | $ 133.00 |
| 7/29/2020 | JCH | Review and analyze Tenet settlement re: allowance and release provisions | 0.30 | $ 199.50 |
| 7/29/2020 | JCH | Review and analyze correspondence and accompanying documents from Tenet re: equipment dispute | 0.20 | $ 133.00 |
| 7/29/2020 | JCH | Review and analyze and note comments to draft narrative for regulatory disclosure | 0.30 | $ 199.50 |
| 7/29/2020 | JCH | Telephone to A. Wilen re: building access follow up | 0.20 | $ 133.00 |
| 7/29/2020 | JCH | Telephone to counsel to PAHH re: building access issue | 0.10 | $ 66.50 |
| 7/29/2020 | JCH | Review of and revise draft disclosure to STC OpCo re: regulatory disclosure background | 0.40 | $ 266.00 |
| 7/29/2020 | JCH | Review of and revise Saul Ewing monthly submission draft | 0.40 | $ 266.00 |
| 7/29/2020 | JCH | Develop analysis of estate causes of action re: status and case strategy | 0.60 | $ 399.00 |
| 7/30/2020 | JCH | Draft correspondence to counsel to STC OpCo re: equipment issue from asset sale | 0.30 | $ 199.50 |
| 7/30/2020 | JCH | Review and analyze updated patient letter draft | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Conference with L. McDonough re: press release for regulatory disclosure issue | 0.30 | $ 199.50 |
| 7/30/2020 | JCH | Prepare for call with counsel to STC OpCo | 0.30 | $ 199.50 |
| 7/30/2020 | JCH | Conference with J. Judge, counsel to STC OpCo, re: various case issues to be addressed | 0.40 | $ 266.00 |
| 7/30/2020 | JCH | Review and analyze issues raised by STC OpCo counsel re: assessment payments | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Correspondence with A. Wilen re: building access issue re: PAHH management company | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Conference with A. Wilen re: follow up issues from discussion with STC OpCo counsel | 0.30 | $ 199.50 |
| 7/30/2020 | JCH | Correspondence with counsel to STC OpCo re: revision to patient disclosure letter | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Review and analyze correspondence from L. Katz re: disclosure requirements for HIPAA disclosures | 0.30 | $ 199.50 |
| 7/30/2020 | JCH | Further correspondence with STC OpCo team re: disclosure materials for HIPAA issue | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Conference with L. McDonough re: press release for patient disclosure regarding HIPAA issue | 0.40 | $ 266.00 |
| 7/30/2020 | JCH | Correspondence with STC OpCo re: protocol for patient inquiries regarding HIPAA | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Analysis of timing of regulatory disclosure obligations for HIPAA issue | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Conference with L. McDonough re: press release for disclosure | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Review and analyze article re: HUH buildings marketed for sale | 0.10 | $ 66.50 |
| 7/30/2020 | JCH | Telephone to A. Mezzaroba re: update regarding patient disclosure issue | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Review and analyze and note comments to draft press release re: HIPAA issue | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Correspondence with STC OpCo re: further revision to patient letter | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Review and analyze other patient notices re: HIPAA disclosure | 0.30 | $ 199.50 |
| 7/30/2020 | JCH | Conference with L. McDonough re: revisions to patient letter | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Conference with A. Wilen re: update on HIPAA disclosure steps | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Telephone from L. McDonough re: HIPAA disclosure issues | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/30/2020 | JCH | Review of and revise FAQs re: HIPAA inquiries | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Address various inquiries of noticing agent re: distribution of HIPAA notices | 0.30 | $ 199.50 |
| 7/30/2020 | JCH | Correspondence with STC OpCo re: posting of patient notice | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Review of and revise Omni patient letter draft re: HIPAA | 0.20 | $ 133.00 |
| 7/30/2020 | JCH | Review of and revise talking points for HIPAA disclosure issue | 0.30 | $ 199.50 |
| 7/31/2020 | JCH | Correspondence with L. McDonough re: HIPAA disclosure issues and next steps | 0.30 | $ 199.50 |
| 7/31/2020 | JCH | Prepare HIPAA disclosure protocol revisions | 0.50 | $ 332.50 |
| 7/31/2020 | JCH | Telephone to L. McDonough re: communications protocol for HIPAA disclosure | 0.20 | $ 133.00 |
| 7/31/2020 | JCH | Review and analyze revisions to HIPAA disclosure and revise same | 0.20 | $ 133.00 |
| 7/31/2020 | JCH | Correspondence with B. Crocitto re: status payor reimbursement to estate | 0.10 | $ 66.50 |
| 7/31/2020 | JCH | Draft correspondence to counsel to payor re: follow up regarding release of funds owing to debtors | 0.20 | $ 133.00 |
| 7/31/2020 | JCH | Telephone from L. McDonough re: distribution of HIPAA breach press release | 0.20 | $ 133.00 |
| 7/31/2020 | JCH | Correspondence with A. Wilen and B. Crocitto re: Conifer inquiry regarding reimbursements | 0.20 | $ 133.00 |
| 7/31/2020 | JCH | Review and analyze proposed distribution list for press release | 0.20 | $ 133.00 |
| 7/31/2020 | JCH | Conference with A. Wilen and L. McDonough re: preparation for release of HIPAA noticing and prepare for inquiries regarding same | 0.70 | $ 465.50 |
| 7/31/2020 | JCH | Correspondence with S. Campbell of STC OpCo re: posting STC OpCo website | 0.20 | $ 133.00 |
| 7/31/2020 | JCH | Correspondence with STC OpCo re: distribution of HIPAA notification materials | 0.30 | $ 199.50 |
| 7/31/2020 | JCH | Conference with L. McDonough re: final instructions and issues for release of HIPAA information | 0.20 | $ 133.00 |
| 7/31/2020 | JCH | Review and analyze press release issued and Tower Health posting re: HIPAA | 0.20 | $ 133.00 |
| 7/31/2020 | JCH | Review and analyze correspondence for client team re: HSRE dispute and allocation issues | 0.20 | $ 133.00 |
| 7/31/2020 | JCH | Draft correspondence to PAHH counsel re: HIPPA disclosure notification | 0.20 | $ 133.00 |
| 7/31/2020 | JCH | Telephone from counsel to Tenet re: equipment dispute | 0.30 | $ 199.50 |
| 7/31/2020 | JCH | Telephone from A. Wilen re: Tenet equipment dispute | 0.20 | $ 133.00 |
| | **JCH Total** | | **128.40** | **$ 85,386.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2020 | JPE | Follow-up with radiological consultant regarding nuclear pacemaker source management and disposal and disposition requirements for same | 0.80 | $ 500.00 |
| 7/2/2020 | JPE | Telephone conference with client team regarding management of nuclear powered pacemaker | 0.40 | $ 250.00 |
| 7/2/2020 | JPE | Email A. Payne to assign research of history of Coratomics. | 0.20 | $ 125.00 |
| 7/2/2020 | JPE | Review corporate filings for successors to Coratomics pacemaker issue | 0.30 | $ 187.50 |
| 7/6/2020 | JPE | Review information regarding corporate history of Coratomics and its radioactive materials licenses. | 0.50 | $ 312.50 |
| 7/6/2020 | JPE | Telephone conference with J. Dinome and J. Hampton to discuss options for handling nuclear pacemaker. | 0.80 | $ 500.00 |
| 7/9/2020 | JPE | Telephone calls and emails to Off-Site Source Recovery Program regarding disposal of Pu-238 pacemaker source. | 0.70 | $ 437.50 |
| 7/10/2020 | JPE | E-mail correspondence with OSRP regarding nuclear pacemaker. | 0.20 | $ 125.00 |
| 7/13/2020 | JPE | Review and analysis of PADEP radioactive material licensing regulations | 0.60 | $ 375.00 |
| 7/13/2020 | JPE | Telephone conference with J. Hampton regarding options for radioactive material license termination. | 0.30 | $ 187.50 |
| 7/14/2020 | JPE | Review PADEP and NRC regulations regarding licensing of special nuclear material and disposal options | 1.30 | $ 812.50 |
| 7/14/2020 | JPE | Review previous draft letters to PADEP regarding termination of radioactive materials license. | 0.20 | $ 125.00 |
| 7/15/2020 | JPE | Telephone conference with J. Griffin (LANL-OSRP) regarding pacemaker source and disposal options. | 0.50 | $ 312.50 |
| 7/16/2020 | JPE | Draft email to J. Dinome summarizing my discussions with OSRP regarding disposal of a nuclear pacemaker | 0.60 | $ 375.00 |
| 7/17/2020 | JPE | Telephone conference with J. Dinome regarding discussions with OSRP regarding disposal of a nuclear pacemaker and next steps | 0.80 | $ 500.00 |
| 7/17/2020 | JPE | Review documentation of radioactive materials license termination | 1.40 | $ 875.00 |
| 7/17/2020 | JPE | Online research of Emory University radioactive materials licenses and identify appropriate contacts at Emory. | 1.60 | $ 1,000.00 |
| 7/20/2020 | JPE | Telephone conference with J. Dinome regarding termination of radioactive material license for pacemaker. | 0.40 | $ 250.00 |
| 7/20/2020 | JPE | Review additional RML termination correspondence from J. Dinome. | 0.40 | $ 250.00 |
| 7/21/2020 | JPE | Review RML termination correspondence to prepare for telephone conference with West Physics. | 0.30 | $ 187.50 |
| 7/21/2020 | JPE | Preliminary telephone conference with C. Anderko, West Physics. | 0.20 | $ 125.00 |
| 7/22/2020 | JPE | Telephone conference with C. Anderko (West Physics) regarding pacemaker license termination and summarize conversation. | 1.40 | $ 875.00 |
| 7/28/2020 | JPE | Read email correspondence between Hahnemann, West Physics and NRC regarding disposition of nuclear pacemaker. | 0.30 | $ 187.50 |
| 7/29/2020 | JPE | Review file and place call to Duncan White, US NRC regarding nuclear pacemaker. | 0.20 | $ 125.00 |
| 7/30/2020 | JPE | Telephone conference with Duncan White, NRC, regarding nuclear pacemaker. | 0.50 | $ 312.50 |
| | **JPE Total** | | **14.90** | **$ 9,312.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/21/2020 | JSG | Review and analysis of governance issue re: fiduciary duty standards | 2.40 | $ 708.00 |
| 7/22/2020 | JSG | Review of case law re: delegation of authority during bankruptcy proceeding | 0.70 | $ 206.50 |
| 7/23/2020 | JSG | Research corporate governance issue under Delaware law | 1.30 | $ 383.50 |
| 7/24/2020 | JSG | Prepare, review and revise form of Irrevocable Proxy and related governance documents | 2.30 | $ 678.50 |
| 7/24/2020 | JSG | Continue research re: proxies for limited liability companies | 2.10 | $ 619.50 |
| | **JSG Total** | | **8.80** | **$ 2,596.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/8/2020 | LLK | Review and analysis of submission required for regulatory breach and noticing protocol for same | 2.70 | $ 1,417.50 |
| 7/10/2020 | LLK | Review and revise patient letter, press release and submission for regulatory breach | 1.70 | $ 892.50 |
| 7/15/2020 | LLK | Develop parameters for pursuing missing addresses of Hospital patients to provide HIPAA breach notification | 0.20 | $ 105.00 |
| 7/23/2020 | LLK | Analysis of STC OpCo position re: HIPAA breach requirements | 0.20 | $ 105.00 |
| 7/24/2020 | LLK | Conference call with J. Judge, S. Campbell, and K. Urban of STC OpCo regarding HIPAA issue and reporting/notification obligations under HIPAA | 0.60 | $ 315.00 |
| 7/27/2020 | LLK | Review updated draft of letter to patients and media notification re: regulatory disclosure | 0.20 | $ 105.00 |
| 7/29/2020 | LLK | Conference call with S. Campbell and K. Urban of STC OpCo to discuss changes to regulatory disclosure letter, notifications to individuals and media and report to HHS/OCR | 0.90 | $ 472.50 |
| 7/30/2020 | LLK | Review revisions to letter to individuals and media release for St. Christopher's | 0.20 | $ 105.00 |
| 7/31/2020 | LLK | Review press release to be sent to notify the media of Privacy Incident | 0.10 | $ 52.50 |
| | **LLK Total** | | **6.80** | **$ 3,570.00** |

37513783.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2020 | MAM | Prepare certification of no objection for third exclusivity motion | 0.30 | $ 94.50 |
| 7/6/2020 | MAM | Update certification of no objection for exclusivity motion | 0.10 | $ 31.50 |
| 7/6/2020 | MAM | Draft email to Omni re: business association agreement | 0.10 | $ 31.50 |
| 7/6/2020 | MAM | Review and analyze raw data for HIPAA notice | 0.40 | $ 126.00 |
| 7/6/2020 | MAM | Call with Omni team re: HIPAA letter mailing | 0.20 | $ 63.00 |
| 7/6/2020 | MAM | Call with A. Isenberg re: HIPAA mailing | 0.40 | $ 126.00 |
| 7/6/2020 | MAM | Draft email to Omni re: address request for HIPAA letters | 0.20 | $ 63.00 |
| 7/6/2020 | MAM | Review and analyze correspondence from Erie Insurance re: proof of claim | 0.10 | $ 31.50 |
| 7/7/2020 | MAM | Email correspondence with Omni re: addresses for HIPAA letter | 0.40 | $ 126.00 |
| 7/7/2020 | MAM | Review schedules and statements of financial affairs re: treatment of Erie Insurance | 0.20 | $ 63.00 |
| 7/8/2020 | MAM | Email correspondence with A. Isenberg re: HIPAA letters | 0.10 | $ 31.50 |
| 7/8/2020 | MAM | Draft email to client re: Erie insurance policy | 0.20 | $ 63.00 |
| 7/8/2020 | MAM | Leave voicemail for Erie Insurance re: proof of claim inquiry | 0.10 | $ 31.50 |
| 7/9/2020 | MAM | Update case calendar re: extended exclusivity deadlines | 0.20 | $ 63.00 |
| 7/10/2020 | MAM | Update case calendar re: stay relief stipulation deadlines | 0.20 | $ 63.00 |
| 7/13/2020 | MAM | Draft follow-up email to Omni re: HIPAA mailing preparation | 0.10 | $ 31.50 |
| 7/13/2020 | MAM | Call with Erie Insurance re: proof of claim inquiry | 0.10 | $ 31.50 |
| 7/14/2020 | MAM | Prepare fourth quarterly ordinary course professionals statement | 0.40 | $ 126.00 |
| 7/14/2020 | MAM | Draft email to client re: preparing fourth quarterly ordinary course professionals statement | 0.10 | $ 31.50 |
| 7/14/2020 | MAM | Draft follow-up email to Omni re: HIPAA letter mailing preparation | 0.10 | $ 31.50 |
| 7/16/2020 | MAM | Email correspondence with Omni re: status of address list for HIPAA letters | 0.20 | $ 63.00 |
| 7/16/2020 | MAM | Edit fourth quarterly statement of ordinary course professionals | 0.20 | $ 63.00 |
| 7/16/2020 | MAM | Finalize fourth quarterly statement of ordinary course professionals for filing | 0.20 | $ 63.00 |
| 7/17/2020 | MAM | Draft email to A. Isenberg re: status update on address request for HIPAA letters | 0.10 | $ 31.50 |
| 7/19/2020 | MAM | Update case calendar re: ordinary course professional statement deadline | 0.10 | $ 31.50 |
| 7/19/2020 | MAM | Draft follow-up email to Omni re: HIPAA mailing list status | 0.10 | $ 31.50 |
| 7/20/2020 | MAM | Update case calendar re: Eisner's monthly staffing report deadline | 0.10 | $ 31.50 |
| 7/20/2020 | MAM | Draft email to A. Isenberg re: missing addresses for HIPAA letter mailing | 0.20 | $ 63.00 |
| 7/21/2020 | MAM | Prepare certification of no objection for Saul Ewing's 9th monthly fee application | 0.20 | $ 63.00 |
| 7/21/2020 | MAM | Finalize certification of no objection for Saul Ewing's 9th monthly fee application for filing | 0.10 | $ 31.50 |
| 7/22/2020 | MAM | Update case calendar re: Fox Rothschild fee application deadline | 0.10 | $ 31.50 |
| 7/24/2020 | MAM | Email correspondence with A. Isenberg and J. Hampton re: status of HIPAA mailing | 0.20 | $ 63.00 |
| 7/26/2020 | MAM | Prepare certification of no objection re: Brodnax stay relief stipulation | 0.30 | $ 94.50 |
| 7/26/2020 | MAM | Prepare certification of no objection re: Holmon stay relief stipulation | 0.30 | $ 94.50 |
| 7/27/2020 | MAM | Call with A. Isenberg re: request for contact information for HIPAA letter mailing | 0.30 | $ 94.50 |
| 7/27/2020 | MAM | Draft email to buyer re: HIPAA letter mailing | 0.30 | $ 94.50 |
| 7/27/2020 | MAM | Update case calendar re: Centurion fee application deadline | 0.10 | $ 31.50 |
| 7/27/2020 | MAM | Research re: paid time off issue | 0.30 | $ 94.50 |
| 7/29/2020 | MAM | Draft email to Omni re: HIPAA letter mailing inquiry | 0.20 | $ 63.00 |
| 7/29/2020 | MAM | Email correspondence with Omni re: preparing for HIPAA mailing on 7/31 | 0.50 | $ 157.50 |
| 7/30/2020 | MAM | Further email correspondence with Omni re: preparing for HIPAA mailing | 0.30 | $ 94.50 |
| 7/30/2020 | MAM | Draft email to Omni re: status of filing preparation for 7/31 HIPAA mailing | 0.20 | $ 63.00 |
| 7/30/2020 | MAM | Update case calendar re: SEAL fee application deadline | 0.10 | $ 31.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/31/2020 | MAM | Prepare certification of no objection for Eisner monthly operating report | 0.20 | $ 63.00 |
| 7/31/2020 | MAM | Email correspondence with A. Isenberg re: HIPAA mailing | 0.20 | $ 63.00 |
| 7/31/2020 | MAM | Continue research re: paid time off issue | 1.10 | $ 346.50 |
| | **MAM Total** | | **10.20** | **$ 3,213.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/2/2020 | MB | Collaborate with M. Minuti to facilitate collection\transfer of Client files utilizing Saul Ewing Rapid FTP (SERF) | 0.80 | $ 156.00 |
| 7/14/2020 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per M. Minuti's request. | 0.40 | $ 78.00 |
| 7/17/2020 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per M. Minuti's request. | 0.80 | $ 156.00 |
| 7/23/2020 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per M. Minuti's request. | 0.90 | $ 175.50 |
| | **MB Total** | | **2.90** | **$ 565.50** |

37513783.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2020 | MBD | Draft stay violation letter for Palmer-Mosley matter | 0.40 | $ 180.00 |
| 7/1/2020 | MBD | Correspondence to K. Robinson re: Palmer-Mosley matter | 0.10 | $ 45.00 |
| 7/1/2020 | MBD | Draft stay relief stipulation for Holman matter | 1.20 | $ 540.00 |
| 7/1/2020 | MBD | Telephone call with counsel to Brodnax re: stay relief stipulation | 0.10 | $ 45.00 |
| 7/1/2020 | MBD | Draft stay relief stipulation for Brodnax matter | 0.50 | $ 225.00 |
| 7/1/2020 | MBD | Correspondence to counsel to Brodnax re: stay relief stipulation | 0.10 | $ 45.00 |
| 7/1/2020 | MBD | Correspondence to counsel to Holman with stay relief stipulation | 0.10 | $ 45.00 |
| 7/2/2020 | MBD | Telephone call with J. Hampton re: PASNAP stipulation | 0.10 | $ 45.00 |
| 7/2/2020 | MBD | Draft stipulation re: PASNAP-related claims | 0.80 | $ 360.00 |
| 7/2/2020 | MBD | Correspondence with creditor re: question regarding scheduled claims | 0.20 | $ 90.00 |
| 7/2/2020 | MBD | Correspondence with counsel to Tenet re: Brodnax stay relief stipulation | 0.30 | $ 135.00 |
| 7/2/2020 | MBD | Correspondence with T. Bielli re: stay relief stipulation | 0.20 | $ 90.00 |
| 7/2/2020 | MBD | Correspondence with counsel to Brodnax re: stay relief stipulation | 0.10 | $ 45.00 |
| 7/6/2020 | MBD | Revisions to stipulation re: assertion of PASNAP claims | 0.30 | $ 135.00 |
| 7/6/2020 | MBD | Analysis of issues re: PASNAP stipulation | 0.40 | $ 180.00 |
| 7/6/2020 | MBD | Telephone call with M. Malzberg re: PASNAP stipulation | 0.40 | $ 180.00 |
| 7/6/2020 | MBD | Correspondence with creditor re: schedules question | 0.10 | $ 45.00 |
| 7/6/2020 | MBD | Correspondence with creditor re: bar date notice inquiry | 0.20 | $ 90.00 |
| 7/6/2020 | MBD | Review of certification of no objection for exclusivity motion | 0.10 | $ 45.00 |
| 7/7/2020 | MBD | Revisions to PASNAP stipulation | 0.90 | $ 405.00 |
| 7/7/2020 | MBD | Telephone call with A. Isenberg re: revisions to PASNAP stipulation | 0.40 | $ 180.00 |
| 7/7/2020 | MBD | Correspondence with J. Dinome re: conflicts issue relating to personal injury case | 0.10 | $ 45.00 |
| 7/8/2020 | MBD | Correspondence to counsel to PASNAP re: claim stipulation | 0.10 | $ 45.00 |
| 7/8/2020 | MBD | Analysis of issue re: Erie Insurance inquiry | 0.10 | $ 45.00 |
| 7/8/2020 | MBD | Analysis of issues re: return of utility deposits | 0.10 | $ 45.00 |
| 7/9/2020 | MBD | Analysis of PASNAP revisions to stipulation | 0.70 | $ 315.00 |
| 7/9/2020 | MBD | Correspondence with counsel to PASNAP re: claim stipulation | 0.40 | $ 180.00 |
| 7/9/2020 | MBD | Finalize Brodnax stipulation in preparation for filing | 0.20 | $ 90.00 |
| 7/9/2020 | MBD | Finalize Holman stipulation in preparation for filing | 0.20 | $ 90.00 |
| 7/10/2020 | MBD | Correspondence to Omni re: service of personal injury stipulations | 0.20 | $ 90.00 |
| 7/10/2020 | MBD | Correspondence with counsel to PASNAP re: claim stipulation | 0.10 | $ 45.00 |
| 7/13/2020 | MBD | Analysis of correspondence from Independence re: amounts owed to estate | 0.20 | $ 90.00 |
| 7/13/2020 | MBD | Revise stay relief stipulation for Palmer-Mosley | 0.80 | $ 360.00 |
| 7/13/2020 | MBD | Correspondence with T. Bielli re: revisions to Palmer- Mosley stipulation | 0.10 | $ 45.00 |
| 7/13/2020 | MBD | Telephone call with counsel to Brodnax re: proof of claim form | 0.10 | $ 45.00 |
| 7/14/2020 | MBD | Correspondence to Omni re: service of bar date notice | 0.10 | $ 45.00 |
| 7/14/2020 | MBD | Review of correspondence from J. Dinome re: status of Lemons matter | 0.20 | $ 90.00 |
| 7/14/2020 | MBD | Analysis of issues re: Lemons stay relief stipulation | 0.40 | $ 180.00 |
| 7/15/2020 | MBD | Analysis of inquiry from US Bank re: location of leased equipment | 0.60 | $ 270.00 |
| 7/15/2020 | MBD | Analysis of correspondence from J. Dinome re: Richards matter | 0.20 | $ 90.00 |
| 7/15/2020 | MBD | Review of Richards EEOC matter | 0.20 | $ 90.00 |
| 7/15/2020 | MBD | Research re: extension of automatic stay to EEOC matters | 3.80 | $ 1,710.00 |
| 7/16/2020 | MBD | Correspondence with B. Crocitto re: Sodexo credit memo | 0.20 | $ 90.00 |
| 7/16/2020 | MBD | Correspondence with A. Perno re: location of US Bank equipment | 0.30 | $ 135.00 |
| 7/16/2020 | MBD | Analysis of issues related to US Bank equipment | 0.80 | $ 360.00 |
| 7/16/2020 | MBD | Revise and finalize EisnerAmper staffing report in preparation for filing | 0.30 | $ 135.00 |
| 7/16/2020 | MBD | Review of draft quarterly report re: payments to ordinary course professionals | 0.10 | $ 45.00 |
| 7/16/2020 | MBD | Correspondence to C. Pellegrini re: open questions regarding Richards EEOC matter | 0.40 | $ 180.00 |
| 7/16/2020 | MBD | Call with C. Pellegrini and A. Isenberg re: Richards complaint | 1.70 | $ 765.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/16/2020 | MBD | Draft correspondence to J. Dinome re: proposed next steps in Richards matter | 0.50 | $ 225.00 |
| 7/16/2020 | MBD | Correspondence with J. Dinome re: status of Lemons matter and requested stay relief stipulation | 0.30 | $ 135.00 |
| 7/16/2020 | MBD | Analysis of stay relief issues re: Richards employment action | 0.40 | $ 180.00 |
| 7/17/2020 | MBD | Correspondence to counsel to Sodexo re: payment of postpetition amounts | 0.10 | $ 45.00 |
| 7/17/2020 | MBD | Correspondence to counsel to US Bank re: location of equipment | 0.10 | $ 45.00 |
| 7/17/2020 | MBD | Correspondence to A. Wilen re: Eisner staffing report | 0.10 | $ 45.00 |
| 7/17/2020 | MBD | Draft insert for letter to Pennsylvania Human Relations Commission re: automatic stay for Richards matter | 0.50 | $ 225.00 |
| 7/17/2020 | MBD | Correspondence with J. Dinome re: Richards matter | 0.10 | $ 45.00 |
| 7/17/2020 | MBD | Review of proposed letter to PHRC re: Richards matter | 0.20 | $ 90.00 |
| 7/20/2020 | MBD | Correspondence to Omni re: service of staffing report | 0.10 | $ 45.00 |
| 7/20/2020 | MBD | Analysis of LabCorp post-petition claim | 0.20 | $ 90.00 |
| 7/20/2020 | MBD | Correspondence with B. Crocitto re: reconciliation of LabCorp claim | 0.20 | $ 90.00 |
| 7/20/2020 | MBD | Correspondence to E. Wilson (Obermeyer) re: status of Palmer-Mosley stipulation | 0.10 | $ 45.00 |
| 7/21/2020 | MBD | Correspondence to Omni re: service of certification | 0.10 | $ 45.00 |
| 7/21/2020 | MBD | Analysis of inquiry from Fox Rothschild re: outstanding amounts and fee hearing | 0.40 | $ 180.00 |
| 7/21/2020 | MBD | Telephone call with C. Pellegrini re: extension of response deadline in Richards matter | 0.10 | $ 45.00 |
| 7/21/2020 | MBD | Analysis of stay relief issues re: EEOC matters | 0.20 | $ 90.00 |
| 7/21/2020 | MBD | Correspondence to J. Hampton re: status of Palmer- Mosley matter | 0.10 | $ 45.00 |
| 7/21/2020 | MBD | Analysis of issues re: response to Richards matter | 0.10 | $ 45.00 |
| 7/21/2020 | MBD | Analysis of issues re: Voelker stay relief stipulation | 0.20 | $ 90.00 |
| 7/21/2020 | MBD | Telephone call with counsel to Voelker re: stay relief stipulation | 0.10 | $ 45.00 |
| 7/21/2020 | MBD | Analysis of correspondence from counsel to Voelker re: stay relief stipulation | 0.20 | $ 90.00 |
| 7/21/2020 | MBD | Correspondence to K. Robinson re: Voelker stipulation | 0.10 | $ 45.00 |
| 7/22/2020 | MBD | Analysis of issues re: return of HPFS printers | 0.60 | $ 270.00 |
| 7/22/2020 | MBD | Correspondence to A. Perno and S. Voit re: return of printers | 0.30 | $ 135.00 |
| 7/22/2020 | MBD | Correspondence to Omni re: issue with online claim submission | 0.10 | $ 45.00 |
| 7/22/2020 | MBD | Finalize PASNAP stipulation in preparation for filing | 0.20 | $ 90.00 |
| 7/22/2020 | MBD | Correspondence with K. Robinson re: issues regarding Voelker stipulation | 0.20 | $ 90.00 |
| 7/22/2020 | MBD | Draft responses to questions from counsel to Voelker re: stay relief stipulation | 0.50 | $ 225.00 |
| 7/23/2020 | MBD | Correspondence to Omni re: service of the PASNAP stipulation | 0.10 | $ 45.00 |
| 7/23/2020 | MBD | Analysis of issues re: US Bank equipment | 0.10 | $ 45.00 |
| 7/23/2020 | MBD | Correspondence to counsel to US Bank re: equipment inquiry | 0.10 | $ 45.00 |
| 7/23/2020 | MBD | Analysis of revisions to Centurion fee order | 0.20 | $ 90.00 |
| 7/23/2020 | MBD | Review of correspondence from J. Dinome re: Richards matter | 0.10 | $ 45.00 |
| 7/23/2020 | MBD | Correspondence to C. Pellegrini re: Richards matter | 0.20 | $ 90.00 |
| 7/24/2020 | MBD | Correspondence to A. Wilen re: US Bank inquiry | 0.20 | $ 90.00 |
| 7/24/2020 | MBD | Analysis of issues re: pending stay relief stipulations | 0.20 | $ 90.00 |
| 7/24/2020 | MBD | Correspondence to E. Wilson re: Palmer-Mosley stay relief stipulation | 0.20 | $ 90.00 |
| 7/24/2020 | MBD | Correspondence to T. Bielli re: Lemons and Palmer- Mosley stipulations | 0.10 | $ 45.00 |
| 7/26/2020 | MBD | Correspondence to counsel to Hewlett Packard re: retrieval of equipment | 0.30 | $ 135.00 |
| 7/27/2020 | MBD | Correspondence to counsel to HP re: return of equipment | 0.20 | $ 90.00 |
| 7/27/2020 | MBD | Correspondence with S. Voit and A. Perno re: HP equipment | 0.30 | $ 135.00 |
| 7/27/2020 | MBD | Correspondence with Omni re: service of fee application and certifications | 0.20 | $ 90.00 |
| 7/27/2020 | MBD | Finalize Centurion fee application in preparation for filing | 0.20 | $ 90.00 |
| 7/27/2020 | MBD | Review of certifications of no objection for pending stay relief stipulations | 0.10 | $ 45.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/27/2020 | MBD | Correspondence to E. Wilson re: Palmer-Mosley stipulation | 0.20 | $ 90.00 |
| 7/27/2020 | MBD | Correspondence to J. Hampton re: Palmer-Mosley stipulation | 0.20 | $ 90.00 |
| 7/27/2020 | MBD | Telephone call with E. Wilson re: Palmer-Mosley stipulation | 0.20 | $ 90.00 |
| 7/28/2020 | MBD | Correspondence to Omni re: service of court orders | 0.10 | $ 45.00 |
| 7/28/2020 | MBD | Review of correspondence from C. Pelllegrini re: extension of response deadline in Richards matter | 0.10 | $ 45.00 |
| 7/28/2020 | MBD | Telephone call with G. Samms re: changes to Palmer- Mosley stipulation | 0.10 | $ 45.00 |
| 7/28/2020 | MBD | Revise Palmer-Mosley stipulation | 0.30 | $ 135.00 |
| 7/29/2020 | MBD | Correspondence to counsel to US Bank re: location of equipment | 0.10 | $ 45.00 |
| 7/29/2020 | MBD | Revisions to Saul Ewing's eleventh monthly fee application | 0.30 | $ 135.00 |
| 7/29/2020 | MBD | Correspondence to J. Dinome and C. Pellegrini re: Richards automatic stay letter | 0.10 | $ 45.00 |
| 7/30/2020 | MBD | Correspondence to Omni re: service of fee application | 0.10 | $ 45.00 |
| 7/30/2020 | MBD | Correspondence to A. Perno re: contact at HP | 0.10 | $ 45.00 |
| 7/30/2020 | MBD | Telephone call with creditor re: distribution inquiry | 0.20 | $ 90.00 |
| 7/30/2020 | MBD | Correspondence with counsel to creditor re: bar date notice | 0.10 | $ 45.00 |
| 7/30/2020 | MBD | Correspondence with C. Pellegrini with bankruptcy petitions to send to PHRC | 0.10 | $ 45.00 |
| 7/30/2020 | MBD | Analysis of issues related to Voelker stay relief stipulation | 0.30 | $ 135.00 |
| 7/31/2020 | MBD | Correspondence to D. Vasquez re: certification of no objection for Eisner staffing report | 0.10 | $ 45.00 |
| 7/31/2020 | MBD | Correspondence to K. Robinson re: Voelker stipulation | 0.10 | $ 45.00 |
| 7/31/2020 | MBD | Review of correspondence from counsel to Stroman re: automatic stay | 0.10 | $ 45.00 |
| | **MBD Total** | | **31.80** | **$ 14,310.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/20/2020 | MJB | Review and analysis of proposed governance revisions and research regarding same | 1.60 | $ 672.00 |
| 7/21/2020 | MJB | Research regarding corporate governance issue; conference with J. Garvey regarding the same. | 0.50 | $ 210.00 |
| 7/22/2020 | MJB | Research regarding delegation of authority by members and managers of a Delaware limited liability company. | 2.60 | $ 1,092.00 |
| 7/23/2020 | MJB | Prepare for and conference with J. Garvey regarding drafting of irrevocable designation agreement and related governance documents. | 0.40 | $ 168.00 |
| 7/24/2020 | MJB | Research regarding irrevocable proxies and designations under Delaware law | 1.00 | $ 420.00 |
| 7/25/2020 | MJB | Review and revise irrevocable designation agreement. | 0.50 | $ 210.00 |
| 7/27/2020 | MJB | Review and revise irrevocable designation agreement and irrevocable proxy and review operating agreements of related entities regarding same | 4.20 | $ 1,764.00 |
| 7/29/2020 | MJB | Review and revise irrevocable designation agreement. | 0.50 | $ 210.00 |
| | **MJB Total** | | **11.30** | **$ 4,746.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2020 | MM | E-mails with J. Dinome re: J. Freedman article | 0.20 | $ 152.00 |
| 7/1/2020 | MM | Call with Committee counsel and LSS re: document coding and review | 0.40 | $ 304.00 |
| 7/1/2020 | MM | E-mails with Committee counsel re: document review | 0.20 | $ 152.00 |
| 7/1/2020 | MM | E-mail from S. McGuire re: e-mails on Revenue Cycle issues | 0.20 | $ 152.00 |
| 7/1/2020 | MM | Review of historical e-mail on Revenue Cycle issues | 0.20 | $ 152.00 |
| 7/1/2020 | MM | E-mails with S. Voit re: access to e-mail files | 0.20 | $ 152.00 |
| 7/1/2020 | MM | Review of e-mails identified by S. McGuire | 0.30 | $ 228.00 |
| 7/2/2020 | MM | Call with Committee counsel re: document list / search terms | 0.50 | $ 380.00 |
| 7/2/2020 | MM | E-mail from Committee counsel re: search terms | 0.20 | $ 152.00 |
| 7/2/2020 | MM | Telephone call with J. Hampton re: document review | 0.20 | $ 152.00 |
| 7/2/2020 | MM | E-mail to LSS re: document review | 0.20 | $ 152.00 |
| 7/2/2020 | MM | E-mails with S. Voit re: uploading of e-mail file | 0.20 | $ 152.00 |
| 7/2/2020 | MM | E-mail from J. Freedman's e-mail re: document review issues | 0.10 | $ 76.00 |
| 7/2/2020 | MM | E-mails with T. Bielli re: personal injury lift stay motions | 0.20 | $ 152.00 |
| 7/2/2020 | MM | Telephone call and e-mail with M. DiSabatino re: possible lift stay stipulation with T. Bielli | 0.20 | $ 152.00 |
| 7/6/2020 | MM | Review and analyze privilege issue regarding Committee's document request | 0.20 | $ 152.00 |
| 7/6/2020 | MM | E-mail with J. Freedman's counsel re: call to discuss Committee document production | 0.20 | $ 152.00 |
| 7/6/2020 | MM | Review of e-mails between Accordian Medical and M. DiSabatino re: bar date / schedules | 0.20 | $ 152.00 |
| 7/6/2020 | MM | Telephone call with S. Voit re: J. Gonzalez e-mail account | 0.20 | $ 152.00 |
| 7/6/2020 | MM | E-mail to A. Wilen re: searching e-mail files | 0.20 | $ 152.00 |
| 7/7/2020 | MM | E-mail from J. Hampton re: HIPPA issue | 0.20 | $ 152.00 |
| 7/7/2020 | MM | E-mails with J. Freedman's counsel re: discovery call | 0.20 | $ 152.00 |
| 7/7/2020 | MM | Telephone call with J. Freedman's counsel re: production of documents | 0.40 | $ 304.00 |
| 7/7/2020 | MM | E-mails with S. Voit re: K. Schmidt's e-mail account | 0.20 | $ 152.00 |
| 7/8/2020 | MM | Telephone call with S. McGuire re: continued document review | 0.20 | $ 152.00 |
| 7/8/2020 | MM | E-mail from A. Isenberg re: PAHS preferences | 0.20 | $ 152.00 |
| 7/9/2020 | MM | Review of documents identified by S. McGuire | 0.50 | $ 380.00 |
| 7/9/2020 | MM | E-mail to S. McGuire re: documents identified as possibly relevant | 0.20 | $ 152.00 |
| 7/13/2020 | MM | E-mail from S. Voit re: historical e-mail accounts | 0.20 | $ 152.00 |
| 7/13/2020 | MM | Telephone call with J. Hampton re: document review/telephone call with J. Freeman's counsel | 0.20 | $ 152.00 |
| 7/13/2020 | MM | E-mail from CMS' counsel re: resolution of CMS setoff motion | 0.10 | $ 76.00 |
| 7/14/2020 | MM | E-mail from S. McGuire re: Tenet/Conifer settlement inquiry | 0.10 | $ 76.00 |
| 7/14/2020 | MM | Review of e-mails re: Tenet/Conifer settlement negotiations | 0.20 | $ 152.00 |
| 7/14/2020 | MM | Review of and revise draft protective order | 0.50 | $ 380.00 |
| 7/14/2020 | MM | E-mails with A. Kline re: draft protective order | 0.20 | $ 152.00 |
| 7/14/2020 | MM | Telephone call with J. Dinome re: document retention issues | 0.20 | $ 152.00 |
| 7/14/2020 | MM | E-mail to J. Dinome re: document retention issues | 0.10 | $ 76.00 |
| 7/14/2020 | MM | E-mail to client re: existence of shared drives / central network drives | 0.20 | $ 152.00 |
| 7/14/2020 | MM | E-mails with M. Beauge re: uploading of relevant documents | 0.20 | $ 152.00 |
| 7/14/2020 | MM | E-mails with S. Voit re: shared drives | 0.20 | $ 152.00 |
| 7/15/2020 | MM | E-mails with J. Hampton re: Tenet/Conifer settlement inquiry | 0.20 | $ 152.00 |
| 7/15/2020 | MM | Telephone call with J. Hampton re: Tenet/Conifer settlement issue | 0.20 | $ 152.00 |
| 7/15/2020 | MM | E-mails with S. McGuire and LSS re: document review | 0.20 | $ 152.00 |
| 7/15/2020 | MM | Telephone call with J. Hampton re: additional witness / documents | 0.20 | $ 152.00 |
| 7/15/2020 | MM | Telephone call with S. Voit re: uploading additional responsive documents | 0.20 | $ 152.00 |
| 7/15/2020 | MM | E-mail with J. Hampton re: S. Voit uploading additional responsive documents | 0.10 | $ 76.00 |
| 7/15/2020 | MM | E-mails with S. Voit re: shared drives | 0.20 | $ 152.00 |
| 7/16/2020 | MM | E-mails with M. DiSabatino and A. Perno re: location of US Bank equipment | 0.20 | $ 152.00 |
| 7/16/2020 | MM | Review of internal documents to prepare for interview with former employee | 0.80 | $ 608.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/16/2020 | MM | Prepare interview outline for former employee | 1.00 | $ 760.00 |
| 7/16/2020 | MM | E-mails with J. Hampton re: interview outline for former employee | 0.20 | $ 152.00 |
| 7/17/2020 | MM | Review of letter from LabCorp re: alleged administrative claim | 0.20 | $ 152.00 |
| 7/17/2020 | MM | E-mails with S. McGuire re: continued document review | 0.20 | $ 152.00 |
| 7/17/2020 | MM | Participate in call with employee re: analysis of possible claims | 1.70 | $ 1,292.00 |
| 7/17/2020 | MM | Follow up call with J. Hampton re: employee interview | 0.20 | $ 152.00 |
| 7/17/2020 | MM | Further e-mails with S. McGuire re: document review | 0.20 | $ 152.00 |
| 7/17/2020 | MM | Prepare memo re: employee interview | 0.70 | $ 532.00 |
| 7/17/2020 | MM | Prepare for call with employee re: investigation of possible claims | 0.30 | $ 228.00 |
| 7/20/2020 | MM | Review of A. Kline's comments to protective order with Committee | 0.20 | $ 152.00 |
| 7/20/2020 | MM | E-mails with A. Kline re: protective order with Committee | 0.20 | $ 152.00 |
| 7/20/2020 | MM | E-mails with J. Hampton re: Committee protective order | 0.20 | $ 152.00 |
| 7/20/2020 | MM | Review of and revise Committee protective order | 0.30 | $ 228.00 |
| 7/20/2020 | MM | E-mail to Committee counsel re: protective order | 0.20 | $ 152.00 |
| 7/20/2020 | MM | Review of e-mail files for evidence supporting possible causes of action | 1.40 | $ 1,064.00 |
| 7/20/2020 | MM | E-mail to J. Hampton re: e-mail files / document review | 0.20 | $ 152.00 |
| 7/20/2020 | MM | Telephone call with J. Hampton re: document review | 0.20 | $ 152.00 |
| 7/20/2020 | MM | Finalize and circulate memo on 7/17 employee interview | 0.70 | $ 532.00 |
| 7/21/2020 | MM | E-mails with Committee counsel re: Committee bylaws | 0.20 | $ 152.00 |
| 7/21/2020 | MM | E-mails with Committee counsel re: comments to protective order | 0.20 | $ 152.00 |
| 7/21/2020 | MM | Review of Committee's comments to protective order | 0.40 | $ 304.00 |
| 7/21/2020 | MM | E-mails with A. Galinaro re: dismissal of Chancery Court action | 0.20 | $ 152.00 |
| 7/21/2020 | MM | Review of e-mails from M. DiSabatino re: possible lift stay stipulation | 0.20 | $ 152.00 |
| 7/21/2020 | MM | Review of employee e-mail files | 1.30 | $ 988.00 |
| 7/21/2020 | MM | Further review of documents re: estate claims analysis. | 2.00 | $ 1,520.00 |
| 7/21/2020 | MM | Telephone call with S. McGuire re: no further document review | 0.20 | $ 152.00 |
| 7/21/2020 | MM | Review of e-mail and documents from S. McGuire re: possible causes of action | 0.20 | $ 152.00 |
| 7/22/2020 | MM | E-mails between R. Warren and Omni re: claimants issues with filing claims electronically | 0.20 | $ 152.00 |
| 7/22/2020 | MM | Review of Committee's confidentiality provision | 0.20 | $ 152.00 |
| 7/22/2020 | MM | E-mails with J. Hampton re: Committee's confidentiality provision | 0.20 | $ 152.00 |
| 7/22/2020 | MM | Review of draft stipulation to dismiss Chancery action and settlement term sheets | 0.50 | $ 380.00 |
| 7/22/2020 | MM | E-mails with J. Hampton re: comment to stipulation to dismiss Chancery action | 0.20 | $ 152.00 |
| 7/22/2020 | MM | Further review of e-mail files re: estate claims analysis | 1.60 | $ 1,216.00 |
| 7/23/2020 | MM | E-mail from M. Beauge re: results of key word search of relevant e-mail files | 0.20 | $ 152.00 |
| 7/23/2020 | MM | Review of e-mail and documents from S. McGuire re: document review | 0.60 | $ 456.00 |
| 7/23/2020 | MM | E-mail to S. McGuire re: commenting upon documents | 0.20 | $ 152.00 |
| 7/24/2020 | MM | Participate in call with Debtors' Team re: open issues, tasks to be completed | 1.50 | $ 1,140.00 |
| 7/24/2020 | MM | Review correspondence from Abington Hospital concerning payment to the Debtors | 0.20 | $ 152.00 |
| 7/24/2020 | MM | Review of e-mails between J. Dinome and Pennsylvania Insurance Department re: Mcare refund | 0.20 | $ 152.00 |
| 7/25/2020 | MM | E-mails with J. Dinome re: call to discuss possible claims | 0.20 | $ 152.00 |
| 7/27/2020 | MM | E-mail from J. Hampton re: proposal to J. Freedman on management issues | 0.20 | $ 152.00 |
| 7/27/2020 | MM | Review of documents for communication to vendors | 0.80 | $ 608.00 |
| 7/27/2020 | MM | Follow up call with J. Dinome re: claim process | 0.20 | $ 152.00 |
| 7/27/2020 | MM | Prepare for and participate in call with J. Stoviak re: analysis of possible claims | 1.00 | $ 760.00 |
| 7/27/2020 | MM | Call with J. Dinome and A. Wilen re: possible causes of action | 0.80 | $ 608.00 |
| 7/28/2020 | MM | E-mails with Patient Care Ombudsman re: open invoices | 0.20 | $ 152.00 |
| 7/28/2020 | MM | Review of historical documents for financial information | 1.00 | $ 760.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/28/2020 | MM | E-mail and telephone call with J. Hampton re: internal documents concerning business operations | 0.20 | $ 152.00 |
| 7/29/2020 | MM | E-mails from J. Dinome re: J. Freedman's marketing of property | 0.20 | $ 152.00 |
| 7/29/2020 | MM | Telephone call and e-mails with J. Hampton re: Tenet equipment issues | 0.20 | $ 152.00 |
| 7/29/2020 | MM | Correspondence with A. Wilen re: equipment inquiry of lessor | 0.20 | $ 133.00 |
| 7/29/2020 | MM | Call with J. Hampton re: document review / missing equipment | 0.20 | $ 152.00 |
| 7/29/2020 | MM | Call with A. Kline re: claims investigation | 0.50 | $ 380.00 |
| 7/30/2020 | MM | E-mails with Committee re: status of document production | 0.20 | $ 152.00 |
| 7/31/2020 | MM | Review of e-mail and key documents for S. McGuire | 0.70 | $ 532.00 |
| 7/31/2020 | MM | Review of e-mail and attached correspondence re: HIPPA issues | 0.20 | $ 152.00 |
| 7/31/2020 | MM | Further e-mail with S. McGuire re: key documents | 0.20 | $ 152.00 |
| | **MM Total** | | **37.50** | **$ 28,481.00** |

37513783.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/2/2020 | PAK | Research and analysis of forfeiture under IRC and ERISA, and termination issues for the 401(k) final distributions and account thresholds for different treatments | 3.20 | $ 1,792.00 |
| 7/6/2020 | PAK | Develop analysis of legal issues re: FSA forfeitures due to ERISA plan assets and fiduciary obligations and 401(k) termination status issues | 2.40 | $ 1,344.00 |
| 7/13/2020 | PAK | Review correspondence and draft response to nonqualified deferred compensation plan participant and additional response regarding notice of deadline for other participants to file claim in bankruptcy | 1.30 | $ 728.00 |
| 7/14/2020 | PAK | Review correspondence and status of claim deadline notice to NQDCP participants and consider possible risk issues | 0.50 | $ 280.00 |
| 7/20/2020 | PAK | Review correspondence and respond regarding status of NQDCP participant bankruptcy deadline including date and prior notice | 0.60 | $ 336.00 |
| 7/31/2020 | PAK | Review 401(k) material for audit including exceptions, review NQDCP participant inquiry regarding rights to post-petition deferral amounts | 1.50 | $ 840.00 |
| | **PAK Total** | | **9.50** | **$ 5,320.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/21/2020 | RBC | Call and e-mail with J. Garvey re delegation of LLC authority. | 0.40 | $ 200.00 |
| 7/21/2020 | RBC | Review LLC Act re: delegation. | 0.40 | $ 200.00 |
| 7/24/2020 | RBC | Calls and e-mails with J. Garvey re proxy issues. | 0.40 | $ 200.00 |
| 7/24/2020 | RBC | Review LLC Act and case law re: proxy and power of attorney. | 0.60 | $ 300.00 |
| | **RBC Total** | | **1.80** | **$ 900.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/8/2020 | REW | Review of and revise certification of no objection on third exclusivity motion | 0.10 | $ 23.50 |
| 7/8/2020 | REW | .pdf and electronic docketing of certification of no objection on third exclusivity motion | 0.20 | $ 47.00 |
| 7/8/2020 | REW | Prepare final order on third exclusivity motion and upload to the Court | 0.10 | $ 23.50 |
| 7/10/2020 | REW | Review of and revise notice, order and stipulation with respect to personal injury claim of Brodnax | 0.30 | $ 70.50 |
| 7/10/2020 | REW | .pdf and electronic docketing of notice of stipulation with respect to personal injury claim of Brodnax | 0.20 | $ 47.00 |
| 7/10/2020 | REW | Review of and revise notice, order and stipulation with respect to personal injury claim of Holmon | 0.30 | $ 70.50 |
| 7/10/2020 | REW | .pdf and electronic docketing of notice of stipulation with respect to personal injury claim of Holmon | 0.20 | $ 47.00 |
| 7/15/2020 | REW | Numerous telephone calls with employees of St. Christopher's re: bar date / proof of claim form | 1.30 | $ 305.50 |
| 7/16/2020 | REW | Numerous telephone calls with employees of St. Christopher's re: bar date / proof of claim form | 0.90 | $ 211.50 |
| 7/17/2020 | REW | Review of and revise notice of filing of fourth ordinary course professional quarterly statement | 0.10 | $ 23.50 |
| 7/17/2020 | REW | .pdf and electronic docketing of notice of filing of fourth ordinary course professional quarterly statement | 0.20 | $ 47.00 |
| 7/20/2020 | REW | Review of and revise EisnerAmper's twelfth monthly staffing report and notice | 0.20 | $ 47.00 |
| 7/20/2020 | REW | Assemble exhibits for EisnerAmper's twelfth monthly staffing report and notice | 0.20 | $ 47.00 |
| 7/20/2020 | REW | .pdf and electronic docketing of EisnerAmper's twelfth monthly staffing report and notice | 0.20 | $ 47.00 |
| 7/21/2020 | REW | Review of and revise certification of no objection for Saul Ewing's tenth monthly application | 0.10 | $ 23.50 |
| 7/21/2020 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's tenth monthly application | 0.20 | $ 47.00 |
| 7/22/2020 | REW | Review of and revise certification, order and stipulation with PASNAP regarding proofs of claim | 0.20 | $ 47.00 |
| 7/22/2020 | REW | .pdf and electronic docketing of certification of counsel approving stipulation with PASNAP regarding proofs of claim | 0.20 | $ 47.00 |
| 7/22/2020 | REW | Prepare final order approving stipulation with PASNAP regarding proofs of claim and upload to the Court | 0.10 | $ 23.50 |
| 7/27/2020 | REW | Review of and revise Centurion Service Group's first and final fee application | 0.40 | $ 94.00 |
| 7/27/2020 | REW | .pdf and electronic docketing of Centurion Service Group's first and final fee application | 0.20 | $ 47.00 |
| 7/27/2020 | REW | Review of and review certification of no objection for order approving stipulation with Brodnax | 0.10 | $ 23.50 |
| 7/27/2020 | REW | .pdf and electronic docketing of certification of no objection for order approving stipulation with Brodnax | 0.20 | $ 47.00 |
| 7/27/2020 | REW | Prepare final order and exhibits approving stipulation with Brodnax and upload to the Court | 0.20 | $ 47.00 |
| 7/27/2020 | REW | Review of and revise certification of no objection approving stipulation with Holmon | 0.10 | $ 23.50 |
| 7/27/2020 | REW | .pdf and electronic docketing of certification of no objection approving stipulation with Holmon | 0.20 | $ 47.00 |
| 7/27/2020 | REW | Prepare final order and exhibits approving stipulation with Holmon and upload to the Court | 0.20 | $ 47.00 |
| 7/28/2020 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's eleventh monthly fee application | 1.90 | $ 446.50 |
| 7/28/2020 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's eleventh monthly fee application | 1.80 | $ 423.00 |
| 7/29/2020 | REW | Draft Saul Ewing Arnstein & Lehr's eleventh monthly fee application | 2.30 | $ 540.50 |
| 7/30/2020 | REW | Revise and finalize Saul Ewing's eleventh monthly fee application | 0.30 | $ 70.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/30/2020 | REW | .pdf and electronic docketing of Saul Ewing's eleventh monthly fee application | 0.30 | $ 70.50 |
| 7/31/2020 | REW | Review of and revise certification of no objection for EisnerAmper's monthly staffing report | 0.10 | $ 23.50 |
| 7/31/2020 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's monthly staffing report | 0.20 | $ 47.00 |
| | **REW Total** | | **13.80** | **$ 3,243.00** |

37513783.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/31/2020 | RWB | Zoom meeting with S. McGuire re status of Relativity Active Learning (RAL) review and strategy for same | 0.60 | $ 183.00 |
| | **RWB Total** | | **0.60** | **$ 183.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2020 | SAM | Continue review of company historical documents for possible causes of action | 2.00 | $ 520.00 |
| 7/1/2020 | SAM | E-mails with M. Minuti re: company historical document of interest | 0.30 | $ 78.00 |
| 7/6/2020 | SAM | Continue review of company historical documents for possible causes of action | 2.20 | $ 572.00 |
| 7/7/2020 | SAM | Continue review of company historical documents for possible causes of action | 4.00 | $ 1,040.00 |
| 7/8/2020 | SAM | Call with M. Minuti to discuss company historical documents | 0.30 | $ 78.00 |
| 7/8/2020 | SAM | E-mail M. Minuti regarding company historical documents | 0.10 | $ 26.00 |
| 7/8/2020 | SAM | Continue review of company historical documents re: estate claims analysis | 1.60 | $ 416.00 |
| 7/8/2020 | SAM | E-mail relativity and Litigation Support Services regarding efficiency and accuracy of document review | 0.30 | $ 78.00 |
| 7/9/2020 | SAM | Continue review of company historical documents re: estate claims analysis | 5.00 | $ 1,300.00 |
| 7/10/2020 | SAM | Continue review of company historical documents re: analysis of estate claims | 5.70 | $ 1,482.00 |
| 7/13/2020 | SAM | Continue review of company historical documents for possible causes of action | 7.90 | $ 2,054.00 |
| 7/14/2020 | SAM | Continue review of company historical documents for possible causes of action | 4.20 | $ 1,092.00 |
| 7/15/2020 | SAM | E-mail update of document review to M. Minuti | 0.10 | $ 26.00 |
| 7/15/2020 | SAM | Continue review of company historical documents for possible causes of action | 1.00 | $ 260.00 |
| 7/15/2020 | SAM | Call with G. Fernandez of Relativity and A. Rosenthal of LSS to discuss status of document review | 0.60 | $ 156.00 |
| 7/16/2020 | SAM | E-mail M. Minuti update on document review | 0.20 | $ 52.00 |
| 7/16/2020 | SAM | E-mails with G. Fernandez re: document review analysis | 0.10 | $ 26.00 |
| 7/16/2020 | SAM | Continue review of company historical documents for estate claims analysis | 4.60 | $ 1,196.00 |
| 7/17/2020 | SAM | Continue review of company historical documents for possible causes of action | 5.20 | $ 1,352.00 |
| 7/17/2020 | SAM | E-mails with M. Minuti re: document review | 0.10 | $ 26.00 |
| 7/20/2020 | SAM | Review company historical documents for possible causes of action | 2.50 | $ 650.00 |
| 7/21/2020 | SAM | Call with M. Minuti re: notable documents and case theory | 0.30 | $ 78.00 |
| 7/21/2020 | SAM | Continue review of company historical documents re: estate claims analysis | 4.30 | $ 1,118.00 |
| 7/22/2020 | SAM | Continue review of company historical documents for potential causes of action | 6.40 | $ 1,664.00 |
| 7/23/2020 | SAM | Review company historical documents for possible causes of action | 1.20 | $ 312.00 |
| 7/23/2020 | SAM | Draft and send e-mail to M. Minuti re: notable documents | 0.90 | $ 234.00 |
| 7/24/2020 | SAM | Continue review of company historical documents for possible causes of action | 3.40 | $ 884.00 |
| 7/24/2020 | SAM | E-mail with M. Minuti re: various documents | 0.10 | $ 26.00 |
| 7/27/2020 | SAM | Continue review of company historical documents for possible causes of action | 4.30 | $ 1,118.00 |
| 7/28/2020 | SAM | Call with J. Hampton re: timing of document review | 0.10 | $ 26.00 |
| 7/29/2020 | SAM | Continue review of company historical documents for possible causes of action | 5.60 | $ 1,456.00 |
| 7/30/2020 | SAM | E-mails with G. Fernandez from Relativity regarding efficiency of the document review | 0.30 | $ 78.00 |
| 7/30/2020 | SAM | Continue review of company historical documents for possible causes of action | 1.40 | $ 364.00 |
| 7/31/2020 | SAM | Continue review of company historical documents for possible causes of action | 0.70 | $ 182.00 |
| 7/31/2020 | SAM | Call with R. Brooman from LSS to discuss document review metrics | 0.70 | $ 182.00 |
| | **SAM Total** | | **77.70** | **$ 20,202.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2020 through July 31, 2020

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 7/16/2020 | SPS | Review proposed protective order for issues concerning privilege and waiver. | 0.40 | $ | 152.00 |
| 7/30/2020 | SPS | Phone conference with A. Kline, Esq., re: strategy for document review. | 0.30 | $ | 114.00 |
| | **SPS Total** | | **0.70** | **$** | **266.00** |
| | **TOTAL** | | **458.20** | **$** | **248,082.00** |
| | | **Minus Agreed Upon Discount** | | | **($24,808.20)** |
| | **GRAND TOTAL** | | **458.20** | **$** | **223,273.80** |

37513783.1